Amended Schedule F-1: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02498449 | | BAO[2], DENT[1], KIN[1], USD[0.00] | Yes | |
| 02498451 | | ATLAS[9.962], TRX[.000001], USD[0.00], USDT[0] | | |
| 02498452 | | USD[9.55], USDT[.0052] | | |
| 02498460 | | ETH[.00005091] | Yes | |
| 02498462 | | ATLAS[11081.07435237], USD[0.95], USDT[0] | | |
| 02498463 | | AKRO[1], ATLAS[141.86975], BAO[1], BNT[6.5147262], CRO[66.44528699], DENT[1], HT[1.9835683], IMX[4.2110715], KIN[4], TONCOIN[4.31402434], USD[0.01] | Yes | |
| 02498472 | | BTC[.00000752], ETHW[.164], FTT[1], LOOKS[1081.21813319], MATIC[80], REEF[13497.435], SOL[2], USD[0.00], XRP[30] | | |
| 02498473 | | NFT (302710805717799019/FTX AU - we are here! #3767)[1], NFT (306446318463935268/FTX EU - we are here! #8416?)[1], NFT (318556696154475296/FTX EU - we are here! #91459)[1], NFT (327106266043348447/FTX AU - we are here! #3775)[1], NFT (330597297917152969/FTX EU - we are here! #84051)[1], NFT (511267626230403669/FTX.AU - we are here! #39896)[1] | | |
| 02498475 | | USDT[0] | | |
| 02498477 | | APE[0], AVAX[0], BTC[0.00301775], ETH[0], FTM[0], SLP[0], SOL[0.62134037], USD[0.00003003] | | |
| 02498481 | | BNB-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02498483 | | ATLAS[30374.8354], TRX[.780602], USD[0.82], XRP[.227347] | | |
| 02498492 | Contingent | AAVE[.16431304], AKRO[2], APE[3.94291565], ATOM[.00000365], AVAX[.00000274], BAO[31], BNB[0.37094976], BTC[0.00430800], CRO[.00010292], DENT[2], DYDX[8.83391315], ETH[0.05539647], ETHW[1.0297507], EUR[162.21], FTT[26.95633846], HOLY[3.22610953], KIN[23], LDO[7.87153624], LEO[1.0070291], LINK[1.10648428], LUNA2[24.59279430], LUNA2_LOCKED[19.27810664], USDC[1457.86805814], MATIC[0.00010347], NEAR[.00001735], NEXO[48.46248996], RAY[20.38669194], RSR[2], SOL[0], SUSHI[.00003643], TRX[6.00227397], UBXT[1], UNI[2.36216522], USD[108.17], USDT[2.86593611], USTC[1168.75595826], WBTC[0] | Yes | EUR[155.16] |
| 02498493 | | NFT (475328100234055331/FTX EU - we are here! #66282)[1], NFT (518025357065737421/FTX EU - we are here! #65970)[1], TRX[.500004], USD[0.12], USDT[0] | | |
| 02498494 | | ALGO[154], AXS[6.79879065], ETH[0.00299999], ETHW[0.00299999], FTT[64.5], USD[0.65] | | |
| 02498499 | | BTC-PERP[0], ETHW-PERP[0], SOL-PERP[0], TRX[.00001], USD[5.58], XRP[.6352], XRP-PERP[0] | | |
| 02498504 | | ETH-PERP[0], USD[-62.05], USDT[426.83232674] | | |
| 02498508 | Contingent, Disputed | 1INCH-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02498510 | | TRX[.000001] | | |
| 02498511 | | BAO[1], ETH[.00000007], ETHW[.00000007], EUR[0.00] | Yes | |
| 02498514 | | BTC-PERP[0], DOGE[196.92591484], MANA[2.12788322], RUNE-PERP[0], SAND[1.45061621], SHIB-PERP[0], USD[-12.39], XRP[20.66233297] | | DOGE[195.958783], XRP[20.457652] |
| 02498515 | | BTC[.0036], ETH[.054], ETHW[.054], EUR[0.00], USD[551.41] | | |
| 02498525 | | ATLAS[16926.62534134], BAL[5.478904], TLM[268.9462], USD[0.20], USDT[0.00000001] | | |
| 02498530 | | AKRO[3], BAO[3], BTC[.00247502], DOGE[209.14071942], ETH[.02378775], ETHW[.02348912], KIN[1], MANA[25.06880302], SHIB[815384.15206223], USD[0.00] | Yes | |
| 02498532 | | ETH[.3499335], ETHW[.3499335], SOL[14.99886], USD[455.39] | | |
| 02498536 | | AKRO[1], AUDIO[1], AVAX[0], BIT[0], BNB[0], BTC[0], ETH[0.00000001], FIDA[1.0318326], SECO[1.04630971], TRX[.000784], UBXT[1], USD[0.05], USDT[0] | Yes | |
| 02498544 | | BNB[.03923965], CRV[6], FTT[.7], RUNE[2.6], SOL[.26], USD[1.49] | | |
| 02498547 | | AVAX[0.00321260], ETH[.28338334], ETHW[.28338334], USD[0.00], USDT[0.00002541] | | |
| 02498552 | | BTC[0.00753857], ETH[.04269593], ETHW[0.04269593], SOL[.0096751] | | |
| 02498556 | | BAO[2], USD[0.00], USDT[0] | Yes | |
| 02498558 | | ETH[.00000001], EUR[0.00], USD[0.00] | | |
| 02498564 | | USDT[0] | | |
| 02498567 | | ATLAS[2609.524], AURY[1], USD[0.01], USDT[-0.00995568] | | |
| 02498574 | | ATLAS[9.896], MANA[.9958], POLIS[.0988], USD[0.00], USDT[0] | | |
| 02498584 | | USD[0.51], USDT[0] | | |
| 02498586 | | APE[.084173], MOB[.46143], USD[0.01], USD[.09390314] | | |
| 02498594 | Contingent | AAVE[2.9994], ALEPH[341.9488], AVAX[1.29974], BTC[.0039992], CHF[202.80], ETH[.074985], ETH-PERP[0], ETHW[.074985], GRT-PERP[0], HNT[6.9986], LUNA[0.93120168], LUNA2_LOCKED[2.17280393], LUNC[13.9994], LUNC-PERP[0], NEAR[4.999], NEAR-PERP[0], SOL[7.17487128], USD[0.62] | | |
| 02498597 | | DOGE[85.2456], TRX[.000001], USD[38.00], USDT[202.49351703] | | |
| 02498598 | | USD[27.10] | Yes | |
| 02498600 | | USDT[0] | | |
| 02498602 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 02498604 | | ETH[.0834168], ETHW[.0834168], LTC[0.00270724], USD[0.00], USDT[0.00000001] | | |
| 02498609 | Contingent | FTM[317.93958], LUNA[26.35645036], LUNA2_LOCKED[14.83171752], SHIB[960386.47362318], USD[0.27], USDT[.00002527] | | |
| 02498610 | | ETH[.00028328], ETHW[0.48588792], USD[0.00], USDT[0.96171946] | | |
| 02498613 | | AAVE-PERP[0], ADA-PERP[0], ALEPH[355.9368], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[15.9894], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRV-PERP[0], DMG[.06968], DODO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.04668445], GALA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[171.44221182], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02498614 | | USD[0.00], VET-PERP[0] | | |
| 02498617 | | FTT[6.73437629], USD[5.82] | | |
| 02498618 | | MATIC[15], SOL[.009829], TRX[.40048301], USD[0.34], USD[1.03046589] | | |
| 02498619 | | CREAM[.0098252], TRX[.000001], USD[0.01] | | |
| 02498622 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[.0008182], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], LTC-PERP[0], MATIC[440.9118], MATIC-PERP[0], REEF-PERP[0], USD[1.09], USDT[0] | | |
| 02498628 | | USD[0.00] | | |
| 02498631 | | NFT (310156844288755565/FTX EU - we are here! #10930?)[1], NFT (331727584594021247/FTX AU - we are here! #24624)[1], NFT (354391968836105940/FTX EU - we are here! #10947?)[1], NFT (521735335504740767/FTX EU - we are here! #10920?)[1], NFT (558163203119079452/FTX AU - we are here! #24824)[1] | Yes | |
| 02498632 | | USD[0.00] | | |
| 02498637 | | ATLAS[139.45199995] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02498642 | | AURY[0.92482832], BCH[.006628], LTC[.01612675], SOL[.19248502], SPELL[600], USD[0.00] | | |
| 02498643 | | BAO[1], KIN[2], TULIP[34.1285352], USD[0.00] | Yes | |
| 02498644 | | ATLAS[760], POLIS[2.6], USD[0.65] | | |
| 02498645 | | BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], FTT-PERP[0], GST-PERP[0], MAPS-PERP[0], NFT (373848743005321075/The Hill by FTX #37697)[1], SOL-PERP[0], SRN-PERP[0], TRX[.50706971], USD[321.80], USDT[22.00473484] | | |
| 02498646 | | USD[1153.46], USDT[1033.90785292] | | USD[1145.55], USDT[1025.960282] |
| 02498649 | Contingent | AKRO[1], BAO[20], BNB[.00000265], BTC[0], DENT[3], DOGE[0], ETH[.00000028], ETHW[.00000028], FTT[0.00002288], KIN[27], LUNA2[0.38529447], LUNA2_LOCKED[0.89228862], LUNC[1.23308247], NFL X[0], SAND[0], SHIB[393.54552312], SOL[0], TONCOIN[0], TRX[.00153754], USD[0.00] | Yes | |
| 02498651 | Contingent | BCH[.9998], BTC[.03249408], BTC-MOVE-0420[0], BTC-MOVE-0422[0], BTC-PERP[0], ETH[.3779566], ETHW[.3779566], LUNA2[0.22957298], LUNA2_LOCKED[0.53567028], LUNC[49990], POLIS[13.09718], SHIB[12397520], SOL[9.008892], USD[1.80] | | |
| 02498653 | | AUDIO-PERP[0], BTC-PERP[0], CHR-PERP[0], ENS-PERP[0], FIL-PERP[0], EUR[0.00], FTT[0.00017595], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[219.04], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02498660 | | ATOM[6.52602573], BAO[3], CRO[296.08728609], EUR[0.00], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02498663 | | ATLAS[520.79776689] | | |
| 02498668 | | BTC[.0012], ETH[3.99420763], USDT[.03019814] | Yes | |
| 02498669 | | KIN[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02498673 | | 0 | | |
| 02498674 | | BTC-PERP[0], FTT[0.21375642], LUNC-PERP[0], USD[0.19] | | |
| 02498676 | | BTC[1.29166538], ETH[8.16519544], ETHW[8.16519544], SOL[175.86882487], USD[17857.73] | | |
| 02498680 | | OMG-PERP[0], USD[0.00], USDT[0] | | |
| 02498682 | | EUR[0.00], TRX[12.01391268], USDT[0] | | |
| 02498686 | | BTC[.03084064], USD[77.51], USDT[0] | | USD[75.17] |
| 02498691 | | ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], ETC-PERP[0], MANA[.99943], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02498694 | | AVAX[35.28332386], AVAX-PERP[0], BTC[0.02809761], DOGE[1011.51568934], DOT[106.72300766], ETH[1.2907981 5], ETHW[1.28432053], MANA[854.722055], MATIC[1685.83216043], SHIB[4999050], SOL[17.82637289], USD[20.37] | | |
| 02498697 | | ATLAS[934.0117134], KIN[1], USD[0] | Yes | |
| 02498701 | | ATLAS[0.26880571], TRX[.000001], USD[0.00], USDT[0] | | |
| 02498702 | | AVAX-PERP[0], BTC[0.00365117], BTC-PERP[0], CAKE-PERP[0], CRV[.85532343], CRV-PERP[0], CVC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00003799], ETH-PERP[0], ETHW[.00003799], FTT[13.99770101], GALA-PERP[0], LINK[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00177076], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[151.15], USDT[0.00004500], USDT-PERP[0], ZEC-PERP[0] | | |
| 02498704 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.00], USDT[.00000001], XRP-PERP[0] | | |
| 02498706 | | ATLAS[5005.00315037], MANA[54], TRX[.000007], USD[0.00], USDT[0] | | |
| 02498712 | | ATLAS[400.82929155], BAO[41995.779837], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHF[0.43], ETH-PERP[0], JST[100], KIN[100000], KSHIB[100], SHIB[100000], SPELL[200], USD[0.13] | | |
| 02498713 | | USD[0.02] | | |
| 02498714 | | BTC-PERP[0], HUM-PERP[0], KIN-PERP[0], SHIB-PERP[0], STX-PERP[0], USD[0.76] | | |
| 02498720 | | ATLAS[9.812], USD[0.01], USDT[0] | | |
| 02498721 | | BAO[1], KIN[3], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02498727 | | BAO[1], KIN[1], TRX[1], USDT[0.02271874] | Yes | |
| 02498741 | | BAO[2], FTT[29.89949518], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02498744 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[-2.66], USDT[6.95292239], XRP-PERP[0] | | |
| 02498745 | | ATLAS[5.14397993], BAO[3], DENT[1], ETH[0], GBP[0.00], NFT (343973245569882154/Ape Art #824)[1], RSR[1], SLND[0], SOL[96.60223333], TRX[0], USD[0.00] | | |
| 02498752 | | AKRO[1], AUDIO[1], BAO[6], DENT[2], GBP[1406.95], KIN[2], RSR[1], UBXT[1], USD[0.00] | | |
| 02498756 | | IMX[84.084249], USD[0.46] | | |
| 02498761 | | ATLAS[3569.346], USD[1.22] | | |
| 02498763 | Contingent | BTC[0], DOGE[0], ENJ[0], ETH[0], FTT[0], IMX[0], KSHIB[0], LRC[1595.79983832], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006724], MATIC[0], SHIB[0], USD[0.00] | | |
| 02498764 | | AUDIO-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-20211231[0], ETH-PERP[0], FLM-PERP[0], FTT[2.44681564], KSM-PERP[0], MNGO-PERP[0], OMG-PERP[0], ORBS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0] | | |
| 02498767 | | ATLAS[1470.58872233], BAO[1], CHZ[68.84279815], DFL[0], ETH[.00000298], FTT[1.05791475], KIN[35880.11926590], LINA[0], REEF[0], SHIB[1786693.30312136], SLP[0], SOL[0], SPELL[0], SUSHI[0], TLM[0], TRY[0.00], USD[0.00], USDT[32.11199671] | Yes | |
| 02498769 | | CHF[0.00], ETH[.12949592], ETHW[.12949592], KIN[1] | | |
| 02498771 | | FTM[808.84629000], FTT[0.04145100], GBP[0.00], SOL[0], USD[1.52], USDT[0] | | |
| 02498781 | | USD[76.35] | | |
| 02498789 | | NFT (293152637601536300/FTX EU - we are here! #283927)[1], NFT (566402408930067923/FTX EU - we are here! #283945)[1] | | |
| 02498792 | Contingent | AVAX[0], EUR[885.62], FTT[0.07322930], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], USD[0.00], USDT[0] | | |
| 02498796 | | LUA[1409.332176], NFT (327980537444952062/FTX EU - we are here! #78835)[1], NFT (395185240139760252/FTX EU - we are here! #78729)[1], NFT (396450243748723560/FTX EU - we are here! #78457)[1], USD[33.36039860] | | |
| 02498808 | | GBP[0.00], USD[1.41636593] | | |
| 02498811 | | TRX[1.129301] | | |
| 02498812 | | BTC[-0.00000106], USDT[4898.44107533] | | |
| 02498813 | Contingent | ATLAS[3790], CRO[999.81], LUNA2[1.31115815], LUNA2_LOCKED[3.05936901], LUNC[285507.4475646], TRX[.000258], USD[31349.08], USDT[0.00445100], XRP[12012.5] | | |
| 02498816 | | USD[0.73] | | |
| 02498817 | | ADABULL[0], ALGO-PERP[0], AVAX-PERP[0], BEAR[68794.5931413], BIT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MVDA10-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02498820 | | ATLAS[819.416], USD[0.22] | | |
| 02498824 | Contingent, Disputed | FTT[.07462593], TRX[.000001], USD[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02498827 | | USDT[0] | | |
| 02498828 | Contingent | AXS-PERP[0], BOBA[5182.17520121], BOBA-PERP[0], BTC[.07176609], DAI[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[150.04842343], LUNA2[0.00449263], LUNA2_LOCKED[0.01048281], RON-PERP[0], SLP-PERP[0], USD[43372.64], USDT[2000.00934716], USDT-PERP[0], USTC[0], USTC-PERP[0] | Yes | |
| 02498834 | | ATLAS[13140.0382], BIT[0], FTT[214.20572404], USD[0.00], USDT[0.00000001] | | |
| 02498842 | | USD[0.00] | | |
| 02498846 | | BTC[0.00099981], ETH[0.00500310], ETHW[0.00499910], GALA[79.9848], LINK[0.89996668], SOL[0.25261144], USD[120.24], USDT[5.01401420] | | ETH[.004999], LINK[.899487], SOL[.249952], USD[119.69], USDT[4.988012] |
| 02498847 | | ATLAS[3929.214], POLIS[34.79304], TRX[.00003], USD[0.54], USDT[.000194] | | |
| 02498848 | | BNB[.02408067], USD[0.00] | | |
| 02498849 | | ETH[.00006495], ETHW[0.00006495], FTM[.99981], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], SOL[.009221], TRX[.001555], USD[0.00], USDT[0.39729689] | | |
| 02498851 | | USD[0.00], USDT[0] | | |
| 02498864 | | ATLAS[89.983413], FTT[3.199392], LUNC[0], USD[0.00] | | |
| 02498881 | | AKRO[1], DENT[1], EUR[0.56], SHIB[4077253.21888412], USD[0.01] | | |
| 02498884 | | SPELL[39700], USD[2.23], USDT[0] | | |
| 02498886 | | CUSDT[.00061636], DENT[.00296606], EUR[0.00], KIN[1], SHIB[1205472.71453747], SUSHI[.00000269] | Yes | |
| 02498891 | Contingent | AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.01], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.25072115], LUNA2_LOCKED[0.58501603], MKR-PERP[0], MTA-PERP[0], ROOK-PERP[0], THETA-PERP[0], USD[-0.01], USDT[0] | | |
| 02498894 | | BTC[0.00006361], CHF[0.00], DOGE[.45746563], ETHW[.0000552], EUR[0.29], HKD[0.00], LUNA2[0.00676373], LUNA2_LOCKED[0.01578205], USD[16.94], USDT[0.00756796], USTC[.95744], VND[0.00] | | |
| 02498899 | Contingent | ATLAS[0], FTT[1.79045758], POLIS[0], RAY[2370.38741789], SOL[68.64856441], SRM[3081.76293146], SRM_LOCKED[17.64447838], TRX[0], XRP[0] | Yes | |
| 02498905 | | TRX[1], USDT[0] | | |
| 02498911 | | DOGE[2.9994], USDT[0.09104235] | | |
| 02498912 | | ATLAS[0], BNB[0], KIN[0], LUA[0], SPELL[36.63079271], TRX[0], USD[0.00], USDT[0] | | |
| 02498914 | | APE[.076006], ATLAS[5948.929], CHZ-PERP[0], ETHW[.00050895], FTT[.0721], USD[199.81], USDT[0.26887129] | | |
| 02498918 | Contingent | BNB[0], LUNA2[0.00100565], LUNA2_LOCKED[0.00234652], LUNC[218.983098], NFT (366611286681498089/FTX EU - we are here! #4419)[1], NFT (559275590359971780/FTX EU - we are here! #4327)[1], NFT (567736936558604591/FTX EU - we are here! #4507)[1], SOL[0], USD[0.34], USDT[0.00182846] | | |
| 02498924 | | SHIB[80574.27816280], USD[0.00], USDT[0] | | |
| 02498926 | | KIN[2040203.02834434] | | |
| 02498928 | | ATLAS[8.57932689], USD[0.00], USDT[0] | | |
| 02498930 | | ALGOBULL[106000000], ALTBULL[16.4516358], ATOMBULL[11449], BULLSHIT[2.558], LTC[.3], TRX[.000001], USD[0.42], USDT[0], VETBULL[874], XRPBULL[55000] | | |
| 02498931 | Contingent | MATIC[100], SRM[39.85784214], SRM_LOCKED[.71230302], TRX[.000001], USD[0.00], USDT[0] | | |
| 02498936 | | ATLAS[3737.21751417], AUDIO[1], BAO[1], DENT[2], TRU[1], TRX[2], TRY[0.00], UBXT[1] | | |
| 02498942 | | ATLAS[40], USD[0.93] | | |
| 02498944 | | LUNC-PERP[0], MBS[.8688], USD[0.00], USDT[0] | | |
| 02498945 | Contingent, Disputed | DOGEBULL[6.85], THETABULL[6.035], USD[0.18], USDT[0.00503200] | | |
| 02498952 | | USD[0.00] | | |
| 02498957 | | ATLAS[9.922], TRX[.000003], USD[5.50], USDT[0] | | |
| 02498960 | | ETH[0], TRX[0], USDT[0.00000126] | | |
| 02498972 | | NFT (322900886421535595/FTX EU - we are here! #279705)[1], NFT (405196163533494182/FTX EU - we are here! #279710)[1] | | |
| 02498979 | | BTC-PERP[0], BTTPRE-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], USD[7.88] | | |
| 02498980 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02498981 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.10], USDT[5.84893092], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02498986 | | BTC[0.00000835] | | |
| 02498991 | Contingent | DFL[6752.24197561], LUNA2[0.29500561], LUNA2_LOCKED[0.68625629], LUNC[66428.78481995], SOL[13.81822026] | Yes | |
| 02498996 | | 0 | | |
| 02498998 | | SOL[1.7295], USD[0.00], USDT[.56656292] | | |
| 02499001 | | CRO[509.88267362], FTT[3.9], SOL[0], USD[33.24], USDT[50.60440305] | | |
| 02499002 | | DENT[1] | Yes | |
| 02499011 | | ATLAS[12889.5307], MNGO[469.9145], USD[0.57], USDT[.002] | | |
| 02499021 | | USDT[0.04335321] | | |
| 02499026 | | ATLAS-PERP[0], USD[0.01] | | |
| 02499033 | | ATLAS[7369.852], POLIS[367.48858], USD[0.31], USDT[.004136] | | |
| 02499035 | | ATLAS[9.216725], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[3082.05], FTT[.09924], FTT-PERP[0], POLIS[.08058086], POLIS-PERP[0], TRX[.76187], USD[0.00], USDT[1.85499803], YFI[0], YFI-PERP[0] | | |
| 02499037 | | SHIB[92120], USD[0.00], USDT[0] | | |
| 02499043 | | BTC[0.00051505], BTC-PERP[0], EUR[0.00], SOL[.117948], USD[0.00], USDT[0] | | |
| 02499045 | | AMD[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00481052], ETH-PERP[0], ETHW[0.00481052], FTT[0.60000000], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NVDA[0], OP-PERP[0], SOL-PERP[0], STEP-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[-3.67], USDT[0.00497600], XRP-PERP[0] | | |
| 02499046 | | SOL[0] | | |
| 02499049 | | ATLAS[25115.1987], BNB[.00168532], POLIS[199.963501], USD[0.43] | | |
| 02499050 | | USD[0.00] | | |
| 02499052 | | ATLAS[576.70579682], EUR[122.77], KIN[3], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02499054 | | AVAX-PERP[0], ETH-PERP[0], USD[11.01], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02499058 | Contingent | LOOKS[9.86538792], RAY[65.17985942], SRM[80.16770518], SRM_LOCKED[8.82172666], USD[0.00], USDT[0] | | |
| 02499059 | | ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05801162], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[9.98], VET-PERP[0], XTZ-PERP[0] | | |
| 02499060 | | BTC[.00735712], EUR[591.54], FTT[2.07202782], MATIC[.00086976], NFT (574831561125972622/The Hill by FTX #16505)[1], TRX[.000778], USD[43.34], USDT[178.67943969] | Yes | |
| 02499061 | | ATLAS-PERP[0], USD[0.27], USDT[-0.14205082] | | |
| 02499062 | | USD[187.58] | | |
| 02499063 | | ALGOBULL[620000], BALBULL[84], DOGEBULL[.145], EOSBULL[12198], USD[0.07], USDT[0.00277670], XRPBULL[830] | | |
| 02499070 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000004], FXS[1.40065704], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-0930[0], LCD-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[16.8206533], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SPELL-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[1.38], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02499077 | | GST-PERP[0], USD[0.00] | | |
| 02499081 | Contingent | BNB[0], DOGE[10.03059543], LUNA2[0.09915648], LUNA2_LOCKED[0.23136513], LUNC[19556.1685934], NFT (308531791570863631/FTX EU - we are here! #73803)[1], NFT (323050362208132964/FTX EU - we are here! #70713)[1], SOL[0], TRX[0.00001800], USD[0.00], USDT[15.21272352], USTC[.9981] | | |
| 02499082 | | ALGO-PERP[0], BTC-PERP[-0.0003], ENJ-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[13.84], USDT[2.6516] | | |
| 02499085 | | AVAX-PERP[0], ETH[0.00002079], ETHW[0.00002079], TRX[.000066], USD[0.00], USDT[0.00000618] | | |
| 02499090 | | COPE[116.99227891], USD[0.00] | | |
| 02499098 | | ATLAS[230.14444487], BAO[108.70891177], CHR[32.92542798], CHZ[29.29764851], ETH[.00708954], ETHW[.0070074], FTM[15.01488129], GALA[20.03563719], KIN[4], LRC[3.21776998], SHIB[201380.80478644], TRX[1], USD[0.00], XRP[32.4061999] | Yes | |
| 02499100 | | BAO[1], BNB[0.00004738], DENT[1], ETH[0], FTM[.05205688], HOLY[1.07460421], KIN[1], RSR[1], TRX[1], USDT[0.00033342] | Yes | |
| 02499106 | | ATLAS[1050], GBP[10.00], SPELL[5200], USD[0.75] | | |
| 02499110 | | AKRO[2], BAO[1], DENT[1], FTM[587.48683082], KIN[1], USD[0.00], USDT[51.88324541] | Yes | |
| 02499114 | | LUNC-PERP[0], USD[3.48], USDT[0.14567275] | | |
| 02499115 | | AURY[0.29303725], BNB[.009925], BTC[0.00000392], USD[1.54], WRX[.9846] | | |
| 02499119 | | MATIC[105], USD[0.80], USDT[0] | | |
| 02499122 | | TRX[.000002], USD[0.93], USDT[24.92575628] | | |
| 02499125 | Contingent | ATLAS[4110], LUNA2[0.00860584], LUNA2_LOCKED[0.02008029], LUNC[1873.94], USD[0.01], USDT[0] | | |
| 02499127 | | POLIS[.09872], USD[0.14] | | |
| 02499129 | | ALGO-PERP[0], ALICE-PERP[0], AMPL[1.54581896], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00035621], BTC-PERP[0], DOT-PERP[0], ETH[.004], ETH-PERP[0], ETHW[.004], ICP-PERP[0], LTC[.02], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND[4], SOL[.04], SQL[.03], USD[-2.19], USDT[0.01259165], VET-PERP[0], XAUT[.0081] | | |
| 02499133 | | AKRO[1], BTC[0.04587069], DENT[4], ETH[2.68434202], ETHW[0.30479603], EUR[684.81], KIN[6], SOL[11.31300917], TOMO[1.00997345], TRX[2], UBXT[2], USD[1052.62], USDT[3077.31824941] | Yes | |
| 02499134 | | BAO[2], DENT[1], ETH[.08255359], ETHW[.0815364], GBP[0.58], USD[0.00] | Yes | |
| 02499136 | | MATIC[470], USD[1.55] | | |
| 02499138 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[0.28], USDT[0.00000001], ZIL-PERP[0] | | |
| 02499139 | Contingent | AKRO[1], BAO[2], DOGE[1], ETH[.04485947], ETHW[.04485947], LUNA2[7.3859868], LUNA2_LOCKED[17.08556655], USD[4.26], USTC[1045.52213152] | | |
| 02499143 | | LINK[5.88], USD[0.01], USDT[281.75785435] | | |
| 02499147 | | BTC[0], USD[0.00], USDT[0] | | |
| 02499148 | Contingent | BAT[1.51708066], BNB[0.00000126], BTC[.00000001], ETH[0], ETHW[0], KIN[24.29452048], LTC[.00001885], LUNA2[0.00000202], LUNA2_LOCKED[0.00000471], LUNC[0.44001246], XRP[0.01128113] | Yes | |
| 02499149 | | TRX[.000003] | | |
| 02499151 | | REEF[2317.80260723], SOL[.30855471], USDT[0.00000043] | | |
| 02499157 | | AKRO[1], DENT[1], EUR[1.03], KIN[3], TRX[1], XRP[0] | Yes | |
| 02499159 | | AXS-PERP[0], LOOKS-PERP[0], RON-PERP[0], SHIB[100000], USD[3.86], USDT[0.00000001] | | |
| 02499160 | | ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02499164 | | MATIC[0], NFT (336120333787033875/FTX EU - we are here! #262085)[1], NFT (454663860346421054/FTX EU - we are here! #262159)[1], NFT (477672889820481049/FTX EU - we are here! #262178)[1], USD[0.00], USDT[0] | | |
| 02499166 | | BTC-PERP[0], ETH-PERP[0], ONT-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000005], USD[0.01], USDT[0.00000001] | | |
| 02499167 | | ATLAS[0], AURY[0], BAO[0], CEL[0], CRO[0], DAWN[0], FTT[0.03568420], GT[0], KIN[0], MAPS[0], MEDIA[0], MER[0], MNGO[0], MOB[0], MTA[0], OXY[0], POLIS[0], QI[0], RUNE[0], SRM[0], TRX[152], USD[78.72], USDT[0.24679320] | | |
| 02499173 | Contingent | BTC[.01839632], CRO[270.95763853], KBTT[22749.81572649], LUNA2[0.94667316], LUNA2_LOCKED[2.20890404], LUNC[206140.073738], SHIB[1499700], USD[0.06], USDT[0.87325761] | | |
| 02499178 | | AUDIO[.9589969], BTC[0.00009749], CEL[.0969], DOT[11.4], FTM[.0326237], USD[0.40] | | |
| 02499180 | | AVAX-PERP[0], HUM-PERP[0], LRC-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02499181 | | USD[26.46] | Yes | |
| 02499182 | | ATLAS-PERP[0], ETH[0], TRX[.000781], USD[0.00], USDT[0.00000325] | | |
| 02499184 | | ETH-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.30] | | |
| 02499190 | | ETH[.1148], ETHW[.1148] | | |
| 02499191 | | ATLAS[679.8708], ETH[.00000001], USD[1.39], XRP[0] | | |
| 02499207 | | APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000316], USD[-2.71], USDT[3.02613] | | |
| 02499211 | | ALPHA[1.00390715], DENT[1], DOGE[1], FTT[0.01954727], NFT (520990922077806961/The Hill by FTX #44903)[1], SPELL[174.21666826], UBXT[1], USDT[0] | Yes | |
| 02499218 | | USD[0.00] | | |
| 02499220 | Contingent | AVAX[5.61446482], BTC[0.11541332], ETH[0.25205698], EUR[0.00], FTT[.0989987], LUNA2[0.54420066], LUNA2_LOCKED[1.26980155], LUNC[21182.9344776], SOL[7.67157104], USD[0.00], USDT[0.05101139] | | ETH[.151871], SOL[7.58628496] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02499221 | | BLT[.14659367], SOL[0], USD[0.14] | | |
| 02499223 | | AKRO[861], BTC[0], NEAR-PERP[0], USD[0.00], USDT[0.00211678] | | |
| 02499224 | | TRX[154.11291] | | |
| 02499227 | Contingent | BNB[0.00041288], ETH[0.00000028], ETHW[0.00000029], LTC[0.00007582], LUNA2[0.18931469], LUNA2_LOCKED[0.44173429], LUNC[223.673594], LUNC-PERP[0], MATIC[0.04367361], PERP[0.02281255], SOL[0.00004995], TRX[0.71860987], USD[0.00], USDT[0.03292872] | | |
| 02499228 | | ATLAS-PERP[0], BAT[11], FTT[.58253752], LTC[.20547932], MTL-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000044] | | |
| 02499229 | | POLIS[0], STEP[0], USD[0.03], USDT[0] | | |
| 02499232 | | BTC[.0002], BULL[.0918], TRX[.000777], USD[-1.34], USDT[0] | | |
| 02499236 | | 1INCH-PERP[0], ALICE-PERP[0], CAKE-PERP[0], LINK-PERP[0], SRM-PERP[0], USD[4.64], USDT[5.42923996] | | |
| 02499238 | | NFT (385635674577632441/FTX EU - we are here! #239644)[1], NFT (498325205567906259/FTX EU - we are here! #239607)[1], NFT (528024532826932129/FTX EU - we are here! #239585)[1] | | |
| 02499241 | | BNB[0], SOL[0], USD[0], USDT[0] | | |
| 02499243 | | ATLAS[.04386216], BNB[0], GALA[.00870261], MANA[.00876789], REEF[.00329908], SAND[.01060413], TRY[0.00], USD[0.00] | Yes | |
| 02499249 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 02499253 | | ADA-PERP[0], DENT-PERP[0], HOT-PERP[0], MANA-PERP[0], SHIB[99680], SHIB-PERP[0], TRX[.000002], USD[0.98], USDT[0], VET-PERP[0] | | |
| 02499263 | | TRX[.000003], USD[0.00] | | |
| 02499266 | | NFT (326303773693335606/FTX EU - we are here! #24354)[1], NFT (364678134272564512/FTX EU - we are here! #22670)[1], NFT (562373971287923680/FTX EU - we are here! #29786)[1], TRX[.300001], USD[0.00], USDT[0] | | |
| 02499267 | | ETH-PERP[0], FTT[0.00022219], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], SOL[0.22539662], SOL-PERP[0], USD[2.24], USDT[0.00000001] | | |
| 02499270 | | CHF[0.01], CRO-PERP[0], IOTA-PERP[0], USD[0.03], USDT[0] | | |
| 02499271 | | BNB[.4], BTC[.0074], BTC-PERP[0], CRO[120], DOGE[737], DOGE-PERP[0], ETH[.205], ETH-PERP[0], ETHW[.205], MANA[24], SHIB[900000], SOL[2.66], USD[3.29], VET-PERP[26], XRP[136] | | |
| 02499274 | | USD[0.00], USDT[2.30015058] | | |
| 02499276 | | USD[0.66], USDT[0] | | |
| 02499278 | | NFT (328596710278647901/FTX EU - we are here! #130775)[1], NFT (542362317444562791/FTX EU - we are here! #129615)[1], NFT (558865833264017149/FTX AU - we are here! #29988)[1] | | |
| 02499279 | Contingent | GBP[0.00], LUNA2[2.46327107], LUNA2_LOCKED[5.74763251], LUNC[7.93515397], SOL[6.31977239], USD[2.23] | | |
| 02499280 | | ATLAS[1872.73089206], KIN[.00000001], USDT[0] | Yes | |
| 02499281 | | AVAX[2.7], BNB[0.00895863], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], KSOS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], USD[135.20], USDT[0], XRP-PERP[0] | Yes | |
| 02499282 | | ALGO-PERP[0], BTC-PERP[0], HOT-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[1.41], USDT[0] | | |
| 02499286 | | ATLAS[610.23258916], USD[0.00], USDT[0] | | |
| 02499287 | | USDT[0] | | |
| 02499288 | | BTC[.01008714], USD[-8.19] | | |
| 02499291 | | BAO[5], DENT[1], KIN[1], MBS[.00032058], RSR[1], USD[0.00], USDT[0] | Yes | |
| 02499292 | | EUR[0.00], USDT[0.00000255] | | |
| 02499298 | | ATLAS[210], USD[0.10], USDT[0] | | |
| 02499306 | Contingent | ETH[.02830535], EUR[0.00], LUNA2[0.00017841], LUNA2_LOCKED[0.00041629], LUNC[38.85], USD[0.00], USDT[0.00000001] | | |
| 02499310 | | AVAX-PERP[0], BNB[.00783823], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], GALA-PERP[0], USD[0.52], USDT[0.00408542], XTZ-0325[0] | | |
| 02499314 | Contingent | BTC[.01], ETH[.995], ETHW[.995], EUR[0.00], LUNA2[0.15852503], LUNA2_LOCKED[0.36989174], LUNC[34519.16], SOL[0], USD[0.95] | | |
| 02499316 | | DOGE[.0226], SOL[.0062], USD[0.96], USDT[652.69362094] | | |
| 02499319 | | BAO[4], DENT[1], ETH[0], KIN[2], USD[0.00] | | |
| 02499327 | | AVAX[.00943], FTM[.00972], MANA[.98309], SOL[.0081076], SPELL[0], USD[482.12] | | |
| 02499328 | | BNB[.0899838], BTC[0.01389649], CRO[169.9694], ETH[.13798146], ETHW[.13798146], FTT[4.9991], MANA[13.99748], REN[84.9847], SOL[0.89369567], USD[3.17], USDT[1.14534819], XRP[315.247376] | | |
| 02499329 | | USD[19.97] | | |
| 02499331 | | ATLAS[3709.2951], ENS[1.7496675], USD[0.40], USDT[0.00000001] | | |
| 02499334 | | NFT (394066491013464596/FTX EU - we are here! #136526)[1], NFT (436218953803438303/FTX EU - we are here! #136357)[1], NFT (556862220866432886/FTX EU - we are here! #135810)[1] | | |
| 02499336 | | KIN[1], USD[0.00000004] | Yes | |
| 02499338 | Contingent | ATOM[0], ETH[0.00000001], LUNA2[0], LUNA2_LOCKED[6.36695177], SOL[0], TRX[0], USD[0.00], USDT[0.87276828] | | |
| 02499340 | | FTT[4], STARS[19], USD[51.44] | | |
| 02499343 | | AKRO[1], BAO[7], BAT[2.08088536], DENT[2], KIN[6], LRC[.00867396], MATIC[.03129632], UBXT[2], USDT[0] | Yes | |
| 02499349 | | BTC[.000189], ETH[0], EUR[0.00], FIDA-PERP[0], GODS[.09476], SOL[.00000001], TRX[.000017], USD[0.01], USDT[3.41629729] | | |
| 02499354 | | AKRO[1], BAO[1], EUR[0.00], KIN[3], RUNE[72.36162941], SLRS[1321.02465794], SRM[40.54049803], TRX[2], USD[0.02] | | |
| 02499355 | | BNB[0], USD[0.32] | | |
| 02499358 | | AVAX-PERP[0], POLIS[.09772], TRX[.000003], USD[1.12], USDT[0] | | |
| 02499366 | | ATLAS-PERP[0], TRX[.000001], USD[0.24] | | |
| 02499375 | | ETH[.00021962], ETHW[.0021962], FTT[14.27388851], USDT[0.86342465] | | |
| 02499380 | | ATLAS[9.4984], POLIS-PERP[0], SOL[.00452799], USD[10.09] | | |
| 02499388 | | TONCOIN[3.1], TRX[.001555], USD[0.00], USDT[0.00000014] | | |
| 02499389 | | USDT[0] | | |
| 02499394 | | USDT[0.00000004] | | |
| 02499399 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02499401 | | AAVE[.01], BTC[.0022], SHIB[400000], USD[0.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02499404 | | USD[0.00], USDT[0] | | |
| 02499405 | Contingent, Disputed | 1INCH[0], FTT[0], HT[0], USD[0.00], USDT[0], XRP[0] | | |
| 02499406 | | ETH[.00000001], EUR[0.00], SHIB[5998920], SPELL[8398.488], USD[0.00], USDT[0] | | |
| 02499414 | | ATLAS[3210], USD[0.25] | | |
| 02499420 | | ATLAS[55513.85929289], ATLAS-PERP[0], BNB[0], BOBA[95.58766], POLIS[.02870464], RAY[0], SOL[0], USD[1.54], USDT[0] | | |
| 02499432 | | ATLAS[9.864], USD[0.00], USDT[0] | | |
| 02499433 | | BTC[.00546261], DENT[1], FTT[4.55063006], KIN[5], SHIB[480391.83211098], SOL[.04497571], USD[0.22] | Yes | |
| 02499435 | | ATLAS[69.9981], POLIS[1.699677], TRX[.000003], USD[0.00], USDT[10.87257357] | | |
| 02499438 | | ATLAS[1700], TRX[.000002], USD[26.05], USDT[0] | | |
| 02499439 | | CEL[.0561], USD[0.03] | | |
| 02499441 | Contingent | BNB[.00417231], BTC[.00285590], DAI[.0357809], DOGE[20.38239439], ETH[.004004], ETHW[.00400329], FTT[290.09639], INDI_IEO_TICKET[1], LUNA2_LOCKED[272.2852888], MATIC[1.6], USD[1811.15], USDT[.00109201], USTC[.937266] | | |
| 02499442 | | USD[0.00] | | |
| 02499445 | | TRX[.000016], USD[5741.62], USDT[0.03497185] | Yes | |
| 02499450 | | ATLAS[9.9886], POLIS[8.199335], TRX[.876557], TRYB-PERP[0], USD[7.43], USDT[0] | | |
| 02499453 | | ATLAS[5870], CRO[850], MANA[71.9828], POLIS[31.89752], SKL[626], USD[0.01], USDT[.0072] | | |
| 02499455 | Contingent | BTC[0], ETH[0.00000001], ETHW[0.03305655], LUNA2[0.00194193], LUNA2_LOCKED[0.00453117], LUNC[422.86], USD[0.00], USDT[0.00019496] | | |
| 02499458 | | ATLAS[9.944], USD[0.00] | | |
| 02499465 | | EUR[125.80], FTM[36.23460836], FTT[2.81835467], GBP[9287.78], USD[4839.56] | | |
| 02499466 | | BTC[0], BTC-PERP[0], DOGE[0], EUR[0.00], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 02499470 | | ATLAS[7.23220245], USD[0.00], USDT[0] | | |
| 02499473 | | 1INCH[190.2363] | | |
| 02499475 | | USDT[0] | | |
| 02499477 | Contingent | FTT[1001.65449], SRM[29.8061253], SRM_LOCKED[288.1938747], TRX[.000001], USDT[3.32686603] | | |
| 02499485 | | ATLAS[709.8157], TRX[.000002], USD[0.00], USDT[0] | | |
| 02499487 | | ETH[.0008101], ETH-PERP[0], LTC[.0076], SOL[.00573902], TRX[.000791], USD[0.00], USDT[0], XPLA[1] | | |
| 02499488 | | ATLAS[0], BNB[0], BTC[.00000306], ENS[0], GALA[7.83954412], MANA[2.48700000], SHIB[435003.51262999], SOL[0], STORJ[2.99713662], TULIP[0.35275954] | | |
| 02499489 | | BNB[0], FTM[.01547129], MATIC[0], TRX[0.00311300], USD[0.00], USDT[0] | | |
| 02499503 | | USD[0.00], USDT[0] | | |
| 02499507 | | ATLAS[2119.8176], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02499508 | | ATLAS[699.867], ATOM[2.99943], BAT[1097.46220709], BTC[.0467886], EUR[0.00], LINK[5.099031], NEAR[14.197454], POLIS[9.198252], TRX[90.98271], USD[0.17], USDT[0.78464810], XRP[.5] | | |
| 02499510 | | ALGO-PERP[0], AVAX[.00000002], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-MOVE-0120[0], BTC-MOVE-0120[0], BTC-MOVE-2021120[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-2021121[0], BTC-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00021818], ICP-PERP[0], KIN[0.00000002], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[.00000001], XRPBULL[0], XRP-PERP[0] | | |
| 02499512 | | ATLAS[2160], USD[0.29], USDT[0] | | |
| 02499517 | | EUR[0.00] | | |
| 02499526 | | ATLAS[391.08175134], AURY[2], POLIS[2.4], USD[0.00] | | |
| 02499530 | | ATLAS[4470], USD[0.39], USDT[0.63798100] | | |
| 02499533 | | APE[3.9], APE-PERP[0], BTC-PERP[0], USD[0.07] | | |
| 02499535 | | NFT (354133764874090191/FTX AU - we are here! #56514)[1], NFT (501759500106734365/FTX EU - we are here! #176116)[1], NFT (535011458453037629/FTX EU - we are here! #176172)[1] | | |
| 02499543 | | SPELL[99.54], USD[0.00], USDT[0] | | |
| 02499549 | | USD[0.00], USDT[0] | | |
| 02499551 | | USDT[0] | | |
| 02499559 | | ATLAS[31.09331517], DOGE[.00220027], KIN[.32054126], MANA[1.0457853], SAND[.63803523], SHIB[70.03782042], USD[0.00] | | |
| 02499566 | | ATLAS[29.816], USD[0.04] | | |
| 02499570 | | BNB[.00000001], NFT (294844188491062463/FTX EU - we are here! #144141)[1], NFT (360582663725825417/FTX EU - we are here! #144238)[1], NFT (409765470368660186/FTX EU - we are here! #144318)[1], USD[0.04], USDT[0] | Yes | |
| 02499575 | | BNB[0], ETH[0], TRX[.000779], USD[-1.86], USDT[2.06449048] | | |
| 02499576 | | STEP[3456.12726348], USDT[1.13559200] | | |
| 02499578 | | ATLAS[1679.434], CITY[.09998], USD[1.22], USDT[.002093] | | |
| 02499579 | | USD[25.00] | | |
| 02499585 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02499591 | | ATLAS[539.892], CRO[189.964], GOG[148], IMX[33.69676], LRC[53], USD[0.59], USDT[0] | | |
| 02499592 | | BTC[0], EUR[0.00], USD[0.89] | | |
| 02499594 | | EUR[0.01] | | |
| 02499597 | | USD[0.01] | | |
| 02499599 | | ATLAS[9.072], USD[0.01], USDT[0] | | |
| 02499602 | | BAO[1], BTC[.00069388], ETH[.00970722], ETHW[.00958401], EUR[0.40], FTT[.21712989], KIN[3] | Yes | |
| 02499609 | | BTC[.0023], USD[3.29] | | |
| 02499610 | | ETH-PERP[0], ETHW[.00000466], USD[0.00] | | |
| 02499616 | | AKRO[2], BNB[0.04729503], BTC[0.00010577], MNGO[57.27824468], SOL[.0148785], UBXT[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02499618 | | ADA-2021123110], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[8.57115261], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[800000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[2340], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.63], USDT[0.00000007], VET-PERP[0], XEM-PERP[0], XRP[33], XRP-PERP[0], XTZ-PERP[0] | | |
| 02499619 | | ATLAS[0], CRO[0], PORT[23.8], SOL[0], SXP[0], USD[0.50], USDT[0.00000001] | | |
| 02499620 | | ATLAS[533.23355539], FTT[0], USDT[0] | | |
| 02499621 | | ATLAS[15005.67247574], BF_POINT[300], FTT[0.09349999], SHIB[0], USD[0.23], USDT[0], XRP[0] | | |
| 02499628 | | BTC[.00612472] | Yes | |
| 02499632 | | AURY[12.9996], POLIS[20.3], USD[15.40] | | |
| 02499639 | | AUD[27.79], BTC-PERP[0], USD[0.30] | | |
| 02499641 | | BNB[0], TRX[.000001], USDT[0] | | |
| 02499644 | | ATLAS[7.504], USD[0.00], USDT[0.00000001] | | |
| 02499645 | | USDT[0] | | |
| 02499653 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BTC[.00000334], DENT-PERP[0], FTM-PERP[0], ICX-PERP[0], LINA-PERP[0], LUNA2[2.10328097], LUNA2_LOCKED[4.90765560], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02499654 | | ATLAS[631.414598], CRV[16.62339361] | | |
| 02499667 | | EUR[0.00] | | |
| 02499668 | | ATLAS[430], UNI[18.3], USD[0.14], USDT[47.5] | | |
| 02499670 | | ATLAS[2269.546], USD[0.93], USDT[0] | | |
| 02499671 | | USDT[0] | | |
| 02499672 | | ETH[.00084389], ETHBULL[.0081], ETHW[.00084389], MANA[14.06514229], USD[17.45], USDT[9.41790280] | | |
| 02499673 | | ATLAS[472.3208848], ATLAS-PERP[0], ICP-PERP[0], SOL[.00409396], USD[-0.77], XRPBULL[1530] | | |
| 02499674 | | ALTBEAR[781.69], ATOMBULL[9988.8075], BEAR[627.79], DOGEBEAR2021[.54248], FTT[144.75483472], LINKBULL[973.59], MATICBEAR2021[1839.245], MATICBULL[191.912], TOMOBULL[990147.429], TRX[.000805], USD[0.07], USDT[0.31171353], XRP[.8687784], XRPBULL[523.194], XTZBULL[.1361] | | |
| 02499678 | | USD[0.00] | | |
| 02499682 | | APE[10], BTC[0.26626975], ETH[-0.00068578], ETHW[-3.13114811], LUNC[0], SHIB[18100000], SOL[96.74], USD[-5778.55], USTC[0], XRP[2408] | | |
| 02499686 | | SHIB[2000774.5574827], XRP[182.330478] | | |
| 02499690 | | ATLAS[71.45065478], USDT[0] | | |
| 02499695 | | EUR[0.03], TRX[1] | Yes | |
| 02499697 | | BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.01], USDT[147.12729300] | | |
| 02499698 | | IMX[16.8], SPELL[6300], USD[0.04] | | |
| 02499700 | | USD[0.00] | | |
| 02499708 | | EUR[0.00], RSR[1] | | |
| 02499716 | | ATLAS[0], LTC[0.00125930], USD[0.00] | | |
| 02499718 | Contingent | AKRO[1], ALICE[48.42990363], BICO[83.90268406], BTC[.17232945], DFL[30056.28081706], ETH[1.09224007], ETHW[1.09180451], LUNA2[2.38872859], LUNA2_LOCKED[5.37617493], LUNC[519393.20187914], SOL[6.39158329], TLM[2902.6080409], USD[0.01], USDT[.00790212] | Yes | |
| 02499720 | | ATLAS[1172.61650665], AUDIO[171.93388], BTC[0.00414177], TRX[19.996201], USD[0.01], USDT[1.62442514] | | |
| 02499721 | Contingent, Disputed | ATLAS[9.2058], AURY[42.99183], DOGE[1284], MANA[177.90386], MATIC[10], MATIC-PERP[0], SAND[116.92685], SAND-PERP[0], SOL[22.5774388], TLM[334.27743], USD[4.41] | | |
| 02499723 | | USDT[0] | | |
| 02499726 | | ATLAS[1362.79904137], USD[0.00], USDT[0] | | |
| 02499727 | | AVAX-PERP[0], TRX[.000002], USD[-0.59], USDT[.64714846] | | |
| 02499729 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00035604], LUNA2_LOCKED[0.00083076], LUNC[77.52918958], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN[0], TONCOIN-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02499730 | | ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH[.0122554], ETH-PERP[0], ETHW[.0122554], FTM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[490.62], XLM-PERP[0] | | |
| 02499731 | | ADA-PERP[0], AGLD-PERP[0], AKRO[1], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAO[1], BNB-PERP[0], BTC[.00000514], BTC-PERP[0], BTT-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], FTM[.03222152], FTM-PERP[0], FTT[.05641783], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN[3], KLAY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-1230[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], THETA-PERP[0], TRX[.56633948], UBXT[1], USD[-0.25], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 02499739 | | APE-1230[0], APT-PERP[0], BTC[.00002604], ETH[.00003903], ETH-PERP[0], ETHW[.00056503], MATIC[42], NFT (310165753611792093/Japan Ticket Stub #226)[1], NFT (322426454458399561/Singapore Ticket Stub #1491)[1], NFT (438112054355182062/FTX AU - we are here! #2749)[1], NFT (467252968207929201/FTX AU - we are here! #2758)[1], NFT (481691438977709547/Montreal Ticket Stub #994)[1], NFT (501287043946186694/Hungary Ticket Stub #267)[1], NFT (507910893389296592/Baku Ticket Stub #1477)[1], NFT (537349183396087777/The Hill by FTX #24146)[1], SAND[.66594268], SAND-PERP[0], SHIB[30639.06844659], TRX[.000333], TSLA[8.52], USD[1.95], USDT[0.08064008] | Yes | |
| 02499741 | | BTC[.000076], ETH[.00008198], ETHW[.00008198], SOL[.0085], USD[0.01] | | |
| 02499744 | | BNB[.77379322], BTC[.00254007], ETH[.44611676], ETHW[.44611676], EUR[0.00], FTT[9.34419422], SOL[12.10113152], USDT[4309.93209519] | | |
| 02499745 | | ATLAS[1735.42387118], ATLAS-PERP[0], POLIS-PERP[0], USD[0.01] | | |
| 02499748 | | AVAX[0.00410124], BTC[.00004793], CRO[429.9183], ETH[.26679207], ETHW[.26679207], SOL[.00817656], SPELL[7700], USD[0.29], USDT[0.00263034] | | |
| 02499753 | | ADA-PERP[0], APE-PERP[0], EUR[0.00], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.22], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02499763 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02499764 | | BTC-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02499768 | | USD[26.46] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02499771 | | USD[0.00], USDT[0] | | |
| 02499774 | | BTC[0.01060009], CRO[549.8955], ETH[.73051284], ETHW[.59051284], EUR[0.00], FTM[129.9753], FTT[.5], LINK[41.58461], MATIC[61.98822], SOL[19.02067972], USD[966.35], USDT[0.00000001] | | |
| 02499779 | Contingent | LUNA2[3.35210076], LUNA2_LOCKED[7.82156846], LUNC[40000], TRX[.000001], USD[0.97], USDT[0.00000001] | | |
| 02499781 | | ETH[0], KIN[1], NFT (330060277051403426/FTX EU - we are here! #197380)[1], NFT (340195620314037950/FTX EU - we are here! #197317)[1], NFT (358846466828452170/FTX EU - we are here! #197349)[1] | | |
| 02499782 | | USD[0.88], USDT[0] | | |
| 02499786 | | APT[0], BNB[0], ETH[0], GALA[0], HT[0], MATIC[0], SOL[0], TRX[0.00001700], USDT[0] | | |
| 02499791 | | ATLAS[5388.898], USD[1.56], USDT[0.00000001] | | |
| 02499795 | | ETH[0], SOL[0] | | |
| 02499800 | | NFT (455297610885327186/Austin Ticket Stub #1761)[1] | | |
| 02499802 | | ATLAS[123088.49002529], FTT[38.39297], POLIS[1184.754685], USD[0.00], XRP[.2357] | | |
| 02499808 | | USDT[0] | | |
| 02499811 | | USD[0.00], USDT[0.00000024] | | |
| 02499812 | | ATLAS[4470], MNGO[290], REEF[3450], USD[1.36], USDT[0] | | |
| 02499816 | | ADABULL[.18363975], ALGOBULL[15598483.11514251], BTC[0.02762053], EUR[0.00], FTM[.01567577], FTT[12.45785189], LINKBULL[80.77888875], LTCBULL[132], TONCOIN[0], USD[0.11], USDT[1.55014525], VETBULL[138.65053249], XRPBULL[12290] | | |
| 02499817 | | FTT[0], USD[0.00], USDT[0] | | |
| 02499818 | | 0 | | |
| 02499820 | | KIN[9000000] | | |
| 02499823 | | USDT[0] | | |
| 02499824 | | ATLAS[1889.6409], POLIS[36.286225], SAND[179.9658], SOL[.9498195], USD[0.17], USDT[0] | | |
| 02499826 | Contingent | BTC[0.11293478], GBP[0.00], LUNA2[4.03849507], LUNA2_LOCKED[9.42315517], LUNC[0], SOL[93.86631539], USD[1.64], USDT[0] | | |
| 02499827 | | FTT[.09804], FTT-PERP[0], POLIS[.0214102], REEF[.3024], USD[0.00], USDT[0] | | |
| 02499832 | | USD[0.01], USDT[0] | | |
| 02499837 | | ATLAS[260], USD[0.77] | | |
| 02499838 | | DENT[0], EUR[0.00], IMX[0.00027124], SOL[0] | | |
| 02499841 | Contingent | BTC[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNA2[0.04804086], LUNA2_LOCKED[0.11209535], LUNC[10461], SOL[0], SOL-PERP[0], USD[8.40] | | |
| 02499846 | | USD[0.01] | | |
| 02499847 | | SUN[.0004712], USD[7.94], USDT[0.94054836] | | |
| 02499852 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02499860 | | ATLAS[239.9791], CQT[39.99392], TRX[.600002], USD[1.55] | | |
| 02499862 | | BNB[0], MATIC[0], SOL[0], TRX[0] | | |
| 02499863 | Contingent | ATLAS[0], BNB[0], CHZ[0], DOGE[0], ENJ[0], ETH[0], FTT[0.00753657], LRC[0], MANA[0], SRM[0.00040672], SRM_LOCKED[.0021514], TRX[0], TRYB[0], USD[0.00], USDT[0] | | |
| 02499865 | Contingent | AAVE-PERP[0], ADA-PERP[0], DOGE[865.04562657], EUR[0.00], LUNA2[1.89069547], LUNA2_LOCKED[4.41162277], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02499866 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02499873 | | ETH[0.00096411], ETHW[0.00096411], FTT[3.7], USD[2.55], USDT[0] | | |
| 02499876 | | USD[0.01], USDT[8595] | | |
| 02499878 | | BTC[.00615053], BTC-PERP[0], USD[0.00] | | |
| 02499884 | | USDT[0] | | |
| 02499888 | | AGLD[0], AMPL[0], ATLAS[0], AUDIO[0], BADGER[0], BAO[0], BTC[0], CHR[0], CHZ[0], CLV[0], CREAM[0], CRO[0], CUSDT[0], DENT[0], GALA[0], GRT[0], HNT[0], HUM[0], KIN[0], LINA[0], LRC[0], MANA[0], MNGO[0], MTA[0], OKB[0], ORBS[0], RAMP[0], SAND[0], SHIB[0], SLP[0], SPELL[0], STEP[0], STORJ[0], TLM[0], TRX[0], USD[0.00], USDT[0], ZRX[0] | | |
| 02499901 | | TRX[.798076], USD[0.87], USDT[0.00000001] | | |
| 02499903 | | USD[0.03] | | |
| 02499907 | | TRX[9.000005] | | |
| 02499909 | | ATLAS[0], ETH[.00000001], USD[0.24], USDT[0] | | |
| 02499910 | | BTC[0.00000001], BTC-PERP[0], ETHW[.006], FTT[25.095], USD[1032.50], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 02499912 | Contingent | BNB[.00000003], ETH[0], LUNA2[0.11436334], LUNA2_LOCKED[0.26684781], MATIC[0], SOL[0], USD[0.00], USDT[-0.13419554], XRP[0.79000816] | | |
| 02499913 | | BTC[0.00489337], BTC-PERP[0], ETH-PERP[0], SOL[3.10364293], SOL-PERP[0], USD[585.94] | | |
| 02499914 | | NFT (343650283229144021/FTX EU - we are here! #130249)[1], NFT (407405476712736246/FTX EU - we are here! #138931)[1], NFT (415216925005188496/FTX AU - we are here! #2692)[1], NFT (484316204360766135/FTX AU - we are here! #25611)[1], NFT (544445166095892538/FTX EU - we are here! #129971)[1], NFT (546262484402511266/FTX AU - we are here! #2704)[1] | | |
| 02499915 | | NFT (338687785740383426/FTX EU - we are here! #281146)[1], NFT (504745026990264061/FTX EU - we are here! #281130)[1], USD[0.01] | | |

Schedule F Part 1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02499920 | | BF_POINT[1300] | Yes | |
| 02499925 | | ATLAS[1930.20629564], USD[1.05], USDT[0] | | |
| 02499930 | | BNB[0], ETH[.00000001], EUR[0.00], FTT[0] | | |
| 02499931 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02499933 | | SOL[0.16105824], USD[0.00], USDT[0] | | |
| 02499939 | | TRX[.678], USD[0.30] | | |
| 02499942 | | LRC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02499945 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[7.88418646], BNB[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[1.75461337], LUNA2_LOCKED[4.09409787], LUNC[34.84828203], MATIC[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[-102800000], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2187.18], USDT[0.00000001], USTC[0], XRP-PERP[0] | | AXS[5.822108] |
| 02499947 | | TRX[0], USDT[0] | | |
| 02499948 | | ATLAS[3817.5417266], ETH[.019535], ETHW[.019535], FTT[3.33721], MANA[109.772721], MATIC[106.0134], POLIS[40.86642], SOL[.41301] | | |
| 02499953 | | BTC[0.00010259], ETH[.00043501], ETHW[.00043501], FTT[.07300045] | | |
| 02499958 | | BTC[.000028], BTC-PERP[0], ETH[.00094541], ETH-PERP[0], ETHW[.00094541], EUR[0.00], IOTA-PERP[0], SOL-PERP[0], USD[0.00], USDT[951.16052401], VET-PERP[0], XRP[.34856158], XRP-PERP[0] | | |
| 02499960 | | USDT[0] | | |
| 02499961 | | BNB[0], BTC[0.00000012], TRX[0.83559106], USD[0.00], USDT[0] | | |
| 02499962 | | SHIB[89678.6580672], USDT[0] | | |
| 02499964 | | USDT[0] | | |
| 02499967 | | GBP[0.10], KIN[1], UBXT[1] | | |
| 02499968 | | BTC[.0015], TRX[.000001], USDT[5.17537115] | | |
| 02499977 | | EUR[0.00], USD[0.00], USDT[737.63233510] | | |
| 02499978 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETCBULL[.00525], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14.72], USD[0.00000011], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02499981 | | BTC[0], CONV[0], FIDA[1.0068635], MATIC[1.0068635], USD[0.00], USDT[0] | | |
| 02499983 | | ATLAS[683.60063941], USD[0.00] | | |
| 02499985 | | BAO[2], BTC[.00751393], DOGE[130.40295535], ETH[.00663002], ETHW[.00663002], EUR[0.00], GST[.00797963], KIN[7], SHIB[1151554.43172917], SOL[.08743165], UBXT[1], USD[0.00], USDT[.99811233], XRP[72.7665624] | | |
| 02499995 | Contingent | AAVE[8.81779036], ADA-PERP[-198190], ALGO[1], APE[211.900758], AVAX[0.04761026], BCH[-0.13458885], BNB[0.00106877], BTC[0.00090271], BTT[51000000], COMP[.521701], CRV[8208.9959163], CVC[71309], DOGE[100764.73255488], DOT[2462.5], ETH[0.25294053], ETHW[359.62310167], FTM[128532.95056105], FTT[2503.897092], FTT-PERP[0], KSHIB[23657.6244818], LEO[28970], LINK[1046.20569106], LTC[334.35527331], LUNA2[688.48651394], LUNA2_LOCKED[1600.46853271], LUNC[149713223.90482911], LUNC-PERP[0], MATIC[71549], RNDR[11208.710838], SHIB[543800240.939], SLP[148010], SOL[0.00219497], SRM[23898.48651818], SRM_LOCKED[437.32833662], SUSHI[2871.7589885], TRX[6647.006992], USD[4872545.67], USDT[-1225789.24050848], XRP[711.81082388], YFI[0.10169857] | | |
| 02500001 | Contingent | ADA-PERP[0], AVAX[35], AVAX-PERP[0], DOGE[5080.20656990], DOGE-PERP[0], EUR[0.00], GALA[10248.0525], LUNA2[14.34580905], LUNA2_LOCKED[33.47355445], LUNC-PERP[0], SAND[559], SHIB[34207458.12090313], SOL[9.96810000], USD[0.85], USD[0.00], VET-PERP[0], XRP[0] | | |
| 02500005 | | ATLAS[5735.22316888], TRX[.458201], USD[0.25] | | |
| 02500015 | | ATLAS[889.23312091], USDT[0] | | |
| 02500019 | Contingent, Disputed | USDT[0] | | |
| 02500020 | | BTC[0.00007478], FTT[.094886], SHIB[87460], SOL[.00464475], TRX[.049699], USD[2.82], USDT[0.00694417] | | |
| 02500021 | | BNB[0.00122377], EUR[0.00], FTM[131.96822425], KIN[2], SPELL[.00098883] | Yes | |
| 02500023 | | DOGE[50], EOSBULL[708469.74130702], FTT[38.99694], FTT-PERP[150], KBTT-PERP[0], TRX[.669807], USD[-341.82], USDT[45.99902763], XRP[705.94149200], XRPBULL[84363980] | | |
| 02500024 | | BAT[.9413926], BNB[0], CRO[1838.975292], DFL[9.02321], FTT[2.90658780], GALA[9.863618], GENE[.09330991], LTC[0], MANA[322.9808328], MTA[.8523757], SAND[.8927374], SHIB[95116.05], SOL[10.53896608], USD[0.09] | | |
| 02500025 | | ETH[.023], ETHW[.023], SHIB[8117632.75], USD[0.00], USDT[57.12426262] | | |
| 02500030 | Contingent | BTC[0.01330676], DOGE[2787], ETH[.309235], ETHW[.309235], FTT[25.1955342], LUNA2[31.95764391], LUNA2_LOCKED[74.56783578], LUNC[6958844.24408511], MATIC[359.937144], SHIB[1599720.64], SUSHI[69.98803], USD[0.19] | | |
| 02500031 | | AUDIO[1.02625073], BAO[1], FIDA[1.0375161], HNT[1.08101229], KIN[1], SPELL[1632558.01037415], USD[0.00], USDT[0] | Yes | |
| 02500033 | | ATLAS[0], FTM[461.94498130], SPELL[147470.35535144], STORJ[0], USD[0.00], USDT[0.00000001] | | |
| 02500036 | | ALCX-PERP[0], AR-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CLV-PERP[0], DODO-PERP[0], EUR[0.00], FIDA-PERP[0], HUM-PERP[0], MNGO-PERP[0], MTL-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RON-PERP[0], ROOK-PERP[0], SKL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02500037 | | ETH[0.00007863] | | |
| 02500043 | | ATLAS[130], USD[0.00], USDT[0] | | |
| 02500045 | | USD[12.00], USDT[0] | | |
| 02500046 | | ATLAS[95.14439229], KSHIB[752.61250616], RSR[2], SHIB[484105.67272399], TRX[112.68433192], UBXT[1], USD[0.02] | Yes | |
| 02500049 | | ADABULL[440.0460685], AKRO[12906.24709], ASDBULL[1879471.059], ATLAS[16946.7795], ATLAS-PERP[0], ATOMBULL[730000], BCHBEAR[219958.2], BCHBULL[7648583.892], BEAR[906.6568], BIT[212.8541655], BIT-PERP[0], BULL[1.38292723], CHZ-1230[0], CHZ-PERP[0], CONV[43401.879609], DFL[66719.157536], DMG[999.81], DOGE[724.86225], DOGEBEAR2021[658.254615], DOGEBULL[5.446625], EOSBEAR[17288491.13], EOSBULL[452235362.38], ETCBULL[12417.727011], ETHBULL[11.61490005], ETH-PERP[0], FTT[9.69673238], GRTBULL[7448626.965], GST[726.96468561], HMT[686.95345], HTBEAR[90982.71], HTBULL[31.99392], KLAY-PERP[0], KNCBULL[93982.14], LINA[3639.322422], LINKBULL[277972.9079], MATICBEAR2021[3459342.6], MATICBULL[119739.65087], PORT[431.32049298], RSR-PERP[0], SHIB-PERP[0], THETABULL[95182.25172], TRX-0930[0], TRXBULL[3359.368269], USD[0.19], USD[0.07011509], WAVES[4.4981342], XRPBULL[6418514.2608] | | |
| 02500051 | | AKRO[1], BAO[1], BTC[0], DENT[2], ETH[0], GBP[0.00], KIN[1], LINK[.00000001], MATIC[1.02900431], RSR[1], UBXT[1], USD[0.19], USDT[.00008868] | Yes | |
| 02500053 | | BCH[.00041259], BTC[0.00008502], ETH[0.00086194], ETHW[0.00074154], EUR[0.00], USD[0.15], USDT[0.00385632] | | |
| 02500055 | | USD[0.00] | | |
| 02500061 | Contingent, Disputed | DASH-PERP[0], USD[0.47], USDT[0] | | |
| 02500062 | | RSR[1123054.04747011], USD[0.15], USDT[0] | | |
| 02500063 | | NFT (349847979839692002/FTX Crypto Cup 2022 Key #15147)[1], TRX[.000007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02500067 | | ETH[0.00000001], SAND[0], SPELL[0], USD[0.40], USDT[-0.00029217] | | USD[0.40] |
| 02500072 | | USDT[49] | | |
| 02500079 | | ATLAS[1056.80979699], EUR[0.00], SOL[.72497234] | | |
| 02500081 | | ATLAS[8860], TRX[.623], USD[0.38] | | |
| 02500085 | | ATLAS[209.639], USD[0.01] | | |
| 02500086 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00009558], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK[3.5], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[3.71968182], SOL-PERP[0], SPELL[94.86], THETA-PERP[0], USD[-0.11], USDT[0.00611543], WAVES-PERP[0], XRP[.08878], YFII-PERP[0], ZIL-PERP[0] | | |
| 02500087 | | USDT[0] | | |
| 02500088 | | TRX[.000001], USD[1.62], USDT[0.00000001] | | |
| 02500095 | Contingent, Disputed | USDT[0] | | |
| 02500098 | | SOL-PERP[0], USD[563.51], USDT[0.00081225] | | |
| 02500100 | | DOGE[2940], USDT[0] | | |
| 02500105 | | ATLAS[8.384], HNT[.09794], USD[0.01], USDT[.11527748] | | |
| 02500117 | | USD[0.00] | | |
| 02500119 | | AUD[1.97], BTC[0.02511177], ETH[0.34898939], ETHW[0.34824501], SOL[1.86960811] | | BTC[.008909], ETH[.135873] |
| 02500121 | | BNB[0] | | |
| 02500124 | Contingent | FTT[0.30721301], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006202], NEAR[51.46404], USD[0.70], USDT[0.00000001] | | |
| 02500129 | | BCH[0], BNB[0], BTC[0], DOGE[0], ENJ[0], ETH[0], LINK[0], SOL[0], TRX[0.00000600], USDT[0.00000098] | | |
| 02500131 | | ATLAS[7.624], USD[9.83] | | |
| 02500132 | | USD[0.00] | | |
| 02500133 | | ATLAS[.13841304], BAO[3.37333731], BTC[.00000486], CRO[.00535348], ETH[.00000587], ETHW[.00000587], EUR[0.00], FTT[.00011733], KIN[44.9373043], SHIB[15.51771359], USD[0.00], USDT[0] | Yes | |
| 02500137 | | ATLAS[328.98915112], KIN[1], USD[0.00] | Yes | |
| 02500142 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USDI-14.73], USDT[20.83], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02500143 | | AKRO[1], GBP[0.00], SOL[.00000001], TRU[1], UBXT[1], USDT[0.00000093], USTC[0] | Yes | |
| 02500145 | | BTC[0.00290100], FTT[2], OXY[45], USDT[.71205762] | | |
| 02500153 | | ATLAS[4810], AVAX[.4], TRX[.000002], USD[-0.04], USDT[.61344928] | | |
| 02500154 | | ATLAS[0], COPE[0], ENJ[32.33860856], MBS[74.55467150], SOL[0] | | |
| 02500158 | | BNB[0], SOL[0], USD[0.00] | | |
| 02500161 | Contingent | BTC[0.00004455], BTC-PERP[0], DOGE[0], DOT-PERP[0], GMT[0], GST[0], LUNA2[3.85480667], LUNA2_LOCKED[8.99454891], OMG-PERP[0], SHIB-PERP[0], SOL[0], USD[490.08], USDT[0.00000238] | | |
| 02500162 | | GENE[3.4], GOG[238.9526], USD[0.00] | | |
| 02500165 | | ATLAS[2349.53], USD[0.84] | | |
| 02500167 | | GALA[14.87119468], SHIB[142041.88693883], SPELL[213.74707425] | | |
| 02500168 | | USD[0.00] | | |
| 02500175 | | USDT[0] | | |
| 02500176 | | ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0.02026796], HNT-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[15.55], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02500188 | | ADA-PERP[0], ALICE-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNT-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[38.53], VET-PERP[0], XRP-2021123100], XRP-PERP[0], ZEC-PERP[0] | | |
| 02500189 | | ATLAS[1819.9856], USD[0.09] | | |
| 02500190 | | BNB-PERP[0], BTC[0.01589714], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SLP-PERP[0], USD[1.00], USDT[.34117223], XMR-PERP[0] | | |
| 02500192 | | ATLAS[60927.6136], TRX[.000017], USD[0.88] | | |
| 02500193 | | 0 | | |
| 02500194 | | 0 | | |
| 02500197 | | ADA-PERP[0], ATLAS[8.872], ATLAS-PERP[0], GALA-PERP[0], USD[0.52], USDT[0.00000001] | | |
| 02500200 | | AKRO[1], BAO[1], DENT[1], ETHW[.0002236], FTT[9.08130994], TONCOIN[453.644972], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02500205 | | ETH[3.33404193], TRX[.000784], USDT[138.68485957] | Yes | |
| 02500206 | | BNB[0], BNB-PERP[0], LRC-PERP[0], USD[0.00], USDT[66.13031963] | Yes | |
| 02500220 | | SOL[0], USD[0.00] | | |
| 02500223 | | ATLAS[2599.48], ETH[.098], ETHW[.098], LINK[9.3], POLIS[39.19216], TRX[.000004], USD[2.80], USDT[0], XRP[377] | | |
| 02500224 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.03688753], BTC-PERP[0], CELO-PERP[0], DFL[200], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], IMX[15], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY[54.2008494], RAY-PERP[0], RUNE-PERP[0], SAND[6], SOL[8.87437702], SOL-PERP[0], USD[0.00] | Yes | |
| 02500225 | | BTC[.0000144], USDT[0.00031999] | | |
| 02500239 | | TULIP[280.4036], USD[30.92], USDT[.004019] | | |
| 02500244 | | AAVE[.26], AVAX[1.18], BAT[93], BNB[.69], BTC[.0236], COMP[.229], ETH[.322], ETHW[.322], GRT[249.970028], LINK[7.4], RNDR[46], SOL[.54], SUSHI[30.4816627], USD[35.91], YFI[0.00471808] | | |
| 02500245 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BICO[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.003194], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UN-PERP[0], USD[-5.77], USDT[200.00000003], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02500247 | | USDT[0] | | |
| 02500248 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.24], USDT[0.51629240] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02500251 | | ETH[.011], ETHW[.011], USD[1.57] | | |
| 02500259 | | AKRO[1], BAO[8], DENT[4], GOG[.00827327], KIN[5], RSR[1], TRX[2], USD[6.62] | Yes | |
| 02500261 | | GODS[.066826], USD[0.01] | | |
| 02500273 | Contingent | AVAX-PERP[0], ETH-PERP[0], EUR[0.00], FTT[12], HNT[30], LUNC-PERP[0], SHIB[4300000], SOL[15.37578339], SOL-PERP[0], SRM[413.64805263], SRM_LOCKED[4.82177729], USD[0.61], USDT[0] | | SOL[10.288402] |
| 02500274 | | USD[0.00] | | |
| 02500285 | | ATLAS[549.97], GODS[4.29914], POLIS[3.37956012], USD[0.43], USDT[0.00000001] | | |
| 02500287 | | AKRO[1], ATLAS[431.05791641], USDT[0] | | |
| 02500292 | | USDT[0] | | |
| 02500294 | | USD[26.46] | | Yes |
| 02500296 | | BNB[0], BTC[0.06742194], ETH[0], FTM[0], MATIC[564.47704999], SOL[5.74674290], USD[0.00] | | |
| 02500300 | | GBP[0.00], USD[0.00], USDT[138.91451271] | | |
| 02500301 | | IMX[253.1544], SAND[1043.727], SOL[0.28849400], USD[0.27] | | |
| 02500305 | | ETH-PERP[0], GMT-PERP[0], GST-PERP[0], USD[0.00] | | |
| 02500312 | | USDT[0] | | |
| 02500313 | | BADGER[.00006175], BAO[61.69933640], BAT[0.00962613], BLT[.00136509], BOBA[0.00108492], CHZ[0.00023802], CREAM[0.00005625], CUSDT[.0098999], CVC[0.00452857], DENT[1], DFL[0.05291366], GODS[.00072278], MANA[0.00285158], MATIC[0.00008560], MBS[0.00144130], SAND[0], SPELL[0], SUSHI[1.36565462], USD[130.00], YFI[0.00000069] | Yes | |
| 02500315 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRU[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[9.11807417], USTC-PERP[0], XRP-PERP[0], YFI[0], YFII[0], YFII-PERP[0] | Yes | |
| 02500318 | | BAT-PERP[0], FTM[0], FTM-PERP[0], LUNC-PERP[0], MANA[0], MATIC-PERP[0], ROSE-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 02500338 | | ATLAS[1068.886], ENJ[16.9974], FTT[0.00178172], POLIS[19.18526], SAND[24], USD[0.00], USDT[0] | | |
| 02500339 | | AKRO[1], ATLAS[1008.6356938], BAO[1], USD[0.00] | Yes | |
| 02500345 | | AUD[0.00], ETH[0.51258515], ETHW[0.51245058], SAND[183.48820807], SOL[4.13520393], USD[0.00] | Yes | |
| 02500347 | | BTC-0325[0], BTC-PERP[0], DASH-PERP[0], IOTA-PERP[0], USD[0.00], USDT[0] | | |
| 02500351 | | SOL[0], TRX[.000777], USD[730.72], USDT[0.01620732] | Yes | |
| 02500353 | | ATLAS[1171.99057255], FTT[1.8], IMX[55.7], USD[2.14], USDT[0] | | |
| 02500361 | | ETH[0], EUR[0.00], SOL[5.98716038], USD[0.00], USDT[0] | | |
| 02500363 | | AAPL[.6198822], ETH[.0399924], ETHW[.0399924], NFT (404059900169006806/FTX AU - we are here! #53186)[1], NFT (546094920247692123/FTX AU - we are here! #53163)[1], TSLA[.3599316], USD[70.97], USDT[0.00009000] | | |
| 02500365 | | BTC[.28911853], ETH[5.06913726], ETHW[6.33220382] | | |
| 02500366 | | ATLAS[9.9639], IOTA-PERP[0], NEO-PERP[0], SHIB-PERP[0], TRX[.63294], USD[0.09], USDT[0] | | |
| 02500367 | | USD[25.00] | | |
| 02500368 | | AVAX[0.00098898], ETH[0.00009811], ETHW[0.00009811], NFT (330823988638509058/FTX AU - we are here! #27696)[1], TRX[.000024], USD[2.99], USDT[0] | | |
| 02500376 | | ATLAS[570], TRX[.000009], USD[0.34], USDT[0] | | |
| 02500378 | | USDT[0] | | |
| 02500379 | | FTT[69746.70538], USD[1079580.82], USDT[8524.52819084] | | USD[1074671.28], USDT[8478.472197] |
| 02500380 | | BCH-PERP[0], TRX[.000023], USD[0.00], USDT[0] | | |
| 02500381 | | USD[0.16], USDT[0.00678261] | | |
| 02500383 | | USDT[0] | | |
| 02500386 | | BTC[0], DYDX[4.19916], USD[0.17] | | |
| 02500402 | | TRX[1072.142295], USDT[0.84097874] | | |
| 02500406 | | TRX[.400001], USDT[0.05852552] | | |
| 02500407 | | ETHBULL[8.96092537], SOL[.0081076], USD[0.00], USDT[0.00000001] | | |
| 02500412 | | BTC[0.00412413], EUR[0.00], SOL[1.09] | | |
| 02500414 | | APE[.013555], APE-PERP[0], BNB[.000125], BNB-PERP[0], BTC[.00009526], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00001360], FTT[.01677411], GMT-PERP[0], KAVA-PERP[0], LOOKS[.60400814], LOOKS-PERP[0], MATIC[3.00005], MATIC-PERP[0], MBS[.598688], NEAR[.00085], NFT (320075815388061633/FTX Crypto Cup 2022 Key #5367)[1], NFT (434310112821632884/Hungary Ticket Stub #1947)[1], OP-PERP[0], SAND[.011625], TRX[.000001], USD[0.25], USDT[2324.52700803] | | |
| 02500416 | | BNB-PERP[.1], BTC-PERP[.02], DYDX-PERP[0], USD[-457.86], USDT[475.17427441] | | |
| 02500420 | | BNB[.20369859], USDT[89.026977] | | |
| 02500427 | | 0 | Yes | |
| 02500430 | | BNB[0], USD[0.00] | | |
| 02500433 | | USD[0.00] | | |
| 02500436 | Contingent | BTC[0], HNT[0], LTC[0], LUNA2_LOCKED[33.82306446], USD[0.00], USDT[0], USTC[0] | | |
| 02500437 | | ATLAS[0], EGLD-PERP[0], ETH[0], LINK[0], SAND[0], SAND-PERP[0], SOL[0], USD[0.00] | | |
| 02500438 | | USD[0.01] | | |
| 02500441 | | ATLAS[327.32673012], AXS[.8297274], BAO[3], KIN[2], MANA[11.15624717], SAND[42.12333642], SOL[.25402066], TRX[1], UBXT[1], USD[702.70] | Yes | |
| 02500443 | Contingent | ETH[.3888858], ETHW[.3888858], LUNA2[0.91831410], LUNA2_LOCKED[2.14273291], LUNC[199964.83], SOL[3.4689966], USD[0.00], USDT[1.98184160] | | |
| 02500453 | | TRX[.000003], USD[0.10], USDT[0] | | |
| 02500456 | | ATLAS[260], POLIS[3.89922], SAND[2.9976], USD[0.00], USDT[0] | | |
| 02500457 | | ATLAS[.004], DOT[5.55548662], HMT[.71501573], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02500461 | | BTC[.00027314], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02500462 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.13], USDT[0.00603783], VET-PERP[0], XRP-PERP[0] | | |
| 02500464 | | USDT[0] | | |
| 02500467 | | ATLAS[1000], USD[0.00], USDT[0] | | |
| 02500469 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02500470 | | TRX[.000778], USD[0.00], USDT[0.00000112] | | |
| 02500471 | | USD[0.01], USDT[0] | | |
| 02500474 | | BTC[0], ETH[0], FTT[0.00001485], USD[0.00], USDT[0] | | |
| 02500484 | | ATLAS[629.676], PORT[10.4979], USD[0.22] | | |
| 02500485 | | USD[0.02], USDT[0] | | |
| 02500487 | | BTC[0], DYDX[.0397], ETH[.00004], GALA[1.454849], MBS[.8552], RNDR[.00998], STARS[2212.897], TRX[.6982], TRY[0.00], USD[2019.70], USDT[0] | | |
| 02500489 | | CHR[.68392832], SAND[0], USD[0.00], USDT[0] | | |
| 02500490 | | SLRS[0.14961491], SOL[.00000001], USD[0.14] | | |
| 02500497 | | USD[0.11] | | |
| 02500518 | | ATLAS[8.486], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02500519 | | EUR[10162.52], GBP[0.00], HT[12.32571075], USD[0.00] | | HT[12.254365] |
| 02500522 | | ATLAS[779.8518], TRX[.000001], USD[0.34], USDT[0] | | |
| 02500528 | Contingent | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00005079], BTC-MOVE-0409[0], BTC-MOVE-0412[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0519[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0621[0], BTC-MOVE-0625[0], BTC-MOVE-1008[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[.00067082], ETH-PERP[0], ETHW[.00067082], FTM-PERP[0], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00137751], LUNA2_LOCKED[0.00321420], LUNC[299.95725], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-228.13], USDT[12870.70067058] | | |
| 02500529 | | BNB[0], FTM[0], TRX[.000883], USD[0.00], USDT[0.14130076] | | |
| 02500532 | | BNB[2.15361246], ETH[0.36689146], ETHW[0.36579598], NFT (346099082072631000/FTX AU - we are here! #46854)[1], NFT (352835267929690880/FTX AU - we are here! #46819)[1], SOL[4.62436788], TRX[.129722], USD[3.41], USDT[51.38310614] | | BNB[2.03962], ETH[.199962], SOL[.569754] |
| 02500535 | Contingent | ALGO[851], APT[182.88578395], ATLAS[0], ATOM[110.75653883], AVAX[11.31331602], BNB[0.00542565], CTX[0], ETH[1.72737274], ETHW[1.71855939], FTM[0], FTT[227.80000000], LUNA2_LOCKED[27.28408189], LUNC[1007926.09000000], MATIC[1445.70905103], NFT (289611718677940921/FTX AU - we are here! #173477)[1], NFT (315426322785464294/The Hill by FTX #37694)[1], NFT (342342621510893209/FTX AU - we are here! #59140)[1], NFT (388457140458779796/FTX EU - we are here! #173050)[1], NFT (389396804000714862/FTX EU - we are here! #173239)[1], RAY[0], SAND[0], SOL[109.56849958], SRM[0], TONCOIN[0], USD[0.11], USDT[0.00000057], USTC[1000], WFLOW[0], XRP[2854.75293164] | | SOL[79.445157] |
| 02500544 | | BTC[.00005245], ETHW[.83950514], EUR[-5.02], USD[5.54] | | USD[5.51] |
| 02500545 | | ATLAS[371.21013081], USD[0.00] | | |
| 02500547 | | ATLAS[85.07039437], USD[0.00], USDT[0] | | |
| 02500549 | | USDT[0] | | |
| 02500552 | | BRZ[9471.23426149], BTC[.09779497], ETH[.45226632], ETHW[.1], USD[197.19], USDT[0.00856563] | | |
| 02500554 | | ATLAS[8871.226], MANA[222.948], TRY[0.00], USD[0.00], USDT[0] | | |
| 02500559 | | BNB[0], MATIC[0.54236827], TRX[.000018], USDT[7.30344612] | | |
| 02500560 | | ATLAS[11947.82], USD[0.50], USDT[0] | | |
| 02500563 | | ATLAS[803.71983282], BAO[5], KIN[5], RSR[1], SOL[.04084099], TRX[2.000949], UBXT[1], USD[1.14], USDT[1.08424252] | Yes | |
| 02500564 | | 0 | | |
| 02500565 | | USD[26.46] | Yes | |
| 02500567 | | USD[0.00] | | |
| 02500568 | | USD[0.00] | | |
| 02500579 | | BNB[.00835], BTC[.00005122], COPE[.6178], CRO[32457.12], STEP[.03864], USD[9.69], USDT[509.39047904] | | |
| 02500580 | | BABA[.002832], BABA-20211231[0], FTT[0.03082439], HOOD[1], USD[0.00], USDT[0] | | |
| 02500582 | Contingent, Disputed | ATLAS[0] | | |
| 02500587 | | USDT[0] | | |
| 02500590 | | BNB[0], USD[0.00] | | |
| 02500592 | | USD[1000.00] | | |
| 02500593 | | BTC-MOVE-WK-20211126[0], FB[.00000002], FTT[0.29919334], FTT-PERP[0], USD[0.68], USDT[0] | | |
| 02500595 | | USD[0.01] | | |
| 02500602 | | BTC[0], USD[0.00], XRP[0] | | |
| 02500606 | | ATLAS[11833.43743974], AURY[70.07121581], POLIS[690.52513492], SAND[333.13], USDT[1959.41265401] | | |
| 02500608 | | ATLAS[4490], USD[0.89], USDT[0] | | |
| 02500609 | | BNB[.00000001], NFT (297046528627416728/FTX EU - we are here! #124519)[1], NFT (428666432056175391/FTX EU - we are here! #123027)[1], NFT (447736284663886865/FTX EU - we are here! #124039)[1], NFT (495314964447830959/FTX AU - we are here! #21441)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02500620 | | CTX[0], TRX[0] | | |
| 02500626 | Contingent | AMPL[0.02508484], CHZ[800], ETH[.189], ETHW[.189], FTT[69.82879705], LINK[10.2], SOL[23.52059794], SRM[252.0307206], SRM_LOCKED[1.7062643], USDT[3891.22753347] | | |
| 02500627 | | BNB[0], BTC[0], ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02500633 | | POLIS[24.99648], USD[0.42], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02500636 | | ATLAS[19.962], DOGE[1], USD[0.00], USDT[0] | | |
| 02500639 | | USDT[0] | | |
| 02500641 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], OMG-20211231[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[19303.22], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02500642 | | EUR[0.75] | | |
| 02500643 | | FTT[27.60888367] | | |
| 02500644 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00000573], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JPY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[0.01312902], LUNA2_LOCKED[0.03063440], LUNC[2858.8737348], LUNC-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-0624[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.75], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02500647 | | ATLAS[0], POLIS[0], SRM[0], USD[0.00], USDT[0.00000001] | | |
| 02500651 | | DOGE[0] | | |
| 02500660 | | ATLAS[0], ATLAS-PERP[0], USD[1.33], USDT[0.00000001] | | |
| 02500661 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NFT (297975624321101971/FTX EU - we are here! #168182)[1], NFT (354019720150441603/FTX EU - we are here! #168120)[1], NFT (389142068439485791/FTX EU - we are here! #168041)[1], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.59], USDT[-0.00000424], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 02500664 | | ATLAS[ 0554147], BTC[.00000022], FTT[.0003942], TRX[0.04896439], USD[0.00] | Yes | |
| 02500667 | | AAVE[.0399982], AAVE-PERP[0], ATOM-PERP[0], AVAX[.1], BNB[.0099964], BNB-PERP[0], BTC[0.00309998], BTC-PERP[0], DOT[.3], DOT-PERP[0], ETH[.016], ETH-PERP[0], ETHW[.018], FTT[.1], LINK[.3], POLIS[1.6], SAND[1], SOL[.07], SOL-PERP[0], USD[40.79] | | |
| 02500673 | | ALGO[0], USD[0.00] | | |
| 02500675 | | FTT[0.18819955], USD[0.00], USDT[0] | | |
| 02500680 | | USD[0.00], USDT[0] | | |
| 02500681 | | ATLAS[0], SOL[0], USD[0.00], USDT[0] | | |
| 02500683 | | FTT[1.099802], POLIS[14.9973], TRX[.000002], USD[4.25], USDT[0] | | |
| 02500684 | | USDT[1.53966390] | | |
| 02500688 | | ATLAS[1500], BTC[0], USD[0.00], USDT[0] | | |
| 02500691 | | USD[1.09] | Yes | |
| 02500694 | | ATLAS[79279.4309], ATLAS-PERP[0], AUDIO-PERP[0], CHZ-20211231[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], LINA-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[1.65], USDT[0.00000002], XRP-PERP[0] | | |
| 02500707 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 02500714 | | USDT[0.01284710] | | |
| 02500717 | Contingent | FTT[775.06942], GODS[35.1], IP3[1500], NFT (316580154708970809/FTX EU - we are here! #16196)[1], NFT (377140861587511198/FTX AU - we are here! #31266)[1], NFT (389263456169452304/FTX EU - we are here! #116087)[1], NFT (515143952634975251/FTX EU - we are here! #116239)[1], SRM[10.07028043], SRM_LOCKED[117.36971957], TRX[.000056], USD[2715.00], USDT[0] | | |
| 02500718 | | ATLAS[189.96], ATLAS-PERP[0], TRX[.000001], USD[1.17], USDT[0] | | |
| 02500719 | | APE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], SOL-PERP[0], USD[0.83] | | |
| 02500722 | | POLIS[.052329], TRX[.000015], USD[0.00], USDT[0] | | |
| 02500739 | | BAO[1], DENT[2], KIN[4], RSR[1], SOL[.00000001], TRX[3.58402872], UBXT[2], USDT[8.20000028] | | |
| 02500743 | | LTC[.000255], USD[0.91] | | |
| 02500745 | | XRP[.03196552] | Yes | |
| 02500746 | | BTC[0.02426429], BTC-PERP[.0015], ETH[1.95101223], ETHW[1.95101223], EUR[0.00], SAND[200.964], SOL[2.1135114], TSLA[3], USD[-0.52] | | |
| 02500748 | | AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02500749 | | TRX[.000001] | | |
| 02500751 | | ADABULL[.00593598], ALGOBULL[1029866.11740473], BSVBULL[235369.73522894], DOGEBULL[.3128671], EOSBULL[16131.11369208], LINKBULL[3.86129439], LTCBULL[41.74347814], MATICBULL[13.59579748], SUSHIBULL[82142.27041235], THETABULL[.27214997], TOMOBULL[21307.87752232], USD[0.00], XRPBULL[2268.43047497], XTZBULL[55.86844367] | | |
| 02500756 | | BNB[0], HT[0], MATIC[0], SOL[0], TRX[.004103] | | |
| 02500762 | | ATLAS[47753.46165646], BLT[0], BTC[0], ENJ[0], POLIS[0], USD[0.51], USDT[0] | | |
| 02500764 | | ETH[0], SOL[0], USDT[0] (369571351247475365/FTX Crypto Cup 2022 Key #1737)[1], USD[0.00], USDT[0] | | |
| 02500766 | | ATLAS[10390], BTC[.00008465], FTM[914], USD[2.15] | | |
| 02500772 | | ATLAS[8311.59358222], DENT[2], KIN[7], LUA[474.9533597], USD[0.00] | Yes | |
| 02500774 | | AVAX[.199964], BTC[.00069883], ETH[.01999784], ETHW[.01999784], MANA[2.99946], POLIS[5.88573413], USD[68.67], USDT[0] | | |
| 02500778 | | DENT[1], KIN[1], MANA[.00382729], RSR[2], TOMO[1.0350045], USD[78.90], USDT[0.92948865] | Yes | |
| 02500780 | | ATLAS[0], AVAX[0], FTT[0], JOE[0], LTC[0], XRP[0] | | |
| 02500782 | | NFT (437997239168949681/FTX EU - we are here! #225999)[1], NFT (506673254852493054/FTX EU - we are here! #226743)[1], NFT (570075320531145685/FTX EU - we are here! #225991)[1] | | |
| 02500784 | | SPELL[14994.82], TRX[.000001], USD[0.00], USDT[0] | | |
| 02500788 | | BTC[0], DOGE[0.82223254], DOT[0], ETH[0], FTT[62.65086193], HOOD[0.00184524], LTC[.09435578], MATIC[0], SOL[1.28225694], SOS[40680200.77378277], USD[0.00], USDT[0], XRP[0] | | |
| 02500789 | | ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], NEAR-PERP[0], SXP-PERP[0], USD[15.05], VET-PERP[0] | | |
| 02500790 | | BTC-PERP[.0027], ETH[0.07400091], ETHW[0.07195249], EUR[0.00], USD[-3.44] | | ETH[.071309] |
| 02500792 | | ATLAS[1329.734], USD[0.72], USDT[0] | | |
| 02500793 | | USDT[0] | | |
| 02500795 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02500796 | | SOS[22200000], TRX[.000001], USD[0.11], USDT[0] | | |
| 02500801 | | AVAX-PERP[0], BTC[0], USD[0.01], USDT[0] | | |
| 02500806 | | ATLAS[609.8841], POLIS[1], USD[1.00] | | |
| 02500809 | | TRX[.000001], USDT[0.00108126] | | |
| 02500816 | Contingent | BNB[.00000001], CHR-PERP[0], DOT-20211231[0], FTM[.00000001], FTT[0.00203952], LUNA2_LOCKED[0.00000001], SAND[0], SPELL[0], USD[0.00], USDT[1.47860266] | | |
| 02500821 | | ATLAS-PERP[0], FTT[.4530863], LRC[29.994], LTC[.19996], RAY[2.00148140], RAY-PERP[0], SAND-PERP[0], SOL[.47692139], SOL-PERP[0], USD[18.97] | | |
| 02500822 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25.00000001], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[6103.64], USDT[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 02500824 | | BNB[.0035], CRO[70], MANA[68.98956], SHIB[16198056], USD[29.47] | | |
| 02500825 | | ATLAS[24900], TRX[.000001], USD[0.00], USDT[0] | | |
| 02500830 | | USDT[.00061281] | Yes | |
| 02500837 | | BTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TRX[.604154], TRX-PERP[0], USD[0.39], USDT[0.00000001], USTC-PERP[0] | | |
| 02500839 | | AVAX-PERP[0], ETH[0], MANA[.9981], SOL[0.40501477], USD[2.52] | | SOL[.387723] |
| 02500842 | | AKRO[2], BAO[2], BTC[0], ETH[0.00000104], ETHW[0.00000104], GODS[.83761918], KIN[4], LINK[0.00942982], MATIC[0.00103633], SOL[0], TRX[1] | Yes | |
| 02500843 | | BNB[3.05432279], BTC[0.45534556], DOGE[1502.06137992], DOGE-PERP[10000], ETH[11.14136546], ETH-PERP[0], ETHW[11.08102746], FTT[54.992742], FTT-PERP[0], SOL[148.39947780], USD[-809.06] | | BNB[32.253007], BTC[.45134], DOGE[1490.47736], ETH[10.977632], SOL[144.019896] |
| 02500844 | Contingent | BIT[0], BNB[0], CRO[0], FTT[0], GALA[0], IMX[0], LUNA2[1.08999837], LUNA2_LOCKED[2.45353318], MANA[0], NFT (297217606287727003/Baku Ticket Stub #1582)[1], NFT (320384150952244061/Monaco Ticket Stub #130)[1], NFT (331421424408481076/FTX AU - we are here! #983)[1], NFT (350375942324442803/FTX EU - we are here! #8707)[1], NFT (366868078328436597/FTX AU - we are here! #23994)[1], NFT (376668609336610511/FTX AU - we are here! #974)[1], NFT (446636036685914793/FTX EU - we are here! #87357)[1], NFT (537944289857318192/FTX EU - we are here! #87406)[1], SAND[0], SOL[0], USD[0.01], USDT[0] | Yes | |
| 02500847 | | CRO[9.998], DENT[799.76], HOT-PERP[0], MAPS-PERP[0], REEF[49.99], RSR[10.6295908], SUN[38.4313122], USD[-0.03], USDT[0], XEM-PERP[0] | | |
| 02500848 | | GST-PERP[0], RNDR-PERP[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[92.77992232] | | |
| 02500849 | | AUDIO[0], BCH[0], BNB[0.00000001], BOBA[0], BRZ[0], BTC[0], FTT[0], GENE[0], KIN[2], SOL[0], SPELL[0], SUSHI[0], TRX[0], TULIP[0], USDT[0] | Yes | |
| 02500850 | | ATLAS[3040], BTC[0], EUR[0.00], FTT[0.44944406], LINK[140.43543979], SOL[0], USD[4.48] | | |
| 02500852 | | ATLAS[3069.386], TRX[.000073], USD[1.14], USDT[0] | | |
| 02500854 | | AKRO[3], APE[0.02257789], APE-PERP[0], BAO[4], BAT[1], BTC[0.00009937], BTC-PERP[0], DENT[3], DOGE[1], ETH[0.00018874], ETHW[0.00018874], FTT[29], KIN[3], LOOKS[.1152], MATH[1], MTA[.5314], NFT (375968019797210286/FTX AU - we are here! #28629)[1], NFT (548604818454480326/FTX AU - we are here! #28606)[1], ROOK[.0009206], RSR[4], SOL[0.00247200], STG[.2842], TOMO[1.01112065], TRX[2.5654], UBXT[2], USD[0.50], USDT[0] | Yes | |
| 02500857 | | ATLAS[.00866557], BAO[2], KIN[4], TRX[2], UBXT[1], USD[51.34] | | |
| 02500867 | | BAO[1], BRZ[2.34430738], BTC[0.03495829], DOT[.3], ETH[0.22977102], LTC[.00787518], USD[0.08] | | |
| 02500868 | | BTC[0], ETH[0.00500000], ETHW[0.00500000], FTT[0.00198979], USD[-2.08] | | |
| 02500869 | | NFT (309384780056261041/FTX EU - we are here! #24262)[1], NFT (375695154102512138/FTX EU - we are here! #24142)[1], NFT (443572881667118016/FTX EU - we are here! #24346)[1], NFT (481105530508195748/FTX Crypto Cup 2022 Key #26586)[1] | | |
| 02500871 | | BTC-PERP[0], DOGE-PERP[0], NEAR-PERP[0], TRX[.000777], TRY[1.25], USD[0.02], USDT[0] | | |
| 02500872 | | USDT[0] | | |
| 02500878 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02500880 | | USD[0.01] | | |
| 02500885 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[8.9982], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX[153.81839068], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], NFT (375664950485444362/Space #11)[1], NFT (381127988714165605/Golden Gumai)[1], NFT (411026965146402279/#004 | Series #2)[1], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], TOMO-PERP[0], USD[327.44], USDT[0.00000001], WAVES-PERP[0] | | |
| 02500897 | Contingent, Disputed | ADA-20211231[0], ADA-PERP[0], CRO-PERP[0], GRT-PERP[0], LRC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02500901 | | 1INCH[14177], AVAX[0.38317340], CRV[.30403], ETH[.00046476], ETHBULL[0.00007275], ETHW[.00046476], FTM[.50337], GRT[.24919], GRTBULL[.527716], LINK[.033601], RNDR[.018845], SOL[.0029611], TRX[.000001], USD[25707.10], VETBULL[.322949] | | |
| 02500903 | | USD[0.03] | | |
| 02500905 | | BNB[.0399928], CRO[530], GALA[360], LDO[58.9811], SPELL[11300], USD[0.68], USDT[0], XRP[154] | | |
| 02500911 | | BTC-PERP[0], ETH[.034], ETHW[.034], USD[1.49] | | |
| 02500913 | | KIN[1], SHIB[216245.43857278], USDT[0] | | |
| 02500915 | | ATLAS[198.13266901], BAO[1], CRO[9.80115146], KIN[1], RAY[.45825001], SAND[13.73455739], SRM[1.14667707], STARS[2.43991355], TRX[1], USD[0.00] | Yes | |
| 02500918 | | IMX[.0596], OMG-PERP[0], USD[0.01] | | |
| 02500922 | | BAO[3], BTC[.10037692], DENT[1], ETH[.00000015], ETHW[.00000015], FTT[18.75518074], GBP[0.00], KIN[1], UBXT[1], VGX[.04475863] | Yes | |
| 02500929 | | TRX[.000001] | | |
| 02500930 | | NFT (291655255292633905/The Hill by FTX #22066)[1] | | |
| 02500937 | Contingent | 1INCH[0], APE-PERP[0], ATOM-PERP[0], BNB[0.00301196], BTC-PERP[0], CEL-PERP[0], ETH[0.00005932], ETH-PERP[0], ETHW[0.00061987], FTT[0.09074605], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KIN[1], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00092043], LUNA2_LOCKED[0.00214767], LUNC[200.42619335], LUNC-PERP[0], NEAR-PERP[0], NFT (328411742018733204/FTX AU - we are here! #48270)[1], NFT (482864916995462397/FTX AU - we are here! #48152)[1], NFT (573194831567788142/Singapore Ticket Stub #782)[1], OP-PERP[0], ROSE-PERP[0], SOL[.00909309], SOL-PERP[0], STORJ-PERP[0], TRX[.000043], USD[36.35], USDT[0], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0] | Yes | |
| 02500939 | | AKRO[1], BTC[.03362318], EUR[0.00], KIN[2], USD[0.02] | Yes | |
| 02500940 | | NFT (335579699177235776/FTX AU - we are here! #204647)[1], NFT (490479360389478863/FTX EU - we are here! #204662)[1], NFT (525901693327629387/FTX EU - we are here! #204681)[1], USD[0.00] | | |
| 02500943 | | USD[0.00] | | |
| 02500944 | | USDT[0] | | |
| 02500948 | | USDT[0] | | |
| 02500954 | | USDT[4.35700847] | | |
| 02500957 | | 0 | | |
| 02500958 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[1.58031681], LUNA2_LOCKED[3.68740589], LUNC[344117.3125079], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.00000002], SOL-PERP[0], USDI[875.23], USDT[25.29759762], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02500961 | | ATLAS[279.9734], BNB[.01029611], USD[0.00] | | |
| 02500971 | | ETH[0], ETHW[.00030037], USDT[0] | | |
| 02500975 | | SOL[.88], USD[1.00] | | |
| 02500985 | | SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02500988 | | TRX[.000006], USD[0.20], USDT[0] | | |
| 02500990 | | BTC[.0000005], ETH[.06398404], ETHW[.02199202], USD[0.00], USDT[6.34935760] | | |
| 02500994 | | ATLAS[749.696], USD[0.21], USDT[0] | | |
| 02500998 | | ATOMBULL[10000], BULLSHIT[9.3171391], DENT-PERP[0], EOSBULL[621504.03977625], SAND-PERP[0], SHIB[51698136.36542162], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHIBULL[45990099.00990099], USD[0.00], XRPBULL[97400] | | |
| 02501003 | | AVAX[1], DOGE[.9836], LTC[.00997], SHIB[1600000], USD[0.00], USDT[3.27978237] | | |
| 02501007 | | USD[0.00] | | |
| 02501008 | | ATLAS[9.732], USD[0.00], USDT[0] | | |
| 02501012 | | ATLAS[650], USD[0.86], USDT[0.00000003] | | |
| 02501014 | | KIN[38805827] | | |
| 02501017 | | BTC[0], EUR[133.23], USD[0.00], USDT[0] | | |
| 02501018 | | USDT[0] | | |
| 02501024 | | AKRO[4], ALPHA[1.00181959], AUDIO[1.00487941], BAO[7], BTC[0.00000005], COIN[0], DENT[2], ETH[0], GBP[0.00], GODS[0.00142848], IMX[0.00037087], KIN[16], MATIC[1.00042927], TRX[2], UBXT[1], USDT[0] | Yes | |
| 02501027 | Contingent, Disputed | USD[25.00] | | |
| 02501030 | | ATLAS[660], USD[0.34], USDT[0] | | |
| 02501032 | | ATLAS-PERP[0], CRO-PERP[0], EDEN-PERP[19.2], LTC[0], LTC-PERP[0], MANA-PERP[0], SAND[5.99886], SAND-PERP[0], SHIB[1699373], TRX[1212.76953], USD[-36.46] | | |
| 02501033 | | EUR[0.00], POLIS[1.2], TRX[0], USD[0.01], USDT[0] | | |
| 02501039 | | TRX[.4], USDT[3.70034285] | | |
| 02501051 | | AMPL[0], ATLAS[620.00000052], AVAX[.16600767], BRZ[49], BTC[0], CRV[5], ETH[.00346736], ETHW[.00346736], GENE[0], KNC[2.9], KSOS[15000], LOOKS[6], RAY[0], ROOK[.1029794], SOL[.11], SXP[0], USD[0.00], USDT[0.00002963] | | USD[0.00] |
| 02501059 | | USD[0.00] | | |
| 02501061 | | ADA-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[.19041608], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GAL[.1], ICP-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], REEF-20211231[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.01], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02501068 | | SOL[.00900574], USD[5.36] | | |
| 02501073 | Contingent | AUDIO[1], BIT[0], BNB[0], CRO[0], DENT[1], FTM[0], FTT[0], IMX[0], KIN[2], LRC[0], LUNA2[14.53048977], LUNA2_LOCKED[0.03956064], MATIC[.00000001], NFT (293823836916034503/FTX AU - we here #23697)[1], NFT (341999105339955159/FTX Crypto Cup 2022 Key #120)[1], NFT (354656372237914836/FTX EU - we are here! #9437)[1], NFT (395813543068204592/France Ticket Stub #382)[1], NFT (408842408038140222/The Hill by FTX #3811)[1], NFT (425904472332412885/FTX AU - we are here! #11824)[1], NFT (436308317601406584/FTX AU - we are here #11840)[1], NFT (471767090249616660/FTX EU - we are here! #9410)2[1], NFT (484763968156339624/Montreal Ticket Stub #983)[1], SAND[0], SRM[0], STETH[0], SUN[128894.9000924], TONCOIN[1], TSLA[.00000001], TSLAPRE[0], USD[10.00], USDT[1.00000001], USTC[2.4] | Yes | |
| 02501079 | | USD[0.00], USDT[0] | | |
| 02501083 | | SOL[.00000001], USD[0.00] | | |
| 02501087 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.24], USDT[0.36246618], XLM-PERP[0], ZEC-PERP[0] | | |
| 02501090 | Contingent | AURY[.8816], AVAX[.0001], BRZ[4762.02343455], BTC[.08606063], DOT[2.02886], DYDX[.0926], ETH[.0001952], ETHW[.0001952], FTM[.425], FTT[34.5935498], LINK[2.77436], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002382], NEAR[64.8721214], SNX[.09622], SOL[6.51873512], TRX[.621041, USD[1.81], USDT[3660.88983196] | | |
| 02501091 | | DOGE[380.90312673] | Yes | |
| 02501096 | Contingent | AURY[.00004728], BAO[2], BNB[0], BTC[.24413325], CRO[0], CRV[0], DOGE[731.32162191], ETH[0.86736801], ETHW[0.48390295], EUR[0.01], FRONT[1], FTT[17.27880599], GALA[1850.09490175], KIN[6], LUNA2[0.00005096], LUNA2_LOCKED[0.00011892], LUNC[11.0987582S], PERP[.00005699], POLIS[.00008827], PRISM[0.03286491], SOL[4.25008820], SXP[1], UBXT[1], USDT[1060.80338159] | Yes | |
| 02501097 | | USD[3.57] | | |
| 02501100 | | ATLAS[1.68403469], USD[0.00], USDT[0.00000001] | | |
| 02501103 | | AXS[7.2], ETH[.272], ETH-PERP[.092], ETHW[.272], SOL[12.22], USD[-396.48] | | |
| 02501113 | | TRX[.000001], USD[143], USDT[0.59236647] | | |
| 02501119 | | AAVE[0.15997051], BNB[0], BTC[0], ETH[0.01199778], ETHW[0.01199778], EUR[0.00], FTT[2.4379638], SOL[0.22232341] | | |
| 02501120 | Contingent | BNB[0.00000001], FTT[25], FTT-PERP[0], LUNA2[0.00226308], LUNA2_LOCKED[0.00528052], LUNC[492.79133658], NFT (328617954923199743/Hungary Ticket Stub #950)[1], NFT (367911361470646206/France Ticket Stub #1412)[1], NFT (398654105879804933/The Hill by FTX #2285)[1], NFT (447268636835477832/FTX Crypto Cup 2022 Key #1315)[1], NFT (511478514052585331/Belgium Ticket Stub #928)[1], NFT (523132891798987083/Netherlands Ticket Stub #1873)[1], NFT (526127570138578281/Monza Ticket Stub #1880)[1], NFT (534470859257177894/Montreal Ticket Stub #1484)[1], SOL[0], TRX[15.99696], USD[0.22], USDT[1556.53476820] | Yes | |
| 02501121 | | USDT[0] | | |
| 02501122 | | ALICE[3.499335], ALICE-PERP[0], ETH-0624[0], MANA[17.99658], POLIS[.098917], SAND[23.99544], TSLA[152.97093], TRX[.000001], USD[3.95], USDT[0] | | |
| 02501126 | | AVAX[0], BTC[1.0147], CRV[0], CVX[10], ETH[0.00086587], ETHW[0.00086587], FTM[0], LINK[0], SNX[0], SOL[0], USD[0.22] | | |
| 02501128 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 02501130 | | ATLAS[2729.4053], AURY[13.99601], DYDX[0.05528006], FTM-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 02501134 | | DOGE[.7022], STORJ[.03678], USD[0.00], USDT[0] | | |
| 02501137 | | AKRO[8], BAO[25], BTC[.03882218], DENT[9], ETH[.19507065], ETHW[.12056553], EUR[0.00], KIN[33], MATH[1], RSR[5], SOL[19.063927], TRX[3], UBXT[4] | | |
| 02501141 | | TRX[.000001], USDT[0.02066587] | | |
| 02501143 | | USD[3.00] | | |
| 02501144 | | ATLAS[349.848], POLIS[7.9], USD[1.81] | | |
| 02501145 | | AKRO[2], BAO[1], BNB[0.00001712], DENT[1], FTM[0], KIN[2], TOMO[1.04154546], TRX[1], UBXT[1], USD[0.01], USDT[0.00002243] | Yes | |
| 02501151 | | BRZ[1.771], BTC[0], ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02501153 | | TRX[.000003] | | |
| 02501154 | | FTT[0], USD[0.00], USDT[0] | | |
| 02501162 | | USD[0.00], USDT[0] | | |
| 02501163 | | TRX[.000006], USDT[0] | | |
| 02501169 | | LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02501179 | | TRX[.533851], USD[3.52] | | |
| 02501181 | | SOL[.91519116], USD[0.16] | | |
| 02501184 | | ATLAS[479.88], TRX[.579004], USD[2.81] | | |
| 02501186 | | BNB[0], MATIC[0], SOL[0], TRX[.000018], USDT[0] | | |
| 02501190 | | TRX[.029454], USDT[0.20561928] | | |
| 02501193 | Contingent | 1INCH[1], BNB[0.00761602], BTC[.005], CEL[1], DMG[.001651], ETH[452.27231553], FTM[.51997], HGET[.3895305], HUM[21.5184], LUNA2[0.00284145], LUNA2_LOCKED[0.00663005], LUNC[0.00915342], MATH[.046713], MTA[.32419], SNY[.49634], SOL[.0054469], SRM[1], UBXT[.61374], USD[0.00], USDT[764527.56884598] | | |
| 02501196 | | BTC[0.04327489] | | |
| 02501198 | | AGLD[.09656], CITY[.0998], STEP[108.6229], TRX[.000001], USD[0.00] | | |
| 02501202 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[5.60310194], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LDO-PERP[0], LUNA2-PERP[0], MANA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.712133], USD[0.71], USDT[0.00979487], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02501204 | | USDT[0] | | |
| 02501207 | | EUR[11.99] | | |
| 02501208 | | BNB[.00000001], ETH[0], LOOKS[.00000001], LTC[0], SOL[0], USD[0.00], USDT[0.00000015] | | |
| 02501213 | | ATLAS[2998.67294474], POLIS[28.8], STEP[356.2], USD[0.06], USDT[0] | | |
| 02501216 | | COMP-PERP[0], ENJ-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 02501220 | | ETH[0], TRX[.000778], USD[0.00], USDT[0.00001239] | | |
| 02501224 | | USD[25.00] | | |
| 02501226 | Contingent, Disputed | 0 | | |
| 02501229 | | USD[0.00], USDT[0] | | |
| 02501232 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], GRT-PERP[0], LRC-PERP[0], MANA-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02501235 | | USD[0.03] | | |
| 02501236 | | USD[0.06], USDT[0] | | |
| 02501237 | | ANC[.0002062], ANC-PERP[0], DOGE[10], USD[0.06], XPLA[.00059853], XRP[0] | | |
| 02501241 | | SHIB[1200000], SHIB-PERP[700000], USD[3.99] | | |
| 02501244 | | EUR[10.00] | | |
| 02501250 | | ATLAS[1186.8983428], BRZ[52.5410155], POLIS[13.86867477], USD[0.00], USDT[0] | | |
| 02501254 | | ATLAS-PERP[0], MATICBULL[17.196732], USD[0.05], USDT[0] | | |
| 02501255 | | ETH[.69434019], ETHW[.63253057], USD[603.22] | | |
| 02501270 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0.02929472], BTC-PERP[0.36840000], DENT-PERP[0], ETH-PERP[.49], LTC-PERP[0], SRM-PERP[0], USD[-5244.00], VET-PERP[0] | | |
| 02501271 | | USDT[0] | | |
| 02501273 | | AKRO[1], ATLAS[80], FRONT[1], HGET[.2], HXRO[1], KNC[1], MAPS[1], MATH[1], MOB[.5], MTA[1], OMG-PERP[0], OXY[1], ROOK[.015], RUNE[.1], TRX[23.734808], UBXT[1], USD[0.01], USDT[0.15004767], XAUT[.0003] | | |
| 02501274 | | USDT[0] | | |
| 02501276 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000284], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOS-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02501278 | Contingent | AR-PERP[0], BAO-PERP[0], BNB[3], BTC[0.03420025], CRO[1260], CRO-PERP[0], ENS[0], ETH[1.38892346], ETH-PERP[0], ETHW[1.38892346], FTT[0], GALA-PERP[0], LINA-PERP[0], LUNA2[0.35178897], LUNA2_LOCKED[0.82084094], LUNC[76602.79], LUNC-PERP[0], MNGO[0], SHIB[6500000], SOL[0.06897203], SOL-PERP[0], SPELL[5100], USD[30.87], USDT[0.00000001], XRP[875.73149153] | | |
| 02501279 | | ATLAS[1339.8613], AURY[2.17993858], CQT[69], DOT[2], DYDX[5], IMX[8.7], REEF[2790], SLP[1090], USD[0.00], USDT[0] | | |
| 02501281 | | APE-PERP[0], AXS-PERP[0], BAO-PERP[0], BRZ[56.82747918], BTC[.0095], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT[.03473743], DOT-PERP[0], ENS-PERP[0], ETH[.00023326], ETH-PERP[0], ETHW[.00023326], FTT[.4], GMT-PERP[0], GOG[366.96732], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.28], USTC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02501305 | | USD[0.01] | | |
| 02501306 | | USD[0.42] | | |
| 02501309 | | ATLAS[9.3844], TRX[.000001], USD[0.00] | | |
| 02501311 | | AKRO[3], APE[15.02249097], AUDIO[1.01819003], BAO[16], BTC[.00051184], DENT[1], DOT[2.34195409], ETH[.61316552], ETHW[.61290792], FTT[1.341815], KIN[9], MATIC[1.03651939], RSR[1], SOL[12.95169203], TRX[1], UBXT[3], USD[0.00], XRP[712.04679453] | Yes | |
| 02501318 | | FTT[0], USD[0.00] | | |
| 02501319 | | ADA-PERP[0], BNB[0], BTC-PERP[0], CRO[5545.43036221], ENJ[767.38763541], EUR[1357.39], FTT[38.46405889], HNT[58.72208358], MANA[92.06663214], SAND[531.6154236], SOL[4.35859016], USD[0.04], USDT[0] | | |
| 02501320 | | IMX[81.60524871], USD[0.00] | | |
| 02501323 | | 1INCH[3130], AVAX[0.02368233], BULL[0.00000526], ETH[.00070645], ETHBULL[0.00004515], ETHW[.00070645], FTM[.7207], GRT[.8061], GRTBULL[.72842], LINK[.056699], LINKBULL[.393794], RNDR[.086047], SOL[.00712151], USDT[5722.10], USDT[101.91372852] | | |
| 02501324 | | BTC[0], CHF[0.05], USD[0.00], USDT[0] | | |
| 02501329 | | USD[0.00], USDT[0] | | |
| 02501333 | | GBP[0.01], TRX[.000001], USDT[0] | | |
| 02501334 | | FTT[48.55174196], KIN[30000000], POLIS[841.12129281], STEP-PERP[0], USD[0.00], USDT[420.16412979] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02501341 | | ATLAS[2859.65], ETH[.0209958], ETHW[.0209958], USD[0.33], USDT[0.00000001] | | |
| 02501347 | | AURY[98.96998489], AVAX[0], AXS[0], BTC[0], DFL[0], DYDX[0], ENS[0], ETH[0], LOOKS[30.24617553], REN[0], USD[0.00], USDT[0.00000008] | | |
| 02501348 | | USDT[0.06000000] | | |
| 02501349 | | BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], ETH-PERP[0], HNT-PERP[0], LRC-PERP[0], TRX[.000052], USD[-21.47], USDT[887.18135867] | | |
| 02501352 | | ATLAS[9.3008], USD[0.00], USDT[0] | | |
| 02501360 | | FTT[4.19916], RAY[100.00127916], SOL[.00000001], USD[1.05], USDT[1.15244692] | | |
| 02501362 | | BTC[0.00739764], CEL[0], CRO[5198.51268291] | | |
| 02501364 | | USD[0.00] | | |
| 02501368 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02501377 | | USD[0.00], USDT[0.01566502], XRPBULL[1703189.294] | | |
| 02501385 | | USD[0.00] | | |
| 02501387 | | ATLAS[50], CRO[69.992], ETH[0.07600643], SOL[3.04401874], USD[0.31], XRP[3.00418011] | | ETH[.075794], SOL[2.00877644], XRP[2.9994] |
| 02501389 | | BNB[.00000001], BTC[0.00056271], DOT[.249638], ETH[0], FTM[-1.02703771], FTT[25.07815], LOOKS[.37333541], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE[0.37117531], RUNE-PERP[0], SAND-PERP[0], SHIB[12277], SHIB-PERP[0], SOL[0.05693523], SUSHI[.5], UNI[.6], USD[4.18], USDT[0.02865593], XRP[.75059] | | |
| 02501395 | | BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX[.06696921], EUR[0.00], FTT[25], USD[28054.80] | | |
| 02501403 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000003], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[-0.00342937], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[61.55], USDT[0.00008799], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02501405 | | ATLAS[8450], USD[0.26], USDT[0] | | |
| 02501409 | | AGLD[38.42015333], BAO[1], DENT[1], SHIB[2110269.24946648], USD[0.01] | Yes | |
| 02501410 | | ATLAS[514.67497014], CRO[346.33203935], SAND[16.99242567], TRX[.000003], USD[0.00], USDT[0.00000005] | | |
| 02501411 | | USD[0.02] | | |
| 02501414 | | ATLAS[9.722], FTM[13.9972], POLIS[.09256], SAND[4], TRX[.000066], USD[0.00], USDT[0.00000001] | | |
| 02501419 | | ATLAS[3240], SOL[.00294694], USD[0.19] | | |
| 02501422 | | USDT[0.00056580] | | |
| 02501426 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST[0], SOL[0], SOL-PERP[0], USD[7.25], USDT[0.00000049] | | |
| 02501428 | Contingent | LUNA2[0.69953529], LUNA2_LOCKED[1.63224903], TRX[.000001], USD[-0.70], USDT[1.51482930], USTC[99.02260269] | | |
| 02501430 | | TRX[.9518], USDT[0] | | |
| 02501433 | | ATLAS[1649.79], USD[0.00], USDT[0] | | |
| 02501434 | | USDT[0] | | |
| 02501435 | Contingent | AKRO[20], APT[2.41720872], ATLAS[30639.35419299], BAO[1083697.73588384], BNB[.17034599], BTC[0], CRO[1010.9232209], DENT[3], ENS[1.4273556], ETHW[.00000602], EUR[0.00], FTM[289.49787054], FTT[3.73515727], GMT[109.49701313], KIN[120], LTC[.80993588], LUNA2[1.58537301], LUNA2_LOCKED[3.56810815], LUNC[.44360087], MANA[39.84054173], POLIS[614.46763944], RAY[89.67041689], RSR[7234.91640363], SAND[29.30833469], SHIB[3240089.09059403], SLP[10198.15778943], SPELL[87069.10310336], STORJ[14.87666201], TRX[378.50811829], UBXT[18], USD[0.00], XRP[396.79195541], ZRX[116.7633078] | Yes | |
| 02501445 | | AAVE[0], ATLAS[0], BNB[0], BTC[0.00001427], POLIS[0], USDT[0] | | |
| 02501447 | | ETH[0.00000001], USD[0.00], USDT[0.00001916] | | |
| 02501449 | Contingent | BTC[.1725], CRO[.00594064], ETHW[.23964705], FTT[24.41804254], LUNA2[0.00000460], LUNA2_LOCKED[0.00001074], LUNC[1.00312387], USD[433.06], USDT[704.09485952] | Yes | |
| 02501455 | | BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[846.85636206] | | |
| 02501457 | | USDT[20] | | |
| 02501466 | | ETH[.0009968], ETHW[.0009968], USD[0.00] | | |
| 02501469 | | ATLAS[1109.778], USD[0.03], USDT[0] | | |
| 02501478 | | BNB[0], USDT[0] | | |
| 02501481 | | SOL[.00000001], USD[0.00] | | |
| 02501483 | | BTC[0] | | |
| 02501486 | | USD[0.00] | | |
| 02501490 | | USD[7.32] | | |
| 02501492 | | AVAX[0.00021619], GRT[.07413], GRTBULL[.170359], LINKBULL[.800467], TRX[.000001], USD[1.71], USDT[0] | | |
| 02501493 | | TRX[.538439], USDT[0.59806579] | | |
| 02501502 | | ATLAS[440], USD[0.05] | | |
| 02501511 | | AKRO[250], BAO[102706.164385], KIN[206100.624111], SHIB[2019326.12480461], SOL[1.06875890], USD[0.00] | | |
| 02501513 | Contingent | APE[43.89696], DOGE[40.94395], ETH[.00041033], ETHW[.00041033], LUNA2[4.59563691], LUNA2_LOCKED[10.72315548], LUNC[1000709.6134156], SHIB[1400000], USD[0.83] | | |
| 02501517 | | BNB[0], BTC[0], ETH-PERP[0], EUR[0.00], FTT[0], USD[0.00] | | |
| 02501522 | | AAVE[.0017407], BNB[2.90733110], BTC[0.00000152], DOGE[.92933763], ETH[.00048073], ETHW[0.00048073], FTM[489.02547], LTC[.0694693], USD[12201.19], USDT[14.50179952], XRP[0.55872706] | | USD[9771.36], USDT[14.32090459] |
| 02501525 | | ATLAS[9.9943], TRX[.000001], USD[0.00] | | |
| 02501526 | | ALICE-PERP[0], BTC[0.00000088], CHZ-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[.051512], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02501534 | | EUR[400.00], USD[11.25] | | |
| 02501535 | | BTC[.00232125], CRO[0], SAND[0], USD[14.21] | | |
| 02501539 | | ATLAS[.956], USD[0.11], USDT[0.00269624], XRP-PERP[0] | | |
| 02501540 | | ETH[.06198943], ETHW[.06122066], KIN[2], USD[0.00] | Yes | |
| 02501547 | | ETHW[1.337], GBP[0.00], TRX[2], USD[1.17], USDT[.00810782] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02501549 | Contingent | LUNA2[0.00655936], LUNA2_LOCKED[0.01530517], NFT (293317180789190210/FTX EU - we are here! #202377)[1], NFT (389199070258043623/FTX EU - we are here! #202333)[1], NFT (566909527624236388/FTX EU - we are here! #202165)[1], USD[0.00], USDT[0.00787711], USTC[0.92850914] | Yes | |
| 02501559 | | ATOM[.695801], ATOM-PERP[0], BTC-MOVE-0213[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-WK-0211[0], USD[-0.84], USDT[0] | | |
| 02501561 | | USDT[0] | | |
| 02501565 | | BNB[0], BNB-PERP[0], CRO[0], FTT[1.02082864], RAY[6.21025625], RUNE[0], USD[1163.80], XRP[374.02342024] | | |
| 02501568 | | AVAX[0], BNB[0], BTC[0], DAI[0], EUR[0.00], FTM[0], FTT[0.23429071], SOL[0.00], USDT[0.00000151], USTC[0] | | |
| 02501569 | | USD[1.10] | | |
| 02501576 | | BAO[1], HXRO[1], RSR[1], UBXT[1], USDT[0] | Yes | |
| 02501577 | | ETH[0], USD[10726.95], USDT[0.00000001] | | |
| 02501580 | | ATLAS[28.6016], USD[0.01], USDT[0] | | |
| 02501588 | | ATLAS[0], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 02501594 | | LOOKS[.9182], SLP[2.208], TRX[.000777], USD[0.00], USDT[0] | | |
| 02501597 | | CRO[10], USD[1.87], USDT[0] | | |
| 02501599 | | AKRO[5], AUDIO[1.0181597], BAO[13], BTC[.00000058], DENT[4], DOGE[2], EUR[1.50], KIN[20], MATIC[1.03579861], TOMO[1.04043095], TRU[1], TRX[7], UBXT[2], XRP[.08392681] | Yes | |
| 02501600 | | SOL[.00000001], USD[0.00] | | |
| 02501603 | | BTC[.01959791], ETH[.051639], ETHW[.051639], FTT[5.04407949], SOL[.00131193], USD[0.27], USDT[0] | | |
| 02501604 | | ATLAS[1775.66167259], BTC[0.00001771], ETH[.0009432], ETHW[.0009432], FTT[0.00000048], SOL[.00336505], USD[0.00], USDT[1.43423420] | | |
| 02501607 | | MANA[14], SAND[9], USD[6.73] | | |
| 02501609 | | FTT[26.04102625], SOL[7.31338322], USD[2.99] | | |
| 02501611 | | ETH[0.00003830], ETHW[0], SOL[300.79053882], USD[18382.30], USDT[0.00000001] | | SOL[300.58465] |
| 02501613 | | BNBBULL[0], BTC[0.00396897], BULL[0], COMP[0], ETHBULL[0], FIDA[19.99943], FTT[0.00697302], IBVOL[0.02740597], LINKBULL[90.682425], MKR[.05199354], OXY[105.98157], SUSHI[20.99639], SXPHALF[0], USDT[2.57262790], XAUT[0] | | |
| 02501617 | | TRX[.000184], USDT[0] | | |
| 02501618 | | POLIS[14.4147406], TRX[.000001], USD[0.09], USDT[0.00000001] | | |
| 02501619 | | AKRO[1], BAO[1], IMX[.01865904], TRX[1.000001], USDT[0] | Yes | |
| 02501620 | | ATLAS[9.6656], USD[0.00], USDT[0] | | |
| 02501622 | Contingent, Disputed | USD[0.00] | | |
| 02501623 | | SOS[3700000], TOMOBULL[800], TRX[.000001], USD[0.26], USDT[0] | | |
| 02501624 | | AAVE[0], AXS[0], BNB[0], BTC[0], DAI[0], DOT[0], ETH[0.02225469], ETHW[0], FTM[0], FTT[0], LUNC[0], MATIC[0], PAXG[0], SOL[0.39390016], USD[1572.75], USDT[0] | | SOL[.014895] |
| 02501629 | | USD[0.17] | | |
| 02501630 | | BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], NEAR-PERP[0], REEF-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.02], USDT[0] | | |
| 02501644 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00081008], ETH-PERP[0], ETHW[0.00081008], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USDI-0.57], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02501647 | | USD[0.05] | | |
| 02501654 | | BTC[0], SOL[.000021], USD[0.00], USDT[0] | | |
| 02501656 | | ETH[.2299563], ETHW[.2299563], FTM[9.9943], USD[53.80] | | |
| 02501661 | | ATLAS[3403.30657301], AURY[.300168], POLIS[9.53244823], USD[0.05], USDT[0] | | |
| 02501663 | | AURY[0], ETH[0.32152412], ETHW[0], POLIS[0], SPELL[0], USD[0.00], USDT[0.00000089] | | |
| 02501665 | Contingent | APE[12.5], EGLD-PERP[0], LUNA2[1.02117065], LUNA2_LOCKED[2.38273152], USD[0.85], USDT[0] | | |
| 02501673 | | ALICE-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[.0061869], BTC-PERP[0], CAKE-PERP[0], CEL-2021123110], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[.00050411], ETH-PERP[0], ETHW[0.00050410], EUR[0.00], KSHIB-PERP[0], KSM-PERP[0], LUNC-PERP[0], MER-PERP[0], MTA-PERP[0], REEF-20211231[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USDI-1.28] | | |
| 02501674 | | USD[0.00] | | |
| 02501675 | | AKRO[1], AURY[222.27831096], BAO[7], DENT[1], GBP[0.01], GODS[0], KIN[3], RSR[1], SAND[40.3511868], SOL[0], TRX[2], USD[0.00] | Yes | |
| 02501677 | | ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[0.00], FTT[0.05510569], POLIS[14.31059486], RUNE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02501678 | | AKRO[3.2582134], ALICE[.08383537], AMPL[2.10175359], ATLAS[4474.118797], AURY[1.9959055], AXS[.89945413], BAO[2889.629], BOBA[.09640615], BOBA-PERP[0], BTC[0.03669231], CHR[1458.0733278], CONV[29.303631], CRV[2.9784806], CUSDT[.87574], DENT[205405.81662], DMG[18102.26165689], FTT[4.41069189], GALA-PERP[0], HNT[.19803065], KIN[39669.02], LRC[74.1411046], MANA[150.1344246], OMG[125.48184645], PULIS[.78963075], REEF[19.227004], RUNE[.19748554], SAND[39.0622645], SAND-PERP[0], SHIB[27077896.54], SHIB-PERP[0], SPELL[13326.43485], STMX[49.181423], SUN[.00060854], TLM[2357.9952704], USD[0.04], USDT[0.00000001] | | |
| 02501680 | | BTC[.00052637], TRX[.1], USDT[0.00000088] | | |
| 02501684 | Contingent | LUNA2[44.89533489], LUNA2_LOCKED[104.7557814], TRX[0.00000108], USD[0.00], USDT[0.00000001], USTC[6355.15164628] | | TRX[.000001] |
| 02501691 | | BTC[.001] | | |
| 02501694 | | ALICE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], LINA-PERP[0], POLIS-PERP[0], SHIB-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 02501700 | | APE[.299962], CQT[4], FTT[.099981], MER[25], MTA[8], NFT (319113453692258400/FTX EU - we are here! #283537)[1], TRX[.000001], USD[0.22], USDT[.008266] | | |
| 02501704 | | AKRO[2], BAO[9], BF_POINT[100], BTC[.00000034], CRO[.11701871], DENT[1], DOGE[25.86482548], ETH[.00000756], ETHW[.00000756], KIN[9], LINK[.00006921], MANA[0.00482386], SAND[.00076003], SGD[0.00], SHIB[525127.93161852], SOL[.00039103], TRX[2], UBXT[2], USD[242.88], USDT[0.00000001], XRP[45.26651559] | Yes | |
| 02501706 | | USD[0.00] | | |
| 02501707 | Contingent | SRM[3.95989363], SRM_LOCKED[17.97605577] | | |
| 02501708 | | APT[0], BNB[0.00328570], MATIC[0], TRX[.000023], USDT[0] | | |
| 02501709 | | AURY[5.9988], SAND[16], SPELL[5500], USD[2.25] | | |
| 02501710 | | AURY[5.85739068], CRO[190], GOG[182], SPELL[4400], USD[8.56] | | |
| 02501712 | | ATOM-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], USD[-0.09], USDT[10] | | |

FTX Trading Ltd.

General Schedule F-7 Non-priority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02501715 | | TRX[131.2394066], XRP[24.83810152] | Yes | |
| 02501716 | | DOGE[2], USD[0.54] | | |
| 02501718 | | USD[0.00] | | |
| 02501719 | | USD[2549.72] | | |
| 02501728 | | ATLAS[1413.07195551], USD[0.77], USDT[0.00000001] | | |
| 02501731 | | ATLAS[139.972], CRO[49.99], POLIS[4.4991], USD[43.80] | | |
| 02501732 | | USD[0.00] | | |
| 02501734 | | NFT (360899157072144281/The Hill by FTX #7182)[1] | | |
| 02501738 | Contingent, Disputed | BAND-PERP[0], BTC[0], ETH-PERP[0], KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004707], NFT (362044741794878157/FTX EU - we are here! #198201)[1], NFT (380663324895001721/FTX EU - we are here! #198233)[1], NFT (444898048593231932/FTX EU - we are here! #198272)[1], USD[0.00], USDT[0] | Yes | |
| 02501739 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[3.05517491], LUNA2_LOCKED[7.12874146], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02501742 | | ATLAS[9.658], USD[0.00], USDT[0] | | |
| 02501744 | | BAO[114516.04213265], DOGE[713.12346539], KIN[3], MATIC[20.41167564], RUNE[2.58383448], SHIB[3157949.79545535], SPELL[5300.7512122], UBXT[2291.85700956], USD[0.01] | Yes | |
| 02501745 | | USD[0.04] | | |
| 02501750 | Contingent | AVAX[40.66079762], AVAX-PERP[0], BNB[0], BTC[0.00002766], DOT[127.06499382], ETH[0.00000001], ETHW[45.35707969], FTT[599.74], LUNA2[223.3749461], LUNA2_LOCKED[521.2082076], LUNC[0], LUNC-PERP[0], MATIC[0], NFT (460793835019019591/The Hill by FTX #22196)[1], SOL[22.36343916], SRM[17.84007106], SRM_LOCKED[156.87992894], USD[22.64], USDT[0.00339818], WBTC[0] | Yes | |
| 02501759 | | ATLAS[1099.1887], POLIS[.098651], STARS[.99981], TRX[.000001], USD[0.01], USDT[1.446224] | | |
| 02501765 | | ATLAS[9.654], USD[0.00], USDT[0] | | |
| 02501767 | | BAO[2], SHIB[11.21371353], TRX[2], USD[0.00], XRP[.00004807] | Yes | |
| 02501779 | | AXS[.199962], BICO[4.99924], FTT[1.799715], LINK[3.01549372], MANA[3.99924], SAND[2.99943], SOL[.099981], SRM[1.99962], SUSHI[6.63198690], UNI[.699867], USD[112.43], VGX[1.99962] | | LINK[.99981], SUSHI[1.499715], USD[1.41] |
| 02501780 | | ATLAS[5935.01182441], BF_POINT[100], USD[0.00] | Yes | |
| 02501783 | | BOBA-PERP[0], NFT (354959530236206578/The Hill by FTX #10782)[1], NFT (485268352549297812/FTX Crypto Cup 2022 Key #4197)[1], TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 02501785 | | ATLAS[260], USD[0.72], USDT[0] | | |
| 02501786 | | BTC[.00356406], DOGE[231.36763183], ENS[2.88067969], ETH[.0407044], ETHW[.04019787], GBP[0.00], IMX[54.18346352], MATIC[195.43198337], RUNE[216.1389637], SHIB[5519642.23928079], SNX[45.45369565], TRX[497.84404416], USD[0.00] | Yes | |
| 02501787 | | BNB[0], SPELL[16385.88432007], USD[0.00] | | |
| 02501790 | | BF_POINT[200], ETH[0.00000155], ETHW[0.00000155], EUR[0.00], KIN[1], SHIB[7.44749733], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02501793 | Contingent | 1INCH[0], BNB[0], BTC[0], EOS-PERP[0], FTT[0], HT[0], LUNA2[0.00013601], LUNA2_LOCKED[0.00031737], LUNC[0.00043815], OMG[0], PERP[0], TRX[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 02501795 | | ETH[1.61982363], ETHW[1.61914329] | Yes | |
| 02501798 | | 0 | | |
| 02501799 | | ATLAS[119.976], FTT[.29994], POLIS[2.09958], SPELL[699.86], USD[0.24] | | |
| 02501800 | | AR-PERP[0], BAT-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 02501805 | | ETH-PERP[0], TRX[.399617], USD[6.87] | | |
| 02501807 | | BTC[0.21476137], FTT[3.01136109], LINK[5], USD[0.00] | | |
| 02501808 | | ATLAS[730], AURY[.9984], STARS[12], TLM[83], USD[0.64] | | |
| 02501809 | | ADA-PERP[0], AURY-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[2.28], USDT[6.6397784], XRP-PERP[0], ZIL-PERP[0] | | |
| 02501813 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], LUNC[0], NFT (344386539449415409/FTX EU - we are here! #3823)[1], NFT (473969869316597591/FTX EU - we are here! #79806)[1], NFT (495902472335548398/FTX EU - we are here! #79683)[1], SOL[0], TRX[0.00000800], USDT[0] | | |
| 02501814 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[-1.81], USDT[3.93000000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02501819 | | USD[0.00], USDT[0] | | |
| 02501820 | | AURY[3.99981], POLIS[1.199772], SOL[.2899734], USD[0.00] | | |
| 02501822 | Contingent | BNB[0], BTC[0.00000001], ETH-PERP[0], FTT[0], LUNA2[0.00006181], LUNA2_LOCKED[0.00014423], LUNC[13.46], USD[0.00], USDT[0.00643622] | | |
| 02501824 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], KNC[-0.00348439], KNC-PERP[0], USD[0.68], VET-PERP[0], XRP[305], XRP-PERP[0] | | |
| 02501827 | | EUR[0.00] | | |
| 02501829 | | POLIS[58.57679438], USD[1.05], USDT[0] | | |
| 02501830 | | CHZ[506.37952685] | Yes | |
| 02501832 | | ADA-PERP[0], BTC[.0004], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[1.76], XRP[.78674048], XRP-PERP[0] | | |
| 02501841 | | USD[0.00] | | |
| 02501849 | | TRX[61.37653824], USDT[0] | | |
| 02501850 | | NFT (368518080863655144/5/The Hill by FTX #46751)[1], TRX[.000067], USD[0.08], USDT[0] | | |
| 02501859 | | AUD[0.00], BAO[1], BNB[0.26920964], DOGE-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 02501861 | | MAPS[2160.3976], USDT[3603.49067101] | | |
| 02501866 | | USD[0.00] | | |
| 02501867 | | USD[2.11] | | |
| 02501878 | | TRX[.000843], USDT[12.751708] | | |
| 02501879 | Contingent | BTC-PERP[0], LUNA2[0.00026165], LUNA2_LOCKED[0.00061053], TRX[0.56704099], USD[0.00], USDT[0.00920000], USDT-PERP[0], USTC[.037039], USTC-PERP[0], XRP[.993289], YFII-PERP[0] | Yes | |
| 02501887 | | USD[723.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02501891 | | EUR[0.00] | | |
| 02501894 | | ATLAS[2439.512], POLIS[320.07778], RAY[10], TRX[.000001], USD[0.20] | | |
| 02501896 | | BICO[3], BTC[0.04433857], MATIC[20], SOL[.009424], USD[0.19], USDT[0] | | |
| 02501899 | Contingent | LUNA2[2.45421218], LUNA2_LOCKED[5.72649509], LUNC[534409.87], SOL-PERP[0] | | |
| 02501905 | | POLIS[.09493596], USD[0.00], USDT[0] | | |
| 02501906 | | BTC-PERP[0], ETH-PERP[0], EUR[0.40], OXY-PERP[0], SOL[.13002136], SOL-PERP[0], USD[0.48] | | |
| 02501907 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-52.85], USDT[58.15911128], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02501908 | Contingent | AKRO[2], ALGO[1.20334067], BAO[7], BAT[1.01566742], BTC[.00783117], CRO[444.03295204], ETH[.23995891], ETHW[.23976181], EUR[0.00], KIN[2], LINK[8.61488359], LRC[1975.46185692], LUNA2[0.00002960], LUNA2_LOCKED[0.00006908], LUNC[6.44760975], MANA[21.09816793], MATIC[109.83617443], RSR[1], TRX[549.02265505], UBXT[3], USD[0.00], WAVES[4.8100769], XRP[36.91130898] | Yes | |
| 02501909 | | ATLAS[100440], SHIB[46722784.2], TLM[2509], USD[202.67], USDT[0.00000001] | | |
| 02501910 | | ETH[1.19442761], ETHW[0], USDT[0.00000516], XRP[0] | | |
| 02501912 | | EUR[0.00] | | |
| 02501913 | | ATLAS[190], BTC[0.00119967], CRO[119.97672], ETH[.03499321], ETHW[.03499321], FTT[2.8], POLIS[35.2935012], USD[0.98], USDT[0.00525503] | | |
| 02501916 | | USD[0.03] | | |
| 02501921 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00773627], BTC[.17583055], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[1.38334018], ETH-PERP[0], ETHW[0.00006398], FLM-PERP[0], FTM-PERP[0], FTT[155.04195407], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[.85226701], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[0], TRX[.000001], UNI-PERP[0], USD[-3587.48], USDT[-0.00270641], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02501923 | Contingent | AVAX[0], BNB[0.00000001], ETH[0.00032457], ETHW[.00032456], FTM[5.65140360], FTT[10], KIN[1], LUNA2[0.70987873], LUNA2_LOCKED[1.65638372], MATIC[0], NFT [501070411955087196/The Hill by FTX #30228][1], SOL[0.00250705], USD[4217.55], USDT[0] | | |
| 02501928 | | USD[0.32], USDT[0] | | |
| 02501944 | | ATLAS[9469.26], AVAX-PERP[0], BNB[.15], DOGE[1106], DOGE-PERP[0], ENJ[102], ENJ-PERP[0], MANA[111.9684], MANA-PERP[0], POLIS[100.78796], SHIB[2799680], SLP[2340], TRX[.700001], USD[0.97], USDT[.009435] | | |
| 02501952 | | ETH[.00328436], EUR[0.00], USD[0.00] | | |
| 02501967 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.198], LUNA2_LOCKED[2.04], LUNC[200000], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02501969 | | ETH[0], FTM-PERP[0], MANA[4], SHIB[700000], SLP[10], USD[0.47] | | |
| 02501974 | | POLIS[.2], USD[0.03] | | |
| 02501976 | | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BCH[0.99998671], BCH-PERP[0], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH[.99729558], ETH-PERP[0], ETHW[.00029558], FTT[3.2634705], KNC-PERP[0], KSHIB-PERP[0], LOOKS[.998157], LOOKS-PERP[0], RON-PERP[0], SCRT-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[3063.34], ZIL-PERP[0] | | |
| 02501977 | | APE[0], ATLAS[26852.57206271], BF_POINT[200], BNB[0], BTC[0], CRO[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], LTC[0], MATIC[0], SAND[0], SHIB[0], SPELL[0], TRX[0], USDT[0] | Yes | |
| 02501979 | Contingent, Disputed | BTC[0], COMP[0], FTT[0], HKD[0.00], LTC[0], PAXG[0], SOL[0], USD[0.00], USDT[0], YFI[0] | | |
| 02501982 | | ATLAS[329.9373], USD[0.60], USDT[.004886] | | |
| 02501983 | | BNB[0] | | |
| 02501985 | | CHZ-PERP[0], ENJ-PERP[0], FLOW-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], QTUM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.06240656], TRX-PERP[0], USD[-99.55], USDT[119.19208788], ZIL-PERP[0] | | |
| 02501989 | | BTC-PERP[0], MATIC[2.4711741], TRX[.000001], USD[0.25], USDT[0] | | |
| 02501990 | | USD[0.10, U], USDT[0.00000001] | | |
| 02501993 | | USDT[0] | | |
| 02501999 | | DFL[89.9829], USD[6.27], USDT[0] | | |
| 02502000 | | USD[0.00] | | |
| 02502001 | | DOGE[61.98822], SLP-PERP[0], USD[0.09] | | |
| 02502004 | | ETH[.00046582], ETHW[.00046582], NFT [297337796992688179/FTX EU - we are here! #221507][1], NFT [301653047946872174/FTX EU - we are here! #221515][1], NFT [497075240123814883/FTX EU - we are here! #221501][1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02502006 | | USDT[0] | | |
| 02502010 | | AVAX[0], ETH[.249834], ETHW[.249834], SPELL[146472.165], USD[6.03] | | |
| 02502019 | | LOOKS[32.15035487], LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 02502029 | | BNB[0.00015816], FRONT[1], FTT[0.00001766], HOLY[.00000654], SHIB[14130855.09926938], TRX[.000024], USD[12.84], USDT[0.00000001] | Yes | |
| 02502030 | | SOL[.00000001], USD[0.00] | | |
| 02502031 | Contingent | BF_POINT[360], BTC[0.00000165], ETH[0.00000970], ETHW[0.00000970], EUR[0.00], LUNA2[0.00063095], LUNA2_LOCKED[0.00147223], LUNC[137.39283182], TRX[.00777], USD[0.01], USDT[0.02562078] | Yes | |
| 02502032 | | BTC[0], CRO[624.09626177], ETH[0], EUR[0.00], HGET[0.00002008], MANA[16.98348836], USD[0.01] | Yes | |
| 02502033 | | ATLAS[4584.03390857], SRM[29.69351218], USDT[0.00000004] | | |
| 02502034 | | ATLAS[120], BNB[.1099601], BNB-PERP[0], DFL[99.9924], SHIB[199962], USD[34.06] | | |
| 02502041 | | ATLAS[1133.40674902], BAO[6], HOLY[1.08010868], KIN[5], USD[0.03], USDT[0.00232687] | Yes | |
| 02502042 | | AVAX[.09], BNB[.007], USD[6.19], USDT[5.18333185] | | |
| 02502044 | Contingent | FTT[25.09674241], LUNA2[0.00028702], LUNA2_LOCKED[0.00066972], LUNC[62.5], MATIC[0], SGD[0.00], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02502045 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-093G[0], AXS-093G[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.02179952], CEL-093G[0], CEL-1230[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.098848], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.03], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FTT[0.05536525], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-0325[0], LOOKS-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5.00], USDT[0.00076811], USDT-0930[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0] | | |
| 02502046 | | ATLAS[262.5290915], USD[0.00] | | |
| 02502048 | Contingent | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM[.99982], ATOMBULL[899.82], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00198711], BTC-MOVE-20211111[0], BTC-PERP[0], BULL[.003], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV[4.9991], DEFIBULL[1], DOGE-PERP[0], DOT[1.49982], DOT-PERP[0], DYDX-PERP[0], ENJ[4.00000004], ENJ-PERP[0], ENS-PERP[0], ETH[.01299946], ETH-PERP[0], ETHW[.01299946], FIL-PERP[0], FTM[9.9982], FTT-PERP[0], GRTBULL[400], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], LINK[2.09964], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000137], LUNA2_LOCKED[0.00000321], LUNC[.299946], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY[2.09726204], SAND-PERP[0], SOL[1.42190849], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP[4], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[377.9821, TRXBULL[15], USD[9.67], USDT[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[150], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02502054 | | ADA-PERP[16], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], IMX-PERP[0], MANA-PERP[0], MTA-PERP[0], SO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[-4.79], USDT[0], XRP-PERP[0] | | |
| 02502058 | | ATLAS[34484.00551368], BTC[0], USDT[0] | | |
| 02502059 | | AKRO[1], SXP[1.04185926], USD[0.00] | Yes | |
| 02502062 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02502063 | | ATLAS[649.8765], BTC[.00799848], DOT[9.3], SOL[1.599696], USD[1.07], USDT[295.00242696] | | |
| 02502066 | | ALGO-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02502068 | Contingent, Disputed | AKRO[0], ATLAS[0], BRZ[0], BTC[0], ETH[0], KIN[0], POLIS[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 02502069 | Contingent, Disputed | BCH[0], BTC[0], DOGE[0], FTT[0], LUNA2[0.10138404], LUNA2_LOCKED[0.23656277], USD[0.00], USDT[0] | | |
| 02502072 | | ETH[.09998], ETHW[.09998], EUR[50.00], FTT[5.3594917], LINK[9.59916], LTC[50.88057979], LTC-PERP[0], SOL[4.919016], USD[-429.56] | | |
| 02502074 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[0.00000001], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.26], USDT[0.00000001] | | |
| 02502077 | | ALGO[327.53511509], BCH[.55253041], BNB[1.23673877], BTC[.0000005], CRO[224.60014341], ETH[.53913323], ETHW[157.4724276], GALA[42.92133879], LINK[91.79307083], LTC[.5616594], MANA[79.28784627], MATIC[.0042022], SOL[17.0523557], USD[0.03] | Yes | |
| 02502079 | Contingent | LTC[0.01202585], LUNA2[0.00970351], LUNA2_LOCKED[0.02264154], LUNC[2112.9619021], TRX[.000001], USD[0.00], USD[0.28695942], XRP[.020771] | | |
| 02502080 | | USD[0.01], USDT[0.09048772] | | |
| 02502084 | | USDT[0] | | |
| 02502089 | | BTC-PERP[0], EUR[0.00], USD[0.52] | | |
| 02502090 | | AVAX[0], ETH[0], SOL[0], SPELL[0.54092392], USD[0.01], USDT[0] | | |
| 02502091 | Contingent | AKRO[8], APE[13.12940448], ATLAS[275.63447496], AUD[0.00], AUDIO[.00134793], AVAX[3.15493317], BAO[59], BTC[0.03171878], CRO[.56127916], DENT[9], DFL[506.24264467], ENJ[28.8010486], ETHW[0.01925696], FTM[93.48317518], FTT[7.26270029], KIN[50], LUNA2[0.23592543], LUNA2_LOCKED[0.54903282], LUNC[52.81222583], MANA[0], MATIC[20.23372521], NEAR[12.03402968], SAND[390.28336018], SHIB[116.01403848], SLND[0.79080508], SOL[0], SQ[0], SXP[1], TRX[10], UBXT[19], USD[0.03] | Yes | |
| 02502092 | | 1INCH-PERP[0], ADA-PERP[98], ALPHA-PERP[0], APE-PERP[8.3], ATOM-PERP[1.56], AVAX-PERP[7], BAND-PERP[0], BOBA-PERP[0], BTC[.0017], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[470], CUSDT-PERP[0], ETH[.025], ETH-PERP[.056], ETHW[.025], EUR[1690.00], FIL-PERP[0], FTT-PERP[0], GAL-PERP[3.1], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[203], KAVA-PERP[0], LINK-PERP[6.2], MATIC-PERP[133], OMG-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], SLP-PERP[930], THETA-PERP[6.2], USDI-963.93], VET-PERP[2701], XRP-PERP[286] | | |
| 02502093 | | 0 | | |
| 02502094 | | ATLAS[0], BTC[0.00000033], ETH[0], ETHW[0], LOOKS[0.00000002], MBS[0], USD[0.00], USDT[0.00000001] | | |
| 02502100 | | BTC[.00692759], ETH[0.05813870], ETHW[0.05813870], SOL[1.20277880], USD[1.46] | | |
| 02502101 | | USDT[0.00001022], XRP[.00077749] | | |
| 02502107 | | USD[0.00] | | |
| 02502109 | | ETH[.00000001], EUR[0.69], USD[0.00] | | |
| 02502115 | | SOL[7.02401359], USD[1003.43] | Yes | |
| 02502118 | | ADA-PERP[2959], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[.252], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[.481], FTM-PERP[0], FTT[50], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDI-4223.83], USDT[0.00000002], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02502122 | | USD[0.00], USDT[0] | | |
| 02502124 | | BNB[.00579316], POLIS[.097568], USD[0.29], USDT[0] | | |
| 02502127 | Contingent | LUNA2[1.33566019], LUNA2_LOCKED[3.11630710], USTC[189.055] | | |
| 02502129 | | ALICE-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[-26.04692916], RUNE-PERP[0], SAND-PERP[0], SOL[1.40807104], SOL-PERP[0], THETA-PERP[0], USD[0.34], USDT[1.16833779], VET-PERP[0] | | |
| 02502130 | | GBP[0.00], MANA[81.03321069], PUNDIX[290.13608557], RUNE[39.27582441], USD[0.00] | Yes | |
| 02502134 | | FTT[0.03864618], IOTA-PERP[0], OMG-PERP[0], USD[0.11], XTZ-PERP[0] | | |
| 02502138 | | 0 | | |
| 02502144 | Contingent | EUR[694.35], LUNA2[1.08338364], LUNA2_LOCKED[2.52789517], LUNC[3.49], USD[0.00], USDT[0] | | |
| 02502149 | | BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[36.97] | | |
| 02502153 | | ATLAS[339.791], TRX[.000006], USD[0.35] | | |
| 02502155 | | EUR[0.00], MATIC[280], USD[6.12] | | |
| 02502165 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[2.31], VET-PERP[0], XTZ-PERP[0] | | |
| 02502167 | | ADA-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[3078.92] | | |
| 02502177 | | ATLAS[0], AVAX[0], POLIS[0], TRX[0], USD[0.00], USDT[0] | | |
| 02502179 | | ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GODS[.01336], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02502181 | | BTC[0.09499345], ETH[1.6371919], ETHW[1.6371919], SOL[10.56523248], USD[-2715.60] | | |
| 02502187 | | USD[0.00] | | |
| 02502188 | | BTC[.03580323], EUR[0.00], USD[0.00], XRP[3266.41366346] | | |
| 02502192 | | USD[541.94] | Yes | |
| 02502196 | | BIT[0], USD[0.61], USDT[0] | | |
| 02502201 | | RAY[0], TRX[.000003], USD[0.00], USDT[0.00000160] | | |
| 02502207 | | TRX[.000001], USD[0.69], USDT[.09094395] | | |
| 02502209 | | ATLAS[7170.99931298], TRX[.000001], USD[0.00], USDT[0] | | |
| 02502211 | | ATLAS[1440], BTC[.00007229], USD[0.22], USDT[0.00000001] | | |
| 02502214 | | 0 | | |
| 02502215 | | BTC[0], USD[0.00] | | |
| 02502219 | | DOT[9], SPELL[1800], USD[0.42], USDT[1.63281309] | | |
| 02502220 | | SHIB[742475.36779592], USD[0.00] | | |
| 02502231 | | USD[2.00] | | |
| 02502234 | | ATLAS[5348.0335], POLIS[231.160138], USD[0.00] | | |
| 02502237 | | ATLAS[2790], USD[0.84] | | |
| 02502240 | | ATLAS[1309.738], BNB[.007284], USD[0.76] | | |
| 02502241 | | ATLAS[36978.376], USD[0.23] | | |
| 02502244 | | BOLSONARO2022[0], CEL[1], EUR[0.87], USD[0.00] | | |
| 02502245 | | EUR[0.00] | | |
| 02502249 | | BNB[0], MATIC[0], USD[0.00], USDT[2] | | |
| 02502257 | | ATLAS[149.974], POLIS[2.29954], TRX[.000001], USD[0.33], USDT[.003597] | | |
| 02502259 | | SAND[99.981], SHIB[2599506], USD[33.33] | | |
| 02502260 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00740000], BTC-PERP[0], CAKE-PERP[0], CEL[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00931991], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.12320862], VET-PERP[0] | | |
| 02502266 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], INJ-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SAND2-PERP[0], TONCOIN-PERP[0], USD[0.45], USDT[0], WAVES-PERP[0] | | |
| 02502267 | | BTC[.0106], ETH[.041], ETHW[.041], USD[609.15] | | |
| 02502269 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.43599227], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBEAR[1272.16], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BALBULL[4.6998], BAND-PERP[0], BAT-PERP[0], BCH[0], BEAR[724.9315], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGEBEAR2021[.070401], DOGEBULL[8691.45938325], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0.00051313], ETH-PERP[0], ETHW[0.0096245], FLM-PERP[0], FTT[1.16849109], FTT-PERP[0], GRTBULL[60.822], GRT-PERP[0], ICX-PERP[0], KNCBULL[.3805625], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBEAR2021[357.089], MATICBULL[8.6360065], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETABULL[.0544113], USD[-2.03], USDT[0], VETBULL[750], XMR-PERP[0], XRPBULL[537.6419] | | |
| 02502272 | | USD[120.00] | | |
| 02502273 | Contingent | ATLAS[5015.20926386], LUNA2[0.03151592], LUNA2_LOCKED[0.07353716], LUNC[6862.65991852], USD[0.35], WRX[1310.86108285] | | |
| 02502274 | | USD[0.01] | | |
| 02502276 | | 1INCH-PERP[0], ATOM-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.0751576], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.68] | | |
| 02502279 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02502280 | | SOL[.05], USD[0.10] | | |
| 02502281 | | FTT-PERP[0], STEP[3.692381], STEP-PERP[0], USD[0.45] | | |
| 02502282 | | BNB[.4199677], DOGE[656.87517], FTT[1], MANA[31], SAND[26], USD[1.54] | | |
| 02502290 | | AKRO[2], BAO[28], BTC[.00573595], COMP[.27899558], DENT[2], DOGE[656.76730015], ENJ[32.34488869], ETH[.07675666], ETHW[.0758034], KIN[35], LRC[6.76537344], MATIC[29.2379203], MTA[33.71673087], RSR[1], SAND[16.99145206], SOL[.46673834], TRX[1], UBXT[2], USD[2.64], XRP[103.6559246] | Yes | |
| 02502295 | | SHIB[8098461], USD[2.59] | | |
| 02502296 | | ATLAS[5268.4933], BTC[0.00006388], USD[0.00], USDT[0] | | |
| 02502304 | Contingent | BRZ[0], BTC[0], LUNA2[0.00050364], LUNA2_LOCKED[0.00117517], LUNC[109.67], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 02502305 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[0] | | |
| 02502307 | Contingent | ADA-PERP[0], DOT[0], ENJ[0], ETH[0], FTM[0], FTT[0], GALA[0], HNT[0], IMX[0], LINK[0], LRC[0], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], LUNC-PERP[0], MATIC[0], SAND[0], USD[247.79], USDT[0.00000340], XRP[0], XRP-PERP[0] | | |
| 02502309 | | ATLAS[560], POLIS[17.7], TRX[.000009], USD[0.57], USDT[0] | | |
| 02502310 | | BNB[0], FTT[0], NEAR[.01098279], USD[0.00], USDT[0.00000003] | | |
| 02502313 | | POLIS[0], USD[0.13], USDT[.00398184] | | |
| 02502315 | | GODS[.05918], USD[0.00] | | |
| 02502322 | | ATLAS[6069.198], CEL[188.3], EUR[0.00], SAND[493.4098], USD[0.11], USDT[0] | | |
| 02502332 | | ETH[.00000001], TRX[.000866], USD[0.01], USDT[0] | | |
| 02502339 | | AMC[0], APE[0], ETH[0.00000001], GBP[0.00], KIN[18], SAND[0], USD[0.00], USDT[0], XRP[0.00000002] | | |
| 02502343 | | AKRO[2], AXS[.55057112], BAO[3], GBP[0.00], KIN[3], SPELL[0.06871082], UBXT[1], USD[0.00] | Yes | |
| 02502344 | | POLIS[9.51207833], POLIS-PERP[0], USD[1.03], USDT[0.08590005] | | |
| 02502347 | | SAND[30], SHIB[0], USD[1.28] | | |
| 02502350 | | 0 | | |
| 02502351 | | ALGO-PERP[0], ATLAS-PERP[0], BTC[.00205197], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], FTT[1.12278324], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.80], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02502352 | | BAO[1], DENT[1], USD[0.00] | Yes | |
| 02502356 | | FTT[0], USD[0.60], USDT[0] | | |
| 02502359 | | KIN[1], MINGO[111.16841804], USD[0.00] | Yes | |
| 02502360 | | 0 | | |
| 02502365 | | ATLAS[17158.4629], TRX[.000001], USD[0.30], USDT[0] | | |
| 02502373 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-PERP[0], CRV[0], CRV-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.06112695], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.43043391], LUNA2_LOCKED[1.00434580], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT [521324018913230990/The Hill by FTX #35911][1], ONE-PERP[0], PEOPLE-PERP[0], RAY[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[257], USD[75.00], USDT[0], VET-PERP[0], WAVES[.10563659], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02502374 | | USD[1.36], USDT[0] | | |
| 02502377 | | MNGO[60], USD[2.66], USDT[0] | | |
| 02502378 | | USDT[0] | | |
| 02502382 | | DOGE[0], USD[0.00], USDT[0] | | |
| 02502383 | | BTC[.001845], GOG[204], POLIS[.1], USD[0.81] | | |
| 02502385 | | AKRO[1], BAO[5], BTC[.01664672], DENT[1], ETH[.54844293], ETHW[.54844293], KIN[4], MANA[266.0336863], RSR[1], SAND[170.01647308], SOL[20.909516], TRX[4], UBXT[1], USD[619.01], XRP[158.2466798] | | |
| 02502388 | | BTC[0], USD[0.00], USDT[0.08456853] | | |
| 02502391 | | AKRO[4], ALPHA[1], BAO[3], DENT[1], EUR[0.00], FRONT[1], FTM[873.80003056], GRT[1], KIN[2], RSR[1], TRX[3], USDT[0] | | |
| 02502398 | | ADA-PERP[200], DOGE[1303], ETH[0.40860869], ETHW[0.40860869], EUR[3.76], SHIB[6933393.04014939], SOL[0], USD[-77.70] | | |
| 02502400 | | ATLAS[4449.1545], TRX[.000002], USD[0.00] | | |
| 02502402 | | USD[2.55], USDT[-2.32182017] | | |
| 02502404 | | ATLAS-PERP[0], USD[0.64], USDT[0.02467647] | | |
| 02502406 | | USD[0.00], USDT[110.22013235] | | |
| 02502410 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[1.50476082], LUNA2_LOCKED[3.43000615], LUNC[0.00457351], LUNC-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02502412 | | ATLAS[1589.942], POLIS[16.3], USD[3.90], USDT[0.00000001] | | |
| 02502415 | | LTC[1.08564643], USDT[13.03323277] | Yes | |
| 02502418 | | DFL[68.00039502], USD[0.00] | | |
| 02502424 | | USD[0.00] | | |
| 02502426 | | AVAX[4.20269185], FTM[122.97663], JOE[116.99278], MANA[151.97112], MATIC[100], SAND[31.99392], SECO[4.99905], SOL[2.99943], USD[130.87], USDT[4009.73479488] | | USD[128.37], USDT[3915.984093] |
| 02502429 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 02502431 | | APE[.42007509] | Yes | |
| 02502433 | | USDT[0] | | |
| 02502434 | | ATLAS[739.852], IMX[25.59788], USD[0.43], USDT[0.00000001] | | |
| 02502440 | | DENT[1], SPELL[1.41015572], TRX[.000001], USDT[0] | Yes | |
| 02502441 | | EUR[30.45], USD[0.00], USDT[0.00016280] | | |
| 02502450 | | BTC-PERP[0], EUR[0.00], USD[0.00], USDT[691.31837716] | | |
| 02502454 | | BNB[0] | | |
| 02502458 | | ATLAS[12450], CRO[20000], EOSBULL[400], MATICBULL[.30069], RUNE-PERP[0], SAND[529], SLP[692330], TLM[12182], TRX[94.000779], USD[0.00], USDT[11.02112178], XRP[.410843], XRPBULL[17.71936] | | |
| 02502465 | Contingent | BTC[0.01359741], ETH[.19984914], ETHW[.19984914], LTC[3.199392], LUNA2[3.8490274], LUNA2_LOCKED[9.98106393], LUNC[838133.82], MANA[223.24], MATIC[498.9132], SOL[2.9771633], USD[8.74] | | |
| 02502470 | | 1INCH[44.99563], AAVE[.5799164], ALGO-20211231[0], AVAX[8.09850717], BAND[20.596409], BAT[933.7745593], BTC[0.01759670], BULL[0.00122976], CHZ[399.9677], CRO[1019.498457], DOGE[2622.5943557], DOT[19.39642458], DYDX[26.99495379], ETH[0.23396235], ETHBULL[.0099981], ETHW[0.23396235], EUR[0.00], FTT[3.899259], LINK[7.99851306], MANA[66.98556], POLIS[8.198442], RSR[9258.343732], SAND[11.99772], SHIB[699867], SOL[4.88909029], USD[44.52], USDT[0], XRP[56.98917] | | |
| 02502472 | | USDT[19] | | |
| 02502473 | | BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], USD[0.02] | | |
| 02502483 | | BTC-PERP[0], ETH-PERP[0], TRX[.454839], USD[0.02] | | |
| 02502491 | | EUR[0.00], USD[0.00] | | |
| 02502492 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-0930[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02502495 | | BTC[.00001596], TRX[.000015] | | |
| 02502500 | | USDT[0] | | |
| 02502515 | | FTT[.82008549], KIN[20000], USD[0.00], USDT[0] | | |
| 02502518 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000284], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00006821], ETH-PERP[0], ETHW[.00006821], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], TLC-PERP[0], USD[27.83], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02502538 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV[.99601], DYDX-PERP[0], ETH[0.00007865], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HT-PERP[0], IMX-PERP[0], LTC-PERP[0], OP-PERP[0], RSR-PERP[0], SAND[.9943], SAND-PERP[0], SOL-PERP[0], TRX[.000083], USD[-0.01], USDT[0], XTZ-PERP[0] | | |
| 02502544 | | SOL[.84], USDT[1.52175281] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02502546 | | ATLAS[1.60336755], USD[0.87] | | |
| 02502547 | | ATLAS[49.9905], TRX[.000001], USD[0.44], USDT[0] | | |
| 02502548 | | USDT[0] | | |
| 02502549 | | ATLAS[2359.926], AURY[6.9996], LOOKS[64], POLIS[16.19944], USD[1.70], USDT[.003531] | | |
| 02502558 | | AVAX[.99981], DOT[8.7], ETH[.23030423], EUR[0.00], FTM[73.98594], MATIC[57.53628383], SOL[3.64711021], USD[13.38], XRP[99.012685] | | |
| 02502560 | | TRX[.92] | | |
| 02502563 | | AXS[.67802], DOGE[826.6743], ETH[.03202294], ETHW[.03202294], MATIC[105.3648], RUNE[25.52], SHIB[14597420], SOL[5.36911], SOL-PERP[.69], USD[61.04], USDT[0.27376937], XRP[788.06994] | | |
| 02502569 | Contingent | ATLAS-PERP[0], LUNA2[0.31287433], LUNA2_LOCKED[0.73004012], LUNC[68129.046172], UMEE[7.972], USD[0.01], USDT[0] | | |
| 02502571 | | SHIB[65391603.78505707], USD[2165.81], XRP[86.22485104] | Yes | |
| 02502574 | | BTC[.00199962], COPE[32], ETH[.011], ETHW[.011], RAY[4], SOL[.9098746], USD[1.20] | | |
| 02502578 | Contingent | DOGE[8], LUNA2[0.00006943], LUNA2_LOCKED[0.00016201], LUNC[15.12], SHIB[1000000], SOL[1], USD[0.00], XRP[45] | | |
| 02502580 | | ALICE[16.1], APE-PERP[0], ATLAS[3110], COMP-PERP[0], CRO[170], EUR[0.00], FXS-PERP[2], GRT-PERP[0], MTL-PERP[0], SNX-PERP[0], SUSHI[49.5], USD[-31.28], USDT[0] | | |
| 02502581 | | AAVE[2.24], ANC-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], CRO[819.9544], ETH[0.00076868], ETHW[0.00076868], FTM[0], MATIC[199.962], USD[0.80] | | |
| 02502582 | | RSR[1], SPELL[2141.44167652], TRX[.000004], USDT[0] | Yes | |
| 02502584 | | ATLAS[640], AURY[15.99905], USD[0.35] | | |
| 02502587 | | USDT[3.30000000] | | |
| 02502589 | | CHZ-PERP[0], USD[0.97] | | |
| 02502598 | | ADABULL[0], AMPL[0.11082795], AMPL-PERP[0], BTC[0.08931795], BTC-MOVE-0126[0], BTC-PERP[0], BULL[0.01565130], ETHW[1.02420919], EUR[0.00], FIDA[1], HXRO[1], KIN[49], NFT (303147816411545858/The Hill by FTX #38696)[1], RSR[6], SNX[.00136504], SOL[.00014198], TRX[99], UBXT[9], USD[0.00], USDT[.00091328] | | |
| 02502607 | | SHIB[1013829.78723404], USDT[1.12419155] | Yes | |
| 02502609 | | BTC[.0054989], ETH[.284943], ETHW[.284943], LRC-PERP[0], MANA[40.9918], SAND[34.993], USD[2.06], USDT[0.14936636] | | |
| 02502610 | | ATLAS[0], BNB[0], USD[0.00], USDT[0] | | |
| 02502615 | | ATLAS[186.22768249], BAO[2], POLIS[2.59438159], TRX[.000003], USDT[0.00000006] | | |
| 02502617 | | USD[49.62], USDT[0] | | |
| 02502623 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.13], USDT[0.00000001], USDT-PERP[0], XRP[2658] | | |
| 02502624 | | BNB[0], TRX[.154201], USD[0.00] | | |
| 02502627 | | 0 | | |
| 02502628 | | FTM-PERP[0], KIN[2333.0754], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], STMX-PERP[0], TRX[.000001], USD[-4.54], USDT[7.1568586], XRP-PERP[0] | | |
| 02502630 | | CONV[1000], USD[0.00], USDT[0.00270103] | | |
| 02502633 | | AKRO[11], BAND[.00429005], BAO[49], BF_POINT[400], CEL[.01239636], DENT[9], DOT[.00027068], ETH[0], ETHW[1.02420919], EUR[0.00], FIDA[1], HXRO[1], KIN[49], NFT (303147816411545858/The Hill by FTX #38696)[1], RSR[6], SNX[.00136504], SOL[.00014198], TRX[9], UBXT[9], USD[0.00], USDT[.00091328] | Yes | |
| 02502634 | | BTC[.0065981], ETH[.01099791], ETHW[.01099791], SOL[.2499525], USD[2.89] | | |
| 02502642 | Contingent | APE[2756.608783], APE-PERP[0], BNB[44.48398047], BTC[0.40600101], ETH[8.20843447], ETHW[8.30843447], FTT[735.73888139], IMX[1.1], LUNA2[165.3810613], LUNA2_LOCKED[362.5558096], LUNC[306740732196005], SOL[0.25859899], USD[0.00], USDT[0], USTC[200000.90057557], XRP[16972.436545291] | | SOL[.25], XRP[8804.433353] |
| 02502650 | | USD[0.00], USDT[0] | | |
| 02502653 | | ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTM-PERP[0], GMT-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[11.20] | | |
| 02502654 | | EUR[2.10], MANA-PERP[0], USD[0.38] | | |
| 02502656 | | NFT (296971616466678827/FTX EU - we are here! #71299)[1], NFT (483950773325253878/FTX EU - we are here! #71742)[1], NFT (520866266716940551/FTX EU - we are here! #70930)[1] | | |
| 02502657 | | ATLAS[159.9696], BAO[99981], BAT[.0005], CHZ[.0005], ENJ[.00639], ETHW[.008559], GRT[.00012], LINK[.002245], MATIC[.0043], MNGO[29.9943], SHIB[99981], SKL[105.97986], SNX[.002879], TRX[.96162], USD[162.42] | | |
| 02502659 | | AURY[14], BTC[.0008], USD[0.78], USDT[0] | | |
| 02502660 | | ETHW[1.03714561], SOL[.86972636], USD[604.43] | | |
| 02502663 | | ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[.000981], HBAR-PERP[0], HNT-PERP[0], KSHIB[40], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20211231[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 02502665 | Contingent | BNB[.8098461], BNBBULL[0.00061827], BTC-PERP[.0099], BULL[0.00000510], ETH[0.71100000], ETHBULL[0.00012559], ETHW[.711], FTM[.84895], FTM-PERP[0], FTT[.64397111], LUNA2[0.00369662], LUNA2_LOCKED[0.00862523], LUNC[804.9270348], MANA[181.96542], MANA-PERP[0], MATIC[299.8176], MATICBULL[1.3993545], USD[502.66], USDT[0], XRP[.88429] | | |
| 02502667 | | FTT[0.04989151], IMX[2.8], SPELL[300], USD[0.00], USDT[0.04629119] | | |
| 02502668 | | TRX[.000785], USD[182.95], USDT[206.51957618] | | USD[181.88], USDT[204.91712] |
| 02502669 | | BTC[0], TRX[.000001], USDT[0.90617286] | | |
| 02502676 | | ADA-PERP[0], BNB-PERP[0], BTC[.0005], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0921[0], BTC-MOVE-1013[0], BTC-MOVE-1017[0], BTC-MOVE-1019[0], BTC-MOVE-1102[0], BTC-PERP[0], CHZ-PERP[0], EUR[0.00], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[38.17], USDT[0], VET-PERP[0] | | |
| 02502682 | | BAO[1], BTC[.00136298], KIN[1], USD[10.01] | | |
| 02502684 | | BNB[0], BRZ[0], ETH[.00000001], USDT[0.00000519] | | |
| 02502691 | | SPELL[3800], USD[0.05], USDT[0] | | |
| 02502692 | | USDT[0] | | |
| 02502693 | | ALICE-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CRO-PERP[0], CVC-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-20211231[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.05], USDT[0] | | |
| 02502697 | | 0 | | |
| 02502700 | | ETH[4.00616267], ETHW[3], USD[0.01], XPLA[66511.175155] | | |
| 02502702 | | SOL[0] | | |
| 02502704 | | BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], MATH[.00014], MTL-PERP[0], PEOPLE-PERP[0], SOL[0], SRN-PERP[0], STMX-PERP[0], USD[68.82], YFII-PERP[0], ZRX-PERP[0] | | |
| 02502706 | | ATLAS[610], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 02502709 | | USD[0.72], USDT[0] | | |
| 02502711 | Contingent | LUNA2[2.02045706], LUNA2_LOCKED[0.04773315], LUNC[4454.5696447], USD[1.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02502715 | Contingent | AKRO[2], BAO[2], BNB[0], CHZ[30107.40682359], DENT[2], ETH[0], FTT[0.00565967], KIN[5], MATH[1], SAND[0], SOL[0], SRM[15.24786262], SRM_LOCKED[134.97183994], USDT[1311.39806682] | | |
| 02502720 | | APE[0], APE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[453.5318418], FTT[15.87418921], LINK[813.21448689], MATIC-PERP[0], SAND[547.60055769], SOL-PERP[0], USD[85.57], USDT[5400.90000000] | | |
| 02502723 | | ARKX[0], BTC[0], BULL[0], USD[808.08], USDT[0] | | |
| 02502727 | | USD[19.24] | | |
| 02502731 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[891.55], USDT[10.00000001] | | |
| 02502733 | | POLIS[.09], POLIS-PERP[0], USD[0.01] | | |
| 02502734 | | ATLAS[6698.794], CRO[2730], ETH[.23], ETHW[.23], FTT[31.38], GOG[782], KIN[10210000], SNX[151.9], TRX[12454], USD[1.21] | | |
| 02502736 | | ATLAS[4140], USD[0.42] | | |
| 02502737 | | ATLAS[770], USD[1.12], USDT[0] | | |
| 02502740 | | BTC[.045], FTT[29.9943475], MATIC[1044.43872943], USD[-955.44] | | MATIC[1000.09132] |
| 02502741 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[32.74], USDT[36.17445149], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02502743 | | ATLAS[1329.7473], USD[0.82], USDT[0] | | |
| 02502752 | | FTT[0.01224202], USD[0.00], USDT[0] | | |
| 02502755 | | ATLAS[6936.85270113], USD[0.50], USDT[0] | | |
| 02502757 | | BIT[423], FTM-PERP[0], USD[2.00], USDT[0] | | |
| 02502759 | | NFT (448530243084801725/FTX EU - we are here! #219458)[1], NFT (496202462966174429/FTX EU - we are here! #219405)[1], NFT (509472266880876199/FTX EU - we are here! #219368)[1] | | |
| 02502761 | | BTC[0.00039996], CHR[1.99962], USD[0.97] | | |
| 02502762 | | ETHBULL[0], USD[0.00], USDT[0] | | |
| 02502768 | | SOL[0], USDT[0.00000090] | | |
| 02502769 | | 0 | | |
| 02502771 | | BTC[-0.00000007], FIDA-PERP[0], GALA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02502773 | | APE[4.9990785], DAI[24.99525], DOGE[420.92001], FTT[5.498955], GALA[209.961297], GALA-PERP[0], LINA[3709.2951], SAND[39.9924684], SAND-PERP[0], SHIB[999810], SHIB-PERP[100000], SUN[1424.35232163], USD[172.56], USDT[16.8810846] | | |
| 02502775 | | ATLAS[1908.984659], CQT[181.96808], SOL[0], SXP[.1929197], TRX[.000001], USD[-0.02], USDT[0] | | |
| 02502777 | | ATLAS[450], USD[0.59] | | |
| 02502781 | Contingent | BTC[0.11872994], C98-PERP[0], ETH[0], FTT[25.00004467], LUNA2[0.02270154], LUNA2-PERP[0], NFT (390973624512498387/FTX EU - we are here! #172490)[1], NFT (481836413532931876/FTX EU - we are here! #172561)[1], NFT (483541083970481447/FTX AU - we are here! #49132)[1], NFT (513534321938011076/FTX AU - we are here! #49074)[1], NFT (559640608008466815/FTX EU - we are here! #172642)[1], RAY[0], SOL[1.03665299], SOL-20211231[0], SOL-PERP[0], USD[0.23] | | BTC[.117405] |
| 02502790 | | ATLAS[447.01427987], GBP[0.00] | | |
| 02502792 | | APT[.0796], USDT[.001576] | | |
| 02502795 | | HNT[1.58280418], ONE-PERP[0], USD[0.00] | | |
| 02502805 | | BTC[.0000008], ETH[.000012], ETHW[.000012], EUR[0.31], SAND[.01505603], SPELL[.41508048], USD[0.00] | Yes | |
| 02502808 | | ATLAS[319.9392], TRX[.000003], USD[0.17] | | |
| 02502809 | | AKRO[2], BAO[2], DENT[2], KIN[1], MANA[877.3451782], RSR[2], SHIB[2139800.2853067], SOL[5.92508311], TRX[2], USD[60.01], XRP[535.77681517] | | |
| 02502816 | | ATLAS[0], BNB[0], MANA[0], POLIS[0], SPELL[0], USD[0.00] | | |
| 02502820 | | ATLAS[590], USD[0.88], USDT[0] | | |
| 02502824 | | TRX[.000001] | | |
| 02502825 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02502830 | | ASD[.09943], USD[4.97] | | |
| 02502832 | | ATLAS[59.994], BNB[.0995], BTC[.000065], HNT[10.59788], IMX[287.09996], POLIS[455.04896], USD[0.01] | | |
| 02502834 | | BTC[0], ETH[.00000002], ETHW[0.00000001], FTT[0.00000099], MANA[0], NFT (316763848445955874/Belgium Ticket Stub #180)[1], NFT (318875896883226292/France Ticket Stub #762)[1], NFT (340407688734037034/Montreal Ticket Stub #136)[1], NFT (440202168704479939/The Hill by FTX #11596)[1], NFT (469026021140110108/Hungary Ticket Stub #299)[1], NFT (484223593054016229/Austria Ticket Stub #78)[1], NFT (566101414178782786/FTX AU - we are here! #13506)[1], SHIB[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], XRP[5.18969683] | Yes | |
| 02502835 | | EUR[0.00], USD[0.00] | | |
| 02502843 | | BNB[0], BRZ[.852155], CRO[0], ETH[0], GALA[0], LTC[0], MANA[0.0000306], MATIC[0], SAND[0], USD[0.00], USDT[0] | | |
| 02502844 | | BIT[1097.25166795], CHF[0.00], DENT[2], HOLY[1.04221828], TRX[2], USD[0.02] | Yes | |
| 02502845 | | USD[0.00] | | |
| 02502846 | | ATLAS[1780], USD[0.03], USDT[0] | | |
| 02502848 | | LRC[0.05146331], USD[0.00], USDT[0.00000001] | | |
| 02502851 | | FTT[0], NFT (444197247430809637/FTX EU - we are here! #272315)[1], NFT (515428440317296456/FTX EU - we are here! #272318)[1], NFT (525828126710946512/FTX EU - we are here! #272322)[1], TRX[.940006], USD[70.11620975] | Yes | |
| 02502852 | | KIN[1], USDT[0] | Yes | |
| 02502856 | | APT[0], GBP[0.00], USD[0.68] | | |
| 02502859 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0.00260000], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS[792], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000779], TRX-PERP[0], USD[214.19], USDT[.004697], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02502865 | | TRX[.000008], USD[359.68], USDT[1481.69271953] | | USD[355.71], USDT[1456.073928] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02502867 | | ADA-PERP[0], ALGO[165.97372], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[963.82], BTC[0], BTC-0624[0], BTC-PERP[0], BULL[1.70512546], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETHBEAR[181871480], ETHBULL[2.099622], ETH-PERP[0], ETHW[.00000001], FLM-PERP[0], FTT[0.02429614], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], JPY[288.26], KBTT-PERP[0], KNCBEAR[841680], KNCBULL[97.048], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0198902], LTCBEAR[991], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], PAXGBULL[0], PAXG-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.00001400], TRX-PERP[0], TULIP-PERP[0], USD[65.91], USDT[0.00343444], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02502872 | | ATLAS[3.63799863], ATLAS-PERP[0], LUNA2-PERP[0], TRX[.000065], USD[0.01], USDT[0] | | |
| 02502874 | | USDT[0] | | |
| 02502881 | | FTT[0], USD[0.00], USDT[0] | | |
| 02502883 | | ADA-PERP[0], AGLD-PERP[0], BADGER-PERP[0], BTC[0.03713918], ETH[.00165888], ETHW[.00165888], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[125.08], XMR-PERP[0], XRP[80.055488] | | |
| 02502889 | | ATLAS[9.3274], TRX[.000001], USD[0.02], USDT[0] | | |
| 02502896 | | BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], NFT (414464843837960607/The Hill by FTX #45591)[1], SAND-PERP[0], SUSHI-PERP[0], USD[0.06], USDT[0], XRP-PERP[0] | | |
| 02502899 | Contingent | ADA-PERP[0], BAT-PERP[0], BNB[0.00595619], BTC[0.00006452], BTC-PERP[0], CHZ-PERP[0], ETH[0.00034596], ETHW[0.00058808], EUR[2961.00], FTM-PERP[0], FTT[0.18844266], LRC-PERP[0], LUNA2[0.29521136], LUNA2_LOCKED[0.68882651], LUNC[75.97911635], LUNC-PERP[0], MANA-PERP[0], MATIC[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[0.0000215], USD[33681.98], USDT[149.01181981], WAVES-PERP[0] | | TRX[.000001] |
| 02502901 | | ATLAS-PERP[0], TRY[0.00], USD[0.08] | | |
| 02502908 | | AXS[.240762], POLIS[10.68951546], POLIS-PERP[0], USD[0.00] | | |
| 02502909 | | BAO[1], BNB[0], UBXT[1], USDT[0] | Yes | |
| 02502911 | | RON-PERP[40.2], USD[659.37], USDT[10532.18165634] | | |
| 02502912 | | BNB[.00000001], SPELL[96.85518544] | | |
| 02502913 | | AKRO[1], ATLAS[2217.44689538], BAO[8], BTC[.00124009], DENT[20.94569705], DOGE[.00039235], ETH[.01151828], ETHW[.0113795], FTT[11.03530583], KIN[25672.48017394], NFT (453481043669239611/Aircraft #13)[1], NFT (463816027695785444/Ape Art #420)[1], NFT (471422497673499833/[OSM] - CANADA cx )[1], OXY[2.90345173], SOL[.53377661], STMX[42.5503024], SXP[14.54999342], TRX[1], TSLA[.30182721], UBXT[1612.77334117], USD[0.00] | Yes | |
| 02502919 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[.094], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.01214390], LUNA2_LOCKED[0.02833576], LUNC[2644.36], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[160.62], USDT[999.19945020] | | |
| 02502920 | | COPE[0], FTT[0.00778747], SOL[0], USD[0.00], USDT[0] | | |
| 02502921 | | USD[25.00] | | |
| 02502924 | | BTC[.0000013], USD[0.06], USDT[0] | Yes | |
| 02502939 | | USD[0.00], USDT[0] | | |
| 02502940 | | CRO[0], DENT[1], EUR[0.00], GALA[.02084156], KIN[3], TRX[2], USD[0.00] | Yes | |
| 02502945 | Contingent, Disputed | BNB[0], ETH[0], MATIC[.00000001], SOL[0.00000001], USD[0.00], USDT[0.00000234] | | |
| 02502948 | | BAO[1], CRV[0], GBP[0.00], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 02502951 | | BTC[.00162085], MANA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00018298] | | |
| 02502953 | | NFT (525080539096720793/The Hill by FTX #24823)[1] | | |
| 02502958 | Contingent | BTC[0], DOGE[.99639], LUNA2[0.00122244], LUNA2_LOCKED[266.1894144], PEOPLE[53.40548319], USD[0.00], USDT[0], XRP[.26812557] | | |
| 02502960 | | TRX[.000004], USDT[333.115188] | | |
| 02502961 | | ADABULL[0.03019684], BULL[0.00185955], DOT[.3], DOT-PERP[.2], DYDX[.6], ETHBULL[0.00579889], REEF[180], THETA-PERP[1.3], USD[5.90], XLMBULL[10.7], ZRX[4.99905] | | |
| 02502978 | | ATLAS[6.4375], POLIS[.09506], USD[0.00], USDT[0.01018747] | | |
| 02502979 | | BNB[0] | | |
| 02502984 | | NFT (479150013493652065/Austin Ticket Stub #1534)[1], NFT (556129039312327969/Monza Ticket Stub #1662)[1] | | |
| 02502990 | | ATLAS[0.71718278], AURY[0.39866899], BICO[.95079], CONV[9.2286], IMX[.024006], MNGO[9.9392], TRX[.000001], USD[0.00], USDT[0] | | |
| 02502991 | | DENT[1], NFT (291512811138390120/FTX EU - we are here! #76966)[1], NFT (297000363821130102/FTX Crypto Cup 2022 Key #1863)[1], NFT (319257407230011394/FTX AU - we are here! #2067)[1], NFT (328483730433031205/FTX AU - we are here! #2072)[1], NFT (331176407993713641/FTX AU - we are here! #53921)[1], NFT (332306037253891324/FTX EU - we are here! #76221)[1], NFT (369088100659896209/The Hill by FTX #2796)[1], NFT (532492212273522986/FTX EU - we are here! #76903)[1], USD[6089.91], USDT[0.05606977] | Yes | |
| 02502992 | | BRZ[0.54215762], POLIS[0], USD[0.00] | | |
| 02502993 | | TRX[.000002] | | |
| 02502996 | | POLIS[.075813], USD[0.00], USDT[0] | | |
| 02502999 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.0028], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.38840699], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02503001 | | USDT[0] | | |
| 02503003 | | USDT[.16891795], XRP[.2892] | | |
| 02503004 | | ATLAS[9.724], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02503006 | | SPELL[6.9], TRX[.000001], USD[0.58], USDT[0] | | |
| 02503012 | | ATLAS[8.8771], TRX[.000001], USD[0.01] | | |
| 02503015 | | ETH[0], MATIC[0] | | |
| 02503019 | | DOGE[70.37842479], USD[0.00] | | |
| 02503024 | | DENT[10216.34124214], HUM[199.69528759], JST[261.86485132], SPELL[1514.81183007], USD[0.00] | | |
| 02503028 | | BNB[.00362418], USD[0.01], USDT[339.40705187] | | USDT[337.54] |
| 02503029 | Contingent | AURY[678], ETH[.00003503], ETHW[0.00003502], LUNA2[3.05800639], LUNA2_LOCKED[7.13534824], LUNC[665887.33], OXY[4209], USD[0.02] | | |
| 02503032 | | APE[80.78108513], BTC[0.07421118], ETH[1.09413494], ETHW[1.09413494], FTT[20.1938238], MATIC[320.8038077], SOL[2.86582355], USD[1.25], USDT[0] | Yes | |
| 02503033 | | ATLAS[249.93], AURY[2], TRX[.000002], USD[0.38], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02503034 | | FTM[99.981], FTT[11.99772], USD[80.05] | | |
| 02503037 | | BOBA[301.342734], FTM[845.83926], RNDR[499.905], SHIB[10000000], SPELL[54500], USD[3254.65], XRP[.619066] | | |
| 02503040 | Contingent | BRZ[150], BTC[.0186], CRO[239.9568], ETH[.044], ETHW[.044], LUNA2[0.00014703], LUNA2_LOCKED[0.00034307], LUNC[32.0164], TRX[.000001], USD[96.72], USDT[0] | | |
| 02503042 | | ATLAS[1299.74], USD[0.35], USDT[0] | | |
| 02503045 | | AVAX[0], BAO[14], BNB[0], DENT[1], ETH[0.00000001], ETHW[0.00000001], GBP[0.00], KIN[8], NFT (331356694769221730/FTX EU - we are here! #170329)[1], NFT (496107512128685289/FTX EU - we are here! #170248)[1], NFT (533030348195368377/FTX EU - we are here! #170184)[1], SOL[0], TRX[0.00208893], UBXT[11], USD[0.00], USDT[0.00000183] | Yes | |
| 02503046 | | CRV-PERP[0], DOGE[49.99], DOGE-PERP[0], FTT-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.41], USDT[.322325] | | |
| 02503057 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BRZ[.13251489], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00607473], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02503064 | | BTC[0], CRO[0], ETH[0], FTT[0], LTC[0], POLIS[0], SOL[0], USD[0.00], USDT[0.00009852] | | |
| 02503075 | | ATLAS[9.8917], AVAX[0.01072473], BLT[.99924], FTT[.8], KIN[240000], SRM[.99677], USD[101.80] | | |
| 02503079 | Contingent | ETH[.00035465], ETHW[.00035465], LUNA2[.00282571], LUNA2_LOCKED[712.0627838] | Yes | |
| 02503082 | | TRX[.000001], USDT[0.00011478] | | |
| 02503089 | | USD[5.00] | | |
| 02503090 | | ATLAS[1713.17460587], USDT[0] | | |
| 02503092 | | DENT[10011.08989267], DENT-PERP[0], HUM[189.35758847], KIN[446926.81958097], SPELL[1340.05688697], USD[0.00] | | |
| 02503093 | | BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[581.94], GRT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02503096 | | AVAX[.6], DOT[1], GBP[0.00], LINK[1], MATIC[5], USD[0.28], USDT[0.00804490] | | |
| 02503100 | | BCH[1.72750429], BNB[0.19939935], BOBA[27.44129], BTC[0.01753539], COMP[0.00267514], CRO[159.8974], CVC[1], ETH[0.23888261], ETHW[0.23888261], FTM[2.99259], FTT[1.198993], LINK[31.66519276], LTC[11.09715676], MATIC[9.9943], OMG[39.9373], SAND[1.99468], SUSHI[.999145], UNI[32.48555164], USD[12.02], WAVES[.999145] | | |
| 02503101 | | USD[0.24] | | |
| 02503104 | | STX-PERP[0], USD[0.00], USDT[0], XRP[.00000001] | | |
| 02503109 | | BTC[0.17600000], CHZ[3119.4384], DOT-PERP[0], EUR[0.00], LINK[109.4], MATIC[3209.4222], SAND[919.94906], SLND[77.48605], SOL[70.4284016], USD[0.00] | | |
| 02503110 | | ATLAS[1299.7587], CRO[39.9753], POLIS[15.497055], TRX[.000001], USD[0.08], USDT[0.00000001] | | |
| 02503119 | | STEP[63.29941973], USD[0.00], USDT[0.00000001] | | |
| 02503120 | | 0 | | |
| 02503124 | | BTC[.0003], BTC-MOVE-20211101[0], USD[0.06] | | |
| 02503128 | | TRX[.000001], USD[0.00] | | |
| 02503133 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[9.47], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02503142 | | USD[0.57], USDT[0] | | USD[0.56] |
| 02503143 | | ATLAS[41199.772], USD[0.74], USDT[.002226] | | |
| 02503146 | | FTT[35.03200806] | Yes | |
| 02503148 | | ALGO[54.23794281], ATOM[43.03105551], BAO[5], BTC[.0000002], DENT[2], KIN[6], POLIS[10.70653689], SOL[1.95335628], TRX[1], USDT[0.00000005] | Yes | |
| 02503153 | | SPELL[0], USD[0.00] | | |
| 02503155 | | BNB[0], USD[0.00] | | |
| 02503159 | | BNB[0], CRO[0], DOT[0.00090297], MATIC[.01250567] | Yes | |
| 02503160 | | FTT[1.56323651] | | |
| 02503170 | | USDT[0] | | |
| 02503171 | | BTC-PERP[0], ETH-PERP[0], USD[38.36], USDT[0.00000001] | | |
| 02503173 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[2.99], USDT[10.51788039], WAVES-20211231[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02503178 | | ATLAS[519.9012], FTT.99981], POLIS[30.098575], USD[0.86] | | |
| 02503180 | | ATLAS[3869.222], TRX[.000001], USD[0.01] | | |
| 02503183 | | BTC[.0366], USD[4982.70] | | |
| 02503188 | | BTC[0] | | |
| 02503190 | | USD[275.49], USDT[-229.46837079] | | |
| 02503191 | | CAKE-PERP[0], LINK-PERP[0], MANA[17], RAY-PERP[0], TRX[.900001], UNI-PERP[0], USD[0.11], USDT[0.00190709] | | |
| 02503197 | | USD[0.00], USDT[0] | | |
| 02503198 | | ATLAS[169.9677], POLIS[3.4], TRX[.000001], USD[0.26], USDT[0] | | |
| 02503200 | | ADA-0624[0], ADA-PERP[0], APE-PERP[0], EUR[1.16], SHIB[900000], SHIB-PERP[0], USD[-1.21] | | |
| 02503202 | | ATLAS[1169.8794], BAO[33994.06], DOGE[1000], KIN[1089632.6], OKB[3.99928], POLIS[24.695554], SHIB[2599892], SOS[14900000], USD[0.53] | | |
| 02503203 | | TRX[.000001], USDT[0] | | |
| 02503207 | | ATLAS[3769.246], ATLAS-PERP[0], USD[0.47] | | |
| 02503213 | | USD[0.00] | | |
| 02503218 | | BTC[0], USD[0.01] | | |
| 02503219 | | USD[100.00] | | |
| 02503221 | | ETH[.00000018], ETHW[.00000018], KIN[2], NFT (292439259389946970/crypto cars #67 #2)[1], NFT (316087336327695272/Ronchero #2)[1], NFT (319192620079235641/Z- Town #17)[1], NFT (355810723003035511/Z- Town #3)[1], NFT (405787617769269582/Z- Town)[1], NFT (452822085710681690/Ape Art #179)[1], NFT (480939777802545128/Peng #33)[1], USD[26.79] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02503222 | | BTC[0.00097355], BULL[.00164], DFL[109.9791], ETH[.172], ETHW[.172], USD[144.09] | | BTC[.00096], USD[50.00] |
| 02503224 | Contingent | ADA-20211231[0], ADA-PERP[0], ALPHA[20.02693401], ATOM-20211231[0], AVAX-PERP[0], BNB[0.40090361], BTC[0.06422937], BTC-PERP[0], CRO[199.96994], CRO-PERP[0], ETH[0.10012630], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTT[27], FTT-PERP[0], GENE[.00000001], LINK-PERP[0], LTC[0.00000004], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY[18.34646092], RUNE-PERP[0], SOL[1.01054185], SOL-PERP[0], SRM[.00013824], SRM_LOCKED[.00353213], STX-PERP[0], SUSHI[0], TRX[0], UNI[0], USD[169.46], USDT[0.00000001], XRP[0], XRP-PERP[0] | | SOL[1.010311], USD[169.34] |
| 02503225 | | ALICE[2], BADGER[.14], PERP[1.2], PERP-PERP[0], POLIS[.8], POLIS-PERP[0], SOL[.0310761], USD[0.23] | | |
| 02503226 | Contingent | AVAX[0.70890141], BTC-PERP[0], ETH[.13657909], KIN[1], LUNA2[0.50453812], LUNA2_LOCKED[1.14918051], SAND-PERP[0], USD[-1.41], USDT[1007.95574173] | Yes | |
| 02503228 | | KSHIB[1150], KSHIB-PERP[0], MNGO[200], TRX[.000001], USD[0.01], USDT[0] | | |
| 02503229 | | BTC[0] | Yes | |
| 02503230 | | AKRO[1], BAO[1], FTT[42.10820046], KIN[2], RSR[1], USD[0.00] | Yes | |
| 02503233 | | 0 | | |
| 02503234 | | AKRO[1], CHF[0.13], KIN[1], USD[0.10] | Yes | |
| 02503238 | | SOL[.7991915], SOL-PERP[0], USD[1.58] | | |
| 02503239 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02835045], FTT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-0.01], USDT[0.27969933], VET-PERP[0], ZIL-PERP[0] | | |
| 02503240 | | USD[0.001801], USD[0.01], USDT[0] | | |
| 02503244 | | FTT[.03801801], USD[0.01], USDT[0] | | |
| 02503248 | | EUR[0.06], USDT[0] | | |
| 02503249 | | EUR[1.36], USDT[0.04078925] | | |
| 02503250 | | USD[1670.35] | | |
| 02503252 | | SPELL[97.98], SPELL-PERP[0], USD[0.03], USDT-PERP[0] | | |
| 02503253 | | ETH[.00048762], TRX[.000882], USD[0.02], USDT[14.79447032] | | |
| 02503255 | | SOL[0], TRX[0], USD[0.00] | | |
| 02503258 | | AAVE[2.99943], BNB[.30001785], ETH[0.20095850], ETH-PERP[0], ETHW[1.39972450], FTM[400.843345], FTT[2.99943], IMX[239.8955], MATIC[49.9335], RAY[18.25111946], SOL[4.01063337], USD[29.96] | | |
| 02503264 | | AKRO[2], BTC[.01636711], DENT[1], ETH[.20073628], ETHW[.20052583], KIN[3], TRX[3], UBXT[2], USDT[0.00257857] | Yes | |
| 02503274 | | BAO[5], DENT[1], EUR[0.03], GALA[.0258113], KIN[1], REEF[8704.60728814], RSR[1], TRX[1] | Yes | |
| 02503276 | | AKRO[1], ATLAS[0], BAO[1], KIN[3], TRX[0], TRY[0.00] | | |
| 02503282 | | NFT (365151612440537700/FTX EU - we are here! #104724)[1], NFT (431682122237304248/FTX EU - we are here! #104620)[1], NFT (564743383709777905/FTX EU - we are here! #104918)[1] | | |
| 02503288 | | SHIB[199962], SHIB-PERP[0], TRX[.000001], USD[0.36], USDT[0] | | |
| 02503294 | | ATLAS[739.852], USD[0.72] | | |
| 02503297 | | AURY[5.41540328], USD[0.00] | | |
| 02503304 | | AAVE-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00118122], XRP-PERP[0] | | |
| 02503305 | | ATLAS[100], POLIS[2], SPELL[6698.936], USD[1.71] | | |
| 02503307 | | USD[37.97] | Yes | |
| 02503310 | | USDT[11179.70880189] | Yes | |
| 02503313 | | ATLAS[0], BAO[2], CAD[0.00], DENT[2], KIN[4], RUNE[0.00009712], SNX[0] | Yes | |
| 02503316 | | BTC[.00289189], BTC-PERP[0], IOTA-PERP[0], LTC[.00000001], USD[2440.91] | | |
| 02503317 | | ATLAS[10], POLIS[2], USD[0.70] | | |
| 02503318 | Contingent | BIT-PERP[0], LUNA2[1.63863963], LUNA2_LOCKED[3.82349247], LUNC[356817.23], USD[0.00] | | |
| 02503321 | | USD[0.01] | | |
| 02503323 | | APT-PERP[0], BOBA[11.3], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], HKD[7.77], HT-PERP[0], TRX[.000027], TRX-PERP[0], UMEE[50], USD[1.95], USDT[5.05544839] | | |
| 02503324 | | USD[0.00] | | |
| 02503325 | | SPELL[1100], USD[0.15], XRP[.816703] | | |
| 02503333 | | AURY[0], USD[0.00], USDT[0] | | |
| 02503335 | | NFT (330105566753457008/FTX EU - we are here! #89379)[1], NFT (339730800790332942/FTX EU - we are here! #90427)[1], NFT (435252610533344139/FTX EU - we are here! #90172)[1] | | |
| 02503342 | Contingent, Disputed | ALCX[0], USD[0.01] | | |
| 02503343 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002636], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.00356087], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02503345 | | ATLAS[21625.35], AURY[.9972], AVAX[.00038171], FTT[11.96787647], TRX[0], USD[-0.01] | | |
| 02503353 | | AR-PERP[0], BNB[0], BTC-PERP[0], ETH[.00000001], LUNC-PERP[0], RNDR[259.96541646], SOL[9.15963507], USD[-1.12], VGX[0] | | |
| 02503354 | | KIN[3489.42105263], SAND[10], USD[131.00], ZRX[147] | | |
| 02503355 | | BTC[.00040729], TRX[.000001], USD[0.49], USDT[0.00020309] | | |
| 02503359 | | BTC[.0144], BTC-PERP[0], BULL[.00003], USD[1.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02503368 | Contingent | AAVE[0], AKRO[3], ALGO[0], APE[0], AVAX[0], BAO[24], BNB[0], BTC[0], DENT[4], ETH[0], EUR[0.00], GMT[0000001], KIN[24], LINK[0], LOOKS[0], LUNA2[0.47874910], LUNA2_LOCKED[1.09407207], LUNC[843.83473849], MANA[0], NEAR[0], RSR[1], RUNE[0], SOL[0], TRX[0], UBXT[0], USD[0.00], USDT[0.00000366], XRP[0] | Yes | |
| 02503370 | | POLIS[72.899981], USD[0.89], USDT[.002222] | | |
| 02503373 | | AAVE[17.29992297], AAVE-PERP[0], AVAX[0], BTC-MOVE-0121[0], BTC-MOVE-0205[0], BTC-MOVE-WK-0128[0], CEL-PERP[0], ETH[.21293785], ETH-PERP[0], EUR[0.00], GLMR-PERP[0], GRT-PERP[0], ONE-PERP[0], OP-PERP[0], STETH[0.47447728], USD[14.10], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 02503375 | | ADA-PERP[0], BTC[0.00104724], DOGE[.99734], SOL[.0199696], USD[0.00] | | |
| 02503377 | | 1INCH[4.999], ALICE[.9998], BTC[.01737274], DOT-PERP[0], ENJ[23.9952], EUR[0.00], LINK-PERP[0], LUNC-PERP[0], MANA[20.9958], MANA-PERP[0], SAND[12.98288482], SHIB[1699660], SOL[.52414149], STARS[11.00347465], USD[0.22], USDT[0.00045736], VET-PERP[0], XRP[200.73270095] | | |
| 02503384 | | BTC[0], NFT (540646442056986439/The Hill by FTX #6989)[1], NFT (56982063054663997/FTX Crypto Cup 2022 Key #15648)[1], USD[57.94], USDT[0] | | |
| 02503389 | | BTC[.00885734] | Yes | |
| 02503391 | | USD[0.00] | | |
| 02503397 | | AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], FTT[.00000001], LINK-PERP[0], LUNC-PERP[0], POLIS[0], SOL[0.00000732], USD[0.00] | | SOL[.000007] |
| 02503400 | | GALA[4999.05], USD[587.26], USDT[453.96311595] | | |
| 02503405 | | USD[0.00], USDT[.0019179] | Yes | |
| 02503407 | | BRZ[-0.05218328], CRO[0], PAXG[0], USD[0.01], USDT[0.00000002] | | |
| 02503409 | | USDT[1.11662129] | | |
| 02503410 | | NFT (402896721282231222/FTX AU - we are here! #26825)[1], USDT[10117.1370822] | Yes | |
| 02503411 | | USD[0.00], USDT[0] | | |
| 02503412 | | BTC[0.00078146], COMP[0], DOGE[.6679424], ETH[.20212767], ETHW[.20212767], FTT[0.05352262], LTC[0], MATIC[9.979727], MKR[1.18169777], SOL[5.7489075], SXP[.011612], USD[0.34], USDT[0] | | MKR[1.158084] |
| 02503413 | | SLP[6911.70569329], USD[0.00] | | |
| 02503414 | | NFT (330303197736724048/The Hill by FTX #36892)[1] | | |
| 02503416 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[0], MANA-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 02503418 | | BAO[1], KIN[1], USD[0.00], USDT[0.00003984] | | |
| 02503423 | | FTT[2.3765234], USD[-0.22], USDT[0.24493811] | | |
| 02503425 | | AKRO[4], BAO[9], DAI[.00000001], DENT[4], ETH[0], FIDA[1], HXRO[1], KIN[9], MATIC[0], NFT (377590345965633631/FTX EU - we are here! #49613)[1], NFT (497903255008884939/FTX EU - we are here! #49539)[1], NFT (528327439427643677/FTX EU - we are here! #49461)[1], RSR[1], TRX[7.0013171], UBXT[3], USD[0.00], USDT[0.00000933] | | |
| 02503432 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02503433 | | USD[0.00], USDT[.43617849] | | |
| 02503435 | | USD[26.46] | Yes | |
| 02503451 | | USD[0.00], USDT[0] | | |
| 02503454 | | BTC-PERP[0], EUR[0.00], FLOW-PERP[0], HUM-PERP[0], MANA-PERP[0], RUNE-PERP[0], STORJ-PERP[0], USD[28.96] | | |
| 02503458 | | BTC[.0035], ETHW[.0258], USD[61.45], XRP[32.25] | | |
| 02503461 | Contingent | APE[27.7433911], ATLAS[1416.33677308], BAO[4], DENT[1], ETH[.01076203], ETHW[0.01062513], FTM[.00032017], FTT[3.32321075], KIN[10], LUNA2[0.29760455], LUNA2_LOCKED[0.69229598], LUNC[.95668866], MANA[.00076091], MOB[.00007024], NFT (501493942926167080/SEA CAT)[1], SAND[91.61516997], TRX[1], UBXT[2], USD[0.19], XRP[1455.3196993] | Yes | |
| 02503465 | | USD[0.10] | | |
| 02503466 | | AURY[.14532886], BNB[0], COMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], USD[0.00], USDT[0] | | |
| 02503475 | | BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.74449857], ETH-PERP[0], FTT-PERP[2852.9], GALA-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MINA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], USDI-3904.24], USDT[0.00000833] | | |
| 02503480 | | LTC[0], SGD[0.00], TRX[.000001], USD[100.01], USDT[0] | | |
| 02503481 | | ATLAS[0], BAO[1], LINK[0], RSR[0], SAND[0], SLP[0], TRX[1] | | |
| 02503482 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[-0.57], USDT[0.57690000] | | |
| 02503484 | | AUDIO[24], FTT[1.199772], USDT[3.61971431] | | |
| 02503487 | | AXS[61.2476], C98[.7788], CEL[.04118], ENJ[2331.5336], MANA[3328.7268], SAND[731.5618], USD[0.00], USDT[0.45844483] | | |
| 02503493 | | AKRO[12], ALPHA[1], AUDIO[1], BAO[26], BTC[.00009914], DENT[8], DOGE[2], ETH[0], HXRO[1], KIN[24], MATH[1], MATIC[1], NFT (386464233827493665/The Hill by FTX #23947)[1], NFT (401174885884534102/FTX EU - we are here! #152282)[1], NFT (428655128199573208/FTX EU - we are here! #152087)[1], NFT (547746998869067368/FTX EU - we are here! #152247)[1], RSR[3], TRX[7.000686], UBXT[11], USD[0.06], USDT[0], USTC[0] | | |
| 02503494 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.07], USDT[1.20580444] | | |
| 02503497 | | SHIB[3283779.81990849] | | |
| 02503503 | | BTC[.71660355], ETH[14.07977576], ETHW[12.06244002], SOL[74.69827958], USD[22039.65], USDT[36862.10480502] | Yes | |
| 02503505 | | ATLAS[1000], AURY[8.9982], TRX[.000001], USD[0.73] | | |
| 02503508 | | BAO[3], BTC[.00004008], ETH[.02871261], ETHW[.02871261], GRT[1], KIN[1], MATIC[2.0000194], TRX[1.000075], USD[0.00], USDT[0] | | |
| 02503510 | | AKRO[3], BAO[12], CHZ[0], DENT[1], ETH[0], KIN[9], NFT (306632234148186803/FTX EU - we are here! #136450)[1], NFT (312248499007234692/FTX EU - we are here! #136291)[1], NFT (420138979807756573/FTX EU - we are here! #135995)[1], RSR[1], TRX[3.000777], UBXT[2], USD[0.00], USDT[0.00000663] | Yes | |
| 02503512 | | ATLAS[0.938], USD[0.00] | | |
| 02503518 | | ALPHA[1], BAO[2], CHZ[1], DENT[1], KIN[6], MATIC[.00000916], RSR[1], TRX[2], USD[0.23], USDT[3133.01118158] | Yes | |
| 02503523 | | BAO[1], BTC[.01953344], EUR[0.00], FTT[8.67588497], KIN[4], MANA[109.69557226], MATIC[20.0107915], TRX[9272.99797429] | Yes | |
| 02503524 | | CEL-0624[0], FTT[.00006], RNDR[1140.58012250], USD[0.42], USDT[0] | | |
| 02503525 | | AKRO[1], BAO[2], USD[0.00], USDT[0.00000762] | | |
| 02503529 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0000001], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[51.99], USDT[24.13501040] | | |
| 02503531 | | ATLAS-PERP[0], BNB[.00000575], SPELL[3200], USD[1.44] | | |
| 02503532 | | BTC[0.00488817], ETHW[1], NEAR[74.78504], SOL[.0024247], USD[1826.20], USDT[0] | | |
| 02503533 | | ETH[0.38889059], GBP[0.00], KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02503540 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0817[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL[.82], SOL-PERP[0], SUSHI-PERP[0], TRX[40], TRX-PERP[0], USD[44500.06], USDT[.003208] | | |
| 02503549 | | USD[25.00] | | |
| 02503550 | | AKRO[2], BAO[11], DENT[2], KIN[4], MATH[1], RSR[1], TRX[1], USD[0.00] | | |
| 02503555 | | ATLAS[3798.86], POLIS[103.38308], TRX[.000001], USD[0.00], USDT[0] | | |
| 02503558 | | ATLAS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02503559 | | AAVE[.46], AKRO[.36355], AUDIO[114.99012], BAL[5.8734662], BCH[.161], BTC[0.00096318], CHZ[290], DOGE[648], ETH[.02485807], ETHW[.02485807], FIDA[28.99886], FRONT[167], FTT[.8], HNT[1.9], KNC[36.049992], LINK[3.1], MKR[.031], PAXG[.0184], RUNE[16.3], SOL[.6195193], SRM[13], SXP[58.9], TOMO[61.017163], TRU[405.60233], TRX[814.53678], UNI[5.9], USDT[81.15884239], WRX[115.98366], YFI[.004] | | |
| 02503566 | | USDT[0] | | |
| 02503569 | | ATLAS[129.9766], USD[0.03], USDT[0.00002227] | | |
| 02503570 | Contingent | ETH[-0.00000002], LUNA2_LOCKED[27.76693515], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 02503571 | | BTC[0.00009253], BTC-PERP[0.00080000], USD[-18.88], USDT[16.95122124] | | |
| 02503577 | | ENJ[.99405], TONCOIN[.086145], TRX[.000003], USD[0.06] | | |
| 02503578 | | EUR[0.02], USD[0.00] | | |
| 02503581 | | 0 | | |
| 02503584 | | BNB[0], BTC[0], FTT[1.69716018], LINK[.024766], RAY[0], USD[0.00], USDT[9991.37127870] | | |
| 02503587 | | USD[0.03] | Yes | |
| 02503588 | | AAVE[1.40220013], BRZ[297.81438553], BTC[0], ETHW[.007], FTT[2.04352922], GALA[1097.17860924], GRT[399.0829269], HNT[10.2], IMX[12.6], KIN[40000], LDO[11], LINK[.94084968], MATIC[10], NEAR[6.57920198], POLIS[197.57858161], SNX[23.87127961], SOL[0.00508984], USD[0.00], USDT[0.00000003] | | |
| 02503589 | | AKRO[1], ATLAS[2.72581609], BAO[2], BTC[.00000658], DENT[1], IMX[214.4829779], KIN[1], RSR[1], SPELL[10.58917837], TRX[1], UBXT[2], USD[275.35] | Yes | |
| 02503595 | | SOL[.99], USD[2.12] | | |
| 02503602 | | 0 | | |
| 02503605 | | BTC[.4477941] | Yes | |
| 02503610 | | 1INCH[-4.82904326], TRX[.000195], USD[0.01], USDT[4.202199], XMR-PERP[0] | | |
| 02503616 | | CUSDT[0], USD[0.00], USDT[0.00000084] | | |
| 02503617 | Contingent | APE[9.5228713], ATLAS[860.03675372], BTC[.00655711], BTC-PERP[0], CRO[262.31253506], DOGE[174.965], ENJ[.991], EUR[0.00], FTT[2.32589757], LUNA2[0.11127910], LUNA2_LOCKED[0.25965125], LUNC[24231.26], MANA[20.9934], MATIC[0], SAND[133.9424], SOL[.969806], TLM[95.9808], TRX[205.9588], USD[0.13], USDT[0] | | |
| 02503618 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[0], USD[0.04], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02503619 | | BTC[0], USD[0.00], USDT[0] | | |
| 02503623 | | ETH[.0087118], ETHW[.0087118], TRX[.000001], USD[4.01], USDT[3.918] | | |
| 02503628 | | AAVE[0], AVAX[0.00000095], BTC[0.00000013], CHF[0.00], COMP[0.00000377], ETH[.00000169], ETHW[.00000169], EUR[0.00], MKR[0.00000043], SOL[0], USD[0.04], USDT[0], XRP[0.00016073] | | |
| 02503629 | | USDT[0.00000001] | | |
| 02503635 | | TRX[.320001], USDT[0] | | |
| 02503640 | | FTT[3], SOL[2.12073266], USD[845.66] | | USD[100.00] |
| 02503642 | | AKRO[1], ATLAS[3009.7599266], BAO[2], DENT[2], KIN[3], TRY[0.00] | Yes | |
| 02503650 | | FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.01] | | |
| 02503653 | | BTC[0.00891707], ETH[0.12596161], ETHW[0.12528759], USD[3.70] | | BTC[.008799], ETH[.123031], USD[3.65] |
| 02503661 | Contingent | CRO[1057.47952834], LRC[240], LUNA2[0.04186687], LUNA2_LOCKED[0.09768937], LUNC[9116.6], USD[2.49], USDT[1.76034706] | | |
| 02503665 | Contingent | ETH[0], EUR[0.00], FTT[.00000001], SOL[6.68614087], SRM[166.27720273], SRM_LOCKED[1.41345453], USD[0.00], USDT[0.00000001] | | |
| 02503667 | | ATLAS[1540], USD[0.40] | | |
| 02503670 | | 1INCH[.01], 1INCH-PERP[6], AAVE[.019996], BTC[0.00070041], DOGE[460.09924547], ETH[0.00908031], ETHW[0.09055557], FTM-PERP[8], FTT[2.09958], GALA-PERP[10], SOL-PERP[.1], STG[1], SUSHIBULL[36992], SXP[0], USD[-1.60], USDT[0.00000001], XRP[90.54533130] | | ETH[.009037] |
| 02503671 | | NFT (485558021220958813/FTX Crypto Cup 2022 Key #13642)[1], USDT[0], USTC[.09] | | |
| 02503672 | | BAO[1], CHZ[1], DENT[2], EUR[0.77], KIN[5], MANA[.35538972], UBXT[5], USD[0.06], USDT[0.00000130] | Yes | |
| 02503674 | | POLIS[12.07046676], USDT[0.00000006] | | |
| 02503684 | | 0 | | |
| 02503690 | Contingent | BTC[0], DOGE[0], ETH[0], ETHW[0], LUNA2[11.65471229], LUNA2_LOCKED[27.19432868], SLP[36493.065], SOL[8.7683337], USD[8976.17] | | |
| 02503694 | | BNB[.00890174], ETH[.1716896], ETHW[0.00085954], FTT[9.89802], USDT[661.17272548] | | |
| 02503695 | | LRC[146.9706], SHIB[14200000], SHIB-PERP[0], USD[1.06] | | |
| 02503697 | | AAVE[.57], FTT[9.2], POLIS[21.8], USD[435.92] | | |
| 02503705 | | TRX[.000777] | | |
| 02503707 | | BTC[.00044974], BTC-PERP[0], SOL[0], USD[0.48], USDT[.004905] | | |
| 02503710 | | AKRO[1], BAO[1], BF_POINT[100], KIN[1], TRX[1], USD[0.00], USDT[0] | | |
| 02503720 | | TRX[.000004], USDT[0] | | |
| 02503721 | | AMC[2.2526], IMX[26], SPELL[5998.78], USD[18.02] | | |
| 02503723 | | SOL[.75], USD[2.08] | | |
| 02503724 | Contingent | APE[0.00001850], BAO[4281.03332633], CAD[0.00], DENT[353.43847677], FTT[0.00000951], KIN[2], LUNA2[0], LUNA2_LOCKED[3.45585623], LUNC[4.77597745], SHIB[52.42728232], SOL[0], SRM[0.00004067], TRX[1] | Yes | |
| 02503730 | | ATLAS[4390], FTT[0], MANA[31], USD[2.33], USDT[0] | | |
| 02503736 | | EUR[0.47], USDT[0.00000001] | | |

Generalized Schedule 1741 — prioritizing redacted customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02503739 | Contingent | BTC[.00005077], FTT[29], HT[1710.9], KSHIB-PERP[0], LUNA2[0.81554867], LUNA2_LOCKED[1.90294689], NFT (368929001575273213/FTX EU - we are here! #102799)[1], NFT (495005780757501578/FTX EU - we are here! #102954)[1], NFT (521311714693033781/FTX EU - we are here! #102575)[1], SHIB-PERP[0], TRX[142851], USD[2.91], USDT[0.00007738] | | |
| 02503740 | | TRX[1], USD[84.53] | | |
| 02503741 | | BTC-PERP[0], USD[0.00], USDT[467.77486572] | | |
| 02503757 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.01585383], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009956], BTC-0325[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.6590659], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[1.04322346], FTM-PERP[0], FTT[25.0953754], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[-2.3], LTC-PERP[0], LUNA2[0.00700632], LUNA2_LOCKED[0.01634810], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00065931], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1319.62], USDT[152.27262981], USTC[0.99177977], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | FTM[1.003209] |
| 02503759 | | AURY[41.989], USD[6.57], USDT[2.11675659] | | |
| 02503772 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.0063491], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00785348], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.14], USDT[0.00521113], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02503774 | | KIN[1], USD[0.00] | Yes | |
| 02503775 | | AKRO[1], DENT[2], TRX[1], TRY[0.00] | Yes | |
| 02503777 | | AXS[.07541756], KIN[104881.87601198], SAND[3.80155326], SLP[109.46825657], SPELL[467.25586855], USD[0.00] | Yes | |
| 02503783 | | APE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02503785 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00000054], BTC-PERP[0], CEL[.0659], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.09], USDT[1.88939498], USTC-PERP[0], XRP[0] | | |
| 02503789 | | ATLAS[49.9905], POLIS[6.794889], USD[0.00] | | |
| 02503794 | | AKRO[1], ATLAS[1267.90916959], BAO[9], BTC[0], CRO[0], DENT[2], KIN[7], LUNC[0], TRX[29.5959838], UBXT[3], USD[0] | Yes | |
| 02503796 | | FTT[38.0997], RAY[771.88751019], STEP[85.7], TRX[.000778], USD[0.30], USDT[1.93992014] | | |
| 02503797 | | 0 | | |
| 02503800 | | CONV[16514.9631], LUNC-PERP[0], USD[637.15] | | |
| 02503801 | | USD[2.55], USDT[0.87487600] | | |
| 02503802 | Contingent | BTC[0.23980000], DOGE[2500], ENJ[0], ETH[0], FTT[30.09419589], LUNA2[9.78027719], LUNA2_LOCKED[22.82064678], MANA[0], MATIC[0], SHIB[20040233.05943918], SOL[53.78470113], SOL-PERP[0], USD[0.52], USDT[0.00000001], XRP[10954] | | |
| 02503814 | | BOBA[1.9989], BTC[20.00109892], ENS[1.029794], ETH[.0269828], ETHW[.0269828], HNT[2.49854], LRC[.9936], OMG[1.9989], SLND[6.29874], SOL[.009832], USD[0.76], USDT[5.9563312], XRP[59.072114] | | |
| 02503816 | | BAO[1], STG[14.21755795], TRX[.000777], USDT[0.00000001] | | |
| 02503822 | | SPELL[2399.544], USD[0.84] | | |
| 02503825 | | SOL[384.13213048], USD[18.30], USDT[0.01642072] | Yes | |
| 02503827 | | USD[379.63] | | USD[377.15] |
| 02503829 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[-0.8], GBP[0.00], LINK-PERP[0], LUNA2[2.24771746], LUNA2_LOCKED[5.24467408], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.001554], USD[14.29], USDT[0.00], XRP-PERP[0] | | |
| 02503830 | | BAO[1], USD[0.00] | | |
| 02503831 | | ATLAS[1.3556], AURY[.71529728], ENS[.0092943], POLIS[.03027], TRX[.000001], USD[0.00], USDT[0] | | |
| 02503832 | | ATLAS[1379.7378], IMX[26.2], USD[0.00], USDT[1.42598812] | | |
| 02503833 | | USD[0.00], USDT[0] | | |
| 02503834 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BICO[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[25.17], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02503835 | | CRO[0], USD[0.00], USDT[0] | | |
| 02503842 | | AVAX[.00286949], LTC[0.00096164], TRX[.000009], USD[0.00], USDT[15.07872251] | | |
| 02503844 | | POLIS-PERP[0], USD[0.03], USDT[0] | | |
| 02503847 | | LTC[2.02986400] | | |
| 02503851 | | KIN[1060500] | | |
| 02503853 | | GOG[189.14844829], SOL[.919816], USD[0.04] | | |
| 02503857 | | ATLAS[4043.14541828], USD[0.07], USDT[0] | | |
| 02503866 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LRC-PERP[0], MANA-PERP[0], SOL[.18469], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[33.07], USDT[.0062], XRP-PERP[0] | | |
| 02503875 | | USDT[.04943269] | Yes | |
| 02503878 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LOOKS[72.996], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[2.29], USDT[1.7880538], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02503894 | | USD[0.00], USDT[2.03200683] | Yes | |
| 02503895 | | ATLAS[858.01332094], USDT[.00092732], XRP[.00421958] | Yes | |
| 02503896 | | BTC[0.05276208], FTT[150.73108204] | Yes | |
| 02503897 | | BTC[.0019], USD[5.58] | | |
| 02503898 | | USD[0.00] | | |
| 02503902 | | GBP[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02503905 | | AKRO[1], BAO[2], BNB[4.50698143], BTC[.87166658], DOGE[.00593999], EDEN[.00175509], ETH[3.44567404], ETHW[3.14968267], KIN2[], NFT (303658437557859496/Singapore Ticket Stub #1291)[1], NFT (497536971680099557/Monza Ticket Stub #1894)[1], NFT (505346711233385669/Hungary Ticket Stub #1358)[1], REN[.00221629], TRU[1], TRX[2.000001], UBXT[2], USD[4686.14], USDT[0.00017614] | Yes | |
| 02503909 | | TRX[.000027], USD[0.00], USDT[0.01933050] | | |
| 02503917 | | ATLAS[5555.16986763], AURY[33.99354], TRX[.00007], USD[0.00], USDT[0.00000001] | | |
| 02503918 | | AKRO[1], ARKK[0], BAO[5], GBP[0.00], KIN[7], TRX[1], UBXT[1], USD[1.04] | | |
| 02503923 | | ATLAS[120], BAO[16996.77], BTC[.001], DOGE[275.95991], ETH[.00099981], FTM[7], SHIB[699924], SOL[.0099981], USD[0.81], USDT[3.06528516] | | |
| 02503925 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CVC-PERP[0], CV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], POWR-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], UNISWAP-PERP[0], USD[0.22], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02503929 | | BRZ[0], CRO[0], FTT[6.949906], POLIS[35.60071491], USD[4.25], USDT[0.00000008] | | |
| 02503930 | | BRZ[0.0776443], SPELL[99.2], USD[0.00], USDT[0] | | |
| 02503931 | | 0 | | |
| 02503941 | | 1INCH-PERP[0], BTC[.00184094], BTC-PERP[0], KSHIB-PERP[0], USD[0.40] | | |
| 02503944 | | ATLAS[0], CRO[0], FTT[0], POLIS[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 02503945 | | GRT[424.7234], USD[0.37] | | |
| 02503946 | | BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTM-PERP[0], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], TRX[.000043], USD[0.00], USDT[0] | | |
| 02503950 | | IMX[.00000008], USD[0.12], USDT[0] | | |
| 02503951 | | MATICBULL[1013477], SHIB[3800000], THETABULL[317.293], TRX[.002413], TRXBULL[4803], USD[0.02], USDT[0.00000002] | | |
| 02503952 | | BNB[0], TRX[.004628], USD[0.00] | | |
| 02503955 | | SOL[0] | | |
| 02503958 | | BAO[1], DENT[1], KIN2[], USDT[0.00035773] | | Yes |
| 02503964 | | BNB[.00224788], MATIC[.00000807], NFT (415308072278125692/FTX EU - we are here! #71367)[1], NFT (519205332967797049/FTX EU - we are here! #71827)[1], NFT (526723300824977176/FTX EU - we are here! #70859)[1], TRX[.000024], USD[0.36] | | |
| 02503965 | | ATLAS[95.54568054], BAO[18], BTC[.00413376], DENT[4.23938083], ETH[.00534118], ETHW[.00527273], EUR[0.00], KIN[1], SHELL[2], USD[0407148], UBXT[2], USD[0.00], USDT[0.00070974] | Yes | |
| 02503967 | | BTC[.0433], ETHW[1], FTT[29.9943], LUNA2[0.00340933], LUNA2_LOCKED[0.00795512], LUNC[.005287], SOL[0.08727066], USD[25.00], USDT[0], USTC[.48260475] | | |
| 02503968 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00880155], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.598415514], LUNA2_LOCKED[1.39630201], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[257.63], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02503972 | | AUD[1001.00], BTC[0], USD[4.15] | | |
| 02503974 | Contingent | ATLAS[21990], LTC[.00095788], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025], USD[0.00], USDT[0] | | |
| 02503975 | | AUDIO[1.02507943], BOBA[.02637279], DENT[1], GBP[0.28], OMG[.02225354] | Yes | |
| 02503981 | | ATLAS[5598.68703747], CEL[235.1772403], DOT-PERP[0], TRX[.000001], USD[0.99], USDT[0], XRP[.43087] | | |
| 02503986 | | USD[2.22] | | |
| 02503987 | | ATLAS[26537.888], USD[0.68], USDT[0] | | |
| 02503989 | | FTT[0.00907235], USD[0.00] | | |
| 02503995 | | BAO[1], ETH[.02568899], ETHW[.02568899], USD[0.00] | | |
| 02504006 | | BTC[0.00007302], NFT (313841360667669530/FTX AU - we are here! #4458)[1], USD[240.35] | | |
| 02504007 | | 0 | | |
| 02504008 | | AKRO[1], DENT[1], HXRO[1], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02504020 | Contingent | AAVE[.21], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.01057446], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.16192484], ETH-PERP[0], FTM-PERP[0], FTT-PERP[-1.5], GMT-PERP[0], HNT-PERP[0], LINK[7.999064], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003222], LUNC-PERP[0], MATIC[27], MATIC-PERP[0], POLIS[.0364092], RAY[.00000001], SAND-PERP[0], SOL-PERP[0], SRM[.00487031], SRM_LOCKED[.07470415], UNI[4.899748], UNI-PERP[0], USD[15.25], USDT[0.00714603], USTC-PERP[0] | | |
| 02504030 | | BNB[0], LTC[0], SOL[0], USD[0.00] | | |
| 02504031 | | BTC[0.00346159], FTT[0], STG[0], USD[0.20], USDT[0.00463596] | | |
| 02504034 | | USD[25.00] | | |
| 02504035 | Contingent | ATLAS[2968.48], FTT[0.00870050], LUNA2[3.62633977], LUNA2_LOCKED[8.46145946], USD[0.00], USDT[0.00888942] | | |
| 02504047 | | BTC[0.00000689], LOOKS[.3068], MANA[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 02504058 | | NFT (326537171818936283/FTX AU - we are here! #26142)[1], NFT (368122478992700716/FTX EU - we are here! #153263)[1], NFT (425580013969233937/FTX EU - we are here! #153326)[1], NFT (447533911027872780/The Hill by FTX #6690)[1], NFT (456747415859745517/FTX AU - we are here! #26133)[1], NFT (482296780016767392/Hungary Ticket Stub #490)[1], NFT (482937123935357882/Belgium Ticket Stub #1843)[1], NFT (544219215117518462/France Ticket Stub #1621)[1] | Yes | |
| 02504062 | | AURY[1], ETH-PERP[-0.02], GENE[2.1], GOG[213.9572], SPELL[500], USD[69.41], USDT[.000615] | | |
| 02504065 | | BTC[0], ETH[0], FTT[.0955], GBP[0.81], USD[382.97] | | |
| 02504069 | | POLIS[3.89922], USD[0.07] | | |
| 02504076 | | USD[0.54], USDT[0] | | |
| 02504079 | | BTC[0], USD[1.55] | | |
| 02504080 | | BNB[0], BRZ[0], ETH[0], USD[0.02], USDT[0] | | |
| 02504084 | | BNB[0], USDT[0.00004421] | | |
| 02504085 | | ETH[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1741 Filed 06/27/23 Page 33 of 1465
Consolidated Schedule of Top 50 priority/unsecured customer claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02504086 | | AAVE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[4.04871769], FTT-PERP[0], KIN[1], LTC-PERP[0], RSR[1], USD[0.00], USDT[0], VET-PERP[0] | Yes | |
| 02504088 | | CEL[.0002306], ETH[.00000401], ETHW[.00000401], MATIC[.00352027] | Yes | |
| 02504096 | | TRY[0.00], USD[0.00] | | |
| 02504104 | | 0 | | |
| 02504107 | | 0 | | |
| 02504115 | Contingent | LUNA2[0.10205215], LUNA2_LOCKED[0.23812170], LUNC[22222.0720828], USD[-0.01], USDT[0] | | |
| 02504125 | Contingent, Disputed | BAO[1], KIN[1], KNC[.29916894], SOL[.0937344], USD[0.00] | | |
| 02504127 | | ADA-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], OKB-PERP[0], ORBS-PERP[0], SAND-PERP[0], SHIB[.33186075], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.49], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02504129 | | ATLAS[4], REEF[4.1043], SXP[.040045], TRX[.000009], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02504130 | | BF_POINT[200] | Yes | |
| 02504131 | | ATLAS[72675.462], TRX[.000001], USD[7.94], USDT[0] | | |
| 02504133 | | ETH[0.00348343], ETHW[0.00348343], SHIB[1033102.72] | | |
| 02504134 | | EUR[150.00], SOL[.72410417], USD[0.00] | | |
| 02504135 | Contingent | BTC[0.02839460], ETH[.282], ETHW[.282], EUR[1000.00], LUNA2[3.64680206], LUNA2_LOCKED[8.50920481], LUNC[11.7477675], USD[1.20] | | |
| 02504136 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00001022], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00000003], XRP-PERP[0] | | |
| 02504139 | | NFT (367492147274175279/FTX AU - we are here! #41411)[1], NFT (437337869125395104/FTX EU - we are here! #24570)[1], NFT (439782688917949627/FTX EU - we are here! #24734)[1], NFT (468241349053073214/FTX AU - we are here! #41326)[1], NFT (530160018682494890/FTX AU - we are here! #24475)[1] | | |
| 02504145 | | AKRO[2], AUDIO[1], BAO[1], BAT[1.01059933], GBP[0.00], KIN[8], RSR[1], SHIB[0], TRX[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02504146 | | ATLAS[210], TRX[.000001], USD[0.31] | | |
| 02504160 | | ATLAS[.02061503], BAO[7], DENT[1], KIN[5.29362988], SLP[.02888869], USD[0.01], XRP[.00008356] | Yes | |
| 02504163 | | SOL[.65561107], USDT[0.00000120] | | |
| 02504166 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], USD[6.16], XRP-PERP[0] | | |
| 02504170 | | TRX[.000009], USD[0.00], USDT[0.57920938] | | |
| 02504171 | | ATLAS[669.7986], USD[1.30] | | |
| 02504172 | | ATLAS[6000], BTC[0.09738985], BULL[0], CRO[0], ETHBULL[0], FTT[0.00244834], MATIC[0], MATICBULL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02504173 | | BTC[0], GBP[0.00], MANA[0], SOL[0], USD[0.00] | | |
| 02504177 | | FTT[0], SAND[0], USD[0.00], XRP[1003.94358892] | | |
| 02504178 | | BNB[3.09189624], NFT (312275224301675334/FTX AU - we are here! #24060)[1], NFT (334187794677424170/Netherlands Ticket Stub #1872)[1], NFT (339710114185704800/Baku Ticket Stub #829)[1], NFT (350176987838552957/FTX AU - we are here! #24056)[1], NFT (393343233785048080/FTX EU - we are here! #102563)[1], NFT (466544757230323813/FTX EU - we are here! #104561)[1], NFT (474995642491483243/FTX Crypto Cup 2022 Key #717)[1], NFT (502389670696463041/Mexico Ticket Stub #742)[1], NFT (511162709579193684/FTX EU - we are here! #103342)[1], SOL[81.88178058], TRX[.000169], USD[2699.67], USDT[15.95075268] | Yes | |
| 02504180 | | GLXY[10.78625945], USD[0.00] | | |
| 02504183 | | AAVE[2.62], BRZ[12.6764], BTC[.0352], ETH[.528], ETHW[.528], FTT[25.09526919], LINK[49.6], LTC[2.937], UNI[34.4], USD[0.81], USDT[1.03001167] | | |
| 02504186 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC[.99354], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.12197682], ETH-PERP[0], FLM-PERP[0], FTT[0.40651425], LUNA2[0.00007477], LUNA2_LOCKED[0.00017444], SOL[4.13773256], SOL-PERP[0], USD[223.04], USDT[0], XTZ-PERP[0] | | |
| 02504188 | | ENJ[3649.3027], USD[30.07], USDT[.007924] | | |
| 02504190 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RON-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02504191 | | USD[2.29] | | USD[0.15] |
| 02504193 | | AKRO[2], ALCX[.000236], BADGER[.00126644], BAO[2], CRV[970.44050097], DENT[1], DOGE[2], ENS[23.63679663], ETH[.40342321], ETHW[.40325393], EUR[0.23], FTT[.00296104], GRT[1.00123567], KIN[1], REN[1814.50516903], RSR[5], RUNE[91.33557383], SOL[.00016893], SUSHI[73.41925685], TRX[2], UBXT[1] | Yes | |
| 02504198 | | USD[0.00], USDT[0] | | |
| 02504200 | | BNB-PERP[0], BTC[0.00244668], BTC-PERP[-0.00579999], DOGE-PERP[0], ETH[0], ETH-PERP[0], MANA[0], SHIB-PERP[0], USD[278.91] | | |
| 02504202 | | BNB[0], BTC[0], ETH[0], USD[0.00] | | |
| 02504205 | | UMEE[20], USD[0.56], USDT[0] | | |
| 02504207 | | AXS[29.30861528], ETH[2.01977076], ETHBULL[2.02359256], ETHW[2.01977076], MATH[3136.52996600], SOL[18.23539290] | | |
| 02504211 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BORA-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], ENJ-PERP[0], ETH-0325[0], FIL-PERP[0], GALA-PERP[0], HOT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001224], USD[-0.12], USDT[0.14717120], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02504220 | | ETH[.25595392], ETHW[.00150657], FTT[0], USD[2.09], USDT[0] | | |
| 02504222 | | AKRO[86], AVAX[0], BAO[22], BNB[0.00000001], DENT[5], ETH[.00000001], FTM[0], KIN[28], MATIC[.85594634], RSR[2], SOL[0], TRX[.001566], UBXT[3], USD[0.00000920] | | |
| 02504224 | | USD[25.00] | | |
| 02504235 | | BTC[0.05598936], ENJ[600.88581], USD[0.54], USDT[.005] | | |
| 02504238 | | AKRO[1], AVAX[.00018351], BAO[3], BTC[.00000042], DENT[3], GBP[0.00], KIN[2], RSR[1], SHIB[278.26377943], SOL[.00001466], SUSHI[.00332596], TRX[1], UBXT[2] | Yes | |
| 02504241 | | BNB[0.01409076], USD[0.00] | | |
| 02504244 | | NFT (312552062818059902/FTX EU - we are here! #187114)[1], NFT (368895744659769489/FTX EU - we are here! #187494)[1], NFT (515072320444025324/FTX EU - we are here! #167120)[1] | | |
| 02504248 | | SRM[12.9974], SUSHI[3.9992], USDT[9.8566] | | |
| 02504251 | | BAO[1], KIN[1], TRX[1.000029], USDT[0] | | |
| 02504256 | | ADABULL[0], DOGEBULL[0], ETHBULL[0], THETABULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 02504258 | | 1INCH[.09655232], AKRO[2], ALCX[.00106433], AMPL[0.06370837], APT[0.08064944], BADGER[.00669333], BAO[11], BTC[.00001294], CHZ[1], CREAM[.00455204], DENT[3], ETH[-0.00000001], EUR[0.00], KIN[8], LINK[.01602189], LOOKS[0.00088660], LTC[.0000002], MTA[.41580365], ROOK[.00164147], RSR[7], SNX[.03653863], TOMO[1.01501106], TRU[1], TRX[1.0001], UBXT[3], UNI[.01962531], USD[0.00], USTC[0] | Yes | |
| 02504261 | | ATLAS[1450], BTC[.0028], ETH[.036], ETHW[.036], POLIS[31.5], TRX[.000001], USD[3.21], USDT[0.00000002] | | |
| 02504262 | | SOL[.002], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02504266 | | BF_POINT[300], BNB[.00000001], ETH[.3279867], ETHW[.3279867], USD[0.32] | | |
| 02504268 | | ADA-PERP[0], KNC[27.9], USD[8.57] | | |
| 02504275 | | 0 | | |
| 02504294 | | ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], DENT-PERP[0], FTM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], TRX[.000001], USD[-36.34], USDT[44.32253561], XRP-PERP[0] | | |
| 02504299 | | BTC[0] | | |
| 02504310 | | FTT[0.44505509], KIN[4989998], OMG[122.4755], USD[0.09], USDT[0] | | |
| 02504311 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.04573992], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[1], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVX-PERP[0], DENT[1], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07851052], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JANARY-PERP[0], KIN[1], KLAY1-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [375419135453059083/Hungary Ticket Stub #1065][1], NFT [388929048765345835/France Ticket Stub #1654][1], NFT [400082066090624600/FTX AU - we are here! #26210][1], NFT [417233003505456231/FTX EU - we are here! #102394][1], NFT [456944412676378883/Japan Ticket Stub #383][1], NFT [457263571589969242/FTX EU - we are here! #102830][1], NFT [464938828270454023/FTX Crypto Cup 2022 Key #1439][1], NFT [482117183632076204/Netherlands Ticket Stub #1413][1], NFT [492945485075308105/FTX EU - we are here! #102659][1], NFT [500798373922016180/FTX AU - we are here! #17104][1], NFT [563727870703244760/The Hill by FTX #2294][1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[1], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], UBXT[1], UNI-PERP[0], USD[100.03], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 02504315 | | ATLAS[9.4452], BNB[.04004398], BULL[.20625], TRX[.000001], USD[0.29], USDT[8.80214536] | | |
| 02504316 | | USD[4.78], XRP[.991] | | |
| 02504319 | | DENT[64501.55686615], KIN[1.00000001], USD[0.00] | Yes | |
| 02504323 | | ATLAS[720], BADGER[1.64], DYDX[5.7], POLIS[1.5], SOL[.00060283], SPELL[4500], SUSHI[8.9530347], USD[0.42] | | |
| 02504333 | | AAVE-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], ETH[.01900702], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], LRC-PERP[0], MANA-PERP[0], NFT [338844057522866641/FTX EU - we are here! #31872][1], NFT [369383683860006969/FTX EU - we are here! #32286][1], NFT [412365254011812321/FTX EU - we are here! #32711][1], SHIB-PERP[0], SOL-PERP[0], TRX[.628018], TRX-PERP[0], USDD[35333.11], USDT[0.39766968], ZEC-PERP[0] | | |
| 02504339 | | FTT[14.3], USD[0.98] | | |
| 02504341 | Contingent | ATLAS[0], C98[0], CHR[0], CRO[0], GALA[0], LUNA2[0.09560082], LUNA2_LOCKED[0.22306858], LUNC[20817.28], MANA[0], SAND[0], SHIB[0], SOL[4.24899898], USD[0.07], XRP[0] | | |
| 02504355 | | USD[0.00] | | |
| 02504356 | | 0 | | |
| 02504360 | | BNB[0], TRX[.000001], USD[1.64], USDT[0] | | |
| 02504362 | | USDT[4923.92330078] | | |
| 02504365 | | ETH[.00000001], ETH-PERP[0], ETHW[5.20483350], SOL[.00766972], USD[0.00], USDT[0] | | |
| 02504371 | | ETHW[.0000103], USD[0.00], USDT[0] | | |
| 02504372 | | MANA[0], USD[0.00], USDT[0] | | |
| 02504373 | | BNB[0], BTC[0], FTT[0], USD[0.00] | | |
| 02504375 | | BAO[57736.38721782], BTC[.00487441], EUR[0.02], KIN[45548.71122751], TRX[170.77208098], UBXT[1], USD[0.00] | | |
| 02504380 | | ALICE-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DENT[561194.14], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00093897], ETH-PERP[0], EUR[205.05], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHIBULL[1500000], SUSHI-PERP[0], USD[0.00], USDT[0.00000456] | | |
| 02504381 | | USD[0.09] | | |
| 02504389 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.27499236], ETH-PERP[0], ETHW[.27499236], FTM-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OMG-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-6.65], XRP-PERP[0] | | |
| 02504390 | | BTC[.18207232], SLND[5], SOL[28.125476], USD[2.27] | | |
| 02504391 | | BTC[-0.00000078], SHIB[.00000045], USD[0.02], USDT[0.00971089] | | |
| 02504393 | | CRO[6548.817725], SHIB[5698575], USD[0.00] | | |
| 02504395 | | NFT [336927975301116521/FTX AU - we are here! #49320][1], NFT [339632935027851893/FTX EU - we are here! #146917][1], NFT [535176214983601794/FTX EU - we are here! #146995][1], NFT [539994659418868468/FTX AU - we are here! #146794][1] | | |
| 02504397 | | ATLAS[1329.2552], DODO[5.398974], TOMO[29.894319], USD[0.95], USDT[.005] | | |
| 02504398 | | NFT [437076121339990044/FTX EU - we are here! #181514][1], NFT [442268893578607326/FTX EU - we are here! #181608][1], NFT [509912278166805061/FTX EU - we are here! #181424][1] | | |
| 02504399 | | 0 | | |
| 02504404 | | NFT [314263885642793290/FTX EU - we are here! #285065][1], NFT [480499722722947690/FTX Crypto Cup 2022 Key #23169][1], NFT [569854400859121078/FTX EU - we are here! #285045][1] | | |
| 02504411 | | USD[0.00] | | |
| 02504411 | | ATLAS[1329.796], USD[1.94], USDT[0] | | |
| 02504420 | | DENT[1], KIN[1], SOL[.00012668], USD[0.01] | Yes | |
| 02504423 | Contingent | AKRO[.39352], ATLAS[149.0937], AUDIO[.9962], CHZ[.3960396], DYDX[.086662], ETH[.00096675], LUNA2[2.30556208], LUNA2_LOCKED[5.37964486], LUNC[.0000938], MANA[.00677], POLIS[.091596], SLP[5.3925], SLP-PERP[0], USD[0.32], USDT[0.00000001], XRP[239.90975] | | |
| 02504424 | | ATLAS[830], FTT[.0274716], POLIS[30], USD[0.00] | | |
| 02504427 | | ATLAS-PERP[0], FTT[5], SHIB[532623.16910785], SHIB-PERP[0], TLM-PERP[0], USD[2.60] | | |
| 02504430 | | USD[0.00], USDT[0] | | |
| 02504431 | | CRO[49.9962], USD[65.90], USDT[0.00000001] | | |
| 02504437 | | SHIB-PERP[0], USD[-1.29], USDT[1.44094092] | | |
| 02504438 | | BAO[1], DENT[1], SHIB[5206400.03799531], UBXT[1], USD[0.01], XRP[150.43777033] | Yes | |
| 02504439 | | ADA-PERP[0], ATLAS[9.9677], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-7.33], USDT[13.25105249] | | |
| 02504440 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02504442 | | ATLAS[221.06342245], POLIS[3.79435475], TRX[.000001], USDT[0] | | |
| 02504449 | | BTC[0], NEXO[.986], USD[0.00], USDT[0] | | |
| 02504452 | | BAT-PERP[0], BTC[0.00009308], BTC-PERP[0], CVC-PERP[0], ETH[.000995], ETH-PERP[0], ETHW[.000995], EUR[0.00], FTT-PERP[0], LINK[.09704], LINK-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[-2.82], USDT[0.00139082], XRP-PERP[0] | | |
| 02504456 | | NFT (34153469863580312S/FTX EU - we are here! #117826)[1], NFT (51860611378948042?/FTX EU - we are here! #117713)[1] | | |
| 02504459 | Contingent | LUNA2[0.12955273], LUNA2_LOCKED[0.30226769], LUNC[.41766366], SOL[1.88590482], USD[0.00] | Yes | |
| 02504464 | | USD[0.15] | Yes | |
| 02504465 | | ATLAS[16426.714], USD[1.08], USDT[0] | | |
| 02504469 | | ATLAS[3250], TRX[.000001], USD[1.28], USDT[.001248] | | |
| 02504471 | | LTC[.00050237], TRX[.943912], USD[0.01], USDT[0], XRP[.212055] | | |
| 02504472 | | LTC[0] | | |
| 02504473 | | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[17.06], HNT-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[8.21], XMR-PERP[0] | | |
| 02504475 | | BTC[0], MATIC[0], NFT (392059110612086044/FTX EU - we are here! #244915)[1], NFT (512050215492649317/FTX EU - we are here! #244908)[1], NFT (53223533297259585S/FTX EU - we are here! #244919)[1], SOL[0], USDT[0.00000093] | | |
| 02504476 | | TRX[.000001], USDT[0] | | |
| 02504477 | | ATLAS[10017.996], FTM[911], NEXO[283.88710476], USD[0.00] | | |
| 02504479 | | FTT[0.12372938], USD[3.05], USDT[0] | | |
| 02504480 | | AKRO[0], BADGER[0], BAO[0], BTC[0], CHZ[0], CRV[0], DOGE[0], FTM[0], GBP[0.00], GENE[0], GODS[0], MANA[48.22912617], MATIC[0], SAND[0], SHIB[0], SOL[0], SPELL[0], STMX[0], STORJ[0], USD[0.00] | | |
| 02504482 | | USD[20.00] | | |
| 02504485 | | BTC[.0015028], CHZ[0], ETH[0.00200000], ETHW[0.00200000], SHIB[2504718.53755990], USD[10.00] | | |
| 02504486 | | USD[-0.04], USDT[0.97381314] | | |
| 02504500 | | DENT[0], GMT[274.73872841], SLP[0], SOL[0], USD[0.00], USDT[0.09050623], XRP[0] | | |
| 02504505 | | TRX[.000004] | | |
| 02504510 | | USD[0.00], USDT[0] | | |
| 02504511 | | USD[589.31] | | |
| 02504513 | | BRZ[0] | | |
| 02504521 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02504525 | | BAO[1], USD[0.00] | | |
| 02504526 | | ADABULL[5.89894011], BTC[0.16667445], ETHBULL[7.52221678], SOL[2.5435658], USD[0.00], USDT[0], VETBULL[14922.44432622], XRPBULL[366304.83888692] | | |
| 02504527 | | ATLAS[1820], STEP[133.5], USD[0.74], USDT[0] | | |
| 02504529 | | AVAX[1.00886], FTT[2.099601], SOL[.499905], SRM[17.99658], TRX[1033.80354], USDT[.076065], XRP[98.98119] | | |
| 02504531 | | USD[0.00], USDT[104.62204480] | | |
| 02504538 | | TRX[.000001] | | |
| 02504540 | | ETH[.00000046], ETHW[.00000046], USDT[50.81809731] | Yes | |
| 02504541 | | SPELL[8999.867], SPELL-PERP[0], TRX[60.000008], USD[0.73], USDT[0.74056474] | | |
| 02504547 | | ATOM-PERP[0], BNB[.00385249], BTC[0.00018705], ETH[0.01085704], ETH-PERP[0], ETHW[0.01085704], SOL-PERP[0], USD[8.99], VET-PERP[0], XRP-PERP[0] | | |
| 02504551 | | BOBA[102.98404411] | | |
| 02504560 | | DOGE[.9814], TRX[.686353], USDT[0] | | |
| 02504567 | | ETH[.14616128], ETHW[.14527816], XRP[269.53507865] | Yes | |
| 02504568 | | ETH[.00000116], ETHW[.00000116] | Yes | |
| 02504569 | | BTC[.0053], GALA[490], LRC[73], MANA[.962], USD[2.83], USDT[1.37853839] | | |
| 02504572 | | ATLAS[1929.782], ATLAS-PERP[0], EGLD-PERP[0], POLIS[6.79986], POLIS-PERP[0], TRX[.000024], USD[0.08], USDT[0.00000001] | | |
| 02504573 | | TRX[.000001] | | |
| 02504575 | | BCH[.999], DOGE[562.9974], SHIB[4000000], SHIB-PERP[0], USD[0.00] | | |
| 02504576 | | MATIC[190.15246283], USD[1.67] | | |
| 02504577 | | ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], USD[188.68], USDT[0.00213820] | Yes | |
| 02504578 | | ATLAS[6449.8233], TRX[.000001], USD[0.00], USDT[0] | | |
| 02504582 | | AKRO[6], AVAX[.00001384], BAO[18], BNB[0.00001071], BTC[.01535294], DENT[7], ETH[0.20938591], ETHW[0.08685355], EUR[1155.83], FRONT[2.00001826], KIN[9], RSR[1], SAND[.00067104], TRU[1], TRX[6], UBXT[5], USD[0.00], USDT[0.00342568], XRP[1.00116797] | Yes | |
| 02504584 | | BIT[89.9829], OKB[6.899373], USD[107.76] | | |
| 02504597 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[9932.841244], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[.041], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], DOGE[500.81778747], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX[27.80708517], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-20211231[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[410364.95530076], SLP-PERP[0], SOL[2.36878486], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[2295.890201], TRX-PERP[0], USDT[0.00039087], USDT-PERP[0], XRP-PERP[0] | | |
| 02504598 | | COPE[129], LTC[.00910586], USD[0.10], USDT[.006607] | | |
| 02504602 | | BAO[1], KIN[2], SGD[0.00], USD[0.00] | | |
| 02504609 | | BAO[1], USD[0.00] | | |
| 02504610 | | ATLAS[1199.438], USD[0.96], USDT[0] | | |
| 02504611 | | SHIB[1457725.94752186], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02504615 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.00017347], BAND-PERP[0], BAT-PERP[0], BTC[0.00072316], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], TRX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[8.96], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 02504617 | Contingent | ALGO-PERP[0], APE-PERP[0], BIT[0], BNB-PERP[0], BNT[0], BTC-PERP[0], CRO-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[4.89279117], LUNA2_LOCKED[11.41651274], LUNC[1065415.57894461], LUNC-PERP[0], MAPS-PERP[0], USDT[1.25893653], WAVES-PERP[0] | | |
| 02504623 | | SPELL[532.23061451], USD[0.02] | Yes | |
| 02504625 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[.003039], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[2.11743706], SOL-PERP[0], USD[-1.96], USDT[0] | | |
| 02504630 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK-PERP[0], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[39.39], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02504635 | | BTC[.03459744], ETH[.3969716], ETHW[.3969716], EUR[9.86] | | |
| 02504648 | | AKRO[3], BAO[5], CHZ[1], DENT[1], KIN[2], RSR[1], TOMO[1], TRX[3.000071], UBXT[3], USDT[0.00000641] | | |
| 02504659 | | KIN[2690000], USD[-0.62] | | |
| 02504660 | | BNB[0.00828532], MATIC[0], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0.00000196] | | |
| 02504662 | | AAVE[0], ALCX[0], ALEPH[0], ALGO[36.91484233], APE[1.51126119], ATLAS[0], ATOM[1.00559003], AVAX[0], BNB[0], BTC[0], CHF[0.00], COMP[0.50035649], CONV[0], COPE[0], CRO[30.18798303], CRV[0], DOT[3.01788899], DYDX[3.01879832], ENS[1.50106893], ETH[0], ETHW[2.02529428], FTM[0], FTT[0], GALA[0], GRT[90.50692940], HNT[0], IP3[0], JOE[0], KNC[6.02471103], LDO[0], LEO[0], LINK[3.00213786], LOOKS[0], LTC[0], LUNC[0], MANA[0], MAPS[0], MATH[0], MATIC[0], MKR[0], MTL[0], MXN[0.00], ORBS[0], PROM[0], PSY[0], RAMP[0], RAY[0], REEF[0], SAND[5.03133050], SHIB[20453.81726461], SLP[0], SOL[0], SPELL[0], SRM[0], STORJ[0], SWEAT[0], SYN[2.01283098], TONCOIN[0], TRU[0], TRX[77.04912665], UNI[3.01593360], USD[0.00], USDT[0], USTC[0], VGX[0], WAVES[0], XRP[50.12069281], ZRX[0] | Yes | |
| 02504664 | | AKRO[1], BAO[1], KIN[1], TRY[0.00], XRP[0] | Yes | |
| 02504665 | | ENJ[.9404], SAND[.7458], USD[0.00] | | |
| 02504668 | | USDT[0] | | |
| 02504669 | | ADA-PERP[0], BTC[.00009847], DENT[95.40802], LINK[.0989524], OMG[.4984286], PAXG[0.00007863], RAY[.99748], RSR[9.4744], SOL[.0098974], USD[655.29], VET-PERP[0] | | |
| 02504671 | | ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.10], VET-PERP[0], YFI-PERP[0] | | |
| 02504673 | | ATLAS[449.91], CHR[89], DFL[230], ENJ[8], USD[0.00] | | |
| 02504674 | | BTC[0], SHIB[116902.90062195], TRX[0] | | |
| 02504679 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000033], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02504680 | | BTC[.00169966], ETH[.1359728], ETHW[.1359728], EUR[701.95] | | |
| 02504684 | | GMT-PERP[0], SOL[.00033857], USD[57.52], USDT[0], USTC-PERP[0] | | |
| 02504688 | | BAO[1], ETH[0] | | |
| 02504691 | | AKRO[1], BAO[16], DENT[5], ETH[.00000001], GRT[1], HXRO[1], KIN[12], SXP[.00000913], TRX[2], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 02504692 | | AMPL[84.77014777], AUDIO[0], BNB[0.09993549], BTC[0], CHR[32.36177693], CHZ[379.09295634], CREAM[3.16629506], CRO[176.81700179], DODO[73.52836127], DOGE[494.63530235], EDEN[51.38824526], ENS[0], ETH[.11844761], ETHW[.11844761], FTM[43.10841713], FTT[2.58049428], GALA[267.59744895], KSHIB[1246.91005307], MATH[25.60377298], MATIC[0], MTA[0], OMG[0], SAND[23.04464616], SOL[1.17881778], TRX[1048.06424844], USD[0.00] | | |
| 02504703 | | 0 | | |
| 02504704 | Contingent | ALCX-PERP[0], IMX[103.5], LINK-PERP[0], LUNA2[0.00029046], LUNA2_LOCKED[0.00067775], LUNC[63.25], SHIB-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[3.83], ZIL-PERP[0] | | |
| 02504706 | | ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-20211213[0], BTC-MOVE-20211215[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[3.08], YFI-PERP[0] | | |
| 02504707 | | USD[1.45] | Yes | |
| 02504711 | | BNB-PERP[-0.3], CRO[0.00030000], SOL[2.65196406], TLM[112.99636259], USD[138.90] | | |
| 02504713 | | NFT (500596289169354402/FTX EU - we are here! #266239)[1] | | |
| 02504718 | | BF_POINT[200], EUR[0.00], GODS[15.14198154], KIN[2], SKL[.00004447], SPELL[.00000134], UBXT[1], USDT[0.00031064] | Yes | |
| 02504720 | | ATLAS[8.692477], GALA[3.48907163], SPELL[167.66310766], USD[0.00] | | |
| 02504721 | Contingent | BNB[.03279102], BTC-PERP[0], COMP[.1742], DYDX[3.9], ETH[0.10112360], ETH-PERP[0], ETHW[0.10058123], FTT[4.6], LINK[23.3], LINK-PERP[0], LTC[.98], LUNA2[0.33767485], LUNA2_LOCKED[0.78790798], LUNC[73529.41], SNX[6.4], USD[574.12], USDT[1.03204072], XAUT-PERP[0], XRP[515], XRP-PERP[0] | | ETH[.099] |
| 02504722 | | ATLAS-PERP[0], CRO-PERP[0], SLP[0], SLP-PERP[0], USD[0.09], USDT[0.00400001] | | |
| 02504723 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC[0], CHF[34886.05], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], USD[0.00], USDT[1307.66463744] | | |
| 02504729 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[1.27] | | |
| 02504730 | | NFT (541553475001741415/FTX EU - we are here! #171433)[1], NFT (572257013980677954/FTX EU - we are here! #171238)[1] | | |
| 02504734 | | GBP[1.00], USD[2.00] | | |
| 02504735 | | BNB[.01006021], DOGE[0], LTC[0], SOL[0] | | |
| 02504739 | | USD[0.00], USDT[0.00046026] | | |
| 02504744 | | BTC[.00015627], SHIB[207794.06055433], USD[0.05] | Yes | |
| 02504748 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00597449], BTC-PERP[.0463], CRO-PERP[0], CRV-PERP[0], DOT-PERP[27.3], ENJ-PERP[0], ETH-PERP[1.989], EUR[3250.00], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[5.17999999], UNI-PERP[0], USD[5293.82], VET-PERP[0], XRP-PERP[0] | | |
| 02504749 | | BNB[0], ETH[0.29333699], ETH-PERP[0], ETHW[.00078998], FTT[.07982945], FTT-PERP[0], MASK-PERP[0], TRX[0.00006811], USD[2449.44], USDT[0.00769636] | | ETH[.292866] |
| 02504752 | | STEP[8875.62916], USD[0.01], USDT[0] | | |
| 02504756 | | BTC[0], PAXG[0], USD[0.00], USDT[0] | | |
| 02504757 | | USD[0.00], USDT[0] | | |
| 02504759 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[8.22], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02504766 | | AVAX[1.52594073], DOGE[67.5402], FTM[303.0362], MANA[130.8998], MATIC[449.618], SAND[145.9106], SOL[2.478442], USD[1.24], XRP[.9974] | | |
| 02504768 | | ATLAS[9.4338], TRX[.000001], USD[0.00], USDT[.00675] | | |
| 02504769 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], MTA-PERP[0], MTL-PERP[0], QTUM-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02504775 | | KIN[1], USD[26.46] | Yes | |
| 02504778 | | ALICE[.4], ASD[321.96675], AUDIO[3], AXS[.3], BCH[0.28479290], BNB[1.43863010], BRZ[4], BTC[0.00289924], CEL[1.499259], CHZ[169.9278], CRO[30], DAI[1.09905], DOGE[4], ETH[0.03998974], ETHW[0.03998974], FRONT[2], FTM[1], FTT[1.88256451], GALA[10], HT[12.685788], LINK[.1], LRC[2], LTC[0.90952880], MANA[1], MAPS[1], MATH[3.194794], MATIC[57.85864], MKR[0.00100000], MOB[22.496485], PAXG[0.00050000], PERP[.2], RAIL[29.590367], SAND[2], SHIB[9692704], SLP[30], SOL[0.01000000], TRX[2.99943], TRYB[1.498385], UNI[.5], USD[963.97], USDT[0], XRP[453.73821403] | | |
| 02504779 | | NFT (398087962553098165/FTX Crypto Cup 2022 Key #13641)[1], NFT (481781785964714247/The Hill by FTX #31299)[1] | | |
| 02504783 | | SOL[-0.00141489], USD[0.20] | | |
| 02504784 | | TRX[.000001], USD[0.00], USDT[0.00007296] | | |
| 02504785 | | AURY[5.998836], BOBA[13.497381], BTC[.0000204], FTT[10.0990494], GRT[179.96508], LINK[17.496605], MANA[1.97672], MATIC[279.94568], MNGO[549.94956], RUNE[46.5909596], SLP[4568.6808], SOL[2.87243813], STARS[20.99709], SUSHI[31.993792], TULIP[7.2988554], USD[-42.29], USDT[0.49904880], VET-PERP[554] | | |
| 02504786 | | ATOM[0], AVAX[0], BNB[0], ETH[0], HT[0], MATIC[0], NFT (526882129035857243/Degenz Game Receipt)[1], SOL[0], TRX[0], USD[0.00], USDT[4.59222324] | Yes | |
| 02504790 | | ATLAS[299.943], MANA[5.99886], USD[0.21] | | |
| 02504792 | | ATLAS[530], BTC[.00001037], USD[0.16] | | |
| 02504797 | | USD[0.10], USDT[0.20000000] | | |
| 02504802 | | ATLAS[507.18168674], KSHIB[0], SOL[0], USD[0.00], USDT[0.00000000] | | |
| 02504804 | | SOL[.54583611], USD[0.00] | | |
| 02504805 | | ATLAS[386.70589348], USD[0.18] | | |
| 02504807 | | USD[0.00] | | |
| 02504813 | | USD[0.00], USDT[-0.00399341] | | |
| 02504817 | | USD[0.13], USDT[0] | | |
| 02504818 | | 1INCH-PERP[119], ALCX-PERP[0], ALGO-PERP[193], AUDIO-PERP[169.2], BAO-PERP[0], BOBA-PERP[78.9], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[7.9], ENJ-PERP[78], EUR[5000.00], HUM-PERP[0], LEO-PERP[143], MANA-PERP[88], MER-PERP[0], SAND-PERP[0], SHIB-PERP[8800000], SLP-PERP[0], SOL-PERP[1.53], SPELL-PERP[17400], STX-PERP[0], SUSHI-PERP[39.5], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[20], USDI-4585.29], XLM-PERP[858], XMR-PERP[0] | | |
| 02504820 | | ATLAS[6000], AUDIO[200], BOBA[150], BOBA-PERP[0], CRO[2000], DYDX[150], EUR[0.00], FTT[11], IMX[250], MATIC[400], MBS[400], RAY[200], SAND[250], SOL[.00000001], USD[0.93], USDT[0], XRP[850] | | |
| 02504822 | | ATLAS[9.88], ATLAS-PERP[0], POLIS[.09808], TRX[.000004], USD[0.00], USDT[-0.00000027] | | |
| 02504825 | | ATLAS[929.814], USD[0.62], USDT[.003595] | | |
| 02504831 | Contingent | 1INCH[0], AAVE[0], AKRO[24664], AMPL[0], BAO[2037000], BAT[0.00000001], BTC[0], BTT[149000000], CONV[78740], DEFIBEAR[0], DENT[106591.697], DOGEBULL[0], EOSBULL[0], ETHBULL[0], FTM[260.54696232], FTT[0.00000002], GALA[0], KIN[8890000], LINKBULL[0], LTC[2.58], LTCBULL[0], LUNA2[.25229227], LUNA2_LOCKED[5.25534863], LUNC[490441.38462008], MANA[0], REEF[29680], RSR[21210], SAND[0], SCRT-PERP[0], SHIB[11400000], SKL[534.82031286], SLP[18484.32900000], SOS[241800000], SPELL[72900], SRM[0], STORJ[0], STX-PERP[0], USD[97.96], ZECBULL[0] | | |
| 02504833 | | ATLAS[0], AURY[0], BNB[0], BTC[0.00000001], CRO[0], FTT[0], GENE[0], GODS[0], POLIS[0] | | |
| 02504841 | | TRX[.000001], USDT[0] | | |
| 02504842 | | EUR[0.00], KIN[1] | | |
| 02504846 | | BTC[0], ETH[0], EUR[0.00], USD[0.72], USDT[0.00001863] | | |
| 02504847 | | USD[495.27] | | |
| 02504850 | | USD[3.00] | | |
| 02504857 | | TONCOIN[.08132], USD[0.04], XRP[438], XRP-PERP[0] | | |
| 02504858 | | BTC[0], DOGE[4478783], ETH[0], ETHW[0.09073536], MANA[0.00049018], SHIB[.00049727], STORJ[.74469277], USD[123.28] | | |
| 02504860 | | GMT[0], NFT (288422978787524431/FTX AU – we are here! #39565)[1], SOL[0], TRX[.000778], USD[1.26], USDT[0.00000104] | | |
| 02504864 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], BAT-PERP[0], BTC[.05468118], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDI-0.12l, USDT[0.00014845], WAVES-PERP[0], XRP-PERP[0] | | |
| 02504865 | | USD[0.00], USDT[0] | | |
| 02504868 | | USDT[0], XRP[4.80764544] | | |
| 02504872 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.97081761], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOT-PERP[0], DYDX[2623.033115], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[4.00228400], ETH-PERP[0], ETHW[500.00084567], FIL-PERP[0], FTM-PERP[0], FTT[1890.08135760], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.84939846], LUNA2_LOCKED[1.98192974], LUNC[184958.30353334], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[0.22], USDT[19.29417598], WAVES[2003.89017976], WAVES-PERP[0], XMR-PERP[0], XRP[0.91350144], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ETH[4] |
| 02504873 | | MBS[0.56792198], SOL[.0023389], USD[0.01], USDT[0] | | |
| 02504874 | | BTC[0], GBP[0.00], USD[0.00] | | |
| 02504875 | Contingent | BEAR[275.8], BTC-PERP[0], BULL[51.891979], ETH[.64646086], ETHBULL[740.22003], ETH-PERP[0], ETHW[1.32874761], ETHW-PERP[0], LUNA2[5.85962928], LUNA2_LOCKED[13.67246833], LUNA2-PERP[0], LUNC[2463.36052954], LUNC-PERP[0], SOL[38.576281], SOL-PERP[0], USD[3051.98], USDT[741.51292440] | | |
| 02504876 | Contingent | ETH-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], USD[519.60] | | |
| 02504880 | | ATLAS[9.74], USD[0.28], USDT[0.00000001] | | |
| 02504883 | | ATLAS[1129.774], TRX[.000003], USD[0.29], USDT[.005705] | | |
| 02504888 | | KIN[1], USD[26.04], USDT[0] | | |
| 02504889 | | USD[1.52], USDT[180.5159] | | |
| 02504902 | | BNB[0], SOL[0], USD[-0.07], USDT[0.10376503] | | |
| 02504903 | | AURY[1.16656273], SPELL[2900], USD[0.00] | | |
| 02504905 | | POLIS[17.41503807], USD[0.00] | | |
| 02504906 | | ATLAS[138.67560935], KIN[1], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02504910 | | 0 | | |
| 02504912 | | ATLAS[.17748541], TRX[.000001], USD[0.06], USDT[0] | | |
| 02504917 | | AVAX[0], POLIS[0], TRX[.000001], USD[0.83], USDT[.008884] | | |
| 02504920 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02504922 | | BTC[1.09849888], ETH[.00035163], ETHW[.00035163], SOL[200.6589131], USD[0.59] | | |
| 02504924 | | TRX[.000028], USDT[1.02353006] | | |
| 02504925 | | SOL[7.75736944], USD[1.11] | | |
| 02504926 | | AKRO[9], BAO[26], BTC[.00000015], DENT[11], DOGE[.00226544], ETH[.00000686], ETHW[.00000686], KIN[26], RSR[3], SAND[.00209906], SHIB[54.84113457], TRX[11], UBXT[8], USD[0.00], USDT[0], XRP[.00289386] | Yes | |
| 02504932 | | ATLAS[910], TRX[.000001], USD[0.48], USDT[.00133] | | |
| 02504936 | | USD[0.00], USDT[0] | | |
| 02504937 | | BTC[.00324604] | | |
| 02504941 | | KIN[0], EUR[0.00], KIN[2], TRX[1], UBXT[1] | | |
| 02504946 | Contingent | APT[0.00000482], BAO[2], CLV[0], KIN[1], LUNA2[0.00004638], LUNA2_LOCKED[0.00010823], LUNC[.23100607], NFT (289012277116758022/FTX EU - we are here! #234221)[1], NFT (338386871455157327/FTX Crypto Cup 2022 Key #12895)[1], NFT (403199663656606330/FTX EU - we are here! #234238)[1], NFT (467840882182279387/FTX EU - we are here! #234245)[1], TONCOIN[0], USD[0.00] | Yes | |
| 02504950 | | ALICE[.09376], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTTPRE-PERP[0], CLV-PERP[0], DYDX[.08886], ENJ-PERP[0], FTT[0.00178367], LINK-PERP[0], LRC-PERP[0], REN-PERP[0], SKL-PERP[0], USD[54.32], USDT[200.03000000] | | |
| 02504955 | Contingent, Disputed | USD[0.00], USDT[.08] | | |
| 02504956 | | ATLAS[6.1291], USD[0.00], USDT[0] | | |
| 02504957 | | USD[1.24] | | |
| 02504964 | Contingent | AAVE[0], APE[0], ATOM[7.55298396], AVAX[-4.40649344], BNB[.00000001], BTC[0.13076467], DOGE[-16.01510860], ETH[0], ETHW[.00045], EUR[0.00], FTM[0], FTT[0], GALA[0], KNC[0], LINK[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00940370], MATICI-16.04106952], MKR[0], ROSE-PERP[0], RUNE[0], SHIB[0], SOLI-1.42961617], USDI-1695.84], WAVES[0] | | |
| 02504967 | | ATLAS[96954.47313974], BAO[2], GALA[3160.20090503], KIN[1], TRX[.000003], UBXT[1], USD[0.00], USDT[0.91669700] | Yes | |
| 02504968 | | SOL-20211231[0], USD[0.00] | | |
| 02504971 | | TRX[.001234], USDT[.168755] | | |
| 02504972 | | BCH[0], BTC[.00000662], LTC[.00118039], SOL[0], TRX[.000001], USD[0.00], USDT[0.00024618] | | |
| 02504979 | | AXS[3.7], MANA[302], SAND[200], SOL[6.54], USD[5.28] | | |
| 02504984 | | BTC-PERP[0], LUNC-PERP[0], USD[0], XRP-PERP[0] | | |
| 02504986 | | BAO[2], KIN[2], USD[0.00], USDT[0.00018345] | Yes | |
| 02504987 | | USD[4.25] | | |
| 02504993 | | USDT[4.47204856] | | |
| 02505000 | | EUR[0.00], SOL[.00000001] | | |
| 02505002 | | ATLAS-PERP[0], BRZ[0.77889765], MANA[0], USD[0.00], USDT[0] | | |
| 02505007 | | ATLAS[2001.11151492], BTC[.01754528], CRO[600.3360984], ETH[.37695941], ETHW[.37695941], FTT[2.00756583], MANA[55.10016756], OXY[202.70202825], USD[0.00], USDT[0.00000034] | | |
| 02505010 | | POLIS[74.5], USD[1.45], USDT[0] | | |
| 02505012 | | USDT[0] | | |
| 02505015 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02505016 | | 0 | | |
| 02505018 | | AKRO[2], BAO[2], BTC[.01426094], ETH[.69152829], ETHW[.69123798], FTM[36.91514862], KIN[2], TRX[2], USD[0.00] | Yes | |
| 02505019 | | ATLAS[1779.5896], MNGO[559.8936], SLP[2249.5725], USD[0.06] | | |
| 02505031 | Contingent, Disputed | BTC[.0000421], BTC-PERP[0], CRO-PERP[0], FIL-PERP[0], KNC-PERP[0], SHIB-PERP[0], TRX[.131668], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02505032 | | USD[25.00] | | |
| 02505037 | | FTT[0.00312450], USD[0.00] | | |
| 02505043 | | BTC[.01870649], ETH[0.83472877], ETHW[0.83107884], LRC[8711.99265], MATIC[251.12875777], USD[5.48] | | ETH[.705773] |
| 02505048 | | BTC[0], BTC-PERP[0], USD[0.04510854] | | |
| 02505049 | | AKRO[2], BAO[1], ETH[0], MATH[1.00312819], RSR[1], TRX[2.000001], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02505055 | | ATLAS[300], POLIS[7.49865], USD[0.33] | | |
| 02505058 | | BNB[0], ETHW[.0009984], TRX[.002382], USD[0.00], USDT[0.02432590], XRP[.014975] | | |
| 02505060 | Contingent | ADA-PERP[0], ATLAS[100], AVAX[3], AXS-PERP[0], BCH[0.00069297], BTC[.002], CREAM[.82], DOGE-PERP[0], ETH[0.05036203], ETHW[0.05026735], FIDA[100], LUNA2[0.00013777], LUNA2_LOCKED[0.00032146], LUNCI30], MATIC-PERP[0], SOL[1.42517639], SRM[221, TRX[56.99070982], USD[3.06], USDT[4.286687261, XAUT[0.00000008] | | BCH[.000653], ETH[.050267], SOL[1.41], TRX[52], USD[3.04] |
| 02505061 | Contingent | BTC[0.00599897], FTT[.42465153], LUNA2[0.00064504], LUNA2_LOCKED[0.00150510], LUNC[140.46], TRX[.000864], USD[0.03], USDT[0.90483351] | | |
| 02505064 | | USD[1.39] | | |
| 02505065 | | BAO[1], BTC[0], CRO[0], ETH[0.02357786], MANA[0], USD[0.00] | Yes | |
| 02505066 | | ADA-PERP[0], BTC[.00000501], BTC-PERP[0], ETH[.00007611], ETH-PERP[0], ETHW[.00007610], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.92], USDT[0.00531781] | | |
| 02505069 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.01579506], BTC-0325[0], BTC-0930[0], BTC-20211123[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA[124.00675626], GALA-PERP[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 02505076 | | TRX[.000001], USD[15.61], USDT[0] | | |
| 02505078 | | ATLAS[0], TRX[.000001], USD[0.07] | | |
| 02505083 | | ATLAS[6800], USD[0.87], USDT[0] | | |
| 02505090 | | NFT (294080768006942326/FTX EU - we are here! #85318)[1], NFT (346175780394606908/FTX EU - we are here! #84819)[1], NFT (390466217984893862/FTX EU - we are here! #83757)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02505094 | | BNB[0], POLIS[6.784838], TRX[.000001], USD[0.79], USDT[26.70338622] | | |
| 02505095 | | AKRO[1], AVAX[.5769142], KIN[1], MATIC[23.74351356], NFT (442614323587173859/FTX EU - we are here! #220907)[1], NFT (457054489517928915/FTX EU - we are here! #220935)[1], USD[25.00], USDT[600.00000046] | | |
| 02505101 | | TRX[.000001], USD[0.09] | | |
| 02505102 | | BNB[0.00], USD[0.66], USDT[0] | | |
| 02505113 | | USD[0.00] | | |
| 02505115 | | USD[10374.26] | Yes | |
| 02505118 | | EUR[0.00], SHIB[5199982], USD[0.59] | | |
| 02505122 | | ALGO[169.14037389], BNB[5.30933636], BTC[.00286695], CRV[23.61895302], CVX[4.05756098], EUR[0.00], FTM[71.58312227], FTT[25.56208711], MANA[60.98330853], UNI[3.03516323], USD[0.00] | Yes | |
| 02505123 | | BTC[0], DOGE[0], ETH[0], FTT[.0002337], LTC[0], MATIC[0], TRX[0], USD[0.00], XRP[0] | | |
| 02505125 | | BAO[1], USD[0.06], USDT[.04915305] | Yes | |
| 02505127 | | AURY[4.999], USD[1.30], USDT[0] | | |
| 02505130 | | USD[25.00] | | |
| 02505131 | | ATLAS[0], BTC[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC[0], POLIS[0], SPELL[0], USD[0.00] | | |
| 02505137 | | ATLAS[0], CHZ[0], CRO[0], GALA[0], HUM[0], LRC[0], MNGO[0], MTA[0], OXY[0], SHIB[0], SLP[0], SPELL[0], STEP[0], USD[0.00], USDT[0] | | |
| 02505139 | | BAO[2], DENT[1], KIN[4], RSR[1], USD[25.00], USDT[0] | | |
| 02505141 | | USD[0.00], USDT[0] | | |
| 02505144 | Contingent, Disputed | BTC[.00476774] | | |
| 02505147 | | GRT-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02505154 | | POLIS[46.9], USD[0.51] | | |
| 02505163 | Contingent | LUNA2[268.2037774], LUNA2_LOCKED[625.808814], LUNC-PERP[0], OMG-PERP[0], USD[962.52], USTC[37965.541] | | |
| 02505164 | | SHIB[2799468], USD[4.66] | | |
| 02505171 | Contingent | ATLAS[59.988], CRO[80], DENT[6700], ETH[.002], ETHW[.002], FTT[1], KSHIB[40], KSHIB-PERP[0], LINK[1.19976], LUNA2[0.04035526], LUNA2_LOCKED[0.09416228], LUNC[.13], RAY[34.58773716], SOL[1.129952], TONCOIN[50.99732], USD[3.62], XRP[24.995] | | |
| 02505176 | | ATOM[1.67231064], BAO[1], USD[0.00] | | |
| 02505180 | | LUNC-PERP[0], USD[0.00] | | |
| 02505181 | | TRX[.000001], USDT[95.36872065] | | |
| 02505182 | | AKRO[2], APE[0.00038531], ATLAS[0], BAO[5], BNB[0.02187253], DFL[.67179909], ETH[0], IMX[0], KIN[3], TRU[1], TRX[4], UBXT[3], USD[0.00], USDT[0.11725220] | Yes | |
| 02505186 | | BTC[0], ETH[0], HNT[0], USD[0.00] | | |
| 02505191 | | KIN[1072719.33440033], TRX[.175801], USDT[0] | | |
| 02505199 | | POLIS[.085104], USD[0.00] | | |
| 02505206 | | BAO[1], USD[0.00] | Yes | |
| 02505212 | | ATLAS[43431.0692695], GALA[3588.44034686], SHIB[30695113.55815554], TRX[.000001], USDT[0.06173300] | | |
| 02505214 | | USD[0.02] | | |
| 02505215 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[9.2], AGLD-PERP[0], ALGO-PERP[0], ALICE[1.69976], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[179.982], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.19996], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[4], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.1], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[469.906], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[136], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.77], USDT[0.00257807], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02505223 | | USD[11.47] | | |
| 02505224 | | TRX[.000001] | | |
| 02505225 | Contingent | 1INCH[25], AAVE[0.30994396], ALEPH[338.99772], AURY[1], AVAX[.1], BAO[139000], BNB[.07], BOBA[18.29662731], BTC[0.07566677], CHZ[449.92628], CONV[16600], CREAM[44996314], CRO[140], CUSDT[24.42279101], DENT[8400], DFL[436.9066815], DMG[816.88372513], DOGE[241.996314], EDEN[21.9], EGLD-PERP[0], EMB[149.98157], ENS[.0699867], ETH[0.38496422], ETHW[0.27396422], EUR[0.00], FTM[4], FTT[5.44116457], GALA[120], GMT-PERP[0], GOG[6], IND[3], JET[6.99867], KBTT-PERP[0], KIN[1659778.726], KSHIB[80], LINK[2.599544], LRC[20], LTC[.0399943], LUA[222.9], LUNA2[0.0237880S], LUNA2_LOCKED[0.05550545], LUNC[5179.89812151], MANA[59.9957326], MAPS[2], MATH[63.2], MATIC[9.98157], MBS[7], MNGO[30], MOB[.5], MTA[103.98213101], MTL[11.3], NEXO[4.9990785], PAXG[.00323324], PEOPLE-PERP[0], PORT[3.1], PSY[102], PTU[17], QI[59.988942], REEF[50], RNDR[9.99815?], SAND[5.998942], SHIB[3399924], SLND[13.498594], SLP[250], SOL[1.15], SOS[400000], SPELL[200], STARS[25], SUN[1312.318], SUSHI[6], TONCOIN[3.9], TRX[.9570581], UNI[1.8], USD[0.75], USDT[0.00651477], VET-PERP[0], VGX[11.9977884], WBTC[0.00069987], WRX[6], XRP[1090], XRP-PERP[0] | | |
| 02505230 | | BTC[.0000088], ROOK[.00019106], USD[1.35] | | |
| 02505231 | | POLIS[72.086301], TRX[.178301], USD[0.84] | | |
| 02505232 | | BRZ[1.62821845] | | |
| 02505234 | | BTC[.00001226] | Yes | |
| 02505243 | | FTT[.0314376] | Yes | |
| 02505244 | | AKRO[1], ATLAS[585.51302177], AVAX[2.02883032], BAO[2], BIT[.01735753], CRO[574.65792578], KIN[3], OMG[54.65308218], RSR[1], SGD[0.01], SOL[1.01440293], TRX[1], USD[0.15] | Yes | |
| 02505255 | | ADA-PERP[0], ATLAS[0], BTC[0], CRO[0], ETH[0.30837196], ETHW[0], LUNC-PERP[0], MATIC[58.3058255], POLIS[0], SOL[0], USD[0.00] | | |
| 02505264 | | CEL[.0731], USD[0.00] | | |
| 02505269 | Contingent | AVAX[0.02727075], BCH[0], BTC[0.00006046], CEL[0.10509863], COMP[0], ETH[0.00022090], ETHW[0.00022090], FTT[0], LUNA2[0.04605544], LUNA2_LOCKED[0.10746270], LUNC[5000], SOL[0.01210185], TRX[3.19722419], USD[3480.50], USDT[0], USTC[3.21428008] | | |
| 02505270 | | NFT (386340723144088717/FTX EU - we are here! #237391)[1], NFT (432895200750891417/FTX EU - we are here! #237441)[1] | | |
| 02505280 | | 1INCH[.557371], AKRO[3], ALCX[.00213946], ALPHA[2.30824391], AMPL[0.48829067], BADGER[.09975196], BAO[4], CREAM[.03976853], KIN[7], KNC[1.29990221], LINK[.02729258], MTA[3.9142981], ROOK[.01535588], SNX[.2566918], TRX[.000001], UNI[.13667847], USDT[0.00002528], YFI[.00012315] | | |
| 02505282 | | SOL[4.49], SUSHI[111.5], USDT[3.54631725] | | |
| 02505284 | | BTC-PERP[0], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02505298 | | BNB[.00356538], LTC[.00498553], USD[51.48], USDT[9.29184822] | | USD[50.00] |
| 02505301 | | ATLAS[10], DFL[20], STARS[1], USD[0.98] | | |
| 02505303 | | TRX[.000001], USDT[0.00055045] | | |
| 02505307 | | AAVE[.00017653], BAO[3], KIN[2], MATIC[17.04522382], SLP[0.01283531], UBXT[1], USD[0.00] | Yes | |
| 02505311 | | NFT (317086646073695399/FTX EU - we are here! #139572)[1], NFT (520338772556218307/FTX EU - we are here! #139367)[1], NFT (564756634274335614/FTX EU - we are here! #138458)[1] | | |
| 02505314 | | ATLAS[2084.92201136], USD[0] | | |
| 02505316 | | ATLAS[6290.53538532], USD[1.83], USDT[0] | | |
| 02505318 | | FTM[0.99605426], FTT[0], IMX[0], LINK[0], SOL[.008758], USD[0.00], USDT[25.72132590] | | |
| 02505320 | | AURY[1.01061 3], GENE[2.22409988], RAY[5.03391003], SRM[12.13131151], USD[0.00] | Yes | |
| 02505322 | | ATLAS[9.6903], EUR[0.00], USD[0.58] | | |
| 02505326 | | TRX[.000001], USDT[0.01851844] | | |
| 02505333 | | AVAX[1.2], BTC[0.00389992], ETH[.035], ETHW[.035], SOL[.4199221], TRX[.091843], USDT[0] | | |
| 02505337 | | ATLAS[9.6561], USD[0.00] | | |
| 02505339 | | 0 | | |
| 02505344 | | USD[0.00], USDT[0.64160551] | | |
| 02505345 | | ADABULL[122.1845352], ATOMBULL[866973.598], COMPBULL[1220590.5552], DOGEBULL[1225.5183392], ETCBULL[2342.4074], ETHBULL[9.556668], GRTBULL[6516.1], HTBULL[55.88882], KNCBULL[1168684.41208], LINK[.09998], LINKBULL[7.9984], LTCBULL[109.978], MATICBULL[.58567.5446], MKRBULL[469.8574], SUSHIBULL[62259645], SXPBULL[926892.414], THETABULL[1190.9604], TRX[.000778], USD[5.02], USDT[0], VETBULL[19.85], XRPBULL[623713.22] | | |
| 02505348 | | DOGE[1580.52332418], SHIB[21290811.41], XRP[892.19666] | | |
| 02505349 | Contingent | BAO[1], KIN[2], LUNA2[2.69366246], LUNA2_LOCKED[6.06247206], LUNC[586840.00940694], RSR[1], SHIB[9498474.93558118], UBXT[1], USD[0.00], USDT[1.26078203] | Yes | |
| 02505362 | | AKRO[1], ATLAS[801.20684712], BAO[164.38450450], BRZ[5.12304817], GENE[1.28332935], GOG[38.5078281], KIN[5], MAPS[48.49937501], POLIS[10.94816902], SOL[.00000207], TRX[20.30102044], UBXT[301.25014055] | Yes | |
| 02505366 | | USD[25.00] | | |
| 02505369 | | USD[25.00], USDT[0] | | |
| 02505370 | | FTT[0.00214440], USD[0.30], USDT[0] | | |
| 02505371 | | POLIS[43], TRX[.000001], USD[0.00], USDT[.001506] | | |
| 02505374 | Contingent | LUNA2[0.04194298], LUNA2_LOCKED[0.09786697], LUNC[9133.1743671], USD[0.00], USDT[0.00129731] | | |
| 02505376 | | 0 | | |
| 02505377 | | APE-PERP[0], AVAX-PERP[0], BNB[.00268049], BNB-PERP[0], BTC[.00007924], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.55], YFI-PERP[0] | | |
| 02505379 | | USD[0.01], USDT[22.58] | | |
| 02505380 | | ETH[.00457883], ETHW[.00457883], TRX[.000001], USDT[0.00003995] | | |
| 02505384 | | ALGO-PERP[0], ALICE-PERP[0], CHZ-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[2.14], USDT[0.23877193], VET-PERP[0] | | |
| 02505387 | | DOGE[.04280746], EUR[5.45], NFLX[.0152199], USD[0.02] | Yes | |
| 02505390 | | 0 | | |
| 02505392 | | TRX[0] | | |
| 02505393 | | ATLAS[37220], BTC[.0138], COPE[408], FTT[20.8], POLIS[600.8], TRX[.000001], USD[5.14], USDT[0.00236017] | | |
| 02505394 | | DOGEBULL[19.83223116], USD[0.56] | | |
| 02505398 | | BTC[.00004731], FTT[.59988] | | |
| 02505401 | | ATLAS[660], TRX[.000001], USD[1.17], USDT[0.00000001] | | |
| 02505405 | | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000194], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02505408 | | USD[25.00] | | |
| 02505414 | | AVAX[.00002732], BTC[0.00000760], BTC-PERP[0], DOT[0.01366940], GMT-PERP[0], USD[0.00] | | |
| 02505415 | | ATLAS[920], USD[0.46], USDT[0] | | |
| 02505416 | | BTC[.00003679], FTT[160.4], TRX[.000793], USD[1074.93767408] | | |
| 02505418 | | ETH-0930[0], GST-PERP[0], TRX[.000778], USD[0.01], USDT[0] | | |
| 02505419 | | ETH-PERP[0], GOG[.9966], USD[10.13] | | |
| 02505421 | | ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[2.44] | | |
| 02505422 | | ATLAS[1529.914], AURY[4], TRX[.000001], USD[1.21], USDT[0] | | |
| 02505425 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], MATIC[0], MATIC-PERP[0], SAND[0], SAND-PERP[0], USD[1.39], USDT[0.00000001] | | |
| 02505428 | | ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00009257], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-1.28], VET-PERP[0] | | |
| 02505429 | | POLIS[12.4], TRX[.709702], USD[0.33], USDT[0.00623253] | | |
| 02505430 | | 0 | | |
| 02505436 | | TRX[.000001], USDT[0] | | |
| 02505437 | | ATLAS[82870.43852956], FTT[.09696], USD[0.00], USDT[0.00982594] | | |
| 02505440 | | ATLAS[6.282], AURY[.9644], USD[1.06], USDT[.0002486] | | |
| 02505443 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02505450 | Contingent | BTC-PERP[0], EUR[20.81], FTT[0.00001321], LUNA2[0.22697782], LUNA2_LOCKED[0.52961493], USD[0.48] | | |
| 02505451 | | ATLAS[3105.46763854], USDT[0.40000000] | | |
| 02505452 | | TRX[.000016], USDT[8.6642] | | |
| 02505454 | | ATLAS[649.8765], USD[1.21], USDT[0] | | |
| 02505462 | | ADA-PERP[0], BNB[0], BTC[0.02498505], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], GMT-PERP[0], TRX[.000012], USD[0.01], USDT[3652.34961336], WAVES-PERP[0] | | |
| 02505464 | | USD[0.87] | | |
| 02505467 | | ENS[.001646], ENS-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.45923397] | | |
| 02505471 | | POLIS[11.1], USD[0.87], USDT[0.00970500] | | |
| 02505472 | | CRO[329.98], TRX[.000003], USD[5.58], USDT[0] | | |
| 02505473 | | ATLAS-PERP[0], POLIS[.077485], SLN[.0090557], USD[0.07] | | |
| 02505480 | | FTT[2.09958], IMX[161.8], SLND[130.87382], USD[1858.23] | | |
| 02505481 | | 0 | | |
| 02505484 | | 0 | | |
| 02505485 | | ATOM[110.19514832], BTC[0], CRO[0], CRV[504.57918662], DOGE[0], ETH[1.08882179], ETHW[0], EUR[0.00], FTT[0], MATIC[0], OMG[0], SLP[0], SOL[1], SUSHI[389.7940194], SXP[0], USD[0.00], USDT[0] | Yes | |
| 02505487 | | FTM[0], USD[0.43], USDT[0] | | |
| 02505492 | | AAVE-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02505495 | | ATLAS[2820], LTC-20211231[0], LTC-PERP[0], MANA[106.22784255], SOL-20211231[0], SOL-PERP[0], USD[0.00], USDT[1.90243660] | | |
| 02505496 | | USD[183.36] | | |
| 02505497 | | SPELL[614.72540865] | | |
| 02505499 | | 0 | | |
| 02505502 | | AVAX-0624[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SRM-PERP[0], TRX[2.095302], USD[-0.04], USTC-PERP[0], XRP-PERP[0] | | |
| 02505512 | | BNB[0], TRX[.000001], USDT[0.00028820] | | |
| 02505515 | | POLIS[3.79309983] | | |
| 02505528 | | FTT[.01106187], USD[0.00], USDT[0] | | |
| 02505529 | | AKRO[1], CHZ[0], SHIB[0], SOL[1.17929345] | Yes | |
| 02505535 | | ADABULL[0], BTC[0], ETH[0], ETHW[0], FTT[0], USD[0.00], XRP[0] | | |
| 02505539 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 02505543 | | TRX[.000001], USD[0.27], USDT[0] | | |
| 02505546 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BRZ[0], BTC[0], BTC-MOVE-0111[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0128[0], BTC-MOVE-0202[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0214[0], BTC-MOVE-WK-0121[0], CHR-PERP[0], ETH[0.21698959], ETHW[.59398959], EUR[0.00], FTT[25], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000777], TRYB[0], USD[600.20], USDT[0.00000061], WAVES-PERP[0] | | |
| 02505554 | Contingent | ADABULL[83.10000000], LUNA2[7.10275024], LUNA2_LOCKED[16.57308391], LUNC[1546638.82], SOL[.00114067], TRX[.000276], USD[0.21], USDT[0.09369735] | | |
| 02505558 | | BTC[.0002], CRO[30], POLIS[5.2], SOL[.27390291], USD[0.43] | | |
| 02505559 | | XRP[0] | | |
| 02505564 | | AKRO[1], BAO[1], DENT[2], ETH[0], KIN[2], MATH[1], RSR[1], TRU[1], UBXT[2], USD[0.02], USDT[0.00000085] | Yes | |
| 02505566 | Contingent | ALT-PERP[0], BTC-PERP[0], BULL[.00060787], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], LUNA2_LOCKED[164.836006], LUNC[.0088132], MANA-PERP[0], MATIC[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02505572 | | BTC[0.06766641], USD[0.00], USDT[2083.68952137] | | |
| 02505580 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0.02722511], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000833], XRP-PERP[0] | | |
| 02505582 | | TRX[.000001], USD[0.01] | | |
| 02505586 | | ATLAS[2000], AXS[.999848], ENJ[100], GALA[1000], GENE[10], MANA[100], REN[299.943], SAND[100.9715], SHIB[100000], SOL[10], STARS[50.99354], USD[96.60], XRP[1400] | | |
| 02505594 | | ATLAS[280.83193579], ATLAS-PERP[0], POLIS[13.18699805], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02505595 | | BOBA[.07288], USD[2.91] | | |
| 02505597 | | 0 | | |
| 02505600 | | POLIS[16.8], TRX[.000001], USD[0.56], USDT[.007008] | | |
| 02505601 | | BRZ[.00514162], USD[0.97] | | |
| 02505608 | | USD[5.80] | | |
| 02505610 | | ATLAS[4499.145], USD[638.45], USDT[0] | | |
| 02505611 | | ATLAS[5529.1374], GODS[.096656], INTER[5.498955], SHIB[9698404], TRX[.000001], USD[0.55], USDT[0.00000001] | | |
| 02505613 | | BTC[0], ETH[0], TRX[.000174], USD[2.24], USDT[727.00002890] | | |
| 02505617 | | FTT[0.12190084], USD[0.00] | | |
| 02505619 | | MANA-PERP[0], USD[0.00], USDT[0] | | |
| 02505623 | | USD[0.00] | | |
| 02505631 | | AKRO[0], BAO[0], BNB[0], BTC[0.00005044], CAD[0.00], CRO[0], ETH[0.00160935], ETHW[0], EUR[0.00], GBP[0.00], SHIB[0], SOL[0.15841685], USD[6.03], USDT[1.01132381] | Yes | |
| 02505634 | | ETH[-0.00118064], ETHW[-0.00117322], USD[2.45], USDT[3.00971950] | | |
| 02505642 | | FTT[8.4], USDT[1.920488] | | |
| 02505643 | | BAO[1], BOBA[6.70550082], KIN[2], USD[80.00] | | |
| 02505646 | Contingent | BNB[0.86041511], ETH[0.36817756], ETHW[0.30304782], GALA[4129.0576], LUNA2[1.96362876], LUNA2_LOCKED[4.58180044], LUNC[427584.2968221], RUNE[28.18803], USD[0.11] | | BNB[.851239], ETH[.302917] |
| 02505650 | | ATLAS[1469.7207], FTT[0.00386025], USD[0.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02505655 | | AKRO[1], BAO[3], DENT[2], TRX[1], TRY[0.00], USDT[0] | | |
| 02505656 | | ATLAS[0], USDT[0] | | |
| 02505657 | | 0 | | |
| 02505658 | | ATLAS[334.446888], USD[0.00] | | |
| 02505662 | | ADA-PERP[0], AVAX-PERP[0], BSV-20211231[0], BTC-PERP[.0025], DOT-PERP[0], ETH-PERP[0], SPELL-PERP[0], USD[-16.91] | | |
| 02505664 | | ATLAS[1919.916], USD[1.63], USDT[0] | | |
| 02505671 | | BTC[0.00070815], CRO[2.53482859], LINK[2.23940878], SOL[0], USD[10.50], USDT[0] | | |
| 02505678 | | ATLAS[129021.82], USD[1.70], USDT[0] | | |
| 02505681 | Contingent | FXS[10.67019265], LINK[0], LUNA2[0.00051266], LUNA2_LOCKED[0.00119620], LUNC[111.63289370], TRX[.000777], USD[211.68], USDT[0.00000001] | | |
| 02505683 | | USD[0.33] | | |
| 02505696 | | DOGE-PERP[0], TONCOIN[.02], USD[0.02], USDT[0] | | |
| 02505697 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02505699 | | USD[26.46] | Yes | |
| 02505700 | | AVAX-PERP[0], USD[1.00] | | |
| 02505702 | Contingent | ETH[0], LUNA2[0.00222815], LUNA2_LOCKED[0.00519903], LUNC[485.186], MATIC[0], USD[0.00], USDT[0] | | |
| 02505704 | | USD[0.00] | | |
| 02505707 | | ETH[0] | | |
| 02505714 | | ETH[0], MATIC[0], NFT (313544537511370386/FTX EU - we are here! #1215)[1], NFT (468066595994887751/FTX EU - we are here! #826)[1], NFT (572498045258296113/FTX EU - we are here! #1002)[1], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 02505717 | | FTT[0.06656167], USD[0.01] | | |
| 02505719 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[19.80504958], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[.00080532], BTC-PERP[0], CRO[555.41], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[158.26730385], ENJ-PERP[0], ETH[0.00063516], ETH-PERP[0], ETHW[.042], EUR[0.00], FTM[0], FTM-PERP[0], FTT[1.1], GALA-PERP[0], GMT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[98.48973406], MANA-PERP[0], MATIC[0.00000512], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SAND[107.78203301], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-8.03], USTC-PERP[0], VET-PERP[0], XRP[0.00037701], XRP-PERP[0] | | |
| 02505723 | | AURY[8.8965569], POLIS[21.08489233], SPELL[7856.28639109], USD[0.00] | | |
| 02505724 | | USD[0.00] | | |
| 02505726 | | ETH[.00066022], ETHW[0.00066022], FTT[.00000054], USD[0.80], USDT[0] | | |
| 02505727 | | USDT[9] | | |
| 02505730 | | ATLAS[169.776], TRX[.000001], USD[0.01] | | |
| 02505731 | | AXS-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.48276551] | | |
| 02505732 | | USD[25.00] | | |
| 02505734 | Contingent | FTT[0], SRM[.00235577], SRM_LOCKED[.01480379], USDT[0] | | |
| 02505737 | | USD[0.37] | | |
| 02505739 | Contingent, Disputed | 1INCH[.11848991], ALCX[.00129535], ALPHA[.57027701], AMPL[0.07879211], BADGER[.02181678], CREAM[.00564365], KNC[.35235066], LINK[.01916349], MTA[.76589998], ROOK[.00229106], SNX[.05827621], UNI[.02358502], USD[2.34], YFI[.00001703] | Yes | |
| 02505741 | | NFT (298223192058819841/FTX Crypto Cup 2022 Key #7808)[1], SOL[0], TRX[.712101] | | |
| 02505743 | | USDT[0] | | |
| 02505744 | | TRX[.000777] | Yes | |
| 02505745 | | BIT[18], MNGO[339.9468], RSR[2519.5212], SKL[394.92495], SLP[1379.7378], TLM[403], USD[0.00], USDT[0.00000001] | | |
| 02505746 | | SPELL[4429.45078413], USD[0.00] | | |
| 02505759 | | USD[25.00] | | |
| 02505760 | | USD[0.00] | | |
| 02505764 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 02505765 | | ADA-PERP[218], AVAX-PERP[1.7], DOGE-PERP[743], GME[20.6], LINK-PERP[2.4], LRC-PERP[382], LTC-PERP[.31], LUNC-PERP[0], MANA-PERP[0], MATIC[79.9924], RUNE-PERP[21.4], SOL[8.4], SOL-PERP[44.05], STARS[20.99601], USD[57.42] | | |
| 02505767 | | ATLAS[0.00000009], BOBA[0], BTC[0], CRO[0], ETH[0], IMX[0], SOL[0], TULIP[0], USD[0.01] | | |
| 02505773 | | FIDA[1], KIN[1], LOOKS[6.27516939], TRX[.000777], USDT[3.74430114] | | |
| 02505775 | Contingent | BNB[.00000001], ETH[0], LUNA2[0.33962186], LUNA2_LOCKED[0.79245102], MATIC[0], SAND[0], TRX[.000001], USD[0.59], USDT[0] | | |
| 02505777 | | EUR[9500.00] | | |
| 02505780 | | USD[0.00] | | |
| 02505794 | | AKRO[1], APE[0], BAO[2], GBP[0.00], IMX[.00141214], LRC[.00206052], LUA[0], MANA[79.86344388], MATIC[.00187161], RUNE[53.58077768], SAND[.00500107], TRX[2], USD[1655.31], XRP[0.02489975] | Yes | |
| 02505798 | | ATLAS[8.252], TRX[.000001], USD[0.19], USDT[0] | | |
| 02505800 | | AKRO[1], AUDIO[.00000914], AVAX[0], BAO[2], BNB[0], CRO[0], ETH[0.00002583], ETHW[0.00002582], FTT[0], GBP[0.00], KIN[2], MANA[0.02058657], MATIC[0], PAXG[0], SAND[0.01388161], STARS[0.00438984], USDT[0] | Yes | |
| 02505801 | | GBP[0.00] | | |
| 02505803 | | BF_POINT[200] | | |
| 02505807 | | AKRO[1], BAO[1], BICO[0.00012070], GENE[0.00010545], KIN[2], SHIB[283310.18624951], USD[0.01] | Yes | |
| 02505811 | | ADA-PERP[0], ALGO-PERP[0], CRO-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], ONE-PERP[0], REEF-PERP[0], USD[1.21], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 02505812 | | BTC[0], ETH[.00000001], FTT[.5], SOL[.07], SOL-PERP[0], USD[-1.39], USDT[0] | | |
| 02505813 | | SOL[0] | | |
| 02505815 | | BOBA[113.58], OMG[113.58], USD[0.58] | | |
| 02505819 | | POLIS[95.3], TRX[.000001], USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02505821 | | ATLAS[1.1301411], USD[0.00], USDT[0] | | |
| 02505823 | | 1INCH-PERP[0], ADA-1230[0], ADA-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00297536], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT[0.04825574], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-1230[0], SUSHIBULL[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000014], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[-0.90], USD[T0.00313175], USTC-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02505827 | | APE[0], APT[0], BNB[0], ETH[0], FTM[.00000001], GARI[.9], HT[0], MATIC[0], NFT (323215289954723201/FTX EU - we are here! #5227)[1], NFT (343392501452673259/FTX EU - we are here! #5469)[1], NFT (485539105974915252/FTX EU - we are here! #5354)[1], SOL[0], TRX[0.60004000], USD[0.00], USDT[0] | | |
| 02505832 | | ATLAS[1009.798], TRX[.000001], USD[51.97] | | |
| 02505833 | | USD[0.84] | Yes | |
| 02505834 | | USD[0.00], USDT[0] | | |
| 02505841 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02505842 | | USD[0.00] | Yes | |
| 02505846 | Contingent, Disputed | ATLAS[0], BTC[0], USD[0.00], USDT[0.00000001] | | |
| 02505847 | Contingent | APT-PERP[0], BTC[0.00000036], BTC-MOVE-0608[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], ETH[0.00000097], EUR[0.00], FTT[0.00028412], FTT-PERP[0], KAVA-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[50.397528], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0] | | |
| 02505851 | | 0 | | |
| 02505852 | | BTC[.00000008], ETH[.23136606], ETHW[.23129221], MATIC[81.77801522] | Yes | |
| 02505853 | | ATLAS[500.3452] | | |
| 02505855 | | BTC[0.00004587], EUR[3.90], SOL[.04999] | | |
| 02505856 | | XRP[2.249114] | | |
| 02505857 | | BRZ[53.63127196], TRX[1] | Yes | |
| 02505858 | | DENT[1], KIN[1], SPELL[2293.85246161], UBXT[1], USD[0.00], XRP[65.15313193] | Yes | |
| 02505860 | | CAKE-PERP[0], ETH-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 02505861 | | AVAX[0.47226222], AXS[.1], BTC[0.00459035], CRO[40], ETH[0.04999301], ETHW[0.04999301], FTM[6], FTT[2], GALA[50], LINK[1.4], LRC[5], LTC[.25], MANA[7], MATIC[10], PAXG[.0094], SAND[5], SOL[.599928], USD[371.88] | | |
| 02505863 | | KIN[1], TRX[.000004], USDT[0] | Yes | |
| 02505864 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00162729], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02505868 | Contingent | BNB[0], BTC[0.00026097], EUR[0.00], LUNA2[0.31036158], LUNA2_LOCKED[0.72417702], LUNC[.00924], MATIC[0], SOL[0], USD[0.00], USDT[14.39839422] | | |
| 02505870 | | BNB[.000175], FTM[204], USD[2.32], USDT[0.00819975] | | |
| 02505872 | | USDT[0] | | |
| 02505877 | | DOGE[990], DOT[39.9], ETH[1.995], ETHW[1.995], LTC[6.499], SOL[9.99], XRP[756.25] | | |
| 02505878 | | AKRO[1], ATLAS[.20339395], AURY[0.00005790], BAO[2], DENT[1], TRU[1], UBXT[1], USDT[0.01703785] | Yes | |
| 02505887 | | GBP[0.00] | | |
| 02505889 | | BRZ[0.00367552], BTC[0], DOT-20211231[0], DOT-PERP[0], ETH[0], SOL[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02505892 | Contingent | ALCX[0], ALICE[0], ANC[0], ATLAS[0], AUDIO[0], AURY[0], AVAX[0], BAO[0], BICO[0], BTC[0], CRV[0], DFL[0], ENJ[0], FTM[0], FTT[0], GALA[0], GARI[0], GENE[0], GMT[0], GODS[0], GOG[0], HKD[0.00], HNT[0], JST[0], KIN[0], LINA[0], LOOKS[0], LUNA2[0.00000487], LUNA2_LOCKED[0.0000144], LUNC[1.06155070], MANA[0], MATIC[0], MBS[0], MTA[0], PEOPLE[0], PRISM[0], QI[0], RNDR[0], SAND[0], SKL[0], SNX[0], SOL[0], SOS[0], SPELL[0], STARS[0], STEP[0], STOJ[0], STORJ[0], TLM[0], UMEE[0], USD[0.00], WAVES[0], XRP[0], YGG[0] | | |
| 02505899 | | DEFIBEAR[4100], TRX[.000001], USD[0.13], USDT[3.48917071], XRP[.956] | | |
| 02505904 | | AXS[.95] | | |
| 02505908 | | ATLAS[3098.68112538], BAO[1], CQT[490.62348604], USD[0.01] | | |
| 02505913 | | ATLAS[3072.54896422], LOOKS[43.9924], TRX[.000777], USD[1.99], USDT[.001372] | | |
| 02505915 | | USD[0.05], USDT[0.00838557] | | |
| 02505916 | | GENE[.00991768], MATIC[0], NFT (308372143602072740/FTX EU - we are here! #34706)[1], NFT (391667405565161838/FTX EU - we are here! #34278)[1], SOL[3.20341856], TRX[.000801], USD[0.00], USDT[0.00000002] | | |
| 02505920 | | COPE[159.968], POLIS[142.2], USD[0.62], USDT[0], WRX[320] | | |
| 02505921 | | USD[0.04] | | |
| 02505922 | | AUDIO[.00104211], BNB[0.00009944], CLV[.00158162], COMP[0.00032200], FTT[0.00069261], GRT[.00009201], LINK[.00045325], MATIC[.00004843], SHIB[93.00605253], SOL[0.00003771], SUSHI[0.00179845], USD[0.00], XRP[0.05668990] | Yes | |
| 02505923 | | FTT[0], RAY[0], SOL[0], USD[0.00] | | |
| 02505927 | | USDT[0] | | |
| 02505929 | | TRX[.000777] | | |
| 02505938 | | AVAX-PERP[0], BEAR[4299940.00001328], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[6.63], USTC-PERP[0], YFI-PERP[0] | | |
| 02505939 | | ATLAS[220], SKL[60], SLP[330], TRX[.4], USD[0.08] | | |
| 02505942 | | USD[0.00], USDT[0] | | |
| 02505948 | | ATLAS[4.15227728], AVAX[0.29999733], ETH[0], ETH-PERP[0], FTT[.00325318], POLIS[.08368147], RAY[0.02520700], SOL[0.00215633], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02505952 | | SOL[.00000001], USD[0.06] | | |
| 02505957 | Contingent | ADABULL[1760.00379], BTC[0.59440053], CRO-PERP[0], ETH[0.00092207], ETHW[3.28892207], FTT[151.05730778], LUNA2[5.60136840], LUNC[489022.95], NEO-PERP[0], RON-PERP[0], ROSE-PERP[0], SHIB[11000000], USD[292.33], USTC[475], XRP[2518], XTZ-PERP[0] | | |
| 02505959 | | TRX[.000001], USDT[0] | | |
| 02505960 | | MTA[ 63458187], TRX[.000001], USD[25.00], USDT[0] | | |
| 02505961 | | TRX[.000001] | | |
| 02505962 | Contingent | LUNA2[0.24101489], LUNA2_LOCKED[0.56236807], LUNC[.5], TRY[0.00], USD[0.00], USDT[0] | | |
| 02505965 | | BAO[1], TRX[2], USD[0.00] | | |
| 02505967 | | ATLAS[3539.918], SHIB[3300000], TRX[.000001], USD[0.18], USDT[0.00000001] | | |
| 02505972 | | IMX[.0003137], KIN[1], USD[0.00] | Yes | |
| 02505976 | | ETH[0.02060712], ETHW[0.02050640], STEP[.00000001], XRP[0] | | ETH[.020387] |
| 02505983 | | BCH[1.20053], BTC[.013093], DOGE[3265.0503], ETH[.31524], ETHW[.31524], LTC[4.32008], MATIC[149.9715], RAY[50.04129487], SHIB[3299373], SOL[4.50277718], USD[302.73] | | |
| 02505987 | | FTM[65.9868], MANA[24.995], SLP-PERP[0], USD[432.32] | | |
| 02505988 | | LINK[15.1258876], RUNE[31.8], USD[0.00], USDT[3.35874258] | | LINK[15] |
| 02505989 | | ATLAS[3389.892], ATLAS-PERP[0], NEAR-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02505991 | | DOGE[4999.05], USD[329.69] | | |
| 02505997 | | BRZ[1.53935171], SOL[.00037964], USD[0.00] | | |
| 02505998 | Contingent | ATLAS[5237.06789890], EUR[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00564], POLIS[597.09166050], POLIS-PERP[0], SOL[0], TRX[1], UBXT[1], USD[0.01], USDT[0] | | |
| 02506000 | | ATLAS[389.922], STEP[171.5], USD[25.59], USDT[0] | | |
| 02506002 | | SNX-PERP[0], USD[0.00] | | |
| 02506005 | | NFT (419757620428133301/FTX Crypto Cup 2022 Key #17700)[1], USDT[0] | | |
| 02506008 | | AKRO[1], ALICE[6.71363896], ATLAS[835.06980526], BAO[3], BRZ[100], DENT[2], KIN[1], MANA[32.67175028], MATIC[69.99893947], POLIS[13.2687352], SAND[22.05969628] | | |
| 02506010 | | ATLAS[313.64392148], BRZ[1.69191788], BTC[0.01009861], POLIS[8.32939943], USD[-0.10], USDT[1.06788889] | | |
| 02506018 | | ETH[0], FTT[0] | | |
| 02506019 | | AURY[0], BAT[0], BTC[0], CHZ[0], CRV[0], ENJ[0], ETH[0.02146549], ETHW[0.02146549], GMT[0], HNT[0], SAND[0], SPELL[0], SRM[0], SUSHI[0], USDT[0.00000002] | | |
| 02506020 | | TLM[82.9834], USD[1.03] | | |
| 02506021 | | USD[25.00], USDT[250] | | |
| 02506025 | | USDT[0] | | |
| 02506029 | | BNB[0], NFT (413960769995649965/FTX EU - we are here! #66945)[1], NFT (487250737308360079/FTX EU - we are here! #67302)[1], NFT (532185420590955641/FTX EU - we are here! #67205)[1], SOL[0], USD[0.000], USDT[0] | | |
| 02506030 | | USD[25.00] | | |
| 02506038 | | BTC[0] | | |
| 02506042 | | BAO[1], KIN[1], TRX[.7341206], USD[0.00], XRP[.0068742] | Yes | |
| 02506045 | | BTC[.00768222], ETH[.11299623], ETHW[.11299623], FTM[144.07338736], LTC[.4577346], MANA[18.28763322], MATIC[97.2450232], SAND[22.28614765], SOL[1.04749143], USD[0.00], XRP[66.07181856] | | |
| 02506055 | | ATLAS[2825.15396646], POLIS[42.33561739], TRX[.000004], USD[0.00], USDT[0] | | |
| 02506056 | | ATLAS[11257.8606], USD[1.67], USDT[0] | | |
| 02506057 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.18], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02506058 | | ATLAS[8.8942], ATLAS-PERP[0], TRX[4453], USD[0.04] | | |
| 02506062 | Contingent | ALEPH[2161.5676], ATLAS[15126.974], AURY[48.9902], LUNA2[0.00050134], LUNA2_LOCKED[0.00116979], LUNC[109.168162], MANA[.9174], USD[0.00], USDT[.002] | | |
| 02506066 | | BULL[0.00000308], CRV[.79632], ETH[.00053355], ETHBULL[0.00004704], ETHW[.00053355], FTM[.72412], GRT[.63564], GRTBULL[.080575], LINK[.071538], LINKBULL[.797826], RNDR[.06845], TRX[.000001], USD[5373.39], USDT[0.11331818] | | |
| 02506067 | | BTC[0], FTT[2.45799860], USD[0.00] | | |
| 02506073 | | SPELL[6775.71206137], USD[0.00] | | |
| 02506074 | | BTC[.01], ETH[.1], ETHW[.1], FTT[25], USD[174.17] | | |
| 02506079 | | USD[0.46] | | |
| 02506080 | | KIN[1], USD[0.00], USDT[.00273097] | Yes | |
| 02506081 | | AKRO[1], ATLAS[.03381636], BAO[1], DENT[1], GBP[0.01], GENE[.0005851], KIN[3], SAND[.00081238], SXP[1.03589229], TRX[1], USD[0.00] | Yes | |
| 02506084 | | ARKK[.18791458], BAO[2], GBP[0.00], KIN[3], SHIB[4.28154063], USD[0.00], USDT[0] | Yes | |
| 02506085 | Contingent | APE[0], AVAX[0], AXS[0], ETH[0], ETHW[0], FTM[0], GALA[0], LUNA2_LOCKED[26.78887327], LUNC[0], MANA[0], MATIC[0], SAND[0], SHIB[0], SOL[0], UNI[0], USD[0.00], USDT[0.00742560] | Yes | |
| 02506088 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02506094 | | USDT[0] | | |
| 02506097 | | USD[0.00] | | |
| 02506098 | | USD[0.02] | | |
| 02506101 | | ATLAS[90], CRO[20], MANA[3], SAND[9.9978], USD[10.58] | | |
| 02506103 | | BAO[6], BNB[.00004262], DENT[1], ETH[.00000002], ETHW[.00000002], KIN[4], UBXT[1], USD[0.00] | Yes | |
| 02506107 | | ATLAS[560], BTC[.0055], BTC-PERP[0], ETH[.00002814], ETHW[.04202814], POLIS[14.999604], USD[0.80] | | |
| 02506110 | | AKRO[3], ATLAS[46340.24858108], BAO[2], BAT[1.0105532], DENT[1], KIN[1], PORT[.85867828], TRX[2], TRY[0.44], USD[0.44], USDT[0] | Yes | |
| 02506114 | Contingent | ALGO[.00004], HT[.00000001], LUNA2[0.00004822], LUNA2_LOCKED[0.00011251], LUNC[10.5001877], TRX[0], USDT[0.00000448] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02506117 | Contingent | 1INCH[11.00014], 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[-0.40999999], ADA-0624[0], ADA-0930[0], ADA-PERP[0], ALGO[181.72849], ALGO-0930[0], ALGO-PERP[116], ALICE-PERP[0], ALT-PERP[0], AMPL[0.02633320], AMPL-PERP[0], ANC-PERP[0], APE-PERP[-2.99999999], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[1622.11929811], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[-1.14000000], AURY[135150], AVAX[1168.43946107], AVAX-0624[0], AVAX-PERP[0.20000000], AXS-PERP[2045.99999999], BAND[0.62442888], BAND-PERP[2.59999999], BAT[1], BAT-PERP[0], BCH[0.59927039], BCH-PERP[108.38799999], BNB[1000.67956450], BNB-PERP[-0.09999999], BOBA-PERP[0], BTC[639.43314907], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0727[0], BTC-PERP[-0.01300000], C98-PERP[0], CAKE-PERP[0], CEL[610.39955046], CEL-0930[0], CEL-1230[0], CEL-PERP[1746.79999999], CHZ[614.7535], CHZ-PERP[6290], CLV-PERP[0], COMP-PERP[-110.1742], CREAM-PERP[-7446.08], CRO[1373.9245], CRO-PERP[-390830], CRV-PERP[TMNO], CVX[2.720255], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[-45271400], DODO-PERP[0], DOGE[39475.85332909], DOGE-0930[0], DOGE-PERP[65908], DOTI-11930.87886580], DOT-PERP[3.70000000], DRGN-PERP[0], DYDX-PERP[-574.69999999], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[-427.59999999], EOS-PERP[0], ETC-PERP[1175.6], ETH[2892.32453917], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHBULL[.78028], ETH-PERP[83.44000000], ETHW[361.43433082], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[10.30000000], FLM-PERP[0], FLOW-PERP[5309.99999999], FTM-PERP[-664], FTT[64698.95061982], FTT-PERP[0], FTXDXY-PERP[-117.37], FXS[1.52525323], FXS-PERP[0], GALA-PERP[-439800], GAL-PERP[0], GLMR-PERP[168183], GMT[2.97347670], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[-1129967.3], HNT-PERP[0], HT-PERP[1927.46], ICP-PERP[1129.8], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], JPY[0.18], JPY-PERP[74785900], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[2989.5], KSHIB[9231380.134], KSHIB-PERP[-14882166], LDO-PERP[0], LEO-PERP[0], LINA[36.374], LINA-PERP[0], LINK[940.22832657], LINK-0930[0], LINK-PERP[0.10000000], LOOKS[10], LOOKS-PERP[143145], LRC-PERP[0], LTC[3.00968930], LTC-PERP[378.26], LUNA2[104.07450625], LUNA2_LOCKED[242.84051448], LUNA2-PERP[0], LUNC[22862442.84467785], LUNC-PERP[-0.00000019], MANA-PERP[0], MASK-PERP[0], MATIC[-22928.79627061], MATIC-PERP[0], MCB[8163], MEDIA-PERP[0], MID-PERP[0], MKR[0.00022028], MKR-PERP[-0.01999999], MNGO[39.1729], MNGO-PERP[-132310], MTL-PERP[0], NEAR[32.671702], NEAR-PERP[1.50000000], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PAXG-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[-1502860], REN-PERP[0], RNDR-PERP[6407.30000000], RON-PERP[0], ROSE-PERP[-110], RSR-PERP[-1542600], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[3], SECO-PERP[0], SHIB[3128670850], SHIT-PERP[0], SLP-PERP[0], SNX[23.68477500], SNX-PERP[548.20000000], SOL[38.25034273], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM[590.38208546], SRM_LOCKED[13222.83791454], SRM-PERP[-10272], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[6.506], SUSHI-PERP[53.5], SXP-0930[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[143133.06119199], TRX-PERP[0], TRYB[5000320.73725], TRYB-PERP[0], UNI[10.12519562], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[7558321.40], USDT[4567743.41386937], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], WBTC[129.59007487], XLM-PERP[-82], XMR-PERP[0], XRP[6648.44604036], XRP-PERP[0], XTZ-PERP[49.592], YFI[.0006], YFII-PERP[-0.16499999], YFI-PERP[0.30599999], ZEC-PERP[0.14999999], ZIL-PERP[0], ZRX-PERP[0] | | BAND[.48600547] |
| 02506119 | | BTC[0], DOGE[.00000001] | | |
| 02506121 | | AKRO[1], ALPHA[1.00012782], ATLAS[5489.36583358], AURY[.00024319], BAO[7], BOBA[95.35230465], DENT[2], FTM[314.45334911], FTT[.00005455], GENE[13.47399598], HNT[11.96437471], HXRO[2.00451584], KIN[7], MBS[102.50449046], RAY[.00012859], RSR[2], SAND[473.80930138], SPELL[.0383794], SRM[.00018147], TLM[617.7981832], TOMO[1.03825956], TRX[.02663065], UBXT[2], USD[1.32], USD[0.00649416] | Yes | |
| 02506130 | | SHIB[144673.37775825], USD[0.00] | Yes | |
| 02506131 | | BNB[0.00003683], BTC[0], DOGE[0.62069492], GALA[0], IMX[0.27234164], JST[0.47611676], LOOKS[0.36689925], MATIC[0.00000790], SAND[0.17290579], SLP[0.00000013] | | |
| 02506132 | | 1INCH[0], ETH[0.27198150], ETHW[0.27198150], HT[0], USD[0.00] | | |
| 02506137 | | USD[0.00] | | |
| 02506139 | Contingent, Disputed | USD[1.40] | | |
| 02506146 | | FTT[.04687994], USD[0.00], USDT[45.20046962] | | |
| 02506155 | | BTC-PERP[0], USD[3.07] | | |
| 02506161 | | ATLAS[3329.334], USD[0.45] | | |
| 02506162 | | TRX[.000001] | | |
| 02506166 | Contingent | LUNA2[0.53250211], LUNA2_LOCKED[1.24250492], LUNC[115953.455932], USDT[0] | | |
| 02506167 | | USD[0.10] | | |
| 02506175 | | BNB-PERP[0], FTT[0.01603891], USD[0.50], USDT[0] | | |
| 02506176 | | USD[0.09] | | |
| 02506178 | | BTC[0.00035671], EUR[14.86], FTT[1.7], USD[57.62] | | |
| 02506180 | | BTC[.00009811], ETH[0.00030419], ETHW[0.00030419], EUR[0.00], USDT[0] | | |
| 02506181 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02506182 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02506190 | | AAVE[.0000024], BTC[0], FUM[0.00], USD[0.00], USDT[0] | | |
| 02506193 | | AURY[12.58954503], FTM[97.88246905], SOL[1.3687853], USD[0.00] | | |
| 02506196 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.15193666], LTC-PERP[0], SHIB-PERP[0], USD[-1.40], USDT[4.08738015] | | |
| 02506200 | | BAO[1], USD[61.05], USDT[0] | | |
| 02506209 | | ALGO-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 02506212 | Contingent, Disputed | 1INCH[.08453976], AKRO[1], ALCX[.000275], ALPHA[.01536095], AMPL[0.00960128], BADGER[.0064469], BAO[3], CREAM[.00076433], DENT[2], KNC[.08682332], LINK[.00559392], LUNA2[0.00529762], LUNA2_LOCKED[0.01236113], MATIC[1.031314], MTA[.00336888], NFT [405927132541617829/FTX EU - we are here! #279202][1], NFT [554726386123154687/FTX EU - we are here! #279214][1], REN[1.04839004], ROOK[.00084463], RSR[2], SNX[.03995312], SOL[1.81558897], TRX[2.017846], UBXT[1], UNI[.0215696], USD[5.10], USTC[74990493], YFI[.00000498, YFII.00006862] | Yes | |
| 02506219 | | NFT [310892744296807372/FTX EU - we are here! #240424][1], NFT [316908148612266285/FTX EU - we are here! #240411][1], NFT [336337276797155133/FTX EU - we are here! #10962][1], NFT [352831596384471691/FTX EU - we are here! #240395][1], NFT [547164424830332519/FTX AU - we are here! #10946][1] | | |
| 02506225 | | BTC[.00001707], TRX[.000001], USDT[0.00014330] | | |
| 02506227 | | NFT [312849665039883880/FTX EU - we are here! #137663][1], NFT [430283343769710384/FTX AU - we are here! #137230][1], NFT [457641049437886606/FTX AU - we are here! #29459][1], NFT [477261601725053854/FTX AU - we are here! #12209][1], NFT [481751956501533475/FTX AU - we are here! #12196][1], NFT [531998405339427608/FTX AU - we are here! #137180][1] | | |
| 02506228 | Contingent, Disputed | BAO[1], USD[0.00], USDT[0] | | |
| 02506231 | | BTC-PERP[-0.0012], DOT-PERP[0], ETH-PERP[0], LINK-20211231[0], SHIB-PERP[0], SOL[.3559592], USD[51.28], XRP-PERP[0] | | |
| 02506232 | Contingent | AAVE[5.40727432], ATLAS[0], ETH[0.52199299], FTM[.94984], LINK[21.2], LOOKS[.92704], LUNA2[0.74862706], LUNA2_LOCKED[1.74679649], MATIC[116], POLIS[0], RUNE[.091089], USD[0.63], USDT[0.00000372] | | |
| 02506235 | | RUNE[277.04458], USD[5.62] | | |
| 02506236 | | ATLAS[230], EGLD-PERP[0], USD[1.00] | | |
| 02506244 | | SLP[100], SLP-PERP[0], USD[0.00] | | |
| 02506247 | | AKRO[2], ATLAS[.12452122], BAO[8], BRZ[0.10961633], BTC[0.00000477], HOLY[.00003663], SAND[0.00410324], SPELL[48939.21990431], TRX[1], USDT[0.01425264] | Yes | |
| 02506248 | | 0 | | |
| 02506250 | | BTC[.00019803], BTC-PERP[0], ETH[.00000606], FTM-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0.17], USDT[0.39906261] | | |
| 02506255 | | BAO[1], KIN[2], NFT [352757094905502777/FTX EU - we are here! #228565][1], NFT [422478627164220363/FTX EU - we are here! #228559][1], NFT [521132217698255092/FTX EU - we are here! #228551][1], USD[0.00], USDT[0] | | |
| 02506258 | | ETH-PERP[.002], EUR[32.33], KSM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[16.89], XLM-PERP[0] | | |
| 02506259 | | AKRO[3], ATLAS[77.15674116], BAO[10], BAT[1], DENT[2], ETH[.00209783], ETHW[.09104245], EUR[0.00], FTM[18.30975431], FTT[2.06007288], IMX[9.51439643], KIN[16], LINK[6.50074098], POLIS[1.50607798], SAND[5.56449957], SECO[8.95948437], SOL[3.69569055], TRX[4], UBXT[6], USD[10.59831219] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02506263 | | FTT[1.84921026] | | |
| 02506272 | | AVAX[.3], BRZ[6537.01002051], BTC[0], DOT[1.7], ETH[0], FTT[0.06197242], JPY[0.00], MKR[.000713], USD[0.02], USDT[5.54493608] | | |
| 02506274 | | ATLAS[9.916], POLIS[.09764], USD[0.00], USDT[0] | | |
| 02506282 | | ALPHA-PERP[0], ATLAS-PERP[0], BTC[.00000028], BTC-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], SAND-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 02506284 | | ADA-PERP[0], APE-0930[0], APE-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00007818], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0921[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1004[0], BTC-MOVE-1008[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1102[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-0930[0], EOS-PERP[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[1.7411268], FTM-PERP[0], FTT[25.18899011], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.35], GMT-PERP[0], GST-0930[0], GST-PERP[0], LEO-PERP[0], LTC-0930[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-1230[0], SHIT-PERP[0], SLP-PERP[0], SOL[1.73304377], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[7.10], USDT-1230[0], USDT-PERP[0], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0] | | |
| 02506287 | | USD[0.00] | | |
| 02506289 | | BAO[2], ETH[.00000006], ETHW[.00000006], GBP[26.02], USD[0.00] | Yes | |
| 02506290 | | BAO[6], BNB[.73114079], BTC[.02386359], CRO[491.16534685], DENT[1], ETH[.20792583], ETHW[.20792583], EUR[0.00], FTM[87.86794023], KIN[11], MANA[71.0452372], RSR[3], SHIB[3239740.82073434], SOL[2.56679336], TRU[1], TRX[1], UBXT[7], XRP[320.50640042] | | |
| 02506293 | Contingent | ADA-PERP[0], ATOM-PERP[0], AXS[.09848], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[.96485], FTT[2], KNC-PERP[0], LINK[124.97625], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00774966], LUNC-PERP[0], NEAR-PERP[0], SOL[.00000001], SOL-PERP[0], USD[9.42], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02506295 | | NFT (396014114376529603/FTX EU - we are here! #196076)[1], NFT (437584672389466779/FTX EU - we are here! #196028)[1], NFT (547695766102799754/FTX EU - we are here! #195976)[1], TRX[.693741], USDT[0.74750187] | | |
| 02506296 | | ATLAS-PERP[0], FTT[.548211], USD[0.20], USDT[1.04311970] | | |
| 02506299 | | SPELL[19.27757565], USD[0.00], USDT[0] | | |
| 02506303 | | NFT (424564314221741775/The Hill by FTX #27054)[1], USD[107.50] | | |
| 02506308 | | ETH[.17836624], ETH-PERP[0], SOL-PERP[0], USD[13.34] | | |
| 02506312 | | MANA[9.998], SAND[9], TRX[.000001], USD[0.00], USDT[0] | | |
| 02506318 | | AUDIO-PERP[0], BTC-PERP[0], GMT-PERP[0], MINA-PERP[0], RAY[0], SOL[.20525552], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00433458] | | |
| 02506320 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.39] | | |
| 02506324 | | EUR[0.00] | | |
| 02506325 | | ATLAS[0], AURY[0], RAY[0], SOL[.00010692], USD[0.36] | | |
| 02506329 | | TRX[.000001], USD[0.00], USDT[0.00418300] | | |
| 02506331 | | BTC[0], XRP[.75] | | |
| 02506337 | | USD[0.03] | | |
| 02506338 | | BTC[.07784717], EUR[3.56] | | BTC[.0772] |
| 02506339 | | SOL[1.08605301] | Yes | |
| 02506341 | | ATOM-PERP[0], AVAX-PERP[0], BRZ[0.00289538], FTM[0.00000005], FTM-PERP[0], FTT[0.00000020], GMT-PERP[0], MATIC[0], NEAR-PERP[0], USD[0.00], USDT[100.88045000] | | |
| 02506345 | | ATLAS[0], TRX[0], USD[0.00], USDT[0] | | |
| 02506348 | | USDT[0.00] | | |
| 02506349 | | EUR[0.00], SHIB[98830], USD[0.00] | | |
| 02506352 | | ATLAS[1536.82356396], TRX[.000001], USDT[0] | | |
| 02506354 | | ATLAS[.00165139], BAO[2], KIN[2], TRX[.000001], USDT[0], XRP[0] | Yes | |
| 02506363 | Contingent | KLAY-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00389], RAY-PERP[0], USD[0.34], USDT[0.02717732], XRP[.99711] | | |
| 02506366 | | BAL[.00412013], BAO[8], CRO[.00323937], CRV[.00316203], DOGE[0.00796464], ETH[.01604465], ETHW[0.01584185], KIN[1], MATIC[.01701529], TRX[2], USD[8.49], USDT[505.74346640], WAVES[.00049571], XRP[.01124674] | Yes | |
| 02506367 | Contingent | AKRO[1], BAO[13], BNB[0.00843354], DENT[5], ETH[.00003828], KIN[7], LUNA2[0.00000039], LUNA2_LOCKED[0.00000091], RSR[3], SOL[0.00000062], TRX[14.000805], UBXT[3], USD[0.00], USDT[2.38697107], USTC[.00005563] | Yes | |
| 02506369 | Contingent | BTC[0], BTC-PERP[0], FTT[25.05965283], LUNA2[0.00860731], LUNA2_LOCKED[0.02008372], LUNC[0], SOL-PERP[0], USD[1.30] | | |
| 02506370 | | MANA[28.999], SAND[0], SHIB[614747.62643175], SOL[2.78532548], USD[0.08], USDT[0.00001650] | | |
| 02506371 | | ATLAS[10218.28118065], ETH[.06313668], ETHW[.06313668], FTT[3.06873890], USDT[0] | | |
| 02506373 | | AKRO[3], ASD[.005186], ATLAS[.30557818], BAO[5], CONV[.0553448], DENT[1], KIN[8], TRY[0.00], UBXT[2], USD[0.00], USDT[0.00037445] | Yes | |
| 02506376 | | 1INCH[.02739444], AKRO[1], ALCX[.00009167], ALPHA[.00000721], BADGER[.0038995], CREAM[.00106662], TRX[.000001], UNI[.00008836], USD[42.28], USDT[0], YFI[.00000029] | Yes | |
| 02506378 | | ENJ[50.12811872], ETH[0.00079572], ETHW[0.00079572], FTT[4.16809173], MATIC[8.4286], SOL[0.00563079], USD[1306.11] | | |
| 02506387 | | USD[0.13] | | |
| 02506389 | | BTC[0], CEL[0] | | |
| 02506391 | | BAO[1], CRO[912.75256379], DENT[1], ETH[.00000001], HXRO[1], KIN[12537075.49992366], SLP[1466.48402514], SXP[.25027776], UBXT[1], USD[0.00] | Yes | |
| 02506392 | | AKRO[2], AMPL[0], BAO[1], ETH[.0000048], ETHW[.0000048], KIN[2], NFT (512319257541642181/FTX EU - we are here! #190480)[1], NFT (532190270780636181/FTX EU - we are here! #190422)[1], NFT (534653906988635795/FTX EU - we are here! #190332)[1], RSR[1], USD[0.12] | Yes | |
| 02506394 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02506396 | | SOL[.00000001], USD[0.00] | | |
| 02506402 | Contingent | BTC[.07049564], ETH[.71685408], ETHW[.90885408], FTM[.99316], IMX[5.497625], LUNA2[0.96549523], LUNA2_LOCKED[2.25282221], LUNC[210238.62], MATIC[.9886], OMG-PERP[0], SOL[0.01974951], USD[1.26], USDT[0.00000001], XRP[10.75] | | |
| 02506405 | | ADA-PERP[0], AGLD-PERP[0], ALGO-2021123103], ALGO-PERP[0], AMPL-PERP[0], ATLAS[6558.7536], ATLAS-PERP[0], ATOM-2021123103], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02506406 | | USD[25.02] | | |
| 02506407 | | 0 | | |
| 02506408 | | AKRO[2], GBP[0.00], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02506415 | | ATLAS[0], USD[0.00], XRP[0] | | |
| 02506417 | | USD[0.00] | | |
| 02506420 | | USD[0.25] | | |
| 02506421 | | EUR[0.07] | | |
| 02506422 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02506423 | | ATLAS[20], SOL[.90608336], USD[0.27] | | |
| 02506425 | Contingent, Disputed | USD[0.00] | | |
| 02506434 | | ADA-PERP[0], ATLAS-PERP[0], BCH[1.09818562], BTC[0], BTC-PERP[0], ENS-PERP[0], FTM[8], FTT[3.0935002], SNX[105.67897819], SOL-PERP[0], USD[0.00], USDT[2.95024756], XTZ-PERP[0] | | |
| 02506439 | | USD[0.00] | | |
| 02506441 | | ATLAS[1429.714], USD[1.03] | | |
| 02506445 | | BNB[.01691651], EUR[0.00], USD[0.00] | | |
| 02506446 | | ATLAS[.22470558], TRX[.000001], USD[0.14], USDT[0] | | |
| 02506459 | | USD[0.00] | | |
| 02506468 | | BRZ[.0001343], USD[0.93] | | |
| 02506474 | | USD[25.00] | | |
| 02506477 | | ADA-PERP[0], BTC[.00009485], BTC-PERP[0], USD[0.00], USDT[11.84191104] | | |
| 02506481 | | BAO[3766.05360409], BICO[12.32964323], EUR[0.00] | Yes | |
| 02506483 | | ATLAS[0], AVAX[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], EUR[0.00], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02506487 | | ATLAS[11.22891972], AURY[.14586722], MANA[.88239], USD[0.75] | | |
| 02506490 | | POLIS[72135.289323], POLIS-PERP[0], USD[0.00], USDT[.001121] | | |
| 02506495 | | BOBA[.1], BTC[.00002945], ENS[.00727], ETH[.00000001], IMX[.09986], USD[2.41] | | |
| 02506498 | | SPELL[15852.22667245], USD[0.00] | | |
| 02506500 | | BF_POINT[100], BTC[0], MANA[0], USD[0.00] | Yes | |
| 02506505 | | SOL[1.22895606] | | |
| 02506506 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], USD[3.08], VET-PERP[0], XRP-PERP[0] | | |
| 02506509 | | SHIB[99980], TRX-20211231[0], USD[4.82] | | |
| 02506518 | | ADA-PERP[0], LOOKS-PERP[0], SOS-PERP[0], USD[0.00], USDT[0] | | |
| 02506519 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000001], USD[946.79], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02506526 | | ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 02506528 | Contingent | CHR[2999.709], CRO[1000], ETH[0], FTT[3], LUNA2[4.65593485], LUNA2_LOCKED[10.863848], LUNC[115.486988], USD[0.03] | | |
| 02506529 | | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[140.9718], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTT[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[64.93], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02506532 | | CHZ[0], ETH[0], FTM[0], FTT[9.55234196], SHIB[.00000001], USD[0.00], USDT[0] | | |
| 02506534 | | USD[0.00] | | |
| 02506535 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], CONV-PERP[0], COPE[.05543411], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02506541 | | POLIS[27.094851], USD[0.54], USDT[0] | | |
| 02506542 | | LOOKS-PERP[0], TRX[.000001], USD[0.00] | | |
| 02506544 | | ETH[.13154399], ETHW[.13154399] | | |
| 02506547 | | EUR[2.12], USD[0.00] | | |
| 02506551 | | BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 02506552 | | EUR[0.00], SHIB[4458.04603994], USD[0.00] | Yes | |
| 02506553 | | AKRO[3], BTC[.00000002], DENT[2], EUR[0.00], KIN[2], RSR[1], SOL[.00000276], USD[0.00] | Yes | |
| 02506555 | | ATLAS[0], BNB[0], USD[0.00], USDT[0] | | |
| 02506556 | | RSR[1], SPELL[19999.91283281], UBXT[1], USD[0.00] | | |
| 02506557 | | AAVE[0], AVAX[0], BNB[0], SOL[0], TRX[0.00891900], USD[0.00], USDT[0] | | |
| 02506559 | Contingent | APE[7.59981], CRO[1000], EUR[0.00], FTM[300.8673429], FTT[0.03085037], LUNA2[1.40027501], LUNA2_LOCKED[3.26730835], LUNC[304912.8317185], SAND[70.20938153], SHIB[3399487], SHIB-PERP[0], SOL[5.20107476], USD[2.30], USDT[0.00000733] | | |
| 02506564 | | USD[0.52] | | |
| 02506571 | | NFT (409734320045983585/FTX EU - we are here! #193028)[1], NFT (472548176743922811/FTX EU - we are here! #192882)[1], NFT (490850284837436656/FTX EU - we are here! #192791)[1], USDT[0] | | |
| 02506576 | | TRX[.000005], USD[0.33], USDT[0] | | |
| 02506581 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATLAS[0], BNB[0], BTC[0], CRO[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETHW[0], EUR[0.00], GALA-PERP[0], GENE[0], LUNA2[0.01239942], LUNA2_LOCKED[0.02893198], MANA[0], OMG[0], OMG-PERP[0], PERP[0], SAND-PERP[0], SOL[0], STARS[0], TRX[.002026], USD[0.00], USDT[0], VET-PERP[0], WAXL[15.99712], ZIL-PERP[0] | | |
| 02506582 | | BTC[.00005763], FTT[.05115485], LINK[.099772], LINK-PERP[0], USD[455.09] | | |
| 02506587 | | 0 | | |
| 02506588 | | USD[199.75] | | |
| 02506589 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02506595 | | ETH-PERP[0], EUR[0.00], SOL[0], USD[0.12] | | |
| 02506597 | | BNB[0], CRO[0], FTT[.00000001], JOE[0], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02506602 | | ATLAS[569.7625], AURY[7.99848], DYDX[9.598176], ENJ[14.99715], KIN[9867], MANA[61.98556], POLIS[8.694908], POLIS-PERP[0], PORT[10.99791], SAND[22.98708], SAND-PERP[0], SHIB[1699677], SOL[1.1797758], TRX[.000003], USD[0.83], USDT[0.00000001] | | |
| 02506604 | | USD[0.00] | | |
| 02506606 | | BTC[0.00003422] | | |
| 02506610 | | BAO[2], ETH[.00003942], ETHW[.00003942], USD[0.92] | Yes | |
| 02506615 | | ATLAS[180], IMX[17.69646], USD[0.23], USDT[.00066195] | | |
| 02506618 | | BAO[1], NFT (423862292877540281/The Hill by FTX #19460)[1], USD[0.00] | Yes | |
| 02506619 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (413797690172945244/FTX EU - we are here! #215224)[1], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SWEAT[39.9734], TLM-PERP[0], TRX[.571869], USD[52.87], USDT[0.00286333], XRP-PERP[0], ZIL-PERP[0] | | |
| 02506621 | | USD[0.10], USDT[0] | | |
| 02506626 | | ATLAS[2.89], TRX[.000001], USD[0.00] | | |
| 02506632 | | 0 | | |
| 02506635 | | BTC[.000044] | | |
| 02506640 | | ALICE-PERP[0], ATOM-PERP[60], AVAX-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.399924], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-110.52], USDT[155.26842091], XRP[25.99506], XRP-PERP[0] | | |
| 02506658 | | ATLAS[40], AXS[1], BNB[.04], LRC[66], SAND[11], SHIB[200000], SOL[.2], USD[0.63] | | |
| 02506665 | | NFT (330582122354041935/FTX EU - we are here! #197600)[1], NFT (416303075658257388/FTX Crypto Cup 2022 Key #11840)[1], NFT (446731596642058593/FTX EU - we are here! #197701)[1], NFT (574431922419030175/FTX EU - we are here! #197649)[1] | | |
| 02506666 | | FTM[37.06900390], FTT[1.78125292], SOL[0], SPELL[16741.53058591], SPELL-PERP[0], USD[0.00] | | |
| 02506670 | | USD[0.00] | | |
| 02506672 | | AXS[.19750609], KIN[1], USD[0.00] | | |
| 02506685 | | ETH[.019], ETHW[.019], USD[3.15] | | |
| 02506688 | Contingent | BTC[0], BTC-PERP[0], DAI[0], DOT[0], ETH[.00000048], ETH-0624[0], ETHW[.00000048], FTT[154.97055000], FTT-PERP[0], LINK[0], LUNA2[0.00702907], LUNA2_LOCKED[0.01640118], LUNC-PERP[0], SOL[18.10628544], TRX[15.83531420], USDI-2144.60], USDT[39007.09098079], USTC[0.99500000], USTC-PERP[0], XRP[1225.22573075], XRP-0325[0] | | SOL[17.918737], TRX[14.623543], XRP[1225] |
| 02506691 | | USD[0.00] | | |
| 02506696 | | ETH[0], USD[0.00] | | |
| 02506699 | | ATLAS[669.866], USD[0.55], USDT[0] | | |
| 02506700 | | AVAX[.098176], BTC[.0201], FTT[0.25122714], GALA[2440], POLIS[103.285693], SOL[.0076364], USD[3.85] | | |
| 02506702 | | ATLAS[1220], FTT[.00547122], USD[0.00] | | |
| 02506703 | | ATLAS[1340], POLIS[18.296523], TONCOIN[.06470146], TRX[.000001], USD[0.00], USDT[0] | | |
| 02506709 | | ATLAS[139.972], ATLAS-PERP[0], MANA[7.9984], MANA-PERP[0], SAND[12], SAND-PERP[0], TRX[.000001], USD[2.34], USDT[0.07750775] | | |
| 02506710 | | RSR[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02506714 | | ATLAS-PERP[0], FTM[-1.45079848], POLIS-PERP[0], SAND[.9972], SOS[1197917169.92333276], TLM[.955], TRU-PERP[0], USD[0.00], USDT[8.46677457], WAVES[0.29729924], XRP[0] | | |
| 02506717 | | ATLAS[9.976], USD[17.64], USDT[.003084] | | |
| 02506719 | | SHIB[152700000], SHIB-PERP[0], USD[2.42] | | |
| 02506721 | | ATLAS[9.7], ATLAS-PERP[0], ATOM-PERP[0], BNB[0], BTC[.00000438], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], LOOKS-PERP[0], MANA[.9992], MATIC[6], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000229], USD[-105.35], USDT[112.58024710], XRP-PERP[0] | | |
| 02506722 | | ATOM-PERP[0], USD[9.81] | | |
| 02506723 | | 1INCH[141], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[13.95198746], APE-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCHBEAR[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO[700], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS[6.956875], ENS-PERP[0], ETC-PERP[0], ETH[.10885088], ETHBULL[.0000464], ETH-PERP[0], ETHW[.10885088], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX-0624[0], TRX-PERP[0], UNISWAPBEAR[0], USD[0.00], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02506730 | | USD[25.00] | | |
| 02506733 | | BTC[0], FTT[0.08746369], USD[0.00], USDT[0.00000160] | | |
| 02506734 | | GBP[0.00] | | |
| 02506736 | | USD[14225.06] | | |
| 02506738 | | 1INCH[0], ALCX[0], ALPHA[0], BADGER[0], BAO[1], BF_POINT[600], CREAM[0], ETH[.05263414], ETHW[.05197776], GRT[1], KNC[0], LINK[0], NFT (358685282895878250/The Hill by FTX #18630)[1], NFT (433039147402241525/FTX EU - we are here! #247903)[1], NFT (530893082649322875/FTX EU - we are here! #247894)[1], NFT (571815453137711762/FTX EU - we are here! #247913)[1], SNX[0], UNI[0], USD[-109.09], YFI[0] | Yes | |
| 02506739 | | ATLAS[1229.91], MANA[6], SHIB[100000], SLP[19.996], TRX[.000001], USD[0.09] | | |
| 02506742 | Contingent | BNB[0], BTC[2.17141450], BTC-PERP[0], ETH[6.54684716], ETHW[3.81127960], EUR[0.00], FTT[23.07521819], LUNA2[31.56743968], LUNA2_LOCKED[73.65735926], LUNC[1170801.35431461], SHIB[89781905.49188955], SOL[54.88785541], USD[0.85], USDT[0.00000058] | | ETHW[3.536116], USD[0.68] |
| 02506748 | | AKRO[1], AMPL[0], AVAX[.08188094], BAO[1], DENT[2], ETH[.02069508], KIN[2], NFT (333498702426466806/The Hill by FTX #18218)[1], NFT (348202150513336218/FTX EU - we are here! #33850)[1], NFT (401483939462970994/FTX EU - we are here! #33771)[1], NFT (464790406757917736/FTX EU - we are here! #33995)[1], USD[0.00], USDT[0.06662396] | Yes | |
| 02506749 | | ATLAS[1152.82106731], AXS[.56536719], KIN[1], SECO[1.08581491], USD[0.00] | Yes | |
| 02506751 | | USD[25.00] | | |
| 02506754 | | ATLAS[9.9297], MANA[.99715], SHIB[1600000], TRX[.000001], USD[5.88], USDT[0] | | |
| 02506755 | | ATOM-PERP[0], BAO-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[0.00] | | |
| 02506756 | | ATLAS[7.95137803], USD[0.00], USDT[51.48623511] | | |
| 02506765 | Contingent | APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-2021123[0], ETH-PERP[0], FTT[0.00426229], FTT-PERP[0], HT[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM[1.51033876], SRM_LOCKED[1304.57966124], TRX[.000242], USD[463669.91], USDT[0], USDT-PERP[0] | | |
| 02506766 | | FTT[0.00000001], RAY[0.00000001], TRX[0], USD[0.01], USDT[0.00000011] | | |
| 02506771 | | BTC[.00000196], EUR[0.00], GALA[23.38064539], GALA-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02506773 | | LUNC-PERP[0], USD[-1.55], USDT[1.55489328] | | |
| 02506775 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[0.00000044], LUNA2_LOCKED[0.00000103], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.01], USTC[0.00000284], WAVES-PERP[0], XRP-PERP[0] | | |
| 02506778 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0.00280000], CHZ-0624[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.45010615], FTT-PERP[4.09999999], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], USD[-4.44], USDT[0.00462582], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02506782 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00018689], ETH-PERP[0], ETHW[.00018689], FTM-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], QTUM-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.02], USDT[0] | Yes | |
| 02506783 | | ATLAS[0], SHIB[0], USD[0.00] | | |
| 02506786 | | EUR[75.00] | | |
| 02506787 | | ETH[0] | | |
| 02506789 | | ETH[.00000001], RAY[0], SOL[0], USD[0.00] | | |
| 02506791 | | BTC[0], ETH[0], ETH-PERP[0], SOL[0], USD[-7.31], USDT[11.91531482] | | |
| 02506796 | | ATLAS[500.16156736], ATLAS-PERP[0], USD[0.00], USDT[1.51000000] | | |
| 02506797 | | AURY[4], BTC[.0004999], CRO[99.98], ETH[.0059988], ETHW[.0059988], FTM[9.998], GALA[119.976], IMX[14.1], LINK[1.19976], MATIC[9.998], SOL[.139972], SPELL[1900], SRM[31.9936], USD[2.27] | | |
| 02506809 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[21.94], LINK[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 02506810 | | ADA-PERP[0], APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], LINK-PERP[0], LTC[0], OMG-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 02506812 | | BNB[.00867521], BTC[0.0009074], LINK[5], POLIS[28.8], SOL[.00259], USD[0.10], USDT[0.00336179] | | |
| 02506815 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00000002], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO[0], MTL-PERP[0], POLIS[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.01], USDT[0.00722657], XRP-PERP[0] | | |
| 02506817 | | ATLAS[.3141], BNB[.00008853], LOOKS-PERP[0], POLIS[.085731], SPELL[108029.15632467], USD[1.16], USDT[0.00772707] | | |
| 02506821 | | ATLAS[609.938], TRX[.000001], USD[1.36], USDT[0] | | |
| 02506824 | | BNB[0], BTC[0.00016419], ETH[0.00192432], EUR[0.46], FTT[0.07985927], SOL[0], USD[0.03] | | |
| 02506827 | | BNB[.00000001], SOL[0], TRX[0] | | |
| 02506829 | Contingent | AKRO[1], BAO[10], CRO[.00008718], DENT[1], KIN[6], LTC[.3073157], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], NFT [409880444382680258/FTX EU - we are here! #195453][1], NFT [515842124449512279/FTX EU - we are here! #195584][1], NFT [532711561417487874/FTX EU - we are here! #195544][1], UMEE[.00045193], USD[6.44], USDT[0.00000001], USTC[.00003263] | Yes | |
| 02506832 | Contingent, Disputed | BNB[.00000001], SOL[0] | | |
| 02506833 | | ATLAS[189.9639], USD[0.09] | | |
| 02506838 | | ATLAS[1530], AURY[39], BTC[.0000888], USD[0.28] | | |
| 02506839 | | ATLAS[7.03432086], ATLAS-PERP[0], BADGER-PERP[0], BTC-0624[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[.00029297], SOL-PERP[0], USDI-0.01], USDT[0] | | |
| 02506841 | | USD[25.00] | | |
| 02506850 | | BRZ[0], BTC[0.00017536], ETH[.00213235], ETHW[.00213235], SHIB[206891.6212332], SOL[.04268] | | |
| 02506854 | | BTC[.0043], EUR[0.00], FTT[33.496276], USD[0.00], USDT[3.36077000] | | |
| 02506855 | | CRO[9], ETH[0], GODS[28.71578], MBS[245.9508], SOL[0], USD[21.52], USDT[0] | | |
| 02506856 | Contingent, Disputed | 1INCH[.00001965], ALPHA[.00001049], AMPL[0.00000403], BADGER[.0000113], KIN[2], KNC[.00001779], LINK[.00001313], MTA[.00001396], SNX[.00002003], UNI[.00001567], USD[38.42] | | |
| 02506862 | | ATLAS[9.728], AURY[.9974], DMG[.03127783], USD[0.01], USDT[0] | | |
| 02506863 | | CRO[290], TRX[.000001], USD[3.61], USDT[0] | | |
| 02506866 | | USD[0.00], USDT[0] | | |
| 02506867 | | 1INCH[0], ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB[0], BTC-PERP[0], DENT-PERP[0], DFL[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.03889338], GALA-PERP[0], LRC[15.0664051], LRC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], USD[2.66], USDT[0], ZIL-PERP[0] | | |
| 02506870 | Contingent, Disputed | EUR[0.00] | | |
| 02506874 | | EUR[0.01] | | |
| 02506875 | | BNB[.00000001], SPELL[2000.68281283] | | |
| 02506876 | | BNB[4.6923303], BTC[0.04228871], CHF[0.00], ETH[.56282123], ETHW[.56282123], EUR[0.00], SOL[13.9436426], USDT[299.45215495], XRP[376.1946] | | |
| 02506880 | Contingent | DOGEBULL[2626.315084], LUNA2[0.00448388], LUNA2_LOCKED[0.01046239], LUNC[976.374686], SHIB[3400000], THETABULL[6628.76501], TRX[.000003], USD[0.00], USDT[0] | | |
| 02506881 | | ATLAS[4429.114], USD[0.89] | | |
| 02506882 | | BAO[281935.78], BICO[9.9981], BNB[0], DFL[9.829], EUR[0.00], FTT[.01372606], GALA[129.9753], GENE[.094262], RAY[0], SHIB[3893497.88952395], SOL[.41990121], STMX[799.8499], USD[0.00] | | |
| 02506883 | Contingent, Disputed | BNB[0], ETH[0], FTM[0], LUNA2[0.00026467], LUNA2_LOCKED[0.00061758], LUNC[57.63430207], MATIC[0], NFT [309106810983218130/FTX EU - we are here! #55333][1], NFT [336816774404036294/FTX EU - we are here! #55375][1], NFT [519096465714960724/FTX EU - we are here! #55275][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02506889 | | ATLAS[9.21094435], AVAX-PERP[0], DAWN-PERP[0], ETH-PERP[0], FTT[0.55248387], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PSY[1000], SAND-PERP[0], SOL-PERP[0], TRX[.100002], USD[0.32], USDT[0.03269703], XPLA[.05743], ZEC-PERP[0] | | |
| 02506895 | | AUDIO-PERP[0], CEL-PERP[0], CHZ-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HNT-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], USD[1.62], WAVES-PERP[0] | | |
| 02506902 | Contingent | AKRO[1], BADGER[.00004009], BAO[12], CREAM[.0000942], DENT[3], ETH[.00000001], KIN[6], KNC[.00000574], LINK[.00003195], LTC[.00181127], LUNA2[0.00018765], LUNA2_LOCKED[0.00043785], LUNC[40.86194164], REN[.00094], SNX[.00016214], TRU[1], TRX[3.00003], UBXT[2], UNI[.00003951], USD[0.00], USD[0.00039197], YFI[.00000001] | Yes | |
| 02506912 | | NFT [460479117282632451/The Hill by FTX #13194][1], USD[25.00] | | |
| 02506913 | | BAO[1], KIN[2], NFT [509690826209190175?/The Hill by FTX #21530][1], TRX[1.000001], UBXT[1], USD[0.00], USDT[0.94816812] | | |
| 02506917 | | KIN[1], NFT [338023313174329752/FTX EU - we are here! #278138][1], NFT [344239003701556484/FTX EU - we are here! #278125][1], NFT [538095597336892009/The Hill by FTX #21383][1], RSR[11], USD[0.00], USDT[0.00021017] | | |
| 02506918 | Contingent | BTC[0], BTC-PERP[0], ETH[16.06373678], ETH-PERP[0], ETHW[.0000488], EUR[15.09], LINK[311.213906], LINK-PERP[0], LUNA2[0.03413400], LUNC[.0086538], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[1.77], USDT[40.87595419] | | |
| 02506922 | | AKRO[7], BAO[9], DENT[3], KIN[2], MATH[1], NFT [402377585320905834/FTX EU - we are here! #176416][1], NFT [472559115816598725/FTX EU - we are here! #176355][1], NFT [575743166415637630/FTX EU - we are here! #176461][1], RSR[2], TRX[.000001], UBXT[3], USD[0.00], USDT[0.00001278] | | |

Consolidated Schedule 12 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02506923 | Contingent | EUR[0.00], LUNA2[0.00025348], LUNA2_LOCKED[0.00059146], LUNC[0.00081657], SOL[0.22277747], USD[0.00], USDT[0] | | |
| 02506928 | | AURY[0], BNB[0], RAY[0], USD[0.00], USDT[0.00000005] | | |
| 02506929 | Contingent | BAO[2], LUNA2[0.01188379], LUNA2_LOCKED[0.02772886], LUNC[2590.8907908], MATIC[7.15712024], NFT (292763774545552923/FTX Crypto Cup 2022 Key #19885)[1], NFT (570824262092242575/The Hill by FTX #16470)[1], TRX[.000001], USDT[46.295975001] | Yes | |
| 02506931 | | UBXT[1], USD[1.06] | | |
| 02506933 | Contingent | AVAX[.10676412], BNB[.00043005], ETH[0], LUNA2[0.02948399], LUNA2_LOCKED[0.06879599], LUNC[8420.202814], MATIC[0.74411804], SOL[0], TRX[7.84323445], USD[0.00], USDT[2.34000030] | | |
| 02506935 | | APT[4.61081236], HT[0], NFT (297101131937950701/FTX EU - we are here! #74102)[1], NFT (450244593642366993/FTX EU - we are here! #74457)[1], NFT (456819497594726717/FTX EU - we are here! #74294)[1], TRX[0.00001500], USD[0.00], USDT[0.00000001] | | |
| 02506936 | | USD[0.00] | | |
| 02506940 | | USD[2.44], USDT[.007] | | |
| 02506942 | | USD[0.00], USDT[0.00557266] | | |
| 02506943 | | TRX[.000001] | | |
| 02506946 | | ATLAS[3.17076403], ATLAS-PERP[0], ATOM-0930[0], BAO-PERP[0], BTC-PERP[0], GALA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STG-PERP[0], THETA-PERP[0], USD[1.75], USDT[0] | | |
| 02506947 | | USD[0.01] | | |
| 02506951 | | AKRO[3], AVAX[3.07657709], BAO[35], BTC[0.18583265], CRO[320.01571079], DENT[4], DOGE[356.25851563], DOT[26.66323789], ETH[.64529873], ETHW[.56687911], FTM[49.49904923], FTT[8.10174888], GALA[755.33872554], HNT[18.55309064], KIN[35], LINK[23.48571954], MATIC[96.38131581], RSR[2], SHIB[15672415.47122852], SOL[14.44848191], TRX[5], UBXT[8], USD[0.00], XRP[610.73515712] | Yes | |
| 02506955 | | BRZ[2.00380077], SPELL[0], USD[0.00], USDT[0.25517641] | | |
| 02506956 | | SOL[.0099912], TRX[.0002], USDT[0.00000140] | | |
| 02506961 | | 0 | | |
| 02506962 | | USD[25.00] | | |
| 02506965 | Contingent | ATLAS-PERP[0], BTC[0.00009888], CHR[0], EUR[0.00], LUNA2[0.00014732], LUNA2_LOCKED[0.00034375], LUNC[32.08], SOL[0.00999800], USD[0.98] | | |
| 02506966 | | AURY[9], HT[15.1], MNGO[349.9335], PERP[2.4], TRX[.000039], USD[0.13], USDT[38.04825] | | |
| 02506968 | | EUR[0.00], SOL[.991444] | | |
| 02506970 | | ATLAS[283.63997991], DFL[98.56950548], GALA[.88295171], LOOKS[9.61631338], SAND[6.63008829], TLM[30.60485594], USD[0.00], USDT[0] | Yes | |
| 02506980 | | AKRO[1], BAO[3], BTC[0], DOGE[0], GBP[0.00], NOK[0], PFE[0], SAND[0], SHIB[0], TWTR[0], USD[81.43], USDT[0] | Yes | |
| 02506981 | | BTC[0.0790497], ETH[.81584496], ETHW[.81584496], EUR[0.00], SOL[5.44], USDT[2.25273272] | | |
| 02506985 | | USD[25.00] | | |
| 02506986 | | ROOK[.000278], TRX[.000001], USDT[1008.98084905] | | |
| 02506989 | | ATLAS[2716.4255141], TRX[.000001], USDT[0] | | |
| 02506990 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02506998 | | ATLAS[13299.84154267], ATLAS-PERP[0], TRX[.0000029], USD[0.03], USDT[0.00461517], USDT-PERP[0] | | |
| 02507002 | Contingent | AKRO[1], BAO[7], DENT[1], ETH[0], KIN[7], LUNA2[0.00221993], LUNA2_LOCKED[0.00517984], LUNC[483.39560274], NFT (444705197024757067/FTX EU - we are here! #162643)[1], NFT (500601326543908452/FTX EU - we are here! #162717)[1], NFT (549643461139666600/FTX EU - we are here! #162013)[1], RSR[2], TRU[1], TRX[3.000197], UBXT[1], USDT[0.00001193] | | |
| 02507004 | Contingent, Disputed | NFT (345487067160026456/FTX EU - we are here! #22961)[1], NFT (493298619582493415/FTX EU - we are here! #21680)[1], NFT (545825075685333912/FTX EU - we are here! #21238)[1] | Yes | |
| 02507005 | | ATLAS[7212.39886925], AURY[11], USD[1.47] | | |
| 02507009 | | ALGO-PERP[0], AVAX[0.00438654], BCH[0], BCH-PERP[0], BNB[1.14000000], BSV-PERP[0], BTC[.0606], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], ETH[.59], ETHW[.59], LUNC-PERP[0], MATIC[560], NEAR-PERP[0], OKB[0], QTUM-PERP[0], USD[28.58], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02507016 | | ATLAS[2340], BTC-PERP[0], NFT (426474740948267979/FTX EU - we are here! #283384)[1], NFT (553182704014465248/FTX EU - we are here! #283238)[1], USD[0.01779574], USDT-PERP[0] | | |
| 02507017 | | AKRO[1], APE[.76266706], BAO[2], CHZ[23.64147866], CRO[550.098862], DENT[1], DOGE[62.90268261], ENJ[5.26433533], GALA[98.62251742], KIN[4], LINK[.76423999], MANA[10.95270747], SAND[4.82637538], SECO[1], SHIB[3151578.64491804], SPELL[246.26653991], UBXT[3], USD[33.14] | | |
| 02507018 | | 0 | | |
| 02507021 | Contingent | ADA-PERP[0], APE[9.9981], APE-PERP[0], ATLAS[1464.02895110], AVAX[2.99943], BTC[0.01779308], BTC-PERP[0], DAI[0], ETH[.21695877], ETHW[.21695877], EUR[0.00], GALA[1309.8081], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], LUNA2[0.34450640], LUNA2_LOCKED[0.80384828], LUNC[1.1097891], MATIC[49.9905], MATIC-PERP[0], MTA[25], RAY[100.32219582], SLP[3749.31031], SOL[2.54951551], USD[10.79], USDT[0], XRP[204.96105] | | |
| 02507022 | | NFT (381458879228565221/The Hill by FTX #29217)[1] | | |
| 02507024 | | KIN[1010] | | |
| 02507030 | | ATLAS[1030], DOT[1.599696], TRX[.000003], USD[1.60], USDT[145.236845] | | |
| 02507033 | | ETH[0] | | |
| 02507036 | | NFT (321171425813462973/The Hill by FTX #18912)[1], USD[0.00] | Yes | |
| 02507040 | | 0 | | |
| 02507043 | | BAO[2], DENT[1], KIN[1], UBXT[1], USD[53.76] | Yes | |
| 02507046 | | NFT (489574934822687601/FTX EU - we are here! #88198)[1], NFT (546739277369923016/FTX EU - we are here! #88330)[1], NFT (563577471105206934/FTX EU - we are here! #87855)[1] | Yes | |
| 02507048 | | ATLAS[1875.6726461], USDT[0] | | |
| 02507050 | | ATLAS[573.51051128], USDT[0] | | |
| 02507063 | | NFT (372885928362594923/Kid only)[1], SOL[.568], USD[18.77] | | |
| 02507063 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0.44065127], LUNA2_LOCKED[1.0281863], LUNC[10779.43442993], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDl-0.32], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP[-0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02507064 | | ATLAS[1860], TRX[.000001], USD[0.85], USDT[.001] | | |
| 02507066 | | EUR[897.09], UBXT[1], USD[0] | Yes | |
| 02507068 | | AKRO[1], ALGO[0], BAO[6], ETH[0], KIN[2], NFT (292636467473159385/FTX EU - we are here! #176723)[1], NFT (344527495773489367/FTX EU - we are here! #176765)[1], NFT (546566463042726731/FTX EU - we are here! #176617)[1], USD[0.00], USDT[0], USTC[0] | Yes | |
| 02507074 | | ATLAS[0], BTC[0.00000335], ETH[0], POLIS[0], RAY[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02507079 | | NFT (52845293356073389O/The Hill by FTX #44397)[1] | Yes | |
| 02507086 | | KIN[1], USD[0.00] | Yes | |
| 02507097 | | BAO[1], GBP[14.13], KIN[3], TONCOIN[.00003918], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02507099 | | AKRO[3], BAO[5], DENT[2], KIN[6], TRX[1], USD[25.00], USDT[0.00003126] | | |
| 02507104 | | ETH[.00000004], ETHW[.00000004], FTT[0], USD[0.00], USDT[0] | | |
| 02507105 | Contingent | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-0930[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000314], ETH-PERP[0], ETHW[0.00000314], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055633], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[-0.69], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[2.29393566], XRP-0930[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02507107 | | ANC-PERP[0], AVAX-PERP[0], BAND-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], TRX-PERP[0], USD[0.58] | | |
| 02507110 | | ETH[.01071317], ETHW[.01071317], FTT[2.40521539], USD[0.45] | | |
| 02507111 | | ATLAS[0.028], POLIS[4941.83142], TRX[.000001], USD[0.14], USDT[0.00097423], XRP[.892] | | |
| 02507114 | | AKRO[3], BAO[10], CRO[0], DENT[3], DOGE[60.99524273], EUR[0.00], GALA[0], KIN[6], MTA[0], RSR[2], SOL[0], TRX[2], UBXT[6], USD[0.00] | Yes | |
| 02507121 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02507128 | | BTC[.20624601], SHIB[.00000001], USD[0.00], XRP[1907.78284482] | | |
| 02507130 | | BTC-PERP[0], ETH-PERP[0], FB-20211231[0], USD[0.00], USDT[0] | | |
| 02507135 | | LTC[.00435083], USD[0.04] | | |
| 02507145 | | SOL[.88916334], USD[1.74] | | |
| 02507147 | | AKRO[1], BAO[2], ETH[.01244752], ETHW[.01229693], FTT[.7574832], KIN[2], LINK[1.06155179], TLM[153.17364707], USD[0.01], XRP[39.34202356] | Yes | |
| 02507149 | | TRX[.000001], USDT[3.90028129] | | |
| 02507155 | | USD[0.00], USDT[0] | | |
| 02507158 | | TRX[.000001] | | |
| 02507160 | Contingent | LUNA2[4.10718710], LUNA2_LOCKED[9.58343658], USD[0.00] | | |
| 02507162 | | BAO[1], USD[440.81] | | |
| 02507163 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[.0002], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[1.20], FIDA-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-1.97], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02507164 | | TRX[.000001] | | |
| 02507165 | | EUR[0.00], GALA[182.86406646], KIN[1] | Yes | |
| 02507167 | Contingent | GALA[9.798], GBP[1827.98], LUNA2[7.05393648], LUNA2_LOCKED[16.45918512], LUNC[1536009.52], USD[0.00] | | |
| 02507169 | | USD[26.46] | Yes | |
| 02507170 | | BTC-PERP[0], EGLD-PERP[0], LINK[1.599696], LTC[.16], USD[-10.07], USDT[0.00000001], XRP[.122889], XRP-PERP[0] | | |
| 02507172 | | MATIC[0], USD[0.01], USDT[0.00000001], XRP[0] | | |
| 02507179 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT[50], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00176889], LUNA2_LOCKED[0.00412741], LUNC[385.18], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.24], USD[10.31110044], XLM-PERP[0], XRP-PERP[0] | | |
| 02507187 | | AAVE-PERP[0], USD[0.01], USDT[0] | | |
| 02507190 | | ALGO-PERP[0], AR-PERP[0], BCH[2.539675], BTC[.0425835], BTC-PERP[0], DASH-PERP[0], ETH[1.025391], ETH-PERP[0], ETHW[1.025391], LTC-PERP[0], SAND-PERP[0], TRX[.000001], USD[-4.90], USDT[15.08880382], XRP[2542.88768] | | |
| 02507191 | | AVAX-PERP[0], CRO[909.8271], LTC[3.4593426], SOL[9.2282463], USD[6.12], USDT[0] | | |
| 02507194 | | USD[-0.01], USDT[0.00800604] | | |
| 02507198 | | FTT[5.28150408] | | |
| 02507201 | | BTC[0], POLIS[0], SOL[0], SPELL[0], USD[0.00] | | |
| 02507204 | | BTC[.00923448], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.66] | Yes | |
| 02507205 | | ATOMBULL[634], BALBULL[.26187961], DODO[.04104], DODO-PERP[0], EOSBULL[4660], GRTBULL[5.5586], LINA[2.362], LTCBULL[715.8], MATICBULL[61.06662], SXPBULL[523.6], THETABULL[600.561], TRX[.000072], USD[70.69], USDT[0], VETBULL[4.258], XRPBULL[6134.1], ZRX[.6364] | | |
| 02507206 | | 0 | | |
| 02507209 | | EUR[0.00], GOG[1154.89018], USD[0.53], USDT[0] | | |
| 02507215 | | BAO[6], BTC[0.00141383], FTM[0], GBP[0.00], HXRO[1], KIN[5], MATIC[0.00295462], MBS[0], RSR[4], SOL[.00003274], TRX[1] | Yes | |
| 02507216 | | ATOM[19.94624240], BTC[0.01999640], ETH[0.16597012], USD[309.48], USDT[0] | | |
| 02507217 | | ATLAS-PERP[0], CRO-PERP[0], EUR[10.00], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.29], XLM-PERP[0] | | |
| 02507224 | | ATLAS[10608.82707800], ETH[.01641080], ETHW[0.01641080], LTC[0] | | |
| 02507227 | | BNB[0.00003168], HT[.00000001], MATIC[0], SOL[0], STARS[0], USDT[0.00000001] | | |
| 02507231 | | AKRO[1], BAO[12], DENT[2], ETH[.00000003], ETHW[.00000002], KIN[4], TRX[.000001], UBXT[3], USD[0.00], USDT[0.00001584] | Yes | |
| 02507241 | | CRO[419.846], FTT[0], USD[0.75], USDT[0.00000001] | | |
| 02507245 | | TRX[.000001] | | |
| 02507246 | | ETH[.00088312], ETH-PERP[0], ETHW[.00088312], GBP[0.00], USD[-0.25] | | |
| 02507247 | | ATLAS-PERP[0], POLIS[11.08774296], USD[0.18] | | |
| 02507254 | | ATLAS[6449.18607888], TRX[.000001], USD[0.55], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02507256 | | BTC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02507257 | | USD[0.00] | Yes | |
| 02507260 | | ATLAS[2949.426], BTC[.004999], POLIS[51.38494], SOL[.309938], USD[0.00], USDT[1.57536080] | | |
| 02507268 | | USD[681.86] | | |
| 02507270 | | ATLAS-PERP[0], HOT-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.81] | | |
| 02507275 | | SOL[.03486331], USD[3.00] | | |
| 02507278 | | ETH[.0519996], ETHW[.0519996], USDT[0.10716397] | | |
| 02507279 | | SPELL[2899.449], SPELL-PERP[0], USD[0.06] | | |
| 02507280 | | EUR[0.00] | | |
| 02507290 | | ATLAS[79.984], USD[0.68] | | |
| 02507293 | | 1INCH[.00078494], ALPHA[.00038025], AMPL[0.00050917], BADGER[.00001457], BAO[5], CREAM[.00003765], ETH[.00000001], KIN[5], LINK[.00001276], MTA[.00050636], NFT [446438540866362696/FTX EU - we are here! #67681][1], NFT [481698097537932694/FTX EU - we are here! #67965][1], NFT [511211455750107599/FTX EU - we are here! #67901][1], SOL[0], TRX[0], UNI[.00015655], USD[0.00], USDT[0.00002607] | | |
| 02507295 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[.00001325], ETHW[0.00001324], LTC-PERP[0], MANA-PERP[0], USD[0.00], USDT[3.03577456] | | |
| 02507297 | | ADA-PERP[0], DOGE[0], ETH[.00017431], ETHW[0.00017431], MANA-PERP[0], MATIC[20.70619057], USD[0.00], USDT[0] | | |
| 02507298 | | BNB[0], ETH[0.00002123], ETHW[0.00002123], MBS[63.0272435], SPELL-PERP[0], USD[0.00] | | |
| 02507299 | | AAVE[1.252745], BCH[0], MATIC[0], SOL[0], USDT[0.00000051] | | |
| 02507304 | | AKRO[1], ATLAS[4.4945744], DENT[2], KIN[4], LTC[.00901624], NFT [300595920718780235/FTX EU - we are here! #189467][1], NFT [432617737135470329/FTX EU - we are here! #189376][1], NFT [569849805305416968/FTX EU - we are here! #189320][1], SOL[.00000165], UBXT[1], USD[40.06], USDT[0] | Yes | |
| 02507307 | | ADA-PERP[0], BTC-PERP[-0.06660000], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1294.71], USDT[854.521778], VET-PERP[0], XRP[.916995], XRP-PERP[0] | | |
| 02507308 | | ETH[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.82] | | |
| 02507313 | | AMPL[0], BAO[3], CREAM[0], ENS[0], ETH[0], KIN[2], MTA[0], NFT [293651192413885113/FTX EU - we are here! #221612][1], REN[0], ROOK[0], STETH[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 02507323 | | EUR[206.13] | Yes | |
| 02507326 | | USD[25.00] | | |
| 02507328 | | LUNC[.00000001], USDT[0] | | |
| 02507330 | | 0 | | |
| 02507331 | | AKRO[2], BAO[4], DENT[3], ETH[.00000001], KIN[5], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02507332 | | ATLAS[2499.9024136], FTT[0.19620847], LINA[397.66313807], MANA[.4402455], MATIC[27.935493], REEF[3811.22346241], SHIB[1338830.5957065], SPELL[5034.68704047], USD[0.40] | | |
| 02507336 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], BTC[.31908107], BTC-PERP[.0924], CLV[19608.2], CLV-PERP[0], CQT[3855.99766], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETCBULL[.08416], GRT-PERP[0], HMT[2784.98812], LRC-PERP[0], MCB[155.75], SHELL-PERP[0], TRX[.000222], TRXBULL[.56566], USD[-5988.83], USDT[2968.01595336], VET-PERP[26483], XRPBULL[1023500.308], ZECBULL[2851993] | | |
| 02507337 | | AURY[2], TRX[.000001], USD[0.01] | | |
| 02507340 | | BTC-PERP[0], EUR[100.00], GOG[173], LUNC-PERP[0], SAND-PERP[0], USD[53.94], USDT[2.6776826] | | |
| 02507343 | Contingent | ALGO-PERP[0], AVAX[23.1], BTC[.0989], BTC-PERP[0], COMP[3.0371], FTM[1258], HNT[58.1], LINK[40], SNX[59], SOL[43.12562155], SOL-PERP[0], SRM[240.07439944], SRM_LOCKED[1.02755512], USD[163.47], VET-PERP[0] | | |
| 02507346 | Contingent | BTC[.0045], ETH[.047], LUNA2[0.19245078], LUNA2_LOCKED[0.44905184], LUNC[0], USDT[0.53213755] | | |
| 02507349 | | COPE[52.9894], USD[1.23] | | |
| 02507356 | | RAY[0], SOL[.00000001], USD[0.00] | | |
| 02507358 | Contingent, Disputed | BNB[0], EUR[0.00], USD[0.00] | | |
| 02507368 | | ATLAS[89.982], AURY[1], POLIS[2.1], USD[0.16], USDT[0] | | |
| 02507369 | | BF_POINT[200], LINK[1086.25390979], SOL[2.09482013], UBXT[1] | Yes | |
| 02507370 | | BTC[.00249955], DOT[.399928], TRX[.000001], USDT[4.119367] | | |
| 02507380 | | ATLAS[1219.756], USD[0.03], USDT[.007386] | | |
| 02507388 | | BAO[3], KIN[3], TRY[1.00], USD[0.00] | | |
| 02507393 | | NFT [338179178140941368/Crypto Ape #101][1], NFT [368020541206869835/Brick World #8][1], NFT [373248289060964689/Brick World #16][1], NFT [391060061452942575/F-UnTownPeople #5][1], NFT [393376464316527254/Rocket 2][1], NFT [410381650206555826/Brick World #18][1], NFT [510443646437609869/Brick World #20][1], NFT [521507541543356491/F-UnTownPeople #13][1], NFT [554241299530211016/mustang #13][1], NFT [555707720552252426/Brick World #14][1], USD[2.00] | | |
| 02507394 | | AVAX[1.64734287], ETH[5.94602955], ETHW[.00602955], EUR[0.00], USD[0.00] | | |
| 02507395 | | AKRO[3], DENT[1], KIN[5], TRX[2.000001], USD[0.00], USDT[0] | Yes | |
| 02507398 | | DENT[1], TRX[.000004], USD[3.37] | | |
| 02507399 | | BNB[0.00034449], BTC[.00000001], FTM-PERP[0], LINA-PERP[0], SLND[0], SOL[0], SOL-20211231[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 02507401 | | ASDBEAR[200000], BCHBEAR[887.65], BOBA[.079378], DEFIBEAR[96.523], FTT[.099962], LTCBEAR[37.834], LUAL[.084287], MATH[.096314], TOMO[.09943], TRX[.000001], USD[1829.92], USDT[0.00973824], VETBEAR[2300000] | | |
| 02507402 | | USD[25.00] | | |
| 02507406 | | AKRO[1], BAO[2], DENT[163381.69375824], EUR[0.00], HUM[.00653555], KIN[2], SAND[0] | Yes | |
| 02507407 | | AVAX[0], NFT [324025080510015895/FTX EU - we are here! #285801][1], NFT [533043091537022198/FTX EU - we are here! #285811][1], SAND[1.36074186], USD[5.00], USDT[0.07481700] | | |
| 02507410 | | BAO[2], BNB[0], KIN[4], SOL[0] | Yes | |
| 02507412 | | AKRO[3], BAO[1], KIN[2], TRX[5], UBXT[2], USD[0.01], USDT[2.02006996] | Yes | |
| 02507419 | Contingent | BTC[0], CHR[0], CHZ[0], CRV[50.00305250], DOGE[0], ENJ[150.09967161], ETH[0], FTT[0], LUNA[0.64251956], LUNA2_LOCKED[1.49921232], LUNC[138566.54295738], MANA[168.82835581], MANA-PERP[0], MATIC[0], SAND[170.68966408], SAND-PERP[0], SHIB[1000000.47354775], SHIB-PERP[0], SOL[1.00696896], TRY[0.00], USD[0.00], USDT[0.00000066], USTC[.87333814] | | |
| 02507421 | | USD[0.00], USDT[19.60148955] | | |
| 02507422 | | ATLAS[7897.274], CEL[189.8441], FTT[.8], IMX[368.8], POLIS[348.37384], SOL[.007], SPELL[36000], USD[0.46], XRP[.5] | | |
| 02507425 | | FTT[2.5], USD[1.18], USDT[.00980953] | | |
| 02507428 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02507429 | | DENT[1], ETH[0], TRX[.000001], USDT[0.00003304] | | |
| 02507431 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 02507433 | | USD[25.00] | | |
| 02507436 | | USD[25.00] | | |
| 02507439 | | ETH[0], SOL[0], USD[0.00] | | |
| 02507441 | | KIN[131410] | | |
| 02507442 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[1.599696], GST-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEO-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.00], USDT[.00163692] | | |
| 02507447 | | ATLAS[1049.601], TRX[.000001], USD[0.21], USDT[0] | | |
| 02507448 | | AKRO[1], ALPHA[.24895413], AMPL[0.02940601], BAO[1], DENT[2], ETH[.00000014], ETHW[.00000014], FIDA[1.03847766], KIN[2], LINK[.00864571], MTA[.26170253], PSG[.01879324], RSR[1], UNI[.000004], USD[21.89] | Yes | |
| 02507455 | | KIN[512549.09101386] | | |
| 02507456 | | AKRO[1], BAO[1], BNB[0], BRZ[.000025], SPELL[0], UBXT[1] | | |
| 02507457 | | ATLAS-PERP[0], BF_POINT[100], USD[0.01], USDT[0.00000240] | | |
| 02507462 | | LTC[.4951807], USD[0.15] | | |
| 02507465 | | ATLAS[60], USD[0.83], USDT[0] | | |
| 02507466 | | DOT-20211231[0], TRX[.000001], USD[0.07], USDT[0] | | |
| 02507467 | | ADABULL[0], GALA[0], MATICBULL[13.58200255], SAND[0], USD[0.00] | | |
| 02507470 | | SHIB[0] | | |
| 02507471 | | AKRO[3], BAO[3], DENT[5], DOGE[1], ETH[.15830562], ETHW[0.15830561], EUR[1.03], KIN[3], SXP[1], UBXT[2], USD[0.00], USDT[0] | | |
| 02507474 | | ETH[0], USD[450.81], USDT[0] | | |
| 02507478 | | NFT (51622537133671652/The Hill by FTX #21439)[1] | | |
| 02507479 | | USD[25.00] | | |
| 02507481 | | ATLAS[785.57611898], TRX[.000001], USD[0.00], USDT[0] | | |
| 02507482 | | USD[5.42] | Yes | |
| 02507491 | | TRX[.000016], USD[0.01], USDT[.006866], VET-PERP[0] | | |
| 02507494 | | AURY[.30670872], AVAX[13.2], CRO-PERP[0], GOG[.20815576], POLIS[.09808885], RON-PERP[0], SOL-PERP[0], TRX[.000783], USD[0.67], USDT[0.01490117] | | |
| 02507497 | | BTC[.0178], DOGE[579.962], ETH[.001], ETHW[.001], SHIB[700000], SOL[.41], USD[1.90] | | |
| 02507498 | | USDT[0.70546806] | | |
| 02507499 | | KIN[1], USD[0.00], XRP[49.47051583] | Yes | |
| 02507505 | | USD[0.00] | Yes | |
| 02507506 | | FTT[0], SRM[0], USD[0.00], USDT[0] | | |
| 02507507 | | BNB[.00013968], BTC[0], ETH[.00000001], EUR[0.29], RAY[0], TRX[.000001], USD[1.13], USDT[0] | | |
| 02507510 | | CRO[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02507513 | Contingent | AVAX[.00000001], BNB[.00000001], BTC[0], BTC-PERP[0], FTM[0], FTT[0.00000038], LUNA2[0.00076908], LUNA2_LOCKED[0.00179453], LUNC[0], MATIC[0], NFT (454439590034483990/FTX EU - we are here! #278893)[1], NFT (528160898369805202/FTX EU - we are here! #278871)[1], PAXG[0], UNI[0], USD[231.30], USDT[0], USTC[0] | | |
| 02507524 | | ATLAS[6709.022], TRX[.000001], USD[0.00], USDT[0] | | |
| 02507526 | | AKRO[396.91461352], ATLAS[537.6370213], BAO[2], KIN[1], USD[0.00] | Yes | |
| 02507533 | | BTC[.00316088], BTC-PERP[0], USD[526.83] | | |
| 02507542 | | 1INCH[.00000913], AKRO[1], AURY[0.00010276], BAO[9.36717106], BICO[0], DENT[3], GARI[.0001257], GBP[0.00], KIN[7], KSOS[0.50965128], LUNC[0], MANA[.00008153], RSR[2], SOL[0.00003659], SOS[59.96222226], SPELL[0.03208349], TRX[1], USDT[0.00000011], XAUT[0] | Yes | |
| 02507546 | | AVAX[.08054], CRV[.8646], ETH[1.9773394], ETHBULL[.00007842], ETHW[1.9773394], FTM[.609], GRT[.6266], LINK[12.73928], USD[3734.09], USDT[41.80372922], VETBULL[.3144] | | |
| 02507548 | | ATLAS[319.9392], USD[1.27], USDT[0] | | |
| 02507551 | | BTC[.00000334], BTC-PERP[0], BULL[0.07050589], ETHBULL[.36802638], USD[0.19] | | |
| 02507557 | | BAO[1], CHZ[249.69219166], EUR[0.00], FTT[3.15947818], KIN[2] | Yes | |
| 02507564 | | TRX[.000001], USD[1.99], USDT[21.75303994] | | |
| 02507568 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[.2765], DOT-PERP[161.7], IOTA-PERP[0], LINK-PERP[212.6], SAND[0], SOL-PERP[86.72], USD[-4784.03], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02507574 | | POLIS[10], USD[0.37] | | |
| 02507578 | | USD[25.00] | | |
| 02507581 | | 1INCH[.00062584], AKRO[4], ALICE[.00008872], ATLAS[.01511485], BAO[14], BAR[.00004664], BNB[0], BOBA[.00180363], CHZ[.00579055], CITY[.00002471], CLV[.00043898], DENT[5], DOT[.000014], ENJ[.00040752], ENS[.00002196], FTM[.00019656], FTT[0.00000766], GRT[.00056643], IMX[.00012011], INTER[.000491], KIN[67], MATIC[.00007308], OMG[.00018395], REN[.00100199], RSR[1], RUNE[.00015626], SLP[.06897879], SOL[0], SRM[.00021561], SUSHI[.00004867], TRX[.01126565], UBXT[3], UNI[.00003276], USD[0.00], USDT[0.00000024], WRX[.00053976] | Yes | |
| 02507582 | | ATLAS[54504.5359], AURY[105.99791], TRX[.000001], USD[3.01] | | |
| 02507584 | | BTC[0], SHIB[568763.86368219], USD[0.00], USDT[1.28891816] | | |
| 02507586 | | AVAX[0], FTT[0], SOL[.25940961], TONCOIN[93.89], USD[0.00], USDT[0.41133573] | | |
| 02507599 | | USD[10.00] | | |
| 02507600 | | BNB[.00342684] | Yes | |
| 02507603 | | BAO[1], SHIB[1231545.78573753], TRX[1], USD[21.74] | Yes | |
| 02507607 | | ATLAS[3450], USD[0.02], USDT[0] | | |
| 02507608 | | TRX[.000001], USDT[37.90035019] | | |
| 02507611 | | USD[12.39], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02507612 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[2805], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[300], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[235], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], STX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.00781909], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02507616 | | EUR[0.27], USD[0.00] | | |
| 02507617 | | POLIS[107.5873], USD[0.43], USDT[0.00347931] | | |
| 02507619 | Contingent | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[5.894205], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009707], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[.83793], DOGE-PERP[0], DYDX-PERP[0], ENJ[.9449], ENJ-PERP[0], ETH[.04893065], ETH-PERP[0], ETHW[.00096333], FTT-PERP[0], GALFAN[46.479765], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.76374702], LUNA2_LOCKED[1.78207638], LUNC[166307.5215912], LUNC-PERP[0], MANA-PERP[0], MATIC[222.91716], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[701.98689], TRX-PERP[0], USD[2676.07], USDT[14.60214137], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02507620 | | POLIS[424.94984], USD[7.30], XRP[279.17499035] | | |
| 02507626 | | BAO[6], ETH[0], ETHW[0.00000026], KIN[7], NFT (321547003339538210/FTX EU - we are here! #8952)[1], NFT (355214221129740455/FTX EU - we are here! #89248)[1], NFT (445169141621848421/The Hill by FTX #14503)[1], NFT (473003770658927774/FTX EU - we are here! #89409)[1], USD[0.00], USDT[0] | Yes | |
| 02507627 | | USD[25.00] | | |
| 02507640 | | ATLAS[6458.708], BTC[.00003779], USD[0.01] | | |
| 02507641 | | USD[0.00] | | |
| 02507646 | | BTC[0], RAY[0], USD[0.00], USDT[.00919626] | | |
| 02507650 | | ADA-20211231[0], ALGO-20211231[0], ALGO-PERP[0], AMPL-PERP[0], AUD[2.23], BTC[0], BTC-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV[0], CVC-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], OKB-20211231[0], ONE-PERP[0], PAXG-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], XRP-20211231[0], XRP-PERP[0] | | |
| 02507651 | | DOGE[55.27874422] | | Yes |
| 02507653 | | BTC[0], FTT[4.04454346], USD[0.02], USDT[0] | | |
| 02507658 | | ATLAS[349.9335], USD[1.47], USDT[.005095] | | |
| 02507662 | | USD[25.00] | | |
| 02507665 | | ATLAS[749.924], TRX[.000001], USD[0.21] | | |
| 02507670 | | BAO[1], KIN[1], TRX[.773621], USD[0.00], USDT[18.77372910] | | |
| 02507671 | | ETH[.009232], USDT[9.4457968] | | |
| 02507673 | | ATOM-PERP[0], BNB-PERP[0], CHR-PERP[0], ETH-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[-0.34], USDT[0.36850612] | | |
| 02507676 | | ATLAS[189.9639], ATLAS-PERP[0], CRO[39.9924], USD[5.06], USDT[0.00683100] | | |
| 02507678 | | AKRO[1], FIDA[1], KIN[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02507680 | Contingent | ATOM[.00002375], ETH[.00433917], ETHW[.09016321], FTT[25.09046447], SRM[.0660221], SRM_LOCKED[.04141862], SWEAT[.712], TRX[.000603], USD[2.21], USDT[69.79758934] | Yes | |
| 02507683 | Contingent | AURY[0.08559123], BTC[0], KIN[9998.1], LUNA2[0], LUNA2_LOCKED[0.66901410], POLIS[.09886], RAY[.99981], REEF[9.1716], SLP[7.25768891], TRX[.000001], USD[0.01], USDT[0.00720500], USTC[.87498] | | |
| 02507691 | | AKRO[1], BAO[5], BNB[.00002901], BTC[.00000252], EUR[22.59], KIN[2], SHIB[.00017887], TSLA[.01354644], USD[0.07] | Yes | |
| 02507693 | | ENJ-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02507695 | | USD[0.00] | | |
| 02507696 | | TRY[1.50] | | Yes |
| 02507698 | | BTC[0.03139403], DOT[18.496485], ETH[.30494205], ETHW[.30494205], EUR[3202.10], USD[331.08] | | |
| 02507703 | | ETH[.099], ETHW[2999.3], USD[0.43], USDT[0] | | |
| 02507708 | | SOL[.0052416] | | |
| 02507711 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.00009], TRYB-PERP[0], UNI-PERP[0], USDt-21.78], USDT[110.42242228], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02507712 | | ATLAS[3927.56273235], UBXT[1], USD[0.00] | | Yes |
| 02507715 | Contingent | ADA-PERP[0], BTC-PERP[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.50631815], LUNC[5524.17356892], LUNC-PERP[0], ONT-PERP[0], SLP-PERP[0], USD[-0.04] | | |
| 02507723 | | AKRO[1], ATOM[0], AVAX[481.54485266], BNB[0.01007493], BTC[0], DOGE[0], DOT[0], FTT[0], GRT[1], HOLY[1.00019173], MATIC[0], NFT (440341324901712143/Singapore Ticket Stub #1897)[1], NFT (466449084126524235/Japan Ticket Stub #1837)[1], RUNE[1.00020999], SHIB[0], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[100.00000005] | Yes | |
| 02507724 | | BNB[.001], ETH[.00000052], IMX[.00204749], NFT (392374827352097859/FTX EU - we are here! #128614)[1], NFT (468480984002722667/The Hill by FTX #18108)[1] | Yes | |
| 02507730 | | DENT[46600], DYDX[13.5], GOG[152], USD[0.17], USDT[0] | | |
| 02507732 | | BNB[.00000001], FTM[0] | | |
| 02507738 | | USD[1.51] | | |
| 02507742 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[9.12333493], GALA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAND-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16.13], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02507746 | | AXS[.04401357], SHIB[162986.82169529], SLP[38.61586087], SOL[.05236673], USD[0.00], XRP[.00056476] | Yes | |
| 02507747 | | FTT[12.45663654] | Yes | |
| 02507756 | | 0 | | |
| 02507757 | | FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 02507759 | | CRV-PERP[0], ICX-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[152.37] | | |
| 02507760 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02507764 | | BTC[0], BTC-PERP[0], ETH[.00000001], EUR[0.00], FTT[0], LINK-PERP[0], USD[0.00] | | |
| 02507767 | | ATLAS-PERP[0], BAT-PERP[0], BTC[.0061314], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.32], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02507771 | | AKRO[3], APE[.00278822], BAO[16], DENT[1], ETH[0], KIN[14], NFT (452418333045352330/The Hill by FTX #26268)[1], NFT (566083548896138507/FTX Crypto Cup 2022 Key #13978)[1], TRX[3.000789], UBXT[1], USD[0.00], USDT[0.00000549] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02507775 | | BAO[2], KIN[3], UBXT[1], USDT[60.59413943] | | |
| 02507777 | | USD[0.00] | | |
| 02507778 | | USD[0.38] | | |
| 02507780 | | BAO[1], NFT (359469865571558733/FTX EU - we are here! #61974)[1], NFT (374844895789664916/FTX EU - we are here! #61880)[1], USD[0.00] | | |
| 02507787 | | ATLAS[9.608], USD[0.00], USDT[0] | | |
| 02507793 | | ATLAS[4020], TRX[.000001], USD[0.08], USDT[0] | | |
| 02507804 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02507805 | | NFT (399525519499899161/FTX EU - we are here! #168894)[1], NFT (529805337545572996/FTX EU - we are here! #168854)[1] | | |
| 02507810 | | BAO[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02507811 | | USD[25.00] | | |
| 02507820 | | USD[0.00], USDT[0] | | |
| 02507829 | | APT[3.17434624], FTT[0.00040450], NEAR[.00000082], NFT (37791323995252817/The Hill by FTX #38569)[1], TRX[.000006], USD[0.00] | Yes | |
| 02507830 | Contingent | BTC[.00008428], FTT[.079609], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[9.85970645], SOL[.0064975], TRX[26493.184499], USD[0.11], USDT[0.74763875] | | |
| 02507833 | | TRX[.000004], USD[0.90], USDT[0] | | |
| 02507834 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02507836 | | KIN[2], USD[0.00] | Yes | |
| 02507837 | | ATLAS[7799.0326903], TRX[.000001], USDT[0] | | |
| 02507839 | | USD[1.79] | | |
| 02507840 | | MBS[169.9696], USD[100.84], USDT[0] | | |
| 02507847 | | ATLAS[16210.42246245], USD[0.00], USDT[0] | | |
| 02507849 | Contingent | BTC[0.67603963], BTC-PERP[0], ETH[2.6777], ETH-PERP[0], ETHW[.747], FTM[13551.06220000], FTM-PERP[0], LUNA2[0.00096476], LUNA2_LOCKED[0.00225112], LUNC[210.08], MATIC-PERP[0], SOL[26.4980315], TRX[.78239286], USD[4031.33], USDT[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02507851 | | DENT[1], ETH[.05282415], KIN[1], USD[0.00] | Yes | |
| 02507852 | | CAKE-PERP[0], TRX[.000001], USD[0.37], USDT[0.30981418] | | |
| 02507860 | | ADA-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO[42.26124024], CRO-PERP[0], ETHBULL[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.01418276], XRP-2021123110], XRP-PERP[0] | | |
| 02507861 | | BAO[2], TRY[0.00] | | |
| 02507863 | | ATLAS[19198.168], USD[2.49], USDT[.00054] | | |
| 02507864 | | BIT[34.52362363], SPELL[2573.934645], TRX[.000001], USDT[0.00000002] | | |
| 02507866 | | ETH[0], FTT[0], SOL[0], USD[3.85] | | |
| 02507867 | | BTC[.0034], ETH[.00049901], JST[9.99], NFT (338058074425975205/FTX Crypto Cup 2022 Key #2526)[1], NFT (489697794283318724/The Hill by FTX #6200)[1], SOL[.00500246], TRX[2.224712], USD[614.74], USDT[2] | | |
| 02507871 | | ATLAS[9.4395], USD[0.00], USDT[0] | | |
| 02507875 | | USDT[0] | | |
| 02507876 | | ATLAS[0] | | |
| 02507877 | | USD[0.00] | | |
| 02507882 | | EUR[0.00], XRP[4821.1511633] | | |
| 02507884 | Contingent | AVAX[0], BTC[.00002251], CRO[0.00000001], CRO-PERP[0], DOGE[.36882], ETHBULL[0], LUNA2[0.00000004], LUNA2_LOCKED[10.03449820], LUNC[0.00711760], PERP[99.50000000], RAMP-PERP[0], SHIB[0], SRM[1.09772131], STSOL[4.6597967], TRX[.000001], USD[36.92], USDT[0.05556967], VETBULL[0] | | |
| 02507890 | | USD[25.00] | | |
| 02507895 | | USD[26.46] | Yes | |
| 02507896 | | BTC-PERP[0], USD[0.00] | | |
| 02507897 | | ATLAS[924.68001644], TRX[.000001], USD[0.11], USDT[0] | | |
| 02507898 | | USD[0.01] | | |
| 02507906 | | USD[1.06] | | |
| 02507907 | | EUR[0.59], USD[0.82] | | |
| 02507911 | | USD[0.00], USDT[0] | | |
| 02507918 | | ATOM-PERP[0], BTC[.0001], BTC-PERP[0.00070000], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[12.31] | | |
| 02507919 | | ATLAS[69.986], ENJ[8.9982], MANA[9.998], SNX[2.9994], USD[0.96] | | |
| 02507936 | | USDT[36.558748] | | |
| 02507938 | | ATLAS[1309.8651], IMX[.089854], MNGO[9.9354], USD[0.01] | | |
| 02507941 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02507942 | | ADABULL[138.93224], ATLAS[930], BTC[.0421], DOT[120.34484], ETH[.0008382], ETHBULL[52.88162382], ETHW[.0008382], EUR[0.00], FTT[0.04481107], GALA[1249.75], MATIC[319.936], MATICBULL[.96.5], USD[0.46], USDT[0.29147501], XRP[94.994] | | |
| 02507947 | | EUR[0.00], STARS[0], USD[0.00], XRP[0] | | |
| 02507948 | | SOL[.75], USD[0.14] | | |
| 02507951 | | DOGE[.5196], GBP[0.63], USD[0.00], USDT[0.00471571] | | |
| 02507952 | | AVAX[4.49168568], BNB[0], BTC[0.00863930], ETH[0.10734623], ETHW[0.10734623], UNI[36.60171659], USDT[0.00000003] | | |
| 02507965 | | ATLAS[0], MATIC[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 02507967 | | ATLAS[13.9981], USD[0.00] | | |
| 02507970 | | 0 | | |
| 02507977 | | GBP[0.00], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02507978 | | BAO[1], BTC[0], DOGE[.00157313], KIN[2], USD[0.00], USDT[0.00045663] | Yes | |
| 02507982 | | KIN[10960900.22397064], USD[0.00] | | |
| 02507983 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02507985 | | USD[25.00] | | |
| 02508000 | | LTC[0], USD[0.00], USDT[0] | | |
| 02508009 | | USD[1.16], USDT[0] | | |
| 02508011 | Contingent | ETH[-0.00004513], ETHW[-0.00004485], LUNA2[0.14503848], LUNA2_LOCKED[0.33842312], LUNC[0], MTA-PERP[0], RUNE[0.02084170], SOL[0], TRX[0.97331941], USD[0.00], USDT[0.00000001] | | |
| 02508013 | | ATLAS[2259.548], DYDX[15.9968], TRX[.000001], USD[1.26] | | |
| 02508017 | Contingent | BTC[0], BTC-PERP[0], FTT[1.00000001], FTT-PERP[0], RAY[.42417003], SOL[.02474151], SOL-PERP[0], SRM[.06349889], SRM_LOCKED[.04978581], USD[1.68] | | |
| 02508019 | | USD[0.00], USDT[0.06345655] | | |
| 02508023 | | ATLAS[16350], ATLAS-PERP[0], FTT[2], FTT-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.13], USDT[0.00000001] | | |
| 02508031 | | ATLAS[8.8236], TRX[.000001], USD[0.00], USDT[0] | | |
| 02508032 | | ATLAS[140], FTT[0.00012591], POLIS[0.5], USD[0.45], USDT[0] | | |
| 02508034 | | BTC[0], TRX[.000789], USD[1080.00], USDT[0] | | |
| 02508038 | | BAO[1], USD[0.00] | Yes | |
| 02508047 | | ATLAS[7555.63917252], FTT[16.99677], TRX[.000001], USDT[0] | | |
| 02508049 | | POLIS[.09924], USD[0.00] | | |
| 02508050 | | SOL[.76], USD[0.36] | | |
| 02508054 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02508055 | | ATLAS[1548.80283436], AURY[.00000065], USD[1.75], USDT[0] | | |
| 02508056 | | ALICE-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02508059 | | AAVE-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-2021123101], USD[5.39], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02508070 | | GOG[80], SPELL[17300], USD[3.21] | | |
| 02508078 | | ATLAS[6620], USD[0.01] | | |
| 02508080 | | ATLAS[89.79030699] | | |
| 02508081 | | USD[25.00] | | |
| 02508083 | | ALGOBULL[1058207214.21304344], BCHBULL[0], ETCBULL[117742.64594948], FTT[0.00654834], SUSHIBULL[1025612432.57445784], TRX[.000028], USD[0.00], USDT[0.00000001] | | |
| 02508086 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.13], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02508087 | | NFT (345723769749520481/FTX EU - we are here! #281704)[1], NFT (478644230349541788/FTX EU - we are here! #256822)[1] | Yes | |
| 02508097 | Contingent | APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[.130765], ETHW[.00022922], FTT[150.0719965], FTT-PERP[0], JPY[44.79], NFT (403375661283440961/The Hill by FTX #35683)[1], NFT (425171547809312807/FTX AU - we are here! #47927)[1], SOL-PERP[0], SRM[6.50820113], SRM_LOCKED[230.04557835], USD[1286073.45], XRP-PERP[0] | | |
| 02508098 | | USD[0.00], USDT[0.00000507] | | |
| 02508102 | | BAO[1], TRX[.000777], USD[0.00], USDT[0.00002893] | Yes | |
| 02508106 | | BNB[0] | | |
| 02508116 | | USD[3000.00] | | |
| 02508117 | | USD[25.00], USDT[6.69011551] | | |
| 02508118 | | 1INCH[0], AKRO[3], ALCX[0], ALPHA[0], AMPL[0], BADGER[0], BAO[10], BNB[0], CREAM[0], DENT[4], DOGE[1], ETH[0], FTM[0], KIN[14], KNC[0], LINK[0], MTA[0], ROOK[0], RSR[1], SNX[0], SOL[0], TRX[0], UBXT[6], UNI[0], USD[0.00], USDT[0], YFI[0], YFII[0] | | |
| 02508121 | | ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], LDO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], USD[32.26] | | |
| 02508122 | | AKRO[2], ATLAS[964.46319414], BAO[1], KIN[1], MANA[100.25142024], RSR[1], SHIB[200802.80228716], SOL[1.08538524], SPELL[2328.52855724], UBXT[1], USD[0.00] | Yes | |
| 02508123 | | TRX[.000002], USDT[1] | | |
| 02508125 | | BTC[0], ETH[0], ETH-PERP[0], EUR[0.00], USD[0.05] | | |
| 02508126 | | EUR[0.25], KIN[2], MANA[.78289846], SHIB[1177597.50765826], TRX[72.08986885] | Yes | |
| 02508127 | | BTC-PERP[0], FTT[0], USD[0.00] | | |
| 02508128 | | AKRO[3], AUDIO[1.02531313], BAO[11], DENT[3], ETH[0], ETHW[0.00000046], FRONT[2.02046931], HXRO[1], KIN[11], SXP[1.03328741], TRX[0.00232381], UBXT[2], USDT[0] | Yes | |
| 02508135 | | BNB[0.10049868], EUR[0.00], TRX[0], USD[0.00] | | |
| 02508137 | Contingent, Disputed | BTC[.00000001] | | |
| 02508142 | | TRX[.000004], USDT[0.00003092] | | |
| 02508150 | Contingent, Disputed | BTC[.00000003] | | |
| 02508151 | | USD[0.00], USDT[71252.30443531] | | |
| 02508157 | | BTC[0.00009984], SOL[.0098062], TRX[.000001], USDT[0] | | |
| 02508158 | Contingent, Disputed | BTC[.00000043] | | |
| 02508164 | | ATLAS[2739.452], TRX[.000001], USD[1.37], USDT[0] | | |
| 02508167 | | ATLAS[710], USD[1.35], USDT[0] | | |
| 02508168 | | ATLAS[1.38309129], AUD[0.00], BAO[2], BNB[0], KIN[1], USDT[0] | Yes | |
| 02508172 | | DENT[1], GBP[0.00], KIN[2], MANA[37.70923355], TRX[1] | Yes | |
| 02508179 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02508184 | | USD[5.39] | Yes | |
| 02508189 | | BIT[0], FTT[0.05507654], USDT[0] | | |
| 02508190 | Contingent | AKRO[1], ALPHA[1], BAO[5], DENT[2], FIDA[1], HOLY[1], HXRO[1], IMX[100], KIN[4], LUNA2[0.00060147], LUNA2_LOCKED[0.00140344], LUNC[130.97281609], NFT (559761979070189258/The Hill by FTX #41932)[1], RSR[2], SECO[1], TRX[3.000002], USD[0.00], USDT[11.02881595] | | |
| 02508193 | | AUD[0.00], USD[0.00], USDT[0.00000001] | | |
| 02508196 | Contingent, Disputed | BTC[.00000042], USDT[0.00043586] | | |
| 02508201 | | 1INCH[.01221136], AKRO[1], ALPHA[.02277012], AMPL[0.00708236], BADGER[.00058163], BAO[4], BTC[.00000081], DENT[1], ETHW[.62868139], FTT[.00005116], KIN[3], MATIC[.45885608], MTA[.07253921], NFT (313194071266340589/FTX EU - we are here! #46488)[1], NFT (360477388604970004/The Hill by FTX #18385)[1], NFT (444443689025895881/FTX EU - we are here! #46637)[1], NFT (561219347879067693/FTX EU - we are here! #46722)[1], SNX[.00604798], TRX[.000113], UNI[.00480148], USD[0.00], USDT[0], YFI[.00000077] | Yes | |
| 02508218 | | BAO[1], DENT[1], EUR[0.00], KIN[1], SOL[0.00000981], USD[0.00] | Yes | |
| 02508226 | | USD[0.00], USDT[0.00000001] | | |
| 02508239 | | USD[20.89] | Yes | |
| 02508241 | | ATLAS-PERP[0], BAO[1], BRZ[0.84665831], BTC[0], POLIS-PERP[0], TRX[.001554], USD[-0.19], USDT[0.22553176] | | |
| 02508242 | | BTC[0], BTC-PERP[0], LTC[0], USD[0.05] | | |
| 02508243 | | CHR-PERP[0], LRC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[1199.33], VET-PERP[0] | | |
| 02508247 | | ATLAS[4329.134], TRX[.000001], USD[0.13], USDT[0] | | |
| 02508252 | | ATLAS[1570.36353977], BAO[2], EUR[0.00], KIN[1], RSR[1] | Yes | |
| 02508255 | | SOL[0], USDT[0.00000024] | | |
| 02508259 | | ATLAS[0], BAO[1], TRX[1], USDT[0] | | |
| 02508262 | | AVAX[20.5], BNB[.019], BTC[0.64280626], BTC-PERP[0], EUR[0.00], LTC[.00774], MATIC[572.71443063], SOL[11.4052304], USD[0.42] | | |
| 02508268 | | USD[0.18], USDT[0] | | |
| 02508274 | | ATLAS-PERP[0], USD[2.19], USDT[0.00482343] | | |
| 02508280 | | AKRO[6], BAO[1], BTC[.17690752], CAD[0.00], DENT[1], ETH[3.17887192], ETHW[3.17755607], FRONT[1], GENE[.00228258], HXRO[1], KIN[3], MATH[1], SOL[2.82882172], TRX[3.000003], UBXT[3], USD[0.00], USDT[0.23778370] | Yes | |
| 02508283 | | BTC[0] | | |
| 02508285 | | ATLAS[8.33855689], ETH[0], TRX[.000001], USD[0.00], USDT[0.00002469] | | |
| 02508287 | | BULL[0.00000267], DOT[.065838], ETH[.00045546], ETHBULL[.00000794], ETHW[.00045546], GRT[.36736], GRTBULL[.451852], LINK[.062228], LINKBULL[.910494], RNDR[.063855], USD[6019.50], USDT[0.00891028] | | |
| 02508288 | | USDT[0.00000120] | | |
| 02508292 | | ATLAS[8.8326], BNB[.0095], CRO[9.9604], TRX[.000003], USD[0.00], USDT[31.936586] | | |
| 02508298 | | ATLAS[2599.48], AUDIO[19.996], BTC[.00008386], CRO[199.96], ETH[.000912], FTT[0.18018786], MANA[7.9984], MATIC[.5966], POLIS[110.9778], USD[1963.02], USDT[0.00000008] | | |
| 02508299 | | BAO[2], KIN[4], TRX[1], USD[0.00], USDT[0.00000039] | Yes | |
| 02508306 | | ATLAS[3849.232], USD[0.06] | | |
| 02508309 | | ONE-PERP[0], SAND[36], USD[1.89], VET-PERP[0] | | |
| 02508310 | | AKRO[3], BAO[8], BNB[.70966093], BTC[.01337523], ETH[.12877847], ETHW[.12769875], EUR[0.00], KIN[3], SOL[1.91538685], UBXT[2], USD[0.00] | Yes | |
| 02508311 | Contingent | LUNA2[0.14397665], LUNA2_LOCKED[0.33594553], LUNC[31351.22], TRX[.000001], USD[0.58], USDT[-0.00739678] | | |
| 02508312 | | ATLAS[3.852], TRX[.000001], USD[0.00], USDT[-0.00100626] | | |
| 02508315 | | MNGO[69.994], OXY[17], RAY[2], SRM[4], USD[0.56] | | |
| 02508325 | | ATLAS[6747.47056242], BNB[.00000001], ETH[.00000001], USDT[0] | | |
| 02508330 | | FTT[.49991], POLIS[.899838], USD[17.24] | | |
| 02508331 | | BRZ[100.99202], USD[0.00], USDT[7.2] | | |
| 02508340 | | BAO[1], DENT[1], KIN[4], UBXT[2], USD[0.00], USDT[0.00048591] | Yes | |
| 02508341 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02508354 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-0930[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0605[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-0930[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNC[0.00565331], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-0930[0], OP-PERP[0], PEOPLE-PERP[0], REEF-0624[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], THETA-0624[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000036], USD[0.23], USDT[0.37432687], USTC-PERP[0], WAVES-PERP[0] | | |
| 02508364 | | ALGO-PERP[1818], AXS[32.1], BAL[52.964175a2], BCHBULL[492711.296], BNT[319.3], BULL[17.4982], CLV[1912.499874], COMP[5.825], COT[2953], DYDX[168.6], ETCBULL[1416.220018], FLM-PERP[0], FTT-PERP[35], HMT[1322.99352], ICP-PERP[89.34], LTCBULL[86830], MCB[236.5736704], SLP[41927.7734], SRM[361.98722], SXP[545.140402], TRX[.000031], TRXBULL[8792], USD[-907.58], USDT[306.69798613], XRPBULL[1672209.128], ZECBULL[16550] | | |
| 02508370 | | USDT[0] | | |
| 02508373 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], CHZ-PERP[0], CRO-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.46], USDT[.00055788], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02508384 | | ATLAS[5.93867889], FTT[0], USD[0.00] | | |
| 02508386 | | EUR[0.00], SHIB[.01670921] | | |
| 02508392 | | USD[-0.02], USDT[0.46000000] | | |
| 02508395 | | TRX[.000004] | | |
| 02508399 | | POLIS[59.88824], TRX[.000001], USD[0.72], USDT[0] | | |
| 02508404 | | ATLAS[9.5706], ATLAS-PERP[0], EUR[0.02], SOL-PERP[0], USD[0.00], XRP[.96485] | | |
| 02508405 | | BTC-PERP[0], TRX[.000001], USD[0.02] | | |
| 02508406 | | BTC-PERP[0], SPELL-PERP[0], USD[0.10], USDT[.007587] | | |
| 02508416 | | GENE[47.21572824], GOG[207], USD[0.00], USDT[0.00000009] | | |
| 02508424 | | ETH[0], REN[4.34807421], SOL[11.09421893], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02508425 | | INTER[428.213], USD[0.26], USDT[0.00000001] | | |
| 02508426 | | BTC[0], POLIS[.03286], TRX[.000003], USD[0.00], USDT[0] | | |
| 02508431 | | ATLAS[0], SOL[0.89795659], SOL-0624[0], USD[0.00], USDT[0] | | |
| 02508433 | | BTC[0], USD[0.00], USDT[0.00000011] | | |
| 02508439 | | ATLAS[89.19376915], ATLAS-PERP[0], AURY[.60867543], USD[0.00], USDT[0] | | |
| 02508449 | | ETHBULL[0.31327024], USD[0.29] | | |
| 02508452 | Contingent | AKRO[1], BAO[3], CRO[23.50346154], DENT[1580.07047527], KIN[5], LRC[.00002495], LUNA2[0.00334754], LUNA2_LOCKED[0.00781094], LUNC[728.93543711], MANA[.0003753], MATIC[.00001981], SHIB[117421.87751264], TRX[96.72889541], UBXT[1], USD[0.00], XRP[.00007636] | Yes | |
| 02508453 | | USD[11.94] | Yes | |
| 02508459 | | NFT (399948746275669792/FTX EU - we are here! #36810)[1], NFT (513012915762424881/FTX EU - we are here! #36973)[1], NFT (515873302130223851/FTX EU - we are here! #36490)[1], USD[0.00] | | |
| 02508466 | | AKRO[1], GBP[0.00], HXRO[1], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02508469 | | USD[0.01, USDT[0.03697335] | | |
| 02508471 | | BTC[.57077881] | Yes | |
| 02508475 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX[0.02658328], AVAX-PERP[0], BTC-MOVE-0126[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], LINK[.04867885], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00558106], LUNA2_LOCKED[0.01302248], LUNC[1215.2888309], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[7.77], USDT[0.00000001], VET-PERP[0] | | |
| 02508479 | | USD[32.58] | Yes | |
| 02508483 | | USDT[0.00018585] | Yes | |
| 02508488 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000011], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02508489 | | ATLAS[1830], BTC[.00000461], USD[0.34] | | |
| 02508497 | | ATLAS[580], FTT[0.50000956], POLIS[14.5], USD[1.54] | | |
| 02508500 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 02508503 | | LINKBULL[53.45147862], XRPBULL[3323.7686268] | | |
| 02508511 | | ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.27823759] | | |
| 02508516 | | BTC[0], ETH[0], FTT[0], SHIB[0], SPELL[0], TRX[6.01910400], USD[0.00] | | |
| 02508519 | | AVAX[.09624], BOBA[41.5], FTT[0.34799417], UNI[.08384], USD[670.57] | | |
| 02508520 | | TRX[.000001], USD[0.01] | | |
| 02508522 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], DENT-PERP[0], FIL-PERP[0], GMT-PERP[0], HOT-PERP[0], LRC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02508526 | | BTC[.0091076], KIN[1], SOL[0], USD[0.00], USDT[0.00005611] | | |
| 02508527 | | BOLSONARO2022[0], FTT[.00000001], USD[0.00], USDT[139.77075822] | | |
| 02508532 | | BCH[0], BNB[0], DENT[0], ETH[0], FTM[0], GALA[1163.19206400], MATIC[0], SHIB[0], SOL[0.00998000], TRX[0.00001279], USD[0.00], USDT[0.00000001] | | |
| 02508534 | | ALTBULL[22.97631], TRX[.333003], USD[0.05], USDT[0.03727646] | | |
| 02508536 | | USD[0.00], USDT[0] | Yes | |
| 02508539 | | BAO[4], KIN[2], RSR[1], USD[35.16] | Yes | |
| 02508543 | | ETH[0.43811496], ETHW[0.43811496] | | |
| 02508544 | | USD[0.00] | | |
| 02508545 | | LOOKS[12], TRX[.000001], USD[0.13], USDT[0], USDT-PERP[0] | | |
| 02508547 | Contingent | AVAX-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.20004697], ETH-PERP[0], ETHW[0.00004697], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009854], MATIC-PERP[0], TONCOIN-PERP[0], USD[3.15], USDT[4190.101812] | | |
| 02508551 | | KIN[1], TRX[1.000002], USD[0.09], USDT[0.00536500] | | |
| 02508554 | | ATLAS[449.9145], AURY[5], FTT[2.8], TRX[.000014], USD[0.12], USDT[.00065] | | |
| 02508560 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 02508562 | Contingent, Disputed | FTT[0], USD[0.00] | | |
| 02508563 | | ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], CEL-PERP[0], CREAM-PERP[0], ENS[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], LEO-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], MANA[0], MAPS-PERP[0], ORBS-PERP[0], POLIS[0], POLIS-PERP[0], PROM[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SRM[0], SUSHI[0], SUSHI-0325[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02508571 | | GALA[8010], USD[2.37], USDT[0] | | |
| 02508573 | | AVAX[0], AXS[.00001], BTC[0.00049116], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0], XAUT[0] | | |
| 02508584 | | AVAX[0], CRO[12327.7842], FTM[$139.4348], GALA[32785.5792], MANA[729], SAND[511.90784], SOL[0], USD[0.76] | | |
| 02508588 | | BNB[0], BTC[0], DOGE[0], ETH[0], LTC[22.77315568], SOL[21.98914560], USD[2.49], USDT[0.00512097] | | LTC[22.613482], SOL[.153363], USD[2.48], USDT[.005094] |
| 02508590 | | USD[0.00] | | |
| 02508600 | | MANA[33.70880466], SAND[43.36150402], SHIB[1061021.87872158], USD[0.00] | | |
| 02508604 | | MANA[0], POLIS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02508609 | | USD[0.01] | | |
| 02508610 | | USD[0.00], USDT[0] | | |
| 02508612 | | BAO[1], BRZ[2.34475497], CRO[.03781702], DENT[2], FTT[6.72667461], KIN[1], UBXT[1] | Yes | |
| 02508613 | | ATLAS[390], TRX[.000001], USD[0.58], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02508615 | | ATLAS[0], SOL[.00000001], TRX[.000017], USD[0.49], USDT[0] | | |
| 02508622 | | ATOM-PERP[0], BTC-MOVE-0129[0], BTC-MOVE-0204[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], MINA-PERP[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02508623 | | BAO[4], COMP[.00152519], DENT[1], HXRO[1], KIN[7], MATH[1.00385214], MATIC[.47310516], SECO[1.07153781], USD[0.00], USDT[0] | Yes | |
| 02508627 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DFL[0], ENJ[0], ENJ-PERP[0], ETH[0], FTT[0], LTC[0], MANA[0], MANA-PERP[0], MTA[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], USD[0.46], USDT[0.00000078], XRP[49.83299373] | | |
| 02508630 | | BAO[1], GOG[59.04730951] | Yes | |
| 02508633 | | ATLAS[4260], USD[0.01], USDT[0.00000001] | | |
| 02508637 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02508639 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[23.99112921], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3615.27], USDT[0.94263735], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02508641 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.009883], LUNC-PERP[0], SOL-PERP[0], USD[5.89], VET-PERP[0] | | |
| 02508647 | | ETH[.2889422], ETHW[.2889422], USDT[3.58] | | |
| 02508650 | | BAO[6], BNB[0], DENT[1], DOGE[0], GMT[0], HT[0], KIN[6], LTC[0], MATIC[0], NFT (295251114484595428/FTX EU - we are here! #103261)[1], NFT (321401398425055946/FTX EU - we are here! #103447)[1], NFT (349288303209843859/FTX EU - we are here! #117067)[1], NFT (362859010144493242/FTX EU - we are here! #128009)[1], NFT (385253465493216676/FTX EU - we are here! #88128)[1], NFT (387285390280426511/FTX EU - we are here! #123223)[1], NFT (395901245438005525/FTX EU - we are here! #127801)[1], NFT (420107068110128578/FTX EU - we are here! #134098)[1], NFT (422913892544504217/FTX EU - we are here! #201972)[1], NFT (423597891881023041/FTX EU - we are here! #13278)[1], NFT (424172232692817578/FTX EU - we are here! #117217)[1], NFT (429834197292726550/FTX EU - we are here! #88302)[1], NFT (430263581803414600/FTX EU - we are here! #123457)[1], NFT (444190982819043564/FTX EU - we are here! #93980)[1], NFT (459601436533075455/FTX EU - we are here! #133947)[1], NFT (467430700440692091/FTX EU - we are here! #123342)[1], NFT (471017999046577433/FTX EU - we are here! #127914)[1], NFT (474170177641645460/FTX EU - we are here! #133851)[1], NFT (496833452740493522/FTX EU - we are here! #94107)[1], NFT (510547269410848835/FTX EU - we are here! #137370)[1], NFT (524467769359200498/FTX EU - we are here! #117147)[1], NFT (546123059838531750/FTX EU - we are here! #137203)[1], TRX[0.00001300], USD[0.00], USDT[0.00000001] | | |
| 02508654 | Contingent, Disputed | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 02508658 | | BAO[1], USDT[0.00000008] | Yes | |
| 02508659 | | USD[0.00], USDT[0.12502337] | | |
| 02508865 | | ATLAS[1770], TLM[444], USD[0.11], USDT[0] | | |
| 02508868 | | SPELL[14242.12824198], USD[0.00] | | |
| 02508870 | | AKRO[3], BAO[6], BAT[1], DENT[1], KIN[4], NFT (342958857611143214/FTX EU - we are here! #267301)[1], NFT (348617431282710226/FTX EU - we are here! #267298)[1], NFT (500497789163311663/FTX EU - we are here! #267293)[1], RSR[4], TOMO[1], TRX[2.002344], UBXT[7], USD[0.00], USDT[0] | | |
| 02508682 | | USD[25.00] | | |
| 02508686 | | BTC-PERP[0], TRX[.001598], USD[3.95], USDT[3.24] | | |
| 02508689 | | FTT[0.06882985], LINK[1], USDT[0.00000008] | | |
| 02508692 | Contingent, Disputed | ATLAS[0] | | |
| 02508899 | Contingent | BNB[0], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[2.42410672], TRX[0.00000600], USD[0.07], USDT[0.00001122] | | |
| 02508703 | | LTC[0], USD[0.00] | Yes | |
| 02508706 | | BAO[5], DENT[2], ETH[0], EUR[0.10], KIN[4], SHIB[801087.76259412], SOL[5.30661764], TRX[1], UBXT[2], USD[0.57] | Yes | |
| 02508719 | | AKRO[1], EUR[0.00], KIN[1], TRX[1], USD[0.02], USDT[0.00307896] | Yes | |
| 02508724 | | ETH[0], EUR[0.26], USD[0.40], USDT[0.00272343] | | |
| 02508728 | | ATLAS[3910], USD[0.61] | | |
| 02508735 | | BOBA[33.29396], POLIS[13.39162], USD[0.00] | | |
| 02508737 | | BTC[0], ETH[.26195022], ETHW[.26195022], USD[0.04767764] | | |
| 02508741 | | USD[26.46] | Yes | |
| 02508758 | | AKRO[1], BAO[1], DOGE[.02111832], KIN[3], TLM[43.31993770], USD[0.00], USDT[0] | Yes | |
| 02508762 | | MANA-PERP[0], MTL-PERP[0], USD[0.01] | | |
| 02508765 | | ATLAS[4476.56684884], TRX[.000003], USD[0.00], USDT[0] | | |
| 02508766 | Contingent, Disputed | MANA-PERP[0], USD[0.00] | | |
| 02508774 | | TRX[.000001], USD[0.71], USDT[0.00000005] | | |
| 02508778 | | ADA-PERP[0], ASP-PERP[0], BNB-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.52], USDT[4.87806500] | | |
| 02508786 | | APE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.32], USDT[3.48141117] | | |
| 02508789 | | ATLAS[7048.59], BTC[.00001922], CRO[8.23054492], USD[400.65], USDT[0.00836745] | | |
| 02508790 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTMR-PERP[0], CEL-PERP[0], CHR-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[8.07], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02508793 | | 1INCH[.9958], AVAX[5.9], ENJ[.9968], ETH[0.00073324], ETHW[0.00073324], FTM[209.958], MATIC[279.944], SHIB[6800000], SOL[5.759148], USD[0.87], USDT[0.00394461], XRP[.582209] | | |
| 02508796 | | TRX[.000001] | | |
| 02508803 | | BRZ[2.50389825], ETH[0], ETHW[0.10600365], GOG[0], USD[0.00], USDT[0.00012400] | | |
| 02508805 | | AKRO[5], BAO[3], CHZ[1], CRO[.20697685], DENT[3], ETH[.00000001], HOLY[1.08389324], KIN[1], NFT (346951597892946927/Ape Art #398)[1], NFT (413744153391519558/Crypto Ape #141)[1], NFT (450503924132889328/Ape Art #492)[1], NFT (519165618834792009/Ape Art #483)[1], SHIB[0], TRX[55], UBXT[2], USD[0.00] | Yes | |
| 02508809 | | ATLAS[161.99690969], BAO-PERP[0], BRZ[0], BTC-PERP[0], CRO-PERP[0], GALA[63.62188751], GALA-PERP[0], KIN[.00000001], KIN-PERP[0], LOOKS[1.13134815], LUNC-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[595408.06815241], STORJ-PERP[0], USD[0.00], VETBEAR[0] | | |
| 02508811 | | ATLAS[59.9886], FTT[0.00007348], USD[0.00] | | |
| 02508814 | Contingent | ATLAS[2659.3996], FTT[0], LOOKS[15.99696], POLIS[59.388714], SRM[.87433431], SRM_LOCKED[.03356365], USD[1.39], USDT[0.00000001] | | |
| 02508816 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02508817 | | ATLAS[9.566], AURY[26.996], BTC[.000099], ETH[.0009856], ETHW[.0719856], KSHIB[2049.624], POLIS[15.69686], USD[0.00], USDT[273.49254878] | | |
| 02508823 | | USD[0.00] | | |
| 02508824 | | BULL[0.00385502], DOGE[391.7976582], ETH[0.00691639], ETHW[0.00691639] | | DOGE[390] |
| 02508825 | | AAVE-PERP[0], ATLAS-PERP[0], AVAX[.09984], BTC-PERP[0], FTT[0], MANA-PERP[0], TRX[.800001], USD[0.21], USDT[0] | | |
| 02508827 | | APE-PERP[0], APT[0.05625398], BRZ[0.02238670], BULL[0], CRO-PERP[0], EGLD-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NFT (420270906918001352/FTX EU - we are here! #268280)[1], NFT (456383351533814482/FTX EU - we are here! #268284)[1], SOL-PERP[0], USDT[-0.12770097], XMR-PERP[0], XRPBULL[0] | | |
| 02508830 | | ATLAS[1999.6], BOBA[79.984], BTC[.01], DYDX[29.994], IMX[78.78424], SPELL[19996], STARS[39.992], TULIP[9.998], USD[0.73], USDT[0] | | |
| 02508833 | | BAO[5], BTC[.00031488], ETH[.01225779], ETHW[.01225779], FTM[3.57736142], KIN[40269.37537247], SHIB[708616.78004535], SOL[.0968383], USD[0.00], XRP[60.48812222] | | |
| 02508835 | | BRZ[.22000131], TRX[1065], USD[497.80], USDT[1037.23829071] | | |
| 02508840 | | AKRO[2], BRZ[262.84261042], LTC[.95720019] | Yes | |
| 02508845 | | SOL[0], TRX[.000001] | | |
| 02508849 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0.00040000], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], GALA-PERP[0], LTC-PERP[0], LUNA2[0.31381661], LUNA2_LOCKED[0.73223876], LUNC[68334.2282968], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-7.01], USDT[0.00000001], USTC-PERP[0] | | |
| 02508852 | | FTT[0.00005843], POLIS[0], USDT[0] | | |
| 02508854 | | ATLAS[1039.792], USD[0.24], USDT[0.00000001] | | |
| 02508864 | | RAY[0], SOL[0], USD[0.00] | | |
| 02508870 | | AURY[.999], USD[0.01], USDT[0] | | |
| 02508872 | | AKRO[2], BAO[18], BTC[0], DENT[6], ETH[0], EUR[0.00], GALA[0], KIN[12], RSR[2], TRX[4], UBXT[4], USD[0.00] | | |
| 02508876 | | GALA[9.84], HNT[.09804], KSHIB[8.564], MANA[.9742], SPELL[92.12], USD[393.44] | | |
| 02508881 | | BNB[.00000001], BTC[0], FTT[0.02459626] | | |
| 02508884 | Contingent | ATLAS-PERP[0], BTC[0], C98-PERP[0], COMP[0.00006713], CRO-PERP[0], DOT-PERP[0], ETH[.02999262], ETHW[.02999262], FTT[0], GRT[58], HOT-PERP[0], LINK-PERP[0], LUNA2[0.09619881], LUNA2_LOCKED[0.22446390], LUNC[3.9592872], SAND[13.99748], SLP[9.6094], SLP-PERP[0], SOL[.99982], TLM-PERP[0], TOMO[0], USD[261.34], USDT[67.34075388] | | |
| 02508895 | | KIN[1], NFT (324698961610246343/Crystal Face #20)[1], USD[0.00] | Yes | |
| 02508899 | | ATLAS[580], POLIS[6.7], TRX[.000001], USD[0.39], USDT[0.00000001] | | |
| 02508900 | | ATLAS[100], POLIS[2.6], USD[0.34] | | |
| 02508901 | | USD[0.00], USDT[0] | | |
| 02508902 | | USD[491.64] | | |
| 02508903 | | BTC[-0.00122426], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[10.79], WBTC[.0012] | | |
| 02508906 | | DOT[.063691], ETH[.00014557], ETHBULL[0.00000334], ETHW[.00014557], FTM[.67282], GRT[.3369], GRTBULL[.37841], LINK[.04281], RNDR[.020263], SOL[.0073571], TRX[.000001], USD[5906.81], USDT[0.16778200] | | |
| 02508911 | | BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.07701364], LINK-PERP[0], LTC-PERP[0], SOL[0.08], USDT[0] | | |
| 02508921 | | EUR[0.00], USD[2.64] | | |
| 02508925 | | SOL[0] | | |
| 02508928 | | ETH[.0094373], ETHW[.00931409], KIN[1], RUNE[1.14016493] | Yes | |
| 02508929 | | SHIB[533636.14214246], USD[0.00], USDT[0] | Yes | |
| 02508931 | | SOL[1.9396314], USD[369.58] | | |
| 02508935 | | RAY[0], SOL[0.50000000], USD[0.00] | | |
| 02508938 | | USD[0.00], USDT[0], WAVES[0] | | |
| 02508942 | | ATLAS[1050], MANA[3], TLM[100], TRX[.000001], USD[1.16], USDT[0.00000001] | | |
| 02508944 | | POLIS[11.9], USD[0.42] | | |
| 02508951 | | USD[10.86] | Yes | |
| 02508954 | | NFT (326703689198217307/FTX EU - we are here! #69413)[1] | Yes | |
| 02508955 | | ATLAS[8.898], INTER[.09916], KLUNC-PERP[0], LUNC-PERP[0], SXP[.09318], TRX[.000001], USD[-0.02], USDT[0.00392617] | | |
| 02508958 | | USD[0.01] | | |
| 02508959 | | SAND[2.04859912], SHIB[1152344.33862915], USD[0.00] | | |
| 02508961 | | ETH[0.03543725], FTT[.00000001], USD[4779.18] | Yes | |
| 02508963 | | AR-PERP[0], AVAX[1.20247491], AXS-PERP[0], BTC[0.00540717], DOGE[0], LOOKS[0], LRC-PERP[0], POLIS[0], SOL[1.07847486], SXP[0], USD[0.00], USDT[0.00000059] | | |
| 02508965 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000778], USDt-166.70], USDT[185.38146045], VET-PERP[0], WAVES-0930[0], XLM-PERP[0] | | |
| 02508967 | | BTC[.02335285], BTC-PERP[0], CAD[0.00], ETH-PERP[0], USD[0.00] | | |
| 02508968 | | TRX[.000001] | | |
| 02508970 | | EUR[100.00] | | |
| 02508972 | | ATLAS[.01586161], BAO[0], BF_POINT[100], EUR[0.00], GODS[7.83005122], KIN[4], LTC[0.00000462], RSR[1], SAND[.01038721], SOL[.0000007], STARS[.0000363], UBXT[1], USD[0.00] | Yes | |
| 02508975 | | SPELL[40595.6], USD[1.69], USDT[0] | | |
| 02508980 | | USDT[9.65457144] | | |
| 02508984 | | AUD[0.00], BTC[.08071364], ETH[1.07833022], ETHW[1.07833022], USDT[511.93539951] | | |
| 02508991 | Contingent | LUNA2[0.00035875], LUNA2_LOCKED[0.00083709], LUNC[78.12], USD[0.00], USDT[0.00000001] | | |
| 02508992 | | ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RVN-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02508993 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BCH[0], BTC[0.00000003], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00524891], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02508998 | | FTM[.99924], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02509000 | Contingent | BTC[0], LUNA2[10.45560008], LUNA2_LOCKED[24.39640019], LUNC[248989.4444994], USD[1.47], USDT[0.00000124] | | |
| 02509001 | Contingent | ALICE[29.79069], ALICE-PERP[0], ALPHA-PERP[0], CRO[1829.6523], DFL[3329.3673], ENJ[50.99031], ETH[2.02978739], ETHW[2.02978739], LUNA2[27.845828], LUNA2_LOCKED[64.97359866], LUNC[6063487.6724144], MANA[39], SAND[127.97568], SHIB[250592001], SOL[1.2597606], TRX[1.000069], USD[952.24], USDT[0.00929534] | | |
| 02509008 | | BOBA-PERP[0], OMG-20211231[0], OMG-PERP[0], USD[0.35], USDT[0.05270685], XRP[.718824] | | |
| 02509023 | | BTC[.00000186], LUNC[0], SOL[0], USD[0.00] | | |
| 02509027 | | NFT (361195100738296870/FTX Crypto Cup 2022 Key #11533)[1], NFT (531313081890154457/The Hill by FTX #16880)[1], USD[50.75] | Yes | |
| 02509041 | Contingent | ETH[0], EUR[0.00], FTT[0], LUNA2[0.00024996], LUNA2_LOCKED[0.00058324], LUNC[54.43], SOL[0.00], USDT[0.00000001] | | |
| 02509048 | | SPELL[0], SPELL-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02509053 | | KIN[52331.85469316], USD[0.00] | Yes | |
| 02509058 | | AVAX-PERP[0], USD[0.03], USDT[0] | | |
| 02509060 | | USDT[.65037687] | | |
| 02509062 | | BTC[0.00001872], CHZ[11.38457932], PSY[0], USD[0.00], USDT[0] | | |
| 02509064 | | SOL-PERP[2], USD[23.50] | | |
| 02509072 | | USD[25.00] | | |
| 02509076 | | ATLAS[3739.5212], USD[0.61], USDT[.004] | | |
| 02509078 | | USD[0.00], USDT[0] | | |
| 02509080 | | EUR[0.00] | | |
| 02509087 | | ATLAS[3079.098], POLIS[28.7], TRX[.000001], USD[0.36], USDT[0] | | |
| 02509099 | | USD[500.01] | | |
| 02509100 | | BTC-PERP[0], USD[0.01] | | |
| 02509110 | | BTC[.00028928], RUNE[46.44271255], USD[0.73] | Yes | |
| 02509115 | | SLND[574.493714], USD[2.16], USDT[0] | | |
| 02509118 | | POLIS[90.5], TRX[.3], USD[0.04] | | |
| 02509127 | | 0 | | |
| 02509131 | Contingent | AMPL-PERP[0], ANC-PERP[0], AXS-PERP[0], BTC[1.03194769], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.84], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC[0.00102744], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0021832], LUNC-PERP[0], MVDA25-PERP[0], OKB-PERP[0], OMG-0325[0], PEOPLE-PERP[0], PERP-PERP[0], SOL[.002], SRN-PERP[0], USD[1.25], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 02509139 | | BAO[1], GST[5], NFT (335020354784697007/The Hill by FTX #7651)[1], NFT (396145962987520399/FTX Crypto Cup 2022 Key #5628)[1], USD[9.36] | Yes | |
| 02509151 | | FTT[0], USDT[0] | | |
| 02509155 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], KIN-PERP[0], MANA-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], STMX-PERP[0], USD[0.04], XRP[1.18378324] | | |
| 02509158 | | BTTPRE-PERP[0], DOT-20211231[0], FLOW-PERP[0], FTT[.499487], SHIB[1220000], SXP-PERP[0], USD[0.00000001], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 02509159 | | AKRO[4], AUDIO[1.02475261], AURY[0], BAO[7], BNB[0], CHR[.00094954], CHZ[1], DENT[4], GBP[0.00], KIN[6], LTC[0], SLND[0.01299599], SOL[0], TRX[2], TULIP[0], UBXT[2], USD[0.00] | Yes | |
| 02509163 | | USD[0.01] | | |
| 02509166 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.24], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.18], USDT[0.00481759], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02509169 | | USD[0.00], USDT[0] | | |
| 02509176 | | DOGE[0], SHIB[8136762.56620733] | | |
| 02509185 | | APE[.05913131], DOT[.04012], ETH[.31000001], FTT[0.05326066], GST[.07282], LOOKS[.6746], USD[1.21], USDT[.00481] | | |
| 02509189 | | ATLAS[460], AURY[3], POLIS[42.5], USD[0.24] | | |
| 02509192 | | BNB[0], GMT-PERP[0], NFT (366968187577909735/FTX AU - we are here! #43905)[1], NFT (370646400320960622/FTX AU - we are here! #47497)[1], NFT (558606193481352707/NFT)[1], SOL[0], TRX[24.43156135], USD[1.04], USDT[0.00195498] | | |
| 02509196 | | SPELL[99.28], SPELL-PERP[0], USD[0.00], USDT[0.00000541] | | |
| 02509201 | | TRX[1], USD[0.00] | Yes | |
| 02509205 | | USD[0.00], USDT[0] | | |
| 02509207 | | DENT[0], SHIB[41902.31087545], STORJ[0], TRX[16.966965] | | |
| 02509209 | | THETABULL[17.32], TRX[.000001], USD[0.01], USDT[0.00000001], VETBULL[43.3] | | |
| 02509215 | | BNB[.0000001], FTT[0], USD[0.00], USDT[0.00000004] | | |
| 02509218 | | BOLSONARO2022[0], BRZ[1.01882423], USD[0.00], USDT[0] | | |
| 02509220 | | DOGE[.5451504], KIN[3], SHIB[1991683.72187265], USD[0.00] | Yes | |
| 02509231 | | BTC-PERP[0], DEFI-PERP[0], EDEN-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX[.000007], USD[0.00], USDT[310.32998801], XMR-PERP[0] | | |
| 02509232 | | ADABULL[59.92744866], ATOMBULL[21520000], BEAR[114977], DOGEBULL[2170.3084044], ETHBULL[10.537892], LINKBULL[415830.66618], LTCBEAR[43191.36], LTCBULL[5644.17094], MATICBULL[1532.19632], SUSHIBULL[1162787.4], THETABULL[1119320.742187], TRX[.000764], USD[78.98], USDT[0.00000001], VETBULL[350.88734], XRPBULL[1319.736] | | |
| 02509235 | | SPELL[14595.04950737], USD[1.70], USDT[0.00000001] | | |
| 02509237 | | TRX[.000777] | | |
| 02509241 | | TRX[.000001], USDT[172.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02509250 | | AVAX[0], SHIB[7600000], USD[0.00], USDT[0] | | |
| 02509253 | | AKRO[4], AUDIO[.00389797], BAO[6], BTC[0], DENT[3], ETH[0], EUR[0.00], GALA[0], KIN[3], LTC[0], RSR[0], TRX[2], UBXT[1], USD[0.00], XRP[0.01315987] | Yes | |
| 02509256 | | BTC[0.06058848], ETH[1.17705784], ETHW[1.17705784], SHIB[77148798.4223288], USD[319.13], USDT[0] | | |
| 02509257 | | AKRO[1], BAO[3], GBP[67.59], IMX[0], KIN[7], USDT[0.00000001] | | |
| 02509258 | | EUR[0.00], FRONT[.00000913], KIN[1], SOL[1.1760798], SRM[.00064422], USDT[2], USD[0.00] | Yes | |
| 02509259 | | USD[1.78] | | |
| 02509264 | | BTC-PERP[0], USD[14.56] | | |
| 02509267 | | ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[10.02] | | |
| 02509270 | | SPELL[14797.04], USD[1.86] | | |
| 02509278 | | ATLAS[2040], BTC[.0119], CQT[295], ETH[.247], ETHW[.247], FTT[17.42458213], POLIS[18.3], TRX[.000001], USD[476.76], USDT[0.00000001] | | |
| 02509282 | | STEP[863.3], USD[0.05] | | |
| 02509283 | | ATLAS[1790], AURY[7], USD[0.00], USDT[.13255218] | | |
| 02509284 | | ALT-PERP[.008], MID-PERP[.011], SHIT-PERP[.005], TRX[.000001], USD[-133.40], USDT[150] | | |
| 02509291 | Contingent | 1INCH[0.61659767], AMPL[0.12033537], AUD[0.00], LUNA2_LOCKED[0.16483600], USD[0.00], USTC[10] | | |
| 02509298 | | AKRO[1], ATLAS[0], BAO[2], CAD[0.00], DENT[1], KIN[1], MBS[0], STARS[0], UBXT[1], USDT[0] | | |
| 02509299 | | ENJ[0.73186194], FTT[0.00006869], USD[0.00], USDT[0], XRP[.0522] | | |
| 02509302 | | BTC[.00002829], USD[0.05] | | |
| 02509305 | | BAO[1], GALA[22.81185509], USDT[0.00162832] | Yes | |
| 02509307 | | AKRO[1], BNB[0], CONV[.2054128], DENT[1], FTT[.00007206], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02509308 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02509314 | | NFT (419911798691709618/FTX Crypto Cup 2022 Key #23066)[1], NFT (510917110826001799/The Hill by FTX #43313)[1] | | |
| 02509315 | | GBP[0.00], USD[0.03] | | |
| 02509319 | | BNB[.00224668], MNGO[190], SAND[12], USD[1.96] | | |
| 02509323 | | AXS-PERP[0], BNB-PERP[0], BTC[0.00000500], BTC-PERP[0], CHR-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETHBULL[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02509327 | | ATLAS[6.698], POLIS[15.19696], USD[0.00], USDT[0.02117036] | | |
| 02509330 | | ATLAS[2569.922], GRT[19.69875753], TRX[.000001], USD[0.00], USDT[0] | | |
| 02509332 | | AKRO[0], ALPHA[0.00010161], ATLAS[0], AURY[0], BAO[1.02128162], BAT[0], BCH[0.04017093], BF_POINT[300], BOBA[0.00042396], BTC[0.00036870], CHR[0], CHZ[0], CRO[0.00080021], CUSD[T0.10310941], DMG[0.02478523], DOGE[0.32218663], ETH[0.00000008], FTT[0.00015600], GALA[0.00101462], GENE[0.00001768], IMX[0.00002848], KIN[0], LINA[0], MANA[0.00023914], MATIC[0.00027678], MNGO[0], NFT (473961407598945436/Avocado #4 "Rollin Threw")[1], NFT (515750855789416896/Cryptists #16)[1], POLIS[0.00001027], RAY[0.00012529], SAND[0], SHIB[0], SKL[0], SOL[0.00000947], SPELL[0.06788587], STEP[0.00018348], TRX[0], TULIP[0], UBXT[0], USD[0.01], USDT[0.00041849], XAUT[0], XRP[0] | Yes | |
| 02509336 | | POLIS[2.5], TRX[.92828], USD[0.29] | | |
| 02509342 | | USD[0.00], USDT[0.00000001] | | |
| 02509347 | | BRZ[.07424666], TRX[.000352], USDT[0] | | |
| 02509350 | | ATLAS[2.10981188], ATLAS-PERP[0], MANA[.9996], SAND[.9988], USD[0.00], USDT[0] | | |
| 02509358 | | BTC[.00170136], USD[0.00] | | USD[0.00] |
| 02509364 | | AKRO[3], BAO[3], CHZ[1], DENT[1], EUR[0.00], KIN[5], MATIC[1.0073695], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 02509369 | Contingent | ATLAS[500], LUNA2[0.85229370], LUNA2_LOCKED[1.98868532], LUNC[185588.749654], USD[0.03], USDT[0] | | |
| 02509376 | Contingent | ANC-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], COMPBULL[30000], DAWN-PERP[0], DYDX-PERP[0], ETHBULL[0.00320043], ETH-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2_LOCKED[81.97178205], LUNC[0], LUNC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SC-PERP[0], SLP-PERP[0], SPELL-PERP[0], SXPBULL[15700000], TOMOBULL[13400000], TRX-0624[0], USD[0.30], USDT[0.00380001], USTC-PERP[0], ZECBULL[54000], ZRX-PERP[0] | | |
| 02509377 | | ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], SOL-PERP[0], TONCOIN[0], TONCOIN-PERP[0], USD[0.04], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0] | | |
| 02509382 | | AUD[0.04], USD[0.00] | Yes | |
| 02509390 | | ETH[0], USD[0.00] | | |
| 02509395 | | FTT[.00033124], NFT (295190953641944148/FTX AU - we are here! #3028)[1], NFT (326051231329600836/FTX AU - we are here! #3024)[1], NFT (347309913235135886/FTX EU - we are here! #146573)[1], NFT (373785976199555715/FTX EU - we are here! #146501)[1], NFT (385254665741325147/FTX AU - we are here! #27790)[1], NFT (445725358291072384/FTX EU - we are here! #146641)[1], SOL[.00004566], USDT[.72865948] | Yes | |
| 02509397 | | ETH[.42684496], ETHW[1.42688496], SGD[0.84], TRX[.000913], USD[0.00], USDT[234.86428628] | | |
| 02509401 | Contingent | LUNA2[0.08893969], LUNA2_LOCKED[0.20752595], POLIS[30.09398], USD[0.44], USDT[0] | | |
| 02509409 | | ATLAS[238.7377711], CAKE-PERP[0], ETH[.01103406], ETHW[.01103406], EUR[20.02], LINK[8.13113125], SRM-PERP[0], USD[-259.10], USDT[275.98605023] | | |
| 02509410 | | APE-PERP[0], ATLAS[859.8452], ATOM-PERP[0], AVAX-PERP[0], BTC[0.38000000], BTC-PERP[0], CEL-PERP[0], CRO[89.9838], DOT[.00000001], ETH[.00038602], ETH-PERP[0], ETHW[.00038602], FTM-PERP[0], FTT[1], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], POLIS[19.896418], TRX[.76764], TRX-PERP[0], UNI-PERP[0], USD[3.36], USDT[0.00466351], WAVES[.48128], WAVES-PERP[0] | | |
| 02509411 | | USD[0.01] | | |
| 02509420 | | ATLAS[9.99], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], COPE[.9992], DOGE[.062], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM[1.282249], SRM-PERP[0], TLM-PERP[0], USD[5.16], USDT[0] | | |
| 02509423 | | TRX[.000001] | | |
| 02509425 | Contingent | BABA[13.39723403], BABA-0325[0], BABA-20211231[0], BILI[-194.79850607], BILI-0325[0], BILI-0624[0], BILI-20211231[0], BTC[0.14317566], BTC-PERP[0], DYDX[.0750409], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[382.4548196], FTT-PERP[-3000], HT[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.06644522], LUNA2_LOCKED[0.01503885], LUNC[0], LUNC-PERP[-0.00000004], MASK-PERP[0], OKB-PERP[0], SOL-PERP[-1000], TRX[0], TRX-PERP[0], USD[32033.17], USDT[4002.57104645], USTC[0.91235283], USTC-PERP[0], WBTC[0] | | |
| 02509426 | | FTM[0], USD[0.20], USDT[0] | | |
| 02509427 | | AKRO[1], BAO[1], BNB[0], ETH[0.00000013], ETHW[0.00000013], FTT[0], NEAR[0], USD[0.00], USDT[0] | Yes | |
| 02509431 | | BTC[0], ETH[.00069101], ETHW[.00099778], USD[0.00] | | |
| 02509442 | | ATLAS[8.8353], GMT[22], USD[1.61] | | |
| 02509443 | | USD[26.46] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02509462 | | AURY[.00000001], ETH[0], FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02509463 | | BNB[0], BTC[0], FTT[0], USDT[0] | | |
| 02509469 | | ATLAS[139.972], USD[0.02], USDT[0] | | |
| 02509472 | | AKRO[1], TRX[1], USD[0.00] | Yes | |
| 02509473 | | GOG[97.00148874], USD[0.00] | | |
| 02509474 | | SHIB[3000000], USD[0.01], XRP[2] | | |
| 02509476 | | BAO[3], BAT[1], BNB[.6169469], BTC[.01400155], CRO[5.79059754], DOT[11.98132535], ETH[.11639904], ETHW[.11526938], EUR[0.00], KIN[2], LINK[19.82757826], SOL[3.2303079], XRP[201.70370657] | Yes | |
| 02509488 | | ALCX-PERP[0], ALICE-PERP[0], BTC-PERP[0], CHR-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-0325[0], SXP-PERP[0], USD[0.39], XRP-PERP[0], YFI-PERP[0] | | |
| 02509489 | | ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], ORBS-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02509492 | | ATLAS[8753.71], ATLAS-PERP[0], FTT[.09962], USD[0.06], USDT[0] | | |
| 02509493 | | CRO-PERP[0], ENS-PERP[0], SLP-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[.24142718] | | |
| 02509494 | | AKRO[3], BAO[130663.33032273], BTC[.00136087], CHZ[861.83147787], CRO[15.82444591], DENT[1660.34413804], DFL[93.93129351], DOGE[124.84953386], ETH[.0047924], ETHW[.00473764], GALA[15.57812345], KIN[97788.19950276], LTC[.08890348], MANA[9.77742615], SHIB[8793153.47754036], SOL[2.37444882], TRX[468.75820938], UBXT[5], USD[20.86], XRP[63.06421588] | Yes | |
| 02509498 | | BTC[0], DOGE[11], USD[0.39], USDT[0.00000001], XRP[0] | | |
| 02509500 | | AKRO[1], ATLAS[.06018459], AUD[0.00], BAO[1], BF_POINT[200], TRU[1], USDT[0] | Yes | |
| 02509503 | | FTT[24.48993756], SOS[38298198], USD[0.00], USDT[.0062714] | | |
| 02509505 | | SOL[0] | | |
| 02509511 | | AUD[100.00] | | |
| 02509516 | | USD[26.46] | Yes | |
| 02509518 | | SGD[0.11], USD[0.00], USDT[0] | | |
| 02509522 | | ATLAS[1710], LTC[.0063], USD[1.17], USDT[0.00980364] | | |
| 02509531 | | SPELL[15396.92], USD[1.04] | | |
| 02509532 | | BTC[.000423], SOL[.00324525] | Yes | |
| 02509538 | | AMPL[0.02127055], AMPL-PERP[0], GST[.03094], GST-PERP[0], MEDIA-PERP[0], RAY[.487343], RAY-PERP[0], SOL[-0.00502320], USD[45.12] | | |
| 02509539 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-0624[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIM-PERP[0], FTT[10], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTL-PERP[0], PERP-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-0.39], USDT[0.05125141], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02509540 | | USD[8250.04] | | |
| 02509547 | | USD[9083.01] | | |
| 02509556 | | ATOM[.735], BiT[12], CRO[200], DOT[2.4816413], ETH[.00000001], IMX[4.8], SPELL[6200], TRX[.000053], USD[0.58], USDT[0.00000001] | | |
| 02509557 | | KIN[2], USD[0.00] | Yes | |
| 02509559 | | USD[0.00], USDT[0] | Yes | |
| 02509567 | | USDT[799] | | |
| 02509569 | | SPELL[2499.5], USD[0.22] | | |
| 02509572 | | FTT[0.00000001], USD[5.00], USDT[0] | | |
| 02509578 | | AAPL[.03295814], AMZN[.029345], BABA[.02994136], BNB[.00566002], BTC[.00211371], COIN[.01563044], DENT[1], ETH[.02490388], ETHW[.02459112], FB[.01527582], GOOGL[.0334712], NFLX[.00720213], SHIB[2645888.79872333], SOL[.23522042], TSLA[.01312977], UBER[.11245389], USD[0.02], XRP[22.44788635] | Yes | |
| 02509580 | | AVAX[0.99981000], DOGE[.94604], ENJ[0.97882133], ETH[0.51290234], ETH-PERP[0], ETHW[0.48290804], FTM[599.89588], MATIC[0], USD[40.89], USDT[0], XRP[0] | | |
| 02509583 | | AUD[3.67], AVAX[7.698614], BTC[0.00229958], ETHW[.0009775], GALA[5139.2188], MBS[.24438], STARS[1665.70012], TRX[.000001], USD[326.43], USDT[130] | | |
| 02509584 | | ATLAS[0], BTC[.0000001], CHZ[.00096119], CRO[0.00044219], GALA[0.00325833], GODS[0.00007389], IMX[.0000352], MANA[0.0000814], RAY[0], SAND[0.00012265], SOL[.00000661], USD[0.00] | Yes | |
| 02509588 | | FTT[3.2], FTT-PERP[0], USD[1.52], USDT[0] | | |
| 02509590 | Contingent | BTC[0], DFL[.00000001], ETH[0], FTT[0], RAY[.00000001], SOL[0], SRM[.00001506], SRM_LOCKED[.00013552], USD[0.00], USDT[0] | | |
| 02509594 | | ATLAS[790], AURY[10], ETH[.78128549], ETHW[.78128549], USD[0.00], USDT[1.57275624] | | |
| 02509605 | | XRP[.45674864] | | |
| 02509607 | | BTC[0], USD[0.00] | | |
| 02509608 | | USD[0.00] | | |
| 02509616 | | LRC-PERP[0], SOL[.16998], USD[0.58] | | |
| 02509618 | | ALTBULL[0], BULL[0], BULLSHIT[0], DEFIBULL[0], ETHBULL[0], LTCBULL[0], USD[0.00] | | |
| 02509619 | | BAO[4], TRX[2.000001], UBXT[1], USD[0.00], USDT[19.93873597] | Yes | |
| 02509627 | | ATLAS[200], USD[0.94] | | |
| 02509628 | | BAO[2], ETH[.01110913], ETHW[.01110913], SHIB[812173.35476501], UBXT[1], USD[0.00], USDT[0] | | |
| 02509631 | | BTC[.0064], ETH[.69094058], ETHW[.69094058], SOL[.00905], USD[1.67], USDT[.879239] | | |
| 02509632 | | BNB[.37], BTC[.01589682], HNT[6.8], SHIB[1300000], SOL[.969806], SRM[27], USD[10.08] | | |
| 02509638 | | FTT[.0925], TRX[.909059], USD[72.88] | | |
| 02509639 | | POLIS[13.3], TRX[.000001], USD[0.05], USDT[0.00000001] | | |
| 02509647 | | AKRO[2], ATLAS[1813.02664947], AUD[0.00], KIN[3], POLIS[7.79128635], RSR[1] | Yes | |
| 02509652 | | ATLAS[19029.972], TRX[.569001], USD[0.25], USDT[0.00381957], XRP[.000039] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02509653 | | USDT[0.03555745] | | |
| 02509654 | | BTC[0.0089141], EMB[11237.764], IMX[59.988], LTC[.002], SOL-20211231[0], USD[0.90] | | |
| 02509659 | | USD[0.00], USDT[0], XRP[.00858956] | | |
| 02509662 | | BOBA[3.27978642], OMG[3.27978642] | | |
| 02509665 | | USD[0.00] | | |
| 02509669 | | USD[0.00] | | |
| 02509681 | | AVAX[.00000001], ETH[0], FTT[0], NFT (369677382876276116/FTX EU - we are here! #115394)[1], NFT (402429366904015940/FTX EU - we are here! #114566)[1], NFT (428485910311547313/FTX EU - we are here! #115605)[1], USD[0.00], USDT[0] | | |
| 02509682 | | USD[0.00] | | |
| 02509690 | | SHIB[1466104.78186992], TRX[2152.51432027], USD[0.00] | Yes | |
| 02509696 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTXDXY-PERP[0], SAND-PERP[0], USD[0.01], USDT[1.17995949], USDT-PERP[0] | | |
| 02509698 | | USD[0.00] | | |
| 02509700 | | AAVE[.97], ASD[995.7], ATLAS[8.50048725], CHZ[1380.01555], DOGE[3111.015555], ETH[0.59600000], FTT[227.9], GLD-20211231[0], GOG[987], IMX[2268.4], MATIC[8], RNDR[146.5012395], SHIB[34800023.5], SOL[6.2600408], TSLA[.0000003], TSLA-20211231[0], USD[88.11] | | |
| 02509701 | | GBP[1.00] | | |
| 02509702 | | TRX[.000001], USDT[9] | | |
| 02509703 | | SLP[30], USD[0.72], USDT[0.00148337] | | |
| 02509709 | Contingent | APE-PERP[0], APT-PERP[0], BTC[0.00060007], BTC-PERP[0], CHZ[.0001], CHZ-PERP[0], ETH-PERP[0], FTT[150.000005], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.73560436], LUNA2_LOCKED[1.71641019], NFT (368454387905250569/FTX EU - we are here! #247402)[1], NFT (491083857224600448/FTX EU - we are here! #247419)[1], NFT (499773428851240572/FTX EU - we are here! #247409)[1], OP-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], USD[11.59], USDT[0], XRP-PERP[0] | | |
| 02509721 | Contingent | ADA-PERP[0], AVAX[33.82751196], AVAX-PERP[0], AXS[16.3], ETH[1.058], ETHW[1.058], FTT[73.77127984], LRC[450], LUNA2[11.39570592], LUNA2_LOCKED[26.58998049], LUNC[36.71], USD[2339.29], USDT[0], VET-PERP[0] | | |
| 02509722 | | APE-PERP[0], ATOM-PERP[0], BTC[.01089998], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SPELL-PERP[0], STG[.9922], TRX[.000009], USD[0.30], USDT[0.00188600], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02509724 | | DOGE[5241.66693], FTT[52.98962], USD[751.21] | | |
| 02509725 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 02509728 | | LTC[.0093157], POLIS[5], USD[0.28] | | |
| 02509729 | | APT[0.02682464], AVAX[-0.00220075], BTC[0.00000161], NFT (293839769444732500/FTX EU - we are here! #228682)[1], NFT (347377217716812584/FTX EU - we are here! #228694)[1], NFT (419953481573752022/FTX EU - we are here! #228674)[1], TRX[0], TRX-PERP[0], USD[0.01], USDT[0.00170148] | | |
| 02509735 | | ETH[.00090232], ETHW[0.00090232], USD[0.00], USDT[2.15] | | |
| 02509743 | | USD[0.00] | | |
| 02509747 | | ATLAS[159.2419], AUDIO[200.93293], DFL[409.9221], POLIS[18.555046], SPELL[95.554], STEP[617.159571], USD[0.44] | | |
| 02509748 | | ETH[.00062967], ETHW[0.00062966], USD[0.19] | | |
| 02509750 | | ATOM[.094509], AURY[3.99924], USD[88.30] | | |
| 02509752 | | AURY[0], ETH[.00000001], SOL[0], USD[0.10] | Yes | |
| 02509755 | Contingent | DOGE[0], DOGE-PERP[0], FTT[0.07974713], LUNA2[0.00501713], LUNA2_LOCKED[0.01170665], SHIB-PERP[0], USD[0.00], USDT[0], USTC[.7102], USTC-PERP[0] | | |
| 02509756 | | USDT[0] | | |
| 02509758 | | BNB[0.16996866], FTT[7.29863181], LTC[0], MANA[82.8918159], SHIB[0], USD[8.08], USDT[0] | | |
| 02509763 | | BRZ[10], SPELL[16397.36], SPELL-PERP[0], USD[0.52] | | |
| 02509768 | | USD[0.00] | | |
| 02509776 | | NFT (299041759417073788/FTX EU - we are here! #51487)[1], NFT (529719716531993668/FTX EU - we are here! #52426)[1], NFT (565736992789357127/FTX EU - we are here! #51077)[1], USD[0.78], USDT[0.00000911] | | |
| 02509785 | | TRX[.333334], USD[0.06] | | |
| 02509788 | | USD[0.00] | | |
| 02509809 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.06746114], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT[.46671], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAI[0.90253217], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[5.14267879], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (365191641022326252/FTX AU - we are here! #46420)[1], NFT (461446590271512985/FTX AU - we are here! #46404)[1], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00017], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[.00923911], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 02509816 | | ETH[.00000001], FIDA[.102693], LUNC-PERP[0], NFT (291455990370047372/FTX AU - we are here! #33095)[1], NFT (295282760585205249/FTX Crypto Cup 2022 Key #3209)[1], NFT (367527651359126692/FTX EU - we are here! #48531)[1], NFT (405700152593390097/FTX AU - we are here! #39515)[1], NFT (421883510233606427/FTX EU - we are here! #46698)[1], NFT (455085001715944309/FTX EU - we are here! #48603)[1], USD[0.08], USDT[0], XPLA[1], XRP[.089574] | | |
| 02509817 | | CAKE-PERP[-5.1], GRT-20211231[0], SHIB-PERP[0], USD[116.42] | | |
| 02509821 | | USD[0.00] | | |
| 02509825 | | HKD[0.00], USDT[0] | | |
| 02509827 | | ETH[0], FTM[0], SPELL[5433.33439794], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02509837 | | KIN[3134675.2225035] | | |
| 02509840 | | USDT[0.00400018] | | |
| 02509854 | | AURY[0.49663768], SOL[0.04246697] | | |
| 02509855 | | NFT (391439747803321018/FTX EU - we are here! #91288)[1], NFT (417974232926719739/FTX EU - we are here! #90990)[1], NFT (467596083450229545/FTX EU - we are here! #91607)[1], NFT (518943572250371234/FTX AU - we are here! #62554)[1] | | |
| 02509861 | | USD[0.00] | | |
| 02509862 | | DOGE[4998], FTT[.05828], USDT[504.34294403] | | |
| 02509863 | | ATLAS[1209.9829], SOL[.0071], USD[0.03] | | |
| 02509865 | | POLIS[1.4], USD[0.75] | | |
| 02509866 | | FLOW-PERP[103.48], FTT[0.14845069], KIN-PERP[0], LINKBULL[4780], MATICBULL[82.41708], USD[2.37], XRPBULL[699117.32] | | |
| 02509870 | | BNB[0], USD[0.00], USDT[0.00000416] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02509874 | | AUDIO-PERP[0], BAT[0], BTC[0], BTC-PERP[0], CRO[0], DOGE[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], SAND-PERP[0], SOL[0], USD[0.00], USDT[.00265], XLM-PERP[0] | | |
| 02509878 | Contingent | ADA-20211231[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[1879.62400000], ATLAS-PERP[0], BTC[0], DOT-PERP[0], FTT[0.05927435], GALA[0], GENE[0], KAVA-PERP[0], MANA[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[46.59068000], POLIS-PERP[0], RUNE-PERP[0], SAND[0], SLP-PERP[0], SOL[0], SRM[.00021558], SRM_LOCKED[.00211536], SRN-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 02509881 | | SOL[.86], USD[1.09] | | |
| 02509882 | | BTC[0], ETH[35.21126060], ETHW[35.21126060], ROOK[175.37665925], SOL[1272.11163515], USD[17779.46], USDT[0.00000099] | | |
| 02509883 | | ETH[.01699814], TRX[.000062], USDT[0.00022578] | | BTC[.01678], USDT[.000209] |
| 02509890 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00007592], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1006[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1019[0], BTC-MOVE-20211213[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0.282.2], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.45838658], LUNA2_LOCKED[5.73624002], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[778.88], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRP[0.34405900], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02509893 | | NFT (345983666586513960/FTX EU - we are here! #112206)[1], NFT (494433084909877486/FTX EU - we are here! #112435)[1], NFT (515271183462290547/FTX EU - we are here! #111872)[1] | | |
| 02509904 | Contingent, Disputed | USD[0.12] | | |
| 02509908 | | AUD[0.00], AURY[13], CRO[10], USD[0.00] | | |
| 02509912 | | BTC[0], USDT[0.00902664] | | |
| 02509922 | | BNB[0], DENT[1], HOLY[1.08447723], USDT[0] | Yes | |
| 02509932 | | USD[0.00] | | |
| 02509944 | | ATLAS[4612.49766144], TRX[.000001], USD[0.00], USDT[0] | | |
| 02509945 | | APE[0], KIN[2], USD[0.00] | Yes | |
| 02509946 | | AVAX[0.00003631], BTC[0.00002139], ETH[0], USDT[1.15767496] | | |
| 02509948 | | FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[2.90], VET-PERP[0], ZIL-PERP[0] | | |
| 02509949 | | USD[0.00] | | |
| 02509951 | | ACB[12.234212], ADA-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BTC[0.00003096], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DFL[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07927764], GALA-PERP[0], GOOGL[.16063529], GOOGLPRE[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0.00000002], MANA-PERP[0], MATIC-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], NFT (365952723416093509/Ape Art #268)[1], RNDR-PERP[0], SAND[0], SAND-PERP[0], SHIB[94940], SHIB-PERP[0], SOL[0.05123644], SOL-PERP[0], STX-PERP[0], TLM[.6442], TLM-PERP[0], UNI[0.00002035], USD[15.00], USDT[0.00000001], VET-PERP[0], XRP[0.42467711], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02509953 | | USD[0.00] | | |
| 02509955 | | SHIB[1700619.74018638], USDT[0] | | |
| 02509961 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[1.02638734], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ[.979], ETH[0], ETHW[1.58668771], FTM[133.48585927], FTT[2.51314919], HBAR-PERP[0], IOTA-PERP[0], LUNA2[0.00772594], LUNA2_LOCKED[0.01802719], LUNC[1682.339936], NEAR-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 02509964 | | SHIB[156489.66803079], USD[0.00] | | |
| 02509966 | | BRZ[0.00690006], BTC[0] | | |
| 02509969 | | POLIS[4.3] | | |
| 02509970 | | USD[0.00] | | |
| 02509974 | | ATLAS[1066.49530258], POLIS[23.45194579], USD[0.00] | | |
| 02509982 | | KIN[2], SECO[11.11123965], TRX[.001554], USD[0.00], USDT[0] | | |
| 02509984 | Contingent | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00003241], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[11.37208629], LUNA2_LOCKED[26.53486801], LUNA2-PERP[0], LUNC[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 02509986 | | ATLAS[194.68678447], POLIS[5.42740058], USD[0.00] | | |
| 02509989 | | USD[0.00] | | |
| 02509994 | | ATLAS[703.1853567], POLIS[12.638695] | | |
| 02509996 | | SHIB-PERP[0], USD[0.20] | | |
| 02509998 | | AKRO[1], BAO[4], BTC[.01518871], DENT[1], ETH[.18846053], ETHW[.08745027], FTT[39.90991854], KIN[2], NFT (303894687527046083/FTX AU - we are here! #23893)[1], NFT (332618877166687719/FTX AU - we are here! #2247)[1], NFT (402627475279414082/Belgium Ticket Stub #837)[1], NFT (404857146765231213/FTX AU - we are here! #109766)[1], NFT (418033075319643147/FTX Crypto Cup 2022 Key #212)[1], NFT (425021662266414210/Hungary Ticket Stub #140)[1], NFT (447137432876250554444/FTX EU - we are here! #108756)[1], NFT (455984077031272087/The Hill by FTX #1740)[1], NFT (511076355658149772/FTX AU - we are here! #2252)[1], NFT (526378378140283223/France Ticket Stub #272)[1], NFT (554564784572871665/FTX EU - we are here! #108571)[1], NFT (559013729634989854/Mexico Ticket Stub #318)[1], UBXT[1], USD[33.50] | Yes | |
| 02509999 | | NFT (357195827584059480/FTX AU - we are here! #42625)[1], NFT (422657518285042951/FTX AU - we are here! #42753)[1] | | |
| 02510003 | | ATLAS-PERP[20], BRZ[27.78680823], SOL-PERP[.02], USD[-3.29] | | |
| 02510006 | | USD[0.00], USDT[0] | | |
| 02510007 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[.02334169], SOL-PERP[0], USD[-26.02], USDT[93.01963638] | | |
| 02510011 | | BRZ[0.15232939], CRO[5.89785174], POLIS[22.07133278], USDT[0] | | |
| 02510018 | | BNB[0], ETH[0], MATIC[0], USDT[0.00000227] | | |
| 02510025 | | AKRO[2], BAO[9], BNB[0], BTC[0.00005798], DENT[2], ETH[0.08334633], ETHW[0.08334633], KIN[5], LTC[0.06036805], TRX[2], UBXT[2], USD[0.00], USDT[0.00000606] | | |
| 02510026 | | USD[0.00] | | |
| 02510027 | | ETH[.00081703], ETHW[.00000163], FTT-PERP[0], USD[0.00], USDT[5.15787255] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02510029 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-2021123100], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00081961], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02294315], LUNA2_LOCKED[0.05353402], LUNC24995.92], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00040958], SOL-PERP[0], SPELL-PERP[0], SUSHI[0.01486893], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[-1.23], USDT[0.00367163], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02510030 | | USD[0.00] | | |
| 02510036 | | TRX[.921181], USDT[0] | | |
| 02510037 | Contingent | APE[0], BTC[0], FTT[0], LUNA2[0.40513285], LUNA2_LOCKED[0.94531000], SHIB[99715], USD[0.00] | | |
| 02510042 | | FTT[0], TRX[.940816], USD[0.00], USDT[0] | | |
| 02510049 | | ATLAS[420.63437047], USD[0.00], USDT[0] | | |
| 02510054 | | AUD[0.00], EOS-PERP[0], GALA[673802.888], USD[0.34] | | |
| 02510057 | Contingent | ALGO[5249], BTC[1.61042235], DOGE[11180.53263668], LUNA2[1.51397080], LUNA2_LOCKED[3.53259854], USD[0.00], USDT[0.00001435], XRP[1622.6754] | | |
| 02510058 | | BTC[.00248289], BTC-PERP[0], USD[46.62] | | |
| 02510069 | | USD[0.00] | | |
| 02510072 | Contingent, Disputed | BTC[0], POLIS[.00002], USD[0.00] | | |
| 02510083 | | ATLAS[690], CRO[320], GENE[6.6], POLIS[7.5], USD[0.01], USDT[0] | | |
| 02510085 | Contingent | APE[22.38811442], BAO[1], FTT[12.74881971], KIN[8121022.1297109], LUNA2[0.00012912], LUNA2_LOCKED[0.00030129], LUNC[28.11730523], RSR[1], SOL[12.97031041], UBXT[1], USD[1041.50] | Yes | |
| 02510092 | Contingent | ATLAS[135880], DOGE[0], FTT[29.69726], MASK[.38], MATIC[.36014828], RAY[949.35040893], SOL[50.006932], SRM[4742.43195737], SRM_LOCKED[15.52161329], TRX[.000049], USD[0.01], USDT[0], XRP[.523319] | | |
| 02510102 | | AUD[0.00], AUDIO[0], BNB[0.00014444], BTC[1.75929526], CRV[0], DFL[0], DOGE[45878.40411144], FTM[0], GALA[0], HOLY[1.00137489], KIN[0], MANA[0], SAND[0], SOL[0.00120351], SRM[0.07198620], STARS[0], USD[0.01] | Yes | |
| 02510103 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06408861], LUNA2_LOCKED[0.14954009], LUNC[13955.43], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.0993], TRX[.000035], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.79722598], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02510106 | | USD[25.00] | | |
| 02510111 | | USD[0.00] | | |
| 02510120 | | AUDIO[1], USD[0.00], USDT[0.36181752] | | |
| 02510123 | | USD[0.00] | | |
| 02510125 | | APE[.00042661], LOOKS[.01103093] | Yes | |
| 02510126 | | USD[0.00], USDT[98.76521781] | | |
| 02510127 | | KIN[1], TRX[.368164], USD[0.00], USDT[3.91412729] | | |
| 02510129 | | ALGOBULL[810000], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT[.0036], ETH-PERP[0], MATIC[2], OMG-PERP[0], REEF-PERP[0], SHIT-PERP[0], SOL[.008], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP[.181396] | | |
| 02510130 | | AVAX[0], BTC[0.00038304], FTT[1.59957192], FTT-PERP[0], USD[0.00] | | |
| 02510133 | | ATLAS[195.70172714], KIN[1], POLIS[2.4514764], TRX[.000001], UBXT[1], USDT[0] | Yes | |
| 02510137 | | USD[2000.68], USDT[0], XRP[0] | | |
| 02510138 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.01123683], BTC-PERP[0], CHR-PERP[0], CRO-PERP[4450], CRV-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[3.00273310], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[74.33], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02510141 | | ATLAS[2080], USD[0.04], XRP[1] | | |
| 02510142 | | BNB[3.19936], CRO[9.9409], DOGE-PERP[0], FTT[.0935544], SHIB[99806], SPELL-PERP[5100], USD[75.97] | | |
| 02510147 | | KIN[1], SPELL[2068.69640704], USDT[0] | Yes | |
| 02510149 | | USD[0.00] | | |
| 02510152 | | FTT[1.36411021], USDT[0.00000012] | | |
| 02510157 | Contingent | IMX[178.989607], LUNA2[0.48368820], LUNA2_LOCKED[1.12860580], RSR[3.4772], SOL[95.1419196], SOL-0624[0], SOL-PERP[0], STARS[38], USD[18.51], USDT[0.00000001] | | |
| 02510160 | | AUD[2000.00], BTC[.13610028], USD[0.00] | | |
| 02510165 | | FTT-PERP[0], SUSHIBULL[866.6], USD[0.00], USDT[0.00000001] | | |
| 02510174 | | AURY[37.9924], TRX[.000001], USD[6.77], USDT[0] | | |
| 02510175 | | APE[0], BRZ[0], BTC[0], ETH[0], USD[0.06], USDT[0.00001860] | | |
| 02510178 | Contingent | BTC[.00000626], CRO[9.882], LUNA2[0.00147295], LUNA2_LOCKED[0.00343689], USTC[.208504] | | |
| 02510181 | | ATLAS[9.9677], USD[0.96] | | |
| 02510184 | | FTM[51.91656057], FTT[1.63363512], RUNE[10.26331071], SAND[44.75467606], USD[0.01] | | |
| 02510197 | | USD[0.00], USDT[0] | | |
| 02510198 | | USD[0.00] | | |
| 02510200 | | SHIB-PERP[1400000], SOL-PERP[.46], USD[9.72] | | |
| 02510205 | | ATLAS[251.83000016], BAO[6836.49260872], KIN[65109.32810659], POLIS[4.09635177], SAND[16.01666344] | | |
| 02510212 | | AKRO[109.9872833], ATLAS[100], BAO[30000], BNB[0], BTC[0], CEL[4.999069], CHZ[110], CONV[320], DENT[3600], FTT[2], IMX[228.31324740], KIN[250000], KSHIB[400], LINA[199.96314], LUA[503.7], PFE[15.35], REEF[1000], RSR[220], SLP[999.8157], SPELL[1000], STMX[309.942867], SUN[142.734], SXP[55], UBXT[207], USD[113.87] | | |
| 02510215 | | ATLAS[115.68440835], TRX[.000001], USD[0.00], USDT[0] | | |
| 02510216 | | BTC[0.01408850], CRO[238.96249797], FTT[22.29093197], LTC[2.34086851], USD[392.73], USDT[0.00934054] | Yes | |
| 02510217 | | ATLAS[2669.466], BNB[1.529694], DOGE[739.852], DOGE-PERP[0], ETH[.659868], ETHW[.659868], MATIC[49.99], SAND[72.9854], SAND-PERP[0], SHIB[5898820], SOL[11.08788], USD[278.82] | | |
| 02510218 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02510223 | | ETH[.0259948], ETHW[.0259948], SHIB[699860], SLP[89.982], USD[2.20] | | |
| 02510232 | | AKRO[2], KIN[2], TRX[1.000006], USD[0.00], USDT[287.29789175] | Yes | |
| 02510235 | | BAO[2], TRY[0.00] | Yes | |
| 02510239 | | USD[269.13] | Yes | |
| 02510244 | | AKRO[1], BAO[253708.19842285], BNB[0], DENT[2], FTT[21.30175184], KIN[1], MANA[0.00173421], MTA[.01874885], SGD[0.00], SHIB[138.40578909], TRX[1], UBXT[2], USDT[0], XRP[.01460462] | Yes | |
| 02510255 | | AUD[0.00], BTC[0.00009205], BTC-0624[0], BTC-PERP[0], ETH-0624[0], FTT[25.4995], USD[0.01] | | |
| 02510258 | Contingent | LUNA2[0.04032756], LUNA2_LOCKED[0.09409764], LUNC[8781.4112148], USD[0.00] | | |
| 02510260 | | USD[0.00] | | |
| 02510267 | | FTT[25.09355900], STMX[7.987], USD[2.17] | | |
| 02510271 | | ATLAS[1100], POLIS[18.9], POLIS-PERP[0], SAND[34], USD[6.85] | | |
| 02510273 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[12639.62], AVAX[0], AVAX-PERP[0], AXS[0.07665024], AXS-PERP[0], BAND[0], BAND-PERP[0], BCH[0.00004335], BCH-PERP[0], BNB[0.00225204], BTC[0.00007314], BTC-PERP[0], CRO[8.68348], CRV-PERP[290], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00008517], ETH-PERP[0], ETHW[0.00048440], FTM[-0.06957918], FTM-PERP[0], FTT[.0864482], FTT-PERP[4.59999999], HBAR-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00275934], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.25961350], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[-0.06892339], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[8.38065904], TRX-PERP[0], UNI[0.00665914], UNI-PERP[0], USD[7675.10], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.26108065], XRP-PERP[0] | | |
| 02510278 | | ETHBULL[0.00007541], USD[667.58] | | |
| 02510280 | | POLIS[2.5], TRX[.199957], USD[0.13], USDT[0.00067819] | | |
| 02510290 | | ATLAS[518.36867539], CRO[467.36137585], DFL[292.99491521], KIN[508066.38202017], MAPS[0.00111559], MTA[0], POLIS[95.56942720], TLM[74.62789870], USD[0.00] | Yes | |
| 02510291 | | AUDIO-PERP[0], FTT-PERP[0], POLIS[.099981], POLIS-PERP[0], USD[0.00] | | |
| 02510293 | | FTT[0], SPELL[1614969.28460501], USDT[0.00000010] | | |
| 02510301 | | FTM-PERP[0], USD[2.28], USDT[0.00000001] | | |
| 02510305 | | USDT[0.00000183] | | |
| 02510307 | | BTC[0], ETH[.00013298], ETHW[.00013298], LRC[111.97872], MANA-PERP[0], SGD[0.00], USD[0.00] | | |
| 02510311 | | SLP-PERP[0], TRX[99.10636], USD[1.40] | | |
| 02510315 | | DOGE[3494.14360566], USD[0.00] | | |
| 02510317 | | BTC-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02510320 | | USD[0.00] | | |
| 02510323 | | SLP-PERP[0], TRX[262.934426], USD[0.87] | | |
| 02510334 | | TRX[100] | | |
| 02510338 | Contingent | BTC[0], ENS-PERP[0], LUNA2[0.00019436], LUNA2_LOCKED[0.00045351], LUNC[42.32264762], USD[0.00], USDT[0.00099075] | | |
| 02510345 | | POLIS[.073463], USD[1.07] | | |
| 02510346 | | ETH[0], LOOKS-PERP[262], USD[-1047.38], USDT[1521.95160497] | | |
| 02510351 | | TRX[.000001], USD[0.00], USDT[3.57507913] | | |
| 02510356 | | ALGO[0], APT[0], AVAX[0], BNB[0], DOGE[0], ETH[0], HT[0], KIN[0], LTC[0], MATIC[0], NEAR[0.00000363], NFT (389648741380597275/FTX EU - we are here! #28064)[1], NFT (460480411154759356/FTX EU - we are here! #27927)[1], NFT (468316535957302947/FTX EU - we are here! #27660)[1], SHIB[0], SOL[0.00000001], TRX[0.00001400], USD[0], USDT[0] | | |
| 02510361 | | AKRO[1], CTX[0], LUA[0], USD[7.07] | | |
| 02510372 | | FTT[0.00188620], TRX[.000001], USD[0.00], USDT[0] | | |
| 02510373 | | ATLAS[860], USD[0.75], USDT[.008214] | | |
| 02510375 | | AKRO[6], BAO[11], BAT[1], BNB[0], DENT[1], ETH[.00001138], FIDA[1], GMT[.02716379], HOLY[1.00063035], HXRO[1], KIN[5], MATIC[2.06250917], RSR[6], SOL[0], TOMO[1], TRU[1], TRX[34.02113813], UBXT[9], USD[3039.62], USDT[0.00010795] | Yes | |
| 02510376 | | ATLAS[9.214], TRX[.508001], USD[2.15] | | |
| 02510377 | | GOG[744.9037316], USD[0.00] | | |
| 02510389 | | ETH[.00000001], HNT[0], MATIC[118], USD[0.20], USDT[0.00000001] | | |
| 02510390 | | BTC[0.00000637], FTT[.09988873], SOL[.0099981], USD[7.92], USDT[0] | Yes | |
| 02510391 | | TRX[.000001] | | |
| 02510396 | | ETH[0.00971517], ETHW[0.00959196], SGD[0.04], SOL[1.32139366], USD[0.00] | Yes | |
| 02510398 | | GRT-PERP[2], USD[-1.28], USDT[33.92506622] | | |
| 02510399 | | BTC[0], ETH[0], SOL[10.99733960], USD[11.40], USDT[0] | | SOL[10.64103479] |
| 02510400 | | AURY[0], CRO[0], FTM[0], PERP[0], POLIS[0], SOL[0], TLM[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02510404 | | POLIS[12.697587], TRX[.000001], USD[0.08], USDT[0] | | |
| 02510406 | Contingent | AVAX[36.6975556], BTC[0], ETH[0], FTT[6.52533484], GALA[1359.73616], IMX[177.465565], LUNA2[1.36445228], LUNA2_LOCKED[3.18372198], POLIS[142.66916361], USD[0.00], USDT[0], USTC[193.144815] | | |
| 02510411 | | BAO[1], BTC[.00125826], ETH[.07839936], FTT[25.00515121], NFT (295525624944403897/Japan Ticket Stub #1772)[1], NFT (403383406090493759/Mexico Ticket Stub #947)[1], NFT (487443192219692477/Austin Ticket Stub #131)[1], TRX[.000027], USD[1501.56], USDT[2215.58742387] | Yes | |
| 02510416 | | BTC[.00362605] | | |
| 02510420 | | BAO[1], CHZ[537.09164591], USD[0.07] | Yes | |
| 02510422 | | LTC[.000048], USD[0.01], USDT[0.28372024] | | |
| 02510425 | | FTT[30.85414579], POLIS[0], RUNE[.05904463], USDT[0.00000004] | | |
| 02510430 | | AKRO[2], AURY[0.00047343], KIN[2], POLIS[7.58455702], TRX[.000001], USDT[0.00000003] | Yes | |
| 02510433 | | AKRO[1], SHIB[12294074.2562085], USD[0.01] | | |
| 02510435 | | AKRO[1], FTT[.88521162], USD[0.01] | Yes | |
| 02510442 | | AURY[11], POLIS[45.1], POLIS-PERP[0], SPELL[28200], USD[2.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02510447 | | SOL[.00000001], USD[0.00] | | |
| 02510450 | | USD[0.00] | | |
| 02510458 | Contingent | LUNA[1.28950432], LUNA2_LOCKED[2.90221372], LUNC[280930.80008264], NFT (294095025981235194/Fisher Boy #2)[1], NFT (339119966105785927/Solflare Holidays)[1], NFT (362742261657202686/Infected Gang Banner #135)[1], SOL[0.0], USD[0.08], XRP[.60419121] | Yes | |
| 02510459 | | ATLAS[568.22087295], KIN[1], USD[0.00] | | |
| 02510462 | Contingent | BAO[1], KIN[8897.20215333], NFT (430655230198563967/FTX EU - we are here! #47320)[1], NFT (476248372022537953/FTX EU - we are here! #47095)[1], NFT (548069495994774165/FTX EU - we are here! #47423)[1], RSR[1], TRU[1], TRX[1.000001], USDT[0] | Yes | |
| 02510465 | | ATLAS[5750], USD[0.96] | | |
| 02510470 | | FTT[0], OMG-PERP[0], USD[0.09], USDT[0] | | |
| 02510472 | | USD[0.00] | | |
| 02510479 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BOBA-PERP[0], CHZ-PERP[0], CRV-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], SAND-PERP[0], TRX[.000028], USD[0.00], USDT[18.82572814], USTC-PERP[0] | | |
| 02510480 | | BNB[.00000001], BTT[23012199.1], DOGE[6974.41450208], SHIB[2514646.8188 1845], SOL[.56618517], TRX[4100.128816], USD[0.00], USDT[0] | | |
| 02510485 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02510486 | | ATLAS[4540], POLIS[93.3], USD[0.16] | | |
| 02510487 | | AVAX[0], CRO[0], ETH[0], ETH-PERP[0], FTT[0.00000050], SOL[0], SOL-PERP[0], USD[512.49] | | |
| 02510488 | | USD[0.00], USDT[0] | | |
| 02510494 | Contingent, Disputed | BTC[.00050018], USDT[0.00000818] | | |
| 02510498 | | AVAX[0.05165852], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], FTT[0.02663277], SAND-PERP[0], SOL-PERP[0], USD[179.75], USDT[0.00000001] | | |
| 02510508 | | USD[465.01] | | |
| 02510520 | Contingent | ATLAS[1630], LUNA2[2.75542686], LUNA2_LOCKED[6.42932934], LUNC[600000], SOL[.38], TRX[.000002], USD[216.75], USDT[0] | | |
| 02510523 | | SOL[0] | | |
| 02510530 | | ATLAS[660.20834332], KIN[1], POLIS[9.47379931], USD[0.00] | Yes | |
| 02510540 | | USD[0.00] | | |
| 02510541 | Contingent | BNB[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], ETH[0], ETH-0325[0], FTM-PERP[0], FTT[2], FTT-PERP[0], MANA[26.63304767], MANA-PERP[0], SAND[18.13475164], SOL[0.08256907], SRM[13.49084794], SRM_LOCKED[01784043], TRX[18.68786867], TRX-PERP[0], USD[0.91], USDT[10.81288522] | | |
| 02510545 | | USD[10.86] | Yes | |
| 02510546 | | BTC[0], ETH[0], FTT[0], TRX[.97435], USD[0.00], USDT[0.00002797] | | |
| 02510555 | | AUD[1.77], USD[0.08] | | |
| 02510556 | | BTC[0.00000824] | | |
| 02510558 | | ADA-PERP[0], AVAX-PERP[0], ETH-PERP[0], GALA[0], MANA[0], MANA-PERP[0], MATIC[0], SAND[0], SHIB[452946.13629976], SOL[2.84169828], USD[0.00] | | |
| 02510560 | | NFT (565354696872139424/FTX EU - we are here! #105604)[1] | | |
| 02510561 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000117], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[34.85], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.36871681] | | |
| 02510564 | | USDT[108.5864711] | Yes | |
| 02510573 | | BNB[34.00952076], BTC[2.08301257], ETH[2.99943], ETHW[2.99943], LTC[5.493], USDT[.00000001], XRP[479.75] | | |
| 02510579 | | USDT[0] | | |
| 02510583 | | ATLAS[9.9677], POLIS[.099886], TRX[.000001], USD[0.00], USDT[0] | | |
| 02510588 | | USD[0.00] | | |
| 02510594 | | DOGE-PERP[0], EDEN-PERP[0], FTT[.00283688], LINK-PERP[0], LTC-PERP[0], POLIS-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 02510595 | | CEL[.09554], SOL[1.619676], USD[0.76] | | |
| 02510604 | | CEL[74.9861775], FTT[2.99943], IMX[63.48829695], SAND[18], USD[2.39] | | |
| 02510605 | | ETH[0], NFT (323832882670089487/FTX EU - we are here! #274830)[1], NFT (407003044967888546/FTX EU - we are here! #274838)[1], NFT (447183517236427153/FTX EU - we are here! #274816)[1], SOL[0] | | |
| 02510606 | Contingent | AVAX[.095725], BTC[0.00003080], ETH[.00067463], ETHW[0.00084763], FTM[.68295], LUNA2[0.00357196], LUNA2_LOCKED[0.00833457], LUNC[777.8021895], SOL[.0079661], USD[0.00], USDT[0.00826027] | | |
| 02510615 | | SHIB[8398404], USD[3.77] | | |
| 02510617 | Contingent | AKRO[1], BAO[4], DENT[1], LOOKS[8.23182428], LUNA2[0.00113405], LUNA2_LOCKED[0.00264611], LUNC[246.94197916], NFT (295244911113180702/FTX AU - we are here! #27625)[1], NFT (343279039067145867/FTX AU - we are here! #27647)[1], TRX[2], UBXT[1], USD[1097.86], USDT[0] | Yes | |
| 02510618 | | USD[0.44] | | |
| 02510620 | | TRX[.000017], USD[0.00], USDT[0] | | |
| 02510622 | | BTC[0.00009777], DOGE[.94395], EUR[0.00], FTM[0.83025830], USD[0.00] | | |
| 02510631 | Contingent | DOGE[2155.51848954], ETH[.00000001], LUNA2[77.41796813], LUNA2_LOCKED[180.6419256], LUNC[16857925.5552949], USDT[0.26006460] | | |
| 02510637 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 02510645 | | BNB[1.01395140], ETH[.09198252], ETHW[.09198252], FTT[4.99905] | | |
| 02510646 | | FTT[25.1949], ORCA[5362.170822], SOL[39], TRX[.539351], USD[-1375.05], XRP[6575] | | |
| 02510647 | | BTC[0], ETH[0], EUR[0.01], SAND[0], SOL[0] | Yes | |
| 02510650 | | ETH[.00039701], ETHW[0.00039701], USDT[.67762159] | | |
| 02510651 | Contingent | AAVE[14], AVAX[20.99601], BNB[15.55263699], BTC[.13787334], CRV[949.8195], DOGE[5206], ENJ[947.90492], ETH[5.28131727], ETHW[5.28131727], FTT[69.389668], GODS[83.28334], HBAR[152.574958], MANA[1805.68741], MATIC[5330.56619937], MNGO[1409.718], RUNE[77.3], SAND[177.96618], SOL[341.57089700], SRM[260.46865415], SRM_LOCKED[4.58704265], STARS[102.95288], SUSHI[466.58119412], TULIP[37.89252], USD[219.22], YFII[.0899829] | | BNB[11.350029], MATIC[4359.1716], SOL[219.538448], SUSHI[426.4327] |
| 02510661 | | BOBA[.052], BOBA-PERP[0], TRX[.000028], USD[0.00] | | |
| 02510663 | | BNB[0.00801008], BTC[.00013649] | | |
| 02510665 | | BICO[0.00000001], BNB[131.45011496], BTC[0.02027663], FTT[0], USD[13838.48], USDT[0.00000023] | Yes | BNB[131.44268], BTC[.020071], USD[13835.32] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02510672 | | ADA-PERP[0], ATLAS[3470], BNB-PERP[0], BTC-PERP[0], DOT[11.36088503], DOT-PERP[0], ENJ[113.981182], ENJ-PERP[0], ETH[0.00099511], ETH-PERP[0], ETHW[0.00099511], FTM-PERP[0], FTT[.0992], GALA-PERP[0], KAVA-PERP[0], LINK[15.14754105], LUNC-PERP[0], MANA[.950962], MANA-PERP[0], MATIC[112.66246557], REEF[6998.642], SAND[.978466], SAND-PERP[0], STORJ-PERP[0], TRX[535.37615929], USD[10.00], USDT[10.37807587], VET-PERP[0], XRP[221.9128] | | |
| 02510676 | | BNB[.00000001], HT[0], SOL[0] | | |
| 02510680 | | AVAX[.09927473], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DAI[0], DOT[.00000001], ETH-PERP[0], GMT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.00877283], SOL-PERP[0], USD[1.52] | | |
| 02510685 | | FTT[18.00459] | | |
| 02510686 | | BTC[0], BTC-PERP[0], SHIB-PERP[0], USD[-0.02], USDT[1.56457081] | | |
| 02510693 | | BAO[1], KIN[1], SHIB[1544516.77357885], USD[0.00], XRP[83.81300696] | Yes | |
| 02510701 | | NFT (355785731342719451/FTX EU - we are here! #120929)[1], NFT (382808985497728759/FTX EU - we are here! #120598)[1], NFT (527177398423621537/FTX EU - we are here! #120791)[1] | | |
| 02510702 | Contingent | AVAX[1.399715], DOT[2.899449], LUNA2[0.04140762], LUNA2_LOCKED[0.09661778], LUNC[9016.5965211], SOL[.86610955], USD[40.10], USDT[0.55229587], XRP[46.99107] | | |
| 02510708 | | USD[0.11], USDT[0.27259603] | | |
| 02510715 | | NFT (349621234229040654/FTX EU - we are here! #246945)[1], NFT (382854911583978562/FTX EU - we are here! #246925)[1], NFT (450597310351681888/FTX EU - we are here! #246910)[1], NFT (469241005203526886/FTX AU - we are here! #67763)[1] | Yes | |
| 02510724 | | TRX[.350002], USDT[3.80869956] | | |
| 02510728 | | ATLAS[8890], BTC[.02951485], USD[4.58] | | |
| 02510730 | | ATLAS[540], POLIS[10], USD[0.54] | | |
| 02510733 | | AAVE[.03], BTC[0.01469706], ETH[.003], ETHW[1.123], FTM[0.20013463], SOL[23.556228], USD[0.62], XRP[0] | | |
| 02510737 | | USDT[0] | | |
| 02510748 | Contingent | APE[.091944], ATOMBULL[7.489], CEL[.087289], DOGEBULL[.35415], ETCBULL[22926.3092], FTT[1.99962], GMT[.9677], GRTBULL[78.169], LOOKS[.97055], LTCBULL[1000], LUNA2[0.50105229], LUNA2_LOCKED[0.37328085], LUNC[34835.439032], MATICBULL[3.5031], MTL[.091412], SXPBULL[253.87], THETABULL[205.82216], TOMOBULL[9445.5], TRX[.000833], TRXBULL[.76921], USD[39.72], USDT[0] | | |
| 02510750 | | BTC[0], ETH[0.00407732], ETHW[0.00407732], MANA-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], USD[0.32], XRP[7.57687792] | | |
| 02510755 | | USD[399.81] | | |
| 02510763 | | DOGE[157.46617754] | Yes | |
| 02510764 | | USD[7605.79] | | USD[7412.00] |
| 02510765 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00004398], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00069104], ETH-PERP[0], ETHW[.00069104], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1155.43], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02510767 | | 1INCH-PERP[0], APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], WAVES-PERP[0], XRP[27.81079187], XRP-PERP[0] | | |
| 02510773 | | MATIC[0], TRX[.038212] | | |
| 02510781 | | USD[0.00], USDT[0] | | |
| 02510790 | | BNB[0], HT[0], SOL[0] | | |
| 02510792 | | ATLAS[39212.794], DYDX[55.8], ETH[.0006], ETHW[1.8496], HNT[52.08958], RAY[157], SAND[121.9756], SOL[.00649], SRM[320.9358], USD[2395.01] | | |
| 02510801 | | AURY[12.9982], USD[4.39] | | |
| 02510803 | | BTC[0.00009994], FTM[4.9981], USD[95.37] | | |
| 02510805 | | EMB[9288.748], ETH[.0008808], ETHW[.0008808], USD[0.81], USDT[0] | | |
| 02510814 | | 1INCH[0], BTC[0], CEL[0], ETH[0], ETHW[0], SXP[0], USD[0.00], USDT[0] | | |
| 02510818 | | BNB[0.44676448], ETH[0.16024732], ETHW[0.15947027], USD[162.15], USDT[0.00000001] | | |
| 02510822 | | ETH[.24127882], ETHW[.24108522], EUR[0.10], USD[0.01] | Yes | |
| 02510828 | | BTC[0.00001642], TRX[.000777], USD[-0.35], USDT[0.56700000] | | |
| 02510832 | | POLIS[374], USD[0.23], USDT[0.14000002] | | |
| 02510838 | | ETH[0] | | |
| 02510839 | | ATLAS[7169.254], FTT[0.03293481], POLIS[330.86008], USD[1.37] | | |
| 02510846 | | ATLAS[5739.436], POLIS[21.19942], USD[0.18] | | |
| 02510847 | | BNB[.00000005], DENT[1], ENS-PERP[0], ETH[.00000025], ETH-PERP[0], NFT (306589382764458118/FTX Crypto Cup 2022 Key #1877)[1], USD[0.07], USDT[0.00001039] | Yes | |
| 02510853 | | BNB[0.00000001], MATIC[0], NFT (360138583227193638/FTX EU - we are here! #24176)[1], NFT (360415396868685449/FTX EU - we are here! #23882)[1], NFT (379362216638031542/FTX EU - we are here! #23691)[1], SOL[0] | | |
| 02510857 | | BTC[0.00409924], USDT[21.25421458] | | |
| 02510863 | | BTC[0.00786666], ETH[.91145166], ETHW[.91145166], SHIB[199943], SOL[0.18821499], USD[0.01], USDT[0], USTC-PERP[0] | | SOL[.180675], USD[0.00] |
| 02510869 | Contingent | AKRO[3], BAO[17], DENT[5], ETH[.00000118], ETHW[.00000118], KIN[15], LUNA2[0.00007758], LUNA2_LOCKED[0.00018103], LUNC[16.89419611], RSR[3], TOMO[2.06570364], TRX[6], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 02510870 | | ADA-PERP[0], APE[114.9791], AVAX[32.99335], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[1.3706067], ETH-PERP[0], ETHW[1.3706067], FTT-PERP[0], LINK[50], MANA[300.81], MATIC[1599.9095], MATIC-PERP[0], SAND[869.715], SOL[21.99677], SOL-PERP[0], TRX[.9810001], TRX-PERP[0], USD[1919.11], USDT[0], XRP[544], XRP-PERP[0] | | |
| 02510872 | | NFT (447695605246699687/The Hill by FTX #2788)[1], NFT (476665645728976120/Monaco Ticket Stub #1242)[1], NFT (519254959389962062/Baku Ticket Stub #890)[1], NFT (524347405998062024/Montreal Ticket Stub #761)[1], NFT (529373670001932409/FTX Crypto Cup 2022 Key #1648)[1], SOL[8.65962878], TRX[.000777], USDT[0.69452401] | | |
| 02510877 | | AKRO[1], AUD[0.00], BAO[5], DENT[1], FTT[.00019208], KIN[5], NFT (447964867980650814/Ape Art #160)[1], SAND[.00682548], SHIB[11988038.69321521], TRX[1], UBXT[1], USD[0.06], XRP[.0136467] | Yes | |
| 02510882 | | NFT (450738089917123031/FTX EU - we are here! #209076)[1], NFT (485237873513226801/FTX EU - we are here! #208841)[1], NFT (552003329484603019/FTX EU - we are here! #208994)[1] | | |
| 02510886 | | ATLAS[1350], POLIS[29.6], USD[11.27], USDT[0] | | |
| 02510887 | | NFT (358458234982408166/FTX EU - we are here! #66197)[1], NFT (493774729288869887/FTX EU - we are here! #66368)[1], NFT (551792809538173921/FTX EU - we are here! #66327)[1] | | |
| 02510896 | | ADA-PERP[0], ALGO-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC[.00000001], MANA-PERP[0], MATIC-PERP[0], USD[0.51] | | |
| 02510897 | | TRX[.295671], USDT[2.69732104] | | |
| 02510901 | | FTT[22.21693667], SOL[2.15990388], TRX[.000113], USDT[21342.9900849] | Yes | |
| 02510905 | | POLIS[9.098362], USD[0.46] | | |
| 02510909 | | USDT[0.00020766] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02510910 | | SOL[27.12305805] | | |
| 02510913 | | ATLAS-PERP[590], BRZ[97], POLIS-PERP[7.5], USD[0.25] | | |
| 02510917 | | BADGER[0], BNB[0.03775457], BTC[0.00000199], CRO[6.07324799], ETH[0.00811861], ETHW[0.00811861], FTT[0.12306091], GALA[168.69563864], IMX[44.95926223], LTC[0.23279731], SAND[0.84387623], USD[1.67], USDT[0] | | |
| 02510926 | | BTC[.17675124], ETH[1.197], ETHW[1.197], EUR[2.00], SOL[8.33], USDT[3.47642327] | | |
| 02510933 | | SOL[.00000001], USD[0.00] | | |
| 02510934 | Contingent | AKRO[2], AVAX[0.00008588], BAO[14], BNB[.0000068], DENT[7], ETH[0.00001098], ETHW[1.22319569], FTM[0.00150776], HXRO[1], KIN[12], LUNA2[0.00089186], LUNA2_LOCKED[0.00208101], LUNC[194.20558016], SOL[0], TRX[0], UBXT[5], USD[0.00], USDT[190.48163093] | Yes | |
| 02510935 | | ENS[75.6580227], ETH[.00000001], SOL[19.15821346], USD[821.82] | | |
| 02510936 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AMZN-20211231[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20211231[0], BAT-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.806211], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[283.67664785], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02510939 | | TRX[.000004], USDT[0] | | |
| 02510948 | | BTC[.13093751], ETH[.92053887], ETHW[.92015225] | Yes | |
| 02510951 | | FTT[4.7272991], XRP[72186.31553040] | | |
| 02510960 | | TRX[8195.721311], TRX-PERP[0], USD[-86.75] | | |
| 02510961 | | USD[0.00] | | |
| 02510963 | | USDT[453.81557232] | | |
| 02510968 | | BF_POINT[200], BNB-PERP[0], BTC[.00004886], DOGE[.41950198], DOGE-1230[0], ETHW[.00299886], FTM[.82957071], FTT-PERP[0], LTC[.00468759], SHIB[40194.0388816], SOL-PERP[0], TRX[.264646], USD[50.55], USDT[0.00000006] | | |
| 02510976 | | TRX[.000001], USD[0.52] | | |
| 02510977 | | FTT[15.00000001], TRX[208903.80662], TSLA-0325[0], TSLA-0624[0], USD[200.02] | | |
| 02510982 | | SOL[.05364341] | | |
| 02510987 | | BTC-PERP[0], DOGE[4484.2576237], FTT-PERP[0], IMX[708.8], MANA[483], SAND[186], SGD[0.00], USD[635.07] | | |
| 02510989 | | BNB[.0000001], SOL[0], USDT[0.00000001] | | |
| 02510990 | | AKRO[3], AUD[0.00], BAO[4], ETH[.00000038], FTT[.00165339], HNT[.00297456], IMX[.00507726], KIN[8], NFT (568833677042115040/Surreal Art)[1], RSR[1], TRX[2], UBXT[1], USD[0.00], USDT[0.01777471] | Yes | |
| 02510991 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0.00000001], SOL-PERP[0], UNI-PERP[0], USD[1.52], XRP-PERP[0], XTZ-PERP[0] | | |
| 02510994 | | BCH[8.86556203], BTC[0.03627778], SRM[1], TRX[0.01108993], USD[80329.70], USDT[10000.27138055] | Yes | BCH[.020667], BTC[.036013], TRX[.000779] |
| 02510996 | | AKRO[1], BAO[5], BTC[0], ETH[.00000044], ETHW[.00000044], KIN[2], SOL[0], TRX[1], USD[0.00] | Yes | |
| 02510998 | | TRX[.000001], USDT[0.00448529] | | |
| 02511006 | | LTC[.009], POLIS[363.2], USD[0.05], USDT[200] | | |
| 02511007 | Contingent | BNB[0], BTC[0], ETH[.00000001], FTM[.86994264], LTC[0], LUNA2[0.00190450], LUNA2_LOCKED[0.04444384], LUNC-PERP[0], MATIC[0], TRX[0.17004500], USD[0.00], USDT[0.00000001] | | |
| 02511018 | | BTC[.00129974], USD[4.62] | | |
| 02511023 | Contingent | AUDIO[.9268], AVAX-PERP[0], BNB-PERP[0], BTC[.00001022], BTC-PERP[0], BULL[.00002], CREAM-PERP[0], DFL[550], ETH[.00020598], ETHBULL[.00007708], ETH-PERP[0], ETHW[.00020597], GALA[280], HUM-PERP[0], IMX[22.7], LUNA2[4.23198328], LUNA2_LOCKED[9.87462766], LUNC-PERP[0], MANA[40.95], NEAR-PERP[0], SAND[21], SHIB-PERP[0], SLP-PERP[0], SOL[0.00592299], SOL-PERP[0], TLM[447], USD[644.23], USDT[0.00340143] | | |
| 02511024 | | USD[613.20] | | |
| 02511031 | | ETH[0], FTT[24.09498], TRX[0.00000114], USD[0.14], USDT[0.92063580] | | TRX[.000001] |
| 02511033 | | BIT[358.90953143], USD[0.00], USDT[0.00000001] | | |
| 02511038 | | BTC[0], TRX[1] | | |
| 02511039 | | DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.14992883], LTC-PERP[0], SOL[12.02875405], USD[0.00] | | |
| 02511047 | | USD[0.00] | | |
| 02511050 | | ALPHA[1], BAO[2], DENT[1], KIN[2], NFT (316810672604342877/FTX Crypto Cup 2022 Key #10558)[1], NFT (491442169002745362/The Hill by FTX #13051)[1], RSR[2], TOMO[1], USD[0.00] | | |
| 02511055 | | BRZ[4554.57730499], CRO[0], ETH[0], LINK[0], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 02511057 | | BTC[0.01849823], DOGE[2242.85625343], USD[0.00] | | |
| 02511082 | | ATLAS[50], BCH[.000975], BTC[0.00013083], CRO[17.04364502], ETH[.00177027], ETHW[.00177027], GODS[.0963], LRC[.9322], MATIC[.992], USD[0.00] | | |
| 02511090 | Contingent | BTC[0.00380542], BTC-PERP[.0198], ETH[.01999766], ETH-PERP[0], ETHW[.56299766], FTM-PERP[0], FTT-PERP[0], LTC[.05235597], LTC-PERP[0], LUNA2[0.00002291], LUNA2_LOCKED[0.00005346], LUNC[4.98910198], MANA-PERP[0], MATIC[.9964], MATIC-PERP[0], RAX[1.13450014], SOL[1.00193633], SOL-PERP[0], USD[8.33.69], USDT[0.00314415] | | |
| 02511092 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00005926], BTC-PERP[0], CEL-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000028], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02511098 | Contingent, Disputed | USD[1.40], USDT[0.00000002] | | |
| 02511100 | | USD[0.00] | | |
| 02511105 | | AURY[2], SPELL[2100], USD[1.73] | | |
| 02511112 | | USD[0.00] | | |
| 02511113 | | ATOM-PERP[0], BTC-PERP[0], MATIC-PERP[0], USD[-15.39], USDT[16.87076957] | | |
| 02511114 | | BTC[0.00000150], TRX[.000001], USD[0.09], USDT[0.00042425] | | USD[0.09], USDT[.000417] |
| 02511115 | | BTC[0], ETH[.00000001], FTT[0.01317795], NFT (376707499682646240/FTX EU - we are here! #55867)[1], NFT (384994177930589409/FTX EU - we are here! #54914)[1], NFT (497620295393510276/FTX EU - we are here! #56384)[1], USD[0.03], USDT[0] | | |
| 02511119 | | CRO[1.0867] | | |
| 02511120 | | USD[0.00], USDT[0] | | |
| 02511124 | | HT[0], NFT (324700447648867657/FTX EU - we are here! #152736)[1], NFT (461145696350768316/FTX EU - we are here! #152665)[1], NFT (507620537579740167/FTX EU - we are here! #152392)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02511130 | | ETH[0], FTT[74.07611976], USD[0.00], XRP[1431.91861413] | | XRP[1398.7202] |
| 02511134 | Contingent | AVAX[.096466], BEAR[1321.03], BTC[0.00005253], BULL[0.00000583], LINK[0.09070173], LUNA2[0.00681675], LUNA2_LOCKED[0.01590576], LUNC[.0071531], MATIC[0], SAND[.93331], SOL[.000614], USD[0.01], USTC[.96494] | | |
| 02511137 | | FTT[8.2], FTT-PERP[0], TRX[.000064], USD[0.01], USDT[0] | | |
| 02511145 | | SOL[0] | | |
| 02511147 | | GENE[.0002256], NFT (353532927944232778/FTX EU - we are here! #31911)[1], NFT (44145042146054375/FTX EU - we are here! #32510)[1], NFT (532508032063573254/FTX EU - we are here! #32283)[1], SHIB[.40683059], TRX[0], USDT[0] | | |
| 02511148 | | AVAX[0], ETH[0.00099960], ETHW[0.00099960], USDT[1.79903979] | | |
| 02511152 | | USDT[0] | | |
| 02511171 | | 1INCH[0.76052183], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.20376525], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[82.64947973], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02511177 | | 0 | | |
| 02511178 | | BTC[0.01423221], DOGE[29.25376061], LTC[.41411972], USDT[500.25517174], XRP[174.512243] | | USDT[494.996805] |
| 02511179 | | BAO[4], BLT[.00029121], BOBA[.00200433], KIN[1], MATIC[1.78025108], SAND[1.75131825], SHIB[109879.71412081], SNX[.68497352], SOL[.02553016], USD[2.36], USDT[0] | Yes | |
| 02511181 | | TRX[.000001], USD[3.13], USDT[0] | | |
| 02511188 | | BTC[0.00003687] | | |
| 02511191 | | BTC-PERP[0], ENS[.008], IMX[.08796], TLM[.8992], USD[37.61] | | |
| 02511192 | | USD[0.32] | | |
| 02511195 | | APE[158.79472], ATLAS[5249.868], AVAX[8.89902], BNB[13.49634822], BOBA[186.11280601], BTC[0.24058923], ETH[1.7525424], ETHW[1.4306214], IMX[395.06272], KNC[348.18419430], LINK[10.09958], LTC[.00759461], MBS[962.8606], OMG[127.17721593], POLIS[93.09016], SOL[8.23907], SOS[84994000], SPELL[22698.76], TRX[2774], USD[528.45], USDT[0.15348745], USTC-PERP[0] | | OMG[121], USD[500.00] |
| 02511203 | | FTT[10], USDT[1.55293451] | | |
| 02511208 | | AKRO[3], APT[0], BAO[11], DENT[3], ETH[0], KIN[8], NFT (309850852666820876/FTX EU - we are here! #178433)[1], NFT (397363619410301723/FTX EU - we are here! #178297)[1], NFT (408620010564357117/FTX EU - we are here! #178388)[1], RSR[1], TRX[5.000001], USD[0.01], USDT[0.0000661] | | |
| 02511215 | | ATLAS[1660.65562327], POLIS[17.69646], USD[0.01] | | |
| 02511216 | | USD[0.00] | | |
| 02511218 | | BNB[0] | | |
| 02511219 | | USD[0.01] | | |
| 02511220 | | BTC[0.00007298], FTT[48.3941354], SOL[11.20755333], TRX[.001828], USDT[2.91197162] | | |
| 02511223 | | BTC-PERP[0], ETH[.00099312], ETHW[.00099312], MATIC[3.7], SOL-PERP[0], USD[0.00] | | |
| 02511224 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 02511226 | | ATLAS[3130], TRX[.8837], USD[1.82] | | |
| 02511237 | | HT[0], SOL[0], TRX[.000004], USDT[0] | | |
| 02511245 | | GOG[107], USD[0.61] | | |
| 02511249 | | 0 | | |
| 02511250 | | SOL[.08], USDT[2.96327774] | | |
| 02511252 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[.10650266], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SNX-PERP[0], USD[1506.16], VET-PERP[0], WAVES-PERP[0], XRP[.121675], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02511256 | | ATLAS[13255.21263199], POLIS[1574.05257562], USD[0.37073613] | | |
| 02511263 | | ATLAS[170], POLIS[3.9], USD[1.60] | | |
| 02511269 | | NFT (392759728538280414/FTX EU - we are here! #79395)[1], NFT (418050942001946023/FTX EU - we are here! #79301)[1], NFT (474747833655774895/FTX EU - we are here! #79165)[1] | | |
| 02511270 | | LTC[.0000108], STEP[0], USD[0.00] | Yes | |
| 02511273 | | 0 | | |
| 02511274 | | ATLAS[0], BNB[0], CITY[0.00184476], MANA-PERP[0], POLIS-PERP[0], SOL[-0.00291737], USD[0.57], USDT[0] | | |
| 02511280 | | USDT[0] | | |
| 02511283 | | FTT[0.08680935], STG[692.8614], USD[4.74], USDT[0] | | |
| 02511286 | | BTC[.00000009], DOGE[28.96321331], TRX[.000001], USD[0.00], USDT[86.2576725] | | |
| 02511290 | | USD[2236.15], USDT[0.00000001] | Yes | |
| 02511292 | | SOL[.04445437], USD[0.00] | Yes | |
| 02511294 | | ATLAS-PERP[0], AUD[0.01], BNB[0], EGLD-PERP[0], ETH[0], FTM[0], FTM-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02511297 | | BTC[.00006482] | | |
| 02511306 | | BTC[0.02068000], ETH[0.12877608], ETHW[.12877608], FTT[.0956148], SOL[0], USD[22.49] | | |
| 02511310 | | USDT[0] | | |
| 02511311 | | USD[0.04], USDT[0.00000001] | | |
| 02511316 | | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.234], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.01602301], FIL-PERP[0], FLOW-PERP[0], FTT[53.2955455], FTT-PERP[0], HT-PERP[0], JASMY-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC[.8], MATIC-PERP[0], NEAR-PERP[0], NFT (319344647008115854/FTX EU - we are here! #107343)[1], NFT (359726837546214341/FTX EU - we are here! #106883)[1], NFT (483615579266017506/The Hill by FTX #26227)[1], NFT (497652936249948946/FTX EU - we are here! #107142)[1], OP-PERP[0], RSR-PERP[0], TRX[.001723], USD[0.05], USDT[.25], ZEC-PERP[0] | | |
| 02511320 | | ATLAS[138330.03139159], USDT[0] | | |
| 02511322 | | TRX[.065207], USDT[0] | | |
| 02511332 | | USD[110.00] | | |
| 02511334 | | BEAR[456.4], BTC[.2133], USD[0.96], USDT[.00143298] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02511335 | | SHIB[50561685.70565223], USD[0.00] | | |
| 02511336 | | USD[0.00] | | |
| 02511338 | | CQT[4505], TRX[0.00019], USD[0.05], USDT[0.00955400], XRP[.53917] | | |
| 02511339 | | BNB[.00000001], CRO[0, ETH[0], ETHW[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02511341 | Contingent | DOT-PERP[0], ETH[.00040981], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00847728], USD[0.00], XRP[0] | | |
| 02511344 | | NFT (312343966280087800/FTX EU - we are here! #187584)[1], NFT (378195722965709942/FTX EU - we are here! #187700)[1], NFT (470501551066656122/FTX EU - we are here! #187857)[1] | | |
| 02511346 | | MATIC-PERP[0], SOL[.00900102], USD[2822.78] | | |
| 02511347 | | AUD[184.93], BOBA[0], ETH[0], ETHW[0], LINA[0], TOMO[0], USD[-0.11] | Yes | |
| 02511348 | | ATLAS[0], BF_POINT[200], CRO[0], USD[0.00] | Yes | |
| 02511351 | | BTC[0.00005067], SHIB[0], USD[1.10] | | |
| 02511356 | | ATLAS-PERP[1390], USD[16.74] | | |
| 02511363 | | BNB[.01] | | |
| 02511365 | Contingent | 1INCH[0], AXS[11.09290048], BNT[0], CEL[28.85807808], FTT[1.80199995], GMT[29.31849517], RAY[81.66621819], RSR[0], SNX[14.37363409], SRM[6.13422339], SRM_LOCKED[.11245787], SUSHI[0], USD[0.00], USDT[0], XRP[126.62943621] | | AXS[11.092889], SNX[14.373388] |
| 02511376 | | BCH[.00022393], FTT[.05017714], MSOL[.00000001], USD[0.57] | | |
| 02511378 | | ATLAS[7624.7171555], USDT[0] | | |
| 02511383 | | USD[0.57] | | |
| 02511385 | | AVAX-PERP[0], USD[0.00], USDT[0.19618513] | | |
| 02511386 | | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02511387 | | 1INCH[0], ALCX[0], ALPHA[0], AMPL[0], BADGER[0], COMP[0], CREAM[0], DYDX[0], ETH[.00194446], ETHW[0.00194445], KNC[0], LINK[0], MKR[0], MTA[0], PERP[0], REN[0], ROOK[0], RSR[0], SNX[0], SUSHI[0], UNI[0], YFI[0], YFII[0] | | |
| 02511392 | | AKRO[2], BAO[4], KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02511405 | Contingent | ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[66.99080707], LUNA2_LOCKED[156.3118832], LUNC[4696.67930625], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.14], USDT[0.00000001], XRP-PERP[0] | | |
| 02511408 | | USD[0.00] | | |
| 02511410 | | BNB[0], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], TRX[.000001], USD[-11.21], USDT[16.84696534], XRP-PERP[0] | | |
| 02511413 | | BAO[5], CRO[0], DOGE[0.00134656], GRT[0], KIN[6], MANA[0.00044542], SHIB[6.90379607] | Yes | |
| 02511419 | | USD[6.74] | | |
| 02511420 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.01], USDT[.38888113], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02511428 | | USDT[2.2074918], XRP[.368007] | | |
| 02511436 | | ETH[6.28239999], ETHW[7.04828972], GST[1830.60590644] | Yes | |
| 02511439 | | SGD[0.98], TRX[.000001], USD[1553.68], USDT[2039.05113972] | | USD[1530.00], USDT[2000] |
| 02511444 | | 1INCH[0.01661763], ALPHA[.08018026], AMPL[0.00797901], BADGER[.0029462], BAO[1], CREAM[.00067155], DOGE[1], ETH[.0018564], ETHW[.0018564], KIN[2], LINK[0.00265386], MTA[.07787865], ROOK[.00002208], RSR[1], SOL[.36810652], UNI[.00295468], USD[0.00] | | |
| 02511449 | | ATLAS[6.98426155], ATLAS-PERP[0], AVAX-PERP[0], BOBA[.016622], BOBA-PERP[0], FIL-PERP[0], IMX[.01456], USD[0.38] | | |
| 02511450 | | ADABULL[695.01255597], AKRO[7968], ALGOBULL[16592312901.5152609], ALGOHALF[.00199], ALICE[60], ALTBULL[445.85536275], ASDBULL[1332533.82626945], ATLAS[0], ATOMBULL[11480155.92017738], AUDIO[800], AVAX-PERP[0], BALBULL[3485334.63614616], BAOBEAR[0], BCHBULL[2371740], BEAR[3000], BCCO[104], BNBBULL[4.76135111], BSVBULL[732024102.56410255], BTC[0], BULL[26.44932958], BULLSHIT[185.95478774], BVOL[.04], COMPBULL[57694920], CRV[162], DEFIBULL[9369.16488637], DOGEBULL[5770.37259153], DOT[16], DRGNBULL[357.4221932], DYDX[46], EOSBULL[96219000], ETCBEAR[30000000], ETCBULL[30906.515072], ETH[0.00147242], ETHBEAR[6000000000], ETHBULL[248.12116880], ETHW[0.00147242], ETHHALF[.54069374], FTT[73.69879662], GALA[0], GODS[88], GRTBULL[14417283.71630285], HALF[.0002], HTBULL[1778.64243266], HUM[1290], IMX[160.01795167], JOE[405], KIN[10050000], KNCBULL[821410.9001254], LEOBULL[.05191044], LINA[15950], LINKBULL[1259614.51358518], LTCBULL[1557333.39678503], MATIC[240], MATICBEAR2021[1350], MATICBULL[2360901.29529143], MATICHALF[.000008], MIDBULL[158.37483126], MIDHALF[.00436], MKRBEAR[13000], MKRBULL[1814.22225492], OKBBULL[276.96787671], PAXG[.006], PAXGBULL[.00534007], PRIVBEAR[20], PRIVBULL[1553.63214247], SAND[.002], SOL[.21], STETH[0.06099561], SUSHIBEAR[130000000], SUSHIBULL[353854426.03398166], SXPBULL[782741258.8186813], THETABULL[116975.42985162], THETAHALF[0.00010448], TLM[2760], TOMO[10], TOMOBULL[556476000], TONCOIN[120], TRX[.000856], TRYBULL[7975], TRYBBULL[.00001179], UNISWAPBULL[3530.49292773], USD[116.47], USDT[91.40000559], USDT-0325[0], USDTBEAR[.00011], USDTBULL[.00160577], VETBULL[369957.64428732], XAUTBULL[.00272381], XLMBULL[13835.92855564], XRPBULL[14367244.780956], XTZBULL[4799874.38082758], ZECBULL[442035.89642112] | | |
| 02511452 | | GST-PERP[0], TRYB-PERP[0], USD[0.05] | | |
| 02511463 | Contingent, Disputed | FTT[0], TRX[.000783], USD[0.32] | | |
| 02511472 | | DMG[.02384], DOGE[.9826], TRX[.000001], USDT[0] | | |
| 02511481 | | TRX[.000001] | | |
| 02511482 | | USD[0.00] | | |
| 02511483 | | ADA-PERP[0], APT[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL[0], DOT[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI[0], TRX[0], USD[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02511486 | | AKRO[3], BAO[16], DENT[4], HXRO[1], KIN[12], RSR[1], TRX[8.00087675], UBXT[2], USDT[0] | Yes | |
| 02511492 | | NFT (398254993507859328/FTX EU - we are here! #259988)[1], NFT (414395887562912946/FTX EU - we are here! #260106)[1], NFT (490750552833754263/FTX EU - we are here! #260063)[1] | | |
| 02511499 | | USD[0.00], USDT[0] | | |
| 02511504 | | ATLAS[70], FTT[.94727318], IMX[1], LINA[99.981], TRX[.8], USD[0.24], USDT[0.17476886] | | |
| 02511507 | | TRX[.00000086], USD[0.00], USDT[0.00000213] | | |
| 02511509 | | ATLAS[0], BTC[0.01483892], MANA[0], SAND[0] | | |
| 02511510 | | DFL[30], USD[1.75] | | |
| 02511513 | | TRX[2.512429] | | |
| 02511519 | | ATLAS[1759.648], DOGE[9.998], USD[0.07], USDT[0] | | |
| 02511521 | | SPELL[452.51761316], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02511526 | | BAO[1], BTC[.06264838], ETH[.11088694], ETHW[.10985063], KIN[4], NFT (294096326789063917/Japan Ticket Stub #795)[1], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02511527 | | BTC[.0354], FTT[25.894901], USD[2.21] | | |
| 02511528 | Contingent | DOGE[.30197517], FTT[25.09534557], IMX[.044032], LUNA2[0.00031042], LUNA2_LOCKED[0.00072432], LUNC[.001], RAY[.2], RNDR[690.10065], UNI[.03798807], USD[1130.89], USDT[0] | | |
| 02511537 | Contingent | APE[11.56049042], ATOM[19.18752692], BTC[.39479855], ETH[1.08781732], ETHW[1.08737064], FTT[25], LUNA2[0.47156443], LUNA2_LOCKED[1.08603684], LUNC[52100.14941577], NFT (296135765753296920/Singapore Ticket Stub #1104)[1], NFT (363559238505702626/Monza Ticket Stub #1754)[1], TRX[.000001], USD[0.21], USDT[0.81631410] | Yes | |
| 02511539 | | USD[0.00] | | |
| 02511540 | | AXS[.4999], ENJ[27.9944], MANA[49.99], SAND[35.9928], SOL[1.9996], USD[2.60] | | |
| 02511545 | | SOL[0] | | |
| 02511554 | | FTT[0.00920777], HT[.0446], USD[0.00], USDT[.38], USDT-PERP[0] | | |
| 02511560 | | SOL[0] | | |
| 02511562 | Contingent | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0074176], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000218], USD[157.38], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 02511569 | | USD[0.00] | | |
| 02511572 | | AKRO[1], AMZN[.05627212], AMZNPRE[0], DOGE[65.96580525], ETH[.00042945], ETHW[.00042945], KIN[2], SHIB[292259.70150975], USD[0.00002409], XRP[.00012764] | Yes | |
| 02511574 | Contingent | APE[2.41863683], APT[1.00467769], ATLAS[3592.56412216], ATOM[.62041554], AUDIO[370.34132828], AURY[4.13610416], AVAX[4.86005773], BAT[316.61391159], BTC[0.13691816], BULL[0], CHZ[217.29497703], DFL[8629.64037488], DYDX[70.4155963], ETH[0.54329574], ETHW[0.00009150], FTM[326.74564979], FTT[5.55520088], FXS[1.44763673], GALA[893.21245887], GMT[33.08863356], HNT[166.64591762], IMX[199.28910536], JOE[12.4082832], LDO[9.08129129], LINK[2.90071291], LUNA2[0.94620687], LUNA2_LOCKED[2.13477534], LUNC[41593.34686226], MATIC[1492.06945015], MATICBULL[460.1770706], MNGO[3660.25134624], MPLX[123.81573237], NEAR[22.38218933], OI[258.5065125], RAY[53.88871937], RNDR[202.93846318], RUNE[72.58833681], SOL[25.55710384], SRM[40.37373195], SRM_LOCKED[20972838], STG[152.37321623], STORJ[1.30115436], SWEAT[1706.90122551], USD[2906.93], USDT[0], USTC[1] | Yes | |
| 02511575 | | ETH[0.00000001], TRX[.000009] | | |
| 02511576 | | NFT (299846637574350473/FTX EU - we are here! #242397)[1], NFT (351480942752546755/FTX AU - we are here! #67192)[1], NFT (355991768665161785/FTX EU - we are here! #242579)[1], NFT (422047848605533508/FTX EU - we are here! #242584)[1] | | |
| 02511577 | | AURY[.9388], TRX[.000001], USD[0.00], USDT[0] | | |
| 02511579 | | BTC[0], FTT[0], SOL[.00000001], USDT[0.00000037] | | |
| 02511580 | | CRO[1339.732], ETH[.2359528], ETHW[.2359528], FTM[473.9052], GALA[1719.656], SOL[8.978204], USD[5.34] | | |
| 02511583 | | ATOM[46.3], BNB[.03042749], BTC[0], ETHW[0.00091179], FTT[.16174979], USD[2594.78], USDT[4.33435059] | Yes | |
| 02511585 | | POLIS[.097283], USD[0.60] | | |
| 02511587 | | FTT[8.27914558], GBP[0.00] | | |
| 02511590 | Contingent | AUD[0.00], BTC[0], LUNA2[0.47464271], LUNA2_LOCKED[1.10749966], USD[0.00], USDT[0.00000337] | | |
| 02511594 | | USD[0.00] | | |
| 02511597 | | CRO[0], ETH[4.38097895], ETHW[0], NFT (492613141020185950/FTX EU - we are here! #75610)[1], USD[0.00], USDT[3.00666267] | Yes | |
| 02511598 | | AKRO[4], BAO[1], ETH[4.59], ETHW[4.59], TRX[3], USD[388.04], YFI[0] | | |
| 02511604 | | 0 | | |
| 02511605 | | ATLAS[7.0607], TONCOIN[.040207], USD[0.13] | | |
| 02511616 | | BTC[0] | | |
| 02511617 | | USDT[0.00000001] | | |
| 02511624 | | AKRO[4], AUDIO[.65167967], BAO[3], BNB[.00000416], DENT[2], ETH[.00000502], ETHW[.00000502], FIDA[1.03675332], GRT[1.00279843], HXRO[1], KIN[3], MATH[1], NFT (483362594246343692/FTX AU - we are here! #26057)[1], NFT (557688786097265642/FTX AU - we are here! #26064)[1], SAND[0.40304036], TRX[2.000001], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02511628 | | KIN[1], MATIC[.00014105], SAND[.00038122], USD[0.00] | Yes | |
| 02511631 | | USD[25.00] | | |
| 02511632 | | USD[1.58], USDT[0.19500063] | | |
| 02511633 | Contingent | AAVE-0325[0], DOT[51.9658994], DOT-0325[0], ETH[1.49129217], ETHW[1.49129217], FTM[566.117591], LUNA2[2.90297851], LUNA2_LOCKED[6.77361653], LUNC[60857.90142585], MATIC[200], SOL-PERP[2.72], USD[-14.12] | | |
| 02511634 | | ETH[0], FIDA[0], FTT[26.18616881], MANA[142.22468404], SAND[95.45936390], SOL[13.57946360], USD[1.68], USDT[0.00000004] | | |
| 02511636 | | ATLAS[8290], USD[1.02], USDT[0.00000001] | | |
| 02511641 | | BAO[2], TRY[0.00] | | |
| 02511645 | | 0 | | |
| 02511649 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[120.07310943], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], REEF[0], SHIB[86430.46001041], SOL-PERP[0], SOS[200000], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XRP[.00000001] | | |
| 02511653 | | TRX[0.00000103], USDT[1487.33713091] | | TRX[.000001], USDT[1487.24152] |
| 02511654 | Contingent | ATLAS[5258.7593], BTC[0.02613711], CREAM[.199962], DOGE[5964.39285727], ETHW[.00599886], FTT[.09878438], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[500000], MANA-PERP[0], SAND[.99335], SAND-PERP[0], SGD[0.00], SHIB[15188262.181], SLND[3.099411], SLPI9.59341], SOL[0.00873460], SPELL[96.48082], USD[0.00], XRP[2021.434571] | | |
| 02511659 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.01938707], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[4.20853984], KIN[1], LTC-PERP[0], NEAR[30.0395893], SAND[109.10825333], SHIB-PERP[0], SNX[37.36733886], SOL[5.67076394], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[-7.97], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | SNX[37.219406], SOL[5.592] |
| 02511661 | | USDT[1.05] | | |
| 02511667 | Contingent | AKRO[2], BAO[7], BNB[0], BTC[0.00991229], CRO[.42965266], DENT[4], ETH[1.49261012], ETHW[1.49198315], GODS[.03921877], KIN[3], LUNA2[0.05182454], LUNA2_LOCKED[0.12092393], LUNC[0.16708138], MATIC[0.00271812], SAND[.00731943], SOL[0], TOMOC[.00053975], TRX[1.65496145], UBXT[3], USD[2.01], USDT[1021.40677991] | Yes | |
| 02511669 | | 1INCH[0], ATLAS[0], BTC[0], CRO[0], EDEN[0], ETH[0], GALA[0], KIN[0], LINK[0], LRC[0], MANA[0], POLIS[0], RSR[0], SAND[0], SOL[0], USD[0.00], USDT[0.00017619] | | |
| 02511674 | | USD[0.00] | | |
| 02511679 | Contingent | BNB[.0065838], BTC[0.00000841], ETH[.00004715], ETHW[.00004715], LUNA2_LOCKED[75.00695823], SOL[.0052243], USD[0.00], USDT[0.00865736], XRP[3434.34735] | Yes | |
| 02511685 | | FTT[0.02439342], USD[0.00], USDT[0] | | |
| 02511692 | | USD[0.16], USDT[0] | | |
| 02511694 | | USD[0.00] | | |
| 02511699 | | BTC[.00001411], ETH[.00003489], ETHW[5.49582219] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02511700 | | USD[0.00], USDT[0] | | |
| 02511703 | | POLIS[.09998], USD[0.08], USDT[0] | | |
| 02511707 | | AUD[0.28], BAO[1], CHZ[17.4611246], DENT[1], DOT[15.51815263], MATIC[106.31116495], RSR[2], SOL[40.04902525] | Yes | |
| 02511709 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00149664], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[3], ENJ-PERP[0], EOS-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], FIL-2021123[0], FLOW-PERP[3.59], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[2.9], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[6.1], ONE-PERP[0], SAND-PERP[0], SOL[.003155], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[11], TRX[.000045], TRX-PERP[0], USD[77.04], USDT[0.01554479], VET-PERP[0], XLM-PERP[0] | | USD[100.95] |
| 02511711 | | USD[0.00] | | |
| 02511718 | Contingent | 1INCH[2.09171009], AAVE[0.00000045], AKRO[52], ALGO[3424.68420197], ALPHA[2], ATLAS[0.23865076], AUDIO[2], AVAX[121.55148397], AXS[0.00134811], BAO[75], BAT[1.00006765], BF_POINT[200], BOLD[0], BNB[0.00001734], BTC[0], CEL[1263.30247130], CHR[0], CHZ[12528.66111089], CONV[123.40832743], CRO[0], CRV[0], DENT[60], DMG[0], DOGE[7.00027264], DOT[0], ETH[0.03537473], ETHW[185.63379508], EUR[0.00], FIDA[3.02073780], FRONT[6.23003837], FTM[0], FTT[0], GALA[0], GRT[0.01327089], HOLY[1.00760569], HXRO[.00006791], KIN[89], LRC[3943.81878980], LUNA2[0.22223120], LUNA2_LOCKED[0.51765383], LUNC[49606.96099827], MANA[360.29968210], MATH[7.00046027], MATIC[6783.41153797], OMG[.00001349], POLIS[0], RSR[50.01362598], RUNE[1.01015124], SAND[6139.08432795], SECO[0.00001983], SHIB[78982166.85903038], SOL[306.37448879], SPA[0.34324411], SPELL[6.66999431], STARS[0.00058511], STG[3930.77956234], SUSHI[0.00178554], SXP[6.07969505], TOMO[3.04772404], TONCOIN[.00344899], TRU[13.19981313], TRX[21.21432729], TULIP[0.00000853], UBXT[91.88765457], UNI[0.00201526], USD[0.00], USDT[0.00000001], VGX[0], XRP[16799.07931296], YFI[0] | Yes | |
| 02511721 | | AGLD[130.99735543], ALGO-PERP[0], AVAX-PERP[0], BTC[.01275606], CRO[0], DOT[431.4291], ETH[.53984272], ETHW[.53984272], FLM-PERP[0], FTT[0.00000011], LTC[1.66], SAND[95.50636577], SOL[1.22351508], USD[0.01], USDT[0.00000001] | | |
| 02511722 | | ICP-PERP[.01], USD[0.49], USDT[19] | | |
| 02511727 | | 1INCH-0624[0], AUD[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 02511728 | | BTC[.00003], STEP[.066705], TULIP[.070268], USD[6.06] | | |
| 02511736 | | BTC[.05439696], BTC-PERP[0], DOT-PERP[0], ETH[.4545563], ETH-PERP[0], ETHW[.4545563], SOL-PERP[0], USD[1454.91] | | |
| 02511740 | | AUD[0.00], USD[0.00] | | |
| 02511755 | | SOL[.009982], USD[0.55], XRP[.75] | | |
| 02511769 | | ALICE-PERP[0], ATLAS[2.87501686], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT[18.89622], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[0.00], USDT[1.81330080], XTZ-PERP[0] | | |
| 02511771 | | APT[.16769706], ATLAS[2900.49554137], AXS[.15348302], BNB[0], BTC[0], CRO[34.12397939], ENJ[28.48511186], FTM[6.31991375], GALA[610.25224737], MANA[6.12001399], MATIC[17.05259779], MBS[14.21859838], RSR[0], SAND[5.01311454], SHIB[1044462.85045871], USD[0.00], XRP[12.51031193] | | |
| 02511772 | | FTT[6.07335] | | |
| 02511773 | | AKRO[4], APT[2.72650829], ATOM[.00006833], BAO[68], BTC[.01065259], DENT[8], DYDX[65.14503013], ETH[.12599417], EUR[0.00], FTM[644.5299327], IMX[145.15978543], KIN[74], NEAR[3.44529988], NFT (400390765201741482/FTX EU - we are here! #116950)[1], NFT (530027816015159559/FTX EU - we are here! #104890)[1], NFT (533930189271598867/FTX EU - we are here! #105041)[1], TRX[.000007], UBXT[8], USD[3731.71], USDT[0.00144296] | Yes | |
| 02511774 | | AKRO[2], AUD[10359.78], KIN[1], NEXO[0], UBXT[1] | Yes | |
| 02511777 | | ATLAS[0], BNB[0], FTT[0], GENE[0], MATIC[0], SOL[0], USDT[0.00000020], XRP[0] | | |
| 02511779 | Contingent | AAVE[2.49289504], ALCX[0], ALGO[106.606253], AR-PERP[0], ATOM[19.25753561], AVAX[3.74889066], BNB[5.85981600], BTC[0.23863070], CRV[213.9605598], DOT[21.15183163], ENS[0.069695], ETH[0.58296791], ETHW[0.57999757], FTM[0.61120398], FTT[12.68615898], GALA[2529.533721], HNT[.09683004], LINK[42.87415703], LRC[38.73170262], LUNA2[4.39337315], LUNA2_LOCKED[10.25120403], LUNC[31068.25481649], MANA[133.9753038], MATIC[199.14887723], OMG[73.02560144], RUNE[73.23146564], SAND[235.9565052], SOL[30.94800490], TRX[9738.05956749], UNI[33.72755033], USD[1111.23], USDT[0.00], VET-PERP[0], XRP[31.59857388] | | BTC[.014644], ETH[.542284], LTC[.7095], OMG[71.897943], XRP[31.272477] |
| 02511782 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02511784 | | ATLAS[1239.752], USD[0.74], USDT[0.00000001] | | |
| 02511789 | | BNB[0] | | |
| 02511793 | | BTC[0], ETH[0], USD[0.00], USDT[75.82289716] | | |
| 02511799 | | USD[0.00] | | |
| 02511800 | | AKRO[2], AUDIO[9.34027991], BAO[3], BCH[.1422306], BF_POINT[200], BIT[314.73593037], CRO[110.75407481], KIN[2], SGD[0.09], SHIB[1528592.62082069], UBXT[1], USD[0.10] | Yes | |
| 02511801 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000002], USD[25.13], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02511803 | | TRX[.000001] | | |
| 02511811 | | AVAX-PERP[0], AXS[.99981], BTC[0.00859836], BTC-PERP[0], CRO[629.8803], CRO-PERP[0], CRV-PERP[0], ETH[.19096371], ETH-PERP[0], ETHW[.19096371], GALA[219.9582], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND[9.9981], SAND-PERP[0], SOL[.6398784], SPELL[9398.214], SPELL-PERP[0], USD[2.07], USDT[0] | | |
| 02511813 | | ETH[.00053621], ETHW[.00053621], FTT[.09610557], TRX[.000001], USDT[0.06359990] | | |
| 02511814 | | USD[0.00] | | |
| 02511820 | | ATLAS[7152.07689886], BOBA[235.46703480], STARS[0], USD[0.00], USDT[0.00000002] | | |
| 02511833 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00853529], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.02214203], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[136.71], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02511837 | | ATLAS[25754.588], AURY[189.9922], BAL[100], BLT[1078], COPE[5000], ETH[.995], ETHW[.995], FTT[36.09000017], POLIS[55], USD[0.00], USDT[23.45780144] | | |
| 02511843 | Contingent | BTC[0], ETH[0], GMT[.99943], GMT-PERP[0], LUNA2[0.00370833], LUNA2_LOCKED[0.00865279], LUNC[807.4987172], USD[3.68], USDT[44.07264131] | | |
| 02511848 | | ATLAS[2619.696], AURY[.9986], TRX[.000016], USD[7.84], USDT[0.00916300] | | |
| 02511854 | | ADA-20211231[0], ADA-PERP[0], BTC[0.04714404], BTC-PERP[0], CRO[4819.2704], ONE-PERP[0], USD[1477.03] | | |
| 02511855 | | ATLAS-PERP[0], USD[4740.87], USDT[0] | | |
| 02511856 | | BTC[0.00000009], UNI[.01], USD[2.74], USDT[2.55613643] | | |
| 02511861 | | BNB[1.27814124], ETH[.15749185], ETHW[.15749185], FTM[155.9882], SOL[20.0148839], USD[0.00], USDT[398.86215178] | | |
| 02511875 | | AXS[3.8], BTC[.05772671], ENJ[78], ETH[3.44150194], ETHW[3.44150194], FTM[0], FTT[0], MANA[69], MATIC[680], SAND[68.87], SHIB-PERP[0], TRX[.000006], USD[10398.64], USDT[0.00000001] | | |
| 02511876 | | BNB[0], BTC[0.00170000], ETH[.029], ETHW[.029], FTT[2.6980932], RAY[9.03473069], SOL[0.00013952], TRX[.000001], USD[2.88], USDT[0] | | USD[2.85] |
| 02511883 | | ETH[.00193986], ETHW[0.00193986], NFT (452421010569923035/FTX EU - we are here! #7739)[1], NFT (463696422103258814/FTX EU - we are here! #7894)[1], NFT (507405492335843700/FTX EU - we are here! #8150)[1] | | |
| 02511886 | | USD[2.20], USDT[0.00000001] | | |
| 02511896 | | SOL[.00000001], USD[0.00], USDT[.00140982] | | |
| 02511910 | | AUD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02511918 | | USD[0.00] | | |
| 02511920 | | USD[25.00] | | |
| 02511921 | | USD[0.43], USDT[1275.8887781] | | |
| 02511928 | | NFT (308999671614514006/FTX EU - we are here! #261470)[1], NFT (334816075176857574/FTX EU - we are here! #261449)[1], NFT (337103556688837837/FTX EU - we are here! #261460)[1] | | |
| 02511929 | | SAND[.00024669], SHIB[21.67833262], SXP[.00110679], TRX[1], TRY[0.00], USD[0.00] | Yes | |
| 02511934 | | BAO[2], USD[0.00], USDT[0] | | |
| 02511939 | | ADABULL[0], ATLAS[0], AXS[0], BTC[0], DOGEBULL[0], ENJ[0], ETH[0], LTC[0], MANA[0], SAND[0], USD[0.00] | | |
| 02511942 | | FTT[0.09005770], USD[0.00] | | |
| 02511945 | | USD[10.00] | | |
| 02511948 | Contingent | AKRO[8], BAO[28], DENT[7], ETH[0.00000765], ETHW[0.00000765], EUR[0.55], FTM[.00255577], HNT[.0001558], KIN[35], LUNA2[0.01737454], LUNA2_LOCKED[0.04054061], LUNC[0.05600996], MATIC[.00428428], RSR[3], RUNE[.00029468], SOL[0], UBXT[9], USD[0.00], USDT[0.00000121], USTC[0] | Yes | |
| 02511951 | | ATLAS[469.954], SOL[.87], USD[0.94] | | |
| 02511952 | | GBP[0.00], SHIB-PERP[0], USD[0.17] | | |
| 02511963 | | USD[92.59] | | |
| 02511968 | | AURY[19.9962], BTC[0.04325568], CRO[649.8765], ETH[.6227699], ETHW[0.62276989], MANA[100.98081], MATIC[169.9677], SAND[44.99145], SOL[8.99581628], USD[9.88] | | |
| 02511969 | | TRX[.000027], USDT[10.04807687] | | |
| 02511970 | | USD[6.65] | | |
| 02511973 | | BNB[0.00000001], SOL[0], USDT[0.00000336] | | |
| 02511976 | | SOL[.0583364], TRX[.000007], USD[0.00], USDT[1.15622883] | | |
| 02511983 | | USD[0.00] | | |
| 02511986 | | SHIB[12265619.14118852], XRP[106.529481] | | |
| 02511988 | | USD[0.00] | | |
| 02511989 | | APT[0], ETH[0], ETHW[0.06000000], MATIC[0], NFT (292968978060363215/The Hill by FTX #9917)[1], NFT (373823016186438602/FTX Crypto Cup 2022 Key #19252)[1], NFT (527321106720135741/FTX AU - we are here! #4483)[1], NFT (543897657570047777/FTX AU - we are here! #4481)[1], SOL[0] | | |
| 02511993 | | AKRO[56], BAO[163], BAT[1], BLT[1.00315539], BTC[.00000019], DENT[38], DOGE[1], FTT[.0002378], GRT[1], KIN[163], MANA[.00011708], MATH[2], NFT (356980528253611623/FTX AU - we are here! #25974)[1], NFT (381664150715875821/Austin Ticket Stub #825)[1], NFT (393206221320670158/Singapore Ticket Stub #1656)[1], NFT (415153350704433387/FTX AU - we are here! #3606)[1], NFT (418383415589821885/Belgium Ticket Stub #824)[1], NFT (467946617080242121/The Hill by FTX #1843)[1], NFT (529918703668848605/FTX Crypto Cup 2022 Key #1179)[1], NFT (534941627452286560/Netherlands Ticket Stub #1280)[1], RSR[11], TRU[3], UBXT[50], USD[0.56], USDT[0] | Yes | |
| 02511999 | | ATLAS[1141], USD[0.02], USDT[0] | | |
| 02512001 | | USD[0.93], USDT[0] | | |
| 02512002 | | ETH[.0559791], ETHW[.0559791], SHIB[99981], TRX[.000001], USD[0.53] | | |
| 02512006 | | APE[2], ATLAS[330.4549565], AXS[.405625], DFL[1283.37601368], ENJ[65.51871944], ETH[.42662938], ETHW[.42662938], MANA[179.5287197], SAND[0], SHIB[2465259.386132], USD[67.12], XRP[1403.42094060] | | |
| 02512010 | | APT-PERP[0], BOBA[.07282], BOBA-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[.12494357], ETHW[.12494357], OMG[.17282], OMG-20211231[0], OMG-PERP[0], SXP[.0981], TRX[.000135], USD[0.55], USDT[0], USDT-PERP[0] | | |
| 02512013 | | ETH[0], ETH-0325[0], ETH-0624[0], ETHW[0], EUR[0.00], FTM[150.42651345], SOL[0], SOL-0325[0], USD[1162.74], XTZ-0325[0] | | |
| 02512014 | | BTC[0.00008397], BTC-PERP[0], CRO[0], ETH[0.00000001], FTT[0.03078030], MANA[0], SHIB-PERP[0], SRM[0], USD[-1.22], USDT[0], XRP[0] | | |
| 02512018 | | AKRO[3], AUDIO[1.02728134], CAD[0.00], CHZ[0], DENT[2], DOGE[1], FRONT[1.00167244], MANA[0], MATIC[.01013458], SAND[.00939122], SOL[0], TRX[2], UBXT[1], USD[0.04], USDT[0] | Yes | |
| 02512019 | | ATLAS[144920.7246], AVAX[0], AXS[407.47341646], BNB[0.15197190], BTC[0.83341497], CRO[4240.06385], DOGE[33667.36112166], ETH[3.50978261], ETHW[3.49232979], FTM[10291.34077303], FTT[487.702347], LINK[204.43577823], MANA[1814], MATIC[3543.80884299], SAND[623], SLND[842.62971], SOL[0], USD[2026.76] | | |
| 02512023 | | ATLAS[43887.45286671] | | |
| 02512029 | | FTM[50], FTT[4.94916103], SOL[.39], USD[1.17] | | |
| 02512030 | | MATIC[.04861279] | | |
| 02512032 | Contingent, Disputed | FTT[0.00000006], POLIS[0], USD[0.00] | | |
| 02512042 | | ADA-PERP[0], ATLAS[9.9981], AVAX[72.1989892], AXS-PERP[0], BTC[0.16930000], BTC-PERP[0], CEL-PERP[0], ETH[0], FTM[707.875455], FTT[25.9950695], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[57.72329642], SOL-PERP[0], TRX[.000169], USD[6.09], USDT[9597.53418598], WAVES-PERP[0] | | |
| 02512043 | | USD[0.00], USDT[0] | Yes | |
| 02512050 | | USD[0.00] | | |
| 02512051 | | 1INCH[.946], ATLAS[4.78436016], KIN[41079.81906], USD[0.46], USDT[0] | | |
| 02512053 | | KIN[1], STEP[298.81805006] | | |
| 02512056 | | ATLAS[5.57], USD[3.81], USDT[0.00000001] | | |
| 02512059 | | AAPL[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ARKK[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[-0.1], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MSTR[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRXBULL[9.05], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.10], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02512063 | | BTC[.00000048], ETH[0.00222126] | Yes | |
| 02512066 | | ETH[.00852079], ETHW[.00852079], USD[4.00] | | |
| 02512067 | | ETH[.3469344], ETHW[.3469344], USD[14.97] | | |
| 02512071 | | BTC[.01], ETH[.23011329], ETHW[0.23011328], FTT[25], MANA[400], USD[2.49], USDT[0.00000414] | | |
| 02512073 | | ATLAS[39.992], ATLAS-PERP[0], USD[1.32], USDT[0.03145686] | | |
| 02512081 | | AKRO[11], AUDIO[41.54821639], BAO[40948.9150487S], BTC[.00191706], DOT[1.01348638], ETH[.00825677], ETHW[.00815541], GALA[65.96818958], GBP[0.02], KIN[5], MANA[26.57697495], RSR[1], SAND[22.25772385], UBXT[2], USD[0.00] | Yes | |
| 02512083 | | AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], BTC[0.02884387], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GMT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (399472644835749339/FTX EU - we are here! #278056)[1], NFT (462005309865761836/FTX EU - we are here! #278033)[1], NFT (521980982771618326/The Hill by FTX #38573)[1], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[1.27], USDT[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02512085 | | BNB[.00034515], EUR[0.00], USD[0.00] | Yes | |
| 02512089 | Contingent | ATOM[1.77502210], AVAX[0.01185800], BTC[0], ETH[0], FTM[0.61224002], LUNA2[0.23345775], LUNA2_LOCKED[0.54473475], LUNC[49990.51037147], MATIC[0], OMG[0.09631177], SOL[0.00294638], USD[42.16], USTC[0] | | |
| 02512094 | Contingent, Disputed | PORT[.00292255], USD[0.00], USDT[0] | | |
| 02512096 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[-200], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA22.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-1105.77], USDT[2176.05936306], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02512100 | | BTC-PERP[0], LOOKS-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[593.42], USDT[0.00000001] | Yes | |
| 02512103 | | ETH[0], USD[0.00], USDT[0] | | |
| 02512109 | | BTC[.00009829], USDT[960.16792905] | | |
| 02512110 | | USD[0.00] | Yes | |
| 02512111 | | BNB[.00000001], ETH[0], HT[0], SOL[0.00], USDT[0.00002159] | | |
| 02512114 | | AKRO[0], ALGO[0], APT[0], BNB[0], BTC[0], DAI[0], FTT[0], HT[0], MATIC[0], NFT (471605337533241103/FTX Crypto Cup 2022 Key #12849)[1], SOL[0], TRX[0], USDT[3.47985215] | | |
| 02512119 | | AAVE[1.599696], BTC[0.01509713], ETHBULL[0.35173315], FTT[8.698347], LINK[14.697207], MANA[74.98575], SHIB[1699686.69], SOL[2.08], SPELL[10098.081], TRX[3951.249121], UNI[20.196162], USD[2.54], USDT[0.00000001] | | |
| 02512137 | | USD[0.00] | | |
| 02512142 | | BTC-PERP[0], ETH-PERP[0], USD[13.75], USDT[0.00000001] | | |
| 02512150 | | BAO[1], CRO[391.57947847], KIN[2], SGD[0.00], SHIB[39.53453236], USD[0.00] | Yes | |
| 02512152 | | ATLAS[0.00330068], USD[0.07] | | |
| 02512154 | | AAVE[.4099221], ATLAS[689.8689], BTC[0.00269948], EUR[2.28], USD[0.45] | | |
| 02512158 | | ATLAS[179.9658], USD[0.62], USDT[0] | | |
| 02512163 | | ETH[.00000001], ETHW[.00000001], SHIB[1054.61360905], USD[0.00], USDT[0] | Yes | |
| 02512168 | | SLP-PERP[0], USD[1.19], USDT[.008038] | | |
| 02512173 | | BNB[0], ETH[0], ETHW[0.00008841], USD[17.74] | | |
| 02512179 | | BNB[.00820296], ETH[.2070816], ETHW[.21708156], MATIC[.7307107], USD[0.00], USDT[25.54657178] | | |
| 02512186 | | USD[0.00] | | |
| 02512194 | | USD[0.00] | | |
| 02512195 | | AKRO[3], ATLAS[2994.56734827], AURY[73.14843433], BAO[10], DENT[6], FIDA[1.02383199], KIN[6], POLIS[55.97863367], RSR[1], TRU[1], TRX[0.00000300], TRY[0.00], UBXT[10], USDT[0.00000006] | Yes | |
| 02512210 | | NFT (470579987507484847/FTX EU - we are here! #48301)[1], NFT (482959785230858545/FTX EU - we are here! #48706)[1], NFT (513515738153177380/FTX EU - we are here! #48581)[1] | | |
| 02512213 | | ATLAS[3.27081700], POLIS[0.01595738], USD[0.00] | | |
| 02512214 | | BNB[0], NFT (463250786047921336/The Hill by FTX #24306)[1], NFT (499020806520822592/FTX Crypto Cup 2022 Key #7347)[1], SOL[0] | | |
| 02512217 | | KSHIB[13.61961398], USD[0.00] | Yes | |
| 02512218 | | USD[0.00] | | |
| 02512220 | | ATLAS[1000], BTC[.000065], FTT[4.999], POLIS[42.197], USD[1198.78], USDT[0] | | |
| 02512223 | | USD[0.12] | Yes | |
| 02512231 | | ATLAS-PERP[0], BNB[0], LINK[.00000001], STEP-PERP[0], USD[0.00] | | |
| 02512235 | | USD[0.00] | | |
| 02512241 | | NFT (414089265423827867/FTX EU - we are here! #253009)[1], NFT (458058341325001863/FTX EU - we are here! #252982)[1], NFT (529268836791957353/FTX EU - we are here! #252946)[1] | | |
| 02512242 | | AUD[3.30], BTC[0.03289407], ETH[.31092061], ETHW[.06096561], FTT[2.19135517], GRT[192.38300433], LINK[2.84285578], MANA[42.42979067], MATIC[280.74690649], RAY[8.49406551] | | |
| 02512243 | | BTC[0], ETH[0], LTC[0], TRX[0.00000200], USD[0.00], USDT[3.31614782] | | |
| 02512248 | | AVAX[.00000001], USDT[0] | | |
| 02512251 | | USD[0.00] | | |
| 02512252 | | AVAX-PERP[0], FTT[0.04023975], USD[1.84], USD[0], USDT-PERP[0] | | |
| 02512253 | | BNB[0], CRO[530], FTT[0.01314368], HT[0], SAND[62], SPELL[5200], TRX[.000779], USD[0.34], USDT[2.996] | | |
| 02512257 | | BTC[0], CEL[0], NFT (484748626981259846/FTX AU - we are here! #38723)[1], NFT (563235675080984694/FTX AU - we are here! #38690)[1], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02512258 | | MTA[16], USD[0.00], USDT[0.00000001] | | |
| 02512259 | | 1INCH[111], AUDIO[185], BAL[17.46], CQT[414], DODO[268.2], MATH[454], USD[2.63], USDT[0] | | |
| 02512260 | | TRX[.000004], USDT[11] | | |
| 02512264 | Contingent | BNB[2.01981], BTC[.007], ETH[1], ETHW[1], IMX[300.290804], LUNA2[0.22957527], LUNA2_LOCKED[0.53567564], LUNC[49990.5], LUNC-PERP[0], MANA[102], MATIC[999.905], SHIB[9999259], SOL[28.02658], SPELL[30000], SUSHI[49.9905], USD[17.85], USDT[0], XRP[1000] | | |
| 02512269 | | ETH[.00070588], SOL[0], USDT[0.00000059] | | |
| 02512271 | | BNB[0], MATIC[.00000078], NFT (493207461674695129/FTX EU - we are here! #3430)[1], NFT (538736708397585583/FTX EU - we are here! #3593)[1], NFT (548579176853734967/FTX EU - we are here! #3258)[1], SOL[0], TRX[0.06000500], USD[0.00] | | |
| 02512272 | | LINK[292.49787568], USD[0.00] | | |
| 02512273 | | DOGE[.49468582], ETH[.02759945], ETHW[.00494996], REAL[.03775737], TRX[.000002], USD[0.00], USDT[31.48685118] | Yes | |
| 02512274 | | ATLAS[7938.208], USD[0.09], USDT[0.00000001] | | |
| 02512275 | | BNB[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02512276 | | AUD[0.00], BTC-PERP[0], USD[0.00] | | |
| 02512277 | | AAPL-2021123110], ABNB-2021123110], AR-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], GODS[7], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], ONT-PERP[0], PROM-PERP[0], PYPL-2021123110], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[14.17959700], XLM-PERP[0] | | |
| 02512278 | | USD[0.00], USDT[0.00000001] | | |
| 02512279 | | USDT[9] | | |
| 02512284 | | USD[0.16] | | |
| 02512285 | | USDT[0.00002167] | | |
| 02512291 | Contingent | BIT[0], BTC[0.00001409], ENJ[0], LUNA2[0.00063136], LUNA2_LOCKED[0.00147317], LUNC[137.48], SKL[0], SLP[0], SPELL[0], UNI[0], USD[0.00] | | |
| 02512294 | | ATLAS[9.7226], USDT[0] | | |
| 02512302 | | USD[0.00] | | |
| 02512304 | Contingent | BTC[0.00004776], CRO[119.982], FTT[.07052359], LUNA2[0.07670294], LUNA2_LOCKED[0.17897354], LUNC[16522.426746], MATIC[59.988], SOL[.0098], USD[0.47], USDT[0] | | |
| 02512307 | | BAO[4], BAT[1], DENT[1], KIN[10], SNX[.06327587], TRX[1.000012], UBXT[3], USD[0.00], USDT[0.00001148] | | |
| 02512309 | Contingent | ATLAS[245035.51465], ETH[.992], ETHW[.992], EUR[0.38], FTT[176.17917], NEXO[18], SOL[185.166013], SRM[181.40391423], SRM_LOCKED[2.12747879], USD[0.15] | | |
| 02512310 | | ETH[.71851123], ETHW[.00000655], FTT[2.18826822], NFT [325129549472102588/FTX AU - we are here! #91824][1], NFT [329834963996533017/FTX AU - we are here! #2598][1], NFT [371780635639957277/Baku Ticket Stub #1138][1], NFT [375852184950589910/Singapore Ticket Stub #1963][1], NFT [384316604802640995/Netherlands Ticket Stub #849][1], NFT [390105904991220723/The Hill by FTX #5610][1], NFT [420993111234958637/FTX EU - we are here! #91980][1], NFT [422532822429303666/FTX Crypto Cup 2022 Key #14638][1], NFT [447866042189541907/Montreal Ticket Stub #1821][1], NFT [469716776743230865/FTX AU - we are here! #2606][1], NFT [498268132806501548/FTX AU - we are here! #40852][1], NFT [512015643933494062/Belgium Ticket Stub #1178][1], NFT [541214615463513557/FTX EU - we are here! #92077][1], TRX[1], USD[7262.27], USDT[992.39727525] | Yes | |
| 02512313 | | USD[0.00] | | |
| 02512314 | | KIN[1], TRX[.000843], USD[0.00], USDT[0] | | |
| 02512318 | | BTC[0], ETH[.00024085], FTT[150.371424], TRX[.00159], USD[0.01], USDT[.18661477] | Yes | |
| 02512325 | | BNB[.00000001], USDT[0.00000247] | | |
| 02512329 | | ATLAS[5.708], USD[0.00], USDT[0] | | |
| 02512333 | | USD[3.86] | | |
| 02512339 | | ETH[0], GBP[0.00], MATIC[0], RAY[0] | | |
| 02512340 | | ATLAS[818.194358], USDT[0] | | |
| 02512342 | | USD[0.00] | | |
| 02512343 | | TRY[.00], USDT[0] | | |
| 02512368 | | BAO[1], USD[0.00087723], USD[0.00] | Yes | |
| 02512371 | | BTC[0], BTC-MOVE-0213[0], EUR[0.00], SOL[.00709895], USD[0.30], USDT[0] | | USD[0.30] |
| 02512376 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[3.79], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02512377 | | BAO[1], SHIB[17141645.78960404], UBXT[1], USD[0.01] | Yes | |
| 02512379 | | BNB[.59], BTC[.0009], ETH[.00838922], ETHW[.205], KIN[2780000], KNC[69.7], LTC[2.66], REN[990], ROOK[.827], SKL[1771], TRX[.001554], USD[3520.71], USDT[3282.71341172], YFI[.0009] | | |
| 02512381 | | ATLAS[8.57], USD[0.07] | | |
| 02512383 | Contingent | BTC[0], FTT[0], LUNA2[5.86219226], LUNA2_LOCKED[13.67844862], LUNC[1276504.70822680], USD[0.17], USDT[0] | | |
| 02512385 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-2021123110], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-0211123[0], BTC-MOVE-1005[0], BTC-MOVE-2021121310], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0624[0], CEL-1230[0], CEL-2021123110], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-1230[0], DOGE-PERP[0], DOT-2021123110], DYDX-PERP[0], EDEN-0624[0], EDEN-2021123110], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-2021123110], OKB-PERP[0], OMG-0325[0], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.03], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02512387 | | USD[0.00] | | |
| 02512390 | | EUR[515.00] | | |
| 02512393 | | USD[0.00] | | |
| 02512400 | | ATLAS[1550], CRV[38.99259], DODO[599.886], ETH[.5117872], ETHW[.5117872], EUR[0.00], LUNC[.0006774], USD[0.00], USDT[2128.34902931] | | |
| 02512401 | | ATLAS[630], POLIS[12.4], USD[2.18], USD[8.23] | | |
| 02512405 | | ALCX-PERP[0], ICP-PERP[0], USD[8.23] | | |
| 02512413 | Contingent | BF_POINT[100], BTC[0.05766604], DOT[27.894699], ETH[1.73788977], ETHW[1.73788977], LUNA2[1.76908695], LUNA2_LOCKED[4.12786956], LUNC[5.698917], SOL[12.78816639], USD[1.72], XRP[853.36812928] | | |
| 02512415 | | MATIC[.05256025] | | |
| 02512424 | | TRX[.000001], USDT[0.71380000], XRP[.75] | | |
| 02512436 | | AVAX-PERP[0], FTM-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 02512437 | | ALGO[.433], RSR[1], USDT[0] | Yes | |
| 02512439 | | USD[26.46] | Yes | |
| 02512449 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02512450 | | USD[10.86] | Yes | |
| 02512451 | Contingent | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX[0], BNB[.0095], BTC-PERP[0], BTT-PERP[0], CRV[.96886], DOGE[.26924314], ETH[0.00023301], ETHBULL[0.00090462], ETH-PERP[0], ETHW[.00040435], FTM[267], FTT[0.04296935], FTT-PERP[0], KBTT-PERP[0], KSM-PERP[0], LTC[.23284395], LUNA2[1.95758039], LUNA2_LOCKED[4.56768759], LUNA2-PERP[0], LUNC[19971.88626], LUNC-PERP[0], NEAR-PERP[0], SOL[.00098787], SOL-PERP[0], TRX[20], USD[12669.78], USDT[0], USTC[.506021], USTC-PERP[0] | | |
| 02512452 | | BTC-20211231[0], ETH-20211231[0], ETH-PERP[0], USD[0.91], XRP-20211231[0] | | |
| 02512456 | | ATOM[0], AVAX[0], FTM[50.9566564], LOOKS[.23818835], UBXT[1], USD[0.29] | | |
| 02512459 | | BNB-PERP[0], DOT-PERP[0], LINK-PERP[0], LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02512460 | | USD[0.00] | | |
| 02512463 | | ALGO[217], ATOM[.0989], SLP[9.724], USD[0.22] | | |
| 02512472 | | ATLAS[2520], USD[0.95], USDT[.009] | | |
| 02512474 | | USD[0.00] | | |
| 02512475 | | USDT[72.39155972] | | |
| 02512493 | | BTC-PERP[0], USD[0.02], USDT[-0.00062923] | | |
| 02512494 | | ATLAS[46778.956], CRO[7.538], USD[0.93], USDT[0] | | |
| 02512504 | | LINK[16.4], USD[0.00], USDT[1.01378963] | | |
| 02512507 | | ETHW[.199962], USD[2.45] | | |
| 02512508 | | ETH[0], USDT[23.05571458] | | |
| 02512509 | | BTC[1.3551386], DOGE[15550], ETH[1.21423948], ETHW[1.21423948], SHIB[157792419], USD[3.99] | | |
| 02512510 | | BNB[0] | | |
| 02512512 | | BAO[1], TRX[1], UBXT[1], USD[107.19], USDT[0.46492483] | Yes | |
| 02512513 | | BTC[.026245] | | |
| 02512514 | | NFT [344590587017200519/FTX EU - we are here! #141658][1], USDT[0] | | |
| 02512518 | | HMT[100] | | |
| 02512519 | | CEL[0], ETH[0.16097093], ETHW[0.16097093], FTT[30.79427796], USD[0.95] | | |
| 02512520 | | BTC[0], DOT[0], FTM[0], FTM[0], LUNC[0], SAND[0], USD[0.00], USDT[0] | | |
| 02512522 | | 1INCH-PERP[5722], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH[.00057596], ETHW[.00057596], LINK-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-1760.27], USDT[.27849369], USDT-PERP[0], VET-PERP[18817], XLM-PERP[0], XRP-PERP[0] | | |
| 02512528 | | AKRO[2], BAO[4], BTC[0.00000004], DENT[1], ETH[0], KIN[4], LINK[0], SPELL[0.06463725], UBXT[2], USD[0.01] | Yes | |
| 02512531 | | ATLAS[18.29614672], CRO[65.112864], USD[0.00], USDT[0] | | |
| 02512535 | | USD[0.00] | | |
| 02512536 | | ATLAS[9.9867], USD[0.00] | | |
| 02512537 | | 1INCH[.01253239], AKRO[2], DENT[1], ETH[.00000004], KIN[2], SECO[.0000092], TRX[1.00311], USD[0.00], USDT[0] | Yes | |
| 02512539 | | 1INCH[.61142889], AKRO[2], ALCX[.00665105], ALPHA[13.13361725], AMPL[0.28139312], BADGER[1.19334025], BAO[2], CREAM[.02573024], KIN[7], KNC[12.22130596], LINK[.101045], MTA[3.48039803], ROOK[.00956286], SNX[.36963509], UBXT[1], UNI[.45510093], USD[0.00], YFII[.00008615] | Yes | |
| 02512541 | | TRX[.000001], USDT[266.76256860] | | |
| 02512545 | | ATLAS[10196.79], BOBA[3.79924], CRO[9.846], POLIS[484.82646], TRX[.000001], USD[1.99], USDT[0.00000001] | | |
| 02512547 | | ATLAS[328.34471932], BAO[2], CRO[20.66396512], KIN[1], SLND[40.31254792], TRX[1], USD[0.02] | Yes | |
| 02512555 | | BTC[.0000006], ETH[.000071], ETHW[9.4615663], FTT[.16274262], PAXG[0], USD[0.00] | | |
| 02512559 | | BTC-PERP[0], ETH-PERP[0], USD[0.05], XRP[.695], XRPBULL[.45470], XRP-PERP[0] | | |
| 02512561 | | AVAX[0], BNB[0.00000001], BTC[0], DOGE[0], FTT[0], HT[0.00000001], LTC[.00000074], MATIC[0], OKB[0], SOL[0], TRX[0], USD[0.00] | | |
| 02512569 | Contingent | FTT[0.00000145], LUNA2[0.34192438], LUNA2_LOCKED[0.79782356], LUNC[100.56], SOL[.004629], SRM[.18471455], SRM_LOCKED[.13921135], TRX[.001554], USD[0.20], USDT[0.11690700] | | |
| 02512570 | | USD[0.06] | | |
| 02512579 | | AAVE[6.005748], TRX[.000002], USDT[648.810806] | | |
| 02512584 | | APE[0.00057967], BAO[3], BNB[0], ETH[0.00000167], ETHW[0.00000167], KIN[2], MATIC[0], UBXT[1], USD[0.00], USDT[0.07056290] | Yes | |
| 02512589 | Contingent | ATLAS[380], AVAX[2.7], BNB[.41], BTC[0], ETH[0.03800000], ETHW[.934], FTT[6.7], GBTC[24.46929228], LINK[19.8], LUNA2[0.46563767], LUNA2_LOCKED[1.08648789], LUNC[1.5], MATIC[24], NEAR[13.8], SOL[3.21685971], TONCOIN[35.87403183], TRX[1020.000785], USD[0.04], USDT[1.00733289] | | |
| 02512590 | | BF_POINT[200] | | |
| 02512593 | | ATLAS[10072.49455522], ENJ[222.84237102], EUR[12.30], SAND[80.24613737], USD[0.00], USDT[0.00000001] | | |
| 02512597 | Contingent | ETH[.098], LUNA2[0.03098500], LUNA2_LOCKED[0.07229834], USD[0.78] | | |
| 02512611 | | SOL[.01] | | |
| 02512618 | | AKRO[2], BAO[7], BNB[0], CRO[0.00392611], DENT[2], EUR[0.00], GALA[33.15601620], KIN[8], SHIB[58.84242069], TRX[2], UBXT[3], USD[0.00], XRP[358.90906752] | Yes | |
| 02512627 | | TRX[0] | | |
| 02512628 | | TRX[.000001], USDT[555.83960071] | | USDT[555.690714] |
| 02512633 | | USD[25.00] | | |
| 02512640 | | USD[0.06] | | |
| 02512641 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MER-PERP[0], MKR-PERP[0], OMG-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[2.98], USDT[0.00000001], XRP-PERP[0] | | |
| 02512643 | | BTC[0.09816559], ETH[.00096333], ETHW[.331], TRX[.000045], USD[1.63], USDT[2.82903738] | | |
| 02512644 | | USD[0.00] | | |
| 02512646 | | DOT-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], RON-PERP[0], USD[-0.56], USDT[.66766278], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02512647 | Contingent | LUNA2[0.09732802], LUNA2_LOCKED[0.22709872], LUNC[21193.3824921], USD[0.00], USDT[0] | | |
| 02512649 | | BAO[1], DENT[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02512655 | | AAVE[1.9996], BTC[.1166284], DOT[5.9988], ETH[.89982], ETHW[.89982], GBP[0.00], MATIC[229.954], SOL[5.9992], USDT[28.02531471] | | |
| 02512657 | | ATOMBULL[71974.275], BTC[.00603319], DOGE[6171.45425669], HNT[24.15072742], SAND[276.00793], SOL[9.8868], TRX[0], USD[404.05] | | |
| 02512663 | | USD[0.00] | | |
| 02512668 | Contingent | BTC[.00004736], FTT[.07600577], FTT-PERP[0], GST-PERP[0], NFT (331053796814907136/FTX AU - we are here! #24871)[1], NFT (385522883422286768/FTX EU - we are here! #245779)[1], NFT (442217869704562779/Japan Ticker Stub #1598)[1], NFT (508548582512039119/Singapore Ticker Stub #1421)[1], NFT (522859647688877450/FTX EU - we are here! #245770)[1], NFT (575810346465229214/FTX AU - we are here! #20313)[1], SOL[0], SRME.24472905], SRM_LOCKED[141.37182417], USD[124021.72], USDT[.001578] | Yes | |
| 02512671 | | POLIS[46.591146], USD[0.55], XRP[.601579] | | |
| 02512674 | | 1INCH[.00051318], BAO[1], CREAM[.0008715], ETH[.00914663], ETHW[.00914663], UBXT[1], USD[.00009574], USD[25.00] | | |
| 02512676 | | ATLAS[.0060572], BAO[4], KIN[1], TRY[0.00], UBXT[1], USD[0.00] | Yes | |
| 02512682 | | AKRO[1], ATLAS[2341.67536823], BAO[5], FTT[.00047125], UBXT[1], USD[0.00], USDT[105.69824011] | Yes | |
| 02512687 | Contingent | ALGO-PERP[0], BTC[0.83714227], CRO[2100], ETH[1.02125072], ETHW[1.01587860], FTT[45.096696], GALA[200], LUNA2[0.24767434], LUNA2_LOCKED[0.57790680], LUNC[53931.61], MANA[399.99418], MATIC[9.998], PTU[200], SAND[49.99418], SOL[42.25661767], TONCOIN[20], UNI[10.1370394], USD[61.45], XRP[9.998] | | ETH[1.108126] |
| 02512696 | | AUD[834.80], ETH[1.294], ETHW[1.294], FTT[25], NFT (402816404985287028/FTX AU - we are here! #60425)[1], NFT (496840066876944382/FTX EU - we are here! #263971)[1], NFT (519492949647834634/FTX EU - we are here! #263997)[1], USD[10.69] | | |
| 02512697 | | ALGO-PERP[0], BTC-20211231[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.18], XRP-PERP[0] | | |
| 02512699 | | NFT (384852253355488033/FTX EU - we are here! #84018)[1], NFT (388158751261560708/FTX AU - we are here! #129960)[1], NFT (411627965606017944/FTX EU - we are here! #84879)[1] | | |
| 02512700 | | BIT[0], BTC[.00009714], BTT[978400], FTT[0.19094308], MANA[.9172], SAND[.9706], USD[0.00], USDT[0.22528747] | | |
| 02512701 | | MATICBULL[58.6], USD[0.01], USDT[0] | | |
| 02512702 | Contingent | ATLAS[6.01571264], BIT[.1006014], BNB[.00410146], ETH[.0000942], ETHW[.00078168], FTT[.0393252], NFT (495206173508506121/The Hill by FTX #8550)[1], SOL[.00000001], TRX[.000001], USD[6446.08], USDT[0.04688071] | Yes | |
| 02512704 | | GENE[0.00893144], NFT (444058586716404055/FTX EU - we are here! #283044)[1], NFT (556482596084300050/FTX EU - we are here! #283053)[1], SOL[.018], USD[0.00] | | |
| 02512709 | | DENT[399.96], TRX[.000008], USD[0.01], USDT[0] | | |
| 02512717 | | USDT[5060.65399336] | Yes | |
| 02512719 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02512720 | | ATLAS[640], DODO[.093122], ETH[.00099962], ETHW[.00099962], FTM[.99582], MATIC[9.9943], SAND[.99943], USD[1216.05], XRP[36.9995] | | |
| 02512725 | | BTC[0.00003278], SOL[6.63829076], USD[8.71] | | |
| 02512730 | | ATLAS[280.4604594], SHIB[0], USD[0.00], USDT[0] | | |
| 02512731 | | ATLAS[4168.62390540], CITY[0], POLIS[82.79903218], USD[0.00], USDT[0] | | |
| 02512734 | | USD[25.00] | | |
| 02512736 | | USD[0.07], USDT[0.43809532] | | |
| 02512746 | | INDI[1707], NFT (437370538089528164/FTX EU - we are here! #275622)[1], USD[697.45], USDT[299.20000001] | | |
| 02512750 | | USD[0.00] | | |
| 02512754 | | AVAX[.00191824], BNB[0], NFT (306750822083434836/FTX EU - we are here! #11513)[1], NFT (309052266816776270/FTX EU - we are here! #7935)[1], NFT (313165977463070714/The Hill by FTX #42254)[1], NFT (360024483501424409/FTX EU - we are here! #11642)[1], PERP[0], SAND[0], SOL[0], TRX[0.00001800], USD[10.00000015] | Yes | |
| 02512756 | | ASD[156.13658141], BCH-PERP[0], BRZ[337.90821635], BTC[.01189207], BTC-PERP[0], CEL-PERP[31.4], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FRONT[65.15362785], FTM-PERP[0], FTT[.83397051], HGET[23.05050861], HT[6.72189582], HXRO[108.33746965], LINK[1.88829148], LUA[845.46462339], OMG-PERP[0], ROOK-PERP[0], SHIB-PERP[1000000], SLP-PERP[1550], SNX[18.09131408], SOL[.42835925], SOL-PERP[0], SOS-PERP[9700000], STMX-PERP[1550], TRX[585.69844466], USD[87.73], WRX[57.24729529], XRP[78.46371088], XRP-PERP[84] | | |
| 02512758 | | BTC[0.00059901], ETHW[.02], LTC[0.59031200], MATIC[19.99841512], SHIB[99940], SOL[.20301371], USD[5.15], XRP[25.75069525] | | BTC[.000599], MATIC[19.996], USD[5.13], XRP[25.75] |
| 02512760 | | 1INCH[0], BTC[0], ETH[0], FIDA[2.05170508], HT[0], SOL[20.87310222], USD[-0.11] | | |
| 02512771 | | BNB[.06243], BTC[0.00008861], CRO[10722.7819], ETH[.00083128], ETHW[.00083128], SAND[2920.5104], SOL[.0007685], USD[5.25], USDT[540.06400000] | | |
| 02512773 | | AKRO[1], ATLAS[874.14841821] | Yes | |
| 02512777 | | BTC[.0034], CRO[430], MANA[26], SAND[16], SOL[.45], USD[2.73], USDT[0.05737874] | | USDT[.05] |
| 02512778 | | APE[0], BTC[0], ETH[0], USD[2.23], USDT[0] | | |
| 02512780 | | ATLAS[49045.3525], USD[0.76], USDT[0.00400000] | | |
| 02512781 | | ATLAS[516.4814], FTM[2], POLIS[1.9996], RAY[1.82466151], TRX[.383802], USD[0.21], USDT[0.00857312] | | |
| 02512789 | | BNB[.00002729], BTC[.00000238], ETH[.18631367], ETHW[.18607567], FTT[.00010025] | Yes | |
| 02512798 | Contingent | EUR[0.00], LUNA2[0.52505223], LUNA2_LOCKED[1.22512188], LUNC[114331.23], USD[0.28], USDT[0] | | |
| 02512801 | | NFT (464213879647922771/FTX EU - we are here! #227975)[1], NFT (486946913451014742/FTX EU - we are here! #227960)[1], NFT (568148392419001903/FTX EU - we are here! #227983)[1] | | |
| 02512806 | | ATLAS[19736.358], USD[0.19], USDT[0] | | |
| 02512815 | | FTT[0.00193705], USD[0.66], USDT[0] | | |
| 02512816 | | ATLAS[0], ATLAS-PERP[0], GALA-PERP[0], USD[0.00], USDT[699.59528076] | | |
| 02512818 | | TRX[.000001], USD[0.32] | | |
| 02512821 | | TONCOIN[.1], USD[0.32] | | |
| 02512829 | Contingent, Disputed | NFT (401832952327251820/FTX EU - we are here! #50479)[1], NFT (469383664923695654/FTX EU - we are here! #50237)[1], NFT (536525384927912390/FTX EU - we are here! #47851)[1] | | |
| 02512834 | | USD[0.41] | | |
| 02512835 | | CRO[789.9867], MANA[80.11883109], SOL[.51724287], USD[1.05], USDT[0.00000503] | | |
| 02512852 | Contingent | AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.001995], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], USD[1.05], USDT[0.00000001] | | |
| 02512859 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0003], FTT[30.0820512], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[11.71515921], SRM_LOCKED[89.04035976], STG[.56264661], TRX-PERP[0], USD[-0.65], WAVES-PERP[0], XRP[0.43058846], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 02512861 | | AVAX-PERP[0], BNB[.00607487], DOT-PERP[0], FTT[25.09523195], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[3.50755674], USD[-1.02] | | |
| 02512868 | | BNB[4.11282405], ETHW[1.00042285], SHIB[95440], USD[2.86], USDT[0.00000001], XRP[.7887] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02512874 | | ETH-PERP[0], SOL-0930[0], SOL-PERP[0], USD[0.17], USDT[0] | | |
| 02512879 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[-0.11623326], ETH-PERP[0], ETHW[-0.11623326], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[576.35], XLM-PERP[0], XRP-PERP[0] | | |
| 02512881 | | NFT (317122153590740833/FTX EU – we are here! #31031)[1], NFT (389791436714982108/FTX EU – we are here! #31183)[1], NFT (392840964964074601/FTX EU – we are here! #31288)[1], NFT (545844909151152301/FTX Crypto Cup 2022 Key #3318)[1], USD[10.18] | | |
| 02512886 | | BTC[.00005854], ETH-PERP[0], USD[0.00], USDT[1588.2379874] | | |
| 02512889 | | BTC[.00816879], FTM[26.37111354], USD[0.00] | | |
| 02512898 | | FTT[.094755], NFT (410653496197200547/FTX EU – we are here! #230485)[1], NFT (424779554687323968/FTX EU – we are here! #230453)[1], NFT (537111232265063351/FTX EU – we are here! #230475)[1], TRX[.000169], USD[0.00] | | |
| 02512902 | | USD[2.08] | | |
| 02512908 | | BTC-PERP[0], LINK-PERP[0], USD[-0.25], USDT[2.46618342] | | |
| 02512911 | | ETHW[11.69741679], TONCOIN[1.8], USD[0.13], USDT[34.71677439] | | |
| 02512912 | | ATLAS[3043.8444283], AUD[0.00], BAO[1] | Yes | |
| 02512916 | | ATLAS[130], BNB[.00638668], USD[0.39] | | |
| 02512919 | | 1INCH[.12758896], ALCX[.00130141], ALPHA[.09292972], AMPL[0.04581528], BAO[3], CREAM[.00467074], KIN[5], KNC[.04119754], MTA[.11689987], RSR[.54], SOL[.00135569], UNI[.02235962], USD[27.02], USDT[0], YFI.00001451] | Yes | |
| 02512920 | | ATLAS[859.93], TRX[.000001], USD[3.89], USDT[0.00000147] | | |
| 02512922 | Contingent | ATOM[10.06712], AVAX[80.87718], BTC[1.20495560], DOT[263.49967613], ETH[.4999], FTM[4518.7982], GALA[16006.738], LUNA2[12.70575571], LUNA2_LOCKED[29.64676333], LUNC[.00000001], MATIC[856], NEAR[124.95576], SOL[183.072838], USD[7268.26], USDT[1.89066161], WAVES[25.9948] | | |
| 02512923 | | ATLAS[419.9411], USD[0.16] | | |
| 02512925 | | ATLAS[619.94], USD[0.00] | | |
| 02512927 | | TRX[.000015], USD[0.00], USDT[29.09216718] | | |
| 02512928 | Contingent, Disputed | BTC[0], GODS[0], USD[0.00] | | |
| 02512936 | | ETHBULL[7.3586016], FTT[0], HTBULL[91.98252], USD[0.02], USDT[0.03288639] | | |
| 02512942 | | AMPL-PERP[0], DOGE[.98347], DOGE-PERP[0], STARS[4.93721554], USD[0.00] | | |
| 02512948 | | CRV-PERP[0], CVC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN[.0743427], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.02614], USD[0.00] | | |
| 02512951 | | BIT[292.94433], DOGE[1.99981], IMX[77.98518], USD[0.31], USDT[0] | | |
| 02512953 | | ADA-PERP[0], BNB[0], BTC[.00005188], ETH[0], HBAR-PERP[0], REEF-PERP[-1], SRM-PERP[0], USD[2.92], XRP-PERP[0] | | |
| 02512958 | | ATLAS[1580], ATLAS-PERP[0], BTC[.00006576], DFL[850], USD[1.25], USDT[0.00496398] | | |
| 02512964 | | AAVE-PERP[0], ALCX-PERP[0], AVAX[31.752027], BTC[.0857], ETH[2.04574219], ETHW[2.03472440], FIL-PERP[0], FTT[25.3], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEXO[412.9174], SAND-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[1273.01], XRP[2484.45734266], XTZ-PERP[0] | | AVAX[30], ETH[2.011115], USD[1253.86], XRP[2420.025047] |
| 02512971 | Contingent | LUNA2[5.6058926], LUNA2_LOCKED[13.18470829], LUNC[18.20274525], SOL[0], USDT[0] | | |
| 02512975 | | ATLAS[122.62135577], AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], GALA-PERP[0], MATIC[0], SHIB-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02512979 | | AUD[0.00], BNB[0], BTC[0], SGD[0.32], USD[0.00], USDT[0] | | |
| 02512985 | | POLIS[924.8], USD[0.00] | | |
| 02512986 | | MATIC[4.05513388], USD[0.00], USDT[0.00380000] | | |
| 02512988 | | USD[0.03] | | |
| 02512989 | | EUR[0.00], USD[0.00] | | |
| 02512993 | | ALICE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CRO-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 02512994 | | NFT (394014485169275110/FTX AU – we are here! #43282081490657172/FTX AU – we are here! #49843)[1], NFT (569499156147244011/FTX EU – we are here! #73539)[1] | | |
| 02512997 | | ATLAS[1280], AURY[9], ETH[0], FTT[.00715587], NFT (386069214400415095/The Hill by FTX #9411)[1], NFT (405524033138423756/FTX EU – we are here! #47795)[1], NFT (425678309181601358/FTX EU – we are here! #48088)[1], NFT (457334829122451993/FTX AU – we are here! #48589)[1], NFT (475573698885138313/FTX EU – we are here! #48175)[1], NFT (488867998176897256/FTX Crypto Cup 2022 Key #13644)[1], NFT (538349442448921184/FTX AU – we are here! #48556)[1], TRX[0], USD[0.10] | | |
| 02512998 | | USD[34727.99], USDT[0.00934460] | | USDT[.009264] |
| 02512999 | | USDT[.00867652] | Yes | |
| 02513000 | Contingent | BTC[.00590402], BTC-PERP[0], BULL[0], FTT[0], LUNA2[2.81402624], LUNA2_LOCKED[6.56606124], LUNC[612760.14], USD[0.00], USDT[0] | | |
| 02513002 | | USD[0.00], USDT[0] | | |
| 02513003 | | AKRO[2], BAO[1], BTC[0.00001234], DENT[1], ETH[1.56285108], ETHW[1.14833783], KIN[2], KSHIB[2.37881145], SGD[0.00], SHIB[22091.79825577], SOL[0.00033898], USD[0.00], USDT[0], XRP[85.75686721] | Yes | |
| 02513007 | | CAKE-PERP[0], CQT[.15847837], TRX[.000001], USD[0.54], USDT[-0.00781573] | | |
| 02513010 | Contingent | AKRO[6], ALPHA[1], APE[0], AUD[0.00], BAO[21], DENT[4], ETH[0], ETHW[0], GRT[1], KIN[21], LTC[0], LUNA2[0.00000063], LUNA2_LOCKED[0.00000147], LUNC[0], MATIC[.00061509], RSR[1], TRX[4.000001], UBXT[8], USD[0.00], USDT[0.00670540] | Yes | |
| 02513011 | | BNB[0.00130900], NEAR[0], NFT (324015385482806290/FTX EU – we are here! #148556)[1], NFT (347276045168487250/FTX EU – we are here! #148702)[1], NFT (364272891447413668/FTX EU – we are here! #148273)[1], USDT[1.73027980] | | |
| 02513017 | | ATLAS[19.102454], USDT[0] | | |
| 02513021 | | SOL[.009], USDT[0] | | |
| 02513022 | | COPE[105], USD[1.40] | | |
| 02513025 | | BTC[0.00239054], ETH[.02099544], ETHW[.02099544], USD[50.43] | | |
| 02513028 | | BTC[.00007076], BTC-PERP[0], BULL[.08482], EUR[0.00], TRX[.000001], USD[5.32], USDT[0] | | |
| 02513032 | | BTC[0], RAY[0], SOL[0], USD[0.00] | | |
| 02513033 | Contingent | ANC-PERP[0], BTC-PERP[0], LUNA2[1.15563502], LUNA2_LOCKED[2.69648172], LUNC[251641.96], RNDR-PERP[0], SOL[2.0301891], USD[52.10], USDT[0.67649385] | | |
| 02513034 | | BTC-PERP[0], EUR[1000.00], USD[1168.43] | | |
| 02513040 | | ATLAS[12967.118], POLIS[50.28594], TRX[.00056], USD[0.12], USDT[0.78000003] | | |
| 02513042 | | USD[0.00] | | |
| 02513045 | Contingent | AKRO[1], ALGO[0], ATLAS[4117.87348401], ATOM[.00000419], AVAX[0], BAO[3], BNB[.00000031], BTC[.00000003], CRO[287.16308581], DENT[1], DOT[.00000654], ETH[.00000041], GALA[12.98935641], GMT[23.28955588], GRT[94.92673197], KIN[2], LUNA2[0.24990058], LUNA2_LOCKED[0.58144153], LUNC[.8034541], MANA[.00041084], MATIC[0], RSR[.55991308], SOL[.00002562], STMX[2500.03653011], SWEAT[177.7665618], USDT[0], XRP[.00039612], ZAR[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02513048 | | ATLAS[409.918], BTC[.00127], CONV[2980], USD[1.49], USDT[.00072] | | |
| 02513049 | | ALICE[.098936], ATLAS[9.895842], PORT[.0948396], TRY[0.00], USD[0.01], USDT[0] | | |
| 02513053 | | BNB[0], FTT[0], NFT (29001675718520450B/FTX EU - we are here! #279582)[1], NFT (292180198035296103/FTX EU - we are here! #279566)[1], SOL[0], USD[0.00], USDT[0.02222006] | | |
| 02513055 | | ATLAS[9.916], FTT[0], USD[0.00] | | |
| 02513060 | | BTC[0], USD[0.00], USDT[0.00000661] | | |
| 02513068 | | ETHW[.00039404], TONCOIN[.09189362], USD[0.00], USDT[0] | | |
| 02513077 | | ATLAS[7.77838975], SOL[0.00216115], TRX[.000065], USD[0.01], USDT[0] | | |
| 02513078 | | BAT-PERP[0], DOGE-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[19.02] | | |
| 02513082 | | ATLAS[1310.86333936], USDT[0] | | |
| 02513085 | | 1INCH[.9080458], ALCX[.00970636], ALPHA[1.95640365], AMPL[0.22384097], BADGER[.09409927], BAO[1], CREAM[.01895572], KIN[1], KNC[1.15284829], LINK[.08175661], MSTR[.01106089], MTA[2.51902468], ROOK[.01008888], SNX[.19599727], TRX[1], UNI[.09929357], USD[943.81], USDT[0], YFI[.00099815] | | |
| 02513091 | Contingent | ETH[.0000025], ETH-PERP[0], ETHW[.0000005], FTT[155.08952307], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00782605], MATIC[.0001], NFT (473047754503748916/FTX EU - we are here! #184734)[1], NFT (478306530333188246/FTX EU - we are here! #185012)[1], NFT (497879138871767966/FTX EU - we are here! #184941)[1], SOL[.000069], SOL-PERP[0], USD[924.30], USDT-PERP[0], WAVES-PERP[0] | | |
| 02513092 | | USDT[0] | | |
| 02513094 | | USD[0.01] | | |
| 02513096 | | ATLAS[289.9316], ETH-PERP[-0.001], FTT[.099946], POLIS[5.1], USD[44.68] | | |
| 02513100 | | BTC[0.00083574], BTC-PERP[0], ETH[0], EUR[0.00], GRT-PERP[0], LUNC-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02513103 | | AKRO[2], CEL[0.00070632], DENT[2], MATIC[0.03771806], RSR[1], USDT[0] | Yes | |
| 02513104 | | USD[0.00], USDT[0] | | |
| 02513106 | | ETH[.0009193], ETHW[0.00091929], USD[0.06], USDT[2.65812616] | | |
| 02513115 | | ATLAS[23338.764], USD[0.43], USDT[0] | | |
| 02513117 | | BAO[2], ETH[.37084375], NFT (358034016817967450/FTX EU - we are here! #189423)[1], NFT (393156881196767834/FTX EU - we are here! #189312)[1], NFT (403639865254119916/FTX EU - we are here! #189380)[1], TRX[.000007], USD[105.00] | | |
| 02513119 | | ATLAS[13120], ETH[.25], ETHW[.25], MANA[340.9794], SHIB[2899700], USD[3.07] | | |
| 02513125 | | AKRO[6], BAO[47], BNB[.00000001], BTC[0.11168742], DENT[9], ETH[0], FIDA[1], KIN[31], RSR[3], TRX[5], UBXT[2], USD[0.00] | Yes | |
| 02513127 | | KIN[1], SPELL[3793.13457813], USD[0.01] | | |
| 02513131 | | ATLAS[0], USD[0.69], USDT[0] | | |
| 02513133 | | NFT (437668354208953512/FTX EU - we are here! #183245)[1] | | |
| 02513145 | | ATLAS[1482.00704958], BAO[2], CRO[10759.65978322], SLP[7059.08686408], TLM[142.33788373], TRX[1], USD[0.00] | Yes | |
| 02513147 | | USD[0.03] | | |
| 02513151 | | ETH[.001], ETHW[.001], USD[2.19] | | |
| 02513154 | | ATLAS[10.5343751] | | |
| 02513163 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.77839940], LUNA2_LOCKED[1.81626528], LUNC[169498.11], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USD[0.96332624], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02513167 | | ATLAS[139.972], FTT[0.20897442], TRX[.9], USD[1.03], USDT[0.00455486] | | |
| 02513168 | | ETH[.24195402], ETHW[.17296713], TRX[.000281], USD[3.04], USDT[200.51218359] | | |
| 02513174 | | USD[0.09], USDT[0.00000001] | | |
| 02513180 | | BTC-PERP[0], BULL[0], ETHBULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 02513188 | | BAND-PERP[0], BTC-PERP[0], EUR[0.00], FTT-PERP[0], POLIS[122.2981], USD[0.00], USDT[3870.60548188] | | |
| 02513189 | Contingent | ANC-PERP[0], ATLAS[0], FTT[0.02223299], HNT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00812100], SOL[0.00000001], SOL-PERP[0], SXP[0], TRX[0], USD[0.17] | | |
| 02513190 | | SHIB[28.09252103], USD[0.00] | | |
| 02513191 | | USD[0.00], USDT[.00000001] | | |
| 02513192 | | ADA-PERP[0], ALICE-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], LRC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[5339.00], USDT[0.00000002], VET-PERP[0] | | |
| 02513194 | | BNB[0.00000001], LTC[0.00000001], MATIC[0], SOL[0.00000001], TRX[0.00000100] | | |
| 02513198 | | GRT[46.94015], SOL[.4496276], TRX[2.834166], USD[57.33] | | |
| 02513201 | | USDT[0.45640262] | | |
| 02513203 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.59], ZRX-PERP[0] | | |
| 02513208 | | USD[0.00], USDT[.003123] | | |
| 02513217 | | NFT (384065452313990500/FTX EU - we are here! #245913)[1], NFT (468558701297758549/FTX EU - we are here! #245929)[1] | | |
| 02513229 | Contingent | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.04908903], LUNA2_LOCKED[0.11454107], LUNC[10689.24], SHIB-PERP[0], USD[0.00] | | |
| 02513235 | | BTC[.0008225], BTC-0325[0], BTC-PERP[0], USD[-76.26], USDT[80.81281552] | | |
| 02513236 | | USD[25.00] | | |
| 02513252 | | AKRO[1], BAO[4], DOGE[1], KIN[3], USDT[0.00000613] | | |
| 02513252 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02513253 | | BTC[0], SHIB[1100000], USD[3.16] | | |
| 02513256 | | NFT (403038778979474202/The Hill by FTX #36525)[1] | | |
| 02513258 | | CRO[199.96], MANA[100.9798], SAND[49.99], USD[4.82], USDT[0] | | |
| 02513259 | | SHIB-PERP[600000], USD[57.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02513269 | | USD[0.00], USDT[0] | | |
| 02513275 | | TRX[.000012], USDT[12.47789150] | | |
| 02513277 | | USDT[0.00002202] | | |
| 02513280 | | SHIB[2099580], USD[2.22] | | |
| 02513281 | | BOBA[.5], BTC[.0003], OMG[.5], SHIB-PERP[800000], USD[37.15], USDTBEAR[.00065] | | |
| 02513291 | | BNB[0.01951809], SOL[0], TRX[0], USDT[0] | | |
| 02513295 | Contingent | BTC[.00002926], COMP[.0004994], FTT[0.02172861], LUNA2[0.00897516], LUNA2_LOCKED[0.02094204], LUNC[1954.36], TRX[.000001], USD[0.01], USDT[1.91870783] | | |
| 02513298 | | ATLAS[2649.98], AURY[21], TRX[.000001], USD[0.68], USDT[0] | | |
| 02513301 | | ALGO-20211231[0], APT[0], MASK[29.69363222], SOL[0], USD[0.00] | | |
| 02513303 | | ATLAS[0], BNB[0], BTC[0], SOL[0.00000001], USD[0.99], USDT[0] | | |
| 02513314 | Contingent | ATLAS[19706.2551], AURY[41.9658], LUNA2[7.73902166], LUNA2_LOCKED[18.05771721], LUNC[1685188.26], USD[2.70] | | |
| 02513316 | | NFT[522145170308547473/FTX EU - we are here! #171501][1], NFT[526582804440120279/FTX EU - we are here! #171631][1], NFT[547909096131173576/FTX EU - we are here! #171351][1], USDT[.00016443] | Yes | |
| 02513319 | | USDT[.00030149] | Yes | |
| 02513321 | | NFT[55237910009388521 7/The Hill by FTX #29362][1] | | |
| 02513323 | | USDT[0] | | |
| 02513327 | | TONCOIN[.04], USD[0.00] | | |
| 02513329 | | BTC[0.01046481], ETH[.023], ETHW[.023], LINK[1], SHIB[200000], SOL[.25], USD[4.06] | | |
| 02513330 | | BNB[0], ETH[0], MATIC[.00001609], NFT[387686004505428472/FTX EU - we are here! #175308][1], NFT[466856906568818108/FTX EU - we are here! #175554][1], NFT[547904429116490911/FTX EU - we are here! #175740][1], SOL[0.00000001], TRX[0], USDT[0] | | |
| 02513333 | | USD[0.00] | | |
| 02513338 | | BNB[.001] | | |
| 02513342 | | ATOMBULL[3567638.57020868], DOGEBULL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02513350 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.19], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SPY-20211231[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-20211231[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[398.94], USDT[0], VET-PERP[0], WAVES-1230[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02513352 | | FTT[1.29984], GOG[64.987], IMX[.9], USD[0.30] | | |
| 02513357 | | BTC[0.00000465], USDT[0] | | |
| 02513363 | | BNB[0], BTC[0], NFT[318043201427833896/FTX EU - we are here! #199449][1], NFT[326559343583370155/FTX EU - we are here! #195911][1], NFT[448300987308461193/FTX EU - we are here! #199166][1], TRX[.729444], USDT[0.09123281] | | |
| 02513369 | | ATLAS[4179.9], POLIS[96.1], POLIS-PERP[0], USD[0.62] | | |
| 02513370 | | BAO[1], NFT[300493306601949473/Sus Panda#1][1], NFT[346561938519544778/Wafer][1], NFT[517636041051756036/World of Crypto#3][1], USD[46.64] | Yes | |
| 02513371 | | BTC[1.08885544], ETH[1.04421888], ETHW[1.04387295], MATH[.93135], SGD[0.01], USD[0.01], USDT[.06384937] | Yes | |
| 02513378 | | ETH-PERP[0], USD[-5.70], USDT[8.28] | | |
| 02513379 | Contingent | BTC[0.2374925], ETH[0.27500000], ETHW[0.12300000], FTM[883], FTT[25.09529997], LUNA2[56.51520202], LUNA2_LOCKED[31.8688047], MATIC[260], TRX[-0.04228488], USD[0.01], XRP[212] | | |
| 02513387 | | ETH[.00003877], USD[0.17] | | |
| 02513391 | | BTC[.0023], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0209[0], BTC-MOVE-0213[0], BTC-MOVE-0224[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0324[0], BTC-MOVE-0327[0], BTC-MOVE-WK-1104[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.10331073], USD[0.86] | | |
| 02513392 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[.07965328], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THG-PERP[0], TRU-PERP[0], USD[0.79], VET-PERP[0], XLM-PERP[0], XRP[0] | | |
| 02513393 | | FTT[25.15] | | |
| 02513397 | | NFT[331422426284679597/FTX EU - we are here! #13117][1], NFT[340020980273985487/FTX EU - we are here! #14638][1], NFT[347518995385574907/FTX EU - we are here! #14806][1], TRX[0], USD[0.00] | | |
| 02513398 | | BTC[.04202005] | | |
| 02513406 | Contingent | ADA-PERP[0], AGLD[.00000004], AGLD-PERP[0], ALCX-PERP[0], ALTBULL[.00000203], ANC[0.00000002], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-1230[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[0.01104085], BTC-PERP[0], CEL[.00000021], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.0000003], ETH-PERP[0], ETHW[0.00000003], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTT[0], FTT-PERP[0], FXS[.00000001], FXS-PERP[0], GMT[.00000095], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LUNA2[0.01396944], LUNA2_LOCKED[0.03259537], LUNC[0.02996026], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR[0.00020051], OP-PERP[0], PEOPLE[.52371814], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB[1033.97341211], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.01099459], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-1230[0], UNI-PERP[0], USD[0.01], USTC[0.00000441], USTC-PERP[0], WAVES[0.00012400], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII[.00000017], YFII-PERP[0] | | |
| 02513410 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[-67.75], USDT[220.89674251] | | |
| 02513411 | | USD[2.91], USDT[4.68] | | |
| 02513413 | | BTC[.0063], USDT[1.79662423] | | |
| 02513414 | | BTC[0.48824289], ETH[.00003188], KIN[1] | Yes | |
| 02513416 | | ATLAS[2847.45508267], USD[0.05], USDT[0.00000001] | | |
| 02513431 | | AURY[13], BNB[.00022309], USD[0.19], USDT[8.34070973] | | |
| 02513432 | | BTC[0], USD[14.51] | | |
| 02513441 | | AVAX[0], BNB[0], BTC[0], ETH[0], NFT[373999917384788231/FTX EU - we are here! #121145][1], NFT[509781120827048023/FTX EU - we are here! #121525][1], NFT[523904924903277529/FTX EU - we are here! #121761][1], SOL[0.26819206], TRX[.000002], USD[0.00], USDT[1] | | |
| 02513442 | | BNB[0], CRO[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02513444 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.0482687], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.34230126], LUNA2_LOCKED[10.13203629], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[115.96], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02513447 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[3319.8668], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[260], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.4], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[64.4], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[18.12], USTC-PERP[0], WAVES-PERP[0] | | |
| 02513450 | | USDT[0.00000034] | | |
| 02513454 | | AVAX[.60000001], BTC[.06665923], ETH[4.05518840], ETHW[4.05518840], GBP[4.00], TSLA[1.7096751], USD[41.19], USDT[16970.22983699] | | |
| 02513455 | | TONCOIN[.01278456], USD[0.01], USDT[.008669] | | |
| 02513458 | Contingent | ATLAS[9.188], DFL[8.348], LUNA2[0.66072853], LUNA2_LOCKED[1.54169991], LUNC[143875.029454], MBS[.988], TRX[.000003], USD[0.00], USDT[0.00762856] | | |
| 02513459 | | EUR[5.00] | | |
| 02513463 | | AAVE[0], AVAX[1.94318567], BNB[0.84481139], BTC[0.09202580], BTC-PERP[0], CRO[137.48074608], CRV[16.99694000], DOT[8.298506], ETH[0.82316424], ETHW[0], FTM[31.64205413], FTT[3.01828153], GALA[159.97121], IMX[24.02841451], LTC[0], MANA[0], MATIC[82.26331426], PERP[0], SAND[13.40466989], SLP[0], SOL[2.52837316], USD[2.19], USDT[0], YFI[0], ZAR[0.00] | | |
| 02513470 | | ATLAS[48.27934934], BAO[6], BNB[0.00000227], CRO[10.25300761], FTM[0.00011873], GOG[163.99765318], IMX[15.64680903], KIN[2], LTC[0], MTA[0], POLIS[1.64796960], SPELL[476.69402222], SXP[1.02208493], UBXT[1] | Yes | |
| 02513477 | | BTC[.0013], SPELL[2400], USD[15.61] | | |
| 02513482 | | ATLAS[551.85936977], DENT[1], FTT[.62676167], KIN[2], TLM[219.42186571], USD[0.00] | Yes | |
| 02513485 | | ATLAS[360977.2158], POLIS[5981.763249], USD[0.00], USDT[0] | | |
| 02513489 | | BTC-PERP[0], SOL-PERP[0], USD[17.21] | | |
| 02513494 | | AKRO[1], BTC[.00131536], KIN[2], LTC[.05589032], SHIB[149330.2325163], TLM[92.07145586], USD[0.00] | Yes | |
| 02513501 | | ATLAS[98454.06716945], ATLAS-PERP[0], USD[0.12], USDT[0] | | |
| 02513502 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], MANA-PERP[0], SHIB-PERP[0], USD[25.00] | | |
| 02513505 | | NFT (360022020188465555/FTX AU - we are here! #34661)[1], NFT (408733047163297249/FTX AU - we are here! #34584)[1], NFT (433430909925408377/FTX EU - we are here! #82587)[1], NFT (441824249843587779/FTX EU - we are here! #82482)[1], NFT (449031588100140724/The Hill by FTX #8343)[1], NFT (524920800512592541/FTX Crypto Cup 2022 Key #14064)[1], NFT (533152631789324022/FTX EU - we are here! #82676)[1], USD[0.07] | | |
| 02513508 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC[.0232], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT[18], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], PERP-PERP[0], TOMO-PERP[0], USD[371.96], VET-PERP[0], YFI-PERP[0] | | |
| 02513515 | | ATLAS[849.7986], USD[3.45], USDT[0] | | |
| 02513520 | | BTC[0], EUR[0.00], WBTC[0.15075353] | | |
| 02513528 | | 0 | | |
| 02513532 | | USD[0.00], USDT[0.00000001] | | |
| 02513538 | | ATLAS[9.9829], USD[0.00], USDT[0] | | |
| 02513539 | | AKRO[1], ATLAS[1547.76410859], BAO[3], BTC[.00212646], CRO[.01492626], DENT[2], KIN[2], SHIB[4971.57011508], TRY[0.00], UBXT[1], USD[0.00] | Yes | |
| 02513546 | | LTC[.0003] | | |
| 02513553 | | ADA-PERP[34], ATLAS[260], BICO[1], BTC[.0071], BTC-PERP[0], CRO[15], DFL[300], DOGE[73], ETH[.015], ETHW[.015], FTT[.3], GALA[40], IMX[7], IOTA-PERP[0], MANA[7], MANA-PERP[0], MBS[22], OMG[1.5], PTU[2], SAND[4], SAND-PERP[0], SOL[1.46], SOL-PERP[0], STARS[6], TRX[175], USD[58.19] | | |
| 02513557 | | BTC[0.00001889], BTC-0624[0], BTC-0930[0], EUR[0.74], FTT[0], RAY[0], SOL[.00751521], USD[3.04], USDT[0] | | |
| 02513560 | | TRX[.000056], USD[0.00], USDT[0] | | |
| 02513564 | | BAL[.00985549], LUNC-PERP[0], USD[0.00] | | |
| 02513567 | | 1INCH[2.20762409], AKRO[1], BTC[.00016207], ETH[.0024795], ETHW[.00245212], GBP[10.22], LTC[.05587228], MANA[7.16602086], SHIB[2.47679818], USD[32.58] | Yes | |
| 02513569 | | USD[25.00] | | |
| 02513575 | | ATLAS[490], USD[0.40], USDT[.006] | | |
| 02513576 | | ATLAS[6629.42], USD[0.11], XRP[.1653] | | |
| 02513580 | | ATLAS[18556.288], EUR[0.64], IMX[453.5], USD[0.04], XRP[1999.5] | | |
| 02513583 | | ATLAS[79929.40141622], USD[0.00] | | |
| 02513586 | | FTM[0] | | |
| 02513589 | | USD[5.25] | | |
| 02513592 | | SOL[0] | | |
| 02513593 | | USD[0.00] | | |
| 02513596 | | USD[0.54], USDT[12.34914815] | | |
| 02513598 | | ETH[.00000791], ETHW[.00000791], KNCBEAR[965.61], SOL[0], USD[0.00], USDT[0.00194723] | | |
| 02513606 | | CQT[830], USD[0.45] | | |
| 02513611 | | BTC[0], TRX[.000019], USDT[2.96054750] | | |
| 02513616 | | ATLAS[1870], AURY[30.9938], USD[0.16] | | |
| 02513618 | | AVAX[2.9994471], BNB-PERP[0], BTC[0.02292945], BTC-PERP[0], DOGE[578.80011365], ETH[0.08483611], ETH-PERP[0], ETHW[0.08483611], FTT[.00400729], SOL[3.07709672], SOL-PERP[0], USD[116.91], USDT[117.11422421] | | |
| 02513619 | | USD[0.00], USDT[0] | | |
| 02513620 | | BNB[0.86025289], BTC[0.00202354], ETH[0.11556427], ETHW[0.11493996], TRX[.000001], USDT[4.47923896] | | BNB[.837089], BTC[.002005], ETH[.113958], USDT[4.394382] |
| 02513622 | | DOGE[35248.14882], USD[0.00], USDT[1320.86696000] | | |
| 02513625 | | EUR[9999.00] | | |
| 02513634 | | 1INCH[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[0.00053897], BTC-PERP[0], CRV-PERP[0], FTT-PERP[0], GMT-PERP[0], LRC-PERP[0], LTC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX.000065], TRX-PERP[0], USD[0.00], USDT[0.00008245], WAVES-PERP[0], XRP-PERP[0] | | |
| 02513636 | | BTC[0.00600000], SPELL[1800], USD[3.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02513638 | | ATLAS[100], USD[0.79], USDT[0] | | |
| 02513639 | Contingent | AVAX[11.48078301], BTC[0.03882399], ETH[0.34958322], EUR[0.00], LUNA2[0.11175496], LUNA2_LOCKED[0.26076157], SOL[6.43446899], USD[0.00], USDT[197.67406443] | | |
| 02513641 | | NFT (328979929716310174/FTX EU - we are here! #72162)[1], NFT (427153651094971820/FTX EU - we are here! #72020)[1], NFT (458120246137908078/FTX EU - we are here! #72290)[1] | | |
| 02513651 | | BTC[0.00155093], BTC-PERP[0], BULL[0], ETH-PERP[0], USD[4055.17] | | |
| 02513654 | | FTT[5.00191029], SHIB[40098.71543444], SOL[0.00027370], USD[47.03] | | |
| 02513657 | | ADA-PERP[0], BTC-PERP[0], DENT-PERP[0], EUR[0.00], USD[0.01] | | |
| 02513664 | | FTM[.00198136] | Yes | |
| 02513670 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.02], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02513674 | Contingent | BTC[0], ETHW[.24595326], EUR[313.56], LUNA2[0.00464489], LUNA2_LOCKED[0.01083809], USD[383.73], USTC[.657508] | | |
| 02513678 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[2959.7226], AXS-PERP[0], BTC-PERP[0], FTM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.92], USDT[17.54240827] | | |
| 02513680 | | GBP[0.00], RUNE[.00828529], USD[0.00] | | |
| 02513683 | | ETH[.00000001], TRX[0], USD[0.00] | | |
| 02513684 | | BTC[.05], FTT[25.094981], SHIB-PERP[0], USD[607.78] | | |
| 02513685 | | USD[0.01] | | |
| 02513688 | | NFT (513356639202706586/FTX EU - we are here! #163355)[1], NFT (551443244524111194/FTX EU - we are here! #164087)[1] | | |
| 02513692 | | BTC[0.00106092], USDT[0.00000052] | | |
| 02513694 | | LINK[.09818], USD[0.00] | | |
| 02513697 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02513698 | | BTC[.001] | | |
| 02513699 | | IOTA-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-92.12], USDT[132.96899716], VET-PERP[0] | | |
| 02513708 | | USD[0.00], USDT[0] | | |
| 02513710 | | TRX[17.998363], USD[0.00], USDT[0] | | |
| 02513714 | | LTC[.06685562] | | |
| 02513715 | | NFT (289088210913568091/FTX EU - we are here! #81338)[1], NFT (440517096393919571/FTX EU - we are here! #81441)[1], NFT (565376968970248304/FTX EU - we are here! #81622)[1], TRX[.322032], USD[0.00] | | |
| 02513719 | | AKRO[3], ATLAS[846.18678429], BAO[7], BAT[1], CHZ[2], DENT[2], EUR[0.00], GALA[.7564642], KIN[8], MATH[1], MATIC[1.04060809], POLIS[3174.25026301], RSR[1], SXP[1], TRU[1], TRX[2], UBXT[2], USDT[0.01026025] | Yes | |
| 02513725 | | FTM[190.96371], USD[12.28] | | |
| 02513733 | Contingent | AKRO[1], ATLAS[.64150437], BAO[14], BTC[0.00000599], CEL[.00177662], DENT[11], DFL[820.34229226], GENE[.00979469], KIN[25], LUNA2[0.44487340], LUNA2_LOCKED[1.03803794], LUNC[.1207993], RAY[0], RSR[2], SOL[0], TRX[1], USD[1235.28], USDT[0.01587720], XRP[.0338991] | Yes | |
| 02513740 | | FTM[747.85788], SAND[299.943], USD[1.38], USDT[0] | | |
| 02513745 | | ATLAS[479.904], USD[0.57], USDT[.007998] | | |
| 02513747 | | RAY[0] | | |
| 02513749 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.2998632], BTC[.0046], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENJ[355.8407], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA[2569.5374], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], NEAR-PERP[0], SAND[185], SLP[1219.892], SLP-PERP[0], SOL[37.61184641], SOL-PERP[0], USD[5314.42], USDT[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02513750 | | ATLAS[9.906], BAT[.991], BTC[0.00001248], BTC-PERP[0], ETH[0.00099315], ETHW[0.00099315], GALA-PERP[0], LINK-PERP[0], MATIC[0], RUNE[.08044], SAND-PERP[0], SHIB[99600], USD[230.51], WBTC[0], XRP-PERP[0] | | |
| 02513757 | | NFT (348547307824915251/FTX EU - we are here! #218571)[1], NFT (477327433695190785/FTX EU - we are here! #218563)[1] | | |
| 02513768 | | AKRO[2], BAO[10], DENT[4], ETHW[0], KIN[5], RSR[2], TRX[3.000241], UBXT[3], USD[2.28], USDT[0] | Yes | |
| 02513771 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02513772 | | APE[2.99946], AVAX[.55269518], BTC[0.01000000], DAI[1.10670868], ETHW[.37393268], EUR[875.46], MATIC[69], POLIS[13.87692035], USD[0.00], USDT[1] | | |
| 02513774 | | NFT (371350243198947688/FTX EU - we are here! #86399)[1], NFT (559135549322933302/FTX EU - we are here! #86249)[1] | | |
| 02513777 | Contingent | ATOM[0.03000000], BTC[0], BTC-PERP[0], CHF[0.00], ETH[0.00006009], ETHW[0.00066935], FTT[0.02643917], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], USD[0.02], USDT[35.38886369] | Yes | |
| 02513784 | | BCH[.01299753], BCHBULL[19.9962], BTC[0.00009998], ETHBULL[.0044], SAND[4.99905], SHIB[99981], USD[0.01] | | |
| 02513788 | Contingent | BTC[.15036019], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EUR[0.00459168], ETH-PERP[0], ETHW[.00459168], FTT[2], GMT-PERP[0], LUNA2[23.01580093], LUNA2_LOCKED[53.70353552], LUNC[25117739.11174], LUNC-PERP[5123000], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB[8311203.58686265], SHIB-PERP[0], SOL[.0079651], SOL-PERP[0], USD[6.355.67], VET-PERP[0], XRP[.9834] | | |
| 02513790 | | ETH[0], TRX[.427296], USD[0.00], USDT[0.57847811] | | |
| 02513794 | | ATLAS[130], AURY[1.99964], FTM[0], FTT[0], GALA[40], GODS[3.8], MATIC[0], MBS[12], SOL[0], TLM[51], USD[0.00], USDT[0.00000001] | | |
| 02513802 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0213[0], BTC-MOVE-2021116[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[65.3], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.00018674], XRP-PERP[0], XTZ-PERP[0] | | |
| 02513804 | | ATLAS[932994.15593397], POLIS[2310.41516234], USD[0.00], USDT[0] | | |
| 02513805 | | ATLAS[1910], USD[0.17], USDT[.001647] | | |
| 02513807 | | BNB[.00000001], ETH[0], MATIC[0], SOL[0], TRX[.000001], USD[0.00] | | |
| 02513811 | | BF_POINT[300], GBP[0.00], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 02513814 | | CHF[0.00], ETH[.00000033], ETHW[.00000033], JET[48.41647999], KIN[5], NFT (353794531592094449/Crypto Color Avatar)[1], NFT (561970132875291321/Horse Zodiac)[1], SHIB[22.51038224], USD[0.00], XRP[0.00038880] | Yes | |
| 02513819 | | BTC[.79964004], EUR[0.00], MATIC[2198.63869592], PERP[0], SOL[170.78239355], XRP[0] | | |
| 02513825 | | AURY[100.03301695], FTT[31.8], TRX[.000001], USD[4.19], USDT[1.87823533] | | |
| 02513828 | | BTC[0] | | |
| 02513829 | | DENT-PERP[133800], USD[136.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02513838 | | NFT (3162236904376493324/FTX EU - we are here! #85213)[1], NFT (4336371787711922018/FTX EU - we are here! #85740)[1], NFT (5457579658494801441/FTX EU - we are here! #85267)[1] | | |
| 02513839 | | BAO[3], USD[0.00], USDT[0.00000294] | | |
| 02513843 | | BTC[0], SOL[1.26193703], TRX[.000008], USD[0.00], USDT[0] | Yes | |
| 02513845 | | ETH[.00060538], ETH-PERP[-0.00299999], ETHW[.00060538], USD[12.02] | | |
| 02513846 | | BNB[.00000001] | | |
| 02513847 | | BTC[0], LTC[0.06200363], TRX[0.00233200] | | |
| 02513853 | Contingent | SHIB[17430.60916586], SRM[.00025117], SRM_LOCKED[.0031712], USD[0.00], USDT[0] | | |
| 02513857 | | BTC[.00026226], ETHW[.00019223], HT[145.2], RVN-PERP[0], TRX[1.000007], USD[0.66], USDT[0.01239402] | | |
| 02513869 | | ATLAS[0], NFT (4417273573953661604/FTX AU - we are here! #47254)[1], NFT (5129760089932337778/FTX AU - we are here! #47236)[1], TRX[0.75829800], USD[0.04], USDT[0.11191395], XPLA[9.99] | | |
| 02513870 | | BAO[1], USD[0.00], USDT[0.01381264] | Yes | |
| 02513871 | | ATLAS[10.08455461], TRX[.000001], USD[0.00], USDT[0] | | |
| 02513878 | | USD[0.00], USDT[0] | | |
| 02513884 | | USD[0.56] | | |
| 02513888 | | USD[0.00] | | |
| 02513889 | | TRX[.000001] | | |
| 02513894 | | BAO[1], ENS[.00031227], ETH[0.00000627], ETHW[0.00000627], GBP[0.00], USD[0.00] | Yes | |
| 02513899 | | AKRO[1], KIN[1], RSR[1], USD[0.00] | Yes | |
| 02513900 | | AR-PERP[0], TRX[.000001], USD[0.96], USDT[0] | | |
| 02513902 | | ETCBULL[138.0678736], FTT[5.9989362], HMT[111.9804448], HT[.0975556], USD[929.38], XRPBULL[76146.702464] | | |
| 02513907 | | UNI[7.95], USDT[0.93029819] | | |
| 02513910 | | EUR[0.39], USDT[0] | | |
| 02513915 | Contingent | ALPHA-PERP[0], ANC[0.20592706], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEARSHIT[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009996], PEOPLE-PERP[0], SHIB[0], SHIB-PERP[0], SOL[-0.00000543], SOL-PERP[0], TRU-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 02513917 | | SOL[.97], USDT[2.34419064] | | |
| 02513920 | | SHIB-PERP[3300000], USD[23.42] | | |
| 02513921 | | ETH[.23488279], ETHW[.23468375] | Yes | |
| 02513922 | | FTT[.09378], MBS[18.9962], PSY[.98], USD[0.00], USDT[171.52879454] | | |
| 02513924 | | ATLAS[3770], DYDX[40.2], USD[0.00], USDT[3.79920173] | | |
| 02513925 | | BTC[.01050929], UBXT[1], USD[0.01] | Yes | |
| 02513926 | | EUR[3.92], USD[2.07], USDT[0], XRP[0] | | |
| 02513927 | | BTC[0.00182884], BTC-PERP[0], ETH[0.07274969], ETH-PERP[0], ETHW[0.07274969], FTT[5.69892954], USD[3.02] | | |
| 02513930 | | BAO[9], BTC[.00164323], DENT[1], KIN[2], LTC[.47653727], MATH[1], RSR[1], STG[7.77244509], TRX[.000028], USDT[2647.94087506] | Yes | |
| 02513932 | | ATLAS[918.43500091], USD[0.00] | | |
| 02513935 | | BTC-PERP[0], ETH-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[8.12], VET-PERP[0] | | |
| 02513941 | | BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], MATIC[0], USD[2509.54], USDT[0.00000005] | | |
| 02513944 | | USD[0.00] | | |
| 02513948 | | ALGO[.42924], ATOM[.080221], BTC[0.00008507], CQT[1770], DOT[.056186], ETH[0.47369180], ETHW[.55577922], IMX[811.145853], LTC[3.208], NEAR[323.414531], SOL[.0052101], STG[230.96029], TRX[1300.00003], USD[1.22], USDT[4983.80414848], WAVES[166.96827] | | |
| 02513950 | | ATLAS[9.834], ATLAS-PERP[0], FTT-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[1.85], USDT[0] | | |
| 02513960 | | USDT[0] | | |
| 02513962 | | BAO[1], BNB[33.41783142], BTC[.57910646], ETH[10.69618617], ETHW[10.69296551], LINK[359.83972657], UNI[325.80204808], USD[11.84] | Yes | |
| 02513964 | | ALICE[0], BOBA[0], CRO[0], ETH[0], EUR[0.00], FTM[0], LRC[0], STARS[0], USD[0.00], USDT[0] | | |
| 02513967 | | ATLAS[6244.86610976], AURY[2.00561575], USD[0.02], USDT[0] | | |
| 02513969 | Contingent | APE-PERP[0], BTC-PERP[0], ETH[.03835882], ETH-PERP[0], ETHW[.03835882], LINK-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000004], LUNC[.00437], USD[-37.59], USDT[0], XRP-PERP[0] | | |
| 02513973 | | ATOM[0], BAO[1] | | |
| 02513977 | | ATLAS[1600], FTT[.099982], USD[0.92] | | |
| 02513981 | Contingent | AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.95410459], LUNA2_LOCKED[9.22624405], LUNC[3861014.6], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[2927.40468988], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-157.29], USDT[0.00381383], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02513982 | | BTC[0.00289956], BTC-PERP[0], ETH[0.00099753], ETH-PERP[0], ETHW[.00099753], FTT[0.00014444], USD[460.58], USDT[0.00832487] | | |
| 02513984 | | AKRO[1], EUR[0.00], TRX[1], USDT[0] | Yes | |
| 02513990 | | BTC[.06028477], USD[0.00] | | |
| 02513991 | | SHIB[13097380], USD[0.60] | | |
| 02513992 | | BTC[0], MANA-PERP[0], USD[0.31], USDT[0] | | |
| 02513995 | | USDT[0] | | |
| 02514000 | | BTC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[29.17], USDT[0], VET-PERP[0] | | |
| 02514011 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02514014 | | TLM[29.49801074], USDT[0] | | |
| 02514018 | | USDT[262.0709678] | | USDT[60] |
| 02514020 | | USD[0.65], XRP[.5] | | |
| 02514031 | Contingent | ATLAS[3353.49741558], AURY[1.03795194], BNB[0.00000001], BTC[0.00000006], CEL-PERP[0], CVX-PERP[0], ETH-PERP[0], EUR[0.03], FTT[12.44380757], GMT-PERP[0], LUNA20.00009498], LUNA2_LOCKED[0.00022162], SOL[0], USD[10006.05], USDT[0], USTC[.013445] | Yes | |
| 02514032 | | USD[25.00], USDT[0] | | |
| 02514039 | | BAO[3], KSHIB[134.96360369], SHIB[1931542.14864696], USD[0.00], USDT[0.10915840], XRP[19.6353741] | Yes | |
| 02514042 | | ATLAS[9.69562189], USD[0.01], USDT[0] | | |
| 02514044 | | ATLAS[1300], USD[0.21], USDT[.007647] | | |
| 02514046 | | FTT[1.06817882], NEAR[7.8], SOL[1.39], TRX[.000001], USD[0.31], USDT[2.11935473] | | |
| 02514047 | | ATLAS[2386.12404137], USD[0.04], USDT[0] | | |
| 02514053 | | SOL[19.9962], USD[374.61] | | |
| 02514055 | Contingent | AVAX[15.197112], BTC[0], FTM[4857.65762], GALA[8.8524], MANA[875], MATIC[540.8271], PAXG[0], SAND[761], SLP[70150], SOL[.0056794], SRM[1.32517224], SRM_LOCKED[9.1896631], TRX[.90196], USD[0.01], USDT[0] | | |
| 02514060 | Contingent | AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02514064 | | BTC[0], ETH[.00000415], ETHW[.00000415] | | |
| 02514065 | | BAO[1], SHIB[5839656.89963984], USD[0.03] | Yes | |
| 02514069 | | ATLAS[0], AXS[0], IMX[16.15703227], POLIS[0], USDT[0.00000001] | | |
| 02514072 | Contingent | BTC[0], ETH[.00064197], ETHW[0.00064196], FTT[500.05142336], GALA[1500.0684], HBAR-PERP[0], ONE-PERP[0], SRM[8.25594458], SRM_LOCKED[115.12426244], USD[4.58] | | |
| 02514076 | | BTC[0], SGD[0.00], TRX[.000009], USD[0.00], USDT[0] | | |
| 02514077 | | ATLAS[2.8845], ETH[.6188], ETHW[.0008], USD[0.92], USDT[0.57159643] | | |
| 02514078 | Contingent | BCH[.000821], BNB-PERP[0], BTC[0.00106719], BTC-PERP[0], C98-PERP[0], CONV[1012005.06], FTT[274.2576215], GMT[.0005], LUNA2[16.06141875], LUNA2_LOCKED[37.47664375], LUNC-PERP[0], POLIS[.09864], PRISM[21.991083], SLND[.000025], SOL[4.8899949], TRX[.838292], USD[5.40], USTC-PERP[0] | | |
| 02514081 | | SOL[10.0963222], SRM[86.81494], USDT[321.00514438] | | |
| 02514082 | | RUNE[.054685], USD[0.00] | | |
| 02514083 | | USD[84.70] | | |
| 02514085 | | BAO[5595.08723228], MANA[42], SHIB[199500], TRX[.000001], USD[0.03], USDT[0] | | |
| 02514086 | Contingent | DOGE[0.14438313], LUNA2[1.02251925], LUNA2_LOCKED[2.38587825], LUNC[422651.71997361], SOL[4.70543258], USD[0.01], USDT[0.00522978] | | |
| 02514089 | | APE-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST[.07], GST-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000002], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[0.00003500], TRX-PERP[0], UNI-PERP[0], USD[0.4.46], USDT[5.37335886], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02514092 | | ADABULL[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1024.83], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02514093 | | USDT[0] | | |
| 02514097 | | USD[0.00] | | |
| 02514098 | Contingent | BTC[0.00930454], CRO[0], ETH[0], FTT[0.00000161], LRC[0], LUNA2[0.01047679], LUNA2_LOCKED[0.02444585], LUNC[90.4624715], MANA-PERP[0], SOL[0], SRM[0], USD[0.00], USDT[0.00009667], USTC[1.42423372] | | |
| 02514104 | | CQT[130.97511], USD[0.41], USDT[0] | | |
| 02514116 | | ETH[0.30732060], ETHW[0.30712959], FTT[.10086763], MANA[535.83349427], SOL[3.73766295], USD[0.44], USDT[0] | Yes | |
| 02514117 | | USD[3.07] | | |
| 02514124 | | AKRO[1], KIN[1], STETH[0], TRX[.99995449], USDT[0] | Yes | |
| 02514125 | | BNB[.00005534], BTC[0.00000004], KIN[1] | Yes | |
| 02514126 | | BTC[.02198697], DOT[12.83842473], EUR[0.00], FTT[.3], MATIC[476.15602032], RAY[52.388169], RUNE[32.34929984], SOL[6.03070108], STETH[0.68190313], USD[0.13] | Yes | DOT[12.514127], MATIC[463.746299], SOL[6.488414] |
| 02514139 | | MANA[19.996], POLIS[21.9956], USD[3.71] | | |
| 02514140 | | HBAR-PERP[0], SRM-PERP[0], TRX[.000001], USD[-4.07], USDT[11.58] | | |
| 02514141 | | AAVE[0], FTM[26.97758], MANA[1.97378], MANA-PERP[0], SHIB-PERP[-1500000], TRX[.000001], USD[-57.46], USDT[94.93001131] | | USDT[5] |
| 02514143 | | ATLAS[740], TRX[.000001], USD[0.72], USDT[0] | | |
| 02514148 | | USD[0.00] | | |
| 02514149 | | ATLAS[157198.31570181], FTT[0.01239290], SOL[.00000001], USD[0.13], USDT[0] | | |
| 02514160 | | 1INCH[13.84915506], AAVE[.20958059], BTC[.00211029], ENJ[12.72681132], ETH[0], FTT[0.39542954], SRM[8.22996584], SUSHI[5.04624842], USDT[0.00021556], XRP[188.637087] | | |
| 02514162 | | AKRO[1], BTC[.00000057], DENT[1], ETH[.0004321], ETHW[.0004321], HOLY[.00005538], KIN[2], RSR[2], SUSHI[.00005534], TRU[1], TRX[2.000001], USDT[0.05872944] | Yes | |
| 02514164 | | SHIB[0], USD[0.00], USDT[0] | | |
| 02514165 | | BTC[0], CEL[0.01646340], ETH[0], EUR[0.00], MATIC[9.998157], SLND[.08604849], SOL[.0093521], USD[48.92], USDT[0.35308434] | | |
| 02514169 | | BAO[1], BTC[.00177348], FTT[1.77760815], KIN[1], USD[0.00] | Yes | |
| 02514175 | | USD[12.41], USDT[-0.07354051] | | |
| 02514177 | | ENJ-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02514186 | | EMB[4400], USD[0.24] | | |
| 02514195 | | USDT[0.00000158] | | |
| 02514196 | | AURY[40], DOT[7.0995], DYDX-PERP[0], SOL[1], USD[4.83], USDT[71.63397519] | | |
| 02514198 | | AKRO[2], AURY[11.46745401], BAO[4], BTC[.02545531], FTT[1.70975176], KIN[4], TRX[.000001], USD[0.00], USDT[0.00000004] | Yes | |
| 02514203 | | NFT (304052424963735476/FTX EU - we are here! #254067)[1], NFT (451728760062150514/FTX EU - we are here! #254075)[1], NFT (528406398385773589/FTX EU - we are here! #254070)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02514204 | | BTC[0], FTT[0.05852022], USD[2.71], XRP[.24855] | | |
| 02514210 | | NFT (378596572423001848/FTX AU - we are here! #21463)[1], NFT (512445187847714293/FTX EU - we are here! #63019)[1] | | |
| 02514212 | | ATLAS[59.978], BOBA[.09964], USD[1.40] | | |
| 02514215 | | AURY[.4311297], USD[0.43] | | |
| 02514216 | | AUD[0.00], SOL[4.68111094] | Yes | |
| 02514219 | | ATLAS[227.59217679], TRX[.000001], USDT[0] | | |
| 02514220 | | BTC[0.00047292], USD[0.00], USDT[0] | | |
| 02514229 | | ETH[0] | | |
| 02514233 | | USD[0.00] | | |
| 02514236 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02514237 | Contingent | BIT[1.99962], BTC[0.00009436], FTT[.096013], SOL[.00366], SRM[1.33276481], SRM_LOCKED[7.66723519], USD[0.00], USDT[3.30644668] | | |
| 02514238 | | BTC-PERP[0], DOGE-PERP[0], EUR[0.01], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02514240 | | NFT (395332095899402159/FTX EU - we are here! #69320)[1], NFT (517821858923778055/FTX EU - we are here! #69435)[1], NFT (563369979500139277/FTX EU - we are here! #68411)[1] | | |
| 02514252 | | RUNE[32.2], SPELL[30300], USD[0.56] | | |
| 02514256 | | SOL[.00090764], TRX[.000001], USDT[0] | | |
| 02514257 | | ATLAS[7.00841063], USD[0.00] | | |
| 02514266 | | BTC-PERP[0], EUR[0.66], FTM-PERP[0], SGD[0.00], USD[0.00] | | |
| 02514267 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], TRX[1], USD[0.98], USDT[3856.29857358] | | |
| 02514268 | | TRX[.000001], USD[0.00], USDT[0.00000028] | | |
| 02514271 | Contingent | EUR[0.00], FTM[0], LUNA2[0.00002900], LUNA2_LOCKED[0.00006768], LUNC[6.31650753], USD[0.00] | | |
| 02514275 | | ATLAS[609.58654881], ETH[.01020204], ETHW[.01007883], KIN[1], POLIS[13.36691654], TRX[1] | Yes | |
| 02514279 | | USD[0.00] | | |
| 02514280 | | BTC[0.02768979], CRO[0], ETH[0], TRX[.000018], USD[0.00], USDT[0.00004238] | | |
| 02514282 | | GBP[8.06], USD[10.86] | Yes | |
| 02514284 | | GST[.08], NFT (406593876265275795/The Hill by FTX #18489)[1], NFT (483036454335300137/FTX Crypto Cup 2022 Key #17690)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02514287 | | AXS[16.6], LUNC-PERP[0], MANA[412.92566], NEAR[59.5], SAND[257.95356], USD[0.12], XRP[1570] | | |
| 02514288 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[22.54540858], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[33.161], ETH-PERP[0], FTM-PERP[0], FTT[178.9267156], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[109840.42], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02514290 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[2], BAT-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[897.10002191], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.00001951], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000192], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.27], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 02514291 | | AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.61], FIL-PERP[0], HOT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], THETA-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 02514295 | | ATLAS[9.32976133], BTC-PERP[0], SOL[.00980692], TRX[.000778], USD[0.00], USDT[0] | | |
| 02514296 | | BNB[0], GT[0], NFT (375334820497201809/FTX EU - we are here! #256056)[1], NFT (415303459684823085/FTX EU - we are here! #256060)[1], NFT (496026943783729467/FTX EU - we are here! #256035)[1], SOL[0], USD[0.00], USDT[0.78084573] | | |
| 02514300 | | BIT[92.99711135], EUR[0.00], TRX[1] | Yes | |
| 02514301 | | BTC[0.05997206], CEL[0], ETH[0], ETHW[0], RAY[345.01229422], SOL[15.76486924], USD[0.00] | | SOL[15.679156] |
| 02514307 | | ATLAS[3.3863], GALFAN[.097397], USD[0.05], USDT[0] | | |
| 02514308 | | TLM[0], USD[0.00], USDT[0] | | |
| 02514310 | | ATLAS[1649.836], USD[0.51] | | |
| 02514311 | | AAVE-PERP[0], ADA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], TULIP-PERP[0], USD[15.34] | | |
| 02514312 | | USDT[0] | | |
| 02514315 | | SOL[.0096], USD[0.00] | | |
| 02514316 | | CRO[830], USD[0.00] | | |
| 02514319 | | AVAX[0], BNB[0], ETH[0], HT[0], SOL[0], TRX[.219954], USD[0.00], USDT[0.00867485] | | |
| 02514320 | | BTC[0], CEL[0], ETH[0], EUR[0.00], USD[0.00] | | |
| 02514323 | Contingent | BTC[0.23112028], FTT[.01190587], NFT (306177517805702764/Monaco Ticket Stub #929)[1], NFT (327412955466768731/Netherlands Ticket Stub #897)[1], NFT (333463233396834115/FTX EU - we are here! #118395)[1], NFT (360312119237302163/France Ticket Stub #1871)[1], NFT (360762492744683168/The Hill by FTX #3308)[1], NFT (370622483582387067/Austria Ticket Stub #702)[1], NFT (398053866186981657/Hungary Ticket Stub #846)[1], NFT (402475456945412555/FTX EU - we are here! #78762)[1], NFT (444838373459946630/FTX AU - we are here! #12780)[1], NFT (475069967587311787/FTX EU - we are here! #118575)[1], NFT (477406701895320620/FTX Crypto Cup 2022 Key #339)[1], NFT (541267791485659994/Mexico Ticket Stub #1576)[1], NFT (556967523378331627/FTX AU - we are here! #12740)[1], NFT (558588187521697360/FTX AU - we are here! #24149)[1], NFT (563410961333773183/Austin Ticket Stub #1437)[1], NFT (569328010218219995/Silverstone Ticket Stub #545)[1], RSR[1], SRM[3.60192903], SRM_LOCKED[264.59003301], USD[0.00] | Yes | |
| 02514324 | | 0 | | |
| 02514325 | | BAND[.51558785], BTC[0], COMP[.00400076], GRT[.04380279] | | |
| 02514326 | | NFT (421656375415251759/FTX AU - we are here! #77454)[1], NFT (476361451379396326/FTX EU - we are here! #75829)[1], NFT (517829371831323614/FTX EU - we are here! #77092)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02514332 | | BTC[0], USD[1.32] | | |
| 02514341 | | BTC[0], USD[0.02] | | |
| 02514353 | Contingent | BTC[0], DOGE[1.99962], GALA[30], LINK[1], LUNA2[0.34916922], LUNA2_LOCKED[0.81472818], REEF[89.9829], SHIB[0], SLP[20], TRX[1.30644853], USD[0.05], USDT[0], XRP[.00002] | | |
| 02514354 | | USD[0.00] | | |
| 02514355 | | GOG[21497.46132], USD[1.82] | | |
| 02514358 | | BNB-PERP[0], ETHBULL[1.00778578], PERP-PERP[0], PROM-PERP[0], SHIB-PERP[0], SUSHIBULL[4385000], USD[0.00] | | |
| 02514362 | | BTC[0], ETH[.001], ETHW[.001], EUR[0.66] | | |
| 02514369 | | POLIS[23.99544], USD[188.28], USDT[0] | | |
| 02514371 | | CRO[16.26033239], EUR[0.00] | Yes | |
| 02514373 | | BTC-20211231[0], BTC-PERP[0], ICP-PERP[0], MANA-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02514376 | | ATLAS[310], USD[0.66], USDT[.003205] | | |
| 02514378 | | USD[0.00], USDT[0] | | |
| 02514379 | Contingent | AVAX-PERP[0], BTC[0], ETH[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086351], LUNC-PERP[0], USD[0.01] | | |
| 02514386 | | USD[0.00] | | |
| 02514387 | | ATLAS[470], CHR[62], DOGEBULL[1.54], LINKBULL[1729.6808], MATICBULL[156], USD[0.03], USDT[0.07040000], XRPBULL[7700] | | |
| 02514388 | | USD[0.01] | | |
| 02514396 | | BTC[0], BTC-PERP[0], TRX[.000002], USD[2.26], USDT[0.65185051] | | |
| 02514397 | | CHZ[79.984], RUNE[30], USD[7.24] | | |
| 02514400 | | USD[0.00], USDT[0.00000001] | | |
| 02514404 | Contingent | DOGE-PERP[0], LUNA2[0.00000407], LUNA2_LOCKED[0.00000951], LUNC[.88798455], MNGO-PERP[0], MOB-PERP[0], TRX[.000058], USD[-18.28], USDT[404.97139179] | | |
| 02514410 | | POLIS[69.33697864], TRX[.000001], USD[0.13], USDT[0.00890001] | | |
| 02514411 | | AKRO[2], AMPL[0], APT[.0274471], BAO[8], DENT[4], DOGE[.00098106], ETH[.0000903], ETHW[.00001872], KIN[8], MATIC[.06961021], NFT (3452516223620991124/The Hill by FTX #18807)[1], NFT (359230411468261485/FTX EU - we are here! #18887)[1], NFT (397538041194668140/FTX EU - we are here! #18822)[1], NFT (435416310197417133/FTX EU - we are here! #18708)[1], RSR[3], TRX[4.000111], UBXT[1], USD[0.00], USDT[1.84481832] | Yes | |
| 02514415 | | USD[0.00], USDT[0] | | |
| 02514417 | | FTT[1.09645231], USD[0.00], USDT[0.00000024] | | |
| 02514418 | | BAO[1], DENT[1], UBXT[1], USD[0.00] | Yes | |
| 02514421 | | MTA[0] | | |
| 02514426 | | BTC[.0008995], ETH[.08141883], ETHW[.08141883], FTT[1.60530873], USD[0.01] | | |
| 02514435 | | ATLAS[630], AURY[3], BTC[.00004347], TRX[.000001], USD[4.34], USDT[0] | | |
| 02514436 | | APE-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], ETHW[.454], EUR[0.00], SOL-PERP[0], USD[888.87], USDT[4.58764567] | | |
| 02514438 | | ATLAS[0], SHIB[15285.41519978], USD[0.00], USDT[0] | | |
| 02514449 | | APT[.001], AVAX[.022], BNB[.03315068], ETHW[0.00060335], TRX[.000778], USD[0.00], USDT[0.58772710] | | |
| 02514454 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT[.98195], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.009], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[859.8385], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02514455 | | BNB[0], TRX[0], USDT[0] | | |
| 02514458 | | USDT[0.00000004] | | |
| 02514464 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[.00001538], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[6.84], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-5.67], XRP-PERP[0] | | |
| 02514466 | | BAO[1], HXRO[1], TRX[.000004], USD[25.00], USDT[0.00001129] | | |
| 02514477 | | USD[0.00], USDT[0] | | |
| 02514477 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02514497 | | USD[9.94] | | |
| 02514498 | | USD[0.00] | | |
| 02514503 | | ATLAS[3875.26888752] | | |
| 02514504 | | ADABULL[.0009], ADABULL[.585636], ATOMBULL[1082], BAO[959.60607476], BULL[.00005], CHZ-PERP[0], DEFIBULL[1.711], DOGEBULL[.09], DRGNBULL[.0989493], EOSBULL[145500], FTT[0.00396094], FTT-PERP[0], GRTBULL[96], KNCBULL[1.6], LINKBULL[48.8], MATICBULL[.2], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[626000], THETABULL[.0078378], THETA-PERP[0], TRX[.000045], USD[412.07], USDT[-195.63831110], VETBULL[35], XTZ-PERP[0] | | |
| 02514507 | | AKRO[1], BAO[1], BTC[.00026201], DOGE[54.59258], ETH[.00000058], ETHW[.00000058], FTT[.20798674], KIN[2], TRX[1], USD[0.00] | Yes | |
| 02514509 | | ATLAS[0], USD[0.00] | | |
| 02514511 | | FTT[0.05960103], USD[0.00], USDT[0] | | |
| 02514518 | Contingent | JST[1.19842533], LUNA2[1.3038076], LUNA2_LOCKED[3.04221773], LUNC[283906.85], TRX[61.06187416], USD[0.00] | | |
| 02514522 | | SAND[9.435], SOL[0.35286725], USD[0.00], USDT[0.00000536] | | |
| 02514525 | | TRX[500.000001] | | |
| 02514527 | | USD[0.00] | | |
| 02514533 | | ATLAS[9.9639], AURY[.99962], POLIS[.09848], USD[1.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02514535 | | USD[0.00] | | |
| 02514537 | | EUR[0.00] | | |
| 02514538 | | ALICE[4.3], ATLAS[1700], ENS[.989802], FTT[0.10068332], TRX[.000001], USD[0.23], USDT[0] | | |
| 02514539 | | TRX[.000001] | | |
| 02514542 | | USD[25.00] | | |
| 02514550 | | ATLAS[759.7], TRX[.000001], USD[13.24], USDT[0.00042095] | | |
| 02514553 | | USD[0.01] | | |
| 02514558 | | USD[0.03] | | |
| 02514561 | | USDT[3.2] | | |
| 02514565 | | ATLAS[30949.33274870], USD[5.08], USDT[0] | | |
| 02514572 | | BAO[1], ETH[.01765459], ETHW[.01743555], GBP[0.00], KIN[1], SOL[0], TRX[1] | Yes | |
| 02514573 | | KIN[1], NFT (515429286482602163/The Hill by FTX #19267)[1], USD[0.00] | | |
| 02514577 | | ETH[2.899436], ETHW[2.899436], FTT[99.98], FTT-PERP[134.2], TSLA[56.9889], USD[-530.76] | | |
| 02514580 | | ATLAS[7.5889], AURY[.98708], IMX[.066458], MNGO[9.6751], USD[0.00], USDT[0] | | |
| 02514585 | | BTC[0.00016744], BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 02514592 | | BTC[.01151619], ENS[43.09137], ETH[1.04683659], ETHW[0], USD[1763.51] | Yes | |
| 02514593 | | BNB[0], BTC[0], CAKE-PERP[0], ETH[0.08562581], ETHW[0], EUR[0.00], USD[0.00] | | |
| 02514604 | | ATLAS[264.19983098], BAO[3], DENT[1], GALA[137.37071540], KIN[4], RAY[.00011619], SAND[5.36303961], STORJ[.00010703], USD[0.00] | Yes | |
| 02514605 | | SOL[11.08125002] | | |
| 02514609 | | ETH[.16426107], KIN[1], USD[0.01] | Yes | |
| 02514615 | | ATLAS[0], AVAX[0], BTC[0], SAND[0], USD[0.07] | | |
| 02514617 | | BTC[.01209958], ETH[.0389974], ETHW[.0239974], EUR[1.27] | | |
| 02514620 | Contingent | FTT[.065458], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[7.12237407], SAND[0], SOL[33.03708768], USD[0.00], USDT[0.00000028] | | |
| 02514623 | | USD[0.00] | | |
| 02514624 | | USD[25.00] | | |
| 02514626 | | ATLAS[100] | | |
| 02514630 | | EUR[0.00] | | |
| 02514633 | | USDT[2] | | |
| 02514635 | Contingent | ANC-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00764447], LUNC-PERP[0], ORBS-PERP[0], SPELL-PERP[0], USD[0.25], USDT[0.00000719], USTC-PERP[0], YFI-PERP[0] | | |
| 02514636 | Contingent, Disputed | USD[25.00] | | |
| 02514639 | | AVAX[0], USD[0.00] | | |
| 02514640 | | ATLAS[519.896], FTT[.39992], TRX[.000001], USD[0.44], USDT[.0072] | | |
| 02514642 | | REEF[60], TRX[.444], USD[0.13] | | |
| 02514645 | | USD[0.32] | | |
| 02514651 | | IMX[15.9968], TRX[.000001], USD[0.10] | | |
| 02514655 | | USD[0.00] | | |
| 02514656 | | KSHIB[180], USD[0.33] | | |
| 02514658 | | BAO[1], USD[0.00] | | |
| 02514662 | | USD[0.00], USDT[0] | | |
| 02514664 | | FTM[0], RAY[0], SAND[83.62975142], SOL[0], USD[0.00], XRP[0] | | |
| 02514666 | Contingent | BAL[0], BTC[0.00003533], DOGE[0], DOT[0], FTT[5], KIN[1], LUNA2[0.00414296], LUNA2_LOCKED[0.00966692], LUNC[902.14], PORT[121.9], ROSE-PERP[0], SRM[.43205001], SRM_LOCKED[.79545479], USD[0], USDT[86.90830739] | | |
| 02514667 | | MATIC[0], TRX[.35002], USD[0.00] | | |
| 02514676 | | ATLAS-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 02514685 | Contingent | BAO[1], KIN[3], LTC[.00000931], LUNA2[0.32495414], LUNA2_LOCKED[0.75565480], TRX[1], UBXT[3], USDT[0], USTC[47.26094566] | Yes | |
| 02514692 | | USD[25.00] | | |
| 02514693 | | AMD-0325[0], BNB[0], COIN[0], FTT[0], GMT[.99], GST[.0437228], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 02514694 | | ATLAS[1139.7834], TRX[.000001], USD[1.00], USDT[0] | | |
| 02514697 | | NFT (337006740687795292/FTX Crypto Cup 2022 Key #13515)[1], NFT (374094927925707856/The Hill by FTX #9123)[1], NFT (410907069088264872/FTX AU - we are here! #49130)[1], NFT (428417550606045465/FTX EU - we are here! #55064)[1], NFT (440925521327380106/FTX EU - we are here! #54912)[1], NFT (492535097047126397/FTX EU - we are here! #55280)[1], NFT (493420536312336604/FTX AU - we are here! #49086)[1] | | |
| 02514698 | | ATLAS[2549.618], USD[0.00] | | |
| 02514702 | | AGLD-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.01], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-1230[0], KLUNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-1230[0], MATICBEAR2021[97.796], MATIC-PERP[0], RNDR-PERP[0], SNX[0], SOL-PERP[0], SXPBEAR[6000000], TRX-PERP[0], USD[0.24], USDT[0], USDT-PERP[0], XLM-PERP[0] | | |
| 02514703 | | EUR[20.00] | | |
| 02514708 | | EUR[40.00] | | |
| 02514711 | | ALGOBULL[11764705.88235294], DOGE[8.07254049], EUR[0.00], EURT[5.35302343], GMT[0.26753178], MER[0], SOL[.21346167], USD[0.00], USDT[0.00001835], XAUT[0.01649436], XRP[0] | | |
| 02514713 | | BNB[.00026472], ETH[.235], GBP[0.00], SOL[0.00942097], USD[0.89] | | |
| 02514715 | | NFT (389301286653112441/FTX EU - we are here! #105445)[1], NFT (486635833261062265/FTX EU - we are here! #105895)[1], NFT (524684916325385811/FTX EU - we are here! #106059)[1] | | |
| 02514718 | | NFT (318017691973320152/FTX EU - we are here! #56048)[1], NFT (383329306607564680/The Hill by FTX #19432)[1], NFT (396368709906810145/FTX EU - we are here! #56273)[1], NFT (422162668894046528/FTX EU - we are here! #55855)[1], USD[0.00] | | |

Detailed Schedule ... prioritized ... customer c...

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02514721 | | BTC[0.04114021], FTT[3], SOL[.00761], TRX[.000141], USD[14.59], USDT[0] | | |
| 02514723 | | BTC-PERP[0], ETH-PERP[0], USD[4658.39], USDT[0.00000001] | | USD[4656.96] |
| 02514727 | | CRO[584.02344033], ETH[.066], ETHW[.066], MANA[.574085], SOL[.00930795], TRX[391.87387480], USD[26.47], USDT[223.51848720], XRP-PERP[0] | | USD[0.00] |
| 02514728 | Contingent, Disputed | USD[0.00] | | |
| 02514729 | | BAO[3], EUR[0.73], FTT[.00005883], TRX[1] | Yes | |
| 02514731 | | EUR[0.00], LINK[14.86088587], USD[0.14], USDT[0.00000002] | Yes | |
| 02514733 | | AAVE-PERP[0], AKRO[1], BALBULL[6.0578], BAL-PERP[0], CEL[0.06765100], CEL-PERP[0], COMP-PERP[0], FTT-PERP[0], SNX[.08528692], SUSHI[.01557692], TRX[.000002], USD[0.00], USDT[0], USTC-PERP[0], XLMBULL[.77244] | | |
| 02514739 | | NFT (333008642551499630/FTX EU - we are here! #4611)[1], NFT (433225259975477286/FTX EU - we are here! #940)[1], NFT (546455162090853220/FTX EU - we are here! #4330)[1] | | |
| 02514746 | | CRO[70], POLIS[6.57667975], USD[0.00] | | |
| 02514747 | | APE-PERP[0], ATOM[.061567], BNB[.00230863], BTC[0], BTC-PERP[0], CHZ[9.8538], ETH-PERP[0], EUR[0.00], FTT-PERP[0], SOL[.00276014], SOL-0624[0], SOL-PERP[0], USD[-1.80], USDT[0.28306613] | | |
| 02514751 | | TRX[.000001], USD[0.05], USDT[0.00000012] | | |
| 02514754 | | ATLAS[4270], TRX[.000001], USD[0.91], USDT[0] | | |
| 02514756 | | BTC[.00000003], ENS[0], ETH[0.00000038], ETHW[0.04144827], GALA[0], KIN[1], USD[0.00], ZAR[0.00] | Yes | |
| 02514761 | | USD[0.03] | | |
| 02514764 | | NFT (297045632314664793/The Hill by FTX #20888)[1], NFT (404797300578401065/FTX EU - we are here! #281755)[1], NFT (535600296793937865/FTX EU - we are here! #281773)[1], NFT (568261500633321941/Monaco Ticket Stub #323)[1] | Yes | |
| 02514771 | | AKRO[1], BAO[2], BTC[.0000002], DENT[3], KIN[1], TRX[.000777], USDT[0.00003068] | Yes | |
| 02514772 | | FTT[0.00565308], USD[0.00], USDT[0.00000001] | | |
| 02514780 | | ATLAS[2785.20497018], TRY[0.57], USDT[0] | | |
| 02514785 | | MSOL[.00000001], TRX[.000001] | | |
| 02514786 | | USD[0.00] | | |
| 02514788 | Contingent | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHF[0.00], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EN.J[0], ENJ-PERP[0], ETC-ETH[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.40882000], LUNA2_LOCKED[0.93524668], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00272970], SRM_LOCKED[0.02688329], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.02], USDT[266.76219226], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02514790 | | ATLAS[2370], AURY[3], POLIS[15], USD[1.37], USDT[0.84598202] | | |
| 02514791 | | BAO[4], EUR[0.00], KIN[1], SLP[307.06522383] | | |
| 02514792 | | AKRO[1], BAO[1], TRX[1], USDT[0] | | |
| 02514798 | Contingent, Disputed | USD[0.00] | | |
| 02514801 | | ATLAS[4144.93651381], TRX-PERP[0], USD[0.00] | | |
| 02514807 | | AKRO[12], ALICE[.00046844], ATLAS[1135.57217389], AUDIO[2.02561795], BAO[19], BAT[0], BTC[0.00000020], CRO[0.00640359], DENT[13], DOGE[2], FIDA[.00000796], GRT[1.00000797], KIN[21], LRC[0.00217652], MATH[1], RSR[4], RUNE[1.00470499], SAND[0.00203177], SHIB[359.04169171], SOL[0], SXP[1.03432015], TRU[1], TRX[10], UBXT[13], USD[0.00], USDT[372.31356855], XRP[0] | Yes | |
| 02514810 | | AXS[0.09582575], BAO[2], FTM[4.52174952], KIN[1], SPELL[499.67655892], SUSHI[0.35991707], UBXT[1], XRP[.00033434] | Yes | |
| 02514811 | | AKRO[1], BAO[1], BTC[.03085147], DENT[1], ETH[.00001565], ETHW[.0000071], EUR[0.00], RSR[1], UBXT[1], USDT[0.00009167] | Yes | |
| 02514813 | | ATLAS[240.98648024], POLIS[4.78576447], USD[0.03] | | |
| 02514814 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], MANA-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.00], USDT[6371.00118380] | | |
| 02514815 | | USD[0.00] | | |
| 02514817 | | TRX[.000001], USD[5.19], USDT[.004615] | | |
| 02514822 | | ATLAS[530], USD[1.14], USDT[0.00000001] | | |
| 02514823 | | BAO[5], TRX[1], TRY[0.00], UBXT[1], USDT[0] | | |
| 02514825 | | SHIB[13430.02954606], USD[0.00] | Yes | |
| 02514826 | | HKD[0.57], USD[0.00] | | |
| 02514837 | | ATLAS[0], BTC[0], DOGE[0], ETH[0], MANA[0], POLIS[0], SLP[0], USD[0.00], USDT[0.00000002] | | |
| 02514838 | Contingent | ATLAS[27033.49412867], FRONT[.00019196], LUNA2[0.65170971], LUNA2_LOCKED[1.46683276], LUNC[141987.64843268], SECO[.00053198], USD[0.87] | Yes | |
| 02514839 | | ETH[0], TRX[0] | | |
| 02514841 | | TRX[.000168], USDT[100] | | |
| 02514842 | | BCH[.00099525], TRX[.000004], USDT[15.96704420] | | |
| 02514845 | | ATLAS[0], EUR[0.00], MANA[462.45802618], USD[333.39], ZIL-PERP[0] | | |
| 02514848 | | ATLAS[9.87508215], QI[0.87749914], SOL[.36], USD[0.01], USDT[0.74561065] | | |
| 02514849 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHBULL[60.1007359], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.44346001], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[6.34], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02514852 | | ATLAS[210], USD[0.53], USDT[0] | | |
| 02514853 | | NFT (342591464062791269/FTX EU - we are here! #39100)[1], NFT (348814686134297265/FTX EU - we are here! #39188)[1], NFT (449908611988696763/FTX EU - we are here! #39265)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02514861 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], AKRO[151], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[119.976], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[1.9996], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[7998.4], BAO-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT[999800], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[21.9976], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO[5.69886], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0503[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.9998], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[19.996], KAVA-PERP[0], KIN[69986], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS[1899.62], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[99.98], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.12081177], LUNA2_LOCKED[0.28189413], LUNC[26307.01809], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRISM[149.97], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[179.964], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[199960], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[598880], SOS-PERP[0], SPELL[899.86], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[189.962], STORJ-PERP[0], SUN[111.633688], SUSHI-PERP[0], SXP[5.4989], SXP-0325[0], SXP-2021123[0], SXP-PERP[0], TLM-PERP[0], TRU[9.996], TRU-PERP[0], TRX[35.51732559], TULIP-PERP[0], USD[31.18], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | TRX[11.9976], USD[20.00] |
| 02514866 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.06035003], BTC[0.00000503], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.09528895], GMT-PERP[0], LUNC-PERP[0], NFT (360758907802208111/FTX EU - we are here! #121755)[1], NFT (374227674109868229/FTX EU - we are here! #121648)[1], NFT (466975888933823940/FTX EU - we are here! #121479)[1], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000001], USD[32002.92], USDT[2003.13178116], WAVES-PERP[0] | | |
| 02514867 | | USD[0.00], USDT[27.73553425] | | |
| 02514869 | | SOL[0] | | |
| 02514876 | | BNB[.0027455], BTC[0.00002025], USD[0.00] | | |
| 02514878 | | SHIB[1031067.5982297] | | |
| 02514880 | | AKRO[1], ATLAS[0], BAO[1], COPE[9.20096744], DENT[1], GRT[1], POLIS[0], SOL[0], UBXT[3], USD[0.00] | | |
| 02514882 | | BTC[0.00480586], USD[0.00], USDT[0] | | |
| 02514891 | | NFT (309882807845244299/FTX EU - we are here! #172154)[1], NFT (316394314026054818/FTX EU - we are here! #172217)[1], NFT (526830447864682904/FTX EU - we are here! #172625)[1] | | |
| 02514893 | | USD[0.00] | | |
| 02514898 | | NFT (293168915645109664/FTX EU - we are here! #216091)[1], NFT (507127438550309619/FTX EU - we are here! #216140)[1], NFT (536158881616262651/FTX EU - we are here! #216190)[1] | Yes | |
| 02514899 | | TRX[.000001], USDT[4.46129407] | | |
| 02514900 | | ATLAS[199.962], USD[0.65] | | |
| 02514901 | | ASD[15.1], ATLAS[1139.9335], AURY[.99981], COPE[7], TRX[.000001], USD[0.38], USDT[0] | | |
| 02514904 | | EUR[1.08] | Yes | |
| 02514905 | | BTC[0], SOL[0], USD[0.00] | | |
| 02514913 | | EUR[0.00], GBP[3911.00], NEAR[10], SHIB[4900389.1175236], SRM[116.39546889], UBXT[1], USDT[0] | Yes | |
| 02514918 | Contingent | BAO[6], BTC[.00355929], DENT[1], DOGE[.0012131], ETH[.02622062], ETHW[.02589206], GBP[0.00], KIN[6], LUA[3564.11570581], LUNA2[2.66689079], LUNA2_LOCKED[6.00221856], RSR[1], SOL[1.08571676], UBXT[3], USD[0.00], USTC[377.69750065] | Yes | |
| 02514936 | | ATLAS[99.98], USD[0.00] | | |
| 02514940 | | EUR[0.00], RSR[1], SOL[15.8111809] | | |
| 02514944 | | BYND[1.99962], USD[219.49], USDT[0] | | |
| 02514949 | | USD[25.00] | | |
| 02514952 | | BTC-PERP[0], USD[0.00] | | |
| 02514954 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00026469], ETH-PERP[0], FTM-PERP[0], FTT[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.34609992], SOL-PERP[0], USD[-0.68], USDT[0] | | |
| 02514958 | | EUR[2.00] | | |
| 02514959 | | APE[0], BTC[0.15070421], SAND[0], SOL[0] | | |
| 02514965 | | EUR[0.00], FTT[0.08171498], STETH[0], USD[1.56], USDT[0] | | |
| 02514968 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00182651], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (344140584390003112/Monaco Ticket Stub #1109)[1], NFT (517506362806277191/FTX Crypto Cup 2022 Key #993)[1], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[796.39], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 02514971 | | SOL[0] | | |
| 02514972 | | NFT (301081495316720004/FTX EU - we are here! #277079)[1], NFT (412875046340981850/FTX EU - we are here! #277052)[1], NFT (506392876476760829/FTX EU - we are here! #277089)[1] | | |
| 02514980 | | ATLAS[6229.3312], USD[0.70], USDT[0] | | |
| 02514991 | | ATLAS[1529.726], USD[1.64] | | |
| 02514994 | | FTT[0], USD[0.00], USDT[0] | | |
| 02514996 | | ETH[.00000005], ETHW[.00000005], NFT (515389781114813875/FTX EU - we are here! #196565)[1], NFT (523896088826726683/FTX EU - we are here! #196520)[1], NFT (539801971297290208/FTX EU - we are here! #196439)[1] | | |
| 02514997 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.43684955], LUNA2_LOCKED[1.01931562], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT (386022292440337738/Belgium Ticket Stub #1837)[1], NFT (538613503690937168/Austin Ticket Stub #1432)[1], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 02514999 | | ASD-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005238], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND[3], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.63511971], SOL-PERP[0], TRX[0.00000113], USD[1.31], USDT[0.00000002] | | TRX[.000001], USD[1.31] |
| 02515002 | | USD[0.05], USDT[0.21177703] | | |
| 02515003 | | 1INCH[151.53061], BTC[.01387289], ETH[1.28110545], ETHW[.55215497], KNC[104.14127696], LTC[1.996], SHIB[12080195.31], USD[367.42] | | |
| 02515005 | Contingent | AUDIO[400], FTT[13.19676007], GALA[520], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[13.788537], MATIC[784], NEAR[29.2], SAND[20], SRM[.1], TRX[.002047], UNI[35.25], USD[30.99], USDT[0.00065623] | | |
| 02515008 | | BTC[0], BTC-PERP[0], EUR[0.12], TRX[.000777], USD[0.00], USDT[0] | | |
| 02515010 | | TRX[.000005], USD[0.00] | | |
| 02515013 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02515014 | | ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02515018 | | USDT[0] | | |
| 02515021 | | USD[25.00] | | |
| 02515023 | | ADA-PERP[0], EUR[0.00], LRC[42.76928133], SHIB[2258875.990694], SHIB-PERP[0], USD[0.01] | | |
| 02515025 | | ATLAS[161669.658], SOL[.00789], USD[0.24], USDT[0] | | |
| 02515033 | | MATIC[9.9981], OMG[.99981], SHIB[399924], SOL[.99981], USD[1.44], XRP[1.99962] | | |
| 02515046 | | USD[20.00], USDT[12.16426946] | | |
| 02515049 | | USD[0.68] | | |
| 02515052 | | BTC[0.00000150], USDT[3.98] | | |
| 02515053 | | ATLAS[789.8499], POLIS[10.9], USD[0.27], USDT[0] | | |
| 02515061 | | DOGE[0] | | |
| 02515062 | | ETH[.00102203], ETH-PERP[0], EUR[2060.00], FTT[0], USD[0.00] | | |
| 02515064 | | USD[0.24], USDT[0] | | |
| 02515068 | Contingent | BTC[0], BTC-PERP[0], EUR[0.00], LUNA2[1.25444643], LUNA2_LOCKED[2.92704168], LUNC[273158.3529408], USD[0.00], USDT[0.00018565] | | |
| 02515071 | | BTC-PERP[0], USD[0.23] | | |
| 02515072 | Contingent, Disputed | FTT[0] | | |
| 02515074 | | ATLAS[499.97318374], POLIS[8.67461138], USDT[0.00000005] | | |
| 02515077 | | ATLAS[10], USD[0.04] | | |
| 02515087 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[92.20000000], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0.00099670], ETHW[.0009967], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[45.39616744], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[342.53830509], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[-293.81], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02515088 | | ATLAS[367.93687353], USD[0.02] | | |
| 02515096 | | CHF[9.66], SKL-PERP[3], USD[-9.68], XRP-PERP[7] | | |
| 02515099 | | TRX[0] | | |
| 02515100 | Contingent, Disputed | ETH-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02515105 | | AKRO[1], ATLAS[.02551135], BAO[3], CRO[758.50384974], EUR[0.00], UBXT[11], USD[0.00] | Yes | |
| 02515108 | | BAT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[18.34] | | |
| 02515111 | | USD[0.00], USDT[0] | | |
| 02515113 | | BTC[0.00009902], USD[2.44] | | |
| 02515117 | | BTC[0.01649514], ETH[.24997701], USD[0.00] | | |
| 02515119 | | USD[0.00] | | |
| 02515124 | | BTC[7], BTC-MOVE-1018[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1025[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1104[0], BTC-PERP[0], ETH[26.478], ETH-PERP[0], FTT[.00000001], USD[0.62] | | |
| 02515126 | | APE[0], BTC[0], C98[0], CHZ[0.00000001], FXS[0], GALFAN[0], GMT[0], NEAR[0], PSG[0], SGD[0.00], SPELL[0], USD[0.00], USDT[0] | Yes | |
| 02515134 | | ATLAS-PERP[0], AVAX[1.81746731], AVAX-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIL-PERP[0], GODS[.09018], HOT-PERP[0], ICP-PERP[0], LOOKS[.616944], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], QTUM-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000001], USD[-6.02], USDT[0] | | |
| 02515136 | | BCH[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], USD[114.55], USDT[0] | | |
| 02515137 | | BAO[1], BNB[0.36045697], BTC[.00000234], ETH[.00000075], KIN[1], USD[0.00] | Yes | |
| 02515142 | | AKRO[1], BAO[2], EUR[0.00], SHIB[609.64157351] | Yes | |
| 02515145 | | BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], EOS-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02515146 | | BTC[0], DAI[0], ETH[0], MANA[0], SOL[0], USD[0.00] | | |
| 02515147 | | BNB[0.00000001], BTC[0], LTC[0], MATIC[0], NFT (3261295334908294002/FTX EU - we are here! #19061)[1], NFT (42847152528680298/FTX EU - we are here! #18802)[1], NFT (504387655065404989/FTX EU - we are here! #17926)[1], SOL[.00000001], TRX[0.00079500], USDT[0.00000001] | | |
| 02515152 | Contingent | LUNA2[0], LUNA2_LOCKED[92.03825789], NFT (40430764691542570 58/Magic Eden Pass)[1], SOL[99.19967205] | Yes | |
| 02515154 | | ADA-PERP[0], BTC[.00008129], USD[425.07], USDT[50.00223047] | | |
| 02515155 | Contingent | ADABULL[0.00479913], AXS[8.15403072], CRO[139.9748], CRU[131], DOT[77.38879961], ENJ[31.99424], ETH[0.67284756], ETHBULL[0.00389985], ETHW[0.66961792], FTM[51.53330080], LINK[124.87934545], MANA[75.98632], MATIC[82.21485569], OMG[34.28521971], RSR[3386.32961163], RUNE[73.2], SAND[159.99064], SOL[3.65897824], SRM[161.70933203], SRM_LOCKED[1.54907671], USD[2043.15] | | AXS[8.154031], DOT[77.387474], ETH[.672839], ETHW[.669613], FTM[51.530359], LINK[124.877919], MATIC[82.214773], OMG[34.275829], RSR[3386.326225], USD[2042.69] |
| 02515157 | | LTC[.46], TRX[.000001], USDT[0.74714946], XRP[97] | | |
| 02515159 | Contingent | ATLAS[16275.1151], CHR[1231.60385], KNC[.093122], LINA[1479.7188], LINK[.097834], LUNA2[0.33829908], LUNA2_LOCKED[0.78936453], LUNC[1.0897929], MATIC[169.9677], POLIS[220.25003], SAND[33.98822], SHIB[13893369], SOL[4.278955], TRX[.000016], UNI[10.697967], USD[0.05], USDT[0], WAVES[.498005] | | |
| 02515163 | | EUR[0.00], FTM[.71063], USD[0.00], USDT[9.67472022] | | |
| 02515168 | | ETH[.0638622], EUR[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 02515169 | | USD[25.00] | | |
| 02515170 | Contingent, Disputed | BNB[0], SOL[0], TRX[0] | | |
| 02515173 | | TRX[.000001], USDT[0] | | |
| 02515175 | | ATLAS[2.04], GALFAN[.44978], USD[0.01] | | |
| 02515177 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[39.67517709], FTT-PERP[14.6], GALA-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.06310688], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[43], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[16.3788637], SRM_LOCKED[2.21011805], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[123.37], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02515179 | | NFT (3181537038495523794/FTX Crypto Cup 2022 Key #20179;[1], TRX[.339108], USD[4199.00], USDT[617.21615604] | | |
| 02515186 | | USD[25.00] | | |
| 02515188 | | ETH[1.234753], ETHW[1.234753], USD[5053.22] | | USD[1000.00] |
| 02515190 | | BRZ[0.00187558], TONCOIN[.056], USD[0.00] | | |
| 02515192 | | USD[0.00] | | |
| 02515200 | | ATLAS[1.5281107], POLIS[.0680126], USD[0.00] | | |
| 02515205 | | TRX[.000001], USD[0.00] | | |
| 02515206 | | ATLAS[923.07067759], TRX[.000001], USD[0.00], USDT[0] | | |
| 02515210 | | FTT[14.3], TRX[.000001], USDT[1.49387535] | | |
| 02515214 | | ATLAS[53.9967885], CITY[.2149476], FTM[3.405303], HUM[8.27796375], ORBS[14.6237127], SAND[3.816349] | | |
| 02515215 | | BNB[0], ETH[0.08972467], FTT[151.09525], SOL[15.10458516], SUSHI[0], USD[0.00] | | |
| 02515219 | | ATLAS[628.29438067], TRX[.000001], USDT[0] | | |
| 02515221 | Contingent, Disputed | SOL[.02535238], USD[0.00] | | |
| 02515222 | Contingent | AKRO[15], AUD[0.00], BABA[1.77239235], BAO[125], BITW[.36326426], BNB[.00000337], BTC[.01539718], CEL[30.28653105], CHF[0.00], DENT[20], ETH[.32262289], ETHW[.32250784], FTT[15.24240305], KIN[140], LUNA2[0.00008824], LUNA2_LOCKED[0.00020589], LUNC[19.21471454], RSR[4], SLV[8.02671282], TRX[8], UBXT[11], USD[0.00], USDT[50.14395150] | Yes | |
| 02515227 | | BTC[0], BTT[2000000], BTTPRE-PERP[0], CHR-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00030415], FTM-PERP[0], HOT-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS[24695060], SPELL-PERP[0], TRX-PERP[0], USD[0.42], USDT[0.00111720], XLM-PERP[0], ZEC-PERP[0] | | |
| 02515238 | | 0 | | |
| 02515242 | | BF_POINT[200], ETH[.00002006], ETHW[0.00002005], GBP[0.08], USDT[0.00000001] | Yes | |
| 02515254 | Contingent, Disputed | USD[0.00] | | |
| 02515258 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00004240], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.01], FIDA-PERP[0], FTM-PERP[0], FTT[0.01004890], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.06910691], LUNA2_LOCKED[2.49458280], LUNC[3.4440091], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.72], USDT[0.00000000], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02515259 | | AKRO[1], ATLAS[724.46834634], BAO[4], CRO[75.276858], KIN[5], POLIS[11.8713432], RSR[1] | | |
| 02515265 | | BTC[.00193725], USD[0.00] | | |
| 02515266 | | FTT[0.00434027], TRX[0], TSLA[.00000002], TSLAPRE[0], USD[0.18], XRP[0] | | |
| 02515278 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[4.81], FTT[0.79984800], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02515280 | | DENT[597305.39694791], GBP[0.65], USD[0.01] | | |
| 02515283 | | CONV[302272.488], CQT[12389.5348], SKL[17841.293], TRX[.653753], USD[0.06], USDT[0] | | |
| 02515287 | | APT[0], ETH[0.00000001], NEAR[0], NFT (3611652880322164237/FTX Crypto Cup 2022 Key #6255;[1], SOL[0], USD[0.00], USDT[0] | | |
| 02515291 | | ATLAS[1399.72], POLIS[22.9954], TRX[.000001], USD[1.12], USDT[0] | | |
| 02515292 | | BNB[0.01000000], BTC[0.00443235], LINK[0], LTC[0], SOL[.92605894], USD[0.00], USDT[.002472] | | |
| 02515295 | | BTC[.0063], ETH[0.15598580], ETHW[0.15598580], EUR[1000.00], FTT[4], USD[0.00], USDT[2.09741092] | | |
| 02515298 | | ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], FLM-PERP[0], FTM-PERP[0], MANA-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02515301 | | ETH[.0000008], ETHW[.0000008], USD[1.45] | Yes | |
| 02515302 | | ETH[.1616099] | | |
| 02515304 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[0.01] | | |
| 02515305 | | CONV[904.50608425], USD[0.00] | | |
| 02515306 | | RAY[0], SOL[-0.00215329], USD[0.28] | | |
| 02515307 | | ATLAS[100], TRX[0.00179971], ETH[.007], ETHW[.007], LTC[.13], REEF[20], SHIB[500000], SOL[1], TRX[700], USD[0.01] | | |
| 02515311 | Contingent, Disputed | USD[0.00] | | |
| 02515313 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], INJ-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02515315 | | ETH[.027484], ETHW[.027484] | | |
| 02515316 | | USD[0.02] | | |
| 02515318 | | ADA-PERP[0], IOTA-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.90], USDT[.009417] | | |
| 02515322 | | ATLAS[9.564], USD[3.33], USDT[0] | | |
| 02515325 | | SLP[3.6426], SOS[97568], USD[0.00], USDT[0] | | |
| 02515326 | | ETH[.00002629], ETHW[0.00002629], SPELL[32.52888965], USD[0.00], USDT[0.00958993] | | |
| 02515333 | | BTC[0], ETHW[.84990063], EUR[1.18], FTM[0], LINK[0], SOL[0], USD[1.02], USDT[3.17244281] | | |
| 02515334 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02515336 | | USD[0.00], USDT[0] | | |
| 02515340 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02515343 | | BNB[.34], BTC[0], DOGE[1951.57937719], ETH[0], USD[681.27] | | DOGE[1918.269057] |
| 02515344 | | TRX[.000002], USDT[0] | | |
| 02515347 | | ATLAS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02515352 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02515358 | | ETH[12.53656176], USD[0.00], USDT[0.99641780] | Yes | |
| 02515365 | | FTT[0], USD[0.00], USDT[8.85525819] | | |
| 02515368 | | AKRO[1], ATOM[13.72872152], BAO[2], EUR[0.00], KIN[1], PEOPLE[771.23982268], TRX[2], USDT[0] | Yes | |
| 02515370 | | EUR[0.01], USDT[0] | | |
| 02515371 | | ETH[0], FTT[0], LINK[0], SOL[0], TRX[0], XRP[0] | | |
| 02515378 | | ATLAS[3474.68907358], BAO[1], RSR[1], TRX[.000001], USDT[0] | | |
| 02515385 | | BTC[0.00073287], USD[0.34], USDT[0] | | |
| 02515386 | | USD[0.00] | | |
| 02515387 | | SOL[14.297283], USD[0.15], USDT[2.560046] | | |
| 02515389 | | 1INCH[-6644.89327853], 1INCH-PERP[6000], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BNT[-8412.63373371], BNT-PERP[5000], C98-PERP[0], FTM[-6390.85074318], FTM-PERP[6000], FTT[15], KNC[0], KNC-PERP[0], LEO[-10127.18193364], LEO-PERP[10000], MANA-PERP[0], OKB[0], OKB-PERP[0], REN[-70290.88379298], REN-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO[-1701.81175402], TOMO-PERP[0], TONCOIN-PERP[0], USD[119858.29], XRP-PERP[0] | | |
| 02515392 | | ATLAS[531.94827012], USD[0.00] | | |
| 02515394 | | ATLAS[9.8575], MNGO[9.9867], SAND[.99962], SHIB[99962], TRX[.000004], USD[0.00], USDT[0.00991000] | | |
| 02515395 | Contingent | BAO[1], BTC[0], LUNA2[0.01191643], LUNA2_LOCKED[0.02780501], LUNC[2597.63866733], USD[0.10] | Yes | |
| 02515396 | | BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], HT[.4], LUNC-PERP[0], SAND-PERP[0], TLM-PERP[0], TRX[.000001], USD[-0.77], USDT[.004] | | |
| 02515398 | | APE-PERP[0], BTC[0.00001918], BTC-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], IOST-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000777], USD[39.63], USDT[71.16230959], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02515403 | | ATLAS[3600], USD[351.58] | | |
| 02515407 | | BTC-PERP[0], ENS-PERP[0], TRX[.000001], USD[-2.89], USDT[3.19890499] | | |
| 02515408 | | NFT [297079113943382754/FTX EU - we are here! #270942][1], NFT [359205901202770545/FTX EU - we are here! #270932][1], NFT [521563297479308180/FTX EU - we are here! #270917][1] | Yes | |
| 02515420 | Contingent | ATLAS[13079.86864835], LUNA2[1.69675475], LUNA2_LOCKED[3.95909442], LUNC[319471.920304], USD[14.96], USDT[9.22112604] | | |
| 02515422 | Contingent | DOGE[.6122], ENJ[.9614], ETH[.0008], ETHW[.0008], FTM[.8136], LUNA2[0.01311508], LUNA2_LOCKED[0.03060185], LUNC[2855.83681], MANA[.99], MATIC[9.776], USD[4402.90], USDT[2029] | | |
| 02515424 | | BNB[0], USD[0.17] | | |
| 02515425 | | ATLAS[33630], LINK[.00762284], USD[0.00], USDT[0] | | |
| 02515429 | | AXS-PERP[0], USD[0.17] | | |
| 02515434 | | USD[2.44], USDT[.5846915] | | |
| 02515438 | | AURY[2.99946], BTC-PERP[0], USD[0.19], USDT[938.30541187] | | |
| 02515443 | | BTC[.0001817], USD[0.00] | | |
| 02515448 | | ALGO[206.76886889], XRP[9073.97542544] | Yes | |
| 02515451 | | ATLAS-PERP[0], SOL[.02], USD[-0.25], USDT[0] | | |
| 02515452 | | TRX[.000001], USDT[0] | | |
| 02515454 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02515455 | | USD[0.22] | | |
| 02515458 | | 1INCH[0.20347385], COMP[0.00314036], ETH[0.00023040], ETHW[0.00023040], LINK[0.03290396], MATIC[0.56792655], MKR[0.00040651], SHIB[13744.39915140], SOL[0.00511964], TRX[9.566877], USD[25.00], YFI[0.00002904] | | |
| 02515465 | Contingent | BICO[.99183], EUR[0.00], LUNA2[0.16799487], LUNA2_LOCKED[0.39199804], LUNC[36581.238239], MANA[0.78986000], SAND[.69809], SHIB[0], SOL-PERP[0], USD[0.00] | | |
| 02515466 | | ATLAS[9988.002], AUDIO[1012], EUR[0.00], FTM[478], FTT[151.6858], USD[-0.10], USDT[2.07] | | |
| 02515467 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CHZ-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN[.000753], ENJ-PERP[0], ETH[.02399449], ETH-PERP[0], ETHW[.02399449], FTM-PERP[0], FTT[.13], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0.00028912], LUNA2_LOCKED[0.00067462], LUNC[62.9580357], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[17.99867], SRM-PERP[0], SXP-PERP[0], USD[0.04], USDT[1.45344384], USTC-PERP[0] | | |
| 02515472 | | EUR[2000.00] | | |
| 02515477 | | EUR[500.00], USD[281.86] | | |
| 02515481 | | USD[0.00] | | |
| 02515484 | | ATLAS[1189.762], USD[0.15], USDT[0] | | |
| 02515485 | | BAO[2], DENT[1], EUR[0.00], KIN[2], TRX[1], USDT[0.00000001] | | |
| 02515486 | | ETH[.00086379], ETHW[.00086379], USDT[0] | | |
| 02515489 | | BTC[0], USD[0.27], USDT[0] | | |
| 02515493 | | TRX[.000001], USD[0.01] | | |
| 02515494 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[2.35892878], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[1.44560756], SOL-PERP[0], SPY-0624[0], UNI-PERP[0], USD[221.90], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0624[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02515495 | Contingent | LUNA2_LOCKED[66.82504025], NFT [302969345289856992/FTX EU - we are here! #187514][1], NFT [340773247046589639/FTX Crypto Cup 2022 Key #17315][1], NFT [491895950981866800/FTX EU - we are here! #187823][1], USDT[0.06634754] | | |
| 02515498 | | APT[0], FTT[0.00652900], USD[-0.01], USDT[0] | | |
| 02515499 | | USD[0.00] | | |
| 02515502 | | BRZ[1] | | |
| 02515505 | | ATLAS[569.6295], POLIS[12.588885], USD[0.33] | | |
| 02515507 | | TRX[.000001], USDT[1.60844658] | | |
| 02515509 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-0624[0], BCH-PERP[0], BTC[0.00006656], BTC-PERP[0], CHR-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-336.08], USDT[462.23343989], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-0930[0], ZEC-PERP[0] | | |
| 02515510 | | ATLAS[399.924], USD[1.08], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02515512 | | ATLAS[9.672], TRX[.000001], USD[0.00] | | |
| 02515517 | | ATLAS[975.21562707], AURY[8.42498233], BTC-PERP[0], CRO[258.43534415], RUNE[8.05995192], USD[6.40] | | |
| 02515518 | | BTC[.04331], MATIC[799.848], SOL[13.99734], SUSHI[199.962] | | |
| 02515523 | | NFT (427335363534982678/FTX EU - we are here! #34613)[1], NFT (488432367176663943/FTX Crypto Cup 2022 Key #14388)[1], NFT (493523605331310552/The Hill by FTX #18662)[1], NFT (507589057503255377/FTX EU - we are here! #34384)[1], NFT (563246309496617293/FTX EU - we are here! #34690)[1], NFT (570331165309108302/FTX AU - we are here! #63276)[1] | | |
| 02515524 | Contingent, Disputed | BNB[0], ETH[0], MATIC[0], SOL[0.00000001], USD[0.00], USDT[0.00000112] | | |
| 02515528 | | ATLAS[359.928], ATLAS-PERP[0], BTC[0], POLIS-PERP[0], USD[0.15], USDT[0.00999999] | | |
| 02515537 | | SHIB[.29052876], USD[0.31] | | |
| 02515541 | | SLRS[3100] | | |
| 02515549 | | SOL[.00000001], USD[0.00] | | |
| 02515550 | | BTC[0.00002555], DOGE[341.80415754], EUR[0.00], SOL[21] | | |
| 02515551 | | TRX[.000003] | | |
| 02515554 | Contingent | ANC-PERP[0], ATLAS[9.9172], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.0015963], LUNA2_LOCKED[0.00037247], LUNC[34.7599236], LUNC-PERP[0], POLIS-PERP[0], USD[0.04], USDT[0], WAVES-0624[0] | | |
| 02515557 | | ATLAS[660], USD[0.22], USDT[0] | | |
| 02515561 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[.025], CHF[4000.00], DOT-PERP[0], ETH-PERP[0], GALA[499.905], SOL[7.41776562], USD[-4007.53], XRP-PERP[0] | | |
| 02515563 | Contingent | BTC[.00212423], EUR[0.00], FTT[0], LUNA2[0.32744580], LUNA2_LOCKED[0.76404020], LUNC[1.004831], USD[0.00], USDT[0] | | |
| 02515567 | Contingent | 1INCH[26.9946], BAO[19000], CRO[70], GALA[20], LUNA2[0.01468573], LUNA2_LOCKED[0.03426671], LUNC[3197.85], MBS[22], SAND[7], SHIB[6386187.57797225], SOL[.03], STARS[2.9994], USD[0.50] | | |
| 02515579 | | SHIB[7199145], USD[2.11] | | |
| 02515584 | | CRO[10], USD[2.46] | | |
| 02515591 | | USD[1000.00] | | |
| 02515597 | Contingent | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], CRO[1407.74973332], DYDX-PERP[0], EGLD-PERP[0], ETH[.18715945], ETHW[.18715945], FTT[.00000001], FTT-PERP[0], HBAR-PERP[0], LINK[16.39467503], LOOKS-PERP[0], LUNA2[0.25516175], LUNA2_LOCKED[0.59537743], LUNC[62.01], MANA-PERP[0], MATIC[308.47203764], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02515600 | | ATLAS[619.876], TRX[.000001], USD[1.17], USDT[.007904] | | |
| 02515602 | | GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], LRC[0], MANA-PERP[0], MATIC[0], SC-PERP[0], SHIB[0], USD[0.00] | | |
| 02515603 | | USD[0.24], USDT[0] | | |
| 02515604 | | ATLAS[7.44028516], USD[1.88] | | |
| 02515607 | | ATLAS-PERP[0], ETH[.00130301], ETHW[.00130301], USD[1.77], USDT[0] | | |
| 02515608 | | ATLAS[0], BTC[0], GODS[0], SHIB[0], USDT[0] | | |
| 02515610 | | 1INCH-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTT[912962.96296287], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT[.06078232], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.000077], TRX-PERP[0], USD[0.95], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02515611 | | BTC-PERP[0], CHZ-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02515613 | | ATLAS[30312.5292], TRX[.000001], USD[1.91], USDT[0] | | |
| 02515619 | | USD[0.00] | | |
| 02515625 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[25.04], USDT[.004035] | | |
| 02515626 | | ADA-PERP[0], ALPHA-PERP[0], BABA-20211123!1[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00199962], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[52.18], USDT[6.30069964] | | |
| 02515627 | | AUD[1629.27], DENT[1] | Yes | |
| 02515631 | | ATLAS[102019.77800000], BNB[0.05], USDT[0.00000001], XRP[0] | | |
| 02515634 | | BRZ[0.79017951], POLIS[0] | | |
| 02515641 | | USD[0.00] | | |
| 02515643 | Contingent | ATLAS[.20904943], ATLAS-PERP[0], BTC[.00009861], LUNA2[0.03214021], LUNA2_LOCKED[0.07499384], LUNC[6998.6], USD[-0.49], USDT[0.00007294] | | |
| 02515647 | | XRP[.0340427] | Yes | |
| 02515648 | | BTC[.00629575], ETH[.0457788], ETHW[.0457788], EUR[0.00], USD[0.00] | | |
| 02515652 | | USD[0.00] | | |
| 02515653 | | ETH[7.1364826], ETHBULL[.1278], ETHW[7.55], SGD[0.90], TRX[.000777], USD[2.76], USDT[0] | | |
| 02515658 | | BNB[.16001978], BTC[.004999], CHZ[100], DOGE[403.9192], ETH[.10690941], ETH-PERP[0], FTT[2.1], KIN[1], PERP[.00202893], SAND[63], SHIB[1700000], USD[1.48], USDT[0.20955393] | | |
| 02515665 | | USD[0.00], USDT[0] | | |
| 02515666 | | USD[0.00], USDT[0] | | |
| 02515669 | | CQT[198], NEAR[38.1], ROOK[4.99657061], USD[1.79] | | |
| 02515672 | | USD[0.00] | | |
| 02515676 | | EUR[0.00], HNT[.00775726], USD[0.75], USDT[549.97940993] | | |
| 02515680 | | 1INCH[0.00], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.0000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.0000010], BTC-MOVE-0312[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[11.22190885], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000643], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02515688 | | 1INCH-PERP[0], ADA-PERP[0], BNB[0], BTC[0.00000988], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00000237], ETH-PERP[0], ETHW[.00000237], FTM[0], FTM-PERP[0], FTT[0], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[0.00014424], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02515689 | | FTT[0.05196103], USD[0.00], USDT[0] | | |
| 02515694 | | ALT-PERP[0], BTC-MOVE-20211103[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], RAY-PERP[0], SHIB-PERP[0], USD[0.18] | | |
| 02515695 | | ATLAS[799.9506], TRX[.000001], USD[0.00], USDT[0] | | |
| 02515698 | | BTC[0.00003540], FTT[22.50000007], TRX[.000001], USD[4.50], USDT[0.00638334] | | |
| 02515699 | | USDT[0.00007425] | Yes | |
| 02515705 | | ETH[.00091445], ETHW[0.00091444], TRX[54.989742], USD[0.00] | | |
| 02515708 | | BTC[0], FTT[0], INDI_IEO_TICKET[1], MATIC[0], SOL[.000991], USDT[0] | | |
| 02515710 | | ATLAS[6918.616], TRX[.000001], USD[1.76] | | |
| 02515712 | | EUR[0.00] | | |
| 02515717 | | BTC[.00005355], FTT[.077064], SOL[15.8699031], TRX[.001025], USD[0.01], USDT[0] | | |
| 02515721 | | USD[0.00003261], EUR[417.18], USD[0.14] | | |
| 02515725 | Contingent | BNB[0], JET[0], LUNA2[0.20473250], LUNA2_LOCKED[0.47770917], LUNC[44580.9339872], POLIS[0], USDT[0.00881020] | | |
| 02515728 | | ATLAS[5000], BTC[0.54998029], DFL[450], ENJ[350], ETH[2.49953925], ETHW[2.05], FTT[25], GALA[380], GBP[10.00], MANA[200], SAND[510.9426827], SLP[5000], USD[75.25] | | |
| 02515729 | | ATLAS[40], USD[0.81] | | |
| 02515731 | | USD[0.01], USDT[0], VET-PERP[0] | | |
| 02515732 | | FTT[4.71076214] | | |
| 02515733 | | USD[0.00] | | |
| 02515736 | | POLIS[28.7], USD[0.63] | | |
| 02515738 | | BNB[0], SOL[.00000001], USD[0.00] | | |
| 02515740 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.4035421], DOT-PERP[0], ETH[.00013635], ETHW[.00013635], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[4.52], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02515742 | | USD[0.03] | | |
| 02515743 | | USD[0.00], USDT[0] | | |
| 02515744 | | ATLAS[4670], POLIS[26.6], USD[0.56] | | |
| 02515745 | | AURY[.00000001], USD[0.00] | | |
| 02515746 | | ATLAS[0], SHIB[4160485.15817584], USD[0.00] | | |
| 02515748 | | BNB[0], BTC[0], MATIC[0], SOL[0], TRX[.000009], USD[0.00], USDT[0.00000562] | | |
| 02515753 | | ATLAS[170], MANA[6], USD[0.00], USDT[2.71710824] | | |
| 02515755 | | ATLAS[6589.8442], COMP[.2722], TRX[.000001], USD[1.05], USDT[0.00800000] | | |
| 02515759 | | ATLAS[259.9506], USD[0.47], USDT[.009634] | | |
| 02515763 | | USD[0.00] | | |
| 02515764 | Contingent | ATLAS[8668.266], GALA[489.902], LUNA2[0.00682387], LUNA2_LOCKED[0.01592237], LUNC[1485.912758], MANA[200.9058], TRX[.000001], USD[0.00], USDT[0] | | |
| 02515765 | | ATLAS[7.40620561], BTC[0], USD[0.00] | | |
| 02515769 | | ATLAS[5000.90854], BTC[0], FTT[6.62377725], SOL[1.79672566], SRM[0], USD[3.12] | | |
| 02515773 | | ATLAS[2510], TRX[.000001], USD[0.00] | | |
| 02515774 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02515777 | | ATLAS[148.11208362], USD[0.00] | | |
| 02515781 | Contingent | ADABULL[0], ALTBULL[0], BULL[76.06576385], ETHBULL[0], FTT[.00000001], LTCBEAR[0], MATICBULL[0], SOL[-0.01641029], SRM[5.58798466], SRM_LOCKED[46.76875065], USD[2.51], USDT[0.00749107], USDTHEDGE[0.00000808] | | |
| 02515782 | | USD[0.00], USDT[0] | | |
| 02515788 | | SOL[.00000001], USD[0.00] | | |
| 02515789 | | ETH-PERP[0], SOL-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 02515796 | | TRX[0], USD[0.01] | | |
| 02515800 | | AKRO[1], ATLAS[1309.98905407], BAO[1], STEP[105.88690028], USDT[0] | Yes | |
| 02515802 | | ATLAS-PERP[0], POLIS[.00764653], USD[0.00], USDT[0] | | |
| 02515804 | | GOG[30], USD[0.76] | | |
| 02515805 | | AUD[0.00], BAO[1] | Yes | |
| 02515808 | | BTC-PERP[0], USD[0.00] | | |
| 02515809 | | AKRO[1], AURY[0.00006302], AXS[0], BAO[3], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 02515810 | | SHIB[10900000], USD[0.04] | | |
| 02515819 | | USD[0.51], USDT[0] | | |
| 02515822 | | AKRO[1], BAO[4], CAD[0.00], DENT[1], KIN[8], RSR[1], TLM[0], TRX[1], TULIP[0], UBXT[1], USD[0.00], USDT[0] | | |
| 02515827 | | ATLAS[482.59641946], BNB[.00000001], USD[0.28] | | |
| 02515830 | | ATLAS[2769.5801], USD[0.31], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02515832 | | USD[0.01] | | |
| 02515833 | | USDT[0.00055954] | | |
| 02515835 | | AKRO[1], BAL[9.23442772], BAO[1], BTC[.00094682], DENT[1], DYDX[45.17049709], KIN[4], USD[0.01], USDT[0.09188784], XRP[64.25443638] | Yes | |
| 02515839 | | USD[0.01] | | |
| 02515840 | | FTT[.0622186], USD[0.00], USDT[25.42196482] | | |
| 02515845 | | ETH[.00099981], ETHW[.00099981], SLND[10.399126], USD[44.74] | | |
| 02515862 | | USD[0.64] | | |
| 02515869 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02515872 | | ALCX[.00001734], ATLAS[.1881468], CHR[.00118341], USD[0.00] | Yes | |
| 02515878 | | ATLAS[3409.216], ENJ[17], TRX[.000008], USD[0.36], USDT[0.00000001] | | |
| 02515879 | Contingent | ETH[.00059224], ETHW[0.00039013], LUNA2[0.00572216], LUNA2_LOCKED[0.01335171], MATIC[0.19427838], SOL[0.00140227], TRX[.000001], USD[18014.80], USDT[0.00151310], USTC[0.81000000], XRP[0.41038061] | | |
| 02515880 | | USDT[3] | | |
| 02515882 | Contingent | ADA-PERP[0], BTC-MOVE-0205[0], BTC-MOVE-0214[0], BTC-MOVE-1016[0], BTC-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LEO-PERP[0], LUNA2[0.00009981], LUNA2_LOCKED[0.00023291], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], USD[0.00], VET-PERP[0], XRP[.00417787], XRP-PERP[0], XTZ-PERP[0] | | |
| 02515886 | | AUD[0.00], SHIB[1.96698822] | | |
| 02515892 | | SOL[.00000001], USD[0.00] | | |
| 02515893 | | USD[0.00], USDT[0] | | |
| 02515896 | Contingent | BNB[0], GMT[0], KIN[5400000], LUNA2[0.00616437], LUNA2_LOCKED[0.01438353], LUNC[1342.3049136], SOL[0.00550621], TRX[.000777], USD[0.10], USDT[0.69075700] | | |
| 02515900 | | ETH[.00040573], ETHW[.00040573], USD[234.99] | | |
| 02515903 | | EUR[0.00] | | |
| 02515904 | Contingent | LUNA2[0.89550452], LUNA2_LOCKED[2.08951055], LUNC[194997.994987], NFT (325289139584186337/FTX AU - we are here! #39278)[1], NFT (357495865217766044/FTX AU - we are here! #39328)[1] | | |
| 02515905 | | NFT (450116315874083723/CORE 22 #469)[1] | | |
| 02515906 | | USD[0.00] | | |
| 02515909 | | ETH[.00000003], NFT (325681632706047608/FTX EU - we are here! #76800)[1], NFT (395695003751467514/FTX EU - we are here! #77343)[1], NFT (465354735928803507/FTX x VBS Diamond #241)[1], NFT (520908981815458530/FTX EU - we are here! #77585)[1], USDT[1.78510583] | | |
| 02515917 | Contingent | LUNA2[15.82402156], LUNA2_LOCKED[36.92271697], LUNC[3445714.01], TRX[.000001], USD[0.92], USDT[1.00926366] | | |
| 02515918 | | ATLAS[6830], USD[2.81] | | |
| 02515920 | | ATLAS[1001.65074666], POLIS[5.43664389], SHIB[1471.41098174], USDT[0] | | |
| 02515922 | | BTC[0], USDT[9.13288669] | | |
| 02515923 | | AUDIO[73], ETH[.625], ETHW[.625], FTT[15.6], SAND[159], SOL[5.33], USD[0.01] | | |
| 02515924 | | CRO[0], ETH[.08355928], ETHW[.08355928], USD[0.00], USDT[0] | | |
| 02515926 | | ETH[.00000393], ETHW[.00000393], FTT[5.11102726], NFT (393873916961957921/Singapore Ticket Stub #544)[1], NFT (395737007724514401/Monaco Ticket Stub #973)[1], NFT (436892303660177940/FTX AU - we are here! #53662)[1], NFT (448607076364849664/FTX Crypto Cup 2022 Key #2717)[1], NFT (461510810804595821/The Hill by FTX #2888)[1], NFT (480018358613244142/Hungary Ticket Stub #1194)[1], NFT (499925368342363833/Netherlands Ticket Stub #1624)[1], NFT (528611360365362299/Japan Ticket Stub #115)[1], NFT (545330326627785459/FTX AU - we are here! #53669)[1], NFT (553242453715831016/Austin Ticket Stub #783)[1], NFT (560736604364749391/Belgium Ticket Stub #1858)[1], TRX[.000028], USD[0.02], USDT[0.00314479] | Yes | |
| 02515927 | | TRX[.000001], USDT[.24389] | | |
| 02515929 | | USD[0.00], USDT[0] | | |
| 02515930 | Contingent | APE[0], ATLAS[0], BADGER[0], BAO[0], BICO[0], CHR[0], DFL[0], ENS[0], GALA[0], LUNA2[0.00666175], LUNA2_LOCKED[0.01554410], LUNC[0.00621171], OMG[0], RNDR[0], SAND[0], SHIB[0], SLP[0], SPELL[0], STARS[0], SUSHI[0], TLM[0], TRX[0], USD[0.07], USTC[.943], VGX[0] | | |
| 02515938 | | EUR[0.00] | | |
| 02515941 | | BTC-MOVE-0110[0], USD[0.00] | | |
| 02515948 | | BTC[0], ETH[0.00113520], ETHW[0.00113520], USD[0.00] | | |
| 02515949 | | NFT (323238839167594693/FTX EU - we are here! #62951)[1], NFT (444402611480108948/FTX EU - we are here! #62677)[1], NFT (454781113527790952/FTX EU - we are here! #62813)[1] | | |
| 02515950 | | BTC-PERP[0], USD[3.07], VET-PERP[0] | | |
| 02515951 | | BTC[0], POLIS[35.6], TRX[.001554], USD[0.82], USDT[0.00000102] | | |
| 02515956 | | ATLAS[8157.75836], AURY[19.175505] | | |
| 02515958 | Contingent | AURY[.46112204], LRC[.954], LUNA2[0.00445096], LUNA2_LOCKED[0.01038557], LUNC[969.206256], USD[0.00] | | |
| 02515960 | | FLOW-PERP[0], LUNC-PERP[0], POLIS-PERP[0], USD[0.74], USDT[0] | | |
| 02515963 | | AVAX-PERP[0], CHZ-PERP[0], CRO-PERP[0], FTM-PERP[0], FTT[0.00066217], KSM-PERP[0], LUNC-PERP[0], REEF-PERP[0], SAND[135], SAND-PERP[0], USD[0.40], USDT[0] | | |
| 02515964 | | USD[4.44] | | |
| 02515967 | | BAT[1.00126221], MATIC[.00218393], SOL[0.00000951], XRP[.00956663] | Yes | |
| 02515970 | | USD[0.00], USDT[0] | | |
| 02515972 | | ATLAS[.00206004], ATLAS-PERP[0], TRX[.000027], USD[0.31], USDT[0] | | |
| 02515978 | | DENT-PERP[0], USD[0.89] | | |
| 02515980 | | USD[0.00] | | |
| 02515981 | | ATLAS[128.18187038], BAO[1], KIN[1], MAPS[10.52180926], POLIS[1.07523359] | Yes | |
| 02515985 | | USDT[0] | | |
| 02515986 | | ATLAS[2353.15496133], BAO[2], EUR[0.00], KIN[2], TRX[1], UBXT[2] | Yes | |
| 02515987 | | TRX[.00007], USD[0.00], USDT[0] | | |
| 02515988 | | BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.16], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02515993 | | BNB[0], FTT[0.00191792], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02515995 | Contingent | ATLAS[290], BTC[.00569858], FTT[0.00344294], LUNA2[1.27844698], LUNA2_LOCKED[2.98304296], LUNC[278384.522342], USD[0.00], USDT[0] | | |
| 02515998 | | NFT (464082540600877007/FTX Crypto Cup 2022 Key #10115)[1] | | |
| 02516001 | | FIL-20211231[0], FTM[282.94623], USD[612.70], USDT[0] | | |
| 02516008 | | BTC[0.02759553], BTC-PERP[0], ETH-PERP[0], EUR[0.86], USD[0.00], USDT[0] | | |
| 02516013 | | USD[0.00] | | |
| 02516014 | | USDT[1] | | |
| 02516018 | | USD[0.00] | | |
| 02516023 | | ATLAS[139.9734], USD[0.64] | | |
| 02516027 | | SOL-PERP[0], USD[2.44], USDT[0] | | |
| 02516033 | | POLIS[159.684135], USD[0.38], USDT[0] | | |
| 02516036 | | TRX[.000001], USDT[0.00000031] | | |
| 02516040 | | ATLAS[1229.7663], SAND[101.95307], USD[2.38] | | |
| 02516044 | | ETH[.0000115], ETHW[.0000115], KIN[1], USD[0.00] | Yes | |
| 02516053 | | XRP[13.968327] | | |
| 02516054 | Contingent | 1INCH[0], 1INCH-0325[0], 1INCH-PERP[0], AAVE[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[0.03397333], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[0.00003900], APE-PERP[0], AR-PERP[0], ASD[0.00870278], ASD-PERP[0], ATLAS-PERP[0], ATOM[1.69966000], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0.01767813], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.06938405], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.41188829], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01600000], ETH-0325[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000008], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT[0.17659156], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00024125], LTC-PERP[0], LUNA2[0.00313349], LUNA2_LOCKED[0.00731148], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[13.11361497], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.12844613], RAY-PERP[0], REEF-PERP[0], REN[0.02948064], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.01796854], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STMX-PERP[0], STOR-J-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00383450], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0.05100453], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.84874554], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[116.66], USDT[18838.43653123], USTC[0.44356144], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.02402239], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02516057 | | NFT (357099166022811287/FTX EU - we are here! #227039)[1], NFT (417368947661672136/FTX EU - we are here! #225640)[1], NFT (522970604856996399/FTX AU - we are here! #57576)[1], NFT (547541213975481813/FTX EU - we are here! #227061)[1] | | |
| 02516059 | | XRP[9.995] | | |
| 02516060 | | ATLAS[1034.72855714], BAO[3], BRZ[.00164434], DENT[1], KIN[2], SHIB[752543.21911512] | Yes | |
| 02516064 | | BNB[0], STG[.00339953], TRX[.000015], USDT[0] | | |
| 02516067 | | ATLAS[0], BAO[.00000001], CRO[50.75193017], USDT[0.00012908] | | |
| 02516069 | | BNB[0], EUR[0.00], KIN[2], PERP[0], UBXT[1] | | |
| 02516070 | | FTT[0.24308684] | | |
| 02516072 | | ATLAS[2130], USD[1.16] | | |
| 02516073 | | SOL[0], USD[0.00] | | |
| 02516075 | | ATLAS[3809.312295], BOBA[59.28929635], BTC[0.04430418], FTT[62.188182], SOL[7.29530490], USD[0.31] | | |
| 02516076 | | DOGE-PERP[0], USD[0.00] | | |
| 02516087 | | USD[0.00], USDT[0] | | |
| 02516090 | | ATLAS[450.03966831], USD[0.00], USDT[0] | | |
| 02516098 | | ADA-PERP[0], AMPL-PERP[0], ATLAS[.998], ATLAS-PERP[0], BTC[0], CRO-PERP[0], ENJ[.877], ENS-PERP[0], GALA-PERP[0], LTC[.0005235], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], ORBS-PERP[0], RAMP-PERP[0], SAND[.4842], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 02516099 | | SAND[.9958], TRX[.000001], USD[0.00], USDT[0.01382] | | |
| 02516102 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETHW[0.00029582], FTT[.00000001], LUNA2[0.00206054], LUNA2_LOCKED[0.00480793], SGD[0.01], SOL[0], USD[0.00], USDT[0.00037407], USTC[0.29167962] | | |
| 02516106 | | BTC[0], EUR[0.00], FTT-PERP[0], TRX[48972], USD[0.11], USDT[0.00000374] | | |
| 02516107 | | SOL[.0027428], TRX[25.766203] | | |
| 02516112 | | BTC[0], NFT (491672221896197819/FTX EU - we are here! #162360)[1], NFT (532386309959770380/FTX EU - we are here! #160415)[1] | | |
| 02516118 | | ATLAS[9.9335], TRX[.000003], USD[0.00], USDT[0] | | |
| 02516127 | | ATLAS-PERP[0], USD[0.76] | | |
| 02516130 | Contingent | AVAX[.04454521], BTC[0.00115824], ETH[0.00012954], ETHW[0.00012954], EUR[48.33], FTT[229.32], LTC[.003], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MATIC[.2977], USD[1.85], USTC[11] | | |
| 02516132 | | BNB[0], EUR[-0.23], USD[0.51] | | |
| 02516133 | | CONV[.00000001], ENJ[0], USD[0.01], USDT[0] | | |
| 02516134 | Contingent | FTT[.02031677], LUNA2[3.55077632], LUNA2_LOCKED[8.28514475], RUNE[.06104983], SAND[.413], TLM[.785], USD[0.00], USDT[0] | | |
| 02516135 | | BNB-PERP[0], USD[0.03], USDT[0] | | |
| 02516136 | Contingent, Disputed | USDT[0] | | |
| 02516138 | | ATLAS[2370], USD[1.35] | | |
| 02516143 | | SOL[0] | | |
| 02516144 | | AUD[0.02], CVC[3268.67925099], DENT[1], ETH[.54099909], ETHW[.54077185], KIN[1], UBXT[1] | Yes | |
| 02516146 | | ATLAS[2.91], ETH[-0.01277763], ETHW[-0.01269626], USD[68.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02516147 | Contingent | ETH[.000984], ETH-PERP[0], ETHW[.071], LUNA2[1.89636214], LUNA2_LOCKED[4.42484500], USD[158.97] | | |
| 02516149 | | TRX[.000039], USDT[0.00010865] | | |
| 02516151 | | ATOM[0], BTC-PERP[0], CHF[6688.23], CRO[0], HMT[0], ONE-PERP[3780], SOL-PERP[0], USD[20.39], USDT[0.00000002], USTC-PERP[0] | | |
| 02516157 | | USD[0.00] | | |
| 02516159 | | BTC[.24716278], FRONT[1], FTM[759.06082107], KIN[1], MATH[1], SPELL[525912.86787896], USDT[0.04182679] | Yes | |
| 02516162 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[.0], CRO-PERP[0], FTT-PERP[0], HNT[1.47629656], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.00371934], SXP-PERP[0], TULIP-PERP[0], USD[-0.08], ZEC-PERP[0] | | |
| 02516164 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[164.74937101] | | |
| 02516166 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[63], ETH-PERP[0], USD[0.10], USDT[0] | | |
| 02516169 | | FTT[.08271], USD[0.00], USDT[993.18338121] | | |
| 02516172 | | EUR[500.00] | | |
| 02516175 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02516180 | | AXS[.04898914], USD[1.09] | | |
| 02516182 | | ETH[0], EUR[0.00], USD[0.00] | | |
| 02516185 | | TRX[.000001] | | |
| 02516191 | | ADA-PERP[0], AVAX[.09996], BTC[.00005547], DOGE[84.9744], ETH[.00096275], ETHW[.00096275], LINK[.09972], MANA[.9964], MATIC[9.998], SOL[.009948], SOL-PERP[0], USD[168.07], VET-PERP[185] | | |
| 02516196 | | USD[0.00] | | |
| 02516201 | | BTC[1.2563], DOGE[500], ETH[2.272], ETHW[2.272], FTT[25.00005954], MATIC[3.61053371], SHIB[1900000], SOL[5.09], USD[1400.70] | | |
| 02516207 | | ATLAS[1689.6789], USD[0.19] | | |
| 02516208 | | AKRO[2], ALPHA[1.0001826], AUDIO[1.02178363], BTC[.00001599], CRO[.12605999], DENT[4], ETH[.0000049], ETHW[.0000049], EUR[0.13], FRONT[1], HOLY[1.07964589], MANA[.00720861], MATH[1], RSR[1], SAND[.00428903], SHIB[170.67203593], SXP[1.03946426], TRX[3], UBXT[3], USD[0.02] | Yes | |
| 02516214 | | ETH[0], ETHW[0], SHIB[22969375.02088422], USD[0], USDT[0.00000001] | Yes | |
| 02516216 | | TRX[.008998] | | |
| 02516218 | | USD[0.00] | | |
| 02516225 | | BTC-PERP[0], ETH-PERP[0], EUR[0.39], HOT-PERP[0], SAND-PERP[0], USD[2.98] | | |
| 02516228 | | SGD[0.00], USDT[0.00000073] | | |
| 02516229 | | DOGE[.92704], SHIB[1399734], USD[5.42] | | |
| 02516230 | | POLIS[.00307339], USD[0.00], USDT[0.00000091], USDT-PERP[0] | | |
| 02516231 | | USD[0.29] | | |
| 02516237 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02516238 | | USD[0.05] | | |
| 02516245 | | BTC[0], USDT[0] | | |
| 02516247 | | BTC[0.10123260], ETH[.72306797], ETHW[.64642345], EUR[273.72], USD[1422.86] | | |
| 02516249 | | NFT (313112685277979616/FTX AU - we are here! #51876)[1], NFT (373873984352834872/FTX EU - we are here! #87640)[1], NFT (409631622586908705/FTX EU - we are here! #88016)[1], NFT (454130438522726176/FTX AU - we are here! #2106)[1], NFT (471279768483317294/FTX AU - we are here! #2084)[1], NFT (568454986022627321/FTX EU - we are here! #88290)[1], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 02516250 | Contingent | ETH[0], ETHW[5.24648278], LUNA2[1.90307928], LUNA2_LOCKED[4.44051832], STETH[0], USD[0.00], USDT[0] | | |
| 02516251 | | ANC-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], YFI-PERP[0] | | |
| 02516253 | | ETH[.0004074], ETHW[.0004074], MANA[126.9746], SAND[77.9844], TRX[.000001], USD[1363.86], USDT[0] | | |
| 02516254 | | ATLAS[2319.882], USD[0.00] | | |
| 02516257 | | NFT (316584838798487476/FTX AU - we are here! #4576)[1] | | |
| 02516259 | | AVAX[7.198632], BTC[0.05729295], ETH[.27594756], ETHW[.27594756], SAND[155], SHIB[5998860], USD[6.03] | | |
| 02516271 | | EUR[0.00], FTM[.63159779], USD[0], USDT[0.00000016] | | |
| 02516273 | | ATLAS[430.99217402], KIN[1], USD[0.00] | Yes | |
| 02516274 | | ATLAS[259.9506], MANA[6], MAPS[33.99373], POLIS[8.1], SHIB[199962], USD[17.48] | | |
| 02516275 | | ATLAS[2299.1], MBS[197.9632], USD[1.13] | | |
| 02516278 | | 0 | | |
| 02516281 | | AKRO[3], ATLAS[5.13682562], AUD[1.97], BAO[11], BTC[0.00000071], DENT[6], DOT[44.91005288], ETH[.00000139], ETHW[.00000139], FIDA[1.0332219], KIN[9], TRU[1], TRX[6], UBXT[2] | Yes | |
| 02516282 | | ATLAS[2970], BNB[.00000001], USD[0.16] | | |
| 02516287 | | FTT[0.00005631], USD[0.00] | | |
| 02516288 | | BTC[.00011617], EUR[0.00] | | |
| 02516295 | | CRV[109.9780000], LOOKS[170.96580000], MATIC[7.19644313], SPELL[51600], USD[0.00], USDT[0.00000002] | | |
| 02516296 | | USDT[1.60757428] | | |
| 02516298 | | TRX[.000001] | | |
| 02516301 | | FTT[0.03587707], USD[0.00], USDT[0] | | |
| 02516303 | | MANA[42.04525065], POLIS[24.69506], USD[1.42] | | USD[1.38] |
| 02516311 | | BICO[.9022], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000013], USD[-0.91], USDT[1.84931035] | | |
| 02516314 | | ATLAS[7.34441775], DOT-PERP[0], USD[0.00], USDT[0], XRP[.819] | | |
| 02516320 | | BTC-0325[0], ETH-PERP[0], DOGE-PERP[0], THETA-PERP[0], USD[1.62], USDT[0.00000003], ZRX-PERP[0] | | |
| 02516322 | | ETH[11.45072834], GRT[2015.85823862], KIN[2], NFT (342281803023414678/FTX EU - we are here! #174141)[1], NFT (558282046967328192/FTX EU - we are here! #174480)[1], NFT (570801304387695186/Monza Ticket Stub #1100)[1], NFT (571731067688310996/FTX EU - we are here! #173953)[1], SAND[1548.25566289], TRX[.000778], USD[0.03], USDT[1119.87457688] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02516326 | | USD[0.00] | | |
| 02516330 | | 1INCH[0], ATLAS[18716.03373114], BAO[3], BNB[0.00000123], BTC[0.00810892], BTC-PERP[0], DENT[1], EUR[0.03], KIN[1], RSR[1], SOL[2.00078906], USD[0.01], USDT[871.59500000] | Yes | |
| 02516332 | | DFL[159.992], NFT (501075774402637214/The Hill by FTX #17312)[1], TRX[.000028], USD[0.45], USDT[0.25886981] | | |
| 02516344 | | AKRO[1], BAO[1], DENT[2], MBS[2063.12147548], RSR[1] | Yes | |
| 02516346 | | FTT[19.91153992], TRX[.000005], USDT[0] | | |
| 02516347 | | USD[0.44], USDT[0] | | |
| 02516349 | | SOL[.01], USD[91.95] | | |
| 02516353 | | ATLAS[0], FTT[0], JET[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02516356 | | ATLAS[6867.10806135], AURY[6.83956623], USD[0.83] | | |
| 02516359 | | EUR[0.00], SOL[2.08964478], TRX[0], USD[0.00] | | |
| 02516363 | | BNB[0], MATIC[0], SUSHI[0], TLM[178.8588], USD[1298.97] | | |
| 02516365 | | FTT[25], SHIB[300000], USD[0.01], USDT[0.00000001] | | |
| 02516371 | | ATLAS[0], USD[0.00] | | |
| 02516372 | | BTC[0.00219301], ETH[.003601], ETHW[.003601], MANA[2.99366], POLIS[1.2], SAND[1.5833495], UNI[.50158] | | |
| 02516383 | | ATLAS[470], USD[0.98], USDT[0] | | |
| 02516386 | | AKRO[1], AUD[0.06], BAO[4], DENT[3], FTM[162.09190554], KIN[5], RAY[.00030823], RSR[7212.43094521], SLP[1291.52692479], STEP[0.00200484], SUSHI[.00053523], SXP[.00013877], TLM[1195.52590535], TRX[2], UBXT[2] | Yes | |
| 02516387 | | APE[8.47815908], CRO[655.57271151], ETH[4.12806381], ETHW[.1269668S], FRONT[1.0011787], FTT[1.80329581], KIN[3], TRX[1], USDT[712.09577565] | Yes | |
| 02516388 | | FTT[.00002438], USD[0.20], USDT[0] | | |
| 02516391 | | CHF[0.00], FTT[4.19980709], USDT[50.11412644] | | |
| 02516392 | | BTC[0], EUR[0.00], USD[0.00], USDT[0], XRP[0] | | |
| 02516396 | Contingent, Disputed | TRX[.000001] | | |
| 02516399 | | ALCX[.0009526], ALICE[.09954], ATLAS[239.952], USD[0.44], USDT[0.86495713] | | |
| 02516400 | | TRX[.000001], USD[1.01], USDT[0] | | |
| 02516413 | | STG[1159.50039116] | Yes | |
| 02516418 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021123110], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.22], USDT[5.46016175], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02516419 | | NFT (457169213246758541/FTX EU - we are here! #111844)[1], NFT (380511065658650654/FTX EU - we are here! #114061)[1], NFT (517633421905428082/FTX EU - we are here! #117527)[1] | | |
| 02516428 | | USD[10.86] | Yes | |
| 02516430 | | USDT[0] | | |
| 02516433 | Contingent | AUD[0.00], DENT[1], ETHE[0], GRT[1], KIN[3], LUNA2[1.43622127], LUNA2_LOCKED[3.23242124], LUNC[312894.49146142], RSR[1], TRX[3], UBXT[1], USTC[0] | Yes | |
| 02516436 | | BRZ[10] | | |
| 02516437 | | ATLAS[9.886], USD[0.06] | | |
| 02516440 | | USD[0.02] | | |
| 02516443 | | GBP[0.00] | | |
| 02516447 | | BTC[.30068409], DOGE[24089.10829812], FTT[27.00315385], USD[0.36] | | |
| 02516450 | | EUR[0.01], USD[0.00], USDT[0] | | |
| 02516455 | | ATLAS[610], USD[0.00], USDT[0] | | |
| 02516457 | | BTC[0.11027967], ETH[1.53920359], ETHW[1.53920358], FTM[1408.6203971], FTT[18.09698546], SAND[189.964983], SOL[49.39940459], USD[16.69], USDT[0] | | |
| 02516460 | | ETH[0], HT[0], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 02516461 | | CHZ[132.50374456], CRO[197.10039693], ETH[0], FTM[50.80689058], GALA[217.76207268], GBP[0.00], MANA[25.05746465], SAND[36.47073882], SHIB[6966887.41721854], SOL[.96174929], USD[0.00] | | |
| 02516466 | | USD[0.01] | | |
| 02516468 | | ADABULL[0], AVAX[0], BTC[0], ETH[0.23325268], ETHW[0.38325268], SOL[0], XRP[1055.08166075] | | |
| 02516475 | | AVAX[0], GBP[5950.13], TRX[.000002], USD[0.00], USDT[0] | | |
| 02516478 | | RSR[1], STEP[.01192766], USDT[0] | Yes | |
| 02516482 | | USD[0.05] | | |
| 02516485 | | BTC[0] | | |
| 02516487 | | ATLAS[0], BTC[0], FTT[0], GMT[0.34000000], GST[0], SOL[0], TRX[.600621], USD[0.00], USDT[0] | | |
| 02516489 | | SOL[.00000001], USD[0.00] | | |
| 02516490 | | POLIS[.79984], USD[0.64], USDT[0] | | |
| 02516491 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.002368], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02516494 | | ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], GRT-PERP[0], HT-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MKR-PERP[0], OKB-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[0.00001200], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0], XTZ-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 02516495 | | ADA-PERP[0], ALICE-PERP[281.7], APE-PERP[246], AXS-PERP[53.8], BTC-PERP[.5351], DOGE-PERP[21517], ETH-PERP[8.51], EUR[3572.14], FIDA-PERP[687], GMT-PERP[5135], LINK-PERP[246.5], LTC-PERP[7.46], MANA-PERP[2038], MATIC-PERP[10219], OMG-PERP[1065.9], RAMP-PERP[0], SAND-PERP[342], SUSHI-PERP[121], TRX[.000778], USDJ-38523.71], USDT[0], XRP-PERP[2490] | | |
| 02516497 | | ALGO[1248], AVAX[3.999259], BTC[.0181], BTT[261134.95910186], CHR[232.545777], ENJ[154.18347388], ETH[.09798651], GALA[1108.5579436], LINK[13.299088], MANA[26.99696], MATIC[20], SLP[7720], SXP[293.03473198], TRX[150.333359], USD[3114.01], USDT[0.00425408], XRP[2505.879666] | | |
| 02516501 | | ARKX[3.56691008] | | |
| 02516503 | | ATOM-PERP[0], BAL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.13548017], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], USD[15888.03], USDT[0] | | |
| 02516504 | | TRX[.000001], USD[0.01] | | |
| 02516517 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[2999.948], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], GMT-0930[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2_LOCKED[93.36856282], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[30], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-159.89], USDT[0.00000001], USTC[2000.68], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02516521 | | ATLAS[178.89946283], POLIS[3.0555541], USDT[0] | | |
| 02516524 | Contingent | ATLAS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000393], LUNA2_LOCKED[0.00000918], LUNC[.85742597], PEOPLE-PERP[0], SLP-PERP[0], SOS[253164.55696202], SPELL-PERP[0], STEP[57.75068474], USD[0.19], USDT[0.00000031], USTC-PERP[0], XRP[.36408011] | | |
| 02516526 | | USD[0.00], USDT[0] | | |
| 02516529 | | BNB[.00000001], BTC[0], ETH[0], TRX[.000001], USD[0.00], USDT[0.58761433] | | |
| 02516532 | | BTC[.0001], POLIS[2.99943], USD[5.47], USDT[0] | | |
| 02516533 | | CAKE-PERP[0], NFT (388916325157791058/FTX EU – we are here! #280797)[1], NFT (482115960319070499/FTX EU – we are here! #280831)[1], TRX[0.00000111], USD[0.00] | | TRX[.000001] |
| 02516534 | | BTC[0], FTT[0] | | |
| 02516542 | | BAO[1], CRO[45.6735056], DENT[1], EUR[0.00], KIN[1], MTA[21.60432099], SHIB[256570.93557155] | Yes | |
| 02516545 | | SPELL[64356.69881734], USD[0.91], USDT[0] | | |
| 02516546 | | SPELL[12100], USD[1.56] | | |
| 02516548 | Contingent | BTC-PERP[0], LUNA2[0.14317670], LUNA2_LOCKED[0.33407898], LUNC[31177.03], USD[-1.66], USDT[0.00804425], VET-PERP[0] | | |
| 02516549 | Contingent | BRZ[.22], LUNA2[0.07978402], LUNA2_LOCKED[0.18616273], LUNC[17373.14], MATIC[8.9982], POLIS[3.77444], SHIB[299940], SOL[.53989], TRX[.9712], USD[0.05], USDT[0.14064187] | | |
| 02516550 | | USD[25.00] | | |
| 02516552 | | SOL[.00000001], USD[0.00] | | |
| 02516556 | | FIDA[.00009916], FTT[.00001878], GBP[0.00], HOLY[.00000918], MKR[.00001106], USD[0.00062140] | Yes | |
| 02516557 | | TRX[.000001], USD[0.00] | | |
| 02516558 | | USD[0.00] | | |
| 02516559 | | AVAX[0.00013260], ETHW[.008], MATIC-PERP[0], USD[80.67] | | |
| 02516560 | | USD[296.55] | Yes | |
| 02516566 | | NFT (319976511426437698/FTX EU – we are here! #114779)[1], NFT (325217055063169180/FTX EU – we are here! #114962)[1], NFT (423968826667616537/FTX EU – we are here! #114568)[1] | | |
| 02516568 | | AKRO[523.44341283], BAO[41.11452204], BNB[.0000159], CAD[0.01], CRO[0.00517412], KIN[405422.95873185], MATIC[.00080679], SHIB[131.92484693], TRX[1], USD[0.04], XRP[.02264481] | Yes | |
| 02516570 | | ETH[0], USD[2.47581972] | | |
| 02516579 | Contingent | FTT[11.2], LUNA2[9.23137989], LUNA2_LOCKED[21.53988642], POLIS[.04694], USD[24.94], USTC[.006442] | | |
| 02516583 | | BIT[0.50782154], BTC[0], DOGE[0], ETH[0.00079208], ETHW[0.38867415], FTT[0.03991080], USD[0.13], USDT[874.92498000] | | |
| 02516584 | | BTC[.00622467], SOL[10.20699821], XRP[413.086] | | |
| 02516592 | | USD[0.00] | | |
| 02516594 | | FTT[7.45], HMT[1347.89065389] | | |
| 02516601 | | EDEN[113.378454], USD[0.56] | | |
| 02516604 | | BNB[0.00000001], SOL[0], TRX[0], USDT[0.00000168] | | |
| 02516606 | | BTC-PERP[0], DOT-PERP[0], GMT-PERP[0], PEOPLE-PERP[0], USD[92.93], YFII-PERP[0] | | |
| 02516613 | | BTC[.19423337], ETH[.96542553], ETHW[.92915889], SOL[5.25707154] | Yes | |
| 02516618 | | ATLAS[508.47933565], AURY[96.45505636], UNI[.07356932], UNI-PERP[0], USD[-0.87], USDT[.00372] | | |
| 02516627 | | DOGE[5.58577053] | | |
| 02516628 | | AURY[87.98708], EUR[350.00], FTM[94.98195], SOL[2.99943], USD[0.40] | | |
| 02516632 | | ATLAS[7.40287812], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL[.008013], USD[2257.38], USTC-PERP[0] | | |
| 02516639 | | ATLAS[9.808], POLIS[.09568], USD[16.29] | | |
| 02516640 | | BCH[.0519253], ETH[.02897408], ETHW[.02897408], LINK[10.19739], LTC[.9895428], SOL[6.69655355], USD[0.01], USDT[2.60971783] | | |
| 02516641 | | USD[25.00] | | |
| 02516651 | | ATLAS[1319.738], ATLAS-PERP[0], TRX[.000001], USD[0.88], USDT[0.00000001] | | |
| 02516653 | | ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTA-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 02516659 | | ATLAS[9.93], USD[0.01] | | |
| 02516660 | Contingent | BNB[0], FTM[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092233], RAY[0], SOL[0], USD[0.00], USDT[0.00000114] | | |
| 02516661 | | DOT[0], ETH[0], RUNE[0], USD[0.00], XRP[14.48255387] | | |
| 02516671 | | ATLAS[2.764], BRZ[0.99740291], USD[0.00], USDT[0.87719574] | | |
| 02516672 | | CAD[0.01], CRO[57.34772723], GALA[133.8456039], GOOGL[.1203748], NVDA[0], SOL[0.34438746], SPELL[4253.2230943], SQL[.04650448], TSLA[.0829101], USD[0.00] | Yes | |
| 02516674 | | ATLAS[7.7846], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02516679 | | USD[0.00] | | |
| 02516681 | | AKRO[1], AURY[0], BAO[1], DENT[1], FTT[26.73491393], KIN[1], RAY[326.26425528], TRX[1], UBXT[1], USD[973.68], USDT[0.00000001] | Yes | |
| 02516683 | | BRZ[0], USD[0.00], XRP[0] | | |
| 02516684 | | MER[68], TRX[.000001], USD[0.34], USDT[0] | | |
| 02516691 | | AURY[2.03191377], SPELL[1400], USD[0.65] | | |
| 02516694 | | USD[0.00] | | |
| 02516698 | Contingent, Disputed | USD[8.87] | | |
| 02516703 | | APE[4.89902], USD[0.58], USDT[0] | | |
| 02516705 | | BTC[.00110588], SHIB-PERP[0], USD[36.94] | | |
| 02516709 | | BTC[.0465], ETH[.215], ETHW[.215], LTC[1.995], USD[73.79], XRP[356.25] | | |
| 02516712 | Contingent | AUD[0.00], BTC[.01146329], DENT[1], ETH[.09904858], ETHW[.09802168], LUNA2[1.72837859], LUNA2_LOCKED[3.88996268], LUNC[5.37591058], SOL[24.24006108], TRX[1], UBXT[1] | Yes | |
| 02516713 | Contingent | AGLD[0], APE[0], ATLAS[0], BAO[0.00000001], BAT[0], BOBA[0], BTC[0], CHZ[0], DAWN[0], DENT[0], DOGE[0], ENS[0], GALA[0], LOOKS[0], LRC[0], LUNA2[0.00011603], LUNA2_LOCKED[0.00027075], LUNC[0], MANA[0], MER[0], MNGO[0], MTA[0], PEOPLE[0], PUNDIX[0], RSR[0], SAND[0], SHIB[0], SLP[0], SOS[27763.72000000], SPELL[0], STEP[0], USD[0.00], USDT[0.00000001], ZRX[0] | | |
| 02516718 | | USD[0.00], USDT[25.88960041] | | |
| 02516719 | | TLM[0], USDT[50] | | |
| 02516730 | | BTC[0], ETH[0], FTT[11.997777], MBS[10], SAND[13.9974198], SOL[2.99926280], TRX[.000018], USD[0.34], USDT[3.96608880] | | |
| 02516732 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[218.95839], ALGO[.96998], ALGOBULL[.56229314.4], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[6.098841], APE-PERP[0], APT[115.99696], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[277.90595], BNBBULL[0], BNB-PERP[0], BOBA[36.367187], BOBA-PERP[0], BSV-PERP[0], BTC[0.00009796], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-0325[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[585.188793], CLV-PERP[0], COMP-PERP[0], CQT[534.89835], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO[.002492], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.33], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[159.9696], FTM-PERP[0], FTT[0.37531560], FTT-PERP[0], FXS-PERP[0], GAL[22.695687], GALA-PERP[0], GAL-PERP[0], GENE[21.895174], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[73], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[153.97093], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03587964], LUNA2_LOCKED[0.08371916], LUNA2-PERP[0], LUNC[7812.8679005], LUNC-PERP[0], MANA-PERP[0], MAPS[123.97644], MAPS-PERP[0], MATH[1902.73134], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB[22.495725], MTA[.92476], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP[98.937414], PERP-PERP[0], PORT[182.565306], PROM-PERP[0], PUNDIX[.07891], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[40402.3221], REEF-PERP[0], REN-PERP[0], ROOK[.045413], RNDR-PERP[0], ROOK[.7298613], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPA[2154.1385], SPELL-PERP[0], SRM[.98898], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[762.82121], STG-PERP[0], STMX-PERP[0], STOR[405.785392], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[134.499012], TONCOIN-PERP[299.3], TRU[829.78986], TRU-PERP[0], TRX-PERP[0], UMEE[9148.2615], UNI-PERP[0], USD[-12.32], USDT[2.66034520], VET-PERP[0], WAVES-PERP[0], WAXL[2.45325], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02516736 | | USD[0.00], USDT[0.00001396] | Yes | |
| 02516740 | | ATLAS[6398.784], AURY[57.98898], POLIS[106.679727], TRX[.000001], USD[1.05], USDT[0] | | |
| 02516741 | | USD[0.40], USDT[0] | | |
| 02516748 | Contingent | ATLAS[0], BTC[0], DOGE[0], FTT[0.04266690], LUNA2[0.96307812], LUNA2_LOCKED[3.24718229], REEF[0], SHIB[0], SOS[0], USD[0.66] | | |
| 02516749 | | AKRO[5], ATLAS[0], BAO[0], DENT[1], KIN[1], TRX[2], TRY[0.00], UBXT[4] | Yes | |
| 02516750 | | TRX[1], USD[0.01], XRP[60.06787685] | Yes | |
| 02516759 | | CONV[938354.922], USD[0.01] | | |
| 02516760 | | USD[9.69] | | |
| 02516764 | | ATLAS[794.79729206] | | |
| 02516769 | Contingent | AKRO[1], APE-PERP[0], ATOM-PERP[0], AUDIO[1], AVAX[1.11968260], AXS-PERP[0], BAO[12], BNB[0], BTC[.00000102], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[324.72726637], DENT[3], DOGE-PERP[0], ENS-PERP[0], ETH[2.0918163], ETH-PERP[0], FLM-PERP[0], FTM[177.60083559], FTT-PERP[0], GALA[688.96102151], GALA-PERP[0], HNT-PERP[0], JOE[0], KIN[15], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.32733118], LUNA2_LOCKED[0.76158573], LUNC[0.00145716], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[39.85736809], NFT (312355348594303387/Ape Art #779)[1], REEF-PERP[0], RNDR-PERP[0], RSR[2], RUNE[3.2164022], SAND[9.65305671], SGD[0.00], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[535.31003876], UNI-PERP[0], USD[3406.09], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 02516771 | | SOL[.00000001], USD[0.00] | | |
| 02516772 | | BTC[0.00002327], SOL[0], TRX[.000001], USD[0.78], USDT[0] | | |
| 02516773 | Contingent | ANC[.950296], APE-PERP[0], AR-PERP[0], BADGER-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.0006628], FTM[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008175], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[181], USD[10317.43], USDT[0.00400001], XRP[0] | | |
| 02516774 | | 1INCH[5.27904944], 1INCH-PERP[0], ATLAS[282.17277551], AXS[.1900123], BRZ[.99762912], POLIS[5.10945017], SOL[.12261355], USD[0.00] | | |
| 02516778 | | BTC[0.00149971], ETH[.02399544], ETHW[.02399544], USD[0.78] | | |
| 02516779 | | COMP[11.33530745], DYDX[138.08477492], ENJ[755.67230752], LINK[240.76317318], LTC[38.5411509], OXY[1076.78583172], RNDR[168.21818008], ROOK[10.6301324], RUNE[7072.09112696], SRM[222.45484006], UNI[30.73101317], XRP[285.00696065] | Yes | |
| 02516783 | | 0 | | |
| 02516784 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], PROM-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[7.21], VET-PERP[0], YFI-PERP[0] | | |
| 02516786 | Contingent | AR-PERP[0], ATLAS[8.79392984], AURY[.02491], BTC[.021439], CHR[.9844], ETH[.15731379], ETHW[.06533219], LINK[21.59568], LUNA2[0.02127612], LUNA2_LOCKED[0.04964428], LUNC[24632.92], MANA[.16566], MATIC[43], POLIS[0.02926547], SAND[.32055], SOL[1.6278742], TRX[.000778], USD[0.00], USDT[320.30150019] | | |
| 02516787 | | NFT (528536676863994757/The Hill by FTX #22306)[1] | | |
| 02516793 | | ATLAS[1212.98512105], USD[0.00] | | |
| 02516794 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[.0367977], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], OKB-PERP[0], PAXG-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[0.00005000], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.17], USDT[33], XRP[0], XRP-PERP[0] | | |
| 02516795 | | ATLAS-PERP[0], FTT[0.00331645], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02516797 | | 1INCH[0], ALGO[0], BAO[1.00000001], BNB[0], BTC[0], CVX[0], DODO[0], RSR[0], SKL[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 02516801 | | ETH[.00099829], ETHW[.00099829], USD[13.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02516803 | | BTC[.0009998], ETH[.01674965], ETHW[.01674965], USDT[0.00003869] | | |
| 02516816 | | BAO[1], CHZ[212.69383461], DENT[1], KIN[2], MANA[18.65640521], MTA[154.8628047], SHIB[2291063.67482948], TRX[2], UNI[2.1290836], USD[0.06] | Yes | |
| 02516817 | | ATLAS[3070], MTA[253], USD[0.84] | | |
| 02516818 | | USD[72.19] | Yes | |
| 02516819 | | ADA-PERP[0], ATLAS[3379.81], AVAX-PERP[0], DYDX[25.893958], ICP-PERP[0], IMX[98.558789], MATIC[0], MATIC-PERP[0], MNGO[709.8651], OMG[12.09013399], ONT-PERP[0], ROO[64.97505456], USD[0.23], USDT[2333.17621211] | | OMG[11.99772] |
| 02516822 | | ATLAS[499.888], POLIS[8.59916], USD[0.01], USDT[0] | | |
| 02516829 | | EUR[1.93] | | |
| 02516831 | | USD[25.00] | | |
| 02516832 | | BTC[.00000804], CRO[292.25647188], ETH[.00056244], ETHW[.00041995], EUR[1.06], USD[0.00], USDT[0] | | |
| 02516833 | | DOGE[74.985], TRX[.000001], USDT[0.00000296] | | |
| 02516834 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02516835 | | AURY[.00042321], GRT[1.00198373], TRX[1], UBXT[1], USDT[0.00000012], XRP[0] | Yes | |
| 02516836 | | ATLAS[5249.2875], GBP[0.00], IMX[75.8943], SOL[.03789338], USD[11.08], USDT[0.00000001] | | |
| 02516839 | | BTC[0.00010652], BTC-0624[0], BTC-PERP[-0.00860000], TRX[.000001], USD[228.29], USDT[0.00000001] | | |
| 02516845 | | MATIC-PERP[0], USD[1970.06] | | |
| 02516847 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0.59589830], XRP-PERP[0], ZEC-PERP[0] | | XRP[.571671] |
| 02516848 | | EUR[0.39], MATIC[50], SRM[13], SUSHI[8.5], UNI[3.8], USD[0.00] | | |
| 02516850 | | USD[2.80] | | |
| 02516852 | Contingent | 1INCH-PERP[0], ASD[20.396328], ASD-PERP[0], ATLAS[49.991], BADGER[.299946], BADGER-PERP[0], BAO[1999.64], BAT-PERP[0], BOBA-PERP[0], BTC[0.00089683], CHR[13.99748], CHR-PERP[0], CHZ[9.9982], CHZ-PERP[0], CONV-PERP[0], CRO[68.25800576], CRO-PERP[0], DENT[299.946], DENT-PERP[0], DOGE[4.9991], ETH[.00099982], ETHW[.00099982], HNT-PERP[0], HUM-PERP[0], KIN[39992.8], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC[17.71760526], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04624524], LUNA2_LOCKED[0.10790557], LUNC[10070], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE[26.21181624], SAND[2.99946], SAND-PERP[0], SHIB[199964], SHIB-PERP[0], SLP[59.9892], SPELL[299.946], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[51.987817], USD[-0.19], USDT[1.73039851] | | |
| 02516854 | Contingent, Disputed | USD[29.97], USDT[0] | | |
| 02516857 | | BTC[0], SLP[7.798], USD[0.26], USDT[0.00000001] | | |
| 02516864 | | GBP[0.00], USD[0.00] | | |
| 02516870 | | BAT[23.93180171] | Yes | |
| 02516873 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[0], BAO-PERP[0], BTC[0.00000566], BTC-PERP[0], CHZ-PERP[0], CONV[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GARI[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.23434037], LUNA2_LOCKED[0.54679420], LUNC[51028.11], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PROM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI[0], USD[0.10], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02516880 | | ETH[0.02854264], ETHW[0.02854264], USD[0.01] | | |
| 02516881 | | FTT[.5], USD[0.00], USDT[0] | | |
| 02516885 | | USD[0.00] | | |
| 02516890 | | USD[25.00] | | |
| 02516895 | | ALGO[0], AVAX[.00000001], BAT[0], BTC[0], ETH[.00000001], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 02516896 | | ATLAS[0], BNB[0], POLIS[0], SOL[0], USD[0.00] | | |
| 02516904 | | ATLAS[0], BNB[0], DOGE[0], IMX[0] | | |
| 02516906 | | USD[0.00] | | |
| 02516907 | | USD[0.70], USDT[5143.68111202] | | |
| 02516908 | | ALICE[160.33340081], ATLAS[0], AURY[0], BNB[0], MATIC[0], USDT[0] | | |
| 02516909 | | ETH[.000981], ETHW[.000981], USD[240.74] | | |
| 02516914 | | BTC[.002341], ETH[0.16446843], ETHW[0.16446843], SOL[1.49061729] | | |
| 02516916 | | TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 02516917 | | ATLAS[1139.772], USD[1.46] | | |
| 02516919 | | AURY[1], SOL[1.01], SPELL[400], USD[22.42] | | |
| 02516920 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02516922 | | USD[0.85] | | |
| 02516930 | | AKRO[7], AXS[6.5082008], BAO[115947.50117167], BTC[.03080862], CRO[1280.00707429], DENT[4], ETH[4.87246335], ETHW[.87220126], FIDA[7.59393604], FTM[250.82539807], KIN[24], LINK[37.43056929], LTC[.93623064], MANA[397.54956382], MATIC[619.58176027], RSR[4], SAND[485.18033177], SOL[12.79287621], SUSHI[30.63325481], TOMO[1.02085974], TRX[12.01425056], UBXT[13], USD[575.69], USDT[501.31229813], YFI[.02472704] | Yes | |
| 02516937 | | TRX[.000032] | | |
| 02516938 | Contingent | AAVE[0.00947945], ATLAS[3019.4243], BNB[0], BTC[0.01196931], CRO[749.8556], ETH[0.22977486], ETH-PERP[0], ETHW[0.22853019], EUR[0.00], FTT[0.00544574], GST[.03302075], LUNA2[0.00231809], LUNA2_LOCKED[0.00540887], MANA[97.962], MOB[26.99713431], SOL[2.89179872], USD[995.73], USDT[212.32813697] | | BTC[.011897], ETH[.229664], SOL[2.88], USD[991.89] |
| 02516939 | | BIT[.7922], USD[0.00], USDT[0] | | |
| 02516942 | | ALICE[3.599696], ATLAS[339.9354], DFL[739.977884], FTT[1.899639], GALA[60], MATIC[60], PORT[36.897625], SRM[28.9973628], STEP[239.46732], TRX[.000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02516943 | | AKRO[1], ATLAS[.04793083], TRX[1], TRY[0.00], UBXT[1], USD[0.00], USDT[0.00687354] | Yes | |
| 02516944 | | USD[0.05] | | |
| 02516950 | | ETH[0], SOL[0], TRX[.000006], USD[0.00] | | |
| 02516959 | | BNB[.09076], ETH[.00283382], MATIC[7.8057084], USD[9.92], USDT[2] | | |
| 02516962 | | ATLAS[9.998], USD[1.65] | | |
| 02516964 | | BNB[.00000001], BTC[.00000083], BTC-PERP[0], OXY-PERP[0], USD[0.00], USDT[0.00215332] | | |
| 02516966 | | FTT[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 02516972 | | AKRO[1], BAO[1], USDT[0.09278399], YFI[.00009247] | | |
| 02516973 | | ATLAS[1048.72573892], EUR[0.00], STARS[110.49268703], USD[0.00] | Yes | |
| 02516974 | | SOL[0], TRX[.000001] | | |
| 02516990 | | BNB[.00574], BTC[.267965], DOGE[5556], SHIB[30093980], SOL[2.859428], USD[253.26] | | |
| 02516997 | | BAO[1], ETH[.01410002], NFT (485718135012325326/FTX EU - we are here! #88921)[1], NFT (486300176368868663/FTX EU - we are here! #89042)[1], NFT (496090785669049533/FTX EU - we are here! #89176)[1], TRU[1], TRX[.000777], USD[0.00], USDT[0.00002378] | | |
| 02517000 | | USD[25.00] | | |
| 02517005 | | POLIS[1472.53998], USD[0.91] | | |
| 02517008 | | BTC[0.00191158], EUR[0.00], FTT[2.98174213], SOL-PERP[0], USD[1.04] | | |
| 02517009 | | CONV[4250], USD[0.15] | | |
| 02517012 | | BAO[3], BULLSHIT[.007], DENT[1], KNCBULL[3.4], UBXT[2], USD[0.00], USDT[0.11224964], XRP[.82069] | | |
| 02517014 | | USD[0.00] | | |
| 02517015 | | USD[0.08], XLM-PERP[0] | | |
| 02517019 | | APE[.09411], TRX[.000003], USD[0.00], USDT[0] | | |
| 02517020 | | BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 02517022 | | ATLAS[760], USD[0.60], USDT[.0091] | | |
| 02517023 | Contingent, Disputed | USD[0.24] | | |
| 02517026 | | USD[0.00] | | |
| 02517027 | | DOGE[84.59220635], EUR[0.00] | | |
| 02517028 | | 1INCH-PERP[0], ALICE-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], MANA-PERP[0], NEO-PERP[0], UNI-PERP[0], USD[-0.03], USDT[1.44288717] | | |
| 02517029 | | ADA-PERP[0], ATLAS[14.00188199], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009954], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], ETH[0], ETH-PERP[0], FTT[0.38644311], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00776471], TRX-PERP[0], USD[0.00], USDT[0.32026901], XRP-PERP[0] | | |
| 02517033 | | AKRO[1], BAO[1], BTC[0.04889045], EUR[0.00], FTT[.00003761], KIN[1], RSR[1], USD[3.08] | Yes | |
| 02517036 | | 0 | | |
| 02517037 | | ATLAS[9.962], ATLAS-PERP[0], USD[2.36], USDT[0] | | |
| 02517038 | | TRX[.0090022], USD[0.00] | Yes | |
| 02517039 | | ATLAS[3.4142], POLIS[86690.217061], POLIS-PERP[0], USD[8.95], USDT[0.00000001] | | |
| 02517046 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.03255431], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BICO[.07934274], BNB[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], LINA[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00003951], LUNA2_LOCKED[0.00009220], LUNC[8.60489512], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], OMG[0], ORBS-PERP[0], PEOPLE-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-025[0], SOL-PERP[0], SPELL[0], STARS[0.17718814], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[19.78], USDT[0], WAVES-PERP[0], XTZ-20211123[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02517050 | | GODS[.098119], TRX[.000001], USD[1.26] | | |
| 02517051 | | USD[25.00] | | |
| 02517052 | | USD[1.75] | | |
| 02517053 | Contingent | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.31848472], LUNA2_LOCKED[0.74313103], LUNC[69350.72], LUNC-PERP[0], USD[100.68], XRP-PERP[0] | | |
| 02517061 | | AVAX[0], BOBA[0], BTC[0], ETH[0], FTM[0], FTT[0], GALA[0], GBP[0.00], LRC[0], MATIC[0], MBS[0], NEAR[0], SOL[0], USD[0.00] | Yes | |
| 02517070 | Contingent | AKRO[28.97796], ALICE[.099943], BNB[0.21189846], BTC[0.00495597], CRO[9.9981], DOGE[37.72540280], ETH[0.04603618], ETHW[0.04579048], HBAR-PERP[0], HT[2.23456728], KIN[39992.4], LTC[0.10406702], LUNA2[0.04568933], LUNA2_LOCKED[0.10660845], LUNC[9948.94952424], MATIC[21.57193880], SAND[11.5HIB[99981], SOL[1.23089557], USD[2.47] | | DOGE[37.626969], ETH[.046014], HT[2.183255], LTC[.104019], MATIC[21.361232], SOL[.01538146], USD[2.46] |
| 02517071 | | ATLAS[145.44865513], USDT[0] | | |
| 02517074 | | BAO[1], SHIB[847941.28324479], USD[0.00] | Yes | |
| 02517077 | | BTC[.00004008], XRP[.95] | | |
| 02517078 | | DFL[249.2554444], USD[0.00] | | |
| 02517080 | | IMX[481.2], LRC[719.90496], NFT (316082902063928863/FTX AU - we are here! #53874)[1], USD[753.35], USDT[8140.27287164] | | |
| 02517087 | | SOL[0] | | |
| 02517088 | | BTC[.00388118], ENS[6.74114236], ETH[0.20051649], ETHW[0.20051649], EUR[0.01], SAND[18.53348729], SOL[4.77026091], SUSHI[1.38456576], XRP[423.29875213] | | |
| 02517094 | | USD[10.86] | Yes | |
| 02517101 | | BTC[0.00000067], DAI[.05687139], DOGE[0.53779409], FTT[340.78098], TRX[.570263], USD[0.00], USDT[0.36689215] | | |
| 02517102 | | USD[0.27] | | |
| 02517103 | | BTC[0], USD[0.00], USDT[0.00015491] | | USDT[.00015] |
| 02517105 | | BTC-PERP[0], CHZ[9.3673], ETH-PERP[0], EXCH-PERP[0], LINK[0.17937632], LINK-PERP[0], LTC-PERP[0], UNI[.08302457], UNI-PERP[0], USD[15.10], USDT[0.00000001], XRP-PERP[0] | | |
| 02517106 | | BTC[0], EUR[0.00], POLIS[146.50268645], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02517108 | Contingent | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[-0.03005635], BTC[0], CONV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[-116.00899477], EUR[6.97], FLM-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[1.35230757], LUNA2_LOCKED[3.15538435], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MTL-PERP[0], OP-PERP[0], PROM-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[15], TRX-PERP[0], USD[37.62], WAVES-062400], WAVES-PERP[0] | | |
| 02517111 | | SHIB[6866466.95278969], TRX[.000001], USD[0], XRP[79.350023] | | |
| 02517112 | | FTT[0.05313194], USD[0.00], USDT[0] | | |
| 02517113 | | BAO[1], CQT[88.5372791], USD[0.00] | Yes | |
| 02517115 | | USD[0.00], USDT[0] | | |
| 02517120 | | GBP[0.00], USDT[0] | | |
| 02517123 | | BOBA[.32818309], BTC[.00043231], C98[1.2460406], CREAM[.07336364], DOGE[19.80040707], DYDX[.25445236], FTT[.09082054], OMG[.33875446], SOL[.03771222], TLM[7.20963378], USD[0.00], XRP[4.98809445] | Yes | |
| 02517125 | | FTT[.05740496], USD[0.00] | | |
| 02517127 | | ATLAS[2239.8689], CONV[30884.1309], TRX[.000001], USD[0.14], USDT[0] | | |
| 02517128 | Contingent, Disputed | USDT[30] | | |
| 02517129 | | MANA-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[1.26] | | |
| 02517132 | | ATLAS[2759.34622], FTT[7.1986032], USD[0.68], USDT[3.2119878] | | |
| 02517133 | Contingent | AKRO[2], ALCX[.04078669], ASD[17.22412655], AVAX[.22823943], BAO[9], BNB[.0493969], BRZ[135.42638528], BTC[.00950587], CHZ[111.03846136], CONV[2641.02904062], DENT[2], DOGE[63.98911505], ETH[.0725182], ETHW[.0716163], GALA[35.84287214], KIN[8], LINA[293.3893606], LTC[.07001349], LUNA2[0.00000084], LUNA2_LOCKED[0.00000196], LUNC[.18313214], MAPS[101.68008948], Qt[107.49124925], RSR[612.67315652], SHIB[190126.80198055], SPELL[3979.09766099], TRX[653.52510952], TRYB[131.97806026], UBXT[2], USD[0.00], XRP[21.910096] | Yes | |
| 02517136 | | ATLAS[2.372], USD[21.64] | | |
| 02517137 | | ATLAS[5000], USD[101.88] | | |
| 02517143 | | BRZ[0], SOL[.3499297], SPELL[500], USD[0.09] | | |
| 02517145 | | 0 | | |
| 02517147 | | BTC[0.00415742], CHZ[.00000001], ETH[0], ETHW[0.05978403], USD[0.00] | | |
| 02517150 | | BNB[0] | | |
| 02517151 | | BTC[0.00000787], FTT[0.01499848], SOL[.669866] | | |
| 02517152 | | FTT[0.00007616], USD[0.29], USDT[0.00000001] | | |
| 02517153 | | ADA-PERP[0], DOT-PERP[0], USD[2.38], USDT[1.63] | | |
| 02517156 | | 1INCH-PERP[1], BIT-PERP[1], BRZ[12], CUSDT-PERP[0], HOT-PERP[100], KIN-PERP[0], SPELL-PERP[100], USD[0.25] | | |
| 02517157 | | BNB[0], BOBA[44.49199], BTC[0], BTC-PERP[0], EUR[0.00], OMG[46.76494472], TRX[.000004], USD[0.00], USDT[0.58339110] | | OMG[44.49199] |
| 02517160 | | ORBS[0], SHIB[19234.01512234] | Yes | |
| 02517161 | | BTC-PERP[0], USD[2.06] | | |
| 02517162 | | BTC[.00000044] | Yes | |
| 02517170 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], KAVA-PERP[0], TRX[.000068], USD[-1.27], USDT[1.28686122] | | |
| 02517174 | | ATLAS[1519.53683685], KIN[8197.13213466], MANA[0], SHIB[0], SPELL[11000], USD[0.03] | | |
| 02517175 | | ATOM-PERP[0], AXS[.00124], BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000028], USD[0.02], WAVES-PERP[0] | | |
| 02517177 | | BNB[0] | | |
| 02517181 | | SOL[.00000001], USD[0.00] | | |
| 02517183 | | USD[108.56] | Yes | |
| 02517184 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALEPH[97.95839], ALGO-PERP[0], ATLAS-PERP[0], ATOM[6.1990614], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.19982944], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.01809446], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0330[0], BTC-MOVE-0402[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], CHZ[39.751119], COMP[0.00033310], CRV-PERP[0], DOGE[1.74255], DOT-PERP[0], ENJ[18.99563], ENJ-PERP[0], EOS-PERP[0], ETH[0.02297225], ETH-PERP[0], ETHW[0.02297225], EUR[0.00], FTM-PERP[0], FTT[4.09775043], FTT-PERP[0], GALA-PERP[0], GRT[52.97548924], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.199069], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00922664], LUNA2_LOCKED[0.02152883], LUNC[.0297226], LUNC-PERP[0], MANA[12.99772], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[1.12717734], SOL-PERP[0], SPELL-PERP[0], SRM[.99468], SUSHI[39.49659045], SUSHI-PERP[0], THETA-PERP[0], UBXT[24197.6328272], UNI-PERP[0], USD[32.95], USDT[167.76168935], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.94737], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02517186 | | ATLAS[5.90599728], POLIS[.07641591], USD[0.01], USDT[0] | | |
| 02517187 | | ATLAS[8.634], BTC[.00001737], USD[0.00] | | |
| 02517189 | | ATLAS[4685.20430333], BADGER[0], BTC[0], FTT[10.59115900], FTT-PERP[0], GODS[0], POLIS[0], SHIB[2286.00601643], SLP[0], STARS[0], USD[1.65], USDT[0] | | |
| 02517191 | | ATLAS[6340], USD[1.55], USDT[3.11829112] | | |
| 02517198 | | AXS[.098347], BTC[0.03104062], FIDA-PERP[0], USD[1644.18], USDT[0.89298214] | | |
| 02517200 | | ETH[0.50336633], ETHW[0.50230064], NFT (373217138348182308/FTX EU - we are here! #110274)[1], NFT (498978394310234876/FTX EU - we are here! #109749)[1], NFT (529809744750152852/FTX EU - we are here! #108540)[1], TRX[.000003], USD[847.21], USDT[0] | | ETH[.2] |
| 02517202 | | USD[25.00] | | |
| 02517207 | | BTC[0.02449197], ETHW[.00145494], LINK[0], USD[0.00], USDT[0.00009224] | | |
| 02517208 | | USD[0.00] | | |
| 02517209 | | BAO[0], BNB[0], SLP[0] | | |
| 02517210 | Contingent, Disputed | BNB[.00706419], BTC[0], USD[0.00], USDT[1.98364028] | | |
| 02517212 | | BTC[0.00421875], ETH[.289564], ETHW[.289564], XRP[641.57937] | | |
| 02517215 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 02517217 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02517223 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[176.74999999], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[-1106.56], USDT[0.99442609], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 02517224 | | ATLAS[890], USD[0.36], USDT[0] |  |  |
| 02517225 | | BNB[2.500044], ENJ[66.81956098], EUR[1001.80], FTT[4.46418979], LRC[69.04762709], SAND[41.93662647] |  |  |
| 02517231 | | ATLAS[69.64409707], BAO[4], BF_POINT[200], EUR[0.04], KIN[3], MANA[.00350253], POLIS[4.4289995], SAND[0.00266887], USD[0.02], USDT[0.02199457] | Yes |  |
| 02517232 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], DODO-PERP[0], ETH-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MAPS-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.002331], TRX-PERP[0], USD[0.45], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] |  |  |
| 02517234 | | FTM[1.96172244], SOL[.009903], TRX[.000001], USD[-0.03], USDT[0] |  |  |
| 02517239 | | BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[.00041267], ETH-PERP[0], ETHW[.00041267], FTT[0.04846868], FTT-PERP[0], MANA-PERP[0], SOL[.00000001], SOL-PERP[0], USD[-0.36] |  |  |
| 02517244 | | C98[0], SAND[0], SHIB[2986.43462705], USD[0.00], USDT[0] |  |  |
| 02517246 | | BADGER-PERP[0], CRO[200.35031755], CRO-PERP[0], DOGE-PERP[0], EUR[0.00], MANA-PERP[0], SHIB-PERP[0], USD[1.03] |  |  |
| 02517247 | | USD[0.18] |  |  |
| 02517249 | | KIN[4], TRX[1], USD[0.00], USDT[0] |  |  |
| 02517253 | | ADA-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], GALA[40], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[12.17], TRX-PERP[0], USD[20.22], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] |  |  |
| 02517254 | | XRP[606.850067] |  |  |
| 02517257 | | AKRO[1], BAO[2], DENT[1], KIN[5], NFT (316259095754802556/FTX EU - we are here! #29796)[1], NFT (436737689601380729/FTX EU - we are here! #29467)[1], TRX[1], UBXT[2], USD[0.00], USDT[0.00001133] |  |  |
| 02517258 | Contingent | FTT[0.13578329], SRM[12.74273974], SRM_LOCKED[86.26352293], USD[10.58], VET-PERP[0], ZRX-PERP[0] |  |  |
| 02517260 | | USD[0.00] |  |  |
| 02517263 | | BTC[.00000332], USDT[0.00049076] |  |  |
| 02517264 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000171], TRX-PERP[0], USD[0.01], USDT[-0.00501517], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] |  |  |
| 02517265 | | SOL[.62124683] | Yes |  |
| 02517267 | Contingent | AAVE[1.5], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AVAX[1], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], CHR[500.11411606], CHZ[250.933538], CHZ-PERP[0], CONV[1000], CRO[1309.9449], CRO-PERP[0], CRV[200.98211380], DMG[699.924], DOT-PERP[0], ELA[200.51758419], ENJ-PERP[0], EOS-PERP[0], FTT[10.00878628], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LEO[3], LEO-PERP[0], LINA[100], LTC-PERP[0], LUNA2[0.41555760], LUNC[38780.80413878], MANA[150.307309], MANA-PERP[0], MATH[110], MER[2.99924], MTA[.97359], MTA-PERP[0], NEAR[40.02209148], NEAR-PERP[0], OMG-PERP[0], PAXG[0.02644739], PRISM[100], SAND[120.44610448], SAND-PERP[0], SOL[1], SOL-PERP[0], SOS[140382501], USD[1062.71], XRP-PERP[0] |  |  |
| 02517268 | | BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], MATIC-PERP[0], TLM-PERP[0], USD[0.08], USDT[0] |  |  |
| 02517270 | | SOL[.00000001], USD[0.00] |  |  |
| 02517276 | | BULL[0.02959355], USD[22.51] |  |  |
| 02517278 | Contingent | BNB[.01815015], LUNA2[11.19047734], LUNA2_LOCKED[26.11111378], LUNC[1907532.30392540], SOL[7.01389887], USD[8.51], XRP[.3204429] |  |  |
| 02517281 | | TONCOIN[78.28834], USD[63.33], USDT[0] |  |  |
| 02517284 | | ATLAS[2970.96940742], EUR[0.00], FTT[5.73820149], IMX[23.33005293], USD[0.02], USDT[14.18680116] | Yes |  |
| 02517290 | | ATLAS[43.14370339], TRX[.00001], USD[0.01], USDT[0] |  |  |
| 02517291 | | BTC[.0055], ETH[.067], ETHW[.067], USD[1.97] |  |  |
| 02517299 | | BTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[14.95] |  |  |
| 02517300 | | BTC[0], BTC-PERP[0], ETH[0], ETHW[0], FTT[150.38510919], MANA[6.998642], USD[884.15], USDT[0.00000001], VGX[0] |  |  |
| 02517303 | | USDT[10] |  |  |
| 02517314 | | BTC-PERP[0], FTT[0.10806592], USD[2.44], USDT[0] |  |  |
| 02517315 | | ETHW[5.48818476], SOL[30.40516504], USD[5.39] |  |  |
| 02517318 | | BIT[.5604], BNB[0], USD[0.00] |  |  |
| 02517319 | | BTC[0.11698565], EUR[0.00], USDT[1.79368727] |  |  |
| 02517322 | | USD[25.00] |  |  |
| 02517330 | | BNB-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT[.799848], MANA-PERP[0], MATIC-PERP[0], USD[25.44], USDT[0] |  |  |
| 02517331 | | AMPL[0], AVAX[1.00048305], BRZ[48.31904124], BTC[0.00157177], FTT[3.03674007], HXRO[20.88181555], MAPS[12.71150098], ROOK[0.07928668], USD[8.03], USDT[6.17861043] |  |  |
| 02517333 | | ETH[.00003843], ETHW[0.00003842], GODS[.0968], KIN-PERP[0], USD[0.00], USDT[0] |  |  |
| 02517338 | | DOGE-PERP[0], MANA-PERP[0], USD[3.79], USDT[0] |  |  |
| 02517341 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00041408], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PTU[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] |  |  |
| 02517344 | | BTC[0], GBP[0.00], USD[1000.00] |  |  |
| 02517350 | Contingent | ETH[0], GODS[0], GOG[126.01502192], IMX[0], LTC[0], LUNA2[0.83580815], LUNA2_LOCKED[1.90482312], NFT (512038578412904683/The Hill by FTX #40008)[1], SAND[0], SLP[0], SOL[0], USD[0.14], USTC[0] | Yes |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02517356 | | USDT[0.76194475] | | |
| 02517357 | | USD[0.00] | | |
| 02517359 | | APE[3.6], USD[1.36], USDT[0] | | |
| 02517360 | Contingent, Disputed | USDT[30] | | |
| 02517373 | | DENT[0], USD[0.00], USDT[0] | | |
| 02517374 | | EUR[0.84], USD[0.00], USDT[2.50000396] | | |
| 02517377 | | AVAX-PERP[0], AXS-PERP[0], BTC[.00027161], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[150], GALA-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[1044.20], XRP-PERP[0] | | |
| 02517384 | Contingent | ETH[.00044317], ETHW[0.00044316], LUNA2[0.00000003], LUNC[.006958], SOL[.002], USD[0.00], USDT[0.00817831] | | |
| 02517386 | | BTC-PERP[0.80159999], EUR[25918.44], LUNC-PERP[0], USD[-21946.91] | | |
| 02517392 | | USD[0.00] | | |
| 02517394 | | ETH[.04162844], ETHW[.04162844] | | |
| 02517399 | | CRO[0], TRX[.000001], USD[0.00], USDT[0], XRP[0] | | |
| 02517402 | | ATLAS[14980], FTT[.1], TRX[.415925], USD[0.57] | | |
| 02517404 | | ALICE-PERP[0], DOGE[.9268], GRT-PERP[0], SLP-PERP[0], TRX[.000161], USD[0.00], USDT[0.43331357] | | |
| 02517407 | | POLIS[1.2], USD[0.02] | | |
| 02517408 | | GODS[10.89782], TRX[.000001], USD[0.27], USDT[0] | | |
| 02517415 | Contingent | CRO-PERP[0], LUNA2[0.00001446], LUNA2_LOCKED[0.00003375], LUNC[3.15], USD[0.05], XRP[374] | | |
| 02517416 | | TRX[.000003], USD[0.18], USDT[0] | | |
| 02517418 | | ENJ[4.054613], EUR[0.00], MANA[3.44185756], SAND[2.44469812], USD[2.83] | | |
| 02517427 | Contingent | BNB-PERP[0], BTC[.00000107], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071102], LUNC-PERP[0], SOL-PERP[0], TRX[214.95818259], USD[0.00], USDT[525.50581589], USTC-PERP[0] | | |
| 02517430 | | USD[25.00] | | |
| 02517431 | | SHIB[1600000], SOL[.05], USD[1.76] | | |
| 02517432 | | ATLAS[.00066298], BAO[8], BTC[.00053365], CRO[58.27045082], DENT[2], EUR[0.00], KIN[6], MANA[.00008425], SHIB[312.02431144], SLP[147.42297554], SOL[.12016302] | Yes | |
| 02517434 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], EOS-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.500001], USD[0.00] | | |
| 02517435 | | SPELL[11997.72], USD[12.49], USDT[1366.12235577], WRX[199.962], XRP[199.962] | | |
| 02517440 | Contingent | FTT[0.01613357], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], USD[0.00], USDT[148.88000000] | | |
| 02517441 | Contingent, Disputed | USDT[33] | | |
| 02517445 | | AURY[38.9992], USD[1.75], USDT[0] | | |
| 02517451 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02517455 | | USD[0.18] | | |
| 02517457 | | USD[0.00] | | |
| 02517458 | | USD[0.00] | | |
| 02517463 | | ATLAS[8.124], ATLAS-PERP[0], REEF[8.684], USD[0.00], WRX[.965] | | |
| 02517465 | | AKRO[2], ATLAS[444.50342362], CEL[0], KIN[1], UBXT[11], USDT[0] | Yes | |
| 02517468 | | AVAX[.499], BTC[.0602642], DOGE[248.5], EUR[0.00], FTM[47.9904], LINK[6.59675186], LRC[7.9984], MATIC[91.7508212], MKR[.0061], SOL[.0022159], TRX[.001561], USD[0.00], USDT[0.94885400] | | |
| 02517469 | | AGLD-PERP[0], ALT-PERP[0], AVAX[.1], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[69.0795856], CHZ-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETCBULL[166.5], ETC-PERP[0], ETH[.1000005], ETHBULL[246.38030005], ETH-PERP[0], FLOW-PERP[0], FTT[175.40184064], FTT-PERP[0], GLMR-PERP[0], IMX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], REEF-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000029], TRXBULL[2346], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00000002], VET-PERP[0], XRPBULL[100220], XRP-PERP[0], XTZ-PERP[0], ZECBULL[2957700], ZEC-PERP[0] | | |
| 02517470 | | AURY[.83681724], USD[0.00] | | |
| 02517471 | | CRO[200], USD[4.38] | | |
| 02517474 | | ATLAS[1998.20901906], POLIS[33.74445294], TRX[.308558] | | |
| 02517477 | | ATLAS[738.39750217], TRX[.00001], USD[0.00], USDT[0] | | |
| 02517479 | | ATLAS[22299.402], GENE[.09316], POLIS[922.51924], TRX[.00013], USD[0.01], USDT[0.00015500] | | |
| 02517482 | | BTC[0.00002796], FTT[1.2] | | |
| 02517483 | | BNB[.00217674], ETHW[.0009], USD[0.44], USDT[1.14639494] | | |
| 02517484 | | ATLAS[9.466], USD[0.01] | | |
| 02517485 | | ATLAS[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], FTM[0], FTM-PERP[0], FTT[0], MTL-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.24], USDT[0] | | |
| 02517493 | | ADA-PERP[0], AMPL-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[9.80], USDT[0.00084024], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02517502 | | GODS[656.93537338], USD[0.60] | | |
| 02517513 | | ADA-PERP[0], ATLAS[8.952], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], CREAM-PERP[0], DOT-PERP[0], KSOS-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[1.62085356], SXP-PERP[0], TRX[.000024], USD[0.69], USDT[0.00956800] | | |
| 02517518 | | ATLAS[5840], DYDX[.096599], ENJ[.42], TRX[.000019], USD[0.24], USDT[.009406] | | |
| 02517519 | | TRX[.006801], USD[0.00], USDT[0.05580675] | | |
| 02517521 | | BTC[.016339], ETH[.37577], ETHW[.37577], XRP[526.48] | | |
| 02517523 | | BAO[2], ETH[.00001244], GBP[7.23], KIN[2], MATIC[.00177855], USD[0.01] | Yes | |
| 02517528 | | AURY[.9924], TRX[0], USD[0.01] | | |
| 02517530 | Contingent, Disputed | GMT-PERP[0], SOL-PERP[0], USD[0.79], USDT[0] | | |
| 02517532 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02517535 | | SOL[.00000001], USD[0.00] | | |
| 02517536 | | ATLAS[0], BNB[0], DENT[0], LINK[0], MANA[0], POLIS[0], USD[0.00], USDT[0.00000001] | | |
| 02517538 | | BTC[.19681127], CHZ[1], EUR[0.00], KIN[1] | | |
| 02517541 | | ATOM-PERP[0], BRZ[10], DOT-20211231[0], DOT-PERP[0], FTM[62.98803000], SOL[2.27668171], USD[2.31], USDT[1] | | |
| 02517546 | | SHIB[16002840.31205222], TRX[.000004], USDT[0] | | |
| 02517549 | | ATLAS[1889.708], TRX[.000001], USD[0.00] | | |
| 02517552 | | ETH[.21482762], ETHW[.282575], TRX[.000001], USD[-162.23], USDT[0.11646187] | | |
| 02517554 | | AAVE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-0325[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], XRP-0325[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02517555 | | USD[0.01], USDT[0] | | |
| 02517558 | | ATLAS[29334.224], USD[0.04], USDT[.00523] | | |
| 02517559 | | BNB[.00000001], DOGE[573.3552], ETH[.00000001], SHIB[15196960], USD[4.20], USDT[0.00000002] | | |
| 02517560 | | BTC[0], USD[0.00], USDT[0.00865277] | | |
| 02517561 | | NFT (356320601699924555/FTX EU - we are here! #28427)[1], NFT (393147899185073091/FTX EU - we are here! #26972)[1], NFT (564766331883953851/FTX EU - we are here! #28930)[1] | | |
| 02517563 | | CRO[400], USD[1.56] | | |
| 02517565 | | CRO[9.806], FTT[2], SOL[4.679064], USD[0.21], USDT[0.00105474] | | |
| 02517568 | | BNB[0], BTC[0], SOL[0], TRX[.067512], USD[0.00], USDT[0] | | |
| 02517569 | | BIT[310.56754023] | | |
| 02517570 | Contingent | AVAX[0.01570337], ETH[0.00016793], ETH-PERP[0], FTT[25.141812], LINK[.06144479], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20266.78436024], NFT (469311760966318354/Japan Ticket Stub #1525)[1], NFT (566896143604137440/Mexico Ticket Stub #1877)[1], PTU[.5472447], RAY[230.7505076], SHIB[11450733.1625678], SOL[22.8469998], SRM[70.26048197], SRM_LOCKED[1.06080379], TRX[5.001008], USD[0.00], USDT[3331.43905379] | Yes | |
| 02517573 | | BTC[0], GODS[0] | | |
| 02517576 | | ATLAS[5979.11312616] | | |
| 02517578 | | ATLAS[9.8822], USD[0.00] | | |
| 02517580 | | ATLAS[864.43130455], TRX[.000001], USD[0.01], USDT[0] | | |
| 02517583 | | USD[0.00] | | |
| 02517585 | | BTC[.00012889] | | |
| 02517587 | | BTC-PERP[0], USD[-0.11], USDT[1.89855404] | | |
| 02517588 | | USD[25.00] | | |
| 02517590 | | USDT[0.00000001] | Yes | |
| 02517592 | | BTC-PERP[0], ETH-PERP[0], USD[82.01], XRP-PERP[0] | | |
| 02517594 | | USD[0.00] | | |
| 02517597 | | APE-PERP[0], APT-PERP[0], AVAX[0], BAT[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[3322.00], FTT-PERP[0], GST[0], ICP-PERP[0], LTC[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.02], USDT[0], XRP[0] | | |
| 02517602 | | EUR[100.00] | | |
| 02517604 | | ATLAS[15007.1481], USD[1.71], USDT[0] | | |
| 02517605 | | ATLAS[1221.02681528], TRX[.000001], USD[0.37], USDT-PERP[0] | | |
| 02517607 | | ATLAS[140], GRT[.9978], LINK-PERP[0], TRX[.000001], USD[1.24], USDT[.00089], XTZ-PERP[0] | | |
| 02517611 | | HT[.09878], RAY[.8684], USD[0.54], USDT[.0022] | | |
| 02517612 | | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02517614 | | USD[0.01] | | |
| 02517624 | | ADA-PERP[0], BAT-PERP[0], DAWN-PERP[0], ETC-PERP[0], FTT[0], LTC-PERP[0], QTUM-PERP[0], SAND-PERP[0], USD[-0.46], USDT[15.91193654], XEM-PERP[0], XRP[0] | | |
| 02517628 | | POLIS[13.8], USD[0.15], USDT[0.00000001], XRP[.649] | | |
| 02517630 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0124[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05896041], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], USD[-4.70], USDT[8.31000001], XTZ-PERP[0] | | |
| 02517632 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAT-PERP[0], DODO-PERP[0], EOS-PERP[0], MANA-PERP[0], USD[0.19], USDT[0], ZRX-PERP[0] | | |
| 02517633 | | EUR[0.00], LUNC-PERP[0], SOL[.46511441], USD[-0.12], USDT[0.13424481] | | |
| 02517634 | | BNB[.05374854] | Yes | |
| 02517640 | | KIN[1], MATIC[18.5978435], USD[0.00] | Yes | |
| 02517642 | Contingent | BTC-PERP[0], LUNA2[0.00080564], LUNA2_LOCKED[0.00187982], LUNC[175.43], TRX[.000001], USD[281.53], USDT[20.75639090] | | |
| 02517643 | | GODS[14.2], USD[0.02] | | |
| 02517650 | | BTC[0], SOL[0], USD[0.00] | | |
| 02517653 | | USD[0.00] | | |
| 02517658 | | AKRO[3], BAO[3], BTC[.00000002], ETH[0], EUR[0.02], KIN[3], RSR[1], SAND[0.00078184], SECO[.00000973], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02517661 | | ATLAS[1053.57401193], USDT[0.22314300] | | |
| 02517662 | | ALPHA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], LINA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[10.14662014] | | |
| 02517669 | | NFT (311888298536776221/FTX EU - we are here! #208220)[1], NFT (398768504209254550/FTX EU - we are here! #208156)[1], NFT (508082729613015061/FTX EU - we are here! #208200)[1] | | |
| 02517672 | | USD[0.00] | | |
| 02517677 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO[90], DYDX-PERP[0], ENS-PERP[0], ETH[.092], ETH-PERP[0], FTT[2.01319947], LRC[481], MANA-PERP[0], RAY[0], SAND-PERP[0], SOL[1], USD[0.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02517680 | | USD[0.15], USDT[-0.02430495] | | |
| 02517691 | | BNB[0], BTC[0], MATIC[0], SHIB[0], TRX[0.77956132], USD[0.00], USDT[0.00546071] | | |
| 02517695 | | ATLAS[0], BRZ[234.12241960], CRO[301.72881166], ETH[0], ETHW[0], GENE[0], LINK[0], NFT (35168081627271370/FTX EU - we are here! #251935)[1], NFT (52703358314664412/FTX EU - we are here! #251956)[1], SOL[0], UBXT[1], USD[0.00] | Yes | |
| 02517696 | Contingent, Disputed | HKD[0.00] | | |
| 02517698 | Contingent | CRV[.47042145], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], MANA[14.70390703], SGD[1923.99], SOL[3.41297614], SOL-PERP[0], USD[105.45] | | |
| 02517700 | | USD[0.00] | | |
| 02517707 | | RAY[.00000001], TRX[.000001], USD[0.00], USDT[4.92351791] | | |
| 02517709 | | ETH-PERP[0], USD[0.02] | | |
| 02517716 | | FTT[0.00093558], REAL[40.8781], SAND[384.9768], USD[3.05], USDT[0] | | |
| 02517721 | | USD[25.00] | | |
| 02517722 | | AXS[0], BTC[0], POLIS[0], TRX[.000039], USD[0.00], USDT[0.00000216] | | |
| 02517725 | | ATLAS[67385.66931004], KIN[1], MATIC[1.03763012], USDT[0] | Yes | |
| 02517728 | | ETH[.18792232], ETHW[.18792232], FTT[.099981], USDT[0.00001867] | | |
| 02517730 | | BNB[0], MATIC[0.04945051], MATICBEAR2021[.05516037], MATIC-PERP[0], USD[1.79], USDT[0], XRP[0.78978963], XRPBULL[864.4], XRP-PERP[0] | | |
| 02517731 | | USD[0.81] | | |
| 02517732 | | AURY[1.03157217], SOL[.14997], TRX[.000001], USD[2.48], USDT[0.01675005] | | |
| 02517733 | | BNB[0], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02517734 | | ETH[.06279305], FTT[0.05138267], TRX[.000012], USD[1.05] | | |
| 02517737 | | BTC[-0.00025220], BTC-1230[0], OP-PERP[0], ROOK[.003], TRX[.001626], USD[90.77], USDT[0] | | |
| 02517744 | | USD[25.00] | | |
| 02517747 | | USD[862.12] | Yes | |
| 02517750 | | BTC[.00399924], ETH[.03099411], ETHW[.03099411], LTC[.6298803], TRX[127.975681], USD[0.55], USDT[2.1515] | | |
| 02517753 | | ATLAS[.56301976], CRO[349.9335], MANA[.97758], POLIS[29.36382781], USD[0.71] | | |
| 02517755 | | ATLAS[5019.65411695], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02517756 | | APT[8.9982], USDT[2.01271948] | | |
| 02517758 | Contingent | LUNA2[0.20739623], LUNA2_LOCKED[0.48392454], LUNC[66810392], TRX[0], USD[0.00], USDT[0] | | |
| 02517759 | | USD[25.00] | | |
| 02517760 | | TRX[.00311], USDT[0] | | |
| 02517763 | Contingent, Disputed | USDT[30] | | |
| 02517765 | | CITY[.08482095], USD[0.00], USDT[0] | | |
| 02517767 | | BAT[6528.5318], BTC[.35954928], DOGE[.7838], ETH[4.692], ETHW[4.692], MANA[3469.5304], SAND[2065.92081788], SHIB[413578040], TRX[.000002], USD[4.32], USDT[0.93567600] | | |
| 02517772 | | GST-PERP[0], USD[0.83] | | |
| 02517776 | | 0 | | |
| 02517779 | | SOL[0.40461994], USD[0.00], USDT[0.00572431] | | |
| 02517791 | | USD[25.00] | | |
| 02517793 | | ATLAS[9.1773], ETH[.00039203], ETHW[.00039203], SOL[.00056945], TRX[.000001], USD[0.54], USDT[1.35670270] | | |
| 02517794 | | BAT[.9108], LRC[162.9318], USD[0.81] | | |
| 02517801 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.15023015], ICX-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02517803 | | 1INCH[.00829927], ALCX[.00006733], ALPHA[.15598003], BADGER[.03089622], BAO[1], CREAM[.00589046], ETH[.00005279], KIN[1], KNC[.01287928], LINK[.01997991], MTA[.28229031], ROOK[.00391919], SNX[.01037153], TONCOIN[.0204604], TRX[1], UBXT[1], UNI[.00296569], USD[0.00], USDT[0.00000650], YFI[.00000151] | Yes | |
| 02517805 | Contingent | LUNA2[6.52317695], LUNA2_LOCKED[15.22074623], LUNC[1420435.5163], TRX[.000034], USDT[0.57281763] | | |
| 02517808 | | ATLAS[639.8848], USD[0.46], USDT[.008] | | |
| 02517809 | | DOGE[.036526], FTT[4.09834], SUSHI[1.493307], TRX[.000001], USD[-0.84], USDT[0] | | |
| 02517813 | | ATLAS[15446.606], USD[0.00], USDT[0] | | |
| 02517814 | | BNB[0], BNB-PERP[0], BTC[0.00000267], BTC-PERP[0], CEL[0], ETH[.00178407], ETHW[.00178407], EUR[0.00], FTT[25.096235], MATIC-PERP[0], NFT (500926923460702182/Magic Eden Pass)[1], SOL[.00039846], SOL-PERP[0], USD[3052.40] | | |
| 02517817 | | BNB[.00639413], IMX[.06844], USD[0.00], USDT[0] | | |
| 02517818 | | BAO[5], KIN[4], TRX[1], USD[0.00] | | |
| 02517819 | | USD[25.00] | | |
| 02517820 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.42], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02517821 | | ALICE[.6145881], ATLAS[69.9734], USD[0.99], USDT[0] | | |
| 02517822 | | ATLAS[8.442], BTC[0], BTC-PERP[0], ETH[0.11785852], FTT[0], GENE[25.9], LTC[0.00573284], USD[0.10], USDT[0.00342579], WFLOW[.0082077] | | |
| 02517825 | | AVAX-PERP[0], USD[-0.05], USDT[0.05214146] | | |
| 02517827 | | RUNE[.074967], SPA[57580.1], USDT[0.64014775] | | |
| 02517836 | | USD[0.00] | | |
| 02517842 | | GBP[0.00], TRX[1], UBXT[1], USD[0.02] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02517845 | | BNB[0.00000001], BTC[0], DAI[0], DOGE[0], HT[0], LTC[0], MATIC[0], NEAR[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 02517851 | | USD[0.01], USDT[0], XRP[0] | | |
| 02517852 | | ATLAS[1269.746], USD[0.70], USDT[0] | | |
| 02517853 | | BTC[0], USDT[0] | | |
| 02517856 | | MBS[.955075], NFT (429905264103611295/FTX EU - we are here! #284177)[1], NFT (515060255542771712/FTX EU - we are here! #284196)[1], USD[1.99], USDT[.0011826] | | |
| 02517857 | | BAO[3], CRO[1183.51405629], DENT[1], ENJ[3.32911333], EUR[0.00], KIN[1], SAND[6.77022638], SHIB[1195403.52411345], UBXT[2], USD[0.00] | Yes | |
| 02517858 | | BTC[.01226], ETH[.16602], ETHW[.16602], XRP[641.57937] | | |
| 02517860 | | MANA-PERP[166], USD[-574.48], USDT[599.2] | | |
| 02517870 | | JOE[0], SOL[0.32134487], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02517871 | Contingent | AAVE[.18239017], AKRO[9], AURY[.00007029], AVAX[1.51286677], AXS[.31356574], BAO[77], BAT[556.52378991], BNB[.35690449], BOBA[.00002227], BTC[.00879544], CHZ[69.52776347], CRO[189.33444256], CRV[21.60712944], DENT[10], DFL[122.70295926], DOGE[101.74776513], DOT[2.72999884], DYDX[1.72076942], ENJ[24.78316656], ETH[1.46528259], ETHW[1.46466711], FIDA[.00109512], FTM[19.90947134], FTT[.00020158], GALA[106.90340175], GENE[.0000078], GRT[50.91377739], KIN[82], LEO[4.20996], LINK[2.50460606], LOOKS[35.66415175], LRC[8.93537096], LUNA2[0.09954879], LUNA2_LOCKED[0.23228052], LUNC[32095494], MANA[289.87258709], MATIC[88.98996165], MBS[13.38868307], POLIS[4.35016473], RSR[3], SAND[147.52708755], SHIB[1883102.86565782], SLP[.18870559], SOL[4.38316952], SPELL[2329.65534513], SRM[15.51986303], STARS[.00011174], STORJ[9.75948727], SUSHI[4.66600313], TRX[0], UBXT[11], USD[407.73], XRP[.00132364], YFI[.00323336] | Yes | |
| 02517875 | Contingent, Disputed | FTT[44.80456117], USD[1.95] | | |
| 02517876 | | ATLAS[29.376], BTC[.00000284], USD[0.74] | | |
| 02517877 | | COPE[.8], SOL[.00795072], USD[0.01], USDT[0.00000001] | | |
| 02517884 | | ATLAS[7848.8211981], ATLAS-PERP[0], MNGO[1210], MNGO-PERP[0], USD[0.13], USDT[0.00075594] | | |
| 02517886 | Contingent | ETH[2.26134292], ETHW[2.26134292], LUNA2[5.57171025], LUNA2_LOCKED[13.00065726], LUNC[1210175.06275516], USD[200.77], USTC[2] | | |
| 02517887 | | ATLAS[30], POLIS[.7], USD[0.34] | | |
| 02517889 | | ATLAS-PERP[0], ATOM-PERP[0], EGLD-PERP[0], FTM[.9074], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], USD[234.40], USDT[0.00153403] | | |
| 02517893 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0.03399374], ETH-PERP[0], ETHW[0.55310714], EUR[553.77], FLM-PERP[0], FTM-PERP[0], FTT[.19450796], FTT-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], USD[205.67], USDT[477.58799001] | Yes | |
| 02517898 | | AKRO[2], ETH[0.58564100], ETHW[0.58564100], KIN[1], SAND[3029.6726], UBXT[1], USDT[0] | | |
| 02517900 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT[.0962], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.9114], GAL-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LTC[.03047431], LTC-PERP[0], MOB-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], SXP-[.093000], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000287], USD[2.14], USDT[0.00959900], YFII-PERP[0] | | |
| 02517904 | | ATLAS[11130], ATLAS-PERP[0], USD[1.13], USDT[0.04961353] | | |
| 02517908 | | ATLAS[309.998], USD[0.00], USDT[0] | | |
| 02517910 | | ATLAS[2099.7321], USD[1.34], USDT[0.00000001] | | |
| 02517912 | | BNT[188.064261], FTT[0.00178598], IMX[190.224608], USD[0.95] | | |
| 02517913 | | ETH[0.00228113], ETHW[0.00228113], EUR[0.00], KIN[40000], MANA[3.40308714], SHIB[510979.32999031], SHIB-PERP[0], USD[0.00] | | |
| 02517914 | | USD[0.00] | | |
| 02517923 | | ATLAS[5210.5878128], TRX[.000068], USDT[0.58573666] | | |
| 02517925 | | MATICBULL[30.48826], USD[0.01], USDT[0] | | |
| 02517929 | Contingent | FTT[0.00022787], GODS[21], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00979], USD[0.01] | | |
| 02517931 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[.27345071], ETHW[.27345071], EUR[0.00], FTM-PERP[0], HNT-PERP[0], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.61] | | |
| 02517933 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00003776], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.31], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[-1.37], USDT[0.27073058], VET-PERP[0], XRP-PERP[0] | | |
| 02517935 | | AVAX-PERP[0], BTC[.03089382], ETH[2.8296906], ETHW[2.0518462], MANA-PERP[0], SOL[1.9996], SOL-PERP[0], USD[4794.98] | | |
| 02517941 | | ANC-PERP[0], DEFIBULL[341237.48840020], FTT[0], USD[0.78], USDT[0.00150265] | | |
| 02517944 | | SOL[.909818], USD[0.67] | | |
| 02517954 | | AUDIO[.00025247], BTC[.00000001], LINK[.0003954], USDT[0.00006158] | Yes | |
| 02517955 | | TRX[.000002], USD[0.00] | | |
| 02517959 | | BNB[0], SOL-PERP[0], USD[0.00] | | |
| 02517961 | | ATLAS[3660], USD[1.31] | | |
| 02517963 | | ALGO-PERP[0], AR-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], GALA-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL[.00842], SOL-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.45], USDT[.008586], VET-PERP[0] | | |
| 02517964 | | BNB[0], BTC[0], LTC[0.85427910], TRX[.000001], USD[0.00], USDT[0.00003692] | Yes | |
| 02517967 | | USD[0.00] | | |
| 02517968 | | BTC[0], DOT[.00000001], USD[0.96] | | |
| 02517970 | | 1INCH[0.56387177], BNB[0], ETHW[.00086044], FTT[.799791], TONCOIN[.05966344], TRX[.000001], TSLA[.0099886], USD[-0.02], USDT[81.47236335] | | |
| 02517975 | | BTC[0.01049716], ETH[.04599126], ETHW[.04599126], IMX[.097625], USD[0.84] | | |
| 02517978 | | NFT (353642483355905983/FTX EU - we are here! #28475)[1], NFT (485791474860964649/FTX EU - we are here! #28628)[1], NFT (539726875086882197/FTX EU - we are here! #28172)[1] | | |
| 02517980 | | TRX[.000001], USD[7.38], USDT[0] | | |
| 02517986 | | BNB[0], BTC[0], CRV[0], GODS[0], TRX[0], USD[0.00], USDT[0] | | |
| 02517987 | Contingent | FTT[.00343936], HOLY[1.00324103], NFT (359709976566110303/FTX EU - we are here! #182034)[1], NFT (365389646120779484/FTX EU - we are here! #182069)[1], NFT (411266691170862258/FTX EU - we are here! #181945)[1], NFT (421247923360893671/Austria Ticket Stub #549)[1], NFT (526323346714072941/The Hill by FTX #7743)[1], SRM[10.79365088], SRM_LOCKED[103.3953601], USD[0.00] | Yes | |
| 02517988 | | ATLAS[460], TRX[.000003], USD[0.64], USDT[0] | | |
| 02517994 | | ETH[0.00033313], ETHW[0.00033313], TRX[.000001], USD[0.00], USDT[0] | | |
| 02517998 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], LUNA2[0.00080844], LUNA2_LOCKED[0.00188636], LUNC[176.04], LUNC-PERP[0], SNX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02518000 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02518001 | | USD[0.01] | | |
| 02518004 | Contingent | AAVE[3.60856422], ALICE-PERP[0], ANC-PERP[0], ATLAS[439.9784], AVAX[0.09991000], AVAX-PERP[0], BNB[0.40501959], BTC[0.00005548], BTC-PERP[0], DOGE-PERP[0], DOT[0.06735407], ENJ-PERP[0], ETH[0.88422934], ETH-PERP[0], ETHW[0.00071694], EUR[0.00], FTT[3.7], FTT-PERP[0], IMX[.085366], LDO[32.987121], LINK[53.47395296], LUNA2[0.11328411], LUNA2_LOCKED[0.26432959], LUNC[0], MANA-PERP[0], MATIC[368.41697193], MATIC-PERP[0], NEAR[.099658], POLIS[12.097282], SOL[1.63932156], SOL-PERP[0], UNI[19.60620478], UNI-PERP[0], USD[807.30], USDT[0.00000001], VET-PERP[0] | | |
| 02518009 | Contingent | GBP[0.00], LUNA2[7.49046613], LUNA2_LOCKED[16.85836349], LUNC[1631869.32486811], SOL[7.65705067], USD[0.00] | Yes | |
| 02518010 | Contingent | AKRO[1], AVAX[2.37220665], BAO[2], BTC[.1615434], DENT[1], DOGE[1], ETH[2.63086058], ETHW[2.63040415], FRONT[1], KIN[3], LUNA2[0.00000463], LUNA2_LOCKED[0.00001082], LUNC[1.0100436], MATH[1], RUNE[23.90408585], TRX[1], UBXT[11], USD[0.01] | Yes | |
| 02518012 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], SC-PERP[0], TRX-PERP[0], USD[-4.13], USDT[4.49404219], USDT-0624[0] | | |
| 02518017 | | ATLAS[1725.14294], AURY[11.23720490], CRO[366.83843], POLIS[26.34692], USD[1.89] | | |
| 02518034 | | ATLAS[400], POLIS[10], USD[72.96], USDT[.34] | | |
| 02518054 | | EUR[0.38], USD[0.44] | | |
| 02518055 | | CAKE-PERP[0], TRX[.000001], USD[0.13], USDT[0.00], XRP[.00000066] | | |
| 02518057 | | NFT (310469034202509138/FTX EU - we are here! #283805)[1], NFT (365069696223096767/FTX EU - we are here! #283838)[1], NFT (445168468322490930/The Hill by FTX #42910)[1], NFT (511406301004193151/FTX Crypto Cup 2022 Key #22958)[1] | | |
| 02518058 | | USDT[0.25328568], VETBULL[365.331163], XRPBULL[32665.6851] | | |
| 02518059 | | CRO[108.07953704], POLIS[14.098081], USD[0.00] | | |
| 02518060 | | USD[0.00] | | |
| 02518062 | | USD[0.00] | | |
| 02518063 | | TRX[.000001], USD[0.00], USDT[100.38762215] | | |
| 02518064 | | BNB[0], FTM[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 02518065 | | XRP[276.61814951] | | |
| 02518078 | | FTT[29.48848328], TRX[.000777], USD[3.41], USDT[1.49563407] | | |
| 02518086 | Contingent | APT-PERP[0], BNB-PERP[0], BTC-MOVE-0616[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[0.00000381], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.0000003], LUNA2_LOCKED[0.00000009], LUNC[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], NFT (407961689728638071/Singapore Ticket Stub #822)[1], OP-PERP[0], PEOPLE[9.654], PEOPLE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.002775], TRX-PERP[0], USD[0.00], USDT[0.00815669] | | |
| 02518089 | | ATLAS[9.758], BAO[261991.6], USD[1.91], USDT[0.00000002] | | |
| 02518096 | | USD[16.20] | Yes | |
| 02518097 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0.00006155], BNB-PERP[0], BTC[0.00058487], BTC-PERP[0], CEL[-0.04215080], CEL-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00093987], ETH-PERP[0], ETHW[-0.00001994], FTM-PERP[0], FTT[150.02776405], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[.095001], GST-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[9.31429111], LUNA2_LOCKED[21.73334593], LUNC[0.0539735], LUNC-PERP[0], NEAR-PERP[0], NFT (344375049535954697/FTX AU - we are here! #1746)[1], NFT (490297972358863690/FTX EU - we are here! #19305B)[1], NFT (574330918696082108/FTX EU - we are here! #192893)[1], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STETH[0.00005353], STMX-PERP[0], TRX[.000777], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 02518098 | | FTT[0.02848823], USD[0.00], USDT[0] | Yes | |
| 02518100 | | 0 | | |
| 02518103 | | ATLAS[2935.66160859], USD[3.25] | | |
| 02518104 | | AURY[31.05112629] | | |
| 02518108 | | USD[25.00] | | |
| 02518110 | | ATOM-PERP[0], BTC-PERP[0], EUR[26.90], SHIB-PERP[0], SOL-PERP[0], USD[23.79], VET-PERP[0], XRP-PERP[0] | | |
| 02518111 | Contingent | ATOM[.021506], AVAX[.096364], BTC[0.00002435], LUNA2[0.00205656], LUNA2_LOCKED[0.00479865], LUNC[.006625], NEAR[.081712], RUNE[.064], SOL[.0073], TRX[.000169], USD[0.00], USDT[26.42060345] | | |
| 02518114 | | HTBULL[17.6], MANA[1.08951563], USDT[0.00019741] | | |
| 02518116 | | ATLAS[250], TRX[.000001], USD[1.31], USDT[0] | | |
| 02518118 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07603972], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02518121 | | ATLAS[929.25822673], BNB[0], BRZ[0], CRO[133.81890168], MAPS[165.47629196], POLIS[11.05353739], USD[0.00] | | |
| 02518127 | | USD[25.00] | | |
| 02518128 | | ETH[.0009882], ETHW[.0009882], TRX[.000001] | | |
| 02518134 | | HUM[179.9601], MER[192], USD[0.00], USDT[.575483] | | |
| 02518135 | Contingent | LUNA2[0.00822508], LUNA2_LOCKED[0.01919186], LUNC[1791.0298373], USD[0.00] | | |
| 02518137 | | TRX[.000001], USD[-3.31], USDT[0.11459293], XRP[1014], XRP-PERP[0] | | |
| 02518139 | | BAO[1], FTT[.60006632], NFT (367609309826410006/FTX Crypto Cup 2022 Key #4205)[1], USD[0.01], USDT[0.06525399] | Yes | |
| 02518145 | | ATLAS[9.578], TRX[.000001], USD[0.01], USDT[1.34000000] | | |
| 02518146 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 02518147 | | BAO[1], EUR[0.08], USDT[210.93264454] | Yes | |
| 02518153 | | ATLAS[709.8651], USD[0.10] | | |
| 02518158 | | POLIS[13.3], SPELL[3600], USD[0.24] | | |
| 02518165 | | MNGO[500], SLP[5900], USD[0.52] | | |
| 02518166 | | BTTPRE-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 02518167 | | ENJ[52], GBP[0.00], USD[0.18] | | |
| 02518172 | | AKRO[1], ATLAS[4081.00005214], BTC[.00000036], UBXT[1], USD[0.17] | Yes | |
| 02518178 | | BTC[0], BTC-PERP[0], FTT[0.05763752], USD[0.27], USDT[0] | | |
| 02518179 | | ATLAS[2996.87490880], BNB[.0000001], CRO[340], GOG[92], USD[0.04], USDT[0] | | |
| 02518183 | | BTC[.00369962], CRO[239.9544], ETH[.06199107], ETHW[.06199107], USD[1.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02518184 | | AXS[7.71255066], MATIC[1024.42530039], XRP[2359.33961288] | | |
| 02518186 | | ATLAS[100.3691585], KIN[1], USDT[0] | Yes | |
| 02518188 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02518189 | | ATLAS[14757.752], TRX[.000001], USD[0.09], USDT[0] | | |
| 02518192 | | BRZ[2.13486954], BTC[0], ETH[0], USD[5.08] | | |
| 02518197 | | ATLAS[8.284], SOL[.00793772], TRX[.000003], USD[0.80], USDT[0] | | |
| 02518201 | | ATLAS[2048.35507366], USD[0.01] | | |
| 02518209 | | USD[0.00], USDT[0] | | |
| 02518210 | | CRO[9.998], SHIB[99920], USD[10.75] | | |
| 02518211 | | BTC-PERP[0], ETH-PERP[0], USD[8.00] | | |
| 02518213 | Contingent | SRM[2.87704618], SRM_LOCKED[.0497838] | | |
| 02518219 | | ATLAS[5234.80394509], FTT[0], USD[0.13], USDT[0] | | |
| 02518223 | | BTC[0], TRX[0] | | |
| 02518224 | | AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], HUM-PERP[0], IMX[.199962], LTC-PERP[0], MANA-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[.318815], USD[0.84], USDT[5.92762875] | | |
| 02518226 | | ETH[0.00001626], ETHW[0.00001625], RUNE[.00000922], USD[0.26] | Yes | |
| 02518229 | | RUNE[.98] | | |
| 02518231 | | BTC[0.00006508], BTC-0325[0], ETH[.000525], ETHW[.000525], FTT[.07131999], RUNE[.01], USD[0.09] | | |
| 02518232 | Contingent, Disputed | USDT[30] | | |
| 02518233 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[10.00], MANA-PERP[0], USD[0.56] | | |
| 02518238 | | HNT[270.064717], USD[1.38] | | |
| 02518240 | | 0 | | |
| 02518244 | | GOG[60.9878], USD[0.88] | | |
| 02518245 | | ATLAS[1729.6713], CLV[252.95193], SLP[4009.2381], STEP[2323.2], TLM[257.95098], USD[19.95], USDT[0.00000002] | | |
| 02518247 | | ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0242056], HT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.58], USDT[0.57229003], WAVES-PERP[0] | | |
| 02518248 | | USD[0.41], USDT[3.46910392] | | |
| 02518250 | | USD[3.43] | | |
| 02518252 | | KIN[2680000], TRX[.000001], USD[0.37], USDT[0.00000001] | | |
| 02518253 | | LTC[.009478], USD[0.00], USDT[0] | | |
| 02518256 | | FTT[10.39792], USD[0.63] | | |
| 02518258 | | USD[25.00] | | |
| 02518262 | | BNB[2.08211113], BTC[.26527404], ETH[.26260637], ETHW[.26253197] | Yes | |
| 02518266 | | ATLAS[6.52], TRX[.000001], USD[88.42] | | |
| 02518271 | | ATLAS[2989.932], AURY[14], DOGE[.25047], ETH[0.00051437], FTT[0.01272871], NFT (290324547053118229/The Hill by FTX #9140)[1], NFT (301311692173905968/FTX AU - we are here! #43653)[1], NFT (314418794252760907/FTX EU - we are here! #51582)[1], NFT (316484364977009379/FTX Crypto Cup 2022 Key #13679)[1], NFT (446308906929913711/FTX EU - we are here! #48235)[1], NFT (459950995812144861/FTX EU - we are here! #49811)[1], NFT (475490258159370442/FTX AU - we are here! #45003)[1], TRX[1645.60045], USD[5.55], USDT[0.52190941] | | |
| 02518277 | | ATLAS[704.23886245], SPELL[4199.16], USD[1.75], USDT[0] | | |
| 02518280 | | BTC[0], ETH[0], SOL[0] | | |
| 02518287 | | ATLAS[9.9658], USD[0.21], USDT[0] | | |
| 02518299 | | 0 | | |
| 02518300 | Contingent, Disputed | USDT[30] | | |
| 02518303 | | ATLAS[8.076], ATLAS-PERP[0], TRX[.000001], USD[0.53], USDT[0] | | |
| 02518304 | | ATLAS[0], GALA[9.1564], MANA[.89132], SLP[38800.40640492], USD[0.00], USDT[0.00094990] | | |
| 02518307 | | ATLAS[2190], AVAX-PERP[0], CRO[10], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINA-PERP[0], LUNC-PERP[0], POLIS[100.5], POLIS-PERP[0], TRX[.07649489], USD[0.02] | | |
| 02518309 | | ATLAS[0], AVAX[0], ETH-PERP[0], NFT (334534056908071969/FTX EU - we are here! #264249)[1], NFT (336653962918005104/FTX EU - we are here! #264244)[1], NFT (405867646145074351/FTX EU - we are here! #264238)[1], SOL[0], TRX[1.5368665], TRX-PERP[0], USD[0.43], USDT[0.04754420], XRP[.127339] | | |
| 02518311 | Contingent | FTT[.00000001], SRM[.00313164], SRM_LOCKED[.01649655], USDT[0] | | |
| 02518312 | | TRX[0] | | |
| 02518315 | | ATLAS[419.916], TRX[.000001], USD[0.59], USDT[0] | | |
| 02518316 | | ATLAS[7216.12035103], TRX[.000001], USDT[0] | | |
| 02518318 | | AURY[0], MNGO[0], USD[0.00], USDT[0] | | |
| 02518322 | | TRX[.742452], USD[7.73] | | |
| 02518324 | | AVAX[0.00133378], AVAX-PERP[0], BTC-PERP[0], SAND-PERP[0], TRYB-PERP[0], USD[1.49], USDT[0] | | |
| 02518325 | | AKRO[1], AUDIO[1.01700088], BAO[2], BTC[.01536942], DENT[3], ETH[1.01720904], ETHW[1.01678171], FTM[207.13455488], FTT[2.55793666], GOG[71.52290891], GRT[1], HXRO[190.84635803], KIN[8], LINK[1.99018672], LOOKS[174.0501357], MATH[1], SAND[114.63315771], SOL[.52017845], TRX[4], UBXT[1], USD[1.95] | Yes | |
| 02518330 | | AKRO[1], ATLAS[.00174522], BAO[1], DENT[2], EUR[0.00], KIN[3], LTC[.00000107], RSR[2], UBXT[1], USD[1.30] | Yes | |
| 02518331 | Contingent | ALCX-PERP[0], ANC-PERP[0], BAL-PERP[0], BNB[10], BTC[.25], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DODO-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[40], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.46373742], LUNA2_LOCKED[1.08205398], LUNC[100979.8], MANA-PERP[0], MINA-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL[100.4931505], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[391.03], XRP[3000], ZIL-PERP[0] | | |
| 02518332 | Contingent | BTC[0], FTT[0], SOL[0], SRM[.04576069], SRM_LOCKED[.28734873], SRM-PERP[0], SUSHI[0], USD[0.20], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02518334 | | ETH[.00000346], ETHW[.00000346] | Yes | |
| 02518338 | | ATLAS[9.944], TRX[.000001], USD[0.00], USDT[0] | | |
| 02518341 | | AVAX[0], BNB[0.00653781], ETH[0], SOL[0.02033808], USD[3.00], USDT[0] | | |
| 02518344 | | NFT (321363605856669497/FTX EU - we are here! #200916)[1], NFT (428087674718910705/FTX EU - we are here! #200935)[1], NFT (525593861813760751/FTX EU - we are here! #200800)[1], USDT[0] | | |
| 02518347 | | USD[0.00] | Yes | |
| 02518354 | Contingent | LUNA2[0.04952054], LUNA2_LOCKED[0.11554793], LUNC[10783.202928], USD[0.07] | | |
| 02518356 | | AKRO[1], ATLAS[.04002111], BAO[4], KIN[2], USD[0.00] | Yes | |
| 02518359 | | NFT (292565887444975941/The Hill by FTX #22650)[1], NFT (328553383621185794/FTX AU - we are here! #15896)[1], NFT (392259164141416093/FTX EU - we are here! #245847)[1], NFT (421476031599495180/FTX EU - we are here! #245828)[1], NFT (459041907496535306/FTX EU - we are here! #245839)[1], NFT (515919660489648679/FTX AU - we are here! #55778)[1] | | |
| 02518365 | | ATLAS[179.9712], AURY[1.99964], CONV[169.9694], FTT[.199964], MNGO[29.9946], USD[0.86], USDT[0] | | |
| 02518369 | | BTC[.0015878], EUR[0.00], FTT[5.3784974], USD[0.00] | | |
| 02518369 | | USD[0.03], USTC-PERP[0] | | |
| 02518370 | | LTC[.14564925], USD[0.00] | Yes | |
| 02518381 | | BTC[0.00004889], EUR[0.00], SOL[0], TRX[0.00029513], USD[0.00], USDT[0] | | BTC[.000048], TRX[.000289] |
| 02518382 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-0624[0], TRX-PERP[0], USD[-11.14], USDT[12.43604963], XRP[0.07087100], XRP-PERP[0] | | |
| 02518383 | | USD[0.00], USDT[0] | | |
| 02518384 | | USD[1.19], USDT[0.00542255] | | |
| 02518385 | | BAO[1], CHZ[1], ETH[0.00000167], ETHW[0.00000167], GODS[.03435439], UBXT[2], USDT[0.00000005] | Yes | |
| 02518387 | Contingent | ETH[.00013599], ETH-PERP[0], ETHW[.00013599], LUNA2[0.08410945], LUNA2_LOCKED[0.19625538], SHIB[64349.496467], USD[4.38] | | |
| 02518389 | | AVAX-PERP[0], BTC[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02518390 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000083], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.14189888], GALA-PERP[0], GMT-PERP[0], GST[2.8], GST-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.004794], TRX-PERP[0], USD[1.91], USDT[0.00751299], WAVES-PERP[0], XRP-PERP[0] | | |
| 02518394 | | USD[0.00] | | |
| 02518396 | | BTC[0.00006155], BTC-PERP[0], CUSDT[58459.95611], ETH-PERP[0], FTT[0.09008553], TRX[.3171695], USD[0.56], USDT[1260.99043068] | | |
| 02518401 | Contingent | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00093961], ETH-PERP[0], ETHW[.00093961], FTT[.05489274], FTT-PERP[0], LUNA2[0.11194399], LUNA2_LOCKED[0.26120264], NFT (433048393998880286/The Hill by FTX #31417)[1], TRX-PERP[0], USD[85.15] | | |
| 02518403 | | ATLAS[3871.07240996], USD[0.00], USDT[0] | | |
| 02518405 | | ATLAS[559.888], TRX[.200001], USD[1.28], USDT[0.00236714] | | |
| 02518407 | | BTC-PERP[0], ETH-PERP[0], LINK[2.62609174], SNX[8.70172797], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZRX[59.19792144] | | |
| 02518413 | | ATLAS[9170], AURY[62], USD[9.70] | | |
| 02518414 | | KIN[10194776.14240071] | | |
| 02518417 | | ADA-PERP[0], ATLAS[0], EUR[0.00], SAND-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 02518418 | | USD[220.86], USDT[105.79197234] | | |
| 02518419 | | BTC[0] | | |
| 02518420 | | SOL[0] | | |
| 02518422 | | ATLAS[90.34945501], POLIS[1.49920147], USD[0.02], USDT[0.00000001] | | |
| 02518424 | | BOBA[0], DFL[0], USD[0.00], USDT[0] | | |
| 02518426 | | ETH[.07648576], USD[0.95], USDT[1] | | |
| 02518427 | | BIT[1.02338884], KIN[1], RSR[1], UBXT[1], USDT[0] | Yes | |
| 02518450 | | STEP[338.19196708], USD[0.06] | | |
| 02518454 | | TRX[.000003], USD[0.00] | | |
| 02518455 | | MATICBULL[871.56205], USD[0.10] | | |
| 02518464 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 02518466 | | SOL[1.64282689], USD[0.93] | | |
| 02518472 | | USD[25.00] | | |
| 02518473 | Contingent | AAVE-PERP[0], ADABULL[3.4], ALCX[1], ASDBULL[120000], ATOMBULL[30000], BALBULL[16000], BCHBULL[120000], BTC-PERP[0], BTT[5000000], CEL-PERP[0], COMPBULL[70000], CONV[270], DEFIBULL[60], DOGEBULL[144], EOSBULL[2000000], ETCBULL[27], ETH-PERP[0], FIDA[20], FLM-PERP[0], FTT-PERP[0], FTTBULL[70000], KNCBULL[400], LINKBULL[2600], LTCBULL[12000], LUNA2[1.01488874], LUNA2_LOCKED[22.41508704], LUNA2-PERP[0], LUNC[220994.16], LUNC-PERP[0], MANA-PERP[0], MATICBULL[700], MEDIA[1], MKRBULL[10], REEF[1290], SHIB[2300000], SOL-PERP[0], SOS[114300000], SOS-PERP[0], SUN[176.611], SXPBULL[1900000], THETABULL[460], UNISWAPBULL[38], USD[-16.02], VETBULL[1000], XLMBULL[510], XRPBULL[40000], XTZBULL[118000], YFI-PERP[0], ZECBULL[4300] | | |
| 02518475 | Contingent | LUNA2[0.03864291], LUNA2_LOCKED[0.09016680], LUNC[8414.576748], USD[0.00] | | |
| 02518478 | | LINK[1999.6], MATIC[13997.5684], SOL[139.972], USD[22632.63], USDT[0] | | USD[20000.00] |
| 02518479 | | AKRO[2], BAO[5], BAT[1.0072392], BIT[347.39224072], BNB[2.37712124], BTC[.00013293], DENT[3], ETH[0], FTT[19.99904485], KIN[2], LOO[129.56630688], SLP[114196.62682018], TRX[1], UBXT[1], USDT[2755.16231868] | Yes | |
| 02518481 | | ATOM-PERP[0], CEL-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[53.96] | | |
| 02518482 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.00000584], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT[.09886], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.12], USDT[0.00809975], VET-PERP[0], XMR-PERP[0] | | |
| 02518483 | | AURY[84], BTC[.0146], TULIP[43.4], USD[13.21] | | |
| 02518485 | | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02518489 | | CRO[8.0411], USD[4.12] | | |
| 02518497 | | NFT (501368867251121061/FTX EU - we are here! #283524)[1], NFT (511208299709073468/FTX EU - we are here! #283496)[1], SOL[.00433706], USD[0.00] | | |
| 02518499 | | ATLAS[100], TRX[.000001], USD[0.00], USDT[0] | | |
| 02518505 | | AURY[55.81056578], TRX[.000001], USDT[0.00000009] | | |
| 02518506 | | BTC[.0012], USDT[28.77667235] | | |
| 02518507 | | ATLAS[1326.4254979], AVAX[.07783], COPE[30], USD[0.01], USDT[30.74593590] | | |
| 02518512 | | ATLAS[829.14830607], POLIS[99.55030653], USD[0.00] | | |
| 02518513 | Contingent | ATLAS[9.806428], FTM[.89892], FTT[.093065], LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[50], MANA[.89436], SAND[.80677], SUSHI[.4981], TRX[.000001], UNI[.089759], USD[0.04], USDT[0.00711365] | | |
| 02518519 | | USD[0.01] | | |
| 02518520 | | FTT[0], USD[14.46], USDT[0] | | |
| 02518524 | | ATLAS-PERP[0], CRO-PERP[0], USD[6.04] | | |
| 02518526 | | NFT (502580089914188791/FTX EU - we are here! #205200)[1], NFT (514444217503476073/FTX EU - we are here! #205158)[1], NFT (550445226876758585/FTX EU - we are here! #117361)[1], USD[25.00] | | |
| 02518528 | | USDT[1230.29759518] | Yes | |
| 02518530 | | NFT (352409042751259772/FTX AU - we are here! #54111)[1] | Yes | |
| 02518532 | | ETH[0], ETH-PERP[0], USD[2.58] | | |
| 02518534 | | BTC[0], CHZ[0], DOGE[0], LTC[0], MANA[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 02518535 | | BCH[.012], BTC[0.00001707], ETH[.001], ETHW[.001], LTC[.05], SUSHI[6.36742086], UNI[.4], USD[0.00], USDT[.43951155], XRP[21] | | |
| 02518536 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02518542 | | BAT[.00000001], CEL[0] | | |
| 02518548 | | AURY[.0051664], USD[0.00], USDT[4.93247224] | | |
| 02518550 | | ATLAS[12059.998], ATLAS-PERP[0], TRX[.000001], USD[1.28], USDT[0.00658000] | | |
| 02518556 | | ATLAS[249.9525], ATLAS-PERP[0], USD[0.18], USDT[.0004] | | |
| 02518565 | | USD[0.01], USDT-PERP[0] | | |
| 02518566 | | BNB[.00000001], ETH[.00085382], ETHW[.00085382], POLIS[.08846], STORJ-PERP[0], USD[1.39] | | |
| 02518568 | | CONV[2206.50955454], USD[0.98], USDT[0] | | |
| 02518569 | | BTC-PERP[0], RAY[0], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 02518571 | | USD[0.62] | | |
| 02518572 | | NFT (291722050741291045/FTX EU - we are here! #99228)[1], NFT (410041669686398394/FTX EU - we are here! #96304)[1], NFT (498097602179096097/FTX EU - we are here! #99430)[1], TRX[.000003], USD[179.89], USDT[0.00569517] | | |
| 02518574 | | BTC-PERP[0], ETH-PERP[0], EUR[0.06], MATIC[2.42721029], SHIB[1000000], SOL[.09881899], USD[13.57] | | |
| 02518581 | Contingent | ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC[0], BTC-MOVE-20211102[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00017701], ETH-PERP[0], ETHW[0.00017701], FTT[0.50669911], GALA-PERP[0], GENE[.07471951], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064743], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY[0.96502663], SAND-PERP[0], SOL-PERP[0], SRM[.14648484], SRM_LOCKED[3.09218288], SUSHI-PERP[0], TONCOIN[.07153737], TRX[79.09119683], TULIP-PERP[0], USD[0.01], USDT[0] | | |
| 02518582 | | USD[25.00] | | |
| 02518588 | | USDT[0.96589522] | | |
| 02518592 | | AKRO[1], BAO[4], DYDX[8.92852909], KIN[3], MANA[.00026343], UBXT[2], USD[0.00], XRP[101.05692662] | Yes | |
| 02518593 | | BTC[.000497], DOGE[94.9], ETH[.02933493], ETHW[.02933493] | | |
| 02518595 | | BAO[1], ETH[0.00000005], ETHW[0.00000005], XRP[.00015615] | Yes | |
| 02518596 | | BAO[1], CHR[109.49711005], USDT[0] | | |
| 02518597 | | ATLAS[7827.89], AURY[11.9976], USD[0.57] | | |
| 02518601 | | AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02518603 | | ATLAS[55200.4148], MATIC[1358.45876058], SGD[0.06], USD[7.10] | | MATIC[1269.7587] |
| 02518609 | | BAT-PERP[0], HT-PERP[0], UNI-PERP[0], USD[1.35], XRP-PERP[0] | | |
| 02518610 | | NFT (319596213618627634/FTX EU - we are here! #264331)[1], NFT (425594831218706401/FTX EU - we are here! #264343)[1], NFT (514360200808188482/FTX EU - we are here! #264351)[1] | | |
| 02518614 | | TRX[.000777] | | |
| 02518618 | | FTT[0], USD[0.00], USDT[0] | | |
| 02518621 | | TRX[.001837], USD[0.00], USDT[10.04885925] | | |
| 02518622 | | BAO[2], USDT[0] | Yes | |
| 02518623 | | XRP[10] | | |
| 02518627 | | SOL[.008778], USD[.95] | | |
| 02518636 | | BNB[.00000001], ETH[0], GODS[0.08126189], USD[0.00] | | |
| 02518637 | | TRX[0.000778] | | |
| 02518638 | | ATLAS[9483.82816982], SPELL[1200], TRX[.000061], USD[0.00], USDT[0] | | |
| 02518639 | | FTM[215.93044418], IMX[198.78912], PRISM[5195.219779], SOL[0], STARS[215], USD[28.02] | | |
| 02518641 | | ATOM-PERP[0], CRV[.04695796], CVX-PERP[0], ETH-PERP[0], ETHW[.0107778], FTT[25.065236], FTT-PERP[0], NFT (341769728567201116/Hungary Ticket Stub #1041)[1], NFT (416413511212311070/The Hill by FTX #6897)[1], NFT (504839670203695914/FTX Crypto Cup 2022 Key #1627)[1], SUN[67691.427], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | Yes | |
| 02518642 | | ATLAS[0], SOL[0], SRM[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02518643 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[654.46], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02518645 | | USD[0.00], USDT[0] | | |
| 02518646 | | ATLAS[4524.7], SOS[10497860], TRX[0.00003], USD[0.07], USDT[0.00000001] | | |
| 02518647 | | USDT[0] | | |
| 02518648 | | FTT[.03563355], SOL[30.49699786], TRX[1], USD[5372.59], USDT[0.00381632] | Yes | |
| 02518649 | | SOL[4.598459] | | |
| 02518651 | | AAVE[0.25734694], USD[0.00], USDT[54.48831240] | | |
| 02518653 | | CRO[6.58088743], CRO-PERP[0], LRC[101.98062], USD[143.00], VET-PERP[1382] | | |
| 02518657 | | FTT[32.91837035], FTT-PERP[0], USD[12.82], XPLA[180] | | |
| 02518658 | | CRO[499.91], USD[285.80] | | |
| 02518661 | | AURY[6.99881], TRX[.000001], USD[106.24], USDT[100] | | |
| 02518662 | | BTC[.00234548], USD[0.00], XRP[283.644607] | | |
| 02518667 | | ADA-PERP[0], ALICE[132.80045], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BICO[.000185], BIT-PERP[0], BTC-PERP[0], CRO[.0089], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.00239], ENJ-PERP[0], ETH[.00001106], ETH-PERP[0], ETHW[.00001106], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA[.00995], GALA-PERP[0], GRT[.00319], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00462084], SOL-PERP[0], SRM-PERP[0], SUSHI[.0005275], SUSHI-PERP[0], TLM[4579.00982], TLM-PERP[0], TRX[.000018], UNI-PERP[0], USD[218.53], USDT[0.69783006], XRP[.002305], XRP-2021123100], XRP-PERP[0], XTZ-PERP[0] | | |
| 02518670 | | AAVE[0], BTC[0.18076358], BTC-PERP[.4837], ETH[0.19794266], ETHW[0.19794266], EUR[2579.43], FTT[0.07002801], LTC[0], SOL[0], SRM[166.9555837], SXP[.13197487], USD[-8147.37], USDT[0.00000001] | | |
| 02518674 | | TRX[5] | | |
| 02518675 | | FTT[0], LINA[49.9905], USD[0.35], USDT[0] | | |
| 02518680 | | ADA-PERP[0], ALGO-PERP[-.58], DOGE-PERP[0], EOS-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[21.82], USDT[26.33410421], VET-PERP[0] | | |
| 02518681 | | USD[0.38] | | |
| 02518686 | | BTC[.01105076], ETH[.37334412], ETHW[.37334412], EUR[0.00], FTT[7.00821223], SOL[3.01078138], USD[3.32], XRP[352.98216085] | | |
| 02518693 | | ATLAS[1009.7169], USD[0.01] | | |
| 02518695 | | APE[.089797], BTC[0], HNT[.098803], SAND[.61621224], SHIB[98556], SOL[0.00235663], TRX[.000001], USD[2.83], USDT[0.00000001], XRP[.736271] | | |
| 02518704 | | ATLAS[0], CRO[0], USD[0.00] | | |
| 02518707 | Contingent | BIT-PERP[0], GRT-PERP[0], LTCBULL[99.3], LUNA2[0.53481064], LUNA2_LOCKED[1.24789149], LUNA2-PERP[.1], LUNC[116456.142856], REEF-PERP[200], SOS-PERP[0], USD[-3.99], USDT[5.60464886], USTC-PERP[0] | | |
| 02518715 | | ATLAS[1409.326], NFT (363082512152423559/FTX EU - we are here! #274941)[1], NFT (452221294674327561/FTX EU - we are here! #274945)[1], NFT (502587097059680255/FTX EU - we are here! #274936)[1], USD[0.78], USDT[0] | | |
| 02518724 | | BULLSHIT[.7158568], LTC[.00864951], USD[0.11] | | |
| 02518733 | | ETHW[.312], TRX[.000326], USD[0.00], USDT[0] | | |
| 02518737 | | BTC[0.00539899], EUR[0.00], USD[2.49], USDT[0.00000001] | | |
| 02518738 | | AVAX[0], BNB[0], EUR[0.00], USD[8.18] | | |
| 02518755 | | TRX[.000003] | | |
| 02518759 | | USD[25.00], USDT[20] | | |
| 02518761 | Contingent | ATLAS[5.884], BTC-PERP[0], LUNA2[7.16708271], LUNA2_LOCKED[16.72319299], USD[0.01], USDT[0] | | |
| 02518762 | | MOB[0] | | |
| 02518763 | Contingent, Disputed | USDT[30] | | |
| 02518764 | | BOBA-PERP[0], BTC[0.00010000], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], USDt-0.49], USDT[0.00681567], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02518773 | | BAO[1], EUR[0.00], KIN[2], TSLA[3.00024039] | | |
| 02518776 | | MTL[.099601], SOS[19100000], USD[3.28] | | |
| 02518780 | | ATLAS[809.838], AURY[3], AVAX-20211231[0], BTC[0], POLIS[.09998], USD[0.30], USDT[0] | | |
| 02518782 | | BTC[0.00803794], USD[0.71] | | |
| 02518784 | | POLIS[45.09198], TRX[.000001], USD[0.14], USDT[0] | | |
| 02518785 | | POLIS[.09844], USD[1.19] | | |
| 02518786 | Contingent | ATLAS[4000], LUNA2[1.14950264], LUNA2_LOCKED[2.68217282], LUNC[250306.62], POLIS[30], SOL[3.9], USD[98.63] | | |
| 02518787 | | MATIC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[26.97], USDT[36] | | |
| 02518789 | | USD[0.06], USDT[0] | | |
| 02518790 | | ATLAS[2670], AURY[1], SHIB[200000], TRX[16.000001], USD[0.03], USDT[0] | | |
| 02518791 | | APT-PERP[0], BTC-PERP[0], GODS[.06314797], NFT (324906821381100765/FTX AU - we are here! #47980)[1], NFT (340589114161778081/FTX AU - we are here! #47940)[1], NFT (431364507440502022/FTX EU - we are here! #182115)[1], NFT (431873599939940270/FTX EU - we are here! #181994)[1], NFT (463167297002688877/The Hill by FTX #12936)[1], NFT (503732054966416586/FTX EU - we are here! #181875)[1], TRX[.483404], USD[4.93], USDT[0.01571849] | | |
| 02518797 | | USD[25.00] | | |
| 02518802 | | STEP[121.2], USD[0.00] | | |
| 02518808 | | BTC[0], TRX[.000949], USDT[0.84327033] | | |
| 02518818 | | TRYB[0], USD[1.30], USDT[0] | | |
| 02518820 | | NFT (481239605932072397/FTX AU - we are here! #67574)[1] | | |
| 02518828 | Contingent | ALGO[.856], LUNA2[0.00205862], LUNA2_LOCKED[0.00480346], LUNC[448.270328], USDT[.0194535] | | |
| 02518829 | | ATLAS[6229.256], AURY[12.9994], TRX[.000001], USD[0.00], USDT[0] | | |
| 02518831 | | EUR[0.00], USD[0.00] | | |
| 02518832 | | AKRO[3], ATLAS[0], AURY[.00029009], BAO[21], DENT[4], ENJ[.08475707], GRT[0], HXRO[1], KIN[10], MATIC[.03307805], POLIS[.00021463], RSR[5], RUNE[180.41623844], SNX[.00428358], TRX[1], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 02518836 | | ATLAS[0], AVAX[2.58333394], BNB[0], BTC[.0148939], ETH[.05119251], MANA-PERP[0], MATIC[41.59408792], SOL[2.40023483], SPELL[0.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02518841 | | ATLAS[4986.66759621], AURY[28.54617071], BTC[0], MANA[0], SAND[0.39063746], SOL[.00000001], USDT[1.13] | | |
| 02518843 | | ATLAS[1037.22713445], CHZ[00121424], EUR[0.07], USD[0.00] | | |
| 02518845 | | KIN[100000], USD[0.00], USDT[0.10417416] | | |
| 02518848 | | EUR[0.00] | | |
| 02518849 | | ATLAS-PERP[0], USD[0.02] | | |
| 02518850 | | USD[25.00] | | |
| 02518855 | | BTC[0.00100770], EUR[0.00], FTT[0.54309079], USD[0.00], USDT[47.92858643] | | |
| 02518860 | | MATIC[0] | | |
| 02518861 | | TRX[.000001], USDT[0] | | |
| 02518862 | | GODS[.09086], IMX[.058], SOL[.66], USD[2.23] | | |
| 02518864 | | FTT[0.09927605], USD[0.00] | | |
| 02518868 | | DOGEBULL[.05], KNCBULL[21], TRX[0], USD[0.04], USDT[0] | | |
| 02518870 | | ATLAS[13971.16756149], BAT[0], BTC[0], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 02518875 | | BIT[293.94794], TRX[.000001], USD[2.42] | | |
| 02518876 | | AAVE-PERP[0], APE-PERP[0], AVAX[1.6], AVAX-PERP[0], BNB-PERP[0], BTC[0.05229440], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT[7.1], DOT-PERP[0], ETC-PERP[0], ETH[3.32398488], ETH-PERP[0], ETHW[.25998488], FTT[1.6], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK[9.391702], LINK-PERP[0], MATIC[301.74926], MATIC-PERP[0], OP-PERP[0], POLIS[179.7], POLIS-PERP[0], RUNE[15.4], RUNE-PERP[0], SAND-PERP[0], SOL[1.93], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[8145.17], XRP-PERP[0] | | |
| 02518878 | | AKRO[3.49395278], BAO[5], DENT[2], KIN[6], TRX[2], UBXT[2], USD[0.00], USDT[0.00003834] | | |
| 02518879 | | EUR[0.00] | | |
| 02518881 | | USD[0.00], USDT[0] | | |
| 02518884 | | MANA-PERP[0], SHIB[0.38206400], SPELL[0.06006501], USD[0.93] | | |
| 02518886 | | ATLAS[1909.814], USD[0.83] | | |
| 02518890 | | ATLAS[60813.876], USD[2.89], XRP[.64] | | |
| 02518893 | | ALICE[0], KLUNC-PERP[0], LINK[5.07711563], REEF-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02518894 | | DOGE[1.2] | | |
| 02518899 | | ATLAS[9.9373], ATLAS-PERP[0], BNB[.00000001], COPE[.14595874], DOGE-PERP[0], HOT-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SLP-PERP[0], TRX[.144862], USD[-0.01], USDT[0.00000001] | | |
| 02518901 | Contingent | AAVE[.46618695], AKRO[2], ALPHA[1.00165432], ATOM[8.55437768], BAO[42], BTC[.13141199], DENT[8], DOGE[186.66399274], ENJ[12.93179695], ETH[.71403518], ETHW[.62312233], EUR[0.00], FTM[23.43825815], FTT[1.30208653], IMX[4.56232199], KIN[23], LRC[17.48699263], LUNA2[0.00186495], LUNA2_LOCKED[0.00435155], MATIC[65.42647782], MOB[1.69830321], NEAR[16.17097253], RAMP[164.5929994], RSR[3], RUNE[.0001174], SAND[10.86705204], SOL[1.38087427], SRM[9.06859174], TRX[4], UBXT[8], USDT[101.60096567], USTC[.26399294], XRP[149.71680711] | Yes | |
| 02518904 | | DENT[1], ETH[.00001939], ETHW[0.00001938], ROOK[0], TRX[1], USDT[23.40570460] | Yes | |
| 02518905 | | FTT[0], GRT[0], SAND[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02518916 | | AAVE-PERP[0], ATLAS[9.7], MANA[.989], USD[0.04], USDT[0.01049808] | | |
| 02518918 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0.00569999], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0.00300000], ETH-PERP[0], ETHW[0.00300000], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10178909], LUNA2_LOCKED[0.23750789], LUNC[0.42790078], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-3.15], USDT[0.00112008], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02518919 | | SHIB[17055668.67851329], USD[0.00] | | |
| 02518921 | | ATLAS[720], TRX[.000001], USD[0.13] | | |
| 02518922 | | ATLAS-PERP[0], USD[0.95] | | |
| 02518933 | | BAO[8], FTM[0], KIN[6], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02518945 | | ETH-PERP[0], USD[0.01] | | |
| 02518946 | | LTC[0], USD[1.20] | | |
| 02518953 | | USDT[5.5] | | |
| 02518955 | | ATLAS[0], ATLAS-PERP[0], BTC[.00000113], MANA[0], TRX[.000001], USD[0.00], USDT[0], XRP[0.57346732] | | |
| 02518959 | | AVAX[0], TRX[.000006], USD[0.27], USDT[0] | | USD[0.26] |
| 02518960 | | CITY[.08758], USD[0.00], USDT[0.35162909] | | |
| 02518961 | | FTT[.17054322], POLIS[.08252], USD[0.41] | | |
| 02518966 | | NFT [28988705679029904/2/FTX EU - we are here! #201507][1], NFT [33760336870696105/FTX EU - we are here! #201569][1], NFT [46096874232683588/FTX EU - we are here! #201588][1], NFT [56137036006507834/9/The Hill by FTX #22724][1], TRX[.000039] | | |
| 02518969 | Contingent | GAL[.029309], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0057833], USD[0.00], USDT[0] | | |
| 02518970 | | GOG[.67], IMX[.072], USD[2.37] | | |
| 02518972 | | ALGO[0], BTC[0.00000001], BTC-PERP[0], ETH[0.00049666], ETH-PERP[0], ETHW[0.01049666], FTT[1.40053718], MANA-PERP[0], USD[1.34], XRP-PERP[0] | Yes | |
| 02518976 | | BTC[0], USD[0.00], USDT[0.00842992] | | |
| 02518978 | | USD[0.00], USDT[0.00000001] | | |
| 02518984 | Contingent | AAVE-0624[0], ALGO-0624[0], AMPL-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DOGE-0624[0], EDEN-0624[0], ETH[.00008419], ETH-0624[0], ETHW[.00080806], EUR[1.81], FTT[0], FTT-PERP[0], GRT-0624[0], GRT-0930[0], LUNA2[9.62665412], LUNA2_LOCKED[21.76990811], LUNC[8.05126041], OMG-0624[0], REEF-0624[0], SECO[1.04124875], UNI-0624[0], USD[0.85], USTC[3.0093434], XRP-0624[0], ZEC-PERP[0] | Yes | |
| 02518988 | | ATLAS[619.924], USD[0.04], USDT[0] | | |
| 02518989 | | USDT[0.00000002] | | |
| 02518991 | | ATLAS[359.928], SAND[.0016], SXP[6.59868], TRX[.000001], USD[0.00], USDT[0] | | |
| 02518994 | | FTT[0.01219099], USD[9966.01], USDT[0.21147632] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02518998 | | SLP[0], USD[0.00], USDT[0] | | |
| 02519001 | | ATLAS[9.7948], BNB[.00380587], TONCOIN[31.899734], USD[0.11] | | |
| 02519016 | | ATLAS[279.97], TRX[.249901], USD[0.28], USDT[0.00539109] | | |
| 02519020 | Contingent | LUNA2[0.04114356], LUNA2_LOCKED[0.09600165], LUNC[8959.097822], USD[0.00], USDT[.0079012] | | |
| 02519027 | | ATLAS[1949.864], USD[1.05] | | |
| 02519033 | | NFT (392412435064369884/FTX EU - we are here! #279832)[1], NFT (49249623595803089/FTX EU - we are here! #279850)[1] | | |
| 02519034 | | DOT[0], ETH[.4], USD[0.27], USDT[0] | | |
| 02519045 | | BNB[.00287757], POLIS[26.186529], USD[1.16] | | |
| 02519047 | | BTC[.02277718], BTC-PERP[0], ETH[.49548754], EUR[0.00], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[648.63263088] | Yes | |
| 02519048 | | APE[.09528], ATLAS[14096.99261722], AVAX[0.09769730], CVX[0], MATIC[0.85800000], POLIS[0], SHIB[799840], SNX[.0912], USD[1.88], USDT[0.00686411], YFI[0] | | USD[1.59] |
| 02519051 | | FTT[0.25236988], LTC[0], MATIC[0], SOL[.4217431], USD[0.00], USDT[0] | | |
| 02519055 | | AKRO[1], BAO[1], BOBA[9.09067275], BTC[.00018036], USD[0.00] | Yes | |
| 02519060 | | BTC[0.00000073] | | |
| 02519061 | | USD[150.20], USDT[0.00273044], USTC[0] | | |
| 02519063 | Contingent | AVAX-PERP[0], BTC[.01139162], BTC-PERP[0], ENJ[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06743052], LTC[0], LUNA2[1.49284616], LUNA2_LOCKED[3.48330772], LUNC[4.809038], LUNC-PERP[0], PAXG[0], SAND[0], SAND-PERP[0], SOL-PERP[0], UNI[0], USDI[-28.94] | | |
| 02519065 | | FTT[0], SOL[0], USD[0.00] | | |
| 02519067 | | USD[0.00] | | |
| 02519068 | | USD[5.85] | | |
| 02519069 | | USD[25.00] | | |
| 02519074 | Contingent | BNB[.00009372], ETH[.0000116], ETHW[0], FTM[0], GBP[0.00], KIN[1], LUNA2[9.122007], LUNA2_LOCKED[20.53059873], LUNC[17.81859061] | Yes | |
| 02519078 | | BTC[0], COMP[0.00007433], ETH[0], FTT[0.00000097], MANA-PERP[0], USD[2.71], USDT[0] | | |
| 02519079 | | ATLAS[1359.728], EUR[48.24], KIN[1600000], LUA[2000], POLIS[19.09618], ROOK[.8729144], TRX[.732866], USD[0.66], USDT[.00165139] | | |
| 02519082 | | AMPL[0], BTC[.00000059], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02519084 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.00008], USD[0.00], USDT[1887.85545306], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02519088 | | ATLAS[11030], POLIS[74.385864], USD[1.02] | | |
| 02519089 | | BTC-PERP[.0128], USD[-185.69], USDT[0] | | |
| 02519095 | | USDT[422.00214475] | Yes | |
| 02519097 | | FTT-PERP[0], TRX[.249312], USD[0.04], USDT[113.21876896] | | |
| 02519099 | | SAND[152.97093], USD[71.90], USDT[0] | | |
| 02519102 | | ATLAS[0.07826563], MTA[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02519104 | | ETH[0], IMX[0], LINK-PERP[12], USD[-68.22] | | |
| 02519108 | | BCH[.00005403], LTC[.0001994], USDT[0.18760726] | | |
| 02519112 | | BTC[0.01209321], DFL[9.6675], ETH[.00091545], ETHW[.00091545], HNT[.098309], RUNE[.08176], SOL[.0187384], TRX[.000009], USD[1518.23], USDT[0.00543817] | | |
| 02519127 | | TRX[.000001], USDT[1.09856985] | | |
| 02519130 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.24], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-202112311[0], YFI-PERP[0] | | |
| 02519131 | Contingent | BTC[0.39996817], BTC-PERP[0], FTT[3419.50168263], SRM[3.42822007], SRM_LOCKED[60.86133631], USD[20471.01], USDT[0.00000001] | | |
| 02519136 | | GODS[.090348], USD[62.27] | | |
| 02519144 | | USD[0.00], USDT[0] | | |
| 02519147 | Contingent | ATLAS[519.9487], SRM[6.11180473], SRM_LOCKED[ 10946637], TRX[.000001], USDT[.001608] | | |
| 02519148 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.59904786], XRP-PERP[0], ZEC-PERP[0] | | |
| 02519154 | | SHIB-PERP[0], USD[0.03] | | |
| 02519158 | | BNB[.00000001], SAND[0], SGD[0.00], SOL[0], TRX[.000783], USD[0.97] | | |
| 02519161 | | 1INCH[0.30233516], BCH[0.00025194], BTC[0.00007613], ETH[0.00012948], ETHW[0.00064025], HT[0.01342167], SHIB-PERP[0], SUSHI[0.04915067], USD[0.00], USDT[756.85755730], XRP[0.13471608], XRPBULL[1000] | | |
| 02519178 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02519181 | | ATLAS[399.924], ATLAS-PERP[0], USD[1.16], USDT[1.73] | | |
| 02519182 | | BAO[4], BTC[.00000018], DENT[1], GENE[.0079571], IMX[90.75434259], KIN[5], POLIS[19.16388307], RSR[1], SKL[1524.94728833], TRX[2], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02519185 | | ATLAS[0], POLIS[27.33924773] | | |
| 02519190 | Contingent, Disputed | USD[0.22], USDT[0] | | |
| 02519193 | | BTC[0.04571766], ETH[0.04983161], ETHW[.14068356], FTT[0], LTC[0], USD[100.11], USDT[0], XRP[.03575503] | | |
| 02519195 | | ATLAS[1000], USD[207.46], USDT[0] | | |
| 02519201 | | ATLAS[0.00079904], BAO[1] | Yes | |
| 02519203 | | USD[0.01], USDT[.00356741] | Yes | |
| 02519205 | | BTC[5.43840387], ETH[0.00000001], ETHW[0], FTT[27.0928968], INDI_IEO_TICKET[1], NFT (288464194625709463/FTX EU - we are here! #276190)[1], NFT (428703632944346157/FTX EU - we are here! #276194)[1], NFT (501794399070393398/FTX EU - we are here! #276201)[1], USD[3.01], USDT[0] | | |
| 02519208 | | AKRO[1], BAO[1], KIN[1], STEP[0], TRX[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02519209 | | AKRO[4], AUDIO[1.02334182], BAO[4], CLV[79.66545692], DENT[1], GALA[00483758], KIN[4], LRC[00306394], RSR[1], SGD[0.01], SHIB[4562.04379562], TLM[07900044], TRX[1], UBXT[1], USD[0.22] | Yes | |
| 02519211 | | BNB[0] | | |
| 02519217 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 02519218 | | ADA-PERP[0], BNB[1.95559723], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0], EUR[0.00], LDO[0], LTC[0], MATIC-PERP[0], NEXO[0], RSR[1], SOL-PERP[0], TRX[.000778], USD[0.00], USDT[0.00000243] | Yes | |
| 02519221 | | ATLAS[0], ETH[0] | | |
| 02519225 | | BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC[.00688969], LTC-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 02519230 | | ATLAS[2680], TRX[.000001], USD[1.20], USDT[0] | | |
| 02519239 | | AXS-PERP[.1], BNB[.1368479], ETH[.001], ETH-PERP[0], ETHW[.001], ICX-PERP[0], MANA-PERP[1], MATIC-PERP[0], MTA[.99966], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[700000], USD[-29.26], USDT[0.00000037], XRP-PERP[0] | | |
| 02519244 | | SHIB[52799.23], USD[0.00] | | |
| 02519249 | | USD[0.00], USDT[0.07054121] | | |
| 02519250 | | BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02519251 | | ATLAS[388.86560807], BAO[1], KIN[1], USD[0.02], VGX[21.47619123] | Yes | |
| 02519252 | | BTC[0], USD[0.00] | | |
| 02519256 | | CHR[1583.41387], FTM[6.99737], GBP[1456.27], LOOKS[28.03611574], LRC[14.94626], USD[0.00], USDT[0.00000001] | | |
| 02519263 | | FTT[.095231], USDT[0] | | |
| 02519266 | Contingent | APE[1.39997191], BNB[0.03079854], COIN[0.01002974], ETH[0.00101487], ETHW[0.00101006], FTM[1.02375244], GMT[4.00035072], LUNA2[0.00000037], LUNA2_LOCKED[0.00000087], LUNC[0.02884364], OKB[0.21115128], SAND[.99981], SOL[0.03088149], TRX[32.77941187], USD[31.62], USDT[11.26055186] | | SOL[.030644], USD[29.33], USDT[11.211324] |
| 02519269 | | BTC[0.00000171], SOL[49.05], USD[2.84], USDT[.001519] | | |
| 02519273 | | ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-20211231[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[74.64], VET-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02519275 | | ATLAS[10577.884], USD[0.21], USDT[0] | | |
| 02519279 | | AKRO[2], ALPHA[1], BAO[10], DENT[4], DOGE[1], KIN[13], MATH[1], RSR[3], STEP[60399.67784171], TRX[3], UBXT[3], USD[0.00] | | |
| 02519281 | | OMG[0], TRX[.000001], TSLA-20211231[0], USD[0.00], USDT[0] | | |
| 02519283 | | CRV[2], EUR[0.00], GRT[10], MANA[10], REEF[270], RSR[220], SAND[3], SPELL[300], SRM[1], STEP[10.7], TLM[37], USD[0.22], USDT[1.47923872] | | |
| 02519284 | | ATLAS[269.62670301], ATLAS-PERP[0], BRZ[.53744416], CRO[64.83376827], CRO-PERP[0], EGLD-PERP[0], PERP[.20330407], POLIS[3.69684915], POLIS-PERP[0], USD[-0.06], USDT[0.00604733] | | |
| 02519289 | | USD[3.23] | | |
| 02519292 | | 0 | | |
| 02519294 | | 1INCH-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00089526], ETH-PERP[0], ETHW[.00089526], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.10] | | |
| 02519301 | | ATLAS[9.786], USD[0.00], USDT[0] | | |
| 02519307 | | ATLAS[25336.33889222], USD[0.41], USDT[0.00000001] | Yes | |
| 02519309 | | DOT-20211231[0], ETH[.00000001], ETHW[0], USD[28475.35], USDT[0] | | |
| 02519318 | | ATLAS[0], BTC[0], ETH[0], USD[0.00], USDT[0.00003307] | | |
| 02519320 | | ETH[.296], ETHW[.296] | | |
| 02519324 | | ATLAS[2510], USD[1.31], USDT[0] | | |
| 02519327 | | GOG[132], GST[603.47], TRX[.000035], USD[0.02], USDT[.52354969] | | |
| 02519329 | | BTC[0.00210391], FTT[1.5] | | |
| 02519331 | | BNB[0] | | |
| 02519332 | | AURY[61.09248354] | | |
| 02519336 | | USD[25.00] | | |
| 02519340 | | BNB[.00669655], USD[0.02] | | |
| 02519341 | | ATLAS[30446.064], POLIS[.08674], USD[0.65], USDT[0] | | |
| 02519344 | | ATLAS[239.9544], USD[0.02], USDT[0] | | |
| 02519346 | | AKRO[2], BAO[6], GBP[0.00], KIN[5], RSR[3], SPELL[23138.57255901], TRX[3], UBXT[5], USD[0.00] | Yes | |
| 02519349 | Contingent | LUNA2[1.50705661], LUNA2_LOCKED[3.51646543], LUNC[328164.7503779], USD[3.24] | | |
| 02519350 | Contingent, Disputed | ATLAS[0], AURY[0], IMX[0], SOL[.00000001], TLM[0], USD[0.00], USDT[0] | | |
| 02519351 | | AKRO[1], BAO[1], BTC[.01128192], DENT[1], ETH[.20920132], ETHW[.20898931], EUR[0.31], FTT[.64002742], KIN[7], SOL[2.30678223], TRX[3] | Yes | |
| 02519354 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-0325[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00009916], BTC-0325[0], BTC-0624[0], BTC-MOVE-20211126[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.49112574], FTT-PERP[0], GALA-PERP[0], GME-0325[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-108.59], USDT[449.06615600], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.66218925], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02519355 | | BTC[0], ENJ[0], ETH[0], PERP[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02519356 | | ATLAS[615270], DOGE[.5304], LINK[.04204], SOL[.000728], USD[1.09], USDT[50427.24061243] | | |
| 02519363 | | ATLAS-PERP[0], LOOKS-PERP[0], TRX[.000001], USD[-0.01], USDT[.008821] | | |
| 02519365 | | BTC[0], ETH[0], HBAR-PERP[0], SAND[0], USD[0.00], VET-PERP[0] | | |
| 02519370 | | DENT-PERP[0], USD[0.00], USDT[0.55625124] | | |
| 02519373 | | ATLAS[370], POLIS[4.38375713], SOL[.04385716], USD[1.06] | | |
| 02519377 | | BTC[0], EOSBULL[0], FTT[2.57157679], LTC[0], LTCBULL[0], MTA[0], OMG[0], RAY[98.75139157], STEP[0] | | |
| 02519380 | | BCH[1.98368142], BNB[.48728836], BTC[0.04355292], BVOL[.0000899], CEL[1.3354598], DOGE[1968.225682], ETH[0.09902730], ETHW[0.29917677], FTT[7.74229870], LINK[.4949418], LTC[4.05935046], MANA[560.34144851], MATIC[30.93452], OMG[0], OMG-20211231[0], SOL[5.17981994], SUSHI[188.942319], SXP[.0719476], TRX[15.456094], UNI[.1469763], USD[12.56], XRP[6.759778], YFI[0.00119541] | | |
| 02519382 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02519383 | | ATLAS[519.896], TRX[.000003], USD[0.00], USDT[0] | | |
| 02519384 | | BNB[4.97989928], BTC[.62000759], ETH[4.995], USD[21.02], XRP[12246.992] | | |
| 02519390 | | AKRO[2], ATLAS[80072.29178782], BAO[7], FTT[78.32386348], KIN[5], RSR[1], SOL[.73116678], TRX[8], XRP[.0564052] | Yes | |
| 02519400 | | FTT[73.45], USD[2.85] | | |
| 02519406 | | EUR[0.00], USD[0.00] | | |
| 02519408 | | GALFAN[3.6], TRX[.4], USD[0.17] | | |
| 02519409 | | ATLAS[1680], USD[0.00] | | |
| 02519412 | | BTC-PERP[0], DAI[0], FTT[25], PERP[0], SOL[195.86], USD[0.01], USDT[10031.47528328], USDT-PERP[0] | | |
| 02519420 | | ATLAS[9.8062], MANA[.9905], USD[0.00], USDT[0] | | |
| 02519422 | | AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], LRC-PERP[0], LUNC-PERP[0], USD[5.67] | | |
| 02519423 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02519425 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], PROM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[136.17], VET-PERP[0], XRP-PERP[0] | | |
| 02519433 | | BTC[0], DFL[0], ETH[0], EUR[0.00], RAY[0], SOL[0], USD[0.68], USDT[0.00031566] | | |
| 02519435 | | CEL[0], USD[0.00] | | |
| 02519437 | | ATLAS[0.02683220], USD[0.04] | | |
| 02519443 | | USD[25.00], USDT[10] | | |
| 02519448 | | ATLAS[1865.17488061], BAO[3], BRZ[0.00741949], BTC[.00099757], KIN[5], POLIS[6.33000608] | Yes | |
| 02519449 | | ATLAS-PERP[0], USD[0.02], USDT[0] | | |
| 02519452 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[3.30641553], FLM-PERP[0], FTM-PERP[0], FTT[2.44370649], GALA-PERP[0], HNT-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[1137], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[4555.01], USDT[0.00000001], USTC-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02519458 | | APE-PERP[0], BTC[1.35146684], BTC-20211231[0], BTC-MOVE-0427[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], BULL[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI[0], USD[1.06], USDT[0], WAVES-PERP[0] | | |
| 02519462 | | AKRO[1], AURY[41.29207956], BAO[3], EUR[0.04], GODS[147.68715946], KIN[5], LINA[10127.69346906], TRX[1], USDT[0.00052921], XRP[.00547499] | Yes | |
| 02519465 | | XRP[33.25219007] | Yes | |
| 02519471 | | ATLAS[1540], USD[0.53], USDT[0] | | |
| 02519474 | | ATLAS[395.79255527], BAO[4], GENE[5.44941647], KIN[4], TONCOIN[25.9234957], USD[0.00], USDT[0.00000018] | Yes | |
| 02519477 | | BNB[.09305983], TRX[.000001], USDT[0.00000515] | | |
| 02519485 | | ASD[1.89962], ATLAS[179.976], ENJ[.9996], MNGO[49.99], POLIS[1.7], SAND[1], USD[0.10] | | |
| 02519486 | | XRP[52.75] | | |
| 02519490 | | ATLAS[30.21477208], POLIS[.1687393] | | |
| 02519493 | Contingent | CHR-PERP[0], DOGE[16], ETH[0], KSHIB-PERP[0], LUNA2[0], LUNA2_LOCKED[5.19603261], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.06366677] | | |
| 02519498 | | AXS[6.6], BTC[.0022], USD[2.57] | | |
| 02519499 | | BAO[1], ETHW[.02571768], FTT[138.95051374], KIN[1], SOL[.55360364], UBXT[1], USD[2000.00] | Yes | |
| 02519505 | | ATLAS[1669.736], USD[0.00], USDT[0] | | |
| 02519508 | | BTC[0], ETH[.00028354], ETHW[.00028353], EUR[0.00], USD[0.00] | | |
| 02519510 | | ADABULL[.05578884], ADA-PERP[0], ALGOBULL[9850000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], HBAR-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[44.23], USDT[0], VETBULL[65.4], VET-PERP[0], XRP-PERP[0], XTZBULL[378] | | |
| 02519514 | | BRZ[0.00925768], USD[0.00] | | |
| 02519517 | | FTT[0.62386260] | | |
| 02519524 | | | | |
| 02519527 | | ATLAS[1500], USD[1.13] | | |
| 02519529 | Contingent | BTC-PERP[0], ENJ[1656.7713], ETH-PERP[0], FTM[0], LUNA2[0.00196531], LUNA2_LOCKED[0.00458573], TRX[.000426], USD[0.00], USDT[0.00917800], USTC[.2782], WBTC[0] | | |
| 02519530 | Contingent | BTC[0.04903815], CUSDT[0], DFL[240], ETH[0.38093553], ETHW[0.37886495], EUR[0.00], FTT[10.10410594], OMG[0], RAY[234.20342415], SOL[0.56197959], SRM[148.73571968], SRM_LOCKED[2.59952567], USD[0.00], USDT[0.00000001] | | ETH[.380822] |
| 02519533 | | AURY[14.9976], TRX[.000003], USD[1.12], USDT[0] | | |
| 02519534 | | ATLAS[92.88519320], SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 02519537 | | TRX[.001554], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02519539 | | ATLAS[2999.3236], KIN[419998.1], TRX[.000001], USD[0.03], USDT[0.00000002] | | |
| 02519542 | | AKRO[1], ATLAS[0.31797756], BAO[4], BNB[0.04816920], BRZ[0], KIN[67547.76785141], MAPS[8.11140377], TRX[81.19652271], USDT[0] | Yes | |
| 02519543 | | ATLAS[73.45824860], NFT (355387330567344328/FTX EU - we are here# #230811)[1], NFT (507204146569058731/FTX EU - we are here# #230445)[1], USD[0.00] | | |
| 02519549 | | 1INCH-0325[0], ADA-20211231[0], CONV-PERP[0], EDEN-20211231[0], REEF-0325[0], USD[0.66], USDT[.00937415] | | |
| 02519551 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-4794.63], USDT[5869.80045744], ZIL-PERP[0] | | |
| 02519554 | | BNB-PERP[0], BTC-MOVE-WK-20211105[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.32], USDT[0.00000001] | | |
| 02519555 | | ADA-PERP[0], DOGE-PERP[0], ENJ[14.81249004], ICP-PERP[0], SHIB[8143260.03244755], SHIB-PERP[0], SOL[0], USD[0.00], XRP-PERP[0] | | |
| 02519559 | | USD[10.26], USDT[.004521] | | |
| 02519562 | | USD[0.00] | | |
| 02519565 | | TONCOIN[.04928], TRX[.001555], USD[0.00], USDT[354.50039125] | | |
| 02519570 | | USD[0.00], USDT[0] | | |
| 02519573 | | RAMP-PERP[0], USD[5.08] | | |
| 02519576 | | ATOM-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], LTC-PERP[0], ROOK-PERP[0], STEP-PERP[0], USD[0.18], XLM-PERP[0] | | |
| 02519579 | | BTC-PERP[0], SHIB[599940], SOL-PERP[0], USD[30.20] | | |
| 02519580 | | CHZ[3.86138614], POLIS[44.594813], USD[0.69], USDT[.002317] | | |
| 02519581 | | ETH[.00000001], USD[0.00], USDT[0.00000243] | | |
| 02519583 | | ADA-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAI[0], GRTBULL[24.391754], USD[0.02], USDT[3.04523612], XRP-PERP[0] | | |
| 02519585 | Contingent | BTC[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007964], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.14], USDT[0.00504960], WAVES-PERP[0] | | |
| 02519587 | | ATLAS[1145.75721802], USD[0.76], USDT[0.00000001] | | |
| 02519588 | | IMX[.089721], USD[0.00], USDT[0] | | |
| 02519589 | Contingent | AXS-PERP[0], BTC-PERP[0], FIL-PERP[0], FTT[0.00000001], LUNA2[0.00090117], LUNA2_LOCKED[0.00210274], LUNC[.003216], TRX[.947626], USD[0.00], USDT[805.57229360], USDT-PERP[0], USTC[0.12756382], USTC-PERP[0], WAVES-PERP[0] | | |
| 02519590 | | BNB[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02519591 | | BTC[0], CEL[63.60931540], USDT[0.00000004] | | |
| 02519593 | | ATOM-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02519594 | | BNB[0], BTC[0], CAKE-PERP[0], FTM[0], FTT[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SUSHI-PERP[0], USD[0.26], USDT[0] | | |
| 02519595 | | FTT[0.01419168], USD[0.00], USDT[0] | | |
| 02519602 | | NFT (331827586657340144/FTX EU - we are here# #222506)[1] | | |
| 02519605 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[153.93981258], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.53727], UNI-PERP[0], USD[2.17], USDT[118386.57312296], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02519606 | | ATLAS[422.57869852], POLIS[7.39062655], USDT[0.00000004] | | |
| 02519607 | Contingent | APE[74], BICO[9], BTC[0.02308772], CRO[6.4375], ETH[1.89572944], ETHW[1.89572944], LTC[.0024893], LUNA2[1.63054630], LUNA2_LOCKED[3.80460803], LUNC[355054.89], MANA[.60733], MATIC[1469.8955], SAND[.98746], USD[0.90], XRP[.20846] | | |
| 02519611 | | TRX[.000001], USD[0.30], USDT[0] | | |
| 02519613 | | ADA-PERP[0], BTC-PERP[.0693], CHZ-PERP[0], ENJ-PERP[0], ETH[1.99982], ETH-PERP[0], ETHW[1.99982], EUR[1070.87], SAND-PERP[0], USD[-2707.94], USDT[1.12517208] | | |
| 02519618 | | ATLAS[2633.00451891], ATLAS-PERP[0], POLIS[0.04386520], USD[0.10] | | |
| 02519630 | | ATLAS[562.18266211], USDT[0] | | |
| 02519632 | | NFT (411227040848520639/FTX EU - we are here# #116323)[1], NFT (462607617609896836/FTX EU - we are here# #72508)[1], NFT (491441856115821735/FTX EU - we are here# #116440)[1] | | |
| 02519634 | | BNB[0], BNBBULL[0], BTC[0], DOGE[0], ETH[0], ETHBEAR[112020313.87608695], ETHBULL[0], LTCBEAR[16296.74], MATICBEAR2021[401923.6], TRX[0.00001900], USD[0.01], USDT[0], XRP[0] | | |
| 02519635 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02519637 | | ATLAS[9.9981], USD[0.57] | Yes | |
| 02519638 | | USD[0.00] | | |
| 02519640 | | USDT[0] | | |
| 02519644 | | TONCOIN[198.76024], TRX[.000001], USD[150.01] | | |
| 02519651 | | ATLAS[3210], TRX[.463629], USD[0.32], USDT[0.00839762] | | |
| 02519654 | | ATLAS-PERP[0], AVAX[.00000001], FTT[0.06538768], USD[0.01] | | |
| 02519655 | | BTC[0], FTT[0.00020472], USD[1.99] | | |
| 02519656 | | SHIB[2900000], USD[1.94] | | |
| 02519657 | | PEOPLE-PERP[0], USD[-0.01], USDT[.0586746], USTC-PERP[0] | | |
| 02519658 | | ATLAS[1329.00703041], DOGE[0], TRX[.000001], USDT[0] | | |
| 02519662 | | TRX[.000001] | | |
| 02519664 | | AKRO[1], TRX[0.04423581], USDT[0.00000001] | | |
| 02519677 | Contingent, Disputed | ATLAS[.09728751], BAO[1], BTC[0], TRX[1], USDT[0] | Yes | |
| 02519678 | | BTC[.08270334], ETHW[.28361229], FTT[11.37310798], USD[7442.05] | Yes | |
| 02519680 | | AVAX[0], BNB[0], BTC[0], LTC[0], LUNC[0.00043101], MATIC[0], NFT (315684466276222848/FTX EU - we are here# #186444)[1], NFT (364128166882610416/FTX EU - we are here# #186477)[1], NFT (542409673302145405/FTX Crypto Cup 2022 Key #7967)[1], NFT (563726955454337683/FTX EU - we are here# #186512)[1], SOL[0], TRX[0], USD[0.00], USDT[0.06654923] | | |
| 02519684 | | USD[0.00] | | |
| 02519687 | | ATLAS[6.366], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02519692 | Contingent | BTC[.00431893], CRO[929.51632679], ETH[.37353191], ETHW[.37337505], LUNA2[2.11666863], LUNA2_LOCKED[4.76386470], LUNC[6.58363916], SAND[151.16076429], SOL[5.23524019] | Yes | |
| 02519695 | | ASD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02519697 | | BOBA[.998195], BTC[0], BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.00], USDT[-0.00000024] | | |
| 02519698 | | EUR[0.87], USD[1.74], USDT[1.82802299] | | |
| 02519699 | | TRX[.000003], USDT[0] | | |
| 02519701 | | NFT (404020584533935915/FTX Crypto Cup 2022 Key #15520)[1], NFT (410992926224312350/FTX AU - we are here! #7891)[1], NFT (431735343121737451/FTX EU - we are here! #148830)[1], NFT (447986110250091390/FTX EU - we are here! #148472)[1], NFT (452833869233151396/FTX AU - we are here! #7876)[1], NFT (460781434574955655/FTX EU - we are here! #148565)[1], NFT (556456361441929543/The Hill by FTX #28255)[1] | | |
| 02519702 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.01], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02519708 | | NFT (399769808417248034/The Hill by FTX #5377)[1], NFT (551069744191332993/Belgium Ticket Stub #246)[1] | Yes | |
| 02519711 | | HNT[.990555], SOL[0], STARS[0], TRX[0], USD[2.07], USDT[.00000027] | | |
| 02519716 | | AVAX-PERP[0], BTC[0], CEL-1230[7.1], FTT[0], SECO-PERP[0], SLP[0], STEP[0], USD[-0.16], USDT[0.00620928], XRP[0.26527787] | | USD[0.02], USDT[.006202], XRP[.258846] |
| 02519717 | | USD[0.00], USDT[0.00000057] | | |
| 02519720 | | USD[0.00], USDT[.00854386] | | |
| 02519721 | | NFT (333649292688423623/FTX EU - we are here! #201251)[1], NFT (418126624965795172/FTX EU - we are here! #201793)[1], NFT (424623433684158741/FTX EU - we are here! #201515)[1] | | |
| 02519722 | | ATLAS[150], ATLAS-PERP[50], USD[21.38] | | |
| 02519724 | | 0 | | |
| 02519727 | | USD[0.00], USDT[0.00000002] | | |
| 02519730 | | USD[500.00] | | |
| 02519732 | | USDT[0.00000007] | | |
| 02519734 | | USD[0.00], USDT[0] | | |
| 02519735 | Contingent, Disputed | BTC[0.00007459], FTT[15834.186215], KIN[6125473246.5], LUNA2[0.18344657], LUNA2_LOCKED[0.42804201], LUNC[39945.8788407], UBXT[9368000], USD[606426.24], USDT[77.71225597] | | USD[213466.48] |
| 02519737 | | BAO[1], KIN[2], USD[0.00], USDT[0] | Yes | |
| 02519741 | Contingent, Disputed | ADA-PERP[0], BTC[0.00003194], ETH[.0004], ETHW[.0004], SOL-PERP[0], USD[126.59], USDT[0.00000001], XRP[5], XRP-PERP[11] | | |
| 02519743 | | USD[10.00] | | |
| 02519746 | | FTT[.00019943], USD[0.00], USDT[0] | | |
| 02519748 | Contingent, Disputed | NFT (312766105406092912/FTX EU - we are here! #224347)[1], NFT (455197392776985146/FTX EU - we are here! #213330)[1] | | |
| 02519752 | | USD[0.57], USDT[0] | | |
| 02519756 | | ATLAS-PERP[0], BTC[0.00002039], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02519766 | Contingent | LUNA2[0], LUNA2_LOCKED[11.69385081] | | |
| 02519774 | | BF_POINT[200], BTC[0], EUR[0.00], LTC[0], XRP[.00046597] | | |
| 02519777 | | 1INCH[2.27108813], AKRO[182.96523], ATLAS[500], AUDIO[16.9962], CRO[69.981], DOT[.199962], FTM[7.99886], GALA[29.9943], HUM[29.9943], KIN[99981], MATIC[10.76263461], RAY[1.20481483], RUNE[11], SLP[79.9848], SOL[.1799962], SPELL[1199.772], TOMO[3.38157996], USDT[249.9525], USD[0.28], USDT[0.00000016] | | 1INCH[1.99962], MATIC[9.9981] |
| 02519785 | | APT[0], AVAX[0], ETH[0], FTT[25], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SOL[0], USD[0.19] | | |
| 02519790 | Contingent | 1INCH[.97606], ALCX[.00092134], AMPL[0.13767327], AUDIO[.99088], BADGER[.0189531], BAND[.18575], BAO[1858.45], BEARSHIT[3353.8], BLT[.89854], BNB[0.03995284], BOBA[.178872], BVOL[0], CEL[.196523], CREAM[.0379803], CRO[9.9772], CRV[2.99316], DAWN[.192115], DFL[10818.8144], DOGE[739.0786064], DOGEBEAR2021[.5753341], DYDX[.093521], EDEN[.068916], ETH[0.00499323], ETHHEDGE[0.00948525], ETHW[0.00499323], FIDA[.99715], FTM[.9715], FTT[1.48532707], GALA[9.9677], GODS[.097891], HEDGE[.00095003], HGET[.0424665], HNT[.298651], HT[.188556], HUM[9.9221], IMX[.470018], JST[9.8841], LINK[.098195], LTC[.0299373], LUM[.19664437], LUNA2[0.00038443], LUNA2_LOCKED[0.000287], LUNC[83.71237545], MATIC[39.981], MATICBEAR2021[2600.186], MCB[.0196371], MER[1.49384], MNGO[9.9848], OXY[1.87555], PUNDIX[.085693], RAY[.99658], ROOK[.00197739], RSR[9.2419], SECO[.99905], SLND[.098347], SLP[9.5459], SLRS[.98708], SNX[.097834], SOL[.009506], SPELL[98.537], SRM[2.9973628], STEP[.147731], SXP[.088505], TOMO[.192229], TULIP[27.495573], UNI[2.3490595], USD[0.00], USDT[0], VGX[4.94946], WAVES[1.49924], WRX[.96941] | | |
| 02519791 | | ETH[0], MTA-PERP[0], REN-PERP[0], SAND-PERP[0], STEP-PERP[0], USD[0.80] | | |
| 02519792 | | AKRO[1], EUR[0.01] | Yes | |
| 02519795 | | MANA[0], USD[0.00] | | |
| 02519796 | | ATLAS[5519.38924312], USD[0.00], USDT[0] | | |
| 02519798 | | ATLAS[5.55284877], CRO[3.67016181], POLIS[0.01826998], USD[0.13], USDT[125.23006078] | | |
| 02519802 | | EUR[0.00], MATIC[0], SOL[14.87119142] | | |
| 02519805 | | USD[0.00] | | |
| 02519806 | | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], HOT-PERP[0], KIN-PERP[0], LRC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX[.000784], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02519807 | | EUR[40.72], FTM[5.15216751], SHIB[286286.85943315], SOL[.12091651], XRP[23.64914795] | | EUR[40.00] |
| 02519808 | | USD[0.00] | | |
| 02519809 | | BNB[.0081046], CRO[9.984], FTT[.05], SHIB[99940], USD[0.42] | | |
| 02519811 | Contingent | ETH[.048], ETHW[.048], FTT[30.70381549], LUNA2_LOCKED[23.79689716], LUNC[1757170.2186966], USD[0.00], USDT[0.00000001] | | |
| 02519817 | | USD[1.89] | | |
| 02519821 | | LINK[.00772504], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 02519823 | | BTC-PERP[0], OP-PERP[0], USD[0.00] | | |
| 02519824 | | SHIB[390377.47969903], USD[0.00] | | |
| 02519828 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 02519829 | | APE-PERP[0], BTC[0.00006832], LUNC-PERP[0], TRX[.000004], USD[0.01], USDT[3.36000000], XRP[.8528], XTZ-PERP[0] | | |
| 02519830 | Contingent | BNB[1.6599887], ETH[1.54511741], ETHW[1.54511741], FTT[31.53073668], SRM[3.36695867], SRM_LOCKED[21.41304133], USD[1605.52], USDT[283.31697159] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02519839 | | USD[25.00] | | |
| 02519841 | | AKRO[1], ATLAS[0], BAO[7], DENT[2], DOGE[0], KIN[7], TRX[0], TRY[0.00], UBXT[2], USDT[0.00391558], XAUT[0] | Yes | |
| 02519845 | | POLIS[.097948], TRX[.000001], USD[0.00], USDT[0.88217213] | | |
| 02519847 | | ATLAS[510], USD[0.01] | | |
| 02519850 | | ATLAS[1579.988], BIT[52], FTT[0.90109906], MAPS[242.9496], USD[0.09], USDT[25.43825824] | | |
| 02519863 | | USD[0.15] | | |
| 02519865 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[0], KSHIB-PERP[0], LINK[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ[0], STORJ-PERP[0], TRX-2021123[0], USD[0.01], USDT[0.00000002], XMR-PERP[0] | | |
| 02519866 | Contingent | ADA-PERP[601], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[7.47305879], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[1369], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LUNA2_LOCKED[33.3499873], MATIC-PERP[0], NEAR[100], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[5], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], THETA-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[-114.84], USDT[0.00000002], XLM-PERP[0], XRP[573], XRP-PERP[0], XTZ-PERP[0] | | |
| 02519867 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02519874 | | NFT [386706058544598451/FTX EU - we are here! #178062][1], NFT [463842978512736730/FTX EU - we are here! #177247][1] | | |
| 02519875 | Contingent, Disputed | EUR[0.00] | | |
| 02519876 | | ATLAS[1580], ATLAS-PERP[0], TRX[.000001], USD[0.46], USDT[0.00000001] | | |
| 02519878 | | TONCOIN[.09658], TRX[.000012], USD[0.00] | | |
| 02519879 | | CHZ-PERP[0], CRO[0], CRO-PERP[0], FLOW-PERP[0], STX-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02519883 | | ETH[.0005], ETHW[.0005], STEP[512.9], USD[0.01] | | |
| 02519884 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.85], USDT[27.909914], VET-PERP[0] | | |
| 02519892 | | USD[0.00] | | |
| 02519894 | Contingent, Disputed | USD[0.00] | | |
| 02519895 | | ATLAS[340], USD[0.75], USDT[19.12897900] | | |
| 02519903 | | BNB[0], TRX[.000028] | | |
| 02519906 | | ETH[1.57647718], ETHW[1.57647717], USD[2.03] | | |
| 02519909 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000029], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], IMX[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MFL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.31], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02519915 | | ETH[.0005], ETHW[.0005], TRX[.213998], USD[0.00], USDT[0.26561250], XRP[.75] | | |
| 02519923 | | CELO-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.00], USDT[0.00056378] | | |
| 02519928 | | 1INCH[.22399581], AAVE[.00156245], AKRO[4.91135977], AMPL[0.01486503], AXS[.00280277], BAL[.00743453], BAR[.01379562], BCH[.00000008], BNB[.00156594], BRZ[1.10547802], DAI[.00200387], CHZ[2.09745497], CITY[.01243455], COMP[.00272673], CREAM[.00213428], DMG[3.26967761], DOGE[7.37702254], ENJ[.72781102], ETH[0.00195424], FRONT[1.16917625], FTM[.73765313], FTT[.08645288], HGET[.04203378], HNT[1.13316553], KHYDRO[.40505757], KNC[.09956089], LINK[0.33381831], LTC[.0052356], LUA[1.69744963], MANA[1.14185519], MAPS[.2206065], MATH[.18760714], MATIC[.53488318], MKR[.00006311], MTA[1.15557206], OXY[.09020412], PSG[.00960511], RUNE[.14656305], SAND[1.0266325], SHIB[29792.93907343], SOL[.01019148], SRM[.02859912], SUSHI[.01650968], SXP[.07614061], TRX[9.97351433], TRYB[1.94813784], UBXT[5.74950554], UNI[.03945605], USD[0.03], USDT[0] | | |
| 02519935 | | AKRO[1], ALGO[0], BAO[1], DENT[1], GBP[0.00], TRX[1], UBXT[1], USDT[0] | Yes | |
| 02519938 | | ATLAS[60], USD[1.31] | | |
| 02519938 | | EUR[0.00], USD[3.62], USDT[0] | | |
| 02519949 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[175.67757491], XLM-PERP[0], XRP-PERP[0] | | |
| 02519957 | | IMX[35.7], NFT [329719923258163089/FTX Crypto Cup 2022 Key #15003][1], USD[0.04], USDT[0.00000001] | | |
| 02519964 | | USD[10.00] | | |
| 02519966 | Contingent | AAVE[0.60989349], AXS[.4999127], BNB[0.60989349], BTC-PERP[0], CRO[449.92143], ETH[0.67988127], ETHW[0.67988127], EUR[0.00], FTT[10.4611173], IMX[64.3], LUNA2[.49311377], LUNA2_LOCKED[1.15059879], LUNC[107376.56160129], MANA[15.9972064], MATIC[705.98298787], SOL[10.35819114], USD[288.66], XRP[544.904843] | | |
| 02519970 | | BAO-PERP[0], CELO-PERP[0], CLV-PERP[0], CVC-PERP[0], ENJ-PERP[0], FIL-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], NEO-PERP[0], ONT-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02519971 | | ATLAS[222.41127224], KIN[1], USD[0.00] | Yes | |
| 02519973 | | AKRO[2], BAO[2], KIN[1], SOL[.00092572], TRY[0.00] | | |
| 02519974 | | ETH[4.56563737], ETHW[4.56563737], FTT[59.9886], USD[8.24] | | |
| 02519975 | | BTC[.02445618], DOGE[3956.98955], ETH[.5586724], ETHW[.5586724], USD[0.07] | | |
| 02519977 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[139.18], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02519982 | | TRX[.000003], USDT[0] | | |
| 02519987 | | ATLAS[9.798], USD[0.02] | | |
| 02519988 | | AURY[5], BTC[0], FTT[0.07299803], SOL[.9], USD[11.72] | | |
| 02519989 | | BAO[2], BTC[0.00076311], DOT[.00017412], DYDX[15.05031077], ETH[0], KIN[2], SOL[0.62036151], TRX[1], USD[0.00] | Yes | |
| 02519991 | | SOL[.00022756] | Yes | |
| 02519994 | Contingent | ALICE[0], AURY[0], AVAX[0], BAT[0], BTC[0], BTC-PERP[0], CHZ[0], FTT[0], HNT[0], LUNC-PERP[0], MANA[0], SAND[0], SRM[.00017892], SRM_LOCKED[.00146187], USD[1.33], USDT[0], XAUT-PERP[0] | | |
| 02520002 | | GENE[3.7], GOG[94], USD[0.96] | | |
| 02520007 | | USD[0.00] | | |
| 02520010 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.02953743], ETH-PERP[0], ETHW[0.02953743], LTC-PERP[0], MANA-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02520011 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.57358960], LUNA2_LOCKED[3.67170908], LUNC[342652.45], SAND-PERP[0], TRX-PERP[0], USD[271.41], WAVES-PERP[0], XRP-PERP[0] | | |
| 02520025 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02520027 | | BTC[.00564347], DOGE[92603442], XRP[10.23017773] | | |
| 02520041 | | TRX[.000001], USD[0.88], USDT[0.00000001] | | |
| 02520047 | | AVAX[0], COPE[.98974], FTT[0.00094763], MNGO[9.9411], TRX[.00000092], USD[0.00], USDT[0] | | |
| 02520048 | | ENJ[8.34751357] | | |
| 02520052 | | USD[26.46] | Yes | |
| 02520053 | | 1INCH[53.9892], ATLAS[17755.882], AURY[.79399404], ENJ[99.98], MANA[59], MER[179], OXY[130.9738], SPELL[1798], SUSHI[40], TRX[488.000001], USD[0.20], USDT[0] | | |
| 02520056 | | CAD[0.00], ETH[0.00000066], ETHW[0.00000066], SOL[.00016274], UBXT[1], USD[0.00] | Yes | |
| 02520060 | | CHZ[149.97], POLIS[.09708], SOL[.00991], SPELL[98.18], USD[0.37], USDT[0] | | |
| 02520064 | | ATLAS[6550], MATIC[59.3], POLIS[2.4], TRX[.696876], USD[1.18], USDT[0.00884900] | | |
| 02520065 | Contingent | FTT[744.45581], SRM[14.62072541], SRM_LOCKED[138.49927459] | | |
| 02520066 | Contingent | BAT-PERP[0], BNB[.179928], BTC[0.00164562], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[.002], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SKL-PERP[0], SOL-PERP[0], USDI[-2.49], USDT[0] | | |
| 02520068 | | ATLAS[9.1811], USD[0.00] | | |
| 02520072 | | ATLAS[9.7397], ATLAS-PERP[0], KIN[9958.2], MANA[.9981], USD[0.01], USDT[0] | | |
| 02520079 | Contingent | DOGE[.7568362], FTT[39.9924], LUNA2[0.91831405], LUNA2_LOCKED[2.14273280], LUNC[199964.81988395], USDT[81.59963760] | | |
| 02520082 | | CEL[.0097], USD[0.00] | | |
| 02520083 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00028221], SRM_LOCKED[.0019074], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.01], USDT[0.00443960], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02520087 | | SOL[.34], USD[1.43] | | |
| 02520088 | | ATLAS[559.8936], USD[0.70] | | |
| 02520099 | | ATLAS[8.178774], AVAX[15.79708806], AVAX-PERP[0], BTC[0.01119681], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[66.09264643], FTT[8.09696], KAVA-PERP[0], NEAR-PERP[0], ONE-PERP[1230], POLIS[174.67336865], RUNE-PERP[0], SOL-PERP[0], USD[-131.70], USDT[153.41792500] | | |
| 02520103 | | USD[0.00] | | |
| 02520109 | | ATLAS[9.386], TRX[.000002], USD[0.00] | | |
| 02520113 | Contingent | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], CRV-PERP[0], EGLD-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.01178013], LUNA2_LOCKED[0.02748699], LUNA2-PERP[0], LUNC[2565.15], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USDI[-22.80], USDT[160.00944214], WAVES-PERP[0] | | |
| 02520116 | | KIN[1], SPELL[70698.711048], USD[0.00] | Yes | |
| 02520117 | | POLIS[25.30233782], USDT[0.50000011] | | |
| 02520122 | | DENT[1], EUR[0.37], RSR[1], TRX[5469.88185254], XRP[438.93958696] | Yes | |
| 02520124 | | ATLAS[880], ENJ[3], KIN[139994.3], SLP[100], TLM[35], USD[1.21] | | |
| 02520128 | | ATLAS[2139.45650722], POLIS[21.31325353], USD[0.00] | | |
| 02520132 | | AXS[0.08191826], XRP[10.45] | | |
| 02520133 | Contingent | ADA-PERP[0], AVAX[0.74821741], AVAX-PERP[0], BTC[0.00608690], BTC-PERP[0], DOT-PERP[0], EUR[2238.26], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LEO-PERP[0], LUNA2[0.02754930], LUNA2_LOCKED[0.06428172], LUNC[5998.92], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.39], USDT[0], WAVES[.00785], XRP-PERP[0] | | |
| 02520134 | | AAVE[.65], DOGE[2], LINK[6.8], USDT[0.77850737] | | |
| 02520137 | | BTC[0.06918761], ETH[1.1098366], ETHW[1.1098366], SOL[14.14708178], USD[250.05] | | |
| 02520138 | | ALT-PERP[0], ATOM-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[44.98] | | |
| 02520139 | | USD[0.04] | | |
| 02520141 | | USD[0.69] | | |
| 02520145 | Contingent | FTT[112.9793071], LUNA2_LOCKED[2.93997797], USDT[0.00000171] | | |
| 02520146 | | AKRO[1], BAO[4], BTC[.0000357], CHR[1039.87309912], CHZ[1], DENT[1], ETH[1.2881569], ETHW[1.28761593], EUR[0.15], GRT[1176.80829789], RSR[2], USDT[0] | Yes | |
| 02520147 | | CHZ[129.974], MANA-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02520149 | | USD[1.16] | | |
| 02520151 | | USD[0.09] | | |
| 02520153 | | SOL[0] | | |
| 02520154 | Contingent | AURY[.29338909], BNB[.00674596], BNT-PERP[0], FTM[.9624], FTT[25.59711618], FTT-PERP[0], LUNA2[0.00378651], LUNA2_LOCKED[0.00883520], NEAR[3.3], PAXG-PERP[0], SOL[.00822698], USD[4.43], USDT[80.46556218], USTC[.536], USTC-PERP[0] | | |
| 02520155 | | TRX[.000001], USDT[1.66187221] | | |
| 02520163 | | AAVE[.8219041], ALGO[.00257778], BAO[2], BAT[0], BTC[0.04988727], BULL[0.04308823], DENT[1], ENJ[0], ETH[0.13740039], ETHW[0.13639664], EURT[1081.07740125], RSR[9717.48688089], SAND[0], THETABULL[15.63144273], USD[0.00], USDT[196.59252149] | Yes | |
| 02520164 | | ATLAS[3249.3825], CRO[2023.34565698], USD[0.81] | | |
| 02520165 | | LTC[.00907888] | | |
| 02520172 | | USD[0.00] | | |
| 02520176 | | BTC[.00244719], EUR[0.00], USD[0.77], USDT[8.34449955] | | |
| 02520188 | | CRO[152.7835589], USD[0.00], USDT[0] | | |
| 02520190 | | BF_POINT[100], USD[22.02] | Yes | |
| 02520192 | | ATLAS[1026.1371605], GALA[50], GALA-PERP[0], IMX[24.81942814], SAND[4.99905], USD[18.55] | | |
| 02520193 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02520195 | | AURY[176.9646], GBP[0.00], MBS[4463.1422], STEP[4494.70088], USD[0.01], USDT[0] | | |
| 02520199 | | BTC[.00000313] | | |
| 02520212 | | TRX[0.00000114], USD[0.00], USDT[0.00000001] | | TRX[.000001] |
| 02520213 | | BTC-PERP[0], USD[0.01] | | |
| 02520217 | | ATLAS[12453.61509107], BTC[0], DOGE[0], ENJ[0], ENS[0], IMX[0], RAY[0], USD[0.00] | | |
| 02520226 | | ALCX-PERP[0], IMX[7.29854], POLIS[0.02140585], TRX[.000001], USD[0.83], USDT[0.00000001] | | |
| 02520239 | Contingent | ADA-PERP[0], BTC[.00001162], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00025519], ETH-PERP[0], ETHW[.00025519], FTM[70.9818], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.16031546], LUNA2_LOCKED[0.37406941], LUNC[34909.03], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02520241 | | ATLAS[509.9031], USD[0.33] | | |
| 02520243 | Contingent | BTC[.0042], LUNA2[0.00000013], LUNA2_LOCKED[0.00000032], LUNC[.03], MANA[.9998], SHIB[7100000], SHIB-PERP[0], USD[0.56] | | |
| 02520246 | | ATLAS[260], BTC[0], ETH[0], MATIC[.87621953], TRX[.000001], USD[0.00], USDT[0], USTC[0] | | |
| 02520252 | | ATLAS[187.83125936], KIN[1], USD[0.00] | Yes | |
| 02520263 | | TRX[1] | | |
| 02520267 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[0.18], USDT[.00789676] | | |
| 02520270 | | EUR[1.84] | | |
| 02520271 | | USD[0.00] | | |
| 02520276 | | ATLAS[240], POLIS[11.9], USD[0.84] | | |
| 02520279 | | USD[25.00] | | |
| 02520284 | | ATLAS[3398.26807906], TRX[.000001], USD[0.00], USDT[0] | | |
| 02520291 | | BTC[.00000484], DENT[1], SHIB[1564.75987628], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02520294 | | BTC[.00366128], FTM[149.97], USD[0.00] | | |
| 02520296 | | BTC[.00009919], BTC-PERP[0], DOGE[.6256], GALA-PERP[0], LINK-PERP[0], MANA[46], SAND-PERP[0], SOL-PERP[0], USD[1157.01] | | |
| 02520300 | | ATLAS[750.01], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02520303 | | SOL[0], USD[0.03], USDT[0.00202213] | | |
| 02520308 | | ATLAS[380], POLIS[62.69312], USD[0.01], USDT[0] | | |
| 02520309 | | USD[0.00], USDT[0] | | |
| 02520313 | | ATLAS[54242.74381494], BTC[0], ETH[0], FTT[0], USD[0.18], USDT[0.00000001] | | |
| 02520315 | Contingent | FTT[.00832523], FTT-PERP[0], LUNA2[0.42881863], LUNA2_LOCKED[1.00057680], MATIC[0], NFT (316795857062477132/FTX EU - we are here! #13770)[1], NFT (331715584840186250/FTX EU - we are here! #13656)[1], NFT (360532775868962466/FTX EU - we are here! #13867)[1], TRX[.11069376], USD[45.42], USDT[0.34598154] | | |
| 02520318 | | POLIS[1.3], TRX[.1957], USD[0.46], USDT[0] | | |
| 02520337 | | AAVE[1.128796], AMPL[1.80491259], BAND[40.17464], BCH[.3648538], BNB[.049942], BTC[.00019972], CEL[130.03266], COMP[1.1273555], DODO[309.35638], DOGE[1742.1374], ETCBULL[78.922276], ETH[.0069784], ETHW[.0069784], FIL-2021123[0], FIL-PERP[1.7], FTM[57.7628], GRT[.9836], KNC[.39406], LINK[.49902], SHIB[898040], SLP-PERP[280], SNX[22.69792], SRM[35.9926], STORJ[10.54212], SUSHI[4.9827], UNI[31.66074], USDt-7.36], XRP[298.9182], ZRX[317.6888] | | |
| 02520343 | | USD[0.00] | | |
| 02520348 | Contingent | AUDIO[0], AVAX[0], BCH[0], BTC[0.00005710], CHR[0], ETH[0], GBP[0.00], LTC[0], LUNA2[0.29890940], LUNA2_LOCKED[0.69533103], LUNC[15.25338111], MSTR[0], NIO[0], POLIS[0], RAY[0], SECO[0], SLN[0], SOL[0], SRM[0], STEP[0], SXP[0], USD[0.00] | Yes | |
| 02520349 | | ETH[0], USDT[0.00000304] | | |
| 02520362 | | BTC[0], ETH[0], NFT (293574102914266407/FTX EU - we are here! #12287)[1], NFT (316630108373759950/FTX EU - we are here! #12402)[1], NFT (422375568219215586/FTX EU - we are here! #12461)[1], SOL[0], TRX[0], USDT[0] | | |
| 02520363 | | FTM[110.43863756], USD[0.00] | | |
| 02520366 | | ATLAS[9.748], TRX[.000001], USD[0.00], USDT[0] | | |
| 02520367 | | ATOM-PERP[0], DOT-20211231[0], FTM[11], FTT[0.07978640], RAY[0.63538401], RUNE[1.2], SOL-PERP[0], SRM[2], USD[-0.47], USDT[0] | | |
| 02520368 | | BIT[866.64369915], TRU[1], USDT[0] | Yes | |
| 02520376 | | BADGER[8.2885078], BTC[0.00586163], DOGE[364.9343], DYDX[50.790856], ETH[.23391488], ETHW[.23391488], FTM[226.95914], IMX[197.347584], RSR[2409.5662], SKL[1202.78346], USD[0.66], USDT[0.00002314] | | BTC[.00261] |
| 02520378 | | ATLAS[0], ATLAS-PERP[0], BTC[0.00000003], CRO-PERP[0], MANA[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02520379 | | TRX[2.00000001], USDT[0.35642057] | | |
| 02520381 | | BTC[.03310427], ETH[.52896452], ETHW[.301988], LINK[40.366882], USDT[5205.37360721], XRP[150.4146] | | |
| 02520383 | | ATLAS[8229.821229], ETH[.20096314], ETHW[.20096314], FTT[19.29638601], USD[1.25], USDT[0] | | |
| 02520391 | | SOL[.00000001], USD[0.00] | | |
| 02520392 | Contingent | AXS[0], DOT-PERP[0], ETH[0], FTM[0], FTT[0.00159165], IMX[0], LUNA2[0.00105786], LUNA2_LOCKED[0.00246836], LUNC[230.35332178], MCB[0], RUNE[0], USD[0.03], USDT[0] | | |
| 02520395 | | USD[0.04] | | |
| 02520404 | Contingent | LUNA2[0.16497479], LUNA2_LOCKED[0.38494119], LUNC[35923.61], USD[45.69] | | |
| 02520406 | | ETHW[.145], USD[0.21], WBTC[0] | | |
| 02520407 | | ADA-PERP[0], ETH[.106], ETHW[.106], FIL-PERP[0], FTT[3.1], LUNC-PERP[0], SOL[.95], SRM[14], USD[-56.38], USDT[0.00000001] | | |
| 02520415 | | BAO[4], EUR[0.00], KIN[1], MTA[5.69124557], SHIB[193930.06138623], USD[0.00] | Yes | |
| 02520419 | | ETH[.0083001], ETHW[.0083001], USD[0.55] | | |
| 02520420 | | AKRO[1], DENT[1], FRONT[1], GBP[884.13], KIN[2], USD[0.00] | Yes | |
| 02520422 | | DAI[0], USD[0.00], USDT[0] | | |
| 02520423 | Contingent | ATLAS[0], EUR[0.00], FTT[0], IMX[0], SRM[.00280694], SRM_LOCKED[.02780976], USD[0.00], USDT[0] | | |
| 02520425 | | COPE[28.99449], USD[2.33] | | |
| 02520426 | Contingent | BTC[0.00393383], DFL[59.98], LUNA2[0.07815855], LUNA2_LOCKED[0.18236996], LUNC[17019.19], SOL[.69746644], USD[0.00] | | |

Amended Schedule F Nonpriority Unsecured Customer Charge

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02520433 | | ATLAS[9.943], USD[0.01] | | |
| 02520434 | | AURY[1], USD[2.63] | | |
| 02520435 | | ATLAS[1.86682632], USD[0.05], USDT[0] | | |
| 02520441 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.01], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00462718], LUNA2_LOCKED[0.01079675], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC[.655], YFI-PERP[0] | | |
| 02520443 | | NFT (34942178905761030/FTX EU - we are here! #140377)[1] | | |
| 02520448 | | AAPL-0930[0], AMD-0930[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0323[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0405[0], BTC-MOVE-0407[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0512[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0607[0], BTC-MOVE-0606[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0618[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0630[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0723[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0924[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1006[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], CHZ-PERP[0], CHZ-DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFLX-0930[0], NFT (5067198381251700073/FTX AU - we are here! #60469)[1], RAY-PERP[0], SOL[0], SOL-PERP[0], SRN-0930[0], TSLA-0930[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[0.0000001], XRP-PERP[0] | | |
| 02520451 | | NFT (326800357293998225/FTX EU - we are here! #210709)[1], NFT (373686891428577047/FTX EU - we are here! #210961)[1], NFT (540341111037930656/FTX AU - we are here! #67865)[1], NFT (571889261229517639/FTX EU - we are here! #210845)[1] | | |
| 02520463 | | ATLAS[6860], TRX[.001554], USD[0.14], USDT[.005581] | | |
| 02520464 | | USD[0.00], USDT[0] | | |
| 02520464 | | LTC[.00174437], USDT[.68849005] | | |
| 02520466 | | LRC[38], LTC[.006], USD[1.30] | | |
| 02520468 | | BRZ[.00000046], FTT[.01659208], USD[0.00] | | |
| 02520472 | | USD[25.00] | | |
| 02520476 | | USD[0.39] | | |
| 02520483 | | FTT[14.77464] | | |
| 02520485 | | GMT-PERP[0], GOG[9699.76], NFT (413099580597089678/The Hill by FTX #37155)[1], RNDR[18817.6], RNDR-PERP[0], USD[0.04], USDT[0] | | |
| 02520487 | | SOL[.00000001], USD[0.00] | | |
| 02520490 | Contingent | AAVE-PERP[0], BRZ[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.01199409], GST-PERP[0], LUNA2[5.07263623], LUNA2_LOCKED[11.83615121], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL[0], SRN-PERP[0], TRU-PERP[0], USD[328.90], USTC-PERP[0] | | |
| 02520490 | | SOL[.8582] | | |
| 02520497 | | FTM[.70536611], TRX[-0.00001094], TRX-PERP[0], USD[-10.75], USDT[19.11793312] | | |
| 02520502 | | ATLAS[3.0501], SOL[.0084521], USD[1.03], USDT[1.55957273] | | |
| 02520503 | | USD[25.00] | | |
| 02520505 | | ATLAS[108.27624218], FTT[.2], USD[2.99], USDT[0.03397800] | | |
| 02520508 | | ATLAS[2120], BTC[.00002692], USD[1.10] | | |
| 02520510 | | TRX[.000001], USD[188.89], USDT[368.86609290] | | |
| 02520512 | | BCH[0.79617032], BNB[.00132234], BTC[.117786], ETH[1.373238], ETHW[1.373238], LINK[79.218], LTC[4.12346], XRP[4051.92] | | BCH[.7502] |
| 02520514 | | USD[0.00] | | |
| 02520517 | Contingent | ADABULL[35.8793], ATLAS[46478.644], BAO[1215900], ETH[0], LINKBULL[55351.5], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00551525], POLIS[620.4839], SLP[7820], TLM[2526.708], USD[1042.61] | | |
| 02520524 | Contingent | BNB[0], ENJ[0], ETH[0], FIDA[0], FTT[0], GENE[0], LUNA2[0.00002422], LUNA2_LOCKED[0.00005651], LUNC[5.27402243], SOL[0], TRX[0.00001001], USD[0.00], USDT[5.00000052] | | |
| 02520525 | | ATLAS[90], TRX[.000001], USD[1.09], USDT[0.00500000] | | |
| 02520526 | | USDT[9] | | |
| 02520532 | | ADABULL[.001], FTT[0], MER[117.9992], POLIS[17.69646], USD[0.08], USDT[0.04473157] | | |
| 02520534 | | CVX[8.56903999], TRX[.00079], USD[2978.84], USDT[952.39706150] | | |
| 02520535 | | USD[0.35] | | |
| 02520540 | Contingent | AKRO[2], ATLAS[0.06453011], BAO[4], BTC[0], CRO[0], DENT[2], ETH[0], FRONT[1], FTT[0.00003570], KIN[5], LUNA2[0.00060469], LUNA2_LOCKED[0.00141095], LUNC[131.67350243], POLIS[0.00099005], RSR[1], RUNE[0.00032953], SOL[0], STETH[0.00000001], TRX[1.20235429], UBXT[1], UMEE[.03501879], USD[0.00], USDT[0], USTC[0] | Yes | |
| 02520541 | | BAO[2], ETH[.00000032], ETHW[.00000032], FTM[0.00030928], KIN[4], LTC[.0000035], SAND[38.43789991], SOL[0.00001323], USD[0.04035522] | Yes | |
| 02520545 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0.00322], USD[0.00], USDT[0.00000001] | | |
| 02520554 | | ATLAS[480], AXS[1], BTC[.01189912], ETH[.0979919], ETHW[.0979919], FTT[1.69722969], POLIS[10.8], SOL[1.58], USD[1382.58], USDT[0.00000002] | | |
| 02520563 | | BTC[0], FTT[0] | | |
| 02520566 | | ATLAS[0], AURY[0.00538248], BAO[1], KIN[4], SOL[.00000573], USD[0.00] | Yes | |
| 02520569 | | ATLAS[9.61], USD[0.00], USDT[0] | | |
| 02520572 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0.54777307], AVAX-PERP[0], BAL[0], BTC[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.04500000], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[1.9254255], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], JET[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.25258079], LUNA2_LOCKED[0.58935518], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.33], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02520574 | | ATLAS[9.174], ATLAS-PERP[0], SAND[14.997], SXP[.0915], USD[0.00], USDT[0] | | |
| 02520582 | | AKRO[13], ALPHA[1], BAO[28], BAT[1], BTC[.00001711], CHZ[1], DENT[9], DOGE[3], ETH[.00000958], ETHW[1.0526794], FIDA[2.01098892], FRONT[1], GRT[3], KIN[30], MATH[2], MATIC[1.00042927], RSR[4], SXP[2.00074906], TRX[9.000008], UBXT[11], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02520583 | | BTC[0.00000021], KIN[1], MANA[0.00439391], SAND[0.00154741], TRX[1] | Yes | |
| 02520587 | Contingent | BTC[1.22890556], BTC-PERP[0], ETH[6.89872092], ETHW[6.89872092], EUR[0.43], LUNA2[0.11322745], LUNA2_LOCKED[0.26419740], LUNC[8373.08662612], SOL[106.4497707], USD[11039.80], USDT[0] | | USD[3.57] |
| 02520588 | | EUR[0.00] | | |
| 02520589 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[27.60877991], STETH[0], USD[50.09], YFI[0.02586243] | | |
| 02520590 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00519958], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT[14], DOT-PERP[0], ENJ-PERP[0], ETH[1.1499442], ETHW[0.08499442], EUR[0.00], FLOW-PERP[0], FTM[512.91774], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK[12], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[15.09911801], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[20], UNISWAP-PERP[0], USD[0.11], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[172.99046], XRP-PERP[0], ZEC-PERP[0] | | |
| 02520594 | | BTC[0], FTT[0], USD[0.70] | | |
| 02520596 | | ATLAS[0], ETH[0], POLIS[184.84388693], USD[0.00], USDT[0.51311669], VET-PERP[0] | | |
| 02520601 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], CRO[900], CRV-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA[74.12649488], SAND[60], SOL[1], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[1.06] | | |
| 02520602 | | 0 | | |
| 02520604 | | AGLD[20.79584], ALCX[.0979804], ATLAS[1047.65847207], AURY[4.999], BICO[1.9996], BOBA[7.69846], IMX[4.79904], MBS[17.9964], MNGO[209.958], POLIS[3.29934], RNDR[5.4989], SPELL[3399.32], STARS[2.9994], TULIP[2.29954], USD[0.00] | | |
| 02520605 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02520606 | | USD[0.00] | | |
| 02520608 | | EUR[0.00] | | |
| 02520611 | | ETH[.21579518], ETHW[.95179518], FTT[0.64542277], MANA[.9544], MATIC[9.943], SOL[0.089911], USD[1646.03] | | |
| 02520616 | | SOL[.00856984], USD[0.53] | | |
| 02520621 | | AKRO[1], BAO[15981.86590666], BTC[.00102368], DENT[1], EUR[0.04], KIN[31911.04843707], MANA[12.50484609], SAND[2.91450835], SHIB[2961037.35967272], SKL[91.08054442], SPELL[2563.72325524], STMX[797.26345937], SUSHI[2.28272352], TRX[1], UNI[2.32136477], USD[0.03] | Yes | |
| 02520624 | | ATLAS[463.03994265] | | |
| 02520628 | | BIT-PERP[0], ETH[0], SOL[0], USD[-0.22], USDT[0.24505102] | | |
| 02520629 | | AKRO[3], BAO[5], DENT[2], ETH[0], FIDA[1], KIN[3], RSR[2], TRX[1.000003], UBXT[4], USD[0.00], USDT[0.00001225] | | |
| 02520631 | | AVAX[2.11745001], AVAX-PERP[0], BTC[.001122], ETH[0.20304061], ETHW[.20285191], FTM[69.22880697], IMX[129.12081894], MATIC[96.47025935], SOL[3.44046192], USD[7759.97], USDT[1.00000001] | Yes | |
| 02520641 | | LINA[9.998], USD[0.46], USDT[0.00001116] | | |
| 02520645 | | SPELL[5704.41739730] | | |
| 02520646 | | CRO[0], ETHW[0.18014044], FTT[27.60488217], KIN[1], SAND[.00000001], USD[203.79] | Yes | |
| 02520650 | | ATLAS[690], USD[25.95], USDT[0] | | |
| 02520655 | | NFT (339244869110276718/FTX EU - we are here! #265006)[1], NFT (508644459446993404/FTX EU - we are here! #265022)[1], NFT (565632619080894688/FTX EU - we are here! #265033)[1] | | |
| 02520657 | | LINK[0.26263971], MAPS[6381.25504], REEF[271991.3917], USD[0.17], USDT[3.22120973] | | |
| 02520658 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EUR[30.61], USD[-29.80], USDT[38.76015], XAUT-PERP[0], XRP-PERP[0] | | |
| 02520660 | | BTT[.09330579], ETH[0], USD[0.00] | | |
| 02520668 | | ALGO[214], ALGO-0930[0], EUR[10.75], GRT[4581.54764361], GRTBULL[102797.25426769], USD[-3.77] | | |
| 02520672 | | ETH[.05], ETHW[.05], SHIB[3499562.55468066], SOL[1.10688954], USD[0.00] | | |
| 02520673 | | SLND[250.574426], USD[10.87], USDT[0.00000001] | | |
| 02520676 | | ATLAS[2.03384586], BAO[2], DENT[3], KIN[3], POLIS[.04623872], RSR[3], TRX[1], UBXT[1], USDT[0] | | |
| 02520681 | | ATLAS[9.986], USD[0.00], USDT[0] | | |
| 02520686 | | USD[0.01], USDT[0.00000001] | | |
| 02520687 | | EUR[0.01], STEP-PERP[0], USD[0.63] | | |
| 02520693 | | ATLAS[28272.33459016], USD[0.21], USDT[0] | | |
| 02520702 | | ATLAS[810], USD[0.25] | | |
| 02520710 | | USD[2.94], USDT[0] | Yes | |
| 02520712 | | AKRO[3], ATLAS[.02857914], BAO[1], DENT[1], KIN[10.61516602], TRX[.000001], USDT[0] | Yes | |
| 02520713 | | ATLAS[509.698], BNB[0.08538401], BTC[0.00050625], POLIS[39.98246], SOL[0.25559545], USD[3.18], USDT[0] | | BNB[.080739], BTC[.0005] |
| 02520714 | | ATLAS[9.7739], CRO[9.962], USD[0.00], USDT[0] | | |
| 02520715 | | USD[32.02] | | |
| 02520717 | | ETH[0], USD[0.01], USDT[0] | | |
| 02520718 | | EGLD-PERP[0], GALA[0], HOT-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND[741.923], SAND-PERP[0], SHIB-PERP[0], USD[0.59] | | |
| 02520719 | | DFL[9.6143], USD[2.66] | | |
| 02520720 | | USD[0.00] | | |
| 02520721 | Contingent | IMX[348.73024], LUNA2[0.40821134], LUNA2_LOCKED[0.95249314], LUNC[88888.88], USD[989.68] | | |
| 02520722 | | ATLAS[1799.64], USD[1.08], USDT[0.00803] | | |
| 02520725 | Contingent | AKRO[3], BAO[13], BTC[0.00000003], CEL[0], DENT[1], ETHW[.00000034], KIN[11], LINK[0.00018783], LUNA2[0.00109465], LUNA2_LOCKED[0.00255418], RSR[3], SWEAT[150.37306413], TRX[4], UBXT[4], USD[0.02], USDT[.85834973], USTC[.15495338], XRP[.01571994] | Yes | |
| 02520730 | | USD[0.61], USDT[0] | | |
| 02520731 | | USD[0.00] | | |
| 02520734 | | ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-1230[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], OP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.02] | | |
| 02520735 | | POLIS[.094813], USD[0.00], USDT[0.82296193] | | |
| 02520750 | | ETH-PERP[0], USD[0.01], USDT[0] | | |
| 02520752 | | POLIS[8.39832], USD[0.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02520753 | | ATLAS[3.918], USD[101.54], USDT[0] | | |
| 02520755 | Contingent | AAVE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.02113203], BNB-PERP[0], BOBA-PERP[0], BTC[.04114936], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[2.41989967], ETH-PERP[0], ETHW[2.41989967], FTM-PERP[0], FTT[150.26444090], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000293], LUNA2_LOCKED[0.00000685], LUNC[.63933405], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[63.03912272], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[2266.61], USDT[0.00043508], USTC[0] | | |
| 02520758 | | ATLAS-PERP[0], USD[0.10], USDT[0.00000001] | | |
| 02520762 | | ATLAS-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02520763 | | AVAX[0], BNB[0], MATIC[0], SOL[0], TONCOIN[0], USD[0.00], USDT[0] | Yes | |
| 02520764 | | ATLAS[89.982], USD[0.37], USDT[0] | | |
| 02520766 | | ATLAS[50], USD[0.87] | | |
| 02520767 | | ATLAS-PERP[0], TRX[.000109], USD[0.00], USDT[0] | | |
| 02520772 | | ATLAS[1109.9221], AURY[3], COPE[41], CRO[219.9145], DYDX[7.098651], GT[16.498157], USD[0.66], USDT[0.00000001] | | |
| 02520773 | | STEP[19.6], USD[0.01] | | |
| 02520775 | | SOL[.00000001] | | |
| 02520778 | | AKRO[1], BTC[.00000002], ETH[.00000071], ETHW[.07720008], KIN[1], UBXT[1], USD[616.45] | Yes | |
| 02520779 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.0098803], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE[.6903], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00098803], ETH-0325[0], ETHBULL[0], FTT[0.29722600], GST-0930[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], PERP-PERP[0], PRIV-0930[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RVN-PERP[0], SKL-PERP[0], SOL[0.00947658], TRU-PERP[0], USD[38.55], USDT[246.07558866], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[.91602], XRP-PERP[0], XTZ-0930[0] | Yes | |
| 02520781 | | ATLAS[7274.51239381], POLIS[.09563138], STARS[.9976], USD[0.34], USDT[0.00000007] | | |
| 02520785 | Contingent, Disputed | ETH[.00000001], FTT[0.04396784], USD[124.85] | | |
| 02520787 | | BTC[.00970345], TRX[.249831], USD[0.00], USDT[0.00400618] | | |
| 02520791 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 02520793 | | NFT (410041343595990061/The Hill by FTX #22090)[1] | | |
| 02520794 | | AKRO[1], BAO[1], BTC[.08562176], SOL[3.17647653], USD[0.00] | Yes | |
| 02520797 | | AKRO[2], ATLAS[0.00687904], AXS[0], BAO[3], BRZ[0], DENT[1], GALA[0], GENE[0.00001282], KIN[1], POLIS[.000926], RSR[1], TRX[1] | Yes | |
| 02520801 | | ATLAS[3966.94438784], USD[1.30] | | |
| 02520802 | Contingent | LRC[0.55060767], LUNA2[0.95862714], LUNA2_LOCKED[2.23679668], LUNC[208743.08], USD[0.00] | | |
| 02520807 | | ATLAS-PERP[0], TRX[.000003], USD[0.75], USDT[0] | | |
| 02520809 | | ATLAS[.936], ETH[.0007231], ETHW[.0007231], MANA-PERP[0], USD[5.74] | | |
| 02520816 | Contingent | ATLAS[0], AVAX[0], BNB[0], LUNA2_LOCKED[0.00000002], LUNC[.002], TRX[.240069], USD[0.00], USDT[0] | | |
| 02520818 | | BNB[0], DOGE[0.00000859], FTM[0], HT[0], LTC[0], NFT (301855337090806668/FTX EU - we are here! #37749)[1], NFT (387112256122307715/FTX EU - we are here! #38107)[1], NFT (492242114163896659/FTX EU - we are here! #35241)[1], SOL[0], TOMO[0.00000066], TRX[0.00077700], USDT[0] | | |
| 02520819 | | USD[0.00], USDT[0.00800712], XRP[.04315675] | | |
| 02520824 | | AKRO[1], ATLAS[0], AURY[0], BAO[1], BTC[0], CQT[.00000001], DENT[1], KIN[1], LTC[0], MATH[1], RSR[3], TRX[2], UBXT[2], USD[0.00] | | |
| 02520826 | | STEP[11.56321391], USD[0.00] | | |
| 02520827 | | AURY[1], USDT[23.06014554] | | |
| 02520831 | | ATLAS[144.72005796], POLIS[1.9], USD[0.00] | | |
| 02520835 | | NFT (440790728494872184/FTX AU - we are here! #2257)[1], NFT (493878473625292147/FTX EU - we are here! #196198)[1], NFT (498671495969089378/FTX EU - we are here! #194935)[1], NFT (535225079346570864/The Hill by FTX #10919)[1], NFT (566558785041792148/FTX EU - we are here! #195141)[1], NFT (573199589026035869/Belgium Ticket Stub #1286)[1], SOL[.0087308], USD[-0.04], USDT[0.07694342], USDT-PERP[0] | | |
| 02520843 | | AXS[0.00820752], ETH[0], USD[0.02] | | |
| 02520845 | | AXS-PERP[0], CHZ-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[0.14], USDT[0.00232400], VET-PERP[0], XTZ-PERP[0] | | |
| 02520853 | | USD[0.00] | | |
| 02520854 | | APE-PERP[0], NEXO[.98128], TRX[.10018], USD[0.00], USDT[0] | | |
| 02520855 | | AAVE-PERP[0], ALICE-PERP[0], ATLAS[.06], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000469], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00485058] | | |
| 02520859 | | GOG[84], TRX[.000001], USD[0.90] | | |
| 02520863 | | TRX[.000013], USD[0.00], USDT[0.00000307] | | |
| 02520870 | | USD[25.00] | | |
| 02520872 | | USD[0.48] | | |
| 02520874 | | ATLAS[2479.914], AURY[14.9968], DFL[9.95], IMX[1.8], TRX[.000001], USD[0.00], USDT[1.37123200] | | |
| 02520875 | | BOBA[.0090363], FTT[0.01680772], TRX[.710156], USD[4.21], XPLA[6.276], XRP[.304125] | | |
| 02520876 | | BTC-PERP[0], ETH-PERP[0], USD[0.16] | | |
| 02520881 | | AKRO[2], ATOM[30.29633683], BAND[102.15019851], BAO[9], BNB[1.53993558], BTC[1.08393393], DENT[7], ETH[1.51367026], EUR[156.24], KIN[3], MATH[1], RSR[1], TRX[1], UBXT[5], USD[0.00], USDT[0.00024612] | Yes | |
| 02520888 | | TRX[.000003], USD[0.07], USDT[0] | | |
| 02520897 | | USD[0.00] | | |
| 02520898 | | 1INCH[1], AKRO[53], ALICE[.02080627], ALPHA[9.27118322], ATLAS[1.82973806], AUDIO[23.00003679], BAO[53], BAT[6.30753963], BOBA[.04105451], BTC[.00000853], CHZ[4.00793462], DENT[45], DOGE[8.00928386], ETH[.00004986], FIDA[4.16272265], FRONT[7.40387331], FTT[.03452148], GENE[.00575529], GRT[8.16776558], HOLY[.00000914], HXRO[7.43689198], KIN[53], MATH[5.00127874], MATIC[3.10643408], OMG[1.03833876], POLIS[.11005083], RSR[35], SGD[0.98], SLND[.00171255], SLP[.23347605], SRM[1.04674206], SUSHI[.01566261], SXP[6.30131583], TOMO[3.14581562], TRU[6.00358067], TRX[24.22151715], UBXT[44], USDT[20.47514046], XRP[.0237278] | Yes | |
| 02520900 | | BAO[2], ETH[.00000001], GBP[0.00], KIN[1], STEP[117.27248503] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02520904 | | APE[0], APE-PERP[0], USD[0.08] | | |
| 02520908 | | AKRO[1], BAO[1], DFL[10.23013454], KIN[2], USD[0.20], USDT[0] | | |
| 02520915 | | CRO[30], FTT[.1], POLIS[0.80000000], SPELL[500], USD[0.19] | | |
| 02520919 | | AURY[0], LTC[0], POLIS[0], USD[0.00] | | |
| 02520921 | | ATLAS[7.31144054], BNB[.00000001], BTC[0], SAND[.66324859], USD[0.00], USDT[0] | | |
| 02520923 | | USD[0.04] | | |
| 02520925 | Contingent | ETH[.21607793], ETHW[.21607793], EUR[0.00], FTM[109.97801504], FTM-PERP[0], JOE[251.90980633], LUNA2[0.00031800], LUNA2_LOCKED[0.00074200], LUNC[69.24599442], USD[0.00] | | |
| 02520927 | Contingent | ETH[.00005], FTT[25.1], FTT-PERP[0], NFT (352646492955630700/The Hill by FTX #21219)[1], SRM[1.28398353], SRM_LOCKED[7.86280778], TRX[.000001], USD[0.00], USDT[1] | | |
| 02520934 | | LUNC-PERP[0], MANA[35], MBS[68.35038065], SAND-PERP[0], STARS[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 02520937 | | ATLAS[24345.13], SAND[542.8918], USD[0.43], USDT[0.00000001] | | |
| 02520938 | | ATLAS-PERP[0], BTC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SHIB[1799640], USD[0.00], USDT[0] | | |
| 02520940 | | POLIS[.00001073], USD[0.00], USDT[0.00000001] | | |
| 02520943 | | ETH-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02520946 | Contingent | BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.0001188], SRM_LOCKED[.00079293], USD[8.82] | | |
| 02520948 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02520950 | | BAO[1], NFT (509736502821034090/The Hill by FTX #18602)[1], USD[21.37] | Yes | |
| 02520954 | Contingent, Disputed | BTC[.00006458], CRO[.10855941], EUR[0.00] | Yes | |
| 02520960 | | TRX[.000003] | | |
| 02520964 | | ATLAS[309.938], POLIS[9.29814], USD[0.41] | | |
| 02520966 | | USD[0.00] | | |
| 02520967 | | SHIB[305299.53532522], SRM[1.34837883], USD[0.00] | | |
| 02520969 | | USDT[0] | | |
| 02520975 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[2.16], USDT[0], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02520977 | | FTT[1.96661456], USDT[0.00000043] | | |
| 02520978 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02520986 | | BTC[0.03176301], USD[0.04] | Yes | |
| 02520993 | | ATLAS[6940], USD[0.04], USDT[0] | | |
| 02520994 | | ATLAS[60024.06266749], USD[0.00], USDT[0] | | |
| 02521000 | | AXS[0], BTC[.06843107], ETH[0.03307963], ETH-PERP[0], ETHW[0.03307963], FTT[25], MATIC[0], SLP[0], USD[0.00] | | |
| 02521001 | | SOL[.00000001], USD[0.00], XRP[0] | | |
| 02521002 | | APT[.02402601], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00136464], ETH-PERP[0], FTT-PERP[0], RAY[0], SOL[.009], USD[3.39], USDT[0.99076191] | Yes | |
| 02521009 | | AKRO[1], ATLAS[212.6159266], KIN[1], TRX[1], TRY[0.00], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02521013 | | ETH[.0219956], ETHW[.0219956], POLIS[0], TRX[.000003], USD[0.03], USDT[0.50542841] | | |
| 02521017 | | POLIS[54.7], USD[0.75], USDT[0] | | |
| 02521018 | Contingent | ATLAS[7.05789419], LUNA2[0], LUNA2_LOCKED[0.90221137], MANA[.00024129], MBS[2.04344012], TRY[0.00], USD[0.00], USDT[0] | | |
| 02521019 | | ATLAS[4150], USD[0.49] | | |
| 02521020 | | ATLAS[2190], BNB[.00246155], POLIS[55.4], USD[0.43] | | |
| 02521024 | | AURY[.99981], TRX[.000001], USD[9.61] | | |
| 02521028 | | CRO-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02521030 | | AAVE[1], BTC[.0085], EUR[0.00], FTT[5], USDT[50.04389329] | | |
| 02521033 | | ATLAS[0], ATLAS-PERP[0], BNB[0], SAND-PERP[0], USD[0.01], USDT[0] | | |
| 02521043 | Contingent | ATLAS[8.8024], LUNA2[0.26232588], LUNA2_LOCKED[0.61209374], LUNC[57122.0147547], USD[0.01] | | |
| 02521045 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2021123J[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-2021123I[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-2021123I[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[800], ENS-PERP[80], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[1600], FTT-PERP[0], GALA-PERP[5000], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[1100], LTC-PERP[3], LUNA2-68885671], LUNA2_LOCKED[1.60733233], LUNA2-PERP[0], MANA-PERP[400], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[1000], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[450], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[15], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[358.95], VET-PERP[0], WAVES-PERP[50], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02521046 | | ATLAS[9.236], AURY[9], TRX[.000006], USD[0.00] | | |
| 02521047 | | BTC-PERP[0], USD[0.07], USDT[1.30786028] | | |
| 02521048 | | STEP-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000003] | | |
| 02521049 | | ATLAS[210], BTC[.00141001], BTC-PERP[0], ETH[.022], ETH-PERP[0], ETHW[.022], POLIS[12.898938], SOL[.43], SOL-PERP[0], USD[-1.75] | | |
| 02521050 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.06] | | |
| 02521059 | | USD[0.00], USDT[0] | | |
| 02521061 | | BF_POINT[200], EUR[0.00], FTT[.00012538], MANA[0], SHIB[0], SOL[0], USDT[0] | Yes | |
| 02521064 | | USD[0.00] | | |
| 02521068 | | USD[2.54] | | |

Consolidated Schedule of Unliquidated, Unmatured, Unsecured Customer Entitlement Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02521072 | | KIN[1], MBS[53.29648867], USD[1.08] | Yes | |
| 02521077 | | ATLAS[130], TRX[.000003], USD[1.25], USDT[0] | | |
| 02521078 | | USD[26.46] | Yes | |
| 02521081 | | BNB-PERP[0], ETH[.004992], ETHW[.004992], FTM-PERP[0], LUNC-PERP[0], USD[0.01], USDT[3.34306753] | | |
| 02521085 | | MANA[227], USD[0.95] | | |
| 02521089 | Contingent | ALEPH[1872], LUNA2[18.88722586], LUNA2_LOCKED[44.07019367], STEP[4161.05604], TRX[.00019], USD[2.52], USDT[0.00000001], WAVES[58.44836133] | | |
| 02521091 | | GBP[3000.00] | | |
| 02521092 | | BAO[1], DOGE[793.9808], GBP[26.47] | | |
| 02521096 | | TRX[.000001], TULIP[.09672], USD[0.00] | | |
| 02521102 | | ATLAS[0], STARS[0], USDT[0.00000165] | | |
| 02521105 | | BTC[.00013802], ENJ[27.9966], ETH-PERP[0], TRX[.00017], USD[0.37], USDT[0.00000001] | | |
| 02521107 | | ALICE-PERP[0], BTC[0], CHZ[9.99483649], COMP[.00003794], DYDX-PERP[0], EGLD-PERP[0], EUR[0.00], FTT[0], GALA-PERP[0], JOE[.95811588], LINK[3.09950091], MANA-PERP[0], OXY-PERP[0], RUNE-PERP[0], STX-PERP[0], USD[0.52], USDT[38.27233240] | Yes | |
| 02521108 | | AKRO[10255.36223488], ALGO[1510.18000928], AVAX[2.13314438], BNB[0], BTC[0.01563796], DENT[1], DOGE[7100.82426147], DOT[65.62107480], ETH[.83010152], ETHW[1.05690263], KIN[1], SHIB[12854970.40327343], SOL[2.13120793], TRX[0], USD[10.16], XRP[197.43072055] | Yes | |
| 02521110 | | ATLAS[0], BNB[0], REEF[0], SHIB[0], USDT[0] | | |
| 02521112 | | ATLAS[207.92153189] | | |
| 02521114 | | ETH[0], FTT[23.25756306], SAND[9.929946], SOL[.179964], USD[6.30], USDT[18.52000000] | | |
| 02521115 | | MBS[204.18618917], SPELL[41628.58416026], USD[0.00] | | |
| 02521117 | | BAO[3], EUR[0.07], KIN[1], SHIB[4.14565826], USD[0.02], XRP[152.48027586] | | |
| 02521119 | | ETH-PERP[0], MBS[20.99643], SPELL[699.983], USD[4.15] | | |
| 02521122 | | ATLAS[8.0639], DFL[9.8689], SAND[.99734], USD[0.00], USDT[0.37359841] | | |
| 02521126 | | BTC-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00102790], XRP-PERP[0] | | |
| 02521127 | | ATLAS[9.784], USD[0.00] | | |
| 02521129 | | MANA[0.00175289], SHIB[243338.87715466], USD[1.37], USDT[0] | | |
| 02521134 | | ATLAS[.4], USD[0.00], USDT[0] | | |
| 02521137 | | AVAX[2.799715], NEAR[15.49905], SOL[1.9097777], TRX[.00079], USD[0.01], USDT[39.87273149] | | |
| 02521139 | | CHZ[0], GALFAN[0], USD[2.38] | | |
| 02521141 | | BRZ[0.51907876], BTC[0] | | |
| 02521142 | | USDT[.02941836] | Yes | |
| 02521146 | | POLIS[28.194642], USD[0.76] | | |
| 02521148 | | BNB[.00104513], ETH[.00084075], ETHW[.00084075], SLP[1.08201811], USD[0.00], USDT[0] | | |
| 02521150 | | USD[0.06] | | |
| 02521151 | | USD[0.74] | | |
| 02521152 | | MANA-PERP[0], USD[0.09] | | |
| 02521153 | | DOGEBULL[.509898], USD[0.13], USDT[.0017] | | |
| 02521154 | | 1INCH[0], BNB[0.00000001], BTC[0.00001318], BTC-PERP[0], CUSDT[0], ETH[0], OMG[0.00000001], QTUM-PERP[0], RAY[0], RAY-PERP[0], SC-PERP[0], TRX[0], TRX-PERP[0], USD[0.03], USDT[0.00000001], XRP[0], ZIL-PERP[0] | | BTC[.000013], USD[0.03] |
| 02521162 | | SHIB[907263.12196513], USD[0.00] | Yes | |
| 02521164 | | SPELL[4799.088], USD[0.61] | | |
| 02521169 | | ATLAS[8015.28875874], BAO[2], KIN[5], TRX[1], USD[0.00] | Yes | |
| 02521170 | | ATLAS[679.9373], USD[0.77] | | |
| 02521171 | | ADA-PERP[90], EUR[1929.51], HBAR-PERP[1955], LUNC-PERP[0], VET-PERP[6033], XRP-0325[0], XRP-PERP[1033] | | |
| 02521179 | | ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ENJ-PERP[0], ETH-PERP[0], POLIS-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.06077621], XRP-PERP[0] | | |
| 02521181 | | BRZ[7.29020429], BTC[.00034765], BTC-PERP[0], ETH-PERP[0], USD[13.30] | | |
| 02521183 | | BAO[2], KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02521193 | | USD[0.07], USDT[0] | | |
| 02521195 | | 1INCH[0], ALCX[0], ALPHA[0], AMPL[0], BADGER[0], CREAM[0], ETH[.01118022], ETHW[.01104332], KNC[0], LINK[0], MTA[0], ROOK[0], SNX[0], SUSHI[0], UNI[0], YFI[0] | Yes | |
| 02521196 | | USD[0.05], USDT[0.00699721] | | |
| 02521198 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[4.43649846], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000024], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.34], USDT[2000.45984040], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02521202 | | ATLAS[684.89091232], POLIS[2.00119119], TRX[.000001], USD[1.38], USDT[0.00000001] | | |
| 02521206 | | USD[7.43], USDT[0] | | |
| 02521208 | | SOL[0] | | |
| 02521218 | | USD[0.00] | | |
| 02521229 | | BTC[0], CHF[0.00], DOT[0], FTM[0], FTT[0] | | |
| 02521230 | | ATLAS[160], CRO[40], POLIS[10.69716], POLIS-PERP[0], SAND[6], USD[0.57], USDT[0.00000001] | | |
| 02521231 | | BTC[.0001], ETH[.003], ETHW[.003], USD[3.12] | | |
| 02521233 | | USD[0.69] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02521234 | Contingent | CRO-PERP[0], EUR[1.03], FTT[14.29361761], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.00244358], LUNA2_LOCKED[0.00570170], LUNC[532.0960866], LUNC-PERP[1337000], SOL[0], USD[29.86] | | |
| 02521235 | | BTC[.00000301], USD[0.00] | | |
| 02521238 | Contingent | BNB[0], ETH[.00000001], GALA-PERP[0], LUNA2[3.66839060], LUNA2_LOCKED[8.55957808], LUNC[82822.43120394], LUNC-PERP[0], SLP-PERP[0], USD[-2.10], USDT[50.06115000] | | |
| 02521241 | | ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], FTT-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02521243 | | ATLAS[564.57], AURY[2.9994], USD[0.43], XRP[.8003] | | |
| 02521245 | | ATLAS[5419.052], USD[1.68], USDT[0.00000001] | | |
| 02521247 | | ATLAS[605.15424197], TRX[.000001], USDT[0] | | |
| 02521248 | | BTC[0.00171247], ETHW[2.615], USD[15.23] | | |
| 02521254 | | USD[0.39] | | |
| 02521262 | | ATLAS[1242.75641991], TRX[.000001], USDT[0] | | |
| 02521268 | | BRZ[.73], POLIS[54.28846], USD[0.45] | | |
| 02521269 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02521275 | | ATLAS[7581.50037659], BTC[0], ETH[0.26090936], ETHW[0.26090936], POLIS[0], SAND[0], USDT[0] | | |
| 02521282 | | ATLAS[59.988], USD[1.24] | | |
| 02521285 | | ALICE[15.9], ATLAS[4140], AURY[44.976], BNT[196.1], POLIS[46.3], TRX[.000001], UNI[15.6], USD[4.28] | | |
| 02521288 | | ATLAS[1020], SPELL[4700], USD[1.93], USDT[0] | | |
| 02521292 | | FTT[1.33990604], USD[2.91], USDT[0.00000039] | | |
| 02521293 | | USD[0.00] | | |
| 02521294 | | ATLAS[8280], BNB[.0095], USD[0.47] | | |
| 02521296 | | EUR[0.00] | | |
| 02521297 | | AKRO[5], APT[.00005936], BAO[24], DENT[2], KIN[22], MATIC[.00026209], RSR[2], TRX[2.000782], UBXT[8], USD[0.00], USDT[0] | Yes | |
| 02521306 | | CRO[3.274], USD[11734.71], USDT[0.00000001] | | |
| 02521311 | | TRX[.000001], USD[0.00], USDT[0.92200000] | | |
| 02521312 | | EUR[0.00], USD[0.00] | | |
| 02521314 | Contingent | ATLAS[2.22973974], LOOKS[.9452], LUNA2[0.05180471], LUNA2_LOCKED[0.12087766], MTA[60], SLP[5.06], SPELL[88.56], STARS[.838], STG[.9348], USD[0.00], USDT[0.03362038] | | |
| 02521316 | | BNB[0], CRO-PERP[0], LUNC-PERP[0], USD[0.11], USTC-PERP[0] | | |
| 02521317 | | BTC-PERP[0], USD[-2.20], USDT[3.45257] | | |
| 02521318 | | ATLAS[5290], USD[1.24], USDT[0] | | |
| 02521328 | Contingent | BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], KLUNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[37.52946524], LUNA2_LOCKED[87.56875223], LUNC[.00000001], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[14.92835658], XRP-PERP[0], ZEC-PERP[0] | | |
| 02521339 | | FTT[.03975768], USD[0.00] | | |
| 02521343 | | TRY[0.00], USDT[0.04659153] | Yes | |
| 02521344 | | ATLAS[3.03443048], TRX[.000001], USD[0.00], USDT[0] | | |
| 02521346 | | BNB[0], FTM[0], SPELL[0], TRX[.003885], USDT[0] | | |
| 02521347 | | ATLAS[2406.95582559], DFL[10], EUR[0.00], FTT[.3], HGET[9], SOL[10.4167051], USD[2.22] | | |
| 02521351 | | 1INCH[49.99], CRV[.9966], DOGE[500.7418], GALA[79.984], LRC[.9836], MANA[46.9824], RNDR[.0919], SAND[39.994], SOL[.009824], SUSHI[15.4952], TRX[546.8526], UNI[6.79864], USD[71.87], USDT[6.10085786], XRP[.152125] | | |
| 02521358 | | AKRO[2], ATLAS[2.82132096], BAO[1], USD[0.00], USDT[0] | Yes | |
| 02521363 | | USDT[0.00001738] | | |
| 02521374 | | USDT[0] | | |
| 02521377 | | SOL[1.73340178] | | |
| 02521378 | | ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], HXRO[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], LTC[0], MANA[0], MANA-PERP[0], MER[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[10425.61478218], SHIB-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[0], USD[0.00] | | |
| 02521380 | | BTC[0.00763836] | | |
| 02521385 | | BTC[1.10997795], USD[14.75], USDT[0] | | |
| 02521388 | | ATLAS[970], USD[0.11], USDT[.002212] | | |
| 02521389 | | ATLAS[11337.6782], POLIS[268.165268], USD[0.31], USDT[0] | | |
| 02521392 | | CEL[.00544], TRX[.001049], USD[0.00], USDT[0] | | |
| 02521394 | | STEP[61117.8862385], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02521395 | | SOL[0], TRX[0.00000057] | | |
| 02521399 | | POLIS[2.21416301], TRX[.000001], USD[0.00], USDT[0] | | |
| 02521414 | | AKRO[1], BAO[2], BNB[.03373623], ETH[.04625257], ETHW[.04567759], FTT[5.46707668], KIN[2], RUNE[91.78882371], SLND[52.45789034], SNX[21.87874189], TRX[1], USD[0.00] | Yes | |
| 02521417 | | BAL[.38], BTC[0.00183170], ETH[.003], ETHW[.003], SOL[.05], SRM[2], USDT[0.21056182] | | |
| 02521418 | | ETH[0], FTT[0.47594074], RUNE[.04935778], SOL[0], TRX[2204], USD[0.05], USDT[0] | | |
| 02521419 | | USD[1.79], USDT[0] | | |
| 02521427 | | BNB[.0095], BTC[0], FTT[8.1], GBP[0.00], LINK[5], USD[0.00] | | |
| 02521428 | | BNB[0], POLIS[0.00190376], SOL[.00000001], USDT[0.00] | | |
| 02521429 | | USD[0.00] | Yes | |
| 02521430 | | FTT[40.35863], STEP[569.6], USD[4.26], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02521436 | | TRX[.000001], USDT[0.00000001] | | |
| 02521440 | | AUDIO[.00002488], BAO[1], CHZ[.00004473], CRO[.00004695], ETH[.00000005], ETHW[.00000005], MTA[.00002609], SAND[.00000651], SHIB[46.17896742], SPELL[.00226363], USD[19.26], USDT[0.03441182] | Yes | |
| 02521442 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GENE[.05], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 02521448 | | BTC[.04610525] | Yes | |
| 02521458 | | ATLAS[599.88], USD[0.88], USDT[.001] | | |
| 02521464 | | TRX[.000001], USDT[3.9460398] | | |
| 02521466 | | BTC[.00187626], ETH[.00975778], ETHW[.00963457], SHIB[867833.69107609] | Yes | |
| 02521467 | | NFT (362117419631896085/FTX EU - we are here! #3978)[1], NFT (387502021728508780/FTX EU - we are here! #4207)[1], NFT (504396095205106618/FTX EU - we are here! #4344)[1] | | |
| 02521469 | | STEP[2529.36401150] | | |
| 02521478 | | ATLAS[9.9297], USD[0.00], USDT[0] | | |
| 02521479 | | USD[0.00] | | |
| 02521484 | Contingent | ATLAS[9.208], LUNA2[0.28037128], LUNA2_LOCKED[0.65419966], LUNC[61051.43727], USD[0.02], USDT[0] | | |
| 02521486 | Contingent | AAVE[.0599886], AAVE-PERP[0], ALGO-PERP[0], ALICE[3.699297], ALICE-PERP[0], ATLAS-PERP[0], AVAX[.399924], BADGER-PERP[0], BAL[.5099031], BCH-PERP[0], BOBA-PERP[0], BTC[.0002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP[0.08108459], COMP-PERP[0], DENT-PERP[0], DOGE[81.98366], DOT[.799848], DOT-PERP[0], DYDX-PERP[0], ENJ[3.99924], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.299943], GALA[20], GALA-PERP[0], GRT[13.99734], IOTA-PERP[0], LINK[.399924], LRC-PERP[0], LUNA2[0.00002653], LUNA2_LOCKED[0.00006192], LUNC[5.7789018], MANA[9.9981], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], RUNE[.79962], SAND[1], SAND-PERP[0], SHIB-PERP[0], SLP[329.9373], SOL-PERP[0], SRM[8.99867], SRM-PERP[0], SUSHI[4.99905], SUSHI-PERP[0], TLM[49.9905], USD[186.19], USDT[0.99189313], XRP[25.99506] | | |
| 02521487 | | GOG[48.10158884], USD[0.00] | | |
| 02521492 | | AAVE[.31], BRZ[-0.00350154], CRO[0], DOT[1], POLIS[8.19886], UNI[2.6], USD[0.00], YFI[.001] | | |
| 02521497 | | BTC[-0.00010184], BTC-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[-21.56], USDT[31.62587144] | | |
| 02521506 | | LTC[.00800195], STEP[779.6], USD[0.46] | | |
| 02521509 | | ATLAS-PERP[0], USD[-0.36], USDT[2.62000000] | | |
| 02521510 | | ATLAS[0.29986518], BTC[0], CAD[0.00], KIN[.00000001] | Yes | |
| 02521511 | | ATLAS[2.31591263], TRX[.000001], USD[10.17], USDT[0] | | |
| 02521512 | | 1INCH[0], ALCX[0], AMPL[0], BAO[0], BCH[0], BTC[0], CLV[0], CONV[0], CREAM[0], CRO[0], DOGE[0], ETH[0], GALA[0], GBP[0.00], KIN[.00000001], MER[0], MTA[0], OXY[0], REEF[0], SHIB[0], SLP[0], SOS[5264739.77607736], STEP[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02521515 | Contingent, Disputed | USD[4.12], USDT[0.00000001] | | |
| 02521516 | | ATLAS[3639.3448], USD[0.77], USDT[0] | | |
| 02521522 | | EUR[55.00], FTT[20.48174411], LUNC[0], USD[1.05], USDT[0], USTC[0] | | |
| 02521525 | | FTM[278.9442], USD[1.51] | | |
| 02521529 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00100000], BTC-PERP[0.00000000], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.006], ETH-PERP[0-.08000000], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.19880300], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00340062], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (307033753716881919/FTX EU - we are here! #119231)[1], NFT (329093128078645497/FTX AU - we are here! #59176)[1], NFT (369113932529438129/The Hill by FTX #7145)[1], NFT (376919215923015247/FTX AU - we are here! #18078)[1], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.1], SOL-PERP[0], SPELL-PERP[0], SRM[.22415292], SRM_LOCKED[116.98957901], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[547.47], USDT[16.36778122], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02521532 | | AVAX-PERP[0], BTC[.00463029], BTC-MOVE-0126[0], BTC-MOVE-0129[0], BTC-MOVE-0619[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02521533 | | BTC-PERP[-0.0025], USD[51.20], USDT[0] | | |
| 02521534 | | ATLAS[2058.8828], ATLAS-PERP[0], USD[0.13], USDT[0.00000001] | | |
| 02521536 | | ATLAS[1055.99199176], SOL[.01842339], TRX[.000001], USD[0.00], USDT[0] | | |
| 02521544 | | ATLAS[3000], BNB[.0095], POLIS[19.9962], USD[0.78] | | |
| 02521547 | | EUR[3500.00], SHIB-PERP[0], USD[0.00] | | |
| 02521549 | | BTC[0], TRX[.000003], USDT[2.2032] | | |
| 02521557 | | BTC[0], CAKE-PERP[0], ETH[0], ETHW[0.00], EUR[0.00], RSR[0], SOL[0], USD[0.00] | | |
| 02521558 | | AKRO[.0016], HUM[.002], TRX[.000001], UBXT[.8526], USD[0.01], USDT[0] | | |
| 02521560 | | AURY[10.97183656], KIN[1], USDT[0.00000006] | Yes | |
| 02521561 | | ATLAS[641.23993505], TRX[.000003], USD[0.00], USDT[0] | | |
| 02521579 | | CHF[17.70], DENT[1], USD[0.00] | Yes | |
| 02521580 | | BAO[1], DOGE[39.32591427], MATIC[5.64078037], SHIB[674799.28155519], UBXT[1.08] | Yes | |
| 02521582 | | AAVE[.00172256], BADGER[.00805208], DYDX[198.5943534], FTT[.08930075], GENE[25.1504524], IMX[712.7698578], LINK[132.59874], LRC[.491914], NEAR[.2067636], NFT (423570398715653486/FTX EU - we are here! #114835)[1], NFT (437688119969771194/FTX EU - we are here! #115040)[1], NFT (439875213756665396/The Hill by FTX #19059)[1], NFT (559902677637307323/FTX EU - we are here! #115406)[1], OMG[930.12], POLIS[.0744696], SOL[.00391166], STARS[.948978], SXP[7403.5769576], USD[1055.12], USDT[0] | | |
| 02521586 | | FTM[49], USD[0.43], USDT[0] | | |
| 02521587 | | ATLAS[3700], USD[8.21] | | |
| 02521591 | | ATLAS[949.8195], AURY[.99772], USD[2.77] | | |
| 02521599 | | BTC[0], ETH[0], KIN[1], PAXG[0], SAND[0], SHIB[4.61825416], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02521602 | Contingent | APE[0], ATLAS[9257.15649161], AVAX[3.03467144], LUNA2[0.00001108], LUNA2_LOCKED[2.81688901], LUNC[2.40816210], USDT[0.00000001] | Yes | |
| 02521607 | | SOL[0] | | |
| 02521611 | Contingent | ATLAS[12000], BNB[0.00000001], CREAM-PERP[0], ENJ[55], ETH[0.00000001], FIDA-PERP[0], FTM[200], GALA[1410], GALA-PERP[0], GARI[537], KNC-PERP[0], LRC-PERP[0], LUNA2[9.20376798], LUNA2_LOCKED[21.47545863], LUNC[2004139.855882], MANA[300], MANA-PERP[0], MATIC[300.802634], NFT (492804733522265353/crypto cars #42)[1], NFT (539724108290290797/crypto cars #102)[1], RAMP-PERP[0], SAND[122.46414787], SAND-PERP[0], SOL[9], SPELL[13700], USD[3.52], USDT[0] | | |
| 02521617 | | ATLAS[1409.952], USD[0.02] | | |
| 02521618 | | ATLAS[367.8059892] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02521626 | | ATLAS[20], CRO[199.96], ETH[.0689862], ETHW[.0689862], FTM[21.9956], GALA[79.984], MANA[9.998], POLIS[28.09438], SAND[51.1896], SOL[.9998], USD[1.13] | | |
| 02521629 | | ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.10896476], MANA[5], SHIB-PERP[0], TRX[.000026], USD[0.48], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 02521642 | | ATLAS[5148.97], BTC[.04809038], DOGE[16], MANA[409.9392], SAND[124.975], USD[0.04], USDT[0] | | |
| 02521644 | | ATLAS[0], MAPS[0], TONCOIN[0], USD[0.09], USDT[46.09073072] | | |
| 02521649 | | BAO[2], DENT[1], FTT[.00004131], KIN[7], RSR[1], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02521656 | | LUNC-PERP[0], USD[0.42], USDT[0.00000001], XRP[0] | | |
| 02521659 | | BTC[.04671602], EUR[0.00], SOL[.00009257], TRX[1], UBXT[1] | Yes | |
| 02521665 | | ETH[0] | | |
| 02521666 | | USD[0.00] | | |
| 02521668 | | ATLAS[7068.0506], TRY[0.00], USD[0.00], USDT[0] | | |
| 02521671 | | 0 | | |
| 02521672 | | ATLAS[1400], USD[0.65], USDT[0] | | |
| 02521673 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02521679 | | ATLAS[10000.00000496], USD[0.00], XRP[0] | | |
| 02521683 | | BAO[4], ETH[.02601519], ETHW[.02568855], EUR[0.00], KIN[7], SHIB[56.88067289], UBXT[1] | Yes | |
| 02521686 | | ATLAS[4.9251], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02521687 | | SOL[0], USD[0.00], USDT[0] | | |
| 02521691 | | ALTBEAR[9046.2], ALTBULL[.082392], BTC-PERP[0], BULL[0.00036045], DOGEBULL[.30230945], ETHBULL[.00099393], TRX[.000777], USD[0.00] | | |
| 02521692 | | ATLAS[0], ETH[0], FTT[0], POLIS[0], SAND[77], SOL[1.96139050], USD[0.68] | | |
| 02521701 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00001083], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-2021123[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], ONT-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.04], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02521702 | | USD[0.39] | | |
| 02521709 | | ATLAS[13847.486], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], REEF-PERP[0], SNX-PERP[0], USD[0.02] | | |
| 02521715 | | TRX[.000088], USD[0.00], USDT[1.64] | | |
| 02521716 | | USD[25.00] | | |
| 02521717 | | USD[0.00] | | |
| 02521720 | | BNB[.00000001], SOL[0.00216706], TRX[.000059], USD[0.00], USDT[0] | Yes | |
| 02521721 | | APE[.00286946], BAO[1], BNB[.49483614], BTC[.00000018], CRO[.00740107], DOGE[.49157266], DOT[10.63414086], FTM[.0122504], FTT[.0000673], GMT[16.51926073], KIN[1], NEAR[29.34882939], SHIB[387.94473098], TRX[2.01254244], USD[0.00], WAVES[.00489271] | Yes | |
| 02521727 | | ATLAS[8.10316925], USD[0.03], USDT[0] | | |
| 02521729 | | ATLAS[9.8708], AURY[6], BNB[.00438594], CRO[49.9905], DFL[9.981], POLIS[9.898119], USD[4.98] | | |
| 02521730 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR[.04987554], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00018], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02521736 | | ATLAS[1664.88588480], ATLAS-PERP[0], BTTPRE-PERP[0], USD[27.33] | | |
| 02521739 | Contingent | ATLAS[0], AVAX[0], BLT[0], BTC[0.00000213], FTT[0], LUNA2[0.00498984], LUNA2_LOCKED[0.01164297], MANA[0], SAND[0], SRM[0], USD[0.00], USDT[0], USTC[.70633658], ZIL-PERP[0] | | |
| 02521740 | | BNB[0], ETH[.00000001] | | |
| 02521746 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0.23099999], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.11], VETBEAR[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02521757 | | BNB[0], USD[0.29] | | |
| 02521758 | | SOL[.00000001], USD[0.00] | | |
| 02521761 | | ADA-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[150.00], FIDA-PERP[0], FTT[25.12537741], FTT-PERP[0], KSOS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[768], USD[0.00], USDT[83.58724029], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0] | | |
| 02521763 | | BAO[1], USD[22.52], XRP[161.75] | Yes | |
| 02521768 | | USD[0.53], USDT[0.05933331] | | |
| 02521773 | | BOBA[28.796808], USD[0.03] | | |
| 02521779 | | ATLAS[7.22], USD[0.01], USDT[0] | | |
| 02521782 | | ATLAS[14098.07739958], USD[0.00], USDT[0] | | |
| 02521786 | | LINA[3998.484], USD[0.12], USDT[.007665] | | |
| 02521793 | | TRX[.000001], USD[0.08], USDT[0.00000006] | | |
| 02521798 | | AURY[2], TRX[.000001], USD[0.00] | | |
| 02521799 | | DENT[1], USD[0.00], USDT[0] | | |
| 02521811 | | BTC[.0000975], ICP-PERP[0], LTC-PERP[0], STEP[571.9], TLM-PERP[0], TRX[.00002], USD[0.00], USDT[0] | | |
| 02521818 | | 1INCH[0.95598028], USD[93.72], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02521819 | | ETH[0], USD[0.00] | | |
| 02521821 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], USD[0.10], XRP-PERP[0] | | |
| 02521823 | | BTC[.00428972], ETH[.082], ETHW[.082], FTT[9.998], SOL[1.15652695], USDT[35.77673964] | | |
| 02521826 | | EUR[0.00], MATIC[660], TRX[.000016], USD[0.89], USDT[-8.05947972] | | |
| 02521829 | | SPELL[0] | | |
| 02521831 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02521840 | | BTC[.00094212], USD[0.00] | | |
| 02521841 | | BNB-PERP[0], BTC-PERP[0], CRO[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000016], USD[0.03], USDT[0.00000001], XRP-PERP[0] | | |
| 02521843 | Contingent | BTC[0.22072625], ETH[1.00793964], EUR[0.20], LUNA2_LOCKED[.0106], LUNC[0], SOL[33.25311333], TRX[.001555], USD[0.11], USDT[1274.70237480], USTC[.646] | Yes | |
| 02521845 | | BAO[1], DENT[1], LTC[.02929787], MXN[0.00], POLIS[61.26388745] | Yes | |
| 02521847 | | USD[0.00], USDT[0] | | |
| 02521855 | | FTT[0.05303959], USD[0.02], USDT[0.00000004] | | |
| 02521858 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 02521868 | | ETH[.00034135], ETHW[0.00034134], TRX[.000001], USD[29.98] | | |
| 02521870 | | ALICE[54.7], ATLAS[157170.132], AVAX[33.9], BNB[.1], CHR[843], ENJ[458], FTM[1], GARI[6086], MATH[5646.8], USD[1.03], WAVES[144.472545] | | |
| 02521878 | | ATLAS[190.75474241], DENT[1.13915703], KIN[5], SHIB[3.6665962], TRY[0.00] | Yes | |
| 02521879 | | ATLAS[9385.89875803], USD[0.01] | | |
| 02521882 | | GALA[225.82167968], TRX[.000001], USDT[0.00000001] | | |
| 02521885 | | USD[0.20], USDT[0.00000001] | | |
| 02521886 | | ATLAS[1590], USD[0.49], USDT[0.00000001] | | |
| 02521888 | | BTC[0], ETH[0], FTT[0], MANA[0], SAND[0], SHIB[253580.5300497], TRX[.000006], USD[0.00], USDT[0.00000039] | | |
| 02521891 | | CEL[0], USD[0.89], USDT[3.86131689] | | |
| 02521892 | | STEP[.04602], USD[0.01], USDT[3.53830119] | | |
| 02521893 | | ATLAS-PERP[0], BTC[.00000129], USD[0.05], USDT[0.00060148] | | |
| 02521897 | | ETH[0], SOL[0], USD[0.00] | | |
| 02521898 | | AKRO[2], BAO[1], DENT[3], ETH[0], GRT[1], KIN[1], MANA[0], RSR[1], TRX[4], UBXT[1], USD[0.00], XRP[0] | | |
| 02521900 | | ETH[0], USD[0.00], XRP[0] | | |
| 02521901 | | ATLAS[1076.21051458], USD[0.00] | | |
| 02521902 | | FTT[0.08469968], USD[2.84] | | |
| 02521906 | | BNB[.00699], USD[0.00] | | |
| 02521910 | | APE[0], BAO[1], BTC-PERP[0], CAKE-PERP[0], DENT[1], EUR[0.00], KNC-PERP[0], USD[0.00], USDT[0] | | |
| 02521912 | | ATLAS[520], BTC[0.01929920], BTC-PERP[.0024], ETH[.37], ETHW[.345], FTT[1.5], RUNE[50.595497], SOL[.38], USD[-41.26], USDT[0] | | |
| 02521913 | | BAO[10], BNB[0.00000071], CHZ[.00426794], DENT[2], ETH[0], FLM-PERP[0], KIN[21], MTA[8.6199536], RSR[3], SECO[.00000913], SRM[.00000913], TRX[.000779], UBXT[6], USD[-17.30], USDT[26.64448076] | | |
| 02521915 | | TRX[.000003], USD[0.20], USDT[.000362] | | |
| 02521919 | | AURY[49.00037779], SLP[7730], TRX[.000001], USD[0.36] | | |
| 02521922 | | USD[0.00], USDT[0] | | |
| 02521924 | | USD[25.00] | | |
| 02521925 | | EUR[10.00] | | |
| 02521926 | | CAD[0.00], MANA[1.73996811], USD[0.00], XRP[4.97452683] | Yes | |
| 02521927 | | USD[0.00], USDT[1.26820508] | | |
| 02521928 | | BNB[.00063819], FTT[0], GOG[124], USD[0.00] | | |
| 02521930 | | BAO[2], ETH[0], KIN[2], NFT (335141458403354002/The Hill by FTX #43279)[1], TRX[.00323779], USDT[0.00000955] | Yes | |
| 02521935 | | USD[0.07], USDT[.007657] | | |
| 02521939 | | 1INCH[0], ATLAS-PERP[0], CRV-PERP[193], HT[0], TRYB-PERP[0], USD[30.45], USDT[58.89026346] | | |
| 02521950 | | ATLAS[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02521954 | | ATLAS[0.00097165], BAO[3], BRZ[0], CRO[.00009183], KIN[1], POLIS[.00177372], USDT[0] | Yes | |
| 02521965 | | ATLAS[1580], USD[1.80] | | |
| 02521966 | | CRV[4], REEF-PERP[0], USD[0.18], USDT[0] | | |
| 02521968 | | USDT[0.00000575] | | |
| 02521970 | | AKRO[1], MSOL[.10570611], SOL[.00003161], USD[24.84] | Yes | |
| 02521971 | | USD[0.01] | | |
| 02521973 | | ATLAS[3609.8043], NFT (574143900176496807/FTX EU - we are here! #264717)[1], SAND[.99582], TRX[.000003], USD[0.14], USDT[0.13619717] | | |
| 02521975 | | AXS[.17531628] | Yes | |
| 02521982 | | NFT (461221074002018620/FTX EU - we are here! #24264)[1], NFT (501168128919246205/FTX EU - we are here! #24067)[1] | | |
| 02521983 | | ATLAS[3.66988922], BNB[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 02521986 | | EUR[0.00], FTT[25.67665709], USD[15612.44] | | |
| 02522004 | Contingent | ATLAS-PERP[0], LUNA2[0.10151124], LUNA2_LOCKED[0.23685958], LUNC[22104.288258], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02522006 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02522008 | | ATLAS[69.986], USD[0.73] | | |
| 02522009 | | EUR[0.00], NFT (44053088166196293471FTX EU - we are here! #247039)[1], SPA[13650], USD[0.00], USDT[0], XRP[7992.27975419] | | |
| 02522010 | | USD[0.00] | | |
| 02522013 | | ATLAS[9.598], POLIS[.09904], POLIS-PERP[0], USD[0.13], USDT[0.00000001] | | |
| 02522020 | | USDT[0] | | |
| 02522023 | Contingent | AVAX[.099943], BF_POINT[200], BNB[.0099981], BTC[0.00038104], ETH[.00699221], ETH-PERP[0], ETHW[.00699221], FTT[.11288054], LTC[.099981], LUNA2[0.00308891], LUNA2_LOCKED[0.00720747], LUNC[.0099506], SOL[.5896409], SRM[11.9981], USD[112.27], USDT[0.00000001], XRP[22.99354] | | |
| 02522025 | | USD[25.00] | | |
| 02522029 | | BAO[2], EUR[0.00], TRX[109.23363222] | Yes | |
| 02522031 | | USD[0.28] | | |
| 02522043 | | ADABULL[.459908], BNBBULL[.04607898], GARI[.9946], MATICBULL[1870.9704], SXPBULL[999.8], TRX[.423102], USD[0.05], USDT[0.00823362] | | |
| 02522044 | | SAND[0] | | |
| 02522050 | | ATLAS[2420.83849274], USDT[0] | | |
| 02522054 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 02522055 | | USDT[5.27359288] | | |
| 02522057 | | FTT[0.01011389], TRX[.000013], USD[0.07], USDT[1.13918341] | | |
| 02522063 | | ATLAS[59.988], AURY[1.9994], DFL[62.00338688], USD[0.58], USDT[0] | | |
| 02522065 | | ATLAS[5624.67640265], EUR[0.00] | Yes | |
| 02522066 | | FTM[4.61753315], TRX[.000001], USD[0.00], USDT[0] | | |
| 02522070 | | AAVE[0], AGLD[0], AKRO[3], ALPHA[0], ANC[0], APE[0], ATLAS[0], ATOM[0], BADGER[0], BAL[0], BAO[3], BTC[0], CHF[0.00], CHZ[0], COPE[0], CRO[0], CRV[0], CTX[0], DENT[0], DOGE[0], ENJ[0], ETH[0], GENE[0], GMT[0], IMX[0], IND[.00000003], KIN[6], KSHIB[0], LINA[0], MANA[0], MAPS[0], MATH[0], MER[0], RAY[0], RUNE[0], SHIB[0], SKL[0], SLP[0], SOL[0], SPELL[0], SRM[0], STEP[0], STG[0], STMX[0], SUSHI[0], TRX[3], USD[0.00], XRP[0] | Yes | |
| 02522073 | | ETH[.002], ETHW[.002] | | |
| 02522077 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.02720223], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[65.07232995], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[6.66020908], SOL-2021123[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[122.18805848], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02522081 | | USD[0.05], USDT[.002654] | | |
| 02522082 | | BTC[.02029992], ETH[.253], ETHW[.253], EUR[2.15] | | |
| 02522083 | | AVAX-PERP[0], BAND-PERP[0], GLMR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], RSR-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX[0.00478607], TRYB-PERP[0], USD[0.08], USDT[0.00000225] | | |
| 02522085 | | BIT[0], CHZ[0], CRO[0], ETH[0], MANA[0], SAND[0], SHIB[0.86358489], USD[0.12], USDT[0.00000001] | | |
| 02522087 | | USD[0.73] | | |
| 02522102 | | USD[0.00] | Yes | USD[0.00] |
| 02522107 | | AURY[6.96376854], TRX[.000006], USD[0.00] | | |
| 02522114 | | AAVE[.0099848], ALICE[11.49874], ALPHA[.9784], AXS[.099924], BAL[.0577764], BAR[14.399316], BLT[476.97372], BNB[.1099502], BNT[.094222], C98[.9937], CHZ[9.9867], CRV[.99753], ETH[.054], ETHW[.014], FTT[3.2], MATIC[14], MKR[.00099639], RUNE[9.19202], SOL[2.3895193], STEP[145.072716], STORJ[.095915], TRX[1.98578], USD[0.35], USDT[0.25645878] | | |
| 02522122 | | ATLAS[200938.88121226], DFL[1579.684], ETH[0.00087810], ETHW[0.00087810], FTM[.04108257], GENE[.09832233], MATIC[3.09599499], POLIS[.05892], RAY[.151287], TRX[.000001], USD[0.01], USDT[0] | | |
| 02522123 | | SLP[67.28010918] | Yes | |
| 02522125 | | BTC[0.00025004], EUR[11.71], GBP[9.91], JPY[1851.46], USD[11.97], XAUT[.0030974] | | BTC[.00025] |
| 02522126 | | ALGO[278.85237351], ATLAS[3306.77471338], AUDIO[82.45442368], BAO[5], BTC[.00000007], CHZ[11], CRO[568.65237177], DENT[2], EUR[8.75], FTT[2.04968504], GODS[.00842314], HXRO[1], KIN[8], RSR[2], TLM[563.60032059], UBXT[2] | Yes | |
| 02522133 | | BAO[1], ETH[.00000001], EUR[0.01], FTT[0.67108771], USD[0.00] | | |
| 02522138 | | BTC[0], ETH[0], ETHW[43.9357494], FTT[0], LTC[0], TONCOIN[0], USD[0.15] | | |
| 02522141 | | NFT (520904199775786563/FTX EU - we are here! #282561)[1], NFT (531901594005427594/FTX EU - we are here! #282564)[1], TONCOIN[4.1], USD[0.00] | | |
| 02522142 | | TRX[.000001], USD[1.08], USDT[0] | | |
| 02522147 | | APE[2], ATOM[.065664], ETH[.00000002], GODS[101.385671], IMX[.078], USD[1.94], USDT[0] | | |
| 02522149 | | TRX[1], USD[0.00] | Yes | |
| 02522156 | | ATLAS[380], USD[0.17] | | |
| 02522157 | | SPELL[0.00168811], TRX[.000001], USD[1.68], USDT[0] | | |
| 02522162 | | CONV[9.648], EUR[553.24], USD[0.00], USDT[0], XRP[.5] | | |
| 02522163 | | USD[0.09], USDT[0] | Yes | |
| 02522166 | | ETH[.00160479], ETH-PERP[0], ETHW[.00160479], USD[0.00] | | |
| 02522171 | | ATLAS[2470], BTC[0.00009834], ETH[.00097894], ETHW[.00097894], SOL[.11], USD[-1.07], USDT[0] | | |
| 02522172 | | AKRO[1], BAO[4], BNB[.01785195], BTC[.00049994], CRO[13.53760102], ETH[.00472039], ETHW[.00466563], EUR[60.09], FTM[4.5470085], KIN[4], LRC[26.55181409], LTC[.03835501], SAND[0.94885558], SHIB[167865.63640541], SOL[0.08597937], TRX[1], USD[0.00] | Yes | |
| 02522173 | | ATLAS[1240], DENT[13300], FTT[0.07770628], SLP[3310], TRX[.04270025], USD[0.00], XRP[.00470092] | | |
| 02522177 | | BF_POINT[300] | Yes | |
| 02522181 | | ATLAS[0], TRX[0] | | |
| 02522183 | | USD[0.00], USDT[0] | | |
| 02522185 | | BCH[0.48765920], BNB[.98838], BTC[0.07174011], DOGE[4.647], DOT[1.28518], ETH[0.08588120], FTT[1.26421694], LINK[9.28198], LTC[.138532], MATIC[71.5238], SOL[.048366], UNI[.04885], USD[3243.37], USDT[0] | | |
| 02522188 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02522192 | | TRX[.000001], USD[0.53], USDT[0.00000001] | | |
| 02522193 | | USD[2.00] | | |
| 02522195 | | ATLAS[760], USD[1.05] | | |
| 02522196 | | BNB[0.00000001], BRZ[-0.00001336], SHIB[1426694.66359643], USDT[0.00000139] | | |
| 02522198 | | EUR[0.00], HNT[49.75523567] | | |
| 02522203 | | NFT (416534586539340757/FTX EU - we are here! #229316)[1], NFT (471853331614440509/FTX EU - we are here! #229301)[1], NFT (505793417764907022/FTX EU - we are here! #229278)[1] | | |
| 02522205 | Contingent | ADA-PERP[0], ALPHA[0], APE[0], AVAX[0], BRZ[4.89859199], BTC[0], CEL[0], CRO[0], CRV[0], DAI[0], DMG[0], DOGE[251.98546281], DOT[0], ENJ[0], ETH[0], EUR[0.00], FTM[0], FTT[3.41460559], FTT-PERP[0], GRT[0], HNT[0], IMX[0], LINK[0], LRC[4.70044442], LUNA2[0], LUNA2_LOCKED[0.46351440], LUNC[0], MANA[0], MATIC[119.12578404], POLIS[0], RAY[82.44561367], SAND[0], SHIB[0], SHIB-PERP[0], SOL[12.63311628], SRM[0.00019641], SRM_LOCKED[0], SUSHI[0], TRX[0], UBXT[0], USD[0.00], USDT[0], USTC[0] | | MATIC[119.038235], RAY[82.444377], SOL[12.616409] |
| 02522210 | | ATLAS[3479.6314], ATLAS-PERP[0], BNB[.00000001], USD[0.21], USDT[0.00000001] | | |
| 02522212 | | FTT[27.13519542], TRX[.000013], USD[0.00] | | |
| 02522213 | | USD[0.00] | | |
| 02522222 | | FTT[.01804546], TRX[1], USD[.00825113] | Yes | |
| 02522228 | | BTC[0.00136513], USD[0.00] | | |
| 02522229 | | POLIS[4.90545484] | | |
| 02522231 | | ATLAS[2605.91160673], USDT[0] | | |
| 02522237 | Contingent, Disputed | STEP[.02533562], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 02522238 | | ATLAS[1230], POLIS[24.6], TRX[.000001], USD[0.34], USDT[0] | | |
| 02522242 | | AUDIO[.99676], BTC[.0008], TRX[.000001], USD[0.08], USDT[2.01306328] | | |
| 02522243 | | STEP[1737.6], USD[0.03], XRP[.5] | | |
| 02522244 | | ALICE[10.07582609], ATLAS[3500.32543458], DENT[15090.56558552], ETH[.00000001], SPELL[5111.56702062], USDT[0] | | |
| 02522249 | | BTC[0], FTT[0], RAY[704.15183631], USD[0.00], USDT[0] | | |
| 02522251 | | GODS[164.2], USD[0.17] | | |
| 02522254 | | 0 | | |
| 02522256 | | AKRO[2], ATLAS[.02479859], AUD[0.00], AURY[.00020482], BAO[6], BTC[0], ETH[0.00000039], ETHW[0.00000039], FTT[0], GALA[0.00898376], GRT[0.00550027], KIN[6], RSR[1], SAND[.00122965], SOL[0], SQ[0], USD[0.00] | Yes | |
| 02522257 | | ATLAS[6.42124429], ONE-PERP[0], USD[0.22], USDT[0.42224523] | | |
| 02522271 | | BTC[.00006271], DOGE[21], TRX[.000001], USD[6.84], USDT[0.90472447] | | USD[6.70], USDT[.879923] |
| 02522274 | | USD[0.00], USDT[0] | | |
| 02522275 | | ALEPH[1666.29345724], ATLAS[7680.60835333], AVAX[27.69293844], EUR[0.00], LINK[0], MANA[789.45354834], MOB[0], SAND[742.61041324], USD[0.00], XRP[634.00655446] | | |
| 02522280 | | AKRO[1], AUDIO[1], FRONT[1], KIN[1], USDT[0] | | |
| 02522285 | | EUR[0.00], USD[377.85] | | |
| 02522289 | | SOL[.89], USD[1.78] | | |
| 02522292 | | BRZ[.00668433], USD[0.11] | | |
| 02522296 | | APE[.00036946], BAO[1], BTC[0], EGLD-PERP[0], FTT[32.90000000], FTT-PERP[0], GALA[.02505736], MATIC[.0005487], PAXG[.00000028], SAND[.00166439], USD[0.00], USDT[0.00000001], YFI[.00000017] | Yes | |
| 02522298 | | DOT[.00132321], USD[3.81], USDT[.005672] | | |
| 02523309 | | USDT[0] | | |
| 02523310 | | BTC[.02254339], ETH[.2015262], ETHW[0.20152620], GRT[73.42566633], IMX[10.19669922], SHIB[1031778.78662814], SOL[.20663788], STARS[4.5360797], USDT[0.00000076], XRP[83.45720921] | | |
| 02523311 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02523313 | | USD[0.01], USDT[0] | | |
| 02523325 | | FTT[0.02324419], USD[0.00], USDT[0] | | |
| 02523328 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[-2.2], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LRC-PERP[0], LUNA2[0.00199739], LUNA2_LOCKED[0.00466058], LUNC[434.93625729], LUNC-PERP[0], MANA-PERP[0], USD[636961.92], USDT[0.00000001] | | |
| 02523332 | | MANA[.9828], SAND[.9896], USD[0.00], USDT[0] | | |
| 02523340 | | EUR[20.00] | | |
| 02523343 | | USD[0.01], USDT[1.07148320] | | |
| 02523344 | | BTC[0.02329724], EUR[1053.00], GRT[674.82976], SHIB[1999620], USD[0.52] | | |
| 02523353 | Contingent | EUR[0.00], LUNA2[0.00062056], LUNA2_LOCKED[0.00144799], LUNC[135.13], LUNC-PERP[0], USD[0.15], USDT[1.09732195] | | |
| 02523357 | Contingent | BTC[0.00003397], DOGE[.16062], ETH[0.00023768], ETHW[0], FTT[0], LUNA2[0.43471509], LUNA2_LOCKED[1.01433521], LUNC[94660.1268463], SNX[.055372], SOL[.0063868], SRM[.09485285], SRM_LOCKED[32.87600075], SUSHI[0.26736000], SXP[.0811885], UNI[.005338], USD[1.43], USDT[0], YFI[0.00000442] | | |
| 02522365 | | ATLAS[9.976], USD[0.09], USDT[0.00212313] | | |
| 02523367 | | ATLAS-PERP[0], ETH-PERP[0], FTT[0], USD[0.01], USDT[0] | | |
| 02522369 | | AVAX-PERP[0], BTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0.00474963] | | |
| 02523370 | Contingent | BTC-PERP[0], FTT-PERP[0], LUNA2[0.06726203], LUNA2_LOCKED[0.15694475], LUNC[14646.45], NEO-PERP[0], NFT (402730229332061921/The Hill by FTX #44131)[1], NFT (503404966681970619/FTX Crypto Cup 2022 Key #23091)[1], USD[0.00], USDT[0] | | |
| 02522371 | | AKRO[1], BTC[.01267537], DENT[1], ETH[.30516248], ETHW[.30496997], EUR[0.35], SECO[1.07161611] | Yes | |
| 02522375 | | ETH[0.05811136], FTT[0] | | |
| 02522377 | | AURY[43.99164], SOL[0], TRX[.001004], USD[2.53], USDT[0.29724584] | | |
| 02522392 | | BNB[.0045], USD[0.01] | | |
| 02522394 | | BADGER[1.7696637], BTC[0], CREAM[.0095193], DYDX[7.2], HNT[2.199582], OMG[4.99905], RUNE[4.2], SLP[759.8556], USD[1.03], USDT[0] | | |
| 02522395 | | BAND-PERP[0], BTC-PERP[0], USD[10.23] | | |

Customer Claim Schedule - Unpriced Consolidated Customer Holdings

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02522401 | | ADA-PERP[0], AKRO[2], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[2], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[94.99040000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[11925], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], USD[0.02] | Yes | |
| 02522407 | | BNB[0], BTC[0.00227823], ETH[.00000001], USD[1.73] | | |
| 02522409 | | AKRO[1], ATLAS[0], BAO[10], BTC[.4765851], DENT[2], KIN[7], MATH[1], POLIS[0], TRX[2], UBXT[2], USD[0.00], USDT[0.00000003] | Yes | |
| 02522411 | | BTC[0], TRX[0], USD[0.01] | | |
| 02522415 | | BTC[0], BULL[0], ETH[.00000001], ETH-0624[0], ETHBULL[0], ETH-PERP[0], FTT[4.37420722], TRX[10], USD[0.01], USDT[921.54978601] | | |
| 02522422 | | ATLAS[9.174], BTC-PERP[0], ETH-PERP[0], POLIS[.08714], REEF[8.8], TRYB-PERP[0], USD[0.01], USDT[0.05324492] | | |
| 02522430 | | ATLAS[303.93296872], BAO[8], BIT[23.8451745], DENT[3], GALA[148.7302473], GT[.00052401], HT[.00011553], KIN[5], MANA[7.64895791], OKB[1.10140294], POLIS[6.63870367], SHIB[15655.13175599], TONCOIN[27.96317758], TRX[49.87264147], UNI[1.08379208], USDT[0.00088606] | Yes | |
| 02522433 | | ATLAS[108.45546304], BAO[621.47088241], RAZ[.00108479] | Yes | |
| 02522437 | | USD[0.79] | | |
| 02522439 | | ATLAS[0], BNB[0] | | |
| 02522441 | | ATLAS[930], CRO[359.909208], FTT[2.49964], IMX[17.1], USD[0.18] | | |
| 02522443 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02522444 | | ATLAS[4280], USD[0.67], USDT[0] | | |
| 02522447 | | USDT[0.00000782] | | |
| 02522449 | Contingent | FTT[1.095308], FTT-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[6.89] | | |
| 02522451 | | ATLAS[959.5497], REEF[2139.5934], USD[0.02], USDT[0.00000001] | | |
| 02522452 | | TRX[57.52364239], TRY[0.00] | | |
| 02522453 | | BTC[0.01789713], ETH[.00099088], ETHW[.00099088], USD[437.17] | | |
| 02522456 | | ATLAS[1488.06699753], BAO[3], KIN[2], SAND[10.58397124], TONCOIN[22.47432779], USD[0.00] | Yes | |
| 02522461 | | BNB[0], TRX[0], USD[0.00], USDT[0.00000502] | | |
| 02522466 | | BAO[4], CHZ[.00035657], CRO[.00072653], FTT[.00000625], HT[.00003709], KIN[2], USD[0.00018254] | Yes | |
| 02522467 | | ACB[0], BTC[0.00023101], ETH[0], EURT[.00005723], GBP[0.09], PAXG[0], USD[0.00] | Yes | |
| 02522477 | | SOL[0], TRX[0.00000100] | | |
| 02522484 | | ATLAS[7321.37886614], DOGE[8049.30458642], FIDA[1.03577969], FRONT[1], RSR[1], SOL[14.02962639], UBXT[1], USDT[0.02886032] | Yes | |
| 02522487 | | USD[2.69] | | |
| 02522493 | | BTC[0], ENJ[0], ETH[0], SOL[0.25757156], SOL-PERP[0], USD[0.00] | | SOL[.25] |
| 02522494 | | ADA-PERP[0], AVAX-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02522496 | | AURY[.77628257], BTC[.000052], SOL[.039992], USD[0.01] | | |
| 02522505 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], DOGE-PERP[0], SAND-PERP[0], USD[0.03], USDT[0] | | |
| 02522512 | | BTC[0], DMG[172.4], FRONT[8.99848], OXY[8], USDT[0.00015071] | | |
| 02522526 | | ETH[.0000881], ETHW[0.00008809], USD[0.00], USDT[0] | | |
| 02522527 | | AMPL[0], AVAX-PERP[0], BTC[0], CEL-PERP[0], FTT[0], TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 02522528 | | BNB[0.00000035], ETH[.00000018], ETHW[0.00000018], SOL[0], USD[0.07] | Yes | |
| 02522532 | | ATLAS[.09133321], BNB[0], FTT[.01498569], MANA[0], POLIS[0], USD[0.01], USDT[0] | | |
| 02522535 | | SAND[1], USD[5.05] | | |
| 02522536 | | AURY[6], GODS[22.6], LUNC-PERP[0], SAND[23], TRX[.000001], USD[0.01] | | |
| 02522539 | | ATLAS[1.4652], ATLAS-PERP[0], POLIS[.029415], USD[0.00], USDT[0] | | |
| 02522548 | | ATLAS[579.8], AURY[12.9974], SHIB[98980], STEP[.0679], USD[0.00] | | |
| 02522551 | | ATLAS[305.10937569], USD[0.00] | | |
| 02522553 | | USD[0.00] | | |
| 02522555 | | FTT[312.83701391], USDT[670.485958] | | |
| 02522557 | | ATLAS[669.8727], USD[0.63], USDT[0.00000001] | | |
| 02522562 | | SOL[0] | | |
| 02522563 | | ALGO-PERP[681], BTC[14.03496354], ETH[36.689], ETH-PERP[0], ETHW[36.689], FTM-PERP[0], GRT[2854], IMX[1742.5], LINK[428.3], LINK-PERP[0], MANA[3808], SOL[190.01], SOL-PERP[0], USD[31179.06], VET-PERP[0] | | |
| 02522569 | | RUNE[23.10348746], USD[0.00] | | |
| 02522570 | | ATLAS[2120], AURY[21], USD[0.01], XRP[.753727] | | |
| 02522575 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[.00000009], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00003673], LUNA2_LOCKED[0.00008571], LUNC[7.9992], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1.03], USDT[16.01329570], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02522578 | | TRX[.000001] | | |
| 02522581 | | ATOM-PERP[0], DOT[7.8], ETH-PERP[0], FTT[2], LTC[.99981], RSR-PERP[0], USD[446.30], USDT[1999.99987147], XRP[123.97644] | | |
| 02522584 | | ATLAS[2820], USD[1.11], USDT[0.00000001] | | |
| 02522586 | | PAXG-PERP[0], TRX[.017018], USD[0.08], USDT[0.80821288], XRP[2.608473] | | |
| 02522590 | | BTC[0], DOT[.00000001], EUR[0.00], FTT[0.03987785], SOL[0], USD[0.30] | | |
| 02522591 | Contingent | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FLM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNA2[0.28921132], LUNA2_LOCKED[0.67482641], LUNC[62976.374196], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.00078], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 02522600 | | ATLAS[1057.45663149], USD[0.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02522603 | Contingent | 1INCH-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-20211220.56306596], LUNA2_LOCKED[1.31382059], LUNC[122608.8], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], OMG-20211231[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.05613287], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.82], USDTI-1.63632292], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02522606 | | ALICE[0], AMPL[0], AUDIO[0], BOBA[0], BTC[0], CHR[0], CRV[0], CVC[0], ENJ[0], GALA[0], MANA[8.47616043], MCB[0], MTA[0], POLIS[0], RAMP[0], SAND[0], SHIB[0], SKL[0], SOL[0], TLM[0], USDT[0], ZECBULL[0] | | |
| 02522610 | Contingent | ATLAS[12912.77465157], AVAX[59.27478087], BTC[.02320629], ETH[1.06105907], ETH-PERP[0], ETHW[0.75968221], EUR[0.00], FTT[7.79217211], LUNA2[26.76725698], LUNA2_LOCKED[60.2435332], LUNC[47.69281114], USD[0.00], USDT[0] | Yes | |
| 02522615 | | ALICE-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], TRX[22], USD[-0.08], USDT[-0.00690626] | | |
| 02522618 | | TRX[.000001], USD[0] | | |
| 02522626 | | BTC[0.00008657], BTC-PERP[0], DOGE-PERP[0], ETH[0.00537875], ETH-PERP[0], ETHW[-6.50628531], SOL[0.00589699], SOL-PERP[0], USD[12101.84], USDT[0.00174600] | | |
| 02522632 | | 0 | | |
| 02522635 | | DOGE[0.17490501], ETH[0], SAND[0.87349617], USD[0.97], USDT[0.00000558] | | |
| 02522636 | | ATLAS[100], USD[1.47] | | |
| 02522641 | | 1INCH[0.26961375], ATLAS[11.33156291], BNB[0], BTC[0], ETH[0.01532216], ETHW[0.01513050], FTT[.0354771], REEF[.00000109], USD[0.00], USDT[0.94272001] | Yes | |
| 02522647 | | ATLAS[0.27043089], USD[0.00] | | |
| 02522653 | | BTC[0], USD[0.00], USDT[0] | | |
| 02522655 | | AKRO[1], ATLAS[0], BAO[2], DENT[1], KIN[1], POLIS[0] | Yes | |
| 02522662 | | IMX[94.37468], USD[0.06] | | |
| 02522666 | | ATLAS[15229.4357], TRX[.000001], USD[0.52], USDT[0.00585500] | | |
| 02522667 | | AURY[1.29565518], USDT[0.00000008] | | |
| 02522672 | | SHIB[5000000] | | |
| 02522674 | | TLM-PERP[0], USD[-1.20], USDT[1.30197143] | | |
| 02522700 | | ADA-PERP[390], ATLAS-PERP[0], DOGE[3216], GALA[3830], SHIB[8600000], SHIB-PERP[0], SOL[8.55], USD[-190.60] | | |
| 02522701 | | 0 | | |
| 02522713 | | ATLAS[10010], USD[1.53], USDT[0.00000001] | | |
| 02522717 | | USD[29.43] | | |
| 02522723 | | ATLAS[8430], USD[0.69], USDT[0.00000001] | | |
| 02522725 | Contingent | BRZ[0.01086053], ETH[0], ETHW[0.00672162], GENE[4.6], GOG[120], LUNA2[0.15009767], LUNA2_LOCKED[0.35022791], USD[0.00] | | |
| 02522739 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[11.95814234], FTT-PERP[0], GALA[.00916593], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[23.88772892], LUNA2_LOCKED[9.07136748], LUNA2-PERP[0], LUNC[256561.15760497], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[133.41], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02522741 | | TRX[.000001] | | |
| 02522745 | | SPELL[0.00902767], TRX[.730202], USD[0.01], USDT[0] | | |
| 02522747 | | DAI[0], USD[0.01] | | |
| 02522750 | | ATLAS[2919.588], TRX[.000001], USD[1.06], USDT[0] | | |
| 02522751 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[1032.14], USD[0.91], XRP-PERP[0] | | |
| 02522752 | | ATLAS[3541.16751021], GOG[139], MBS[201.03394959], USD[0.00] | | |
| 02522759 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02522760 | | ATLAS[249.95], AURY[5], RAY[8.40574908], USD[1.58], USDT[.006472] | | |
| 02522762 | | ALGO-PERP[0], AXS-PERP[0], BTC[.02475386], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-134.77] | | |
| 02522763 | | 0 | | |
| 02522764 | | ETH[.00000001], USD[0.00] | | |
| 02522768 | | ETH[0], EUR[0.00], TONCOIN[0], USD[28118.90], USDT[0.52143462] | | |
| 02522769 | Contingent, Disputed | 0 | | |
| 02522784 | | USD[0.00] | | |
| 02522788 | | COPE[0], SNX[0], USD[8.47], USDT[13.55371850] | | |
| 02522790 | | DOGEBULL[.0059988], USD[0.05], USDT[0] | | |
| 02522797 | | EUR[1000.00], SOL[4.9501695] | | |
| 02522801 | | DOGE[9368.3143] | | |
| 02522803 | | ATLAS[2049.882], SLP[3390], USD[0.00] | | |
| 02522808 | | BTC-PERP[0], ETH-PERP[0], FTT[2.00154757], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.08], XRP[.32419844] | | |
| 02522810 | | BAO[2090.58104843], MER[.86801409], SLP-PERP[0], USD[0.00], USDT[0.44338795] | | |
| 02522813 | Contingent | AKRO[1], BAO[20], BCH[0.00000235], BTC[0.01336164], DENT[2.18379804], DOGE[.02889815], EMB[.02957434], ENJ[.0002532], ETH[0.00000050], ETHW[0.00000050], EUR[0.00], FTM[.00005669], FTT[0.00042170], KIN[11], LUNA2[0.00021455], LUNA2_LOCKED[0.00050063], LUNC[46.72024164], MANA[.00025185], OXY[0.0218725], RNDR[.00058159], RSR[1], SAND[0.00050936], SOL[.00000966], SPELL[.08473527], SRM[.00028365], STMX[.04604613], TONCOIN[0.00078040], TRX[11], UBXT[3], USD[0.00], XRP[200.91160886] | Yes | |
| 02522821 | | BAO[2], KIN[1], TRX[2], UBXT[1], USD[0.00], XRP[.00129347] | Yes | |
| 02522823 | | ALICE-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX[.000002], USD[-14.04], USDT[15.2803251] | | |
| 02522829 | | ATLAS[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02522830 | | SOL[.74224], USD[1.43] | | |
| 02522832 | | ATLAS[6705.08889886], TRX[.000001], USDT[0] | | |
| 02522837 | | BTC[0], EUR[0.00], FTT[1], LINK[.99981], USDT[2.67686577] | | |
| 02522843 | | BNB[.12], BTC[.0106], COPE[33], CRO[200], DOGE[291], DOT[9.098404], ENJ[44], ETH[0.02899428], ETHW[0.02899428], FTT[3.7], GALA[90], LINK[5.6], MANA[33], MATIC[795.54], RAY[58.7408204], RUNE[8.29964983], SAND[21], SOL[2.47975856], USD[4.89], USDT[0] | | |
| 02522844 | | APE[0], BNB[0], BTC[0], DOGE[0], ETH[0], SOL[4.22792925], USD[0.01], USDT[0.00000051], XRP[0] | | |
| 02522845 | | 0 | | |
| 02522849 | | USD[32.11] | Yes | |
| 02522853 | | ETH[0], FTT[0.00141242], USD[0.00], USDT[0.00000614] | | |
| 02522854 | Contingent, Disputed | NFT (452238748274252193/The Hill by FTX #21815)[1], USD[0.38] | | |
| 02522855 | | ACB[.00036836], AKRO[.23789496], APHA[.00050984], ATLAS[398.49082729], BAO[88520.69213682], BNB[.02208361], DENT[1760.9679316], DFL[54.89785184], DOGE[536.64182022], ETH[.0873282], ETHW[.08630171], EUR[0.03], FTM[21.90256626], FTT[.00042593], JST[.30088693], KIN[103.32810876], MTA[11.8516976], RSR[283.06894561], SHIB[15522155.68350787], SLP[131.92299784], SOL[21.78907537], SPELL[441.71892932], TLRY[.00021329], TRX[2.09006546], UBXT[2], UNI[2.62250636], XRP[405.52346551] | Yes | |
| 02522862 | | ALCX[0], BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 02522863 | | BNB[0.00350367], BTC[0.00001572], USD[0.04], USDT[-0.88260263] | | |
| 02522867 | | USD[0.01] | | |
| 02522868 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-21211231[0], ETH-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL-20211231[0], SOL-PERP[0], TLM-PERP[0], USD[2.00], ZEC-PERP[0] | | |
| 02522871 | | ATLAS-PERP[90], FLM-PERP[0], GAL-PERP[0], GST-PERP[0], OP-PERP[0], TRX[.000187], USD[-0.12], USDT[0], XRP-PERP[0] | | |
| 02522872 | | AKRO[4], BAO[3], BAT[1], BTC[.00020903], CRO[0], DENT[2], DOGE[1], ETH[0.09583937], ETHW[0.09583937], FIDA[1], KIN[4], MATH[1], MBS[1557.73720788], RSR[1], SOL[0], TRU[1], TRX[3], USD[0.00] | | |
| 02522880 | | CAD[0.00], MANA[.35376985], SHIB[11789.67224711] | Yes | |
| 02522881 | | ATLAS[822.31281403], TRX[.000001], UBXT[1], USDT[0] | | |
| 02522882 | | SOL[.07417611], USDT[0] | | |
| 02522883 | | SOL[0], USDT[0.00000391] | | |
| 02522888 | | TRX[.000001], USD[3.20], USDT[.002153] | | |
| 02522890 | | KIN[1], STEP[36.00562436], USD[0.00] | | |
| 02522893 | | AKRO[1], ATLAS[1389.47989822], KIN[1], SAND[108.86234], USD[0.01] | Yes | |
| 02522894 | | AVAX[0] | | |
| 02522900 | | ATLAS[1179.7758], USD[1.08] | | |
| 02522903 | | FTT[0.77523649], FTT-PERP[0], NFT (378273110931156831/FTX EU - we are here! #234971)[1], NFT (445564278025139816/FTX EU - we are here! #234962)[1], NFT (488713129221658957/FTX EU - we are here! #234953)[1], USD[3.27], XRP[2.9994] | | |
| 02522905 | | ATLAS[73100], FTT[3.99982], MBS[119.9784], MER[299.955], TRX[.000002], USD[0.01], USDT[0.00892263] | | |
| 02522906 | | BAO[2], BTC[0], CRO[7.42243889], DOGE[0.03445299], ETH[0.00000004], ETHW[0.00000004], HNT[0] | Yes | |
| 02522907 | | ATLAS[9.5174], USD[0.22], USDT[0] | | |
| 02522911 | | ATLAS[289.542], ATLAS-PERP[0], COMP-20211231[0], COPE[56], EGLD-PERP[0], FIDA[41.9944], FIDA-PERP[0], FIL-PERP[0], FTT[0.00014763], KIN[1929500], MEDIA[3.219708], MER[302.9714], MNGO[639.97], OXY[141.97881, POLIS-PERP[0], RAY[3.9992], SNY[48.9958], STEP[353.07296], SUSHI-PERP[0], TULIP[1.9996], USD[0.18], USDT[0.00261290] | | |
| 02522914 | | BF_POINT[200] | | |
| 02522925 | | ATLAS[70], USD[0.67], USDT[.006652] | | |
| 02522926 | | ALICE-PERP[0], BTC[.00012], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GBP[0.61], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[42000], SUSHI-PERP[0], USD[8.74] | | |
| 02522933 | | FTT[29.0343076] | | |
| 02522935 | | ADA-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.59], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02522936 | | BTC[0.00013687], CRV[0.37271698], FTM[0], FTT[0.09811219], HNT[0], PUNDIX[0], SPELL[0], STEP[0], SUSHI[0], USD[0.25], USDT[0.00000001] | | |
| 02522937 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.09476668], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[1.5983468], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.0194002], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.009593], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.9784], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[3400000], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[295.000002], USD[0.02], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02522938 | | DOGE[386] | | |
| 02522946 | | BTC[.00009], TONCOIN[.098], TRX[.000351], USD[0.11], USDT[.29328181] | | |
| 02522962 | | ETH[0], USDT[0.00000109] | | |
| 02522966 | | ATOMBULL[2], ETH[.00000001], LINKBULL[2], LINK-PERP[0], SOL[0], STEP[500.04623985], USD[1.47] | | |
| 02522971 | | USD[0.00], USDT[0] | | |
| 02522979 | | ATLAS[220], SLP[150], TRX[.000003], USD[1.19], USD[0.00563057] | | |
| 02522981 | | USDT[477.99422044] | | |
| 02522982 | | TRX[.000001], USD[0.00] | | |
| 02522988 | | ATLAS[750] | | |
| 02522989 | | BAO[1], DENT[25912.93811946], USD[54.30] | Yes | |
| 02522991 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4.52] | | |
| 02522998 | | SPELL[20829.67774005], USDT[0], YFI[0] | | |
| 02522998 | | BF_POINT[200], GBP[417.08] | Yes | |
| 02523009 | | ATLAS[.00662438], AURY[0.00002146], BAO[7], DENT[1], EUR[0.00], GODS[.00005762], IMX[0.00623941], KIN[8], POLIS[0.00013890], TRX[2], UBXT[1], USD[0.00] | | |
| 02523010 | | BAO[2], KIN[3], STEP[215.06107269] | Yes | |
| 02523012 | | BTC[0.00000001] | | |
| 02523015 | | ATLAS[80], BRZ[6.33381140], BTC[0.05919321], LINK[2], SHIB[600000], USD[2.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02523016 | | AMPL[0], BCHBULL[21364.58207954], GENE[25.01040916], KNC[17.23137841], LINKBULL[405.84435349], LTCBULL[3570], PTU[135.0254817], TRXBULL[948.30706239], USD[0.00], USDT[82.60073642], ZECBULL[2185.86285266] | | |
| 02523022 | | SOL[.00153426], USDT[0] | | |
| 02523023 | | ATLAS[9.62], USD[0.00], USDT[.02] | | |
| 02523029 | | EUR[0.00], FTT[4.26315599], USD[0.00] | | |
| 02523043 | | USD[0.00] | | |
| 02523054 | | BTC[.00000114], ETH[.00006], ETHW[.00006], USD[0.00], USDT[0.00000004] | | |
| 02523058 | | TRX[.000889], USDT[0.16436572] | | |
| 02523060 | | BTC[.02403535], USD[0.00], USDT[0.00008036] | Yes | |
| 02523061 | | DOT[100], ETH[1.99981], ETHW[1.99981], USD[4737.89] | | |
| 02523064 | | TRX[.624898], USD[81.83] | | |
| 02523066 | | ATLAS[0], SHIB[0], USDT[0] | | |
| 02523068 | Contingent | LUNA2[2.68809293], LUNA2_LOCKED[6.27221683], USD[216.13] | | |
| 02523075 | | NFT [297497501967143688/FTX EU - we are here! #57111][1], NFT [490634700774102293/FTX EU - we are here! #57226][1], NFT [570845727301831012/FTX EU - we are here! #57189][1] | | |
| 02523083 | | ATLAS[2680], USD[1.44] | | |
| 02523087 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], AUD[250.00], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[-5.8], ETH[.00029963], ETH-PERP[0], ETHW[.00029963], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT [416652310515696527/FTX EU - we are here! #104685][1], NFT [463430341540010125/FTX EU - we are here! #104327][1], NFT [473844549055548025/FTX EU - we are here! #104542][1], SHIB-PERP[0], TRX-PERP[0], USD[482.87], XRP-PERP[0] | | |
| 02523095 | | ATLAS[.002], BTC[0], BTC-PERP[0], FTM[.0002], GOOGL[.0037012], ROSE-PERP[0], SOL[0], SOL-PERP[0], TSLA[.00857121], USD[0.00], WFLOW[.00798] | | |
| 02523096 | | ATLAS[11080], USD[0.37] | | |
| 02523098 | | BTC[.00409886], FTT[2.11454685], GBP[0.00], LINK[4.7161974] | | |
| 02523102 | | MANA[0], SPELL[2207.04565178], USD[0.00], USDT[0] | | |
| 02523106 | | ATLAS[9.09921993], TRX[.000001], USD[0.01], USDT[.00736] | | |
| 02523107 | | BAO[1], EUR[0.00] | | |
| 02523113 | | BTC[.000821] | | |
| 02523116 | | BNB[0] | | |
| 02523123 | | KIN[1], KNC[.00052285], MTA[.44517349], USDT[25.11989480] | | |
| 02523124 | | ALGO-20211231[0], AUDIO-PERP[0], BTC[-0.01019118], BTC-PERP[0], CAKE-PERP[0], ETH[.188], ETH-PERP[0], ETHW[.188], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], MANA-PERP[0], MKR-PERP[0], OKB-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB[16500000], SOL[18.89], SOL-PERP[0], SRM[209], SRM-PERP[0], USD[3200.42], USDT[-1041.63166120] | | |
| 02523129 | | BRZ[0.00227547], SPELL[0] | | |
| 02523129 | | ATLAS[1840.4119938], BNB[.31882337], USD[0.10], USDT[0] | | |
| 02523131 | Contingent | ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-0624[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0624[0], CREAM-PERP[0], CRON-0325[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00553381], LUNA2_LOCKED[0.01291223], LUNC[1205], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NFT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], TSLA-0325[0], USD[0.84], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02523135 | | ATLAS[3110], FTT[1.1], USD[15.49] | | |
| 02523142 | | FTT[0.00240930], GST-PERP[0], TRX[.000001], USD[0.00], USDT[2.99542196] | | USDT[2.948152] |
| 02523149 | Contingent | BEAR[74985.75], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETCBULL[99.981], ETH[0.00008442], ETH-PERP[0], ETHW[0], IOTA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0], LUNC-PERP[0], NVDA[.0024221], USD[181.61], USDT[0.00049891] | | USDT[.000495] |
| 02523154 | Contingent, Disputed | BTC-PERP[0], FTT[0.12527261], ONT-PERP[0], PAXG[0], USD[0.00] | | |
| 02523156 | | NFT [485321845924872011/FTX Crypto Cup 2022 Key #18090][1], NFT [502278160698297380/The Hill by FTX #25393][1], SWEAT[466.9532] | | |
| 02523163 | | SHIB[7897303.52197657], USD[0.00] | Yes | |
| 02523164 | | USDT[114.43277127] | | |
| 02523172 | | ATLAS[9.9183], USD[0.55] | | |
| 02523173 | | ETH[0], GALA[0], MANA[0], STETH[0], USD[0.00], USDT[0] | | |
| 02523175 | | USD[0.04] | | |
| 02523176 | | BF_POINT[300], BTC[.58862796], DOT[34.74879513], EUR[0.00], FTT[0.05664569], KIN[1], POLIS[366.32237782], USD[0.08], USDT[0.00093030] | Yes | |
| 02523178 | | AMPL[0.03774204], ATLAS[1999.9], DFL[400], USD[109.11] | | |
| 02523179 | | SHIB[166865.72745871], USD[0.00] | Yes | |
| 02523184 | | GODS[9.5], USD[0.23] | | |
| 02523186 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00236], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02523187 | | DENT[1], EUR[0.00], KIN[1], SHIB[1425951.58912842], UBXT[1], USD[0.00] | Yes | |
| 02523193 | | ATLAS[199.96], LUA[8.4], RAY[1.20089595], SLRS[48], USD[0.00] | | |
| 02523194 | | POLIS[.09218], USD[0.01], USDT[0] | | |
| 02523197 | | BAO[2], BTC[.00595721], GRT[1], USDT[3627.10026515] | | |
| 02523198 | | ATLAS[220], AURY[1], USD[0.00], USDT[0] | | |
| 02523202 | | ALEPH[8.25535082], DOGE[.00327383], ETH[.0000007], ETHW[.0000007], EUR[0.00], LINA[74.15975455], SHIB[1.11540526] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02523208 | | ADA-20211231[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00124344], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00009335], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB[200000], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.06], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02523219 | | BAO[4], KIN[5], REEF[1287.52075391], TRX[.000001], TRY[0.00], USDT[0] | Yes | |
| 02523221 | | CEL[21.54322709], USD[0.00] | Yes | |
| 02523222 | | 1INCH-PERP[0], ATLAS[9.7701], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], DODO-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02523228 | | ATLAS[0], CRO[30.47840617], FTT[0.00636342], MATIC[0], USD[0.61] | | |
| 02523229 | | BTC-PERP[0], DOGE-PERP[0], FTT[0.00300403], MATIC[0], SHIB-PERP[0], USD[3.71] | | USD[3.67] |
| 02523232 | | ALGO-PERP[0], BTC-PERP[0], DOGE[241], DOT-PERP[0], USD[865.10], USDT[0.00706601] | | |
| 02523233 | Contingent | APE[27.2], CRO[0], EUR[0.00], FTT[0.00000019], GALA[242.45888024], LUNA2[0.98959557], LUNA2_LOCKED[2.30905634], LUNC[215486.52], RAY[0], SOL[0], USD[0.01], USDT[0.00000001] | | |
| 02523235 | | AKRO[1], ATLAS[581.53164944], BAO[4], CUSDT[2435.38969371], EUR[0.00], HMT[56.89483079], HNT[1.17945910], JET[246.87259026], KIN[625363.07487096], MANA[.00018588], REEF[2049.37051169], RSR[2], SHIB[68.99106951], SLP[.05615595], STEP[68.72704024], STMX[.01299727], UBXT[2], USD[0.00] | Yes | |
| 02523237 | | ATLAS[60], TRX[.000012], USD[1.08], USDT[0] | | |
| 02523238 | | AAVE-PERP[0], ATLAS[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL[0], STEP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02523240 | | ATLAS[329.934], ETH-PERP[0], USD[0.39] | | |
| 02523242 | | ATLAS[1630], USD[0.47] | | |
| 02523248 | Contingent | ATLAS[199.96], BTC[.00109988], ETH[.0059988], ETHW[.0059988], FTT[.29994], LUNA2[0.26535311], LUNA2_LOCKED[0.61915727], LUNC[57781.2], MANA[5.9988], POLIS[6.69866], POLIS-PERP[0], SAND[3], SHIB[799840], SOL[.129974], SOL-PERP[0], TRX[272.9454], USD[71.40], USD[0] | | |
| 02523254 | | ATLAS[569.886], TRX[.000001], USD[0.29], USDT[0] | | |
| 02523256 | Contingent | ALPHA[1], BAO[0], CAD[0.00], FTT[.00045362], LUNA2[0.24059179], LUNA2_LOCKED[0.55983000], LUNC[1018.60516407], MTA[0], RSR[1], TRU[1], USD[0.00], USTC[34.10769004], XRP[2503.38891179] | Yes | |
| 02523259 | | BTC[0.00000001], FTT[1], PAXG[2.73637108] | | |
| 02523261 | | ATLAS[9.924], AURY[.99943], IMX[.09886], POLIS[.098708], USD[0.00], USDT[0] | | |
| 02523262 | | BAO[2], DENT[20705.14437022], KIN[1703280.84352312], SHIB[398959.36231109], STEP[599.23987188], USD[0.01], USDT[0] | Yes | |
| 02523265 | | ATLAS[907.89040894] | | |
| 02523268 | | LTC[.00044172], USD[26.46] | Yes | |
| 02523269 | | APT[0], ATOM[0], DOT[0], SOL[0], TRX[0] | | |
| 02523275 | | GST-PERP[0], NFT (374611809828329082/FTX EU - we are here! #24565)[1], NFT (413520913336250453/FTX EU - we are here! #24429)[1], NFT (423700483330360359/FTX EU - we are here! #24493)[1], TRX[.000777], USD[0.00], USDT[300] | | |
| 02523285 | | SOL-PERP[0], USD[0.00] | | |
| 02523289 | | ALPHA[1.00326559], ATLAS[520.64315126], BAO[1], EUR[0.00], KIN[3], NFT (343876277808433002/CORE 22 #1771)[1], RSR[2], STEP[214.16617012], TRX[1] | Yes | |
| 02523291 | | ATLAS[1359.72577046], ATOM[40.10622602], BAO[3], BTC[.02909578], DENT[1], DOT[1.35571006], KIN[6], MATIC[26.92931421], UBXT[2], USD[0.35] | Yes | |
| 02523294 | | BTC[0], USDT[0.00047058] | | |
| 02523295 | | BTC[0.00001027], CEL[20.9], LRC[30.9938], USD[2.39] | | |
| 02523300 | | BTC[0], EUR[0.00], FTT[.15082814], SOL[.13610274], USD[0.00], USDT[0] | | |
| 02523301 | | TRX[.000007], USD[1.87], USDT[0] | | |
| 02523304 | | ADABULL[.9996772], ASDBULL[.9998], ATLAS[0], ATOMBULL[256], BALBULL[17996.4], BCHBULL[51729672], BEAR[32993.4], DOGEBULL[.0332], DOT[.06022368], EOSBULL[217067920], ETHBULL[.006384], GALA[0], GRTBULL[419916], LINKBULL[2999.4], MATICBULL[24.24], MBS[0], POLIS[0], PRISM[6.31218865], SHIB[10453.79794300], USD[0.03], USDT[0.00636000], VETBULL[2000058.308], XLMBULL[899.82], XRP[4842.435512], XRPBEAR[324995800], XRPBULL[2784.72], XTZBULL[49999] | | |
| 02523306 | | ALGX-PERP[0], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[1064], CLV-PERP[0], DOGE-PERP[0], ETH[1.34535458], ETH-PERP[0], ETHW[1.33812303], GALA-PERP[0], GOG[3076.3846], HNT-PERP[0], LOOKS-PERP[14013], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[7419], SLP-PERP[222220], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[699490], SUSHI-PERP[0], TRU-PERP[0], USD[12021.38] | | ETH[1.32], USD[25000.00] |
| 02523308 | | EUR[3100.00] | | |
| 02523309 | Contingent, Disputed | MANA-PERP[0], USD[3.73] | | |
| 02523310 | | BNB[.00000118], BTC[0.00000002], CAD[0.00], CHZ[0], DOGE[.00224506], ETH[.00000024], ETHW[.00000024], LTC[0.00000214], SHIB[10.11762833], USD[0.00] | Yes | |
| 02523314 | | AVAX[0], BNB[.00000001], SOL[0], TRX[0], USD[0.00] | | |
| 02523317 | | FTT[0.02074475], USD[0.00] | | |
| 02523320 | | USD[0.00] | | |
| 02523321 | | ATLAS[214780], STEP[2880.32382], USD[0.48] | | |
| 02523322 | | AKRO[1], BAO[4], DENT[1], ENJ[.15572462], GBP[0.00], KIN[4], MBS[.00326219], RSR[4], SAND[.00574807], SXP[1.03226009], UBXT[2], USDT[0] | Yes | |
| 02523327 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02523328 | | AXS[0], BTC[0], SAND[0], TSLA[.00080748], USD[0.00] | | |
| 02523329 | | AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.17], USDT[0] | | |
| 02523331 | | ATLAS-PERP[60], USD[-0.96], USDT[1.57] | | |
| 02523335 | | BTC[.00000004], ETH[.00000001], EUR[0.00], FTT[0.07248706], STETH[0], USD[0.01], USDT[0] | Yes | |
| 02523336 | | ATLAS[1955.17313449], USD[0.25], USDT[0] | | |
| 02523337 | | POLIS[10.5], SHIB[10927.88082811], USD[0.00], USDT[0.00000001] | | |
| 02523339 | | ALGO[0], BNB[0.00200000], BTC[0], ETH[0], FTT[0.00002029], HT[0.00000001], HTBULL[0], LTC[0], MATIC[0], MATICBULL[0], NEAR[0], NFT (296792744787595611/FTX EU - we are here! #59357)[1], NFT (340677478425906022/FTX EU - we are here! #58953)[1], NFT (403990675898477074/FTX EU - we are here! #59622)[1], SLP[0], TRX[0], USD[0.00], USDT[0.02708132] | | |
| 02523345 | | FTT-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.13], USDT[0] | | |
| 02523351 | | MANA-PERP[0], USD[0.00] | | |
| 02523354 | | CHZ[1], KIN[1], USD[0.00], USDT[0.00000008] | | |
| 02523359 | | ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.71], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02523360 | | ATLAS[964.6632795], MANA[26.281395], POLIS[4.0017755] | | |
| 02523368 | | ATLAS[659.868], USD[1.12], USDT[0] | | |
| 02523370 | | BNB[0.199962], ETH[.004], ETHW[.004], SAND[6.99867], SOL[.0799924], USD[3.57], USDT[0] | | |
| 02523373 | | USD[0.00] | | |
| 02523377 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.000001], USD[239.85], USDT[0] | | |
| 02523379 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02523385 | | ATLAS[130], TRX[.000001], USD[0.18], USDT[0] | | |
| 02523388 | Contingent, Disputed | NFT (357279302289801380/FTX EU - we are here! #36348)[1], NFT (475731355122616613/FTX EU - we are here! #36228)[1], NFT (511766902473016909/FTX EU - we are here! #36429)[1] | | |
| 02523389 | | NEAR-PERP[0], USD[0.58], USDT[0] | | |
| 02523392 | | TRX[.000001], USD[0.35], USDT[.002222] | | |
| 02523393 | | BF_POINT[200] | | |
| 02523394 | | USD[0.00] | | |
| 02523407 | | ETH[.16597012], EUR[123.64], USD[0.07] | | |
| 02523413 | | XRP[60] | | |
| 02523415 | | ATLAS[5.83436934], TRX[.000001], USD[0.00], USDT[0] | | |
| 02523417 | | CRO[106.12670531], TRX[.000001], USDT[0] | | |
| 02523423 | | ETH[0], USDT[0] | | |
| 02523436 | | BRZ[.5] | | |
| 02523439 | | SOL[.89], USD[2.72] | | |
| 02523441 | Contingent, Disputed | USD[0.00] | | |
| 02523445 | | ETH-PERP[0], USD[0.00], USDT[0.06150699] | | |
| 02523448 | | LOOKS[43.99332011], USD[0.00] | | |
| 02523459 | | STEP-PERP[0], USD[0.36], USDT[0.00029811] | | |
| 02523464 | | ATLAS[900], DOGEBULL[150.8], FTT[2.2], TRX[.000053], USD[0.08], USDT[0] | | |
| 02523471 | | USD[0.00], USDT[0] | | |
| 02523483 | | APT-PERP[18], AVAX[0.00113716], AVAX-PERP[0], TRYB-PERP[0], USD[1362.02], USDT[0] | | |
| 02523484 | | TRX[.000011] | | |
| 02523488 | | AKRO[1], EUR[0.00], KIN[1], TRX[1], USDT[0.00000001] | | |
| 02523492 | | USD[0.00], USDT[0] | | |
| 02523494 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], CHZ-PERP[0], FTM-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], TRX[.000001], USD[0.00], USDT[.00000438], WAVES-PERP[0] | | |
| 02523496 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02523501 | | ETH[0], SOL[.0000027], SUSHI[0.10796073], USD[26.46] | Yes | |
| 02523504 | | TRX[.000001], USD[6.81], USDT[0] | | |
| 02523518 | Contingent, Disputed | USD[0.00] | | |
| 02523532 | | ATLAS[12768.702], POLIS[192.36152], TRX[.000003], USD[1.58] | | |
| 02523537 | | ETH[.00000001], GODS[0], USD[0.00], USDT[0] | | |
| 02523541 | | ALCX-PERP[0], BTC[0], BTC-PERP[0], ETH[.0527104], ETHW[0.00072027], FTT[.099107], MATIC[269.9487], STEP[.01546914], STEP-PERP[0], USD[0.78] | | |
| 02523547 | | AMPL-PERP[0], AUD[0.00], BNB-PERP[0], BTC-20211231[0], ETH[.008], ETH-0325[0], STEP[.05613463], TONCOIN-PERP[0], USD[0.95] | | |
| 02523556 | | ATLAS[0] | | |
| 02523557 | | SC-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02523559 | | LUNC-PERP[0], TRX[.000777], USD[0.00], USDT[.00035117] | | |
| 02523563 | | BAO[5], ETH[.0000003], ETHW[.0000003], KIN[6], RSR[1], USD[0.00], USDT[.00191345] | Yes | |
| 02523572 | | SPELL[599.88], USD[2.00] | | |
| 02523578 | | BTC[.00008696], USD[0.00] | Yes | |
| 02523579 | | APE[5.698974], AVAX[14.960336], AVAX-PERP[0], BTC[0.12317449], BTC-PERP[0], DOT[8.298506], ETH[.44796004], ETH-PERP[0], ETHW[.22196004], EUR[0.00], FTT[.99982], FTT-PERP[0], IMX[74.981368], LINK[4.099262], MANA[8.86666], MATIC[73.591], SAND[126.45758], SAND-PERP[0], SOL[2.76644], USD[0.01] | | |
| 02523582 | | BTC[.01136936], ETH[.04915732], ETHW[.04915732] | | |
| 02523583 | | TRX[.000001], USDT[0.00041794] | | |
| 02523589 | | LTC[.009], STEP[.0688], USD[0.00], USDT[0.00000013], XRP[.023] | | |
| 02523592 | | USD[9.49], USDT[0.00259820] | | |
| 02523600 | | APT[11.00081349], ETH[.0850064], EUR[0.00], GRT[3557.94432825], USD[13.55] | Yes | |
| 02523602 | | ATLAS-PERP[0], TRX[.000004], USD[0.00], USDT[0.00035182] | | |
| 02523605 | | ATLAS[9.88], MANA[.9972], POLIS[.093039], USD[4.15] | | |
| 02523610 | | AKRO[1], AURY[10.93125003], BAO[5], BRZ[.04109811], FTM[87.60166879], KIN[5], POLIS[0.00567178], RSR[1], SPELL[29412.66393064], USD[0.00] | Yes | |
| 02523615 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00002041], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[4], TSLA[1.6192875], TSLA-1230[10], USDI-1640.01], USDT[0.00010791] | | |
| 02523627 | | TRY[4.45], USD[0.00], USDT[0] | | |
| 02523630 | | BTC[0.02299574], BTC-PERP[0], ETH[.06498765], ETH-PERP[0], ETHW[.06498765], SOL[.5898879], SOL-PERP[0], SRM[2.99943], USD[8.63] | | |
| 02523635 | | ATLAS[100], TRX[.000001], USD[0.48], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02523643 | | AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00058886], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[13], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.643032], SOL-PERP[0], USD[0.31], USDT[2.1575222], XTZ-PERP[0] | | |
| 02523645 | | BTC[0] | | |
| 02523647 | | ATLAS[1163.92918586], POLIS[11], USD[0.00], USDT[0] | | |
| 02523648 | | DEFI-PERP[.093], EUR[1000.00], USD[-936.19] | | |
| 02523649 | | ATLAS[0], BAO[999.4], BTC[0.00002025], USD[0.00], USDT[0] | | |
| 02523651 | | USDT[0] | | |
| 02523652 | | SOL-PERP[0], USD[10505.75], USDT[0] | | |
| 02523654 | | TRX[.000001], USDT[0] | | |
| 02523655 | | USD[25.00] | | |
| 02523660 | | SPELL[20800], USD[0.79] | | |
| 02523663 | | BNB[.179964], DOT[.9998], USD[0.13] | | |
| 02523664 | | BTC[.0443289], ETH[.298], ETHW[.298], EUR[2.06], XRP[666.87327] | | |
| 02523665 | | ATLAS[2160], LTC[.00690425], USD[0.73] | | |
| 02523666 | | AURY[17], USD[3.38], USDT[0] | | |
| 02523669 | | MATIC[9], TRX[.000001], USD[0.01], USDT[.449684] | | |
| 02523687 | | USD[0.00], USDT[0.01305804] | | USDT[.007465] |
| 02523695 | | USD[0.00], USDT[0] | | |
| 02523707 | | AKRO[.04568729], ATLAS[.01878984], BAO[57931.01131565], DENT[3], GBP[0.00], KIN[5], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 02523708 | | ATLAS[2779.444], POLIS[45.29094], SOL[.5], USD[5.92] | | |
| 02523709 | | BNB[0], GST[.09206], USD[0.01], USDT[0] | | |
| 02523716 | | ATLAS[3453.85098641], USDT[0] | | |
| 02523725 | | ATLAS[2.5254], TRX[.000006], USD[0.24], USDT[0] | | |
| 02523727 | | ATLAS[6.008], TRX[.000001], USD[1.53] | | |
| 02523728 | | TRX[.000002], USDT[.716281] | | |
| 02523737 | | ENJ[12.9974], USD[84.21] | | |
| 02523743 | | BOBA[29.1], BTC[.00007741], FTM[88], GODS[16.2], IMX[64], MBS[66], USD[0.02], USDT[0] | | |
| 02523747 | | ALGO[.80337003], ATLAS[0], TRX[0], TRYB-PERP[0], USD[-0.01], USDT[0] | | |
| 02523748 | | BNBBULL[0], BULL[.01005], ETHBULL[.14996907], LTCBULL[0], USD[0.01], USDT[0.05241948] | | |
| 02523753 | | ATLAS[10766.752], USD[0.46], XRP[.000097] | | |
| 02523755 | | USD[0.87], USDT[0] | | |
| 02523756 | | ATLAS[79.9848], USD[1.64], USDT[0] | | |
| 02523757 | | KIN[1], NEAR[.0000143], USD[0.00] | Yes | |
| 02523760 | | AUD[0.00], BTC[.11184974], CRO[1020.29551431], DOGE[1208.64349307], ENJ[286.19381041], ENS[10.04316273], ETH[.67853472], ETHW[.67853472], FTT[13.89375329], MANA[148.43204851], SAND[102.38929452], XRP[2632.31424461] | | |
| 02523765 | | POLIS[2.10551292], XRP[.987054] | | |
| 02523768 | | BTC[0], BTC-PERP[0], GALA[0], GALA-PERP[0], MATIC[0.00004077], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT-PERP[0], XRP[93.66725078], XRP-PERP[0] | | |
| 02523772 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMZN-1230[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-20211231[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00000278], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-0930[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PFE-0930[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0] | | |
| 02523776 | Contingent | AUD[0][11.38860993], AVAX[38.04831072], AXS[1.56695020], BNB[0.55699419], BTC[0.00467443], CHZ[54.23815535], CRO[628.97162751], DOT[6.10197148], EDEN[10.03523748], ENJ[79.19154151], ETH[1.43304804], ETHW[1.42752508], GALA[2004.07320115], GALA-PERP[0], IMX[3.66993854], LINK[4.54866594], LRC[10], LTC[0.31995099], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00712], MANA[70.35574244], MATIC[505.34005589], ROSE-PERP[0], RUNE[0], SAND[251.9113983], SAND-PERP[0], SOL[4.73904024], TRX[0.00268242], USD[-2890.10], USDT[2566.00437546] | | AVAX[38.044418], AXS[1.560831], BNB[.556988], BTC[.004674], DOT[6.101031], ETH[1.065762], ETHW[.424871], LINK[4.547938], LTC[.319892], MATIC[505.335506], SOL[4.734175], TRX[.002555], USDT[23.355765] |
| 02523780 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[-2.03], USDT[4.81766197], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02523788 | | TRX[.900001], USD[0.44] | | |
| 02523795 | | KIN[199922], TRX[.000001], USD[0.02], USDT[.00263103] | | |
| 02523796 | | USD[25.00] | | |
| 02523797 | | ETH[.00001532], ETHW[.00001532], EUR[0.00], SOL[.00890549], USD[0.00] | Yes | |
| 02523803 | Contingent | BTC[0], LUNA2[0.01009863], LUNA2_LOCKED[0.02356349], LUNC[2199], SOL[.00000001], TRX[.000001], USDT[0.00000039], USTC[0] | | |
| 02523807 | | POLIS[106.7908107], USDT[0.00000001] | | |
| 02523808 | | BTC[0.00010000], FTT[0.03235829], USD[3.16], USDT[0.00885140] | | |
| 02523810 | | ATLAS[219.9582], USD[6.93] | | |
| 02523811 | | ATLAS[9.99800000], GODS[0], OMG[0], TRX[.000038], USD[0.01], USDT[0] | | |
| 02523813 | | LUA[39.5], USD[0.00], USDT[.006967] | | |
| 02523815 | | BAR[.09772], TRX[.8], USD[0.14] | | |
| 02523830 | | ATLAS[0], BAO[0], CRO[0], DMG[0], FTT[0], GALFAN[0], GOG[0.76003223], GRT[-0.03996561], IMX[0], PROM[0], SLND[0], SPELL[0], STARS[0], USD[0.01], USDT[0] | | |

Exhibit 1 - Schedule of Unprinted/Undisputed Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02523832 | | 1INCH-0930[0], 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00083897], BTC-PERP[0], BTT-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[11.17], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOST-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.96], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02523835 | | EUR[0.10], KIN[1], USDT[.00412218] | Yes | |
| 02523836 | | MBS[.90519], USD[0.18] | | |
| 02523837 | | DENT[1], KIN[1], SHIB[7696553.97289592], UBXT[1], USD[0.01] | Yes | |
| 02523838 | | TRX[.000001], USD[0.00] | | |
| 02523841 | | CONV-PERP[0], SOL[.26], USD[0.01], USDT[0.20138988] | | |
| 02523844 | Contingent | ATLAS[2429.9126], BNB[.005], GODS[2.5], LUNA2[3.72071773], LUNA2_LOCKED[8.68167471], LUNC[700194.12], USD[0.08] | | |
| 02523846 | | SPELL[1107.40227243] | | |
| 02523848 | | GBP[0.01] | Yes | |
| 02523849 | | CRO[0], ETH[0], MANA[0], MANA-PERP[0], SOL[0.00003776], USD[1.00], USDT[0.00000001] | | |
| 02523850 | | ATLAS[150], USD[1.45], USDT[0] | | |
| 02523851 | | STEP[215.9], USD[0.56], USDT[0] | | |
| 02523852 | | ATLAS[570], POLIS[53.2], USD[0.07] | | |
| 02523867 | | USDT[0.00000011] | | |
| 02523868 | | ATLAS[1230], ATLAS-PERP[0], BTC[.00002546], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], NEAR-PERP[0], TRX[.000003], USD[0.12], USDT[0.00999973] | | |
| 02523885 | | BTC-20211231[0], USD[17.49] | | |
| 02523887 | | SOL[0] | | |
| 02523890 | | DOGEBULL[1], ETCBULL[1], TRX[.000001], USD[0.07], USDT[0], XRPBULL[810] | | |
| 02523891 | | SOL[0.01867384] | | |
| 02523892 | | DOGE[3203.74607621], EUR[0.00], KIN[1], SHIB[7854225.57335846], UBXT[1], USD[0.01] | | |
| 02523894 | Contingent | ALGO-PERP[0], APE-PERP[0], AUD[0.00], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[-21], HBAR-PERP[0], MATIC[0], SOL[.00000001], SOL-PERP[0], SRM[.00031045], SRM_LOCKED[.26899815], TRX[2], TRX-1230[0], TWTR[0], USD[110.61], USDT[0], XRP-PERP[0] | | |
| 02523908 | | ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNTX-20211231[0], CAKE-PERP[0], ENJ-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], EUR[2314.11], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], PFE[0], ROOK-PERP[0], SAND[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], TRX[2077.75473600], USD[0.00], USDT[0.00002237], XRP[0], XRP-PERP[0] | | |
| 02523909 | | AKRO[1], BAO[2], KIN[4], RSR[1], TRX[1], USDT[0] | Yes | |
| 02523914 | | ATLAS[1139.772], USD[0.47], USDT[9.11070649] | | |
| 02523920 | | ATLAS[1499.7], SPELL[26100], SUSHI[46.5], USD[0.25], USDT[0] | | |
| 02523924 | | UNI[3.52744524] | Yes | |
| 02523928 | | BTC[0], ETH[.00000001], LTC[0] | | |
| 02523943 | | ADA-0624[0], ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-0624[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], TRX[.000009], USD[-0.32], USDT[0.37534668], XRP-PERP[0] | | |
| 02523947 | | USD[1.00] | | |
| 02523949 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNB-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02523957 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00344166], LUNA2_LOCKED[0.00803055], LUNC[749.43], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02523961 | | ATLAS-PERP[0], USD[-0.77], USDT[1.7] | | |
| 02523963 | | ATLAS[120], TRX[.000001], USD[0.40] | | |
| 02523971 | | BF_POINT[200] | | |
| 02523972 | | TRX[.001165], USD[0.01] | | |
| 02523977 | | AKRO[2], ATLAS[0], DENT[1], EUR[0.00], KIN[2], SECO[1] | | |
| 02523991 | | BTC[0.04606685], ETH[0], EUR[0.00], LTC-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 02523995 | | BNB[0], USD[0] | | |
| 02523997 | | TRX[.000001], USDT[0.00000512] | | |
| 02524017 | | APE-PERP[0], BTC-PERP[0], DASH-PERP[0], ENJ[.99031], ETC-PERP[0], FTM[.99031], FTT[.09981], GMT-PERP[0], MANA[.98727], POLIS[.0943], SAND[.9962], SHIB-PERP[0], SPELL[74.179], TLM[.93692], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02524018 | | ATLAS[7112.29237520], AURY[45.04920594], ETH[.39238644], ETHW[.39238644] | | |
| 02524021 | | TRX[.000001], USDT[0.41868458] | | |
| 02524023 | | USD[0.04], XRP[3], XRP-PERP[0] | | |
| 02524029 | | USD[12.31], USDT[0.00310001] | | |
| 02524031 | Contingent, Disputed | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02524034 | | BAO[1], EUR[6.61], KIN[1], TRX[1], UBXT[1], USDT[10.00001461] | | |
| 02524036 | | USD[8.01] | | |
| 02524039 | | BNB-PERP[0], ETH[.0027135], ETH-PERP[0], ETHW[0.00271349], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.85] | | |
| 02524042 | Contingent | DEFI-PERP[0], LUNA2[0.00002607], LUNA2_LOCKED[0.00006084], LUNC[.000084], MTA[76], USD[0.38], USDT[0] | | |
| 02524045 | | USD[0.00] | | |
| 02524046 | | BTC[0.00070979], USD[0.00], USDT[0] | | |
| 02524049 | | BTC[.00002001], USD[0.00] | | |
| 02524051 | | USDT[0.00000047] | | |
| 02524055 | | ATLAS[299.94], USD[1.29], USDT[0] | | |
| 02524058 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[2.21928473], BNB-PERP[0], BOBA-PERP[0], BTC[.1008369], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[2.42916081], ETH-PERP[0], EUR[106.42], FLM-PERP[0], FTM-PERP[0], FTT[1.99964], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC[.62], LUNC-PERP[0], MANA-PERP[0], MATIC[111.77773584], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[34.3658294], SOL-PERP[0], TONCOIN-PERP[0], USD[828.27], USDT[197.65623583], VET-PERP[0], XRP[527.94456], XRP-PERP[0], ZRX-PERP[0] | | |
| 02524060 | | ETH[0], USD[0.00] | | |
| 02524061 | | BOBA[.491165], OMG[.491165], SHIB-PERP[0], USD[0.01] | | |
| 02524066 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], MANA-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02524079 | | ATLAS[9.8092], SOL[.0004], USD[4.98] | | |
| 02524084 | | AKRO[1], SHIB[3961100.00015925], USD[0.00] | Yes | |
| 02524085 | | AVAX[0], BNB[0], BTC[0], ETH[0], FTT[0], POLIS[34.49684088], USD[0.00], USDT[0.00000001] | | |
| 02524091 | | ATLAS[479.904], AURY[3], POLIS[3.7], TRX[.000001], USD[0.46], USDT[9.40000000] | | |
| 02524105 | | ATLAS[17060], BTC[0.08191403], USD[2.53], USDT[1688.97107973] | | |
| 02524114 | Contingent | AKRO[2], BAO[3], BF_POINT[100], DENT[1], KIN[2], LUNA2[0.29095930], LUNA2_LOCKED[0.67890505], LUNC[0.93729306], MANA[0], POLIS[9.22353526], SAND[0], SHIB[362.43310104], TRX[1], UBXT[2], USD[0.00] | | |
| 02524118 | | ALGOBULL[1809638], ATLAS[49.99], ATOMBULL[179.964], BALBULL[309.948], BCHBULL[1899.62], BSVBULL[239956], COMPBULL[39.992], EOSBULL[39992.4], GRTBULL[250.9498], KNCBULL[44.991], LINKBULL[1299.76], LTCBULL[1299.76], MATICBULL[69.986], SUSHIBULL[559888], SXPBULL[14797.04], TOMOBULL[26494.7], USD[0.50], USDT[0.03950289], VETBULL[2928.41508], XRPBULL[54289.414], XTZBULL[1119.78], ZECBULL[9.998] | | |
| 02524120 | Contingent | GST[1.06934163], LUNA2[0], LUNA2_LOCKED[4.56597263], NFT (349168625165552209/FTX Crypto Cup 2022 Key #25234)[1], NFT (481464442570892287/FTX EU - we are here! #284397)[1], NFT (549367572706564539/FTX EU - we are here! #284364)[1], USDT[0.00009534] | | |
| 02524121 | | FTT[40.6926261], TRX[.001554], USDT[4.19802712] | | |
| 02524122 | | FTT[.09328], USD[0.00] | | |
| 02524126 | | ATLAS[50], USD[0.47] | | |
| 02524132 | | CAD[0.48], USD[0.00] | | |
| 02524142 | | TRX[.000001], USDT[1.46274363] | | |
| 02524145 | | SOL[.899829], USD[1.25] | | |
| 02524149 | | USDT[0] | | |
| 02524151 | | SOL[.002], USD[0.00], USDT[0.69120548] | | |
| 02524158 | | ATLAS[2000], AURY[15], BTC[.01866144], CHZ[720.67136261], ETH[1.00051074], ETHW[1.00051073], FTT[91.70617609], MBS[368.58008814], RUNE[61.13932108], SOL[7.30756933], USD[0.56], USDT[0.00144660], XRP[925.26734337] | | |
| 02524170 | | ALPHA-PERP[0], SLP-PERP[0], USD[-5.40], USDT[7.12093039] | | |
| 02524172 | | AKRO[1], ATLAS[.00313796], GBP[0.00], SXP[.00019869], USD[0.02], USDT[.00036299] | Yes | |
| 02524187 | Contingent | ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0212[0], BTC-MOVE-WK-0211[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], ION-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02716610], LUNA2_LOCKED[0.06338757], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-0325[0], REEF-0624[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-0325[0], XAUT-PERP[0], XRP-1230[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02524196 | | TRX[0], USD[0.01], USDT[0] | | |
| 02524197 | | ETH[.76151263], ETHW[.76119294], SOL[14.36352435] | Yes | |
| 02524198 | | USD[0.00] | | |
| 02524199 | | USD[0.00] | | |
| 02524204 | | AKRO[1], BAO[4], CRO[37.86053456], FTT[1.35422221], KIN[4], MATIC[.00045118], SOL[.5606849], USD[22.11], USDT[0] | Yes | |
| 02524209 | | ATLAS[370], CRO[20], DOT[.2], POLIS[27.198309], USD[0.49], USDT[0.00000001] | | |
| 02524219 | | EUR[13.85], FTT[.81433146] | Yes | |
| 02524221 | | AKRO[1], ALPHA[1.00003451], ATLAS[0.76532553], AUDIO[.00000703], BAO[6], BAT[.00001414], DENT[7], FIDA[.00010318], FRONT[.00000705], GBP[0.00], KIN[6], MATIC[1.03113038], POLIS[.00516577], RSR[4], TRX[1], UBXT[4], USD[0.00], USDT[0.00000001] | Yes | |
| 02524228 | | POLIS[26.4], USD[0.46], USDT[0.00062600] | | |
| 02524230 | | ATLAS[3289.578], SOL[2.17], TRX[.000001], USD[1.59], USDT[0] | | |
| 02524232 | | ETH[0.02754843], ETHW[0.02754843], RUNE[8.83757499], USDT[0.00001924] | | |
| 02524239 | | USD[25.00], USDT[0.76788799] | | |
| 02524242 | | AURY[5], USD[3.97] | | |
| 02524243 | | ATLAS[15719.6462] | | |
| 02524245 | | AURY[15.09454049], USD[1.12], USDT[0] | | |
| 02524247 | | 0 | | |
| 02524249 | | CRO[.53112885], DOT-PERP[0], MTL[.04576447], OMG[0], TRX[.62316928], USD[0.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02524250 | | BTC-PERP[0], USD[0.00], USDT[0.00026812] | | |
| 02524253 | | BTC[0], ETH[0], GODS[424.59961761], GOG[124.34999166], USD[0.00], USDT[0] | | |
| 02524256 | | ATLAS[.4], CRO[1.02301146], DOGE[.22003365], EUR[0.00], KIN[286.00846585], LINA[.48664613], MATH[.02102089], SHIB[5935.05841811], STMX[.89439518], SUN[.81199439] | Yes | |
| 02524259 | | ATLAS[30250], AURY[19], CHZ[1910], CRO[510], ENJ[135], ETH[0.10659074], ETHW[0.07825447], FTM[638.89491754], FTT[3.9], MANA[300], MATIC[575.61675088], POLIS[53.7], RAY[15.82739514], SAND[283], SOL[13.79536322], USD[419.87] | | ETH[.106589], USD[419.78] |
| 02524269 | | KIN[1065246.97239875], SHIB[1803387.006] | | |
| 02524273 | | BTC[0.00114146], SOL[.00513726], USD[5114.89], USDT[0.00000001] | | |
| 02524274 | | BNB[0], BTC[0], ETH[0], USDT[0.00008400] | | |
| 02524275 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[12], GALA-PERP[0], LTC-PERP[.02], LUNC-PERP[0], PEOPLE-PERP[0], RAY[.67765202], SOL-PERP[0.01999999], UNI-PERP[0], USDc-3.95], USDT[219.75586754] | | |
| 02524276 | Contingent | BTC[.02919416], ETH[.4019196], ETHW[.4019196], FTM[2006.43973646], LINK[145.079968], LUNA2[0.00001721], LUNA2_LOCKED[0.00004017], LUNC[3.74925], MANA[250.9498], MATIC[749.85], SAND[499.9], SOL[1515.56479368], TRX[9998], USD[1.90], VET-PERP[0] | | |
| 02524277 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GMT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (375178549601790932/FTX EU - we are here! #231176)[1], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00071421], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRY[0.00], TRYB[.00000328], USD[-0.22], USDT[0.22884002], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 02524279 | | 1INCH[0], ATLAS[10493.36453514], AXS[0], BRZ[0], BTC[0], ETH[0], POLIS[209.50157670], SHIB[9912325.16731123] | Yes | |
| 02524280 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], TRY[0.00], USD[-3.26], USDT[4.70151273], USDT-PERP[0] | | |
| 02524283 | | USD[0.00] | | |
| 02524285 | | BNB[.0899838], BTC[0.00419924], CRO[199.964], ETH[.0149973], ETHW[.0149973], SOL[.719919], USD[1.66], XRP[106.98524] | | |
| 02524289 | | AVAX-PERP[0], BTC-PERP[0], DOGE[136], ETH-PERP[0], SOL[.66], SPELL[8400], USD[15.41] | | |
| 02524300 | | POLIS[15.76892036], USD[0.00] | | |
| 02524302 | | USDT[0] | | |
| 02524303 | | AKRO[1], BAO[2], DENT[1], KIN[2], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02524306 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], USD[8.63], USDT[0.22477967] | | |
| 02524307 | | AAVE[.00109163], AKRO[1], ALICE[.32289917], ATLAS[61.58838193], AURY[.17563976], BAL[.03800572], BAO[3], BLT[.95731349], BNB[.01814944], BOBA[.17822008], CHR[3.7131705], CHZ[2.32759861], CRO[7.15407411], DENT[139.0327027], DFL[10.50162052], DOGE[3.78767491], ETH[.00994266], ETHW[.00994266], EUR[8.30], FTM[.00001529], GALA[2.19928828], GENE[.03852211], GODS[.78229965], HOLY[.09371069], KIN[6], LINA[.00015955], LOOKS[1.79601/FTT], LTC[2.02593588], MANA[.30585169], RAMP[3.13734781], RAY[.24792022], RUNE[.06615871], SAND[.69637406], SHIB[15285.84530724], SKL[.00005552], SLP[.93621786], SLRS[14.0318963], SOL[.03685959], SRM[.59684999], STARS[.13906657], STORJ[.31987254], STSOL[.01521466], SUSHI[.18467769], TOMO[2.07294962], TRX[10.60225359], TULIP[.03384927], USD[2.00], USDT[0.00000001] | | |
| 02524311 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02524312 | | ATLAS[60], USD[3.28] | | |
| 02524318 | | ATLAS[379.9278], FTT[.99981], TRX[.000003], USD[0.19] | | |
| 02524323 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.00047983], BTC[0.00004748], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.03230102], FTXDXY-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00166447], SOL-PERP[0], SUSHI-PERP[0], USD[-0.02], USDT[3887.48395717] | | |
| 02524324 | | BAO[1], BTC[.00000129], ETH[.00000284], FTM[.024441], MANA[.01540102], SGD[0.12], SOL[.00020697], USD[1464.93], USDT[0] | Yes | |
| 02524326 | | ATLAS[67690.46665573], USD[0.17], USDT[0.00000001] | | |
| 02524329 | | CEL-PERP[0], DFL[0.00000001], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[0], LUNA2-PERP[0], LUNC[.000705], LUNC-PERP[0], NEAR-PERP[0], NFT (52060381732341997/1/FTX Crypto Cup 2022 Key #14060)[1], TRX[.000001], USD[0.04], USDT[0.00000001] | | |
| 02524330 | | BAO[1], KIN[1], TRX[.000001], USD[0.00], USDT[0.00000004] | | |
| 02524333 | | ATLAS[8488.3869], FTT[20.4959], IMX[.088562], POLIS[250.651057], TRX[.000001], USD[0.00], USDT[0] | | |
| 02524334 | | AVAX-PERP[0], BTC-PERP[0], SOL-PERP[0], TRX[.000777], USD[7.25], USDT[12.00081450] | | |
| 02524337 | | TRX[.000001] | | |
| 02524339 | | BNB[.149544], ENJ[.98765], ETH[.00297226], ETHW[0.00197701], LTC[.8298271], LTC-PERP[0], MANA[.93331], SAND[85.87308], USD[4241.64] | | |
| 02524350 | | 0 | | |
| 02524351 | Contingent, Disputed | BNB[0], ETH[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 02524357 | | GENE[.0968], LTC[.0043249], STG[1165.8442], USD[1.04], USDT[.00555886] | | |
| 02524358 | | AAVE[-0.00003721], ATLAS[129.9874], BNB[0], BTC[0.00110786], CRO[29.9946], ETH[0], ETHW[0], FTT[1.2], LINK[0], POLIS[12.99766], RUNE[6.298866], SOL[0.01025278], TRX[.000002], UNI[0], USD[0.00], USDT[200.79943041] | | |
| 02524360 | | AKRO[1], AUDIO[1.0219237], BAO[1], HXRO[1], KIN[4], RSR[1], UBXT[1], USDT[0] | Yes | |
| 02524364 | | XRP[161.5] | | |
| 02524382 | | AMPL-PERP[0], BTC[0.00002148], EUR[0.00], FTM[.98129374], FTM-PERP[0], SRM[.30081653], USD[0.00], USDT[0] | | |
| 02524387 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AUD[0.00], BNB[0.00034978], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.7559224], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009954], LUNC-PERP[0], MANA-PERP[0], MATIC[1490.05821437], MKR-PERP[0], SHIB-PERP[0], SOL[6.93262656], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00456778], USTC-PERP[0] | | MATIC[1487.355407] |
| 02524390 | | IMX[133.31518282], USD[1.18], USDT[0] | | USD[1.13] |
| 02524394 | | DENT[100], USD[0.01] | | |
| 02524402 | | AKRO[4234.54823743], ALICE[5.99159545], AMPL[0], ATLAS[1251.44412209], BAO[2], CHR[0], CREAM[0], ENJ[27.73135207], FTM[0], FTT[0], GT[0], KIN[1], LTC[0], MANA[16.14589693], OMG[0], POLIS[0], SHIB[0], STARS[0], UBXT[1], USD[0.00] | | |
| 02524405 | | SOL[0] | | |
| 02524417 | | AAPL[0], AKRO[2], AMZN[.00000018], AMZNPRE[0], AUD[0.00], BAO[6], BTC[0], DENT[4], ETH[0], ETHW[0.54455211], FB[0], GRT[2], KIN[6], PFE[0], POLIS[0], RSR[3], TOMO[1], TSLA[.00000001], TSLAPRE[0], UBXT[6], USD[1332.39] | | |
| 02524426 | | ATLAS[7.154], IMX[.03916], TRX[.761906], USD[0.02], USDT[0.00005582] | | |
| 02524435 | | CRO[1089.52860341], ETH[.00000001], GALA[0], USDT[0.00001257] | Yes | |
| 02524439 | | NFT (320046576255161592/FTX EU - we are here! #148372)[1], NFT (361713104676163878/FTX EU - we are here! #148151)[1], NFT (437236958607446993/FTX EU - we are here! #148278)[1], USD[0.00] | | |
| 02524440 | | ATLAS[7.018], BNB[.00375], POLIS[.08304], USD[0.00], USDT[0] | | |
| 02524441 | | ATLAS[3029.4243], AURY[25], USD[9.09] | | |
| 02524446 | | AAVE[2.2], BNB[.00000045], BTC[.00000562], ETH[.9112], ETHW[.00022179], MATIC[.5], TRX[.000018], UNI[20], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02524448 | | USDT[0.01020337] | | |
| 02524451 | | ATLAS[17920], ETH[.0004443], ETHW[.0004443], USD[1.98] | | |
| 02524452 | | ATLAS[1609.8329], FTT[1.9996], USD[0.04] | | |
| 02524453 | | ATLAS[113483.726], USD[1.00] | | |
| 02524455 | | BTC[0.00000009], FTT[0], MANA[0.00032586], SRN-PERP[0], TRX[.000777], USD[0.00], USDT[0.00322692] | | |
| 02524459 | | ATLAS[39.9928], CRO[49.991], POLIS[3.799316], USD[0.55], USDT[0.00371900] | | |
| 02524461 | | TRX[.000001], USD[0.48], USDT[0.00000001] | | |
| 02524465 | | ATLAS[1419.7444], USD[0.40] | | |
| 02524470 | | DOGE[4.62971254], USD[0.00] | | |
| 02524471 | | TRX[.000001] | | |
| 02524472 | | TRX[.000003], USDT[.11] | | |
| 02524477 | | AKRO[2], ATLAS[.26954414], AUD[0.06], BAO[2], ETH[.00000675], ETHW[.00000675], KIN[1], RSR[3], SOL[0], STARS[.00079487], UBXT[1], USD[0.00] | Yes | |
| 02524481 | | TRX[.000001] | | |
| 02524488 | | USD[0.00] | | |
| 02524489 | Contingent | AAVE[.0002389], AAVE-PERP[0], ADA-PERP[0], AUD[5000.00], AVAX[0.10204638], AVAX-PERP[0], BNB-PERP[0], BTC[0.00008690], BTC-PERP[0], ETH[0.00043534], ETH-PERP[0], ETHW[23.98815925], FTM-PERP[0], FTT[1000.02726969], FTT-PERP[0], MATIC[3.03536889], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM[24.47192476], SRM_LOCKED[261.72807524], USD[54614.12], USDT[0.00424651], WBTC[0] | | |
| 02524492 | Contingent | ATLAS[1979.95], LUNA2[0.00070121], LUNA2_LOCKED[0.00163615], LUNC[152.69], POLIS[38.88868], TRX[.000001], USD[0.00], USDT[.00951245] | | |
| 02524496 | | SOL[0] | | |
| 02524498 | | AURY[0], USD[0.01], USDT[0] | | |
| 02524500 | | FTT[0], USD[3.23], USDT[0] | | |
| 02524503 | | USD[0.00], USDT[3.20960262] | | |
| 02524504 | | BNB[0] | | |
| 02524505 | | BTC[.00048962], ETH[.00751997], ETHW[.00751997], SOL[.14567571], USD[10.01] | | |
| 02524507 | | TRX[.000002] | | |
| 02524517 | | STEP[1378.15300135], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02524519 | | ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], KNC-PERP[0], MANA-PERP[0], MKR-PERP[0], ONE-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02524523 | | ATLAS[1015.95946030], USD[0.95] | | |
| 02524524 | | TRX[.000001], USD[0.00] | | |
| 02524527 | | 0 | | |
| 02524531 | | AUD[0.00], BTC[.00257689], DENT[1] | Yes | |
| 02524532 | | FTM[699], LOOKS[63], SOS[27239358.0734], USD[0.63] | | |
| 02524536 | | BCHBULL[1], USD[0.00], USDT[0.06370514], XRPBULL[110] | | |
| 02524538 | | AAVE[.0099982], BRZ[14.53789344], BTC[0.00019987], DOT-PERP[0], ETH[-0.00412601], ETHW[-0.00410041], TRX[.000001], USD[0.00], USDT[13.18729612] | | |
| 02524541 | | TRX[.000001], USDT[3.97390666] | | |
| 02524546 | | ATLAS[22229.6523], ATLAS-PERP[0], ETH[0], MATIC[0], NFT (341223522383138083/FTX AU - we are here! #46150)[1], NFT (359442205302437773/FTX EU - we are here! #37633)[1], NFT (378327763583227246/FTX EU - we are here! #37883)[1], NFT (436451147393883408/FTX AU - we are here! #46174)[1], NFT (495599202370943072/FTX EU - we are here! #37672)[1], SOL-PERP[0], TRX[0.38046300], USD[6.37], USDT[0.00000001] | | |
| 02524548 | | ATLAS[6768.646], BOBA[80.9838], CITY[.09998], MANA[.9548], USD[7.43], USDT[0] | | |
| 02524549 | | PORT[2499.5], RAY[385], TRX[.000001], USD[0.04], USDT[0] | | |
| 02524550 | | USD[1.29], USDT[0.00000001] | | |
| 02524553 | | BTC[0.00009568], ETHW[0.00028709], USD[0.01], USDT[0.88177675] | | |
| 02524556 | | USD[0.00] | | |
| 02524560 | | GOG[631.183376] | | |
| 02524562 | | AUD[1000.00], RUNE-PERP[0], SUSHIBULL[3146000], USD[278.71], USDT[-668.31317193] | | |
| 02524568 | | AVAX-PERP[0], BSV-PERP[0], DOT-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.06] | | |
| 02524569 | | SHIB[2377895.79991074], USD[0.00] | | |
| 02524573 | | MTA[0], POLIS[196.68628930], TRX[.000066], USD[0.00], USDT[0] | | |
| 02524575 | | SUSHIBEAR[1620000000], USD[0.06] | | |
| 02524578 | | BTC[.1439], BTC-PERP[0], DFL[240], ETH[1.64487973], ETHW[1.64487973], GALA[390], MATIC[3789.5174], MATIC-PERP[328], USD[1567.69] | | |
| 02524580 | | TRX[.000001] | | |
| 02524584 | | AURY[0], TRX[.000001], USDT[0.00000006] | | |
| 02524585 | | CRO-PERP[0], EGLD-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00000027] | | |
| 02524586 | | FTT[.09894], LINK[33.49152], TRX[.000001], USD[0.09], USDT[37.9037508] | | |
| 02524589 | | ETH[0], NFT (344698945007820279/FTX EU - we are here! #49331)[1], NFT (357373996848004588/FTX AU - we are here! #47583)[1], NFT (403292590409706177/FTX EU - we are here! #49613)[1], NFT (433669898851754513/FTX AU - we are here! #47545)[1], NFT (576214220252138075/FTX EU - we are here! #49445)[1], TRX[.00000001] | | |
| 02524608 | | ATLAS[979.89], AURY[5.9988], BTC[.0022], POLIS[3.39852], USD[1.82], USDT[0] | | |
| 02524609 | | ATLAS[4.80196574], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02524610 | | KIN[1], POLIS[9.65113926], SRM[.00084275], USD[0.00] | Yes | |
| 02524611 | | USD[1821.91], USDT[1841.17311443] | | USD[1802.53], USDT[1810.215674] |
| 02524615 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-4.71], USDT[50.95491500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02524627 | | AKRO[1], BAO[6], BNB[.05030024], DENT[1], KIN[8], NFT (512572917082294189/The Hill by FTX #18253)[1], USD[10.75], USDT[0] | Yes | |
| 02524630 | | BNB[0], FTT[0], MATIC[0], USDT[0] | | |
| 02524631 | Contingent | CEL[11.3], LUNA2[3.15917929], LUNA2_LOCKED[7.37141835], TRX[.000001], USD[0.02], USDT[0.00000001], USTC[447.19709827] | | |
| 02524633 | | SOL[0] | | |
| 02524643 | | ATLAS[4.7394], TRY[0.00], USD[0.00], USDT[10.07924304] | | |
| 02524653 | | POLIS[.097314], TRX[.000001], USD[0.00], USDT[23] | | |
| 02524659 | | ETH[0] | | |
| 02524669 | | BTC[0.00000959], USD[0.00] | | |
| 02524671 | | APT[0], ATOM[0], BTC[0], ETH[0], ETHW[0], FTT[182.60625058], LTC[0], SOL[.01], TRX[90], UNI[0], USD[-0.12], USDT[0.40665955] | | |
| 02524672 | | BTC[.0010912] | | |
| 02524673 | | BTC[.00006607], LINK[.00034455], MATIC[.04081522], USD[0.00] | Yes | |
| 02524678 | | AVAX[30.912], AVAX-PERP[0], ETH[.3108902], ETHW[.3108902], FTT[0.01576845], MATIC[247.99707368], MATIC-PERP[0], USD[0.71], XRP[214.396] | | |
| 02524679 | | BAO[2], DENT[1], KIN[2], MATIC[15.65593711], TRX[1], TRY[0.00], UBXT[1], USDT[0.00003170] | | |
| 02524680 | | USD[1.25] | | |
| 02524696 | | ATLAS[14907.018], BTC[.01904855], ETH[.2], ETHW[.2], SLND[309.63806], SOL[611.8776], USD[10241.65] | | |
| 02524702 | | BNB[0], FTM[0], FTT[0] | | |
| 02524703 | | AKRO[1], BAO[2], CRO[219.65584152], DENT[2], DOGE[2625.70162336], KIN[1], MANA[172.93986214], MATIC[67.91425744], SAND[53.6765073], SOL[2.26215682], TRX[1559.7228532], UBXT[2], USD[0.04] | Yes | |
| 02524704 | | USD[25.00] | | |
| 02524706 | | ATLAS[19590], ATLAS-PERP[0], USD[0.05], USDT[.00103962] | | |
| 02524707 | | AAVE[1.32], USD[0.00], USDT[0.44148410] | | |
| 02524711 | | AVAX[0], ETH[0], FTT[0.04582247], USD[0.00] | | |
| 02524712 | | ATLAS[1200], AURY[5], USD[14.91] | | |
| 02524714 | | BOBA[0], CRO[343.40341936], MBS[536.43177074], SOL[.00000001], STARS[0], USDT[0] | | |
| 02524715 | | SLP-PERP[0], USD[0.13], USDT[0] | | |
| 02524716 | | ATLAS[0], ETH[0], LRC[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02524720 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], BAL-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-1230[0], BSV-PERP[0], CEL-PERP[0], CHZ[8.3546], CHZ-1230[0], CHZ-PERP[0], DOGE[0.49057464], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLUX-PERP[0], FTT[17.197093], FTT-PERP[0], GST-PERP[0], HT-PERP[0], LUNA2-PERP[0], NEAR[.039922], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR[3.4472], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.33], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02524728 | | SOL[0] | | |
| 02524732 | | AURY[.9998], BTC[.00543311], USD[3.23] | | |
| 02524733 | | SHIB[.89561904], USD[0.00], USDT[0] | | |
| 02524735 | | USD[0.05] | | |
| 02524741 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BRZ[.00332726], BTC-PERP[0], CAKE-PERP[0], ETH[.029], ETH-PERP[0], ETHW[.029], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.77], WAVES-PERP[0], YFI-PERP[0] | | |
| 02524743 | | ALGO-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000691], ETH-PERP[0], ETHW[0.00000691], EUR[-0.03], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.61], USDT[0.04631352], XRP-PERP[0] | | |
| 02524757 | Contingent | AAVE[.34623234], ALEPH[1605.84068478], ALGO[155.76386203], APE[3.58491609], ATOM[3.30185555], AVAX[6.10210463], BAO[7], BNB[0.04716816], BTC[0.05142421], DOGE[170.35066631], DOT[6.05182667], ETH[1.74873945], ETHW[1.61830065], EUR[0.00], FTM[0], FTT[5.34525608], GRT[88.4431465], HNT[1.11531833], LUNA2[0.00000327], LUNA2_LOCKED[0.00000763], LUNC[1.71214462], MATIC[178.39446095], OXY[51.47760559], RSR[157.94886714], RUNE[.00001376], SAND[40.91821066], SHIB[2124894.50190827], SLP[10.15227009], SOL[11.7648718], SRM[9.03458237], USD[0.00], XRP[5354.42872935] | Yes | |
| 02524761 | | FTM[0], SOL[-0.00000033], USD[0.72] | | |
| 02524762 | | BOLSONARO2022[0], CEL[8.9982], USD[0.06] | | |
| 02524764 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 02524767 | | LINA-PERP[0], LRC-PERP[0], OMG-PERP[0], USD[0.12], USDT[0] | | |
| 02524772 | | AURY[.00075213], GOG[.00469117], PAXG[.00000292], USD[0.00], USDT[0] | Yes | |
| 02524774 | | ATLAS[1159.768], USD[0.78], USDT[0] | | |
| 02524776 | | STEP[145.3], TRX[.000001], USD[0.02], USDT[0] | | |
| 02524779 | | USD[2.03] | | |
| 02524780 | | NFT (327736548787618067/FTX EU - we are here! #207377)[1], NFT (376294430894936336/FTX EU - we are here! #207533)[1], NFT (515761887277579711/FTX EU - we are here! #207487)[1], TRX[.579536], USD[19.06], USDT[0.06600273] | | |
| 02524781 | | UNISWAPBULL[4.019], USD[0.13], USDT[0.00224900] | | |
| 02524791 | | USDT[40.15185154] | | |
| 02524793 | | ATLAS[9.76], TRX[.000001], USD[0.01] | | |
| 02524801 | | EUR[0.00] | | |
| 02524802 | | BNB[0.00000001], CEL[0] | | |
| 02524812 | Contingent | AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00932222], SOL-PERP[0], SRM[.86638537], SRM_LOCKED[.04426071], USD[0.01], USDT[0.00000001], ZEC-PERP[0] | | |
| 02524818 | | ATLAS[1620], ETH[0.00899395], ETHW[0.00899395], MATIC[.01534272], NFT (423439839803664841/FTX AU - we are here! #46867)[1], TRX[0.00000100], USD[0.59] | | |
| 02524828 | | BTC[.00001952], FTT[25], KIN[1], USD[0.07], USDT[0.00000001] | Yes | |
| 02524830 | Contingent | BRZ[0.87919105], LUNA2[0.41335522], LUNA2_LOCKED[0.96449551], LUNC[90008.97], POLIS[2642.52122], USD[0.00] | | |
| 02524831 | | TRX[100.000001] | | |
| 02524835 | | SHIB[67467.44], USD[0.00], USDT[0] | | |
| 02524838 | | USDT[0.03615806] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02524840 | | BNB[.11099268] | | |
| 02524842 | | BNB[.00000001], FTT[.96697482], TOMO[21.72333952], USD[0.00] | | |
| 02524843 | | AAVE[.48013375], ALGO[221.79761855], APE[2.46141771], APT[1.5320428], ATLAS[1695.24001289], ATOM[.76125633], AUDIO[198.17632463], AVAX[5.7106923], AVAX-PERP[0], BAO[4], BARB[.30590838], BAT[119.81637544], BNB[.04649769], BTC[0.00510830], BTT[224541216.88580518], CAKE-PERP[0], CHZ[.00007622], CITY[7.77368315], CRO[833.67149113], DENT[1], DOGE[1071.92108897], DOT[15.65648058], EGLD-PERP[0], ETH[.00901132], ETHW[.00003119], EUR[1265.00], FTM[.00007725], GMT[35.41768277], GOOGL[.01028412], GRT[1198.21751336], GST[.01548596], KIN[1], LINK[.00000221], MANA[100.08694667], MATIC[.00001609], NEAR[26.84223731], PAXG[.04151555], SAND[81.55805167], SHIB[5943915.32596775], SOL[1.07624641], TRX[1102], USD[139.11], USDT[119.41460628], XRP[.00004178] | Yes | |
| 02524845 | | SOL[0] | | |
| 02524846 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[1285], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[1480], CRV-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[209.70], XRP-PERP[0], ZRX-PERP[0] | | |
| 02524847 | | BTC[0] | | |
| 02524848 | | CHZ[6.38203027], CRO[10.23528841], DOGE[8.62847297], ENJ[10.38967444], MANA[10.00986308], MATIC[29.39840205], SAND[10.39518786], SHIB[35746.55158094], SOL[2.22983678], SPELL[50.61823668], TRX[12.18308942], USD[0.00], XRP[154.27114693] | | DOGE[8.593733], MATIC[28.703451], SOL[2.18388], TRX[11.704548], XRP[152.794246] |
| 02524849 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUN[33776.07], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02524852 | | ATLAS[652.21089512], GENE[3.89922], STARS[5.9976], USD[6.92] | | |
| 02524853 | | ATLAS[0], TRX[.000001], USD[0.00], USDT[60.37390838] | | |
| 02524854 | | GODS[.0012], TRX[.000001], USD[0.00], USDT[0] | | |
| 02524855 | | ATLAS[3949.2495], USD[0.78], USDT[0] | | |
| 02524861 | | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.47], USDT[0.05557544] | | |
| 02524862 | | AURY[25.60226723], AVAX[0.30147909], DOT[1.0005303], ENJ[10.364877], ETHW[.014756], FTM[16.8128064], HNT[.800229], LINK[1.13787], MATIC[25.62601741], POLIS[0], POLIS-PERP[0], SAND[12.08821074], USD[0.01] | | |
| 02524864 | | AUDIO[194.961], BTC[.01019892], ENJ[52.9894], ETH[.09201127], ETHW[.09201126], LINK[3.67059], RUNE[26.92850211], USD[0.98], USDT[0.00000007] | | |
| 02524865 | | 0 | | |
| 02524870 | | AUD[0.00], BTC[.00353334], KIN[1] | | |
| 02524874 | | KIN[10963988], TRX[.000003], USD[1.40], USDT[.003902] | | |
| 02524876 | | EOS-PERP[0], TRX[.000023], USD[0.00], USDT[0] | | |
| 02524879 | | TRX[.577059], USD[0.06] | | |
| 02524882 | | HT[0] | | |
| 02524891 | | ETH[.00010016], ETHW[0.00010016], GST-PERP[0], USD[0.01] | | |
| 02524896 | | ATLAS[12837.432], TRX[.000001], USD[2.34] | | |
| 02524898 | | SOL[0], USD[0.00] | | |
| 02524901 | | USD[0.00] | | |
| 02524907 | | ATLAS[30], POLIS[.5], TRX[13], USD[0.04] | | |
| 02524913 | | ATLAS[1020], POLIS[65.875186], TRX[.000001], USD[0.14], USDT[0] | | |
| 02524924 | | ATLAS[0], BAO[4], BRZ[0], KIN[3], LUA[23.23500304], MANA[2.28689219], POLIS[3.19243296] | | |
| 02524927 | | USD[0.00], USDT[0.30929571] | | |
| 02524932 | | TRX[.001554] | | |
| 02524933 | | ETH[1.85872822], ETHW[1.85872822], FTT[95.19115118] | | |
| 02524936 | | ATLAS[9.998], AURY[1], GOG[17.9964], POLIS[.09968], SPELL[999.8], USD[0.51] | | |
| 02524937 | | ATLAS[100], BNBBULL[.0009], SPELL[1399.8], SPELL-PERP[0], TRX[89.000001], USD[0.08], USDT[0.08518508] | | |
| 02524943 | | ETH[0] | | |
| 02524946 | | BTC[0.00242364], FTT[0], USD[0.00] | | |
| 02524952 | | ALPHA[77.66111050], BNB[-0.00411345], BRZ[92864237], FTM[.694], FTT[0], USD[0.00] | | |
| 02524954 | Contingent | BTC[0], ETH[0], FTT[5.16811390], LUNA2[0.00007508], LUNA2_LOCKED[0.00017520], LUNC[16.35046963], SHIB[0], SOL[0], USD[0.00], USDT[0.00003892] | | |
| 02524956 | | ATLAS[30], ATLAS-PERP[0], CRO[10], GALA[10], GENE[.2], IMX[.8], POLIS[1.5], USD[0.28] | | |
| 02524958 | | BTC[0], ETH[0], LTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02524961 | | ATLAS[200], BTC[0.00219977], BTC-PERP[.0011], ETH[.023], ETHW[.023], MANA-PERP[0], SHIB[299943], USD[-42.55] | | |
| 02524969 | Contingent, Disputed | OMG-20211123[0], USD[0] | | |
| 02524975 | | AKRO[1], AUD[8.12], BAO[10], BNB[.16673799], BTC[.00175399], CRO[512.79881153], DENT[7], DOGE[727.7371831], DYDX[1.15413984], GALA[75.06579071], KIN[11], LTC[.25688672], MANA[46.97336014], SHIB[1436781.60916053], SPELL[2179.26323964], TRX[2], UBXT[1], USD[0.00], XRP[168.19722355], ZRX[138.87037015] | | |
| 02524977 | | BNB[0.35814908], BTC[0.00145177], ETH[0.04096379], ETHW[0.04074441], SOL[.00022182], USD[40.76] | | BTC[.001433], ETH[.04] |
| 02524980 | | BAO[1], BTC[0.00006842], DENT[4], ETH[0], KIN[1], RSR[3], SOL[0.00000001], TSLA[.01794549], USD[0.65] | | |
| 02524984 | | NFT (385054263347982462/FTX Crypto Cup 2022 Key #7)[1], RUNE[904.37942406] | | |
| 02524988 | | EDEN[.06722], TRX[.000001], USD[0.00], USDT[0] | | |
| 02524990 | | NFT (355796046747004635/FTX AU - we are here! #42946)[1], NFT (357030378704395669/FTX AU - we are here! #42900)[1] | | |
| 02524993 | | USDT[0.31138974] | | |
| 02524999 | | USD[0.99], USDT[0.00064158] | | |
| 02525002 | | ALICE[.0922], ATLAS[3.70561819], BOBA[.0813], FTM[.9666], FTT[.09624], IMX[.05412], SPELL[94.68], USD[424.03] | | |
| 02525004 | | BTC[0.01030281], BTC-PERP[0], EUR[4.76], SOL[2], SOL-PERP[0], USD[2.46] | | |
| 02525007 | | BNB[0], BTC[.00067], FTM[0], LRC[23.04312879], SHIB[117952.8622504], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02525008 | | USDT[0] | | |
| 02525009 | Contingent | EUR[0.32], FTT[173.77402037], KIN[2], LUNA2[0.01125111], LUNA2_LOCKED[0.02625260], LUNC[2452.26980539], TRX[10.214576], USD[2183.84], USDT[600.42337959] | Yes | |
| 02525015 | | ATLAS[839.922], TRX[.000001], USD[0.61], USDT[.007898] | | |
| 02525019 | | ATLAS[1379.994], USD[0.55], USDT[0.00480000] | | |
| 02525020 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AKRO[100], ALCX[0], ALCX-PERP[0], ALEPH[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM[0.10000000], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAL[0], BNB[0], BOBA[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT[0], C98[0], CAKE-PERP[0], CEL-PERP[0], CHF[120.01], CHR[0], CHZ-PERP[0], CLV-PERP[0], COPE[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DENT[1000], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EN4[0], ETC-PERP[0], ETH-PERP[0], FIDA[10], FIDA-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL4[0], GAL4-PERP[0], GAL-PERP[0], GAR[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY[.09954], HUM[8], HUM-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], IOST-PERP[0], IP3[20], JASMY-PERP[0], KIN[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA[100], LINA-PERP[0], LINK[0], LOOKS[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2[0.38793173], LUNA2_LOCKED[0.90517404], LUNC-PERP[0], MAGIC[10], MANA[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MBS[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[0], MYC[100], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORCA[10], OXY[0], PEOPLE[0], PEOPLE-PERP[0], PERP-PERP[0], PRISM[0], PROM-PERP[0], PUNDIX-PERP[0], Q[0.00000001], RAMP-PERP[0], RAY[101.03965040], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SNY[10], SOL[0], SOL-PERP[0], SOS[1000000], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM[80.04953457], SRM_LOCKED[.16712643], SRM-PERP[0], SRN-PERP[0], STARS[100], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[1], TONCOIN-PERP[0], TRU-PERP[0], TRX[11], TRX-PERP[0], USD[320.97], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YGG[0], ZIL-PERP[0] | | |
| 02525029 | | BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[-1.54], USDT[2.588624], XRP-PERP[0] | | |
| 02525031 | Contingent | AMPL[0], BNB[0], ETH[0.00087580], ETHW[0.00087580], FTT[0.00635910], LUNA2_LOCKED[0.00000001], LUNC[.00169], MANA[883], SHIB[2300000], USD[720.32] | | |
| 02525033 | | USD[0.00], USDT[0] | | |
| 02525036 | | USD[0.39], USDT[2.36719892], USDT-PERP[0] | | |
| 02525043 | | ATLAS[10010.40519516], DENT[0], KIN[5207483.27294498], MTA[0], POLIS[58.45622442] | | |
| 02525050 | | BTC[.0063375], ETH[.6808328], ETHW[.6808328], SUSHI[14.745349] | | |
| 02525062 | | DENT[1], KIN[1], RSR[1], SOL[0], USDT[0.00000170] | Yes | |
| 02525063 | | ALICE[0], ATLAS[0], BTC[0], CRO[0], GALA[0], MANA[0], POLIS[0], SAND[0], STARS[0], USD[0.00], USDT[0] | | |
| 02525064 | | BTC-PERP[0], ETH-PERP[0], USD[0.94] | | |
| 02525067 | | USD[0.00] | | |
| 02525091 | | BNB[.00000001], ETH[0], TRX[.000004], USDT[0] | | |
| 02525092 | | AURY[14.99715], CLV[206.3], USD[1.20] | | |
| 02525097 | | ATLAS[184.63221250] | | |
| 02525103 | Contingent | APE-PERP[0], ATOM[.092495], CRO-PERP[0], FTT[132.70441736], GMT[.52136475], GST[39.19000011], LUNA2[0.00058623], LUNA2_LOCKED[0.00136789], LUNC[0], LUNC-PERP[0], PSY[.65556386], TONCOIN[.08917], USD[1553.03], USDT[0.75215476], USTC[.082985] | | |
| 02525106 | | 0 | | |
| 02525109 | | BNB[3.488606], FTM[0], FTT[0.09576442], IMX[336.2], PERP[90.7], USD[2.95] | | |
| 02525120 | | BAO[1], BNB[.00221161], CHZ[4.28315024], EUR[0.20], MANA[.63418119], POLIS[.27014632], SHIB[188827.06466983], UBXT[1], USD[0.00] | Yes | |
| 02525126 | | BTC[0], COPE[138], USD[2.13] | | |
| 02525127 | | ATLAS[10119.976], USD[0.41], USDT[0.00000001] | | |
| 02525131 | | BNB[0], FTT[5.18075365], USD[0.00], USDT[0] | | |
| 02525132 | | USDT[0.56242508] | | |
| 02525139 | | ATLAS[0], AVAX[0], FTM[0], FTT[0], POLIS[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02525145 | | DOT-PERP[0], FTM-PERP[0], HOT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], USD[10.66] | | |
| 02525147 | | POLIS[.09574], TRX[.000001], USD[0.00], USDT[0] | | |
| 02525150 | | AGLD-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.98] | | |
| 02525153 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000140], SOL[.00000001], SPELL[0], USD[0.00], USDT[0], WBTC[0] | | |
| 02525157 | | POLIS[11.49884], UNI-20211231[0], USD[0.13], USDT[0] | | |
| 02525159 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.24], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02525160 | | BNB[0], ETH[0], ETHW[0.00037169], USD[0.00] | | |
| 02525162 | | ATLAS[.998], BNB[.00000001], USD[3.81] | | |
| 02525163 | | BNB[0], ETH[0] | | |
| 02525164 | Contingent | BNB[.00000001], BTT[44806055.6395], FTM[100.0658885], LUNA2[1.17270990], LUNA2_LOCKED[2.73632310], LUNC[255360.05], MATIC[44.8328333], USD[2.26], USDT[0], XRP[200.1084] | | |
| 02525167 | | AKRO[1], AURY[0], BAO[2], BRZ[0], GOG[60.68330470], KIN[4], POLIS[0] | | |
| 02525169 | | BADGER-PERP[0], BTC[0.00003825], DOGE-PERP[0], ETHW[.00048739], FTM-PERP[0], FTT[25], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.005201], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02525173 | | AMPL-PERP[0], CEL[1.33935172], DOGE[0.01136837], FXS-PERP[0], LEO[-0.00150025], LEO-PERP[0], LUNC-PERP[0], TRX[0.38700471], TRX-PERP[0], USD[27.40], USDT[0] | | CEL[1.33935], TRX[.197002], USD[27.39] |
| 02525184 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT[30.18748523], FXS-PERP[0], HT[0], HT-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LUNA2[0.00582874], LUNA2_LOCKED[0.01360041], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB[-1552.34460967], OKB-PERP[1527.53], PAX3-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], SECO[12710], SECO-PERP[12710], STEP-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB[0], TRYB-PERP[0], USD[66957.07], USDT[219.67307506], USTC[0], USTC-PERP[0], XAUT[0], XAUT-PERP[0] | | USD[3690.35] |
| 02525193 | | BRZ[0.00604271], USD[0.00] | | |
| 02525194 | | ATLAS[0], USDT[0] | | |
| 02525195 | | EUR[0.00], SLND[108.61794015], SOL[0], USD[0.00] | Yes | |
| 02525199 | | AUDIO[.999], SOL[.000974], TRX[.000001], USD[0.95], USDT[.003429] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02525202 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], BTC[0.07615850], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[.67490049], ETH-PERP[0], ETHW[.67490049], FIDA-PERP[0], FTM[0.61547686], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], REN[.85389], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[86.548], SPELL-PERP[0], STEP[.00000001], STEP-PERP[0], STX-PERP[0], USD[41.61], USDT[0] | | |
| 02525207 | | SPELL[40034.81612] | | |
| 02525209 | | ETH[.00025655], ETHW[.00025654], GODS[.076391], IMX[.03011702], USD[0.53] | | |
| 02525210 | | ATLAS[1259.7606], USD[0.22] | | |
| 02525211 | | USD[3.06] | | |
| 02525215 | | USD[0.00], USDT[0.81899533] | | |
| 02525224 | Contingent | ATLAS[149802.052], FTT[106.191022], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034], USD[678.82], USDT[0] | | |
| 02525226 | | ATLAS[65.87314778], POLIS[1.2], SPELL[380.45491192], USD[0.05] | | |
| 02525229 | | ATLAS[0], BNB[0], BTC[0], ENJ[0], ETH[0], GALA[0], GRT[0], POLIS[0], SAND[0], SHIB[0], SOL[0], USD[0.15] | | |
| 02525230 | | HT[7.63293930], MNGO[339.35563823], USD[0.08], USDT[0.00000001] | | |
| 02525234 | | TRX[.001554], USD[0.10], USDT[.064589] | | |
| 02525237 | | BTC[.02381146], ETH[1.1278217], EUR[0.00], TRX[1], UBXT[1] | Yes | |
| 02525249 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[2], BTC[0.11110508], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[6.49579846], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[-693.43] | | |
| 02525250 | | BRZ[1000], SPELL[18578.47883] | | |
| 02525251 | | 1INCH-PERP[0], ADABULL[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[2.58], USDT[0.00000001], VET-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02525253 | | ATLAS[3653.77122489], AUDIO[1], EUR[0.39], KIN[1], MTA[404.03882765], RSR[1], SECO[1], TRX[1], UBXT[1], USDT[0] | | |
| 02525263 | | STEP[246.1], TRX[.000001], USD[0.05], USDT[0.00303600] | | |
| 02525269 | | BTC[.00259988], ETH[0.02899920], ETHW[0.02899920], USD[0.29] | | |
| 02525270 | | SOL[0] | | |
| 02525271 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02525281 | | USDT[0.00000112] | | |
| 02525282 | | FTT[2.21246741], USD[0.59] | | |
| 02525287 | | BTC[.001443], SOL[.90053827], XRP[75.614898] | | |
| 02525288 | Contingent, Disputed | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[5.76], XRP-PERP[0] | | |
| 02525296 | | USDT[0] | | |
| 02525299 | | GODS[.06062], LRC[.9394], MANA-PERP[0], MATIC[9.894], SLP-PERP[0], USD[0.41], USDT[100.51084312] | | |
| 02525301 | | ETHW[2.16695119], MATIC[.31364025], RSR[1], USDT[2.76376042] | Yes | |
| 02525302 | | AVAX[63.82979314], ETH[.00374129], ETHW[0.00374128], FTM-PERP[0], SAND[146], USD[1222.89], USDT[0.12435658] | | |
| 02525305 | | BTC[0.00461367], BTC-PERP[0], ETH-PERP[0], FTT[0], USD[6.23], USDT[0] | | |
| 02525309 | | USD[0.00], USDT[0] | | |
| 02525311 | | USDT[0] | | |
| 02525324 | | AKRO[1], BAO[1], DENT[1], ETH[.00014352], ETHW[.00014352], HOLY[1.08387051], KIN[1], UBXT[1], USDT[0] | Yes | |
| 02525333 | | BAO-PERP[0], BTC[.018], BTC-PERP[0], CREAM[5.86000000], CRO[200], DENT[110000], ETH[.021], ETHW[.021], MAPS[267], SOL[.55], USD[0.30] | | |
| 02525334 | | BNB[.0635], CRO[129.97672], MATIC[68.11192902], SOL[0.44664482], USD[0.08] | | |
| 02525335 | | DENT[1], USD[0.00], XRP[.00027532] | Yes | |
| 02525339 | | ETH[.00199962], ETHW[.00199962], FLOW-PERP[0], USD[0.01], USDT[41.86707936] | | |
| 02525341 | | SHIB[2662850] | | |
| 02525343 | | ETH[.01199734], ETHW[.01199734], TRX[.000001], USDT[309.33820412] | | |
| 02525346 | | SHIB[1831472.46892222], USD[0.00] | | |
| 02525351 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], SAND-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], XRP[1.16461147] | | |
| 02525356 | Contingent, Disputed | BTC[.04182809], FTT[.09234], MANA[.86], SRM[.95], USD[0.00], USDT[0.00993988] | | |
| 02525358 | | BNB[16.65638], BTC[2.14080090], FTT[30.65433242], HNT[70.86399547], SGD[0.00], SOL[21.13470650], USDT[0] | | |
| 02525362 | | AVAX-PERP[0], BAO-PERP[0], CRO-PERP[0], ENS-PERP[0], FTT[0], GALA-PERP[0], HUM-PERP[0], LRC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02525367 | | TRX[10.000003] | | |
| 02525368 | | USD[0.00] | | |
| 02525371 | | STEP[195.17112], STEP-PERP[0], USD[0.06], USDT[0] | | |
| 02525372 | | BTC[.00008852], ETH[.00070684], ETHW[.00070684], SHIB[15078.40772014], USD[0.01] | | |
| 02525374 | | MOB[15.4975], TRX[.000001], USDT[70.25395395] | | |
| 02525382 | | BB-20211231[0], BNB[0], IMX[0], LRC[0], SHIB-PERP[0], USD[0.26], USDT[0.00000168] | | |
| 02525383 | | IMX[23.05655528], USD[0.77], USDT[3.86505612] | | |
| 02525385 | | BTC[.0000044], TRX[.000001], USDT[0.00029289] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02525386 | | AKRO[1], BTC[.06188827], TRU[1], USD[29.15] | Yes | |
| 02525388 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008028], USD[42.02] | | |
| 02525393 | | MNGO[3740], USD[0.92], USDT[0] | | |
| 02525394 | | BTC[.0003], USDT[23.03828388] | | |
| 02525397 | | ADA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20211231[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.87], USDT[0], XRP-PERP[0] | | |
| 02525400 | | ATLAS[4100], USD[0.46] | | |
| 02525401 | | USD[0.74] | | |
| 02525404 | | USDT[0] | | |
| 02525409 | | ETH[.25416971], ETHW[0.25416970] | | |
| 02525412 | Contingent | LUNA2[0.24290956], LUNA2_LOCKED[0.56678899], LUNC[52894.07], MANA[106.97967], SAND[16.99677], TLM[1324.74825], USD[0.00] | | |
| 02525413 | | ATLAS[1067.22219139], ATLAS-PERP[0], ENJ[53.32299227], POLIS[39.68864512], USD[0.00], USDT[0] | | |
| 02525414 | | DOGE[.84107958], IMX[49.98], LRC[4199.16], USD[535.26] | | |
| 02525415 | | ETH[.00000001], ETHW[.00000001] | | |
| 02525423 | | APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.15030247], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[63.69], USDT[0.00802930] | | |
| 02525427 | | MATIC-PERP[0], USD[1.28] | | |
| 02525428 | | NFT (323383943798096738/FTX AU – we are here! #51024)[1], TRX[.345312], USDT[84.51209797] | | |
| 02525430 | | ETH[0.20464391], ETHW[0.20354822], SOL[3.34280934], USD[2.22], USDT[73.40615547] | | ETH[.2], SOL[3.197311] |
| 02525432 | | AKRO[1], BAO[7], ETH[.27811036], ETHW[.27791478], KIN[1], UBXT[1], USD[5.90] | Yes | |
| 02525435 | | ETH-0.00107851], ETH-PERP[0], ETHW[-0.00107182], LOOKS-PERP[0], USD[358.24] | | |
| 02525444 | | USDT[0] | | |
| 02525446 | | TRX[.000001], USDT[2.09849183] | | |
| 02525453 | | ATLAS[5.91648224], BNB[0], USD[0.00] | | |
| 02525454 | | ATLAS[2408.70745866], ETH[0.01932592], FTM[.9806], TRX[.000001], USD[17.31], USDT[0] | | |
| 02525456 | | CQT[38], MCB[5.8067643], USD[1157.69], USDT[0] | | |
| 02525458 | | USD[1.94] | | |
| 02525463 | | GODS[.00306], TRX[.000001], USD[0.00], USDT[0] | | |
| 02525473 | | AKRO[1], BAO[1], BTC[.00000074], INTER[56.04964061], KIN[1], USD[0.00] | Yes | |
| 02525477 | | NFT (479326666906201078/FTX AU – we are here! #57273)[1], USD[0.01], USDT[0] | | |
| 02525481 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[3500], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[.2422443], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[48.2], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[17.87608309], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00887445], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[68.68], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02525483 | | USD[0.00] | | |
| 02525492 | | ATLAS[.17971632], AUD[0.10], BTC[0.74769917], CHZ[1], DENT[1], DOGE[2], ETH[0], HXRO[1], KIN[2], MATH[2], RSR[2], SECO[1.05310998], SUSHI[1.05277369], SXP[1], TRU[1], TRX[3] | Yes | |
| 02525495 | | USD[0.00] | | |
| 02525499 | | BTC[1.05016204], ETH[.00034839], ETHW[.00039], GENE[.0053267], LINK[40.99221], RNDR[774.052902], SLND[8.768716], SLRS[.409232], STARS[53.65], STEP[1047.197227], TRX[.001006], USD[375.10], USDT[234.88325966] | | |
| 02525500 | | BTC[0.03440393], USD[3.20] | | BTC[.001299], USD[3.11] |
| 02525506 | | ETH[0] | | |
| 02525507 | | BTC[0], USD[0.00] | | |
| 02525512 | | USD[0.00] | | |
| 02525522 | | BTC[.0332], ENJ[1], ETHW[.379], FTT[25.09525], SAND[52], USD[0.20] | | |
| 02525525 | | BNB[0], EUR[0.00], FTT[0.00013514], HOLY[0.0021024], TRX[0.00145472] | Yes | |
| 02525526 | Contingent | LUNA2[1.92858126], LUNA2_LOCKED[4.50002296], USD[0.00], USDT[0], USTC[273] | | |
| 02525533 | Contingent | APE[2.9994], BTC[0.0769847], DOGE[1071.7856], ETH[.09998], ETHBULL[.4999012], ETHW[.09998], FTT[3.9992], LUNA2[0.37454223], LUNA2_LOCKED[0.87393189], LUNC[13976.15806922], RAY[181.50579452], SHIB[11997600], SOL[18.32781545], USD[0.00] | | |
| 02525535 | | BTC-PERP[0], DOGE-PERP[1-1756], ETH[.00071916], ETH-PERP[0], ETHW[0.00071916], EUR[0.00], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], NFT (481116516732865827/FTX AU – we are here! #19856)[1], SOL-PERP[0], TRX[.000002], USD[106.19], USDT[73.27000000] | | |
| 02525536 | | 1INCH[0], AAVE[0], AMPL[0], APE[.79475462], AUDIO[0], AXS[0], BTC[0], C98[0], CHR[0], CRO[0], FIDA[0], FTM[0], GALA[0], GMT[.7980682], HT[0], KIN[0], LEOHALF[0], MANA[0], MAPS[0], MATIC[0], MTA[0], PSG[0], SLRS[0], SPELL[0], STETH[0], TLM[0], TRX[41.33679331], TULIP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02525541 | | HT[.01014041], MNGO[339.65046977], TRX[.000001], USD[0.00], USDT[0.00000010] | | |
| 02525549 | | ETH[.00000001] | | |
| 02525561 | | FTM[.2770601], SPELL[200], STORJ[1], USD[1.00], USDT[0] | | |
| 02525564 | | ATLAS[8.602], TRX[.000002], USD[0.00], USDT[1.52164607] | | |
| 02525567 | | USD[0.00] | | |
| 02525568 | | ATLAS[1020], USD[0.58] | | |
| 02525576 | | SOL[8.5587555], USD[398.35] | | |
| 02525577 | | ATLAS[1130], USD[1.46], USDT[0] | | |
| 02525578 | | ALCX[.000446], APT[0], ATOM[0], ETHW[0], FTT[0.40690483], LOOKS[0], SOL[0], USD[470.69], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02525583 | | AUD[0.13], AURY[.48577046], USD[0.00], XRP[.00000008] | | |
| 02525596 | Contingent | ATOM[13.62220021], BTC[0.03289158], DOGE[2647.61404258], ETH[0.52406365], ETHW[0], FTT[27.68806718], GMT[0], LUNA2[0.56185222], LUNA2_LOCKED[1.27081452], PAXG[.16608959], RAY[0], RSR[0], TRX[707.99486236], USD[0.00], USDT[0.00000008] | Yes | |
| 02525597 | | DFL[39684.52488059], USDT[0] | | |
| 02525598 | | FTT[26.30742749], TRX[.000028], USD[0.00], USDT[0.01000000] | | |
| 02525599 | | ATLAS[100], FTT[0.02027561], USD[0.77] | | |
| 02525602 | | BNB[.00538845], USD[1.18] | | |
| 02525604 | | BAO[1], KIN[1], SPELL[9.65722424], TRX[1], UBXT[1] | Yes | |
| 02525605 | | BIT[0], FTT[.00023198], SOL[0.52073632] | Yes | |
| 02525606 | | BTC[.00049706], USD[0.24], XRP[2681.78361] | | |
| 02525608 | | ADA-PERP[0], ALGO-PERP[0], ALTBULL[.00509], AUD[0.00], AVAX[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DOT[2.525293], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[99.98], GRTBULL[.612], MATICBULL[.102], RUNE[20.12047198], SLP-PERP[0], SOL[.9], USD[0.00], USDT[0.00000001] | | |
| 02525612 | Contingent | BTC[0], FTT[0.09990466], LUNA2[0.28059333], LUNA2_LOCKED[0.65471778], USD[1.19], USDT[0.00394059] | | |
| 02525628 | | ATLAS[9.93], USD[0.00] | | |
| 02525629 | | BTC[.05642657], ETH[2.90577297], ETHW[2.90455252], FTT[131.43088819] | Yes | |
| 02525630 | | BNB[.00000001], CRO[0], USD[0.00], USDT[0] | | |
| 02525632 | | ETH[0.00084814], ETHW[0.00084814], USDT[1158.41186374] | | |
| 02525635 | | AUD[0.00], BTC[.00007911], BTC-PERP[0], ETH[.00096866], ETH-PERP[0], ETHW[.00096866], SOL[.18643659], USD[-21.37], XRP[138.70874475] | | |
| 02525636 | | USD[0.83], USDT[0] | | |
| 02525640 | | USDT[0] | | |
| 02525643 | Contingent | APE[2.85821495], ATLAS[0], BTC[.0063], ETH[0.43398850], ETHW[0], FTM[0], LUNA2[6.54394588], LUNA2_LOCKED[15.26920705], SOL[5.26394214], USD[0.00] | | |
| 02525647 | | BF_POINT[100], DOGE[171.48309776], SHIB[14737895.0102058], USD[0.58], USDT[0] | Yes | |
| 02525653 | | AVAX-PERP[0], BTC[0.00002262], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.01685452], ETH-PERP[0], ETHW[.01685452], LTC-PERP[0], SOL[52.19074111], SOL-PERP[0], USD[15675.92], USDT[0.00000073] | | |
| 02525657 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX[.000001], USD[0.05] | | |
| 02525662 | | BEAR[13610.18], BTC[0.08394377], BULL[0.00052984], ETH[.03294338], ETHW[.05695041], LINK[.585845], TRX[.000003], USD[1410.49], USDT[0] | | |
| 02525664 | | USD[0.00] | | |
| 02525667 | | ALGO[151], AVAX[5.20953203], BTC[.29997], FTT[429.00099039], LINK[5.1], LRC[101], MATIC[110.1607688], NEAR[15.1], SAND[45], SOL[3.56883127], USD[-4337.97], USDT[0] | | AVAX[5.1], SOL[2.51] |
| 02525669 | | BNB[0], BTC[.0147435], ETH[0.36800477], ETHW[0.36800477], FTM[681.427489], FTT[9.88260932], MANA[301.635977], RAY[272.62887909], REN[158.735454], SAND[179.9933], SHIB[1217248.227893], SLP[8936.39726], SOL[7.75683917], UNI[28.92373415], XRP[0] | | |
| 02525673 | | SOL[2.0917178] | | |
| 02525676 | | AVAX[0.00004997], BTC[.05752205], ETH[.81773588], ETHW[.00001128], FTT[0.12552091], LOOKS-PERP[0], NFT (291287837992605575/FTX EU - we are here! #152372)[1], NFT (327068812660352041/Baku Ticket Stub #1007)[1], NFT (336951586597720715/FTX EU - we are here! #152023)[1], NFT (501369772319090486/Montreal Ticket Stub #1486)[1], NFT (513039472535166806/FTX EU - we are here! #152273)[1], SOL[4.20986907], TRX[.000046], USD[0.00], USDT[0] | Yes | |
| 02525679 | | ETH[.00000001], KIN[1], USD[0.00] | | |
| 02525684 | | BTC[0.00439392], USD[0.00] | | BTC[.00434] |
| 02525686 | | ALCX[.1719656], ETH[.09497], ETHW[.09497], FTM[225], SOL[4.519096], SPELL[5798.84], USD[7.23] | | |
| 02525688 | | DODO-PERP[0], DOGE-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-4.29], USDT[64.796924], XRP-PERP[0] | | |
| 02525689 | | ETCBULL[0], ETHBULL[0], USD[0.00] | | |
| 02525694 | | SHIB[1499715], USD[1.35] | | |
| 02525700 | | SGD[50000.00] | | |
| 02525703 | | USD[0.01] | | |
| 02525706 | | BTC[0], DOGE[.23711762], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02525710 | | AUDIO[0], FTT-PERP[0], GODS[0], IMX[0], SOL[0.00000001], SPELL-PERP[0], SXP[0], USD[0.00] | | |
| 02525714 | | SOL[.00104656], USD[1.16], USDT[0.08739892] | | |
| 02525716 | | USDT[0] | | |
| 02525717 | | BNB[.00000001], DOGE[.0004], ETH[0], LTC[0] | | |
| 02525722 | | BRZ[0.62159588], USD[0.71] | | |
| 02525724 | | BNB[0], SPELL[.57931343], USD[0.00] | Yes | |
| 02525726 | | SHIB-PERP[0], USD[0.03] | | |
| 02525727 | | ATLAS-PERP[0], USD[0.00] | | |
| 02525729 | | BNB[0], BNT[0], ETH[0], USDT[2.33683385] | | |
| 02525736 | | FTT[0.00704766], USD[0.75] | | |
| 02525737 | | BTC[0.00070186], TLM[83], USD[0.36] | | |
| 02525738 | | AVAX-PERP[0], BTC[.0013], DOGE-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[16.13], XRP-PERP[0] | | |
| 02525740 | | ATLAS[379.9278], TRX[.000001], USD[0.48], USDT[0] | | |
| 02525744 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 02525746 | | ATLAS[1589.834], BNB[0], USD[0.40] | | |
| 02525753 | | CRO[50], SHIB[5500000], USD[5.05] | | |
| 02525755 | | APE-PERP[0], BNB[.1295], BNB-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MTL-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[47.48] | | |
| 02525762 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02525771 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[2378.09] | | |
| 02525772 | | CRO[1949.6295], ENJ[167.96808], LRC[192.96333], MANA[444.91545], REN[525.90006], SAND[130.97511], SHIB[29994300], SOL[1.28], SPELL[60088.581], USD[28.93], USDT[0.00008640] | | |
| 02525776 | | ATLAS[1498.08800027] | | |
| 02525782 | Contingent | AAVE[0.00423063], AVAX[0.07631307], BNB[0.00753323], ETH[0], ETHW[0], FTT[25], LUNA2[0.00200698], LUNA2_LOCKED[0.00468297], RAY[.245123], SOL[0.00235461], USD[0.12], USDT[0.9702142], USTC[.284099] | | BNB[.007142], SOL[.00185587] |
| 02525785 | | BTC[0.00001110], FTT[.00598236], USD[0] | | BTC[.00001099] |
| 02525791 | | POLIS[80.94856506], USD[0.51], USDT[0] | Yes | |
| 02525792 | | SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.09920800] | | |
| 02525794 | | SPELL[47923.56664820] | | |
| 02525798 | | BTC[.27445], BTC-PERP[0], ETH-20211231[0], ETH-PERP[.333], EUR[9993.27], USD[1941.89] | | |
| 02525800 | | USDT[0] | | |
| 02525801 | | BTC[0] | | |
| 02525819 | | BNB[-0.00000001], DOGE[.00414967], ETH[0.06800000], FTT-PERP[0], HT[.00249353], MATIC[.01289511], SOL[0], TRX[0], USD[0.19], USDT[0], XRP[0.00794473] | | |
| 02525820 | | AAVE[.00665525], FTT[0.04030581], LINK[0], USD[0.02] | | |
| 02525822 | | AUD[0.00], ETH[0], FTT[0.00000001], USDT[0] | | |
| 02525827 | | 1INCH-PERP[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-91.66], USDT[99.81208657] | | |
| 02525831 | | ETH[32.35560893], ETHW[32.35560893], SOL[18.84510706] | | |
| 02525832 | | SHIB[1775012.60008929], USD[0.00] | | |
| 02525834 | | USD[0.60] | | |
| 02525839 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], EOS-PERP[0], ETH-PERP[0], FTT[26.13630951], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LUNA2[4.59700516], LUNA2_LOCKED[10.72634539], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SNX-PERP[0], SOL[50.28177252], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02525841 | | BTC[.00000154], GALA[0.90440024], NFT [410943128917934286/FTX AU - we are here! #55348][1], USD[0.13] | Yes | |
| 02525848 | | FTT[294.47183659], USD[10.19] | | |
| 02525850 | | ATLAS[0], BTC[0], TRX[1.99962000], USD[0.04] | | |
| 02525854 | | ENJ[.68572744], ETH[.01352261], ETHW[.01352261], MANA[51], SAND[.99981], USD[0.00] | | |
| 02525857 | | CRO[665.28773095] | | |
| 02525859 | | BTC[.0312], SGD[0.00], SOL[4.53], USD[0.87], XRP[2] | | |
| 02525862 | | BTC[.12138648], ETH[.9801632], ETHW[.9801632], SOL[19.37018], USD[3.10], USDT[1266.32611621] | | |
| 02525865 | | USDT[0] | | |
| 02525866 | Contingent | DOGE[0.96542000], DOGE-PERP[0], FTT[0.00153480], LUNA2[0.07924924], LUNA2_LOCKED[0.18491490], USD[0.00], USDT[0] | | |
| 02525868 | | ATLAS[9.3597], BNB[.00016704], POLIS[0], USD[0.83], USDT[0.12386663] | | |
| 02525869 | Contingent, Disputed | LTC[0], SOL[1.99], USD[1.63] | | |
| 02525874 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.62012277], LUNA2_LOCKED[1.44695314], LUNC[10485.23], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SUSP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02525882 | | 0 | | |
| 02525883 | | ADA-20211231[0], BTC[0.15539233], DOGE[10652], FTT[25.18684132], USD[2.98], USDT[53.95675497] | | |
| 02525884 | | APT[.90365038], GOG[.79283], TRX[.090822], USD[757.56], USDT[0.09951660] | Yes | |
| 02525885 | | USDT[2.63418784] | | |
| 02525886 | | USDT[3.441109] | | |
| 02525887 | | POLIS[.99981], TRX[.000001], USD[0.66] | | |
| 02525888 | | USDT[0.10629979] | | |
| 02525892 | | BNB[.00040607], BTC[0.00000005], CHZ[145.57858067], TRU-PERP[0], USD[-0.22] | | |
| 02525894 | | ATLAS[12209.72363798], BAO[10], DENT[1], NFT (318567742390852809/Unbelievable Cats #2)[1], NFT (421876514550006842/3D Art#02)[1], NFT (542570797801227382/FTX  Donkey #20)[1], TRX[1], TRY[0.00], UBXT[11], USD[0.00], USDT[0] | | |
| 02525897 | | SLP-PERP[0], USD[0.01] | | |
| 02525898 | | DYDX[477.569619], USD[3.15], USDT[0] | | |
| 02525902 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02525906 | | ALCX-PERP[0], USD[7.66], USDT[0] | | |
| 02525907 | | USD[6.24] | | |
| 02525908 | | USD[0.00] | | |
| 02525910 | | AURY[0], BTC[0], POLIS[0], SOL[0], TONCOIN[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02525915 | | ATLAS[33208.99], ETH[.00000001], USD[0.41] | | |
| 02525921 | | USD[0.00] | | |
| 02525922 | Contingent | BTC-PERP[0], FTT[1.68111485], ICP-PERP[0], LUNA2[0.73690929], LUNA2_LOCKED[1.71945501], LUNA2-PERP[0], USD[0.00], USDT[789.31798021] | | USDT[.472758] |
| 02525927 | | SAND[185.96466], SOL[13.99734], USD[19.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02525928 | | KIN[1], SPELL[77862.60061168], USD[0.00] | Yes | |
| 02525933 | | BTC[0], DYDX[0], SPELL[0], USD[0.00] | | |
| 02525942 | | USDT[0] | | |
| 02525943 | | BTC[0.04695023], FTT[2.02522826], MANA[23.890468], MATIC[0], SAND[23.952], SHIB[96907.8], SPELL[97.09], USD[0.42] | | |
| 02525947 | | ATLAS[2452.55363133], TRX[1] | Yes | |
| 02525950 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02525960 | | BNB[0], BTC[0], ETH[0.00000001], ETHW[0.00000001], FTT[0], USD[0.00] | | |
| 02525962 | | AKRO[8], BAO[12.57687031], BTC[0], CRO[.00174026], DAI[0], DENT[2], ETH[.05707781], ETHW[.00000045], GRT[2], HGET[0.00010506], KIN[22], NFT (35524500601200641/Crypto Ape #84)[1], RSR[3], SAND[.00167666], SGD[0.00], TRX[9], UBXT[7], USD[0.00] | Yes | |
| 02525965 | | BRZ[0], BTC[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[8.57], USDT[0.01400978] | | USDT[.013787] |
| 02525968 | | USDT[636.18450229] | | |
| 02525971 | | XRP[14231.389199] | | |
| 02525975 | | AVAX[8.67954486], BNB[3.66932361], ETH[0.38193104], ETHW[0.38193104], FTT[53.98991385], PERP[276.847389], SOL[15.61126093], TRX[.000001], USD[1.47], USDT[2.66484936] | | AVAX[8.227761] |
| 02525976 | | AVAX[0], BIT[0], BNB[0], ETH[0], MATIC[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02525977 | | USD[1.00] | | |
| 02525978 | | DOGE[1286.35877008], ETH-PERP[0], ETHW[.099944], PEOPLE[380], USD[0.06], USDT[0] | | |
| 02525981 | | USD[0.38] | | |
| 02525983 | | BNB[0], CHR[0], CONV[0], DOGE[0], KIN[0], MANA[0], SAND[0], SHIB[0], USD[0.00], USDT[0.00006621] | | |
| 02525986 | | ATLAS[3755.36467008], BAO[1], POLIS[65.56934542], TRX[.000001], USDT[0.00000005] | Yes | |
| 02525991 | | CRO[0], SPELL[0], USD[0.37], USDT[0] | | |
| 02525993 | | MANA[6.11036571], MANA-PERP[0], USD[0.00] | | |
| 02525995 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-0325[0], THETA-PERP[0], TRX[.000001], USD[0.06], USDT[.002297], XRP-PERP[0] | | |
| 02526001 | | ETH[0], SAND[0], TRX[0] | | |
| 02526006 | Contingent | ETH[0.00009956], ETHW[0.00009956], LUNA2[0.00187059], LUNA2_LOCKED[0.00436471], NFT (50343712412197383O/FTX AU - we are here! #21916)[1], NFT (507115920825328832/FTX AU - we are here! #47556)[1], TRX[0.00000112], USDT[0.00008778], USTC[0.26479117] | | TRX[.000001] |
| 02526009 | | BTC[0], USDT[0] | | |
| 02526017 | | 1INCH[.996], ATLAS[1229.582], USD[0.50], USDT[0.00156295] | | |
| 02526018 | | ETH[0], NFT (301330437923899988/FTX AU - we are here! #38500)[1], NFT (434878048296402625/The Hill by FTX #9478)[1], NFT (449342653241266725/FTX EU - we are here! #129506)[1], NFT (476370061952449208/FTX EU - we are here! #129244)[1], NFT (502327794961754238/FTX AU - we are here! #38298)[1], NFT (521797377380428002/Japan Ticket Stub #1965)[1], NFT (555002758488705806/FTX EU - we are here! #129258)[1], USD[0.45] | | |
| 02526022 | | DOGE[32], SHIB[3300000], SOL[1], SOL-20211231[0], USD[0.45] | | |
| 02526028 | | NFT (298993086800309344/FTX EU - we are here! #235717)[1], NFT (357113900443486484/FTX EU - we are here! #235705)[1], NFT (383937570693598790/FTX EU - we are here! #235690)[1] | | |
| 02526029 | | TRX[.000001] | Yes | |
| 02526037 | Contingent | CRO[37465.82113271], LRC[0], LUNA2[1.75188285], LUNA2_LOCKED[4.08772666], LUNC[381476.18], MANA-PERP[0], SHIB[0], SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 02526039 | | USD[25.00] | | |
| 02526043 | | USDT[0] | | |
| 02526049 | | AVAX[.3], BNB[0], BRZ[0.00037818], DOT[2.3], ENJ[17], ETH[.02825158], ETHW[0.02825158], FTT[.3], LINK[2.399544], SOL[.36], SPELL[700], USD[0.99], USDT[0.00000004] | | |
| 02526054 | | FTM[0], FTT[0], SGD[0.00], USD[0.00] | | |
| 02526058 | | USDT[0] | | |
| 02526060 | Contingent | APT-PERP[0], ATLAS[1.45318874], ATLAS-PERP[0], AXS-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KNC-PERP[0], LUNA2[0.00000399], LUNA2_LOCKED[1.02038555], MANA-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[0.75], USDT[0.00556807], WAVES-PERP[0] | Yes | |
| 02526063 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 02526066 | | USD[0.00], USDT[0] | | |
| 02526068 | | 1INCH[5], BNB[.099981], BTC[0.00002360], DODO[0], ETH-PERP[0], SHIB[1199981], TRX[.559861], USD[0.26] | | |
| 02526075 | | GOG[604], USD[0.51] | | |
| 02526077 | | XRP[1.96865938] | Yes | |
| 02526079 | | ADA-PERP[0], AUD[0.00], DOGE[10.80400795], ETH[.26594111], ETHW[.26594111], FTM[21.73889177], FTT[1.66881165], GALA[164.73837108], GALA-PERP[0], MATIC[21.8275812], MATIC-PERP[0], NEAR-PERP[0], SAND[15.2719941], SOL[1.50482903], SOL-PERP[0], USDI-146.46] | | |
| 02526081 | | XRP[300] | | |
| 02526084 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.00], USDT[0.00000001], YFII-PERP[0] | | |
| 02526086 | | ATLAS[1160], USD[1.27] | | |
| 02526087 | Contingent | AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0.00943896], BTC-PERP[0], BTTPRE-PERP[0], CRO[0], ENJ[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GALA[0], LUNA2[0.04444992], LUNA2_LOCKED[0.01038316], LUNC[968.98113099], LUNC-PERP[0], MATIC[0], MXN[0.00], SAND[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000063], USD[0.00], USDT[31500.00001380], XRP-PERP[0] | | |
| 02526092 | | BTC[.00005886], DOGEBULL[35.52001871], MATICBULL[.009173], THETABULL[48.70081345], TRX[.000003], USD[0.17], USDT[0.00000001] | | |
| 02526095 | | USDT[0] | | |
| 02526096 | | AURY[2], BNB[.001], CRO[129.982], IMX[3.9992], SPELL[99.22], USD[0.00] | | |
| 02526099 | | NFT (289790435124636923/FTX AU - we are here! #100118)[1], NFT (313695874786206549/FTX EU - we are here! #100551)[1], NFT (530758148276788218/FTX AU - we are here! #100373)[1] | | |
| 02526102 | | AKRO[4], BAO[4], CRO[.00428776], DENT[1], KIN[1], MATH[1], SGD[0.00], SHIB[54.09224225], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 02526104 | | FTT[.09982] | | |
| 02526117 | Contingent | BTC[.32685224], ETH[10.2652628], ETHW[10.2652628], LUNA2[1.25368624], LUNA2_LOCKED[2.92526791], LUNC[272992.82], MANA[11163.145], SHIB[184000000], USD[12705.69] | | |
| 02526122 | | BTC[.00742035], BTC-PERP[0], USD[0.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02526123 | | AKRO[1], ATLAS[0], BAO[1], BTC[0.00459506], DENT[1], KIN[3], UBXT[1] | Yes | |
| 02526129 | | ATLAS[309.852], ATLAS-PERP[0], AURY[.12099048], BTC[0], CRO[90.69829088], FTT[0], POLIS-PERP[0], USD[0.00] | | |
| 02526132 | | NFT (512231629063467752/FTX EU - we are here! #26389)[1] | | |
| 02526134 | | NFT (418828318674424839/FTX EU - we are here! #9207)[1], NFT (506102132561464415/FTX EU - we are here! #9983)[1], NFT (529865422666841280/FTX EU - we are here! #10208)[1] | | |
| 02526135 | | AKRO[1], BAO[5], DOGE[146.1684828], GBP[0.00], HT[0], KIN[5], RSR[1], TRX[.00132427], USDT[0] | Yes | |
| 02526136 | | ATLAS[669.866], AURY[1.9996], IMX[12.29754], TRX[.000001], USD[0.18], USDT[0] | | |
| 02526143 | | BNB[.00832074], FTT[0.00022413], USD[0.93], USDT[1.55760317] | | |
| 02526144 | | USDT[0] | | |
| 02526150 | | USD[19.81] | | |
| 02526155 | | BAO[2], DOGE[0.00111768], NFT (290878989173209778/FTX EU - we are here! #207641)[1], NFT (449520425250571212/FTX EU - we are here! #208158)[1], SOL[0], XRP[.00098635] | Yes | |
| 02526157 | | KIN[1], POLIS[24.87919557], RSR[1], SPELL[6349.21019679] | Yes | |
| 02526173 | | ETH[.0011], ETHW[.0011] | | |
| 02526174 | Contingent | FTM[1], LUNA2[0.00229575], LUNA2_LOCKED[.00535675], LUNC[499.905], MANA[.99981], SAND[.99981], SLP[59.9981], TRX[.994492], USD[0.03], USDT[0.00356903] | | |
| 02526177 | | USD[0.00] | | |
| 02526178 | Contingent | ETH[0], FTT[0.00000022], SOL[0], SRM[.00325249], SRM_LOCKED[.01683866], USD[0.00], USDT[0.00000001] | | |
| 02526179 | | USD[11.29] | | |
| 02526180 | | ATLAS[6888.622], SOS[333600000], USD[0.18], USDT[0.06855972] | | |
| 02526182 | Contingent | BTC-PERP[.0333], ETH-PERP[1.019], LUNA2[0.22958400], LUNA2_LOCKED[0.53569600], LUNC[49992.4], SOL[21.2478625], SOL-PERP[21.57], USD[-1959.62], USDT[174.22912834] | | |
| 02526186 | | USDT[0] | | |
| 02526191 | | AUD[10.00], POLIS[26.04243811], STARS[17.19071297] | | |
| 02526192 | | APE[1.29974], ATLAS[420], AURY[3], BOBA[.03], USD[0.82] | | |
| 02526193 | | TONCOIN[.02775884], USD[0.00], USDT[0] | | |
| 02526196 | Contingent | BNB[0], BTC[0.00000001], BTC-PERP[0], DAI[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0.00061721], GODS[0], HT[0], KNC[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], SAND[0], SOL[0], SOL-PERP[0], SRM[.00002108], SRM_LOCKED[.00913342], SUSHI[0], USD[0.00], USDT[74.55633428] | | USDT[.056088] |
| 02526199 | | BAO[1], TRX[.00073631], ETH[.01234201], ETHW[.01219142], FTT[.18113737], KIN[1], UBXT[1], USD[40.65] | Yes | |
| 02526201 | | TRX[.26067478], TRX-PERP[0], USD[0.00] | | |
| 02526203 | | BRZ[.00850063], USD[0.00] | | |
| 02526204 | | ETH[0], FTT[0], GALA[5130], LTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02526205 | | BNB[.01772414], SOL[0.01400000], TRX[0.00024900], USD[3.85], USDT[0], WRX[.00665513] | | |
| 02526206 | | XRP[135.054421] | | |
| 02526212 | Contingent | AUD[0.00], BTC[0], ETH[0], GOG[0], IMX[0], LUNA2[0.55427462], LUNA2_LOCKED[1.29330745], MATIC[.00000001], SAND[0], USD[0.00], USDT[0.00000001] | | |
| 02526216 | | BTC[0.00309941], SOS[10298043], USD[1.67] | | |
| 02526219 | | ATLAS[2.06146440], SHIB[25153.92049162], TRX[.000043], USD[0.00], USDT[0] | | |
| 02526221 | | USD[0.00] | | |
| 02526230 | | AKRO[3], AUDIO[292.68080548], BAO[3], COPE[432.6392568], GOG[230.95710955], KIN[2], MBS[1063.27768025], TOMO[1.02694991], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001], XRP[.00524227] | Yes | |
| 02526231 | | AKRO[2], AUDIO[1], RUNE[1.03976544], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02526234 | | USDT[0] | | |
| 02526241 | | AKRO[4], BAO[3], BTC[0], CEL[.00000922], DENT[4], FIDA[.00000923], KIN[3], RSR[2], SGD[0.02], SXP[1.0366018], TRX[1], UBXT[1], USD[0.00], USDT[0.01620645], XRP[11.59712686] | Yes | |
| 02526242 | | USDT[0] | | |
| 02526249 | | ADA-PERP[0], ALGO-PERP[0], MATIC-PERP[0], OMG-PERP[0], USD[89.75], VET-PERP[0], XLM-PERP[0], XRP[11848.45752375], XRP-PERP[0] | | |
| 02526259 | | BOBA[15], USD[52.32] | | |
| 02526264 | Contingent | BAL[0], BIT[0], DOGE[0], ETH[0], FTT[0.00001368], GOG[12868.92407257], LUNA2_LOCKED[25.2737029], LUNC-PERP[0], SPELL[0], USD[0.66], USDT[0.00000249], USDT-PERP[0], USTC-PERP[0] | | |
| 02526274 | | SGD[18.45], USD[222.69], USDT[273.10141992] | | |
| 02526288 | | BNB[0.00981938], BTC[0.01149788], DOGE[561.8964234], ETH[0.25695263], ETHW[0.25695263], FTT[5.69892669], LINK[.0964185], LTC[1.86965535], SOL[1.87941945], TRX[1526.7155814], USD[0.94], USDT[606.24145174], XRP[200.46314] | | |
| 02526290 | Contingent, Disputed | BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0], SOL[0], SOL-PERP[0], USD[0.11] | | |
| 02526291 | | USDT[0] | | |
| 02526293 | | USD[2.12] | | |
| 02526295 | | BTC[.0003], ETH[.004], ETHW[.004], SOL[.08], SPELL[1699.677], TRX[.000001], USD[1.67], USDT[0] | | |
| 02526298 | Contingent | AVAX[0], BNB[0.00435039], BTC[.00862576], BTC-PERP[0], ETH[.170212], ETH-PERP[0], FTT[25.16992381], LTC-PERP[0], LUNA2[0.11380407], LUNA2_LOCKED[0.26553799], LUNC[.23248465], NFT (299681295083846757/FTX EU - we are here! #263192)[1], NFT (363500386139634701/FTX EU - we are here! #263198)[1], NFT (441605819823039773/FTX EU - we are here! #263196)[1], SOL[0], SOL-PERP[0], TRX[.000025], TRX-PERP[0], USD[4.64], USDT[1449.99411573] | Yes | |
| 02526299 | | 0 | | |
| 02526303 | | USD[1623.77], USDT[10.97705303] | | |
| 02526307 | | ATLAS[39768.828], USD[0.55], USDT[0] | | |
| 02526319 | | BNB[0], TRX[0], USDT[5.46128673] | | |
| 02526320 | | ATLAS[1.7638956], BNB[.00000001], ENJ[.7216], USD[0.00], USDT[0.00000001] | | |
| 02526322 | | HT[0] | | |
| 02526325 | | APE[80.84354], APE-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], CHZ-PERP[0], DOGE[.06394288], DOGE-PERP[0], ETH[.0004214], ETH-PERP[0], ETHW[.0004214], FTT[.9998], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[606.39955534], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3222.27], USDT[10106.53664812] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02526329 | | FTT[25], TRX[.292092], USD[0.40] | | |
| 02526338 | | AAVE[.1], ETH[0.00076119], ETHW[0.00005610], FTM[0.50158938], FTT[159.0455225], NFT (42393332418802337/FTX EU - we are here! #159418)[1], NFT (44362012104181501/FTX EU - we are here! #159825)[1], NFT (57624844395152799/FTX EU - we are here! #159694)[1], TRX[.000969], USD[0.00], USDT[0] | | |
| 02526349 | | BTC[0], TRX[0.00064121], USDT[0.00302894] | Yes | |
| 02526351 | | USDT[0] | | |
| 02526352 | | CRO[154.61815045], SLND[39.30791356], USD[0.24] | | |
| 02526354 | | DOGE[1847.05440308], SHIB[2038764.974755] | | |
| 02526355 | | TRX[.000001], USD[0.00], USDT[0.00001058] | | |
| 02526359 | | DOT[2083.388156], ETH[2.03036], ETHW[2.03036], SLP-PERP[0], SNX[52.233084], USD[0.00], USDT[.14537337], XRP[3398.64337] | | |
| 02526361 | | DYDX[13.2], MATIC[9.98], RUNE[11.3], SPELL[16698.66], TRX[.000005], USD[-15.08], USDT[0] | | |
| 02526362 | | TLM[0], TRX[0.00], USD[0.00] | | |
| 02526367 | | NFT (400781481169210161/FTX EU - we are here! #74820)[1] | | |
| 02526369 | Contingent | ADA-20211231[0], AURY[28], DOGE[1949], ETH[1.35273751], ETH-PERP[0], ETHW[1.35273751], FTT[18.8980212], MANA[111.978272], MATIC[349.9321], SAND[656.872542], SHIB[9500000], SOL[12.20621772], SRM[184.93305899], SRM_LOCKED[3.27558353], USD[94.36], XRP[937.897956] | | |
| 02526371 | | AUD[0.00], USD[0.00] | | |
| 02526372 | | NFT (448261672938010786/The Hill by FTX #11664)[1] | | |
| 02526376 | | BAO[2], CRO[308.78332204], DENT[1], FTT[.00003728], KIN[3], TRX[2], UBXT[1], USDT[0] | Yes | |
| 02526377 | | BTC[0.03123702], RSR[350], SLND[.00908], USD[0.00], USDT[0] | | |
| 02526380 | | USD[0.00] | | |
| 02526384 | | USDT[0] | | |
| 02526386 | Contingent | LUNA2[0.00044078], LUNA2_LOCKED[0.00102848], LUNC[95.9808], MATIC[0], USD[0.00], USDT[0], XRP[42.49561903] | | |
| 02526396 | | APE[0.00000001], BTC[0], ENS[0.00326101], ETH[0.00000001], FTT[0], IMX[0.00000001], SOL[0.00000001], USD[1.02], USDT[0.00000001] | | |
| 02526401 | | BNB[.00757248], USDT[0.00000194] | | |
| 02526404 | | ENJ[3], TRX[.7], USD[0.84] | | |
| 02526405 | | ATLAS-PERP[0], ETH[.00098252], ETHW[.00098252], FTT[8.39871807], ICP-PERP[0], SPELL[5199.012], TLM[225], TRX[.000001], USD[-3.76], USDT[4.01] | | |
| 02526406 | | BIT[2588.4932], USD[1.01] | | |
| 02526407 | | USDT[0] | | |
| 02526409 | | AXS-PERP[0], GMT-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02526411 | | DOGE[0.70445939], DOGE-20211231[0], ETH[5.17116465], ETHW[.00097183], FTT[231.67115797], LTC[0.00535657], LTC-20211231[0], USD[6953.01], USDT[0.25570716] | Yes | |
| 02526414 | | BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], MATIC[0], USD[0.00], USDT[0.99062480] | | |
| 02526418 | | AVAX[0], BNB[0.00000001], BTC[0.00000944], ETH[0], HT[0.00000003], MATIC[0], NFT (365629038112306757/FTX EU - we are here! #195538)[1], NFT (515251243675150575/FTX EU - we are here! #195629)[1], NFT (558434167559962541/FTX EU - we are here! #195431)[1], SOL[.006], TRX[0], USD[0.00], USDT[0.00001761] | | |
| 02526419 | | SHIB[427.97025902], TRX[1], USD[0.28] | Yes | |
| 02526420 | | AUDIO[.01693646], BAO[5], ETH[1.04358901], ETHW[1.04315063], GALA[116.93080665], KIN[6], SAND[.00472436], TRX[4], UBXT[3], USD[0.00], USDT[0.00000001] | Yes | |
| 02526422 | | TRX[.01702198], USD[0.00], USDT[0.06904981] | | |
| 02526424 | | USD[0.00], USDT[0] | | |
| 02526426 | | AKRO[1], AUDIO[.00038045], AXS[.00000925], BAO[1], BAT[.00133817], CAD[0.00], CHZ[.00217355], ENJ[.00025438], GALA[.0002519], GRT[.00201336], IMX[.00068316], KIN[1], LRC[.00214392], MANA[.00065406], MTA[.00048154], SLP[.00900123], SOL[.00003422], SPELL[.03654964], STORJ[0.00028577], TLM[0.00155374], UBXT[1] | Yes | |
| 02526428 | | AVAX[.094205], DOGE[.38278], MANA[.715], SOL[.0022087], SPELL[12.071], TRX[.448953], USD[0.26], USDT[0.50027639], XRP[.44554] | | |
| 02526430 | | GBP[0.00] | | |
| 02526433 | | SNY[30], USD[0.14], USDT[0] | | |
| 02526438 | | LRC-PERP[67], USD[3.40] | | |
| 02526440 | | AKRO[1], BAO[7], DENT[1], ETHW[.28150684], FIDA[1.02021055], USD[738.40], USDT[0.00028643] | Yes | |
| 02526442 | | NFT (381225711198738178/FTX EU - we are here! #58528)[1], NFT (388041396835948894/FTX EU - we are here! #54736)[1], NFT (417594600758463409/FTX EU - we are here! #59045)[1] | | |
| 02526444 | | ATLAS-PERP[0], KIN-PERP[0], LINA-PERP[0], USD[0.00] | | |
| 02526448 | | AKRO[1], BAO[5], DENT[2], FRONT[1], GRT[1], KIN[2], RSR[1], TRX[2], USDT[0.00000046] | | |
| 02526450 | | FTT[0.00001387], STEP[0.02370895], TRX[18], USD[0.03], USDT[0] | | |
| 02526451 | | TRX[.000001] | | |
| 02526452 | | BTC[.01332735], CAD[0.00], ETH[.017], ETHW[.017] | | |
| 02526454 | | AKRO[2], AUD[0.00], BAO[4], BTC[0.00783002], CRO[777.06018970], DENT[1], ETH[0.00003105], ETHW[0.00003105], FIDA[1.036829], KIN[2], RSR[1], SAND[6.19476574], SOL[.40243827], TRX[1], UBXT[2] | Yes | |
| 02526458 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (413163713745193522/FTX EU - we are here! #107874)[1], NFT (426070959450744812/FTX EU - we are here! #112003)[1], NFT (497307635393789356/FTX EU - we are here! #109958)[1], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.0039] | Yes | |
| 02526459 | | AMD-0930[0], BTC[.00000224], USD[0.18] | | |
| 02526464 | | BNB[.00000001], ETH[0], SOL[0] | | |
| 02526467 | | USD[1.17], USDT[0] | | |
| 02526470 | | DFL[310], USD[0.47] | | |
| 02526471 | | BTC[.0070504], BTC-PERP[0], ETH[.0009], ETH-PERP[0], ETHW[.0009], MATIC[0], MATIC-PERP[0], USD[0.00] | | |
| 02526474 | | ATLAS-PERP[0], BOBA-PERP[0], FTT-PERP[0], USD[0.46] | | |
| 02526475 | Contingent, Disputed | APE-PERP[0], BTC[.0003], BTC-PERP[0], USD[06.06] | | |
| 02526476 | | ATLAS[829.27841595], AURY[8.496411], BAO[1], KIN[3], MNGO[388.35519405], RAY[8.95357165], RNDR[186.31593166], RSR[1], TRX[1], USD[0.14] | Yes | |
| 02526477 | | BTC[0.00829475], DOT[18], ETHW[1], USD[0.00], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02526478 | | USD[0.00] | Yes | |
| 02526482 | | BNB[0], ETH[0.0001761], ETHW[0.0001761], KIN[0], SOL[0], TRX[0], USD[0.00] | | |
| 02526496 | | BNB[2.04806131], TRX[.00157573], USD[0.00], USDT[664.40583621] | Yes | |
| 02526497 | | ETH-PERP[0], USD[0.00] | | |
| 02526499 | | USDT[0] | | |
| 02526502 | | GODS[.06254], TRX[.000034], USD[0.00] | | |
| 02526504 | | ATLAS[6400], ATLAS-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 02526506 | | AKRO[1], BAO[1], BTC[.0000039], ETH[0.00582818], ETHW[0.00575973], KIN[2], TRX[2], USDT[0.00010580] | Yes | |
| 02526518 | | BTC[0], CEL[0], TRX[.000001], USD[0.00] | | |
| 02526522 | | ATLAS[4547.832], USD[1005.48], XRP[155.431282] | | |
| 02526528 | | ETH[.05], ETH-PERP[0], ETHW[.05], FTT[1.9], SOL[2.92462439], USD[0.89], USDT[0.00000002] | | |
| 02526535 | Contingent | ATLAS[0], AVAX[0], BOBA[0], CRO[0], ENJ[0], FTM[0], FTT[.00000027], LUNA2[1.37573411], LUNA2_LOCKED[3.21004626], LUNC[299569], MANA[0], MATIC[0], POLIS[0], PRISM[0], RUNE[0.02774912], SHIB[0], SOL[0], TLM[0], TRU[0], USDI-0.15], USDT[0.00000018] | | |
| 02526540 | | BNB[0], TRX[.000001] | | |
| 02526552 | | BRZ[0], CRO[0], ETH[0.25169356], FTT[40.56648228], RAY[167.80546894], SOL[6.52265825], USD[0.00] | | |
| 02526555 | | BNB[3.38942236], ETH[3.50260987], ETHW[.00260987], SOL[40.84427791], USD[19.16] | | |
| 02526557 | | ATLAS[1029.794], USD[0.91], USDT[0] | | |
| 02526561 | | BAO[6], BTC[.00000014], DENT[2], FTT[0], KIN[5], RSR[1], SXP[1.03966374], TRX[1.000001], USD[0.00], USDT[0] | Yes | |
| 02526562 | Contingent | SOL[162.54503879], SRM[1171.08033708], SRM_LOCKED[8237.87966292], TRX[.000138], USD[10.00], USDT[0] | | |
| 02526563 | | ETHW[.0009685], TRX[.00156], USD[0.00], USDT[0.26274900] | | |
| 02526565 | | USD[6.61] | | |
| 02526572 | | ETH[.00006586], ETHW[.00006586] | Yes | |
| 02526581 | | BTC[0.00000900], ETHW[.00005905], GBP[0.00], MATIC[0], SOL[0] | Yes | |
| 02526589 | Contingent | ATLAS[12270], BTC[1.22566515], CHZ[1913.21889845], ETH[.395], ETHW[.395], LUNA2[17.55227832], LUNA2_LOCKED[40.95531608], LUNC[3822045.5587719], MANA[229.41074823], MATIC[319], SAND[243.37796505], SOL[3.7296713], STEP[589.9], TRX[.000006], USD[0.56], USDT[99.37023523] | | |
| 02526597 | | USD[0.87] | | |
| 02526600 | | ATLAS[838.0363972], BAO[1], KIN[6], POLIS[15.0240771], TRX[1], USDT[0.00376296] | Yes | |
| 02526601 | | ETH[0] | | |
| 02526603 | | USDT[0] | | |
| 02526608 | | BTC[0.00000716], ETHW[.00050635], USD[0.00] | Yes | |
| 02526614 | | USD[0.00], USDT[0.00000419] | | |
| 02526616 | | LTC[.00035913], SAND[0], TRYB-PERP[0], USD[0.44] | | |
| 02526617 | | USD[0.01], XRP[1.35375289] | | |
| 02526622 | | AAVE[1.47358232], BNB[47640365], CEL[805.90724174], CRO[44739.50197], ETH[0], FTT[1163.3284029], LINK[31.37506701], MANA[227.955768], MATIC[4171.65886470], SOL[4.60137494], TRX[217596.30660561], UNI[39.18264678], USD[17412.87], XRP[1074.55713601] | | AAVE[1.473505], BNB[9.47609], CEL[805.880647], LINK[31.365932], MATIC[4170.888501], SOL[4.593299], TRX[216567.140571], UNI[39.180609], USD[8000.00], XRP[1074.521678] |
| 02526626 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[.00569058] | | |
| 02526635 | | ETH[0.00000001], MBS[.053936], NFT [563442479492872233/FTX Crypto Cup 2022 Key #7015][1], TRX[.001554], USD[0.00], USDT[0.00001838] | | |
| 02526636 | Contingent | AAPL[0.13951330], BTC[0.00420000], FTT[0.15190928], HT[20.64455697], LUNA2[0], LUNA2_LOCKED[1.26890230], SOL[206.87283954], SOL-0930[0], TRX[.000028], USD[848.69], USDT[0] | | USD[100.00] |
| 02526637 | Contingent | ADA-PERP[0], APE[0], APE-PERP[0], BTC[0], DOGE[0], DOT-PERP[0], LINK[0], LUNA2[3.44582962], LUNA2_LOCKED[8.04026913], LUNC[375.71759121], LUNC-PERP[0], MANA[0], MANA-PERP[0], SAND[0], SHIB-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02526638 | | USDT[0] | | |
| 02526639 | | TRX[.000108], USD[127257.22], USDT[46.69235032] | | |
| 02526644 | | BTC-PERP[0], FTM-PERP[0], USD[469.26] | | |
| 02526645 | | TRX[.000001] | | |
| 02526650 | | ADA-PERP[0], ATLAS[389.9259], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000779], USD[81.42], USDT[0], XRP-PERP[0] | | |
| 02526652 | | APE[272], BNB[.00000001], BTC[.0219], DFL[.00000001], ETHW[2.03000000], FTT[0.07945569], TRX[.000778], USD[1306.70], USDT[502.92626570] | | |
| 02526659 | | ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFLX[0.00454851], OP-PERP[0], SRN-PERP[0], STG[.841], USD[85.28], USDT[0], XRP-PERP[0] | | |
| 02526664 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[783.03] | | |
| 02526665 | | ATLAS[1480], USD[0.00] | | |
| 02526665 | | CRO[14187.2659], DOGE[40020.39468], ETH[7.70344162], ETHW[7.70344162], GALA[17920.02348120], HUM[27159.79207393], LRC[19812.14232788], SHIB[193963140], STARS[4.99905], USD[6.48] | | |
| 02526667 | | BNB[0], BTC[1.7224949], DOGE[2015.07061433], ETH[5.10045190], ETHW[5.07313298], FTT[34.09732898], LTC[33.61212210], SHIB[9899649.83], SOL[0], USD[20057.00], USDT[20898.84279659] | | ETH[5.01028], LTC[33.61097], USD[20048.57], USDT[20005.1988] |
| 02526668 | | NFT [411019641901780883/FTX AU - we are here! #12379][1], NFT [492826783348747857/FTX EU - we are here! #128083][1], NFT [570597166543426688/FTX AU - we are here! #61018][1], NFT [575172616066269897/FTX AU - we are here! #12420][1], NFT [576013031916078404/FTX AU - we are here! #127789][1] | | |
| 02526672 | | USDT[0] | | |
| 02526672 | | ATLAS[0.00079955], ETH[0.00792988] | | |
| 02526677 | | ATLAS[1069.848], USD[0.04], USDT[0] | | |
| 02526679 | | USD[0.00] | | |
| 02526682 | | AKRO[1], BAO[8], BIT[.11490755], KIN[3], TRX[1], UBXT[2], USD[0.08], USDT[0.06401176] | Yes | |
| 02526684 | | ATLAS[675.72607821], KIN[106929.98472265], SAND[14.73271060], STARS[5.27420607], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02526687 | Contingent | ETH[.00089759], ETHW[.00089759], LUNA2[38.81240213], LUNA2_LOCKED[90.56227164], LUNC[8451482.2789504], NFT [349413130177464779/Pixel Art of CE #4][1], NFT [465101334766478558/Pixel Art of TQ #2][1], USD[1.92] | | |
| 02526690 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02526702 | | BNB[0], FTT[0] | | |
| 02526708 | Contingent | BTC-PERP[0], ETH[0.00022451], ETHW[0.00022451], FTM[51.9984], FTT[0.35857412], GST-PERP[0], LUNA2[0.80655594], LUNA2_LOCKED[1.88196386], MATIC[1.84819398], MATIC-PERP[0], USD[65.95], USDT[0] | | |
| 02526712 | Contingent, Disputed | USD[11210.65] | | |
| 02526717 | | DOGE[1343.63782477], SHIB[30900000] | | DOGE[1341.972088] |
| 02526726 | | AKRO[1], ATLAS[1012.68399338], BAO[3], DENT[1], ETH[0], KIN[5], UBXT[1], USDT[49.05187112] | | |
| 02526727 | | AVAX[10.56955756], BNB[1.57617435], BTC[0.03109432], DFL[1009.8195], ETH[0.30994328], ETHW[0.30994328], FTT[25.00534811], LRC[99.9824915], MANA[79], OMG[0], SAND[99.990975], SOL[2.08355457], USD[3268.49] | | |
| 02526741 | | ATLAS[379.9354], BLT[9], TRX[.000001], USD[0.00], USDT[0] | | |
| 02526745 | | USDT[0] | | |
| 02526748 | | USD[2.63] | | |
| 02526749 | | USDT[0] | | |
| 02526750 | | BTC[0.00006676], TRX[317], USD[0.04], XRP[21] | | |
| 02526754 | | USDT[0] | | |
| 02526764 | | SOL[.00322284], TRX[.56952], USDT[0] | | |
| 02526765 | | AKRO[1], ATLAS[416.75977774], BAO[1], CRO[93.76855972], KIN[4], POLIS[9.14544864], SPELL[3801.15403036], USDT[0.00004389] | | |
| 02526766 | | BAO[1], GBP[0.00] | | |
| 02526768 | | BAO[3], CAD[0.00], DENT[3], ETH[.00000001], KIN[4], TRX[1], UBXT[1] | | |
| 02526770 | | USD[0.00] | | |
| 02526772 | | USD[1950.02] | | |
| 02526773 | | USD[0.00] | | |
| 02526775 | | AUD[0.00], BAO[1], DENT[1], FTT[11.53495128], SOL[.00001126], TRX[1] | Yes | |
| 02526777 | | ADA-PERP[0], ALCHE[0], ATOM[.099506], ATOM-PERP[0], AVAX[.099658], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[1078.04607], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.896373], FTT-PERP[0], GALA-PERP[0], LINK[.098537], LINK-PERP[0], LTC[1.2298993], LUNC-PERP[0], MANA[.99202], MANA-PERP[0], MATIC-PERP[0], MKR[.00098993], MKR-PERP[0], NEAR[.09886], NEAR-PERP[0], SOL[2.8299126], SOL-PERP[0], TRX[.955566], USD[0.04], USDT[0.13259105], XLM-PERP[0], XRP[175.148041], XRP-PERP[0], ZEC-PERP[0] | | |
| 02526782 | | BOBA[1.67796448], BRZ[0], BTC[0.00010087], DODO[0], DOGE[0], EDEN[1.03910823], ETH[0.00747424], ETHW[0.00747424], SHIB[0], SOL[0], USD[0.00] | | |
| 02526785 | | ADA-PERP[0], ONE-PERP[0], USD[0.07] | | |
| 02526788 | | AUD[0.00], BTC[.04391551], USD[0.00] | | |
| 02526790 | | ALGO-PERP[0], ANC-PERP[0], BNB[0], BNT-PERP[0], CEL-0624[0], CHR-PERP[0], CHZ-0624[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], LOOKS-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[0], TRX-0624[0], TRX-0930[0], USD[0.00], USDT[0], USTC-PERP[0], XEM-PERP[0] | | |
| 02526796 | | USDT[0] | | |
| 02526800 | | BAO[2.3720871], BTC[.00000003], DENT[.03344073], GBP[387.87], KIN[1], SHIB[14.91746856], UBXT[3], USD[24.01] | Yes | |
| 02526802 | | BAO[2], KIN[5], USD[0.00] | Yes | |
| 02526815 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LEO-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRY[0.00], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02526820 | | USD[0.00], USDT[0] | | |
| 02526821 | | FTT[0.00198300], NFT (340051807972322197/FTX EU - we are here! #10631)[1], NFT (377568395406080213/FTX EU - we are here! #10763)[1], NFT (551698698670700394/FTX EU - we are here! #11016)[1], RAY[0], SLRS[0], SOL[0.00057328], USD[0.18] | | |
| 02526844 | | AURY[0], AVAX[0], EUR[0.10], LINK[0], SOL[0], STARS[0], USD[0.00], USDT[0.00000010], XRP[0] | | |
| 02526846 | | USDT[0] | | |
| 02526848 | | USDT[0] | | |
| 02526856 | | ALT-PERP[0], BTC[0], ETH[0], ETHW[0], LOOKS-PERP[0], RON-PERP[0], USD[0.07], USDT[0] | | USD[0.07] |
| 02526859 | | LUNC[.00000001] | | |
| 02526863 | | USD[0.01] | | |
| 02526864 | | USD[0.00] | | |
| 02526866 | | NFT (343405170286497460/FTX EU - we are here! #3915)[1], NFT (495729827460728207/FTX EU - we are here! #3315)[1], NFT (502988944066248422/FTX EU - we are here! #3507)[1], USDT[0] | | |
| 02526870 | | USD[152.27] | | |
| 02526872 | | USDT[0] | | |
| 02526879 | | CAKE-PERP[0], ICX-PERP[0], LTC-PERP[0], SHIB-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.42], USDT[0] | | |
| 02526889 | | TRX[.000001], USDT[49.00002285] | | |
| 02526896 | | KIN[3899242], KIN-PERP[0], TRX[.000001], USD[0.03], USDT[0] | | |
| 02526899 | | GODS[.05213526], NFT (330089484561262459/FTX Crypto Cup 2022 Key #10302)[1], USD[2.00] | | |
| 02526904 | Contingent | BNB[0], BTC[0], ETH[0], LTC[0], LUNA2[0.45923942], LUNA2_LOCKED[1.07155865], LUNC[0.35174132], MATIC[.16305679], SOL[0], USD[0.88] | | |
| 02526907 | | ATLAS[180], BNB[.00904847], BOBA[.076863], BTC[0.00000375], FTT[0.07406073], SAND[.97229], SOL[0.73806279], TRX[.86529139], USD[0.08], USDT[3.74140655] | | |
| 02526909 | | ATLAS[9.924437], CONV[9.773311], CQT[.9841502], DOT-PERP[0], HUM[9.975813], MNGO[9.948814], MTA[.9849482], USD[0.00], USDT[0] | | |
| 02526910 | | AKRO[2], BAO[819636.99372045], BCH[7.85317103], DENT[146164.24578113], DOGE[0], FIDA[1], GRT[1], KIN[623078215.87005767], MANA[8690.65770925], RSR[31782.32692575], SHIB[719559464.41527918], TRX[2], UBXT[1], USD[4.40], USDT[0], XRP[13862.63524293] | Yes | |
| 02526915 | | USD[0.00], USDT[0.00018596] | | |
| 02526916 | | STEP[1009.9], USD[0.01] | | |
| 02526917 | | FTT[29.65435253], IMX[90.4], USD[784.38] | | |
| 02526920 | | BTC[0], BTC-PERP[0], ETH[0.00054596], ETHW[3.74254596], MANA-PERP[0], MBS[1019.00425597], SOL-PERP[0], USD[0.55], USDT[0.00016044] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02526925 | | USDT[9.4] | | |
| 02526930 | | EUR[0.00], FTT[0], TRX[301.000068], USD[0.07], USDT[0.00015954] | | |
| 02526935 | | APE[6], BNB[0], CRO[9.977884], DFL[29.96314], FTM[65.36527709], FTT[0], LTC[0.00000001], MATIC[0], SAND[6.9987099], TRX[0.65475074], USD[85.45] | | FTM[63.418956] |
| 02526937 | | AURY[.00000001], BTC[.000041], ETH[0.00082409], ETHW[0.00082409], FTT[0], GENE[0.01307561], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 02526942 | | APT-PERP[0], BIT[.9218232], BTC-PERP[0], FTT[0.00063636], FTT-PERP[100], NEAR[1.39888516], USD[3310.70], USDT[0.00000053] | | |
| 02526950 | | FTT[4.67915640], NFT (386648362062952852/Peng #35)[1], NFT (404016075681919370/F-UnTownPeople #7)[1], SAND[23], SHIB-PERP[0], USD[0.47], USDT[0] | | |
| 02526955 | Contingent | DAI[.09253055], ETH[0], ETH-PERP[0], LUNA2[0.00379929], LUNC[.007548], MATIC[6], TRX[.001562], USD[1.79], USDT[0.00913077], USTC[.537803] | | |
| 02526956 | Contingent | LUNA2[2.85870774], LUNA2_LOCKED[6.67031807], LUNC[822489.63], USD[-0.05] | | |
| 02526964 | | ATLAS[5289.2533], ATLAS-PERP[0], RUNE-PERP[0], USD[2.20], YFI-PERP[0] | | |
| 02526965 | Contingent, Disputed | USD[25.00] | | |
| 02526968 | | TRX[.000001], USD[1.63], USDT[0.00001838] | | |
| 02526977 | | AUD[0.00], BTC[0], USD[0.00], USDT[3.59714863] | | |
| 02526978 | | ATLAS[300], AURY[1], FTT[.7], HUM[50], IMX[7.4], USD[0.21], USDT[0] | | |
| 02526979 | Contingent | BTC[0.00008711], ETH[0.00097529], ETHW[0.00097004], GALA[9.3103], LUNA2[0.00995346], LUNA2_LOCKED[0.02322475], LUNC[2167.388118], MANA[.7682], SAND[.96811], SOL[0.02754235], USD[7348.94] | | BTC[.000087], ETH[.000975], SOL[.027506], USD[0.00] |
| 02526982 | | AURY[16.92848766], USDT[0.0000014] | | |
| 02526983 | | BTC[0], USD[0.58], USDT[0] | | |
| 02526984 | | BNB[0], RAY[0], USD[0.00] | | |
| 02526985 | Contingent | EUR[0.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007173], SOL[.0095448], USD[0.00] | | |
| 02526987 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[-2.25], BTC-PERP[-0.0051], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[352], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], FTT-PERP[0], FXS-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], PRIV-PERP[-0.115], QTUM-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SNM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1236.24], USDT[0], WAVES-PERP[0], XMR-PERP[-0.68], YFI-PERP[1.02], ZEC-PERP[0] | | |
| 02526988 | | AUD[0.01], GODS[0], SOL[0.00030787], USD[0.00] | Yes | |
| 02526995 | | USD[0.00], USDT[0] | | |
| 02526999 | | BTC-PERP[0], USD[38.11] | | |
| 02527003 | Contingent, Disputed | BTC[.00000343], USD[0.00] | | |
| 02527008 | | SAND-PERP[0], USD[-2.03], USDT[8.44564963], USDT-PERP[0], XRP[1.54298298], XRP-PERP[0] | | |
| 02527011 | Contingent | BTC[.04247389], LUNA2[15.02814171], LUNA2_LOCKED[35.06566398], USD[0.00], USDT[.003596], USTC[2127.306094] | | |
| 02527012 | | DOGE[0], DOGE-PERP[0], MATIC[0], RAY[0], USD[0.00], USDT[0.00000001] | | |
| 02527014 | | ETH-PERP[0], FTT-PERP[0], PAXG[.00000001], PAXG-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02527020 | | BTC[0], EUR[0.00], FTT[0.58795270], TRX[.000009], USD[0.00], USDT[0.00000006] | Yes | |
| 02527022 | | USD[0.00] | | |
| 02527030 | | AKRO[1], ATLAS[7616.00370958], AUD[0.00], BAO[1], MNGO[1660.20158068], USD[0.34] | Yes | |
| 02527034 | | USDT[0.41191944] | | |
| 02527035 | | AKRO[1], KIN[1], USD[0.00] | Yes | |
| 02527038 | Contingent | ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], CRO-PERP[0], DOT-PERP[0], FTM[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089565], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[117.91], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02527042 | | AVAX[.09824], BTC[.00008438], ETH[.0003848], ETHW[.0003848], GALA[509.898], MANA[89.982], SHIB[6598680], SOL[.009], SUSHI[.4857], USD[5897.64] | | |
| 02527047 | Contingent | ETH[0.48089099], ETHW[0.47898785], FTT[25], LUNA2[0.19211258], LUNA2_LOCKED[0.44826269], LUNC[41832.92], NFT (341204127628901286/FTX EU - we are here! #273852)[1], NFT (490950212302984589/FTX EU - we are here! #273848)[1], NFT (514528143949425751/FTX EU - we are here! #273849)[1], SOL[2.92701573], USD[-238.13], USDT[1713.75928126] | | ETH[.347387], USDT[1400] |
| 02527049 | | USD[0.00], USDT[0] | | |
| 02527050 | | ADA-PERP[0], BTC-PERP[0], BULL[0], FTT[0.00501933], LTC-PERP[0], USD[0.00], USDT[5.91969093] | | |
| 02527051 | | POLIS[34.39139583] | | |
| 02527056 | | AVAX[10.01878673], BTC[.06551486], ETH[.4], ETHW[.4], FTM[88.81654340], GALA[708.81443343], MATIC[0] | | |
| 02527057 | | ATLAS[.01083713], BAO[4], BTC[0], DENT[1], DFL[.00361051], GODS[.00047011], KIN[2], RSR[.01845773], SHIB[.00000001], STORJ[.00058614], USD[0.00] | Yes | |
| 02527059 | | BAO[1], GRT[1], HXRO[1], KIN[1], USD[0.00] | | |
| 02527062 | | 1INCH[62.98324182], HT[136.13689669], USD[2.98], USDT[0] | | 1INCH[57.99014], HT[132.618569] |
| 02527066 | | BTC[.01279838], DOGE[400.00000064], ETH[.1249896], ETHW[.1249896], TRX[.000003], USD[2.70], USDT[0.00000001] | | |
| 02527071 | | ETH[.02392089], ETHW[.02392089] | | |
| 02527072 | Contingent | APT[0], BNB[0], BTC[0.00000049], ETH[0], FTM[0], FTT[0], HT[0], KIN[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.005102], MATIC[0], NEAR[0], SOL[0.00000755], TRX[0.32602000], USD[0.00], USDT[0.00000011], USTC[0], XRP[0] | | |
| 02527075 | | NFT (309958943481228806/FTX EU - we are here! #53776)[1], NFT (332658536985189165/FTX AU - we are here! #36877)[1], NFT (351542993373593683/FTX AU - we are here! #36920)[1], NFT (367724827331870833/FTX EU - we are here! #53862)[1], NFT (411788253969197910/FTX EU - we are here! #53991)[1] | | |
| 02527076 | Contingent | 1INCH[0], ETH[.00097743], ETHW[.00097743], FTT[25.00306024], LUNA2[0.01864680], LUNA2_LOCKED[0.04350920], LUNC[4060.38], RAY[118.37900521], SOL[3.90203340], USD[0.00], USDT[0] | | |
| 02527079 | | XRP[0] | | |
| 02527083 | | BRZ[107.62629109] | Yes | |
| 02527084 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[424.14], YFI-PERP[0], ZEC-PERP[0] | | |
| 02527092 | | ETH[.99981], ETHW[.99981], IMX[99.981], SOL[2], USD[3.66] | | |
| 02527093 | | TRX[.000777], USD[2.736] | | |

Customer Schedule of Unprioritized Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02527095 | | BNB[.00000001], USD[0.00] | | |
| 02527100 | | BTC[0], ETH[0], TRX[0], USDT[0] | | |
| 02527101 | | EUR[98.94], FTT[199.962], TRX[.000019], USD[7701.63], USDT[5638.80351304], USO[49.9905] | | |
| 02527103 | | USDT[0] | | |
| 02527104 | | USD[0.00] | | |
| 02527105 | | TRX[.000001], USDT[0] | | |
| 02527106 | | AVAX-PERP[0], BNB-PERP[0], ETH[.00098724], ETHW[.00098195], SOL-20211231[0], SOL-PERP[0], USD[387.11], USDT[0] | | |
| 02527108 | | BNB[.00000001], ETH[0.04960977], ETHW[0.04960977], GODS[0], LTC[0], TRX[0], USD[0.00], USDT[0.00000130] | | |
| 02527110 | | BNB[.009], ETHW[.00073029], FTT[0], SOL[.0073447], USD[0.00] | | |
| 02527111 | | NFT (574483833827546721/ro$e !ono$fer@)[1], USD[0.51] | | |
| 02527112 | | ATLAS[1662.06354092], EUR[0.00], USD[0.00] | | |
| 02527113 | | SOL[.00000001], USD[0.00] | | |
| 02527119 | | TRX[9] | | |
| 02527123 | | BNB[0], USD[0.00], USDT[0.00000400] | | |
| 02527126 | | ATLAS[4880], USD[0.57] | | |
| 02527127 | | AURY[0.00008004], BAO[5], BTC[0], GST[0], KIN[2], SOL[0], TRX[0.00000091], USD[0.00], USDT[0.00017652] | Yes | |
| 02527133 | | ATLAS[9.922], USD[0.00], USDT[0] | | |
| 02527139 | | SHIB[11298651], USD[6.32] | | |
| 02527142 | | USD[0.86] | | |
| 02527146 | | USD[25.00] | | |
| 02527152 | | USDT[0] | | |
| 02527154 | | AUD[0.37], BAO[1], BTC[.01255452], DENT[1], DOGE[1426.26355024], ETH[.2194491], ETHW[.2192331], KIN[2], XRP[884.5113882] | Yes | |
| 02527156 | | APE[0], AXS[0], CTX[0], ETH[0], FTM[1], FXS[0], GALA[0], GARI[0.99400000], GBP[0.00], GRT[0.51618355], LOOKS[0], LRC[0], MATIC[0], MTA[0], PERP[0], SAND[0], SHIB[0], SKL[.6806556], SOL[0], SPA[0], SXP[0], UMEE[0], USD[0.00], XRP[0] | | |
| 02527159 | | ATLAS[282.10227836], EUR[0.00], FTT[1.00502007], SPELL[1819.61287155] | | |
| 02527160 | | USD[25.00] | | |
| 02527169 | | ATOM-PERP[0], BTC[0.00001663], BTC-PERP[0], COMP[.00027706], DODO-PERP[0], HBAR-PERP[0], IOTA-PERP[0], SOL[.03], SOL-PERP[0], TRX[18.946601], USD[24.74], USDT[0.00899096], XRP[2] | | |
| 02527170 | | BTC[0], FTT[.02177911], USD[0.00] | | |
| 02527171 | | AURY[.00003329], BRZ[0], BTC[.00000064], ETH[.00000496], ETHW[.00000496], SAND[0.01258919], SOL[.00010432], SUSHI[.00002702], TRX[1] | Yes | |
| 02527174 | | ADA-20211231[0], ATLAS[8.542], ATLAS-PERP[0], AVAX-PERP[0], CRO[9.666], ETC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 02527175 | | USD[0.00] | | |
| 02527180 | | ATLAS[321.8572363], AURY[5.00329548], POLIS[19.13464292], SLRS[190.14625505], USD[0.36] | | |
| 02527186 | | 1INCH[43], LINK-PERP[0], LTC[.7], LUNC-PERP[0], SRM[20.582], SUSHI[13], TRX[1349], USD[-27.16], USDT[.93744526], XLM-PERP[0] | | |
| 02527189 | | USDT[0] | | |
| 02527191 | | SLND[42.98160960], SOL[.049995], USD[0.00] | | |
| 02527193 | | ATLAS[9.604], ATLAS-PERP[0], MANA-PERP[0], USD[0.20] | | |
| 02527194 | | USD[0.02] | | |
| 02527206 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.05], USDT[.00296301], XRP-PERP[0] | | |
| 02527208 | | ETH[.199962], ETHW[.199962], SAND[999.81], USD[121.22], USDT[52.59195045] | | |
| 02527211 | | AKRO[1], ATLAS[3733.89651512], BAO[1], DENT[2], KIN[1], TRY[0.00], UBXT[3], USD[0.01], USDT[0.10681649] | Yes | |
| 02527216 | | BTC[.00153685], ETH[.006], ETHW[.006], FTM[19.996], FTT-PERP[0], USD[0.34], XRP[167.9664] | | |
| 02527217 | Contingent, Disputed | USDT[0.00035919] | | |
| 02527218 | Contingent | FTT[25], RAY[325.50031847], SRM[262.07767149], SRM_LOCKED[4.24775848], USD[0.00] | | |
| 02527221 | | DEFI-PERP[.094], EUR[119.98], USD[-26.36] | | |
| 02527222 | | CEL[64.68706], USD[0.17], USDT[0] | | |
| 02527224 | | USD[0.00], USDT[0.00000001] | | |
| 02527234 | Contingent | 1INCH-2021123[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00168874], LUNA2_LOCKED[0.00394040], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[561.296341], TRX-PERP[0], USD[137.34], USDT[0.00000001], USTC[.23905], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02527236 | | AUD[0.01], BNB[.0595], NEAR[0], USD[0.00] | | |
| 02527239 | Contingent | ATOM[0], AVAX[0], BTC[0.00132798], DOT[102.40630771], ETH[0.00010713], ETHW[0.00010713], FTT[26.87475891], LINK[0], LUNA2[10.56594968], LUNA2_LOCKED[24.65388259], LUNC[0], SOL[0], USD[0.63], USDT[0] | | |
| 02527240 | | ATLAS[2970], POLIS[50.3], USD[95.21], USDT[0.00519500] | | |
| 02527242 | | BTC[.00037585] | | |
| 02527243 | | ATLAS[463.85769679], BAT[0], CRO[691.08511278], FTM[37.96265983], LINK[.0004666], LTC[.00149564], MANA[50.39646987], SOL[0], SUSHI[10.83771129], USD[0.00] | | |
| 02527249 | | USD[2.80] | | |
| 02527258 | | ETH[.91186988], USD[2.01] | | |
| 02527272 | | BAO[1], BNB[5.0269791], CRO[4952.37074038], ETH[6.44632352], ETHW[0.00001523], SAND[29.17801529], SGD[0.01], USDT[15236.16450264] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02527275 | | USDT[1.00874011] | | |
| 02527276 | | ATLAS[120870.93181874], GALA[83056.25565064], POLIS[1336.0828954], USDT[1002.21904829] | Yes | |
| 02527278 | | DOGE[2805.80676025] | Yes | |
| 02527287 | | USD[0.00] | | |
| 02527288 | | BRZ-PERP[0], ETH-PERP[0], POLIS-PERP[0], TRYB-PERP[0], USD[1.75], USDT[-0.00711992], USDT-20211231[0], USDT-PERP[0] | | |
| 02527292 | Contingent | ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00001287], BTC-PERP[0], BULLSHIT[4.9990785], C98-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[1.17240195], ETHBULL[28.32501793], ETH-PERP[0], ETHW[0], FTT[6.28946276], GALA-PERP[0], LRC-PERP[0], LUNA2[20.26184816], LUNA2_LOCKED[0.61097905], LUNC[57017.98964745], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[3.7], SOL[180.91722504], SOL-PERP[0], SRM[138.38023892], SRM_LOCKED[1.04570574], USD[20.59], USDT[3.43244592] | | |
| 02527295 | | USDT[0.00] | | |
| 02527296 | | AKRO[8], ALPHA[1], AUD[1028.81], BAO[33], CHZ[1], DAI[0], DENT[7], DOGE[1], ETH[.00000762], FRONT[1.00510874], KIN[33], RSR[3], RUNE[22.45650337], TRX[10], UBXT[7] | Yes | |
| 02527301 | Contingent | ATOM[.00310944], ETH[0], LUNC-PERP[0], NEAR-PERP[0], NFT (292200324129904267/FTX AU - we are here! #35773)[1], NFT (372114435241883756/FTX AU - we are here! #35738)[1], SRM[.72313981], SRM_LOCKED[5.27686019], USD[-6.77], USDT[7.93449637], WAVES-PERP[0] | | |
| 02527302 | | GENE[10.8], TRX[-1], USD[1.04], USDT[0.00906368] | | |
| 02527303 | | BTC[.34233156], FTT[26.19515424], TRX[.000778], USD[50072.93], USDT[0] | | |
| 02527307 | | BTC[0], USD[0.00], USDT[0] | | |
| 02527311 | | USD[25.00] | | |
| 02527318 | | USD[0.00] | Yes | |
| 02527322 | | ETH[0], TRX[.000001], USD[0.17], USDT[0.84671369] | | |
| 02527324 | | ETH[.33375844], ETHW[0.33375844], LINK[27.51738225], SHIB[91665.3336414], SNX[47.30607145], SRM[66], SUSHI[84.02979556], USDT[0], XRP[1176.99949053] | | |
| 02527329 | | BNB[0], BTC[0], FTM[0], SPELL-PERP[0], USD[0.00] | | |
| 02527333 | | BIT[0], BNB[1.56516531], ETH[1.01253446], USD[0.00], USDT[0.00019786] | Yes | |
| 02527336 | | DOT[.09898], ETHW[.0008718], GALA[99.99], IMX[.09848], MANA[.9968], SOL[.0094], TRX[.000006], USD[0.66], USDT[0] | | |
| 02527337 | | ETH[.002], TRX[.001091], USDT[0.41425624] | | |
| 02527341 | | BTC[.02998266], NFT (343213200052643186/FTX EU - we are here! #237608)[1], NFT (379038811428035927/FTX EU - we are here! #237613)[1], NFT (497623939713579814/FTX EU - we are here! #237576)[1], NFT (509605589243442337/FTX Crypto Cup 2022 Key #1585)[1] | Yes | |
| 02527342 | | AKRO[1], ATLAS[378.23841024], USD[0.00] | Yes | |
| 02527349 | | USD[0.03], USDT[0] | | |
| 02527353 | | TRX[.000778], USDT[.69983] | | |
| 02527355 | | USD[0.00], USDT[0] | | |
| 02527360 | | ATLAS[21900], CRO[510], USD[5.56] | | |
| 02527361 | | USDT[0.00030479] | | |
| 02527370 | | BNB[0] | | |
| 02527372 | | BTC[0.12317659], SHIB[14497245], SOL[10.49643666], USD[2.77] | | |
| 02527374 | | ATLAS[2879.4528], ATLAS-PERP[0], BTC[0], USD[0.41], XRP-PERP[0] | | |
| 02527377 | | AVAX[4.20093493], ETH[0], FTM[169.85901365], FTT[2.00655554], LUNC-PERP[0], MATIC[5.07936982], SAND[0], SOL[0], USD[0.58], USDT[0] | | |
| 02527378 | | AKRO[1], KIN[3524261.37430966], USD[0.02] | Yes | |
| 02527379 | | BNB[.00000001], FTT[0], MATIC[.00000001], NFT (358689606900202144/FTX EU - we are here! #30003)[1], NFT (460228747682234201/FTX AU - we are here! #63809)[1], NFT (475243946996163424/FTX EU - we are here! #29914)[1], NFT (573424972393327325/FTX EU - we are here! #30065)[1], SOL[0], USDT[0], XRP-PERP[0] | | |
| 02527381 | | LTC[0], TRX[0.00000001], USDT[0] | | |
| 02527384 | | USDT[0] | | |
| 02527398 | | LTC[0], TRX[0], USD[0.00] | | |
| 02527405 | | EUR[0.00], FTM[1281.46901856], STEP[7106.20015839], USD[0.00] | | |
| 02527406 | | BTC-PERP[0], CHZ-PERP[0], DOGE[1.51057605], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], NEAR[.00163989], SOL[2.32711109], SOL-PERP[0], TRX[100], TRX-PERP[0], USD[-1648.29], USDT[0.00029023], USDT-PERP[0] | Yes | |
| 02527408 | | FTT[96.00842286], USD[0.00], USDT[0.00000001] | | |
| 02527412 | | ATLAS[205.59681445], POLIS[7.05241623], USD[0.00], USDT[0] | | |
| 02527414 | | USD[25.00] | | |
| 02527415 | | ATLAS[3189.834], ETH[.00028614], ETHW[.00028614], USD[1.22], USDT[0.00000001] | | |
| 02527417 | | BTC[0], DOGE[0], EUR[0.00], SHIB[0], USD[0.00], USDT[0.00001723], ZAR[0.00] | Yes | |
| 02527419 | | NFT (346601130882010192/FTX EU - we are here! #82827)[1], NFT (442283040442698526/FTX EU - we are here! #82445)[1] | | |
| 02527425 | | USD[0.01], USDT[0] | | |
| 02527426 | | ATLAS[1666.43010658], USDT[0] | | |
| 02527427 | | BNB[.00000001], FTT[0.00000091], HT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02527434 | | STEP[.00046088], USDT[0] | | |
| 02527435 | | ATLAS[1497.9892], BTC[0], USD[0.10], USDT[0] | | |
| 02527436 | | AURY[1.9998], USD[0.00], USDT[0] | | |
| 02527438 | | AKRO[1], ALPHA[1.00004565], BAO[5], BTC[.0000004], DENT[1], DOGE[6879.34482954], FRONT[1.00299062], KIN[4], LTC[0.00059073], RSR[5], SAND[.04854205], SHIB[146.68607145], TOMO[1.03491949], TRU[2], TRX[.000001], UBXT[3], USD[0.00], USDT[0.05033734] | Yes | |
| 02527449 | | STEP[.02242438], USD[0.01], USDT[0] | | |
| 02527453 | | BNB[.00000001] | | |
| 02527457 | | MATIC[.10523419] | Yes | |
| 02527458 | | USDT[0] | | |
| 02527460 | Contingent | FTT[0], LUNA2[0.38150750], LUNA2_LOCKED[0.89018418], LUNC[83074.0629285], USD[0.21], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02527461 | | ATLAS[6.6503], TRX[.000015], USD[0.00], USDT[0] | | |
| 02527462 | | MNGO[510], USD[2.12], USDT[0] | | |
| 02527465 | | MANA[665.50058226], USD[-0.57], USDT[0.07173560], XRP[423.9] | | |
| 02527466 | | BTT[692868330], DOGE[15589.03752], SHIB[283246173], SOL[38.82636627], USD[0.69] | | |
| 02527472 | | KIN[1], POLIS[.03253708], TOMO[1.03372145], USD[0.00], XRP[0] | Yes | |
| 02527473 | | ATLAS[9], ETH[0], GODS[.00042945], IMX[.08592], POLIS[.09436], USD[0.00], USDT[0.01497884] | | |
| 02527475 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], RON-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02527478 | | ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], MTL-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00038626], VET-PERP[0], XMR-PERP[0] | | |
| 02527479 | | USD[0.00] | | |
| 02527482 | | USDT[0] | | |
| 02527483 | | TRX[.000034], USD[0.00], USDT[.003486] | | |
| 02527487 | | ALICE-PERP[0], BTC-PERP[0], ETH[.00022119], ETHW[0.00022118], SAND-PERP[0], USD[5.96] | | |
| 02527491 | | AKRO[1], DENT[1], DOGE[784.1080016], FTM[39.99130352], KIN[1], SHIB[3043280.26015507], USD[0.06] | Yes | |
| 02527492 | | ATLAS[2790], USD[0.89], USDT[.0031] | | |
| 02527493 | | USD[0.11] | | |
| 02527497 | | USDT[0] | | |
| 02527498 | | AXS[.7], IMX[23.4], LUNC-PERP[0], MATIC[90], SAND[29], STARS[40], USD[71.37], XRP-PERP[0] | | |
| 02527500 | Contingent, Disputed | BNB[0.00000001], BTC[0], CRV[0], EUR[0.00], USD[0.00] | | |
| 02527505 | | 1INCH[42], ALPHA[81], ATLAS[2790], BAO[908.04], BAR[11.8], BTC[0.01259901], BTTPRE-PERP[0], CHZ[360], GALFAN[6.5], HOT-PERP[0], LTC[.48], SXP[136.889911], TRX[.000009], UNI[11.649088], USD[0.00], USDT[0] | | |
| 02527510 | | ETH[.00000001], TRX[.000024], USDT[0] | | |
| 02527513 | | BTC[.0000004] | Yes | |
| 02527515 | | ATLAS[152.26500591], USDT[0] | | |
| 02527519 | | BTC[.01319876], USD[3.55] | | |
| 02527520 | | AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-0325[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[7568.000217], USD[0.00], USDT[0.17457489], XRP-PERP[0], YFI-PERP[0] | | |
| 02527530 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], HNT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.03] | | |
| 02527533 | | ATLAS[730], USD[1.13] | | |
| 02527546 | | AKRO[3], AUD[0.00], AUDIO[12.95369353], BAO[5], DENT[17904.60750392], DOGE[1358.21712842], KIN[206385.11243941], REEF[748.3636468], RUNE[45.08701325], SHIB[1880061.46723079], SOL[.63775744], SPELL[29397.432539], TRX[3], UBXT[3], USD[0.00], XRP[246.93465916] | Yes | |
| 02527550 | | USDT[0] | | |
| 02527555 | | BTC[0.00229979], SHIB[12198442], USD[207.01] | | |
| 02527560 | | USDT[0] | | |
| 02527562 | | FTM[0], RUNE[.00004444], SPELL[63125.07321334], USD[0.00] | Yes | |
| 02527565 | | ATLAS[19.946], CRQ[24.03687835], EUR[0.00], IMX[19.39661276], MANA[5.38012], NFT (361141666413578158/LootKids #110)[1], NFT (559882894986474840/Never Give UP #2)[1], USD[0.18], USDT[0.00000001] | | |
| 02527567 | | TRX[.000001], USDT[0] | | |
| 02527578 | | BAO[2], BTC[.00052732], KIN[1], SOL[.04856172], USD[0.00] | Yes | |
| 02527579 | | BTC[0], CRO[0], MATIC[.38791975], SOL[0], USD[4.00] | | |
| 02527580 | Contingent | CRO[0], EUR[0.56], LUNA2_LOCKED[0.00000001], LUNC[.0010127], USD[2.37], USDT[0.00000001] | | |
| 02527587 | | AUD[0.01], BAO[5], BNB[.00000001], DENT[1], KIN[10], RSR[1], SOL[0] | Yes | |
| 02527594 | | BAO[1], CONV[.08491512], GBP[0.00], KIN[1], USD[0.01] | Yes | |
| 02527596 | | ATLAS[3619.3122], USD[0.97], USDT[0] | | |
| 02527602 | | ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP[-0.00467836], XRP-PERP[0] | | |
| 02527604 | | USD[0.00] | Yes | |
| 02527608 | | USDT[0] | | |
| 02527609 | Contingent | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.04580192], LUNA2_LOCKED[2.44020448], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.06], XLM-PERP[0], XRP-PERP[0] | | |
| 02527610 | | USD[0.00] | | |
| 02527611 | | TRX[.000001], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 02527612 | | USD[0.00] | | |
| 02527615 | | NFT (491475344124454524/The Hill by FTX #19938)[1] | | |
| 02527616 | | ADA-PERP[0], BTC[0], BTC-PERP_1722], DOT-PERP[0], ETH-PERP[7.159], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[789.09], VET-PERP[0], XRP-PERP[0] | | |
| 02527617 | | DOGE-PERP[0], LRC[.96599], MANA-PERP[0], USD[397.39], USDT[0] | | |
| 02527619 | | USDT[0] | | |
| 02527622 | | BAO[2], BTC[.00000004], CRO[0], DENT[2], EUR[0.00], KIN[2], SOL[0], TRX[1], USDT[0] | Yes | |
| 02527629 | | ATLAS[382.36597005], EUR[0.00], UBXT[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02527640 | | USD[2.05], USDT[0] | | |
| 02527647 | | ATLAS[0] | | |
| 02527648 | | AXS-PERP[0], CELO-PERP[0], ICP-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], XRP[1.06794559], XTZ-PERP[0] | | |
| 02527651 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE[.095782], ATOM-PERP[0], AVAX[.2], AVAX-PERP[0], BTC[.00004434], BTC-PERP[0], ETH[.00768004], ETH-PERP[0], ETHW[0.00768004], EUR[3058.59], FLM-PERP[0], LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[39981], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STEP[.029058], STEP-PERP[0], USD[1.51], USDT[6.35624833], XMR-PERP[0] | | |
| 02527654 | | ATLAS[0], ATLAS-PERP[0], BNB-PERP[0], CHZ[0.00072088], CRO[.63], DOGE-PERP[0], USD[2.28] | | |
| 02527655 | | BTC[0.09168390], CRO[69.9867], ETH[.48791412], ETHW[.48791412], FTM[198.96219], MATIC[29.9943], REEF[1759.6656], SAND[24], SOL[9.10603934], USD[100.98] | | |
| 02527658 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02527660 | Contingent | BNB[0], ETH[.00003494], ETHW[.00003494], LUNA2[0.00236317], LUNA2_LOCKED[1.40551406], NFT (298232178348508109/FTX EU - we are here! #15286)[1], NFT (434505639931393043/FTX EU - we are here! #16491)[1], NFT (511796738436742960/FTX EU - we are here! #16209)[1], SOL[.00327278], TRX[1.61623S], USD[0.00], USDT[0] | Yes | |
| 02527667 | | EUR[0.00], FTM[149.34456993], SAND[8.82597075], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02527669 | | BTC[0], TRX[.000001], TRY[0.00], USD[0.01], USDT[2.59000000] | | |
| 02527671 | | ATLAS-PERP[0], DOT-PERP[0], USD[3.91], XRP-PERP[0] | | |
| 02527672 | | BTC[0], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 02527674 | Contingent | CHZ[8.63412688], CRO[130.69640631], DOGE[10.1674948], GST[225.43961721], LUNA2[0.00006392], LUNA2_LOCKED[0.00014915], LUNC[13.91927737], SOS[0], TONCOIN[12.61449031], TRX[14.33020162], USD[0.00], USDT[0] | | |
| 02527675 | | BTC[.0024832], ETH[.02477878], ETHW[.02447146] | Yes | |
| 02527677 | | DOGE-PERP[0], ETH-PERP[0], ETHW[0.00052477], ETH-PERP[0], IMX[.062763], IMX-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.59], XRP-PERP[0] | | |
| 02527680 | | USDT[1.55212192] | | |
| 02527683 | | POLIS[12.79744], USD[399.56], USDT[0] | | |
| 02527684 | | ADABULL[.02608], SUSHIBULL[858963760], USD[0.00] | | |
| 02527687 | | AVAX-PERP[0], BAT[0], BTC[0.00000721], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], KAVA-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.31] | | |
| 02527688 | | ETH[1.81353527], ETHW[1.81277351] | Yes | |
| 02527689 | | ATLAS[13651.72110105], USDT[0] | | |
| 02527691 | Contingent, Disputed | SGD[0.00], SOL[0], TRX[0], USD[0.01] | | |
| 02527692 | | ATLAS[59.9886], FTT[.02635316], IMX[1.58748468], USD[0.00] | | |
| 02527695 | | USD[0.00], USDT[0.00923452] | | |
| 02527699 | | ATLAS[9.632], USD[0.00], USDT[5.27000001] | | |
| 02527700 | | USD[0.01], USDT[4.91378617] | | |
| 02527703 | | ATLAS-PERP[0], BTC[0], KSHIB-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.15], USDT[0] | | |
| 02527706 | | ATLAS[37116.36193925], POLIS[1], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 02527710 | | ATLAS[1260], USD[0.02], USDT[0.00000001] | | |
| 02527711 | | BTC[0], TRX[0], USD[0.00], USDT[0.00031437] | | |
| 02527713 | | ATLAS[8150], USD[3.38] | | |
| 02527717 | | 0 | | |
| 02527728 | | USD[0.04] | | |
| 02527731 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], GALA-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02527732 | | ATLAS[1.3911], POLIS[.099981], USD[0.00] | | |
| 02527733 | | AKRO[1], ATLAS[0], BAO[1], RSR[1], USDT[0] | | |
| 02527736 | | USDT[0] | | |
| 02527738 | | EUR[2.53], RSR-PERP[0], USD[0.20], XLM-PERP[0] | | |
| 02527740 | | AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], BOBA-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], ENJ-PERP[0], GALA-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRYB-PERP[0], USD[0.00], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0] | | |
| 02527744 | | ADA-PERP[0], BNB[0], BTC[.00004784], ETH[0], USD[3.49] | | |
| 02527747 | | TRX[.000001] | | |
| 02527752 | Contingent | LUNA2[0.00306155], LUNA2_LOCKED[0.00714362], LUNC[666.66], SOL[3.34], TRX[.001554], USDT[859.42262829] | | |
| 02527753 | | ATLAS-PERP[0], BTC-PERP[0], SLP-PERP[0], USD[-0.81], USDT[1.0816] | | |
| 02527756 | | ATLAS[13057.5186], USD[1.19], USDT[0.00000001] | | |
| 02527759 | | ATLAS[15227.92647069], ETH[.19594853], ETHW[0.19594854], FTT[5.73313119], KIN[9508809.07517662], MBS[1692.83734875], SAND[559.38110882], SPELL[85654.28629026], TRX[.000974], USD[0.00], USDT[0] | | |
| 02527760 | | BOBA[.09614], CEL-PERP[0], CRO-PERP[0], USD[1.69], XRP[.373572] | | |
| 02527763 | | ATLAS[8.842], SAND[.42], SPELL[99.02], USD[0.30] | | |
| 02527767 | | USDT[0.00380644] | | |
| 02527769 | Contingent | ATOM[0.08728415], ATOM-PERP[0], CVX[.02039602], ETH[.00088936], ETH-PERP[0], ETHW[2.94788936], KAVA-PERP[0], LUNA2[0.00400028], LUNA2_LOCKED[0.00933400], LUNC-PERP[0], RUNE-PERP[0], USD[3346.87], USDT[0.00879967], USDT-PERP[0], USTC[.56626], USTC-PERP[0] | | |
| 02527770 | Contingent | AVAX-PERP[0], BCH-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[33.19410054], LUNA2_LOCKED[77.45290126], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000168], USD[0.02], USDT[0.73505943], USTC[.335], USTC-PERP[0] | | |
| 02527772 | | USD[26.46] | Yes | |
| 02527773 | | ATLAS[1630], USD[0.77] | | |
| 02527777 | | BAO[2], KIN[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02527778 | Contingent | ATLAS[5738.9094], AVAX[8.51116042], BTC[0.07133811], BTC-20211231[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], ETH-PERP[0], FTT[3.03770669], LUNA2[0.00459150], LUNA2_LOCKED[0.01071351], LUNC[999.81], MATIC[377.55374488], SOL[0.00305739], SOL-PERP[0], SRM[130.34382484], TRX[.000009], USD[19867.22], USDT[705.16105810] | | |
| 02527780 | | BAO[1], TONCOIN[0], TRX[.000778], USD[0.00] | Yes | |
| 02527781 | | ATLAS[299.94], BTC[0], USD[0.58], USDT[0] | | |
| 02527783 | | USD[0.00] | | |
| 02527784 | | ETH[-0.00004947], ETHW[-0.00004916], FTT[25.09523195], USD[0.01], USDT[0] | | |
| 02527785 | Contingent | 1INCH-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0304[0], BTC-MOVE-0308[0], BTC-MOVE-0314[0], BTC-MOVE-0321[0], BTC-MOVE-0514[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0531[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0612[0], BTC-MOVE-0626[0], BTC-MOVE-0705[0], BTC-MOVE-0712[0], BTC-MOVE-0723[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0801[0], BTC-MOVE-0804[0], BTC-MOVE-0810[0], BTC-MOVE-0817[0], BTC-MOVE-0908[0], BTC-MOVE-0918[0], BTC-MOVE-0929[0], BTC-MOVE-1020[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT[3.7], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1.17956608], EUR[572.21], EXCH-PERP[0], FTT[25.17043728], FTT-PERP[0.19999999], GALA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.87556651], LUNA2_LOCKED[2.04298854], LUNA2-PERP[0], LUNC[45327.8], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], USD[209.77], USDT[3.75999673], USDT[60.4879], USD[801.67] | | |
| 02527796 | | BTC-PERP[-0.0331], KSHIB[69.982], SUSHI[60.4879], USD[801.67] | | |
| 02527799 | | LTC[12.61617171], USD[990.44], USDT[1052.4616948] | Yes | |
| 02527800 | | ETH[.39094395], ETHW[.39094395], FTT[9.50098085], USD[0.00], USDT[2.48463612] | | |
| 02527806 | | BAO[1], BAT[1.01036888], ETH[.06714267], ETHW[.06630758], KIN[2], POLIS[.0017755], USD[0.35], USDT[2213.89269383] | Yes | |
| 02527810 | | TRX[.000001] | | |
| 02527819 | | ETH[.02599506], ETHW[.02599506], FTT[1.799658], USDT[.156] | | |
| 02527820 | | USDT[0] | | |
| 02527822 | | ATLAS[799.84], ENJ[31.9938], FLM-PERP[0], FTM[1], MANA[38], REEF[3440], SHIB[200000], SLP[1340], TLM[355], USD[0.29], USDT[0.00000001], USDT-PERP[0] | | |
| 02527823 | | AVAX-PERP[0], BNB[.00397346], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USDT[28.03745163], WAVES-PERP[0] | | |
| 02527825 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT-PERP[0], LRC-PERP[0], SHIB-PERP[0], USD[11.02], USDT[0] | | |
| 02527831 | | ADA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], STORJ-PERP[0], TRX[.000779], TULIP-PERP[0], USD[3.78], USDT[3.96344493], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02527833 | | ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-1230[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SLRP-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02527837 | | STEP[77.4], TRX[.000001], USD[0.00], USDT[0] | | |
| 02527840 | Contingent | BNB[0.00294524], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[4.22608987], LUNA2_LOCKED[9.86087638], LUNC[1805.33886], NEAR-PERP[0], SAND-PERP[0], SOL[.01], TRX[.001555], USD[0.34], USDT[0.00000001], WAVES[.1], XRP[797], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02527845 | | BTC[0], MANA[124.9775], SAND[116.97894], SOL[4.799136], USD[9.88] | | |
| 02527847 | | AVAX[0], MATIC[.0017601], NFT (353694704478425012/FTX EU - we are here! #953)[1], NFT (409183568617798039/FTX EU - we are here! #1287)[1], NFT (422280325410732319/FTX EU - we are here! #1460)[1], USDT[0] | | |
| 02527849 | | USDT[0] | | |
| 02527851 | | USD[0.00], USDT[0] | | |
| 02527860 | | CRO[44.30900293] | | |
| 02527865 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (339359434011563234/FTX EU - we are here! #5180)[1], NFT (500894475221466225/FTX EU - we are here! #51531)[1], NFT (510131051666467298/FTX EU - we are here! #51915)[1], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[5.58], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02527866 | | USD[0.00] | | |
| 02527871 | | TRX[0.00000100], USDT[0], XRP[0] | | |
| 02527878 | | BTC[0.01999631], ETH[2.01562844], ETHW[2.01562844], FTT[13.9974084], MANA[39.992628], SAND[39.992628], USD[48.28], USDT[255] | | |
| 02527879 | | ETH[3.99924], ETH-0325[0], ETHW[3.99924], USD[0.00] | | |
| 02527883 | Contingent | ANC[1.39106648], ATOM[32.34924406], AVAX[10.19608902], BNB[1.26470751], BTC[0.26038049], ETH[5.36061734], ETHW[5.33587926], LTC[5.51315755], LUNA2[0.35637627], LUNA2_LOCKED[0.83154463], LUNC[223.60853140], SOL[22.43257634], TRX[0.00092414], USD[26681.00], USDT[0], USTC[49.93551400] | | LTC[5.347254], TRX[.000001] |
| 02527884 | | ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AURY[0], AVAX-PERP[0], BSV-PERP[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0611[0], BTC-MOVE-0617[0], BTC-MOVE-0620[0], BTC-MOVE-0710[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0803[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0817[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1016[0], BTC-MOVE-1023[0], BTC-MOVE-1059[0], BTC-MOVE-1080[0], BTC-MOVE-1090[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-20211114[0], BTC-MOVE-WK-20211121[0], BTC-MOVE-WK-20211128[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[0], DOGE-20211123[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.18], USDT[0.00000001], VET-PERP[0], XRP[11.11052390], YELP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02527885 | | USD[-0.01], USDT[.10859808] | | |
| 02527892 | | ATLAS[1852.06518456], USD[0.00], USDT[0.00600000] | | |
| 02527895 | | USDT[0] | | |
| 02527898 | | SOL[.90008836] | | |
| 02527903 | Contingent | BTC[-0.00083694], FTT[0], LUNA2[7.72425202], LUNA2_LOCKED[18.02325471], LUNC[324762.64131281], SOL[0.01276820], USD[1.12], USDT[0] | | |
| 02527905 | | USDT[0.93368248] | | |
| 02527910 | | LINK[1] | | |
| 02527924 | | ETH[0], GENE[0], NFT (303798978047528263/FTX EU - we are here! #67411)[1], NFT (307698019345372021/FTX EU - we are here! #66770)[1], NFT (377714161915035520/FTX EU - we are here! #66371)[1], TRX[.300003], USD[0.00], USDT[0] | | |
| 02527926 | | CEL[0], MANA[18.1343196], USD[0.03] | | |
| 02527930 | | BTC[.00000025], CRO[.58929983], ETH[.00107906], ETHW[.00106537] | Yes | |
| 02527938 | | CRO[1739.981], DFL[4249.8404], GENE[15], GODS[200], IMX[199.9981], USD[3.40] | | |
| 02527940 | | TRX[.000003], USD[1.74], USDT[0] | | |
| 02527943 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02527944 | | ETH[0], MATIC[501.55980388], USD[2.90] | | MATIC[468.023967], USD[2.88] |
| 02527945 | | ETH[.0003337], TRX[.000019], USD[0.00], USDT[6.37076756] | | |
| 02527950 | | AKRO[1], BTC[.1974779], TRX[1], USD[0.03] | Yes | |
| 02527951 | | NFT (384688355878002632/FTX EU - we are here! #65689)[1], NFT (482859846967360984/FTX EU - we are here! #65198)[1], NFT (537321543821330523/FTX EU - we are here! #65405)[1] | Yes | |
| 02527955 | | DOGE[0], FTT[0], LTC[0.81291968], NFT (295872364636857884/FTX EU - we are here! #176868)[1], NFT (331413240206315941/The Hill by FTX #3470)[1], NFT (355434090432755133/FTX EU - we are here! #177055)[1], NFT (389221436277971588/FTX EU - we are here! #176952)[1], TRX[1], USD[0.05], USDT[0.20930027] | Yes | |
| 02527957 | | TRX[.000021], USDT[-0.00000008] | | |
| 02527959 | | USD[0.00] | | |
| 02527962 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC2-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[127.63], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02527966 | | USD[500.00] | | |
| 02527968 | | ETH[.54441744], ETHW[.54441744], EUR[0.00], SHIB[22372741.49999718], USD[1.81], XRP[970] | | |
| 02527970 | | TRX[.000004], USD[0.01], USDT[0] | | |
| 02527972 | | USDT[0] | | |
| 02527975 | | AKRO[2], BAO[6], BNB[0], DENT[1], ETH[.00000457], KIN[5], NFT (483981701924510537/FTX EU - we are here! #58238)[1], NFT (523345418194652181/FTX EU - we are here! #58000)[1], NFT (531260278087896954/FTX EU - we are here! #58149)[1], TRX[0.00000100], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02527976 | | SOL[1.7], SRM[7.99848], USD[0.31] | | |
| 02527982 | | USD[0.53] | | |
| 02527990 | | USD[3.42] | | |
| 02527992 | | NFT (308767814409424409/FTX EU - we are here! #56783)[1], NFT (401885061958865878/FTX EU - we are here! #57118)[1], NFT (434726230845929526/FTX EU - we are here! #56364)[1], TRX[0.00000400], USDT[0] | | |
| 02527996 | | ATLAS[9.784], USD[96.12], USDT[0] | | |
| 02528009 | | USD[0.00], USDT[0] | | |
| 02528010 | | AMD[.00173], BTC[.00004771], BTC-PERP[0], TRX[.000013], USD[0.00], USDT[0.00554905] | Yes | |
| 02528013 | | MATH[1], NFT (325833771448298225/FTX AU - we are here! #5033)[1], NFT (505177838106147217/FTX AU - we are here! #5016)[1], NFT (518903969420459589/FTX AU - we are here! #63168)[1], RSR[1], USD[0.04], USDT[.08870027] | Yes | |
| 02528020 | | AVAX[70.7], BTC[.00006411], ETH[.00054178], ETHW[.00054178], IOTA-PERP[0], LINK[126.384249], LUNA2-PERP[361.3], USD[-1844.54] | | |
| 02528021 | | SPY[.0009454], SPY-0930[0], USD[917.57] | | |
| 02528022 | | TRX[.000042], USDT[53.61000000] | | |
| 02528026 | Contingent | BTC[.5932634], ETH[14.66760936], ETHW[14.66760936], GBP[0.00], LUNA2[52.58378494], LUNA2_LOCKED[122.6954982], LUNC[169.39281851], SOL[599.38757101], USD[0.00] | | |
| 02528029 | | ETH[0], USD[0.00], USDT[.12845205] | | |
| 02528031 | | HNT[10.298043], USD[4.49] | | |
| 02528035 | | DAI[3882.76929429], USD[0.09], USDT[.004048] | | DAI[11] |
| 02528036 | | TRX[.00001], USD[0.00], USDT[0] | | |
| 02528037 | | TRX[.962604] | | |
| 02528046 | Contingent | LUNA2[0.00417488], LUNA2_LOCKED[0.00974139], USD[0.00] | | |
| 02528051 | | USDT[4.949882] | | |
| 02528053 | | MBS[.9632], USD[0.01], USDT[72.81000001] | | |
| 02528056 | | USDT[0] | | |
| 02528059 | | BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[0.34], XRP-PERP[0] | | |
| 02528060 | | ETH[0], USD[0.00] | | |
| 02528062 | | ETH-PERP[0], USD[0.03] | | |
| 02528065 | | ATLAS[10849.67068691], USD[0.00], USDT[0.00000001] | | |
| 02528070 | | AUD[0.00], BAO[2], ETH[.00000012], ETHW[.00000012], KIN[1], TRX[279.92080891], USD[0.06] | Yes | |
| 02528076 | | SLP-PERP[0], USD[0.02] | | |
| 02528081 | | AVAX[5.498955], RAY[663.75383694], SHIB[9156337.11], SOL[44.94998447], USD[0.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02528086 | | AURY[.73778087], BAO[2], BTC[.00017], USD[0.00] | Yes | |
| 02528087 | | CRO[8.6], ETH[0.00045762], ETHW[0.00045762], FTM[.39209], MANA[.77], RUNE[.080316], SAND[.1575], SOL[0.00220671], TRX[.000001], USD[0.00], USDT[30.90549098] | | |
| 02528088 | | ATLAS[69.9867], USD[0.58], USDT[0] | | |
| 02528092 | | BNB[.000076], BTC[0], ETH[0], ETHW[.0017533], EUR[0.00], SOL[0.35978836], USD[0.00], USDT[0] | | |
| 02528095 | | BTC-PERP[0], ETH-PERP[0], LTC[.43], LTC-PERP[0], PAXG-PERP[0], USD[1.02], USDT[0.37594137], VET-PERP[0] | | |
| 02528096 | | USD[7.36] | | |
| 02528101 | | AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DFL[.30432], DOT[.04257537], HUM-PERP[0], IMX[.048916], LUNC-PERP[0], SAND-PERP[0], USD[13.70], USD[0.00711531], USTC-PERP[0], XPLA[8.31408] | | |
| 02528102 | | EUR[0.01], USD[0.00] | | |
| 02528107 | | HKD[7.76], USD[1.90], USDT[1.09718175] | | |
| 02528113 | | USD[7.24] | | |
| 02528114 | | ADA-PERP[500], ETH[.72331522], ETHW[.72331522], MATIC[201.12628274], SOL[9.998], USD[-850.91], XRP-PERP[500] | | |
| 02528115 | Contingent | BTC[0], LUNA2[0.00351463], LUNA2_LOCKED[0.00820080], LUNC[104.49], SOL[.007732], USD[0.01], USTC[.429587] | | |
| 02528120 | | BAO[1], SPELL[8885.48004402], UBXT[11], USDT[0] | | |
| 02528128 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC[.000856], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.66], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02528132 | | ETH[7.0218], ETHW[7.0218], USD[3165.14] | | |
| 02528133 | | NFT (436254015447033367/FTX EU – we are here! #178075)[1], NFT (553391719636953901/FTX EU – we are here! #178136)[1] | Yes | |
| 02528135 | | BNB[0], BTC[0], ETH[0], FTT[0], SOL[0], USDT[0] | | |
| 02528137 | | USD[0.00] | | |
| 02528161 | Contingent | BIT[2261.38215759], FTT[30.84770199], LINK[20.99999236], LUNA2[3.60292047], LUNA2_LOCKED[8.10888691], LUNC[784930.5077821], MNGO[3177.5642586], NFT (374597928734648563/FTX AU – we are here! #23791)[1], NFT (472704760397374806/FTX EU – we are here! #136513)[1], NFT (475928341741756726/FTX AU – we are here! #23825)[1], NFT (532266229672807755/FTX EU – we are here! #36726)[1], NFT (569892529387273856/FTX EU – we are here! #36277)[1], SOL[22.28496175], SUSHI[212.56870408] | Yes | |
| 02528165 | | USDT[0] | | |
| 02528166 | | AKRO[1], BAO[3], DENT[1], ETH[.00000096], ETHW[.00000096], KIN[3], RSR[1], TRX[.000009], USD[0.00], USDT[0.00191430] | Yes | |
| 02528172 | | ATLAS[3459.466], CRO[119.992], USD[16.15], USDT[0.00000001], XRP[.85], XRP-20211231[0] | | |
| 02528174 | | ATLAS[0.01598229], AURY[0.00031640], BAO[5], BTC[0], DENT[1], KIN[4], SAND[0], USD[0.00] | Yes | |
| 02528175 | | AVAX[0], USD[1.56] | | |
| 02528180 | | LRC[100.50955406], LTC[0], TRX[.000001], USD[1.68], USDT[0.00000015] | | |
| 02528181 | | AURY[.97889699], TRX[.000001], USD[0.92], USDT[0] | | |
| 02528183 | | ATLAS[1389.722], ATLAS-PERP[0], TRX[.000001], USD[0.21], USDT[0.00000001] | | |
| 02528185 | | ATLAS[1390], EUR[0.00], USD[1.25], USDT[0] | | |
| 02528188 | | XRP[1.95] | | |
| 02528189 | | MTA[9], POLIS[1.3], USD[0.91] | | |
| 02528194 | Contingent | APE-PERP[0], BTC[0.00001714], ETH[0.00007442], ETHW[0.00007440], LUNA2[81.48036599], LUNA2_LOCKED[186.4747129], USD[0.00], USDT[0], USTC[.07085091] | Yes | |
| 02528199 | Contingent | BNB-PERP[0], ETC-PERP[0], ETH[0.00000253], ETHW[0.00079154], FTT[300.07505103], FTT-PERP[0], LUNA2[12.24914982], LUNA2_LOCKED[28.58134957], LUNC[0.00000001], USD[1.58], USDT[2389.56869742] | Yes | |
| 02528200 | | BAO[1], BTC[.00027739], ETH[.00382012], ETHW[.00377905], KIN[2], SOL[.06945665], USDT[0.00000220] | Yes | |
| 02528208 | | BTC[0.05559072], ETH[.45293231], ETHW[.45293231], EUR[0.00], FTT[5.79956], USDT[.28134727] | | |
| 02528213 | | BTC[.0008], LTC[.09], MANA[1], SOL[.1], SUSHI[2.5], TRX[81], USD[8.67], WAVES[.5] | | |
| 02528214 | | ATLAS[8849.208], BNT[38.793016], USD[1.13], USDT[0.09706468] | | |
| 02528217 | | USD[0.00], USDT[0] | | |
| 02528219 | | IMX[130.1], SPELL[36400], TRX[.000016], USD[0.00] | | |
| 02528223 | | USD[25.00] | | |
| 02528226 | Contingent | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.01968788], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.27708326], LUNA2_LOCKED[0.64652762], LUNC[80335.46518643], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 02528229 | | BAO[5], DENT[1], ETH[0], KIN[3], STEP[.00239988], TRX[.000029], UBXT[1], USD[0.00], USDT[0.00001090] | Yes | |
| 02528234 | | POLIS[3.8], USD[0.35] | | |
| 02528238 | | BNB[0.00000001], TRX[.03226403], USD[0.00], USDT[0.00000399] | | |
| 02528240 | | FTT[0], SOL[0], USDT[0.00000090] | | |
| 02528243 | | USDT[0] | | |
| 02528245 | Contingent, Disputed | SHIB[83280.55731475], USD[25.00], USDT[0] | | |
| 02528248 | | KIN[153150.91927079], TRX[.000001], USD[0.00], USDT[0] | | |
| 02528253 | | AKRO[4], BAO[3], CHZ[1], DENT[2], ETHW[.27556094], FRONT[1], KIN[6], SRM[1105.06432902], TRX[1], UBXT[4], USD[1485.27], USDT[0] | Yes | |
| 02528256 | | ATLAS[462.13476542], BAO[1] | Yes | |
| 02528257 | | USD[10.00] | | |
| 02528259 | | TRX[.20842], USD[0.09], XRPBULL[279.9468] | | |
| 02528260 | | AKRO[1], BTC[.00593603], ETH[.08524901], ETHW[.08421534], TRX[.000001], UBXT[1], USDT[0.00326508] | Yes | |
| 02528262 | | HXRO[1], SPELL[37666.47055881], USDT[0] | Yes | |
| 02528265 | | SLP-PERP[4210], USD[-96.72], USDT[153.46732800] | | |
| 02528269 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[40], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[0.05], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02528271 | | BNB[0.07076665], BTC[0.00000883], DOT-PERP[0], ETH[0.01070976], ETHW[0.01065246], REEF[1362.86735437], SOL[.37096763], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000018] | | BNB[.065976], BTC[.000008], ETH[.010456] |
| 02528274 | | ATLAS[3.744], LRC[.2126], TRX[.000001], USD[0.01], USDT[33.72000000] | | |
| 02528277 | | ADA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00000004], MANA-PERP[0], MATIC[.00000001], MATICBULL[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000307], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0] | | |
| 02528283 | | ATLAS[0], TRX[0] | | |
| 02528285 | | BTC[.00033148], BTC-PERP[0], TRX[.296565], USD[1.12] | | |
| 02528307 | | HOT-PERP[0], KIN[110000], SHIB[100000], SPELL[2000], USD[0.30] | | |
| 02528309 | | USD[0.00], USDT[.0063488] | | |
| 02528313 | | USD[0.00] | | |
| 02528322 | | EUR[0.00], KIN[.00000001], KSHIB[0], USD[200.01], USDT[0] | | |
| 02528323 | | EUR[0.00], GALA[355.28270685] | | |
| 02528325 | | BTC[.00002202] | Yes | |
| 02528327 | | NFT (296682854375526248/FTX EU - we are here! #97411)[1] | | |
| 02528332 | | BTC[0.00004255], DYDX-PERP[0], LINK[.699639], LINK-PERP[0], SOL-PERP[0], USD[1.04] | | |
| 02528336 | | AKRO[1], ETH[.27965613], ETHW[.27946488], EUR[0.72], FTT[6.06991084], KIN[1], RSR[1] | Yes | |
| 02528339 | | BTC[0.00789948], DOT[17.53935706], ETH[0.18695472], ETHW[0.18695472], USD[136.48] | | |
| 02528341 | | USDT[0] | | |
| 02528343 | | ADA-PERP[0], ATLAS[329.934], AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], GALA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[4.999], USD[0.02] | | |
| 02528344 | | ETH[0], SAND[0], USDT[0] | | |
| 02528345 | | USDT[0.00000509] | | |
| 02528347 | | SOL[0], XRP[0.00000001] | | |
| 02528350 | | ATLAS[139.9715], USD[1.30], USDT[0] | | |
| 02528354 | | BTC-PERP[0], ETH-20211231[0], USD[0.78], USDT[.00001081] | | |
| 02528360 | | AKRO[1], ATLAS[296.86390912], BAO[1], FTM[10.13037858], HNT[1.61828475], IMX[5.81750082], KIN[636.71356147], RUNE[5.03268718], TRX[1], USD[0.00] | Yes | |
| 02528362 | | USD[25.00] | | |
| 02528364 | | ALICE[16.48415644], ATLAS[2390.47019069], AUD[0.00], AURY[15.82179145] | | |
| 02528365 | | STEP[223.5], TRX[.400002], USD[0.03] | | |
| 02528367 | | AXS-PERP[0], BTC[.00009149], BTC-PERP[0], CHR-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], MANA-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-3.98], USDT[12.17265427] | | |
| 02528369 | | ADA-PERP[0], BTC[0], ETH[0], SOL[0], USD[11936.47] | | |
| 02528374 | | ATOM-PERP[0], BTC-PERP[0], DOGE[.71808307], DOGE-PERP[0], DYDX[58.08838], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], USD[-0.11], USDT[.00405796], ZRX[.16861731] | | |
| 02528377 | Contingent, Disputed | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS[.00000001], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE[-0.00000001], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], USD[0.01] | | |
| 02528378 | Contingent | ATLAS[161430], AVAX[21.18176368], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT[0], ETH[0], EUR[50000.00], FTT[358.9955], LINK[0], LTC[8.09], LUNA2[65.6054014], LUNA2_LOCKED[153.0792699], LUNC[14285714.28], MANA[1163], OP-PERP[0], PEOPLE-PERP[0], SAND[468], SHIB[16300000], SOL[0], USD[6225.83], USDT[0] | | |
| 02528383 | | TRX[.000001] | | |
| 02528387 | Contingent | BAO[1], ETH[0.00037196], FTM[.15865267], FTT[.0000001], KIN[2], LUNA2[0.05605671], LUNA2_LOCKED[0.01413234], LUNC[.009322], NFT (470885890645242910/FTX EU - we are here! #30212)[1], NFT (485718885967668845/FTX EU - we are here! #30753)[1], NFT (550107738528818002/FTX EU - we are here! #30609)[1], TRX[.001556], USD[0.00], USDT[0], USTC[.8573518] | Yes | |
| 02528396 | | ETH[0] | | |
| 02528398 | | BF_POINT[300], DENT[1], FTM[8.00335414], KIN[1], USD[0.00], XRP[29.57626936] | Yes | |
| 02528401 | | ATLAS[3419.8404], USD[1.18] | | |
| 02528402 | | ATLAS[3934.65167847], TRX[.000001], USD[0.00], USDT[0] | | |
| 02528405 | | ATLAS[99600], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00048502], MANA-PERP[0], POLIS-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02528407 | | GOG[.43429347], USD[0.00] | | |
| 02528415 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02528418 | | TRX[.000001], UBXT[1], USD[0.04], USDT[552.27542065] | | |
| 02528420 | | FTM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-0930[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02528424 | | AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], CEL-20211231[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], KNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SLP-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 02528426 | | USD[25.00] | | |
| 02528428 | | BTC[0], CHF[0.00], FTT[0.00012085], SOL[0], TONCOIN[0], USD[0.00] | Yes | |
| 02528429 | | IMX[9.29927886], USD[0.00], USDT[0] | | |
| 02528430 | | USDT[0] | | |
| 02528432 | Contingent | BTC[0.87704770], ETHW[2.6817473], LUNA2[0.00363413], LUNA2_LOCKED[0.00847964], LUNC[1.998843], LUNC-PERP[0], STG[0.75172541], TRX[.001554], USD[2.76], USDT[2505.77225506], USTC[0.51313000], USTC-PERP[0] | | |
| 02528433 | | USDT[2.74658034] | Yes | |
| 02528435 | | BTC[.00005193], ETH[.00030473], ETHW[.00030473] | Yes | |
| 02528436 | | USD[0.17] | | |
| 02528444 | | ATLAS[5218.956], USD[1.54] | | |
| 02528456 | | ADA-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT[16.81130673], GRT-20211231[0], KAVA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[5764.88], USDT[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02528457 | | AUD[3.28], FTM[.9278], JET[.8366], SOL[.00067115], USD[-0.70] | | |
| 02528464 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 02528466 | | USDT[0] | | |
| 02528468 | | BAO[1], DENT[1], HOLY[1.90240187], RAY[10.40993899], USD[0.02] | Yes | |
| 02528469 | Contingent | AAVE-PERP[0], AVAX-PERP[0], LUNA2[0], LUNA2_LOCKED[12.88608578], SOL-PERP[0], TRX-PERP[0], USD[3.82], USDT[0.00000001], XMR-PERP[0] | | |
| 02528471 | | USD[0.46] | | |
| 02528475 | | ATLAS[1369.7549], TRX[.000039], USD[0.56], USDT[0.00000001] | | |
| 02528482 | | AVAX-PERP[0], BTC[0], ETH[.00059896], ETH-PERP[0], EUR[3388.87], FTT[0], LINK[.39982], NEAR-PERP[0], RSR-PERP[0], USD[0.52], XRP[.61706], ZIL-PERP[0] | | |
| 02528486 | | ATLAS[159.968], USD[0.77], USDT[0] | | |
| 02528488 | | ATOM[0], BNB[0], BTC[0], CTX[0], ENJ[0], ETH[0], ETHW[0.01255339], FTM[0], MANA[0], SAND[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 02528490 | | ATLAS[ 96116558], USD[0.27], USDT[0.83517268] | | |
| 02528492 | Contingent | ANC[.152953], LUNA2[0.00689487], LUNA2_LOCKED[0.01608803], LUNC[.0040672], USD[0.00], USTC[.976] | | |
| 02528494 | | USD[200.01] | | |
| 02528496 | | ATLAS[1200], SPELL[15800], USD[0.40], USDT[0] | | |
| 02528499 | | STETH[0], USD[4.55] | | |
| 02528506 | | BCH[28.709], BTC[.0861], CONV[170760], CREAM[223.46], CREAM-PERP[0], FTT[95.2], MCB[144.4], SOL[23.28], STEP[7396.4], USD[0.23] | | |
| 02528507 | | USDT[100] | | |
| 02528508 | | SOL[.00001817] | Yes | |
| 02528511 | | USDT[0] | | |
| 02528525 | | AURY[0], BTC[.0204], ETH[.513], ETHW[.513], FTT[56.77612971], GODS[2294], SOL[57.38268675], USD[66.81], USDT[0.00000001] | | |
| 02528526 | | ETH[0], TRX[.000013], USDT[0] | | |
| 02528528 | | AVAX[0], BNB[0], ETH[0], FTM[0], MATIC[0], NFT (299661010005828100/FTX EU - we are here! #223637)[1], NFT (514230007415543465/FTX EU - we are here! #223618)[1], NFT (559532044915604185/FTX EU - we are here! #223626)[1], SOL[0], TRX[0], USD[0.00], USDT[0.51818203] | | |
| 02528535 | | EUR[150.00], THETABULL[62.51215768], USD[0.08], USDT[0], XRPBULL[465951.4524] | | |
| 02528537 | | AUD[4.79], BAO[1], ETH[.00132845], ETHW[.00131476], FTM[4.45380996], KIN[1], USD[0.00] | Yes | |
| 02528538 | | ATLAS[22738.1038], TRX[.000002], USD[0.14], USDT[0] | | |
| 02528540 | | AKRO[1], ALICE[.82708052], BAO[1], ETH[.00327009], ETHW[.00322902], KIN[1], NEXO[0], TRX[1], USD[0.00] | Yes | |
| 02528542 | | BOBA[.09096], STEP[.08586], TRX[.000001], USD[0.14], USDT[-0.00052951] | | USD[0.14] |
| 02528543 | | BTC[.01963239], ETH[2.33305911], ETHW[2.33207924] | Yes | |
| 02528548 | | USD[0.01], USDT[0] | | |
| 02528553 | | DAI[.032467], SPELL[69189.702], USD[4.48] | | |
| 02528555 | | 1INCH[27.99496], BADGER[2.2196004], BAO[87000], BICO[55], CRO[100], KIN[99982], SAND[15.99712], SLP[1760], USD[9.91] | | |
| 02528556 | | AURY[.01168091], FTT[0.06300642], TRX[.000011], USD[0.00], USDT[0] | | |
| 02528561 | | NFT (347237161492995107/FTX EU - we are here! #166813)[1], NFT (412527331650495812/FTX EU - we are here! #166945)[1], NFT (414473518479475752/FTX EU - we are here! #166859)[1] | | |
| 02528563 | Contingent | AAVE[.0097207], AR-PERP[0], AVAX-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNA2[0.86819850], LUNA2_LOCKED[2.02579651], LUNC[189052.0530149], LUNC-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[493.43] | | |
| 02528565 | Contingent, Disputed | CRO-PERP[0], DOGEBEAR202 1[0], GALA-PERP[0], GRTBULL[0], PRIVBEAR[0], SHIB-PERP[0], THETABULL[0], USD[0.01], USDT[0], VETBEAR[0], VETBULL[0], XLMBULL[0] | | |
| 02528566 | | ATLAS[361] | | |
| 02528567 | | USDT[0.30037125] | | |
| 02528570 | | BTC[.11643653], USD[0.00], USDT[0.35487790] | | |
| 02528571 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[92.04], VET-PERP[0] | | |
| 02528573 | | ATLAS[2378.3226322], TRX[.000001], USD[0.95], USDT[0] | | |
| 02528574 | | ALICE[3], ATLAS[320], BTC[.00025], USD[0.25] | | |
| 02528578 | | AKRO[1], BAO[12], BNB[.03725989], BTC[.01420433], CEL[.00008183], GBP[0.00], KIN[7], LUNC[.00022845], RSR[1], SLP[2165.26141201], TRX[1], UBXT[1] | Yes | |
| 02528581 | | ATLAS[4859.17535854], USDT[0] | | |
| 02528584 | | BNB[0] | | |
| 02528588 | | ATLAS[67.36417045], ATLAS-PERP[0], FTT[0.26888529], SHIB[0], USD[0.00], WRX[0] | | |
| 02528591 | | BAO[2], ETH[.00064838], ETHW[.00064578], GBP[0.00], KIN[2] | Yes | |
| 02528596 | | BULL[1.88919773], ETHBULL[7.49642574], SOL[19.9171068], USD[153.07] | | |
| 02528598 | | ETH[1.63437766], ETHW[1.56484705] | Yes | |
| 02528606 | | ATLAS[3117.7238], USD[1.58], USDT[0] | | |
| 02528608 | | USD[0.00] | | |
| 02528609 | | BOBA[1199.97880314], BTC[0.98351870], ETH[16.37705948], ETHW[16.37705948], FTT[3.80372777], IMX[2042.6234751], USD[2.34], USDT[15.99623968] | | |
| 02528613 | | AVAX[0], BTC[0], DENT[1], ETH[0], EUR[0.00], USDT[0.00000710] | | |
| 02528623 | | ATLAS[1006.49072612], USD[1.33] | | |
| 02528630 | | ATLAS[3492.60407044], USD[0.00], USDT[0] | | |
| 02528631 | | BTC[.02948522], BTC-PERP[0], ETH-PERP[0], USD[2027.88] | | |
| 02528632 | | TRX[.000001], USD[0.00] | | |
| 02528634 | | ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001321], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.0067276], SOL-PERP[0], TRX-PERP[0], USD[5551.32], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02528636 | | 0 | | |
| 02528638 | | USD[1.11], USDT[0] | | |
| 02528639 | | CEL[22], USD[0.28] | | |
| 02528640 | | USDT[1.29088215] | | |
| 02528641 | | AKRO[1], BAO[10], DENT[2], ETH[0], KIN[13], SOL[0], TRX[.000007], UBXT[2], USDT[0.00002741] | Yes | |
| 02528642 | | TRX[.001662], USD[25.87], USDT[4860] | | |
| 02528643 | Contingent, Disputed | USDT[0.00140271] | | |
| 02528648 | | POLIS[260.050581], USD[0.45], USDT[.004485] | | |
| 02528649 | | ADA-PERP[0], DOT-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[62.83] | | |
| 02528651 | | ATLAS[809.838], TRX[.000001], USD[0.75], USDT[0] | | |
| 02528653 | | ATLAS[63.1690028], USDT[0] | | |
| 02528655 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[25.01], XRP-PERP[0] | | |
| 02528656 | | TRX[.8696], USD[0.00], USDT[0] | | |
| 02528658 | | BTC[0.00000237], CAKE-PERP[0], GODS[.091906], IMX[.0722932], MATIC[2.098898], USD[0.00], USDT[0.00200736] | | |
| 02528660 | | BULL[0.33423611], USD[135.16] | | |
| 02528661 | | DAI[.01897463], DOT[.00535735], ETH[.00072826], ETHW[.00072826], IMX[.03621758], SOL[84.53618413], USD[0.00], USDT[0] | | |
| 02528663 | | 1INCH[10.59498827], BNB[0.05295377], FTT[1], RAY[1.30295207], SOL[.0727945], USD[0.44] | | USD[0.43] |
| 02528664 | | ATLAS[3951.67484285], AURY[9], DOGE[.38770031], POLIS[7.1], USD[2.96], USDT[0] | | |
| 02528667 | | USD[0.00], USDT[0] | | |
| 02528668 | | USDT[0] | | |
| 02528669 | | ATLAS[770], USD[0.56] | | |
| 02528672 | | ATLAS[20.79235335] | Yes | |
| 02528675 | | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LTC[.028], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP[896.99361916], ZEC-PERP[0] | | |
| 02528679 | | BAO[1], BNB[0], BTC[.00460519], KIN[1] | Yes | |
| 02528685 | | BCHBULL[.9.091], BNBBULL[.0.00004391], BULL[0.00001846], DOGEBULL[.0093934], ETCBULL[.082257], ETHBULL[.0.00002793], MATICBULL[31.47155], TONCOIN-PERP[0], TRX[.000003], TRXBULL[.1.19786], USD[0.00], USDT[0], XRPBULL[788076.1306], XTZBULL[8.22742], ZECBULL[10.11954] | | |
| 02528687 | | USD[104.12] | Yes | |
| 02528690 | | ETH[.027], ETHW[.027], USDT[375.9021923] | | |
| 02528691 | | LTC[1.61040834], NFT[535321718145535622/The Hill by FTX #31393][1] | Yes | |
| 02528705 | | ATLAS[379.924], MNGO[129.974], USD[1.62] | | |
| 02528709 | | ATLAS[649.8765], SOL[.0095926], USD[0.60], USDT[0.00516711] | | |
| 02528712 | | ADA-PERP[0], BTC[0.00130725], BTC-MOVE-0404[0], BTC-MOVE-WK-0415[0], BTC-PERP[0], ETH[.00700861], ETH-PERP[0], ETHW[.007], EUR[480.72], FTT[2], GMT-PERP[0], MATIC-PERP[0], NFT [430324427837085454/FTX EU - we are here! #174831][1], SOL-PERP[0], SRM[7], USD[0.26], XRP[35], YFI-PERP[0] | | |
| 02528718 | | BNB[0], ETH[0] | | |
| 02528719 | | BTC[.00000156], ETH[.00000598], ETHW[.00000598], EUR[0.00], FRONT[.00008246], SOL[.00028756], XRP[.01121865] | Yes | |
| 02528721 | | ETH[1.54674406], ETHW[1.54674406], EUR[2159.13], USD[0.00], USDT[0] | | |
| 02528722 | | CHZ[309.944], HNT[2.59976], HT[3.79924], MANA[22.9938], SAND[16.998], TRX[.001554], USD[0.19], USDT[0] | | |
| 02528725 | | BNB[0], MATIC[0], SOL[.00000001], TLM[0], USD[0.00] | | |
| 02528728 | | USDT[0] | | |
| 02528729 | | BAO[2], CRO[224.63753749], DENT[2], FTM[46.24731717], KIN[3], SOL[0.00003112], TONCOIN[0.00006526], TRX[1], UBXT[1] | Yes | |
| 02528740 | | ATLAS[2.7445], POLIS[.084904], USD[0.01] | | |
| 02528743 | | ATLAS[9.886], TRX[.000003], USD[0.00], USDT[0] | | |
| 02528746 | | ADA-PERP[0], SHIB[10800000], USD[0.00] | | |
| 02528749 | | BNB[0], USD[0.00] | | |
| 02528751 | Contingent | ETH[.1499848], ETHW[.1499848], SOL[1.29499142], SRM[43.68349318], SRM_LOCKED[.59354554], USD[0.38] | | |
| 02528753 | | USDT[1] | | |
| 02528765 | Contingent, Disputed | 0 | | |
| 02528767 | | EUR[1.42], SOL[2.03650937], USD[0.00] | | |
| 02528768 | | ATLAS[3000], SPELL[5100], USD[1.52] | | |
| 02528769 | | ALICE[3.45787659], ATLAS[452.79238547], AURY[3.34496653], SAND[19.66236262], USD[0.00] | | |
| 02528776 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 02528779 | | USD[0.00] | | |
| 02528780 | | USD[25.00] | | |
| 02528786 | | ADA-20211231[0], SOL[2.9998], USD[2.37] | | |
| 02528788 | | USD[10.50], USDT[9] | | |
| 02528789 | | DOT-PERP[0], SHIB[4599172], SOL[3], SOL-PERP[0], USD[72.13], VET-PERP[0] | | |
| 02528790 | | SHIB[2500000], USD[4.89] | | |
| 02528799 | | ETHW[.127], EUR[0.91], SOL[.00000001], USD[0.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02528807 | | USD[0.00] | Yes | |
| 02528810 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[-0.0363], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[636.15], USDT[448.64152627], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02528815 | | BTC[0.00000095], FTT[0], USD[0.00], WRX[3183.30524396] | | |
| 02528816 | | BTC[.06075304], DOT-PERP[0], FTT[35.17731735], TRX[1], USD[0.01], USDT[477.02435610] | Yes | |
| 02528824 | | SPELL[4000], USD[0.00] | | |
| 02528827 | Contingent, Disputed | ETH[.00000003], ETHW[.00000003], KIN[1], TONCOIN[.07], TRX[1.000001], USD[0.00], USDT[0.00000001] | | |
| 02528828 | | USD[26.46] | Yes | |
| 02528830 | Contingent | BTC[0.00000619], ETH[2.71037921], ETH-PERP[0], ETHW[2.26878226], LUNA2[0.00807007], LUNA2_LOCKED[0.01883017], LUNC[1757.2760541], NFT (310965008489322249/FTX EU - we are here! #261735][1], NFT (477764383477719942/FTX EU - we are here! #261851][1], NFT (503907807292458278/FTX EU - we are here! #261838][1], SOL[0.01005008], TRX[.000001], USD[1.03], USDT[524.37885185] | | BTC[.000006], ETH[2.704385], SOL[.009938] |
| 02528835 | | USD[0.00], USDT[0] | | |
| 02528837 | Contingent, Disputed | USDT[0] | | |
| 02528839 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000099], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[21.46108104], XTZ-PERP[0] | | |
| 02528840 | | BTC-0325[0], BTC-PERP[0], CHF[0.00], ETH[0], EUR[0.00], USD[0.00] | | |
| 02528847 | | BTC[0], MANA[.00000001], USD[0.01], USDT[0] | | |
| 02528851 | Contingent | APE-PERP[0], BTC-PERP[0.00369999], ETH-PERP[.134], GALA-PERP[.134], LUNA2[0.11687221], LUNA2_LOCKED[0.27270182], LUNC[25449.17], USD[-195.18] | | |
| 02528852 | | BTC[.026419] | | |
| 02528854 | | BAO[1], GBP[0.00], RSR[1], XRP[1024.00776848] | | |
| 02528865 | | KIN[1], USD[0.00], USDT[0] | Yes | |
| 02528870 | | ATLAS[879.824], USD[1.27], USDT[.003156] | | |
| 02528874 | | EUR[0.00], USD[3.35] | | |
| 02528882 | | ATOM[0.00098800], FTT[0.10086138], LINK[0], MATIC[.00000001], PAXG[0], SNX[1.00870605], SOL[0.42052190], TRX[0.00005000], USD[0.00], USDT[0], USTC[0] | | |
| 02528883 | | 1INCH[0], ALCX[0], ALPHA[0], AMPL[0], BADGER[0], BAO[1], CREAM[0], KIN[3], KNC[0], LINK[0], MTA[0], ROOK[0], SNX[0], TRX[2], UNI[0], YFI[0] | | |
| 02528888 | | AKRO[1], ATLAS[3764.79062522] | Yes | |
| 02528890 | Contingent, Disputed | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AUDIO-PERP[0], BAO-PERP[0], BOBA-PERP[0], CELO-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HGET[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ORB-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 02528891 | | ATLAS[3197.87941972], USD[0.00] | | |
| 02528892 | | KIN[10342454.09939511] | | |
| 02528898 | | BTC[.52837586], ETH[.00039507], ETHW[.00039507], MANA[879], SLP[12339.473], SOL[35.99274797], USD[502.56], USDT[0.00637949] | | |
| 02528899 | | USD[615.15] | | |
| 02528907 | | ETHW[1.15431808], USD[0.00] | | |
| 02528914 | | BTC[0], EUR[3.50], RUNE[107.3], USD[4.62] | | |
| 02528915 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-0325[0], EUR[2.47], LUNC-PERP[0], SOL-PERP[0], USD[-1.02], VET-PERP[0] | | |
| 02528920 | | ATLAS[3614.72732449], BTC[.13834246], ETH[.02], ETHW[.02], EUR[0.00], FTM[825.07744341] | | |
| 02528921 | | ATLAS[1144.61518328], AUD[0.00], BAO[3], BNB[0], CHZ[.00132656], CQT[.00144564], CRO[0], IMX[.00084807], KIN[13.49362202], MATIC[0.00081940], SOL[0], USDT[0] | Yes | |
| 02528923 | | USD[108.51] | Yes | |
| 02528927 | | EUR[25000.00], LRC[6019.67145617], UBXT[2] | | |
| 02528930 | | BTC[.00690863] | | |
| 02528932 | | USD[0.01] | | |
| 02528933 | | BTC[0.00001321] | | |
| 02528935 | | GRT[1], USD[11065.10], USDT[0.00092424] | Yes | |
| 02528936 | Contingent | LUNA2_LOCKED[2.80086587], USD[0.01], USDT[0.71781106], YFII[.000911] | | |
| 02528937 | | AMPL[0], USD[0.00], USDT[0] | | |
| 02528938 | Contingent | FTT[0.00007217], LUNA2[0.53408129], LUNA2_LOCKED[1.24618968], LUNC[116297.325882], USD[0.05] | | |
| 02528941 | | BTC[0], LINA[9.8594], SHIB[99753], TRX[.000003], USD[0.00], USDT[1.41117834] | | |
| 02528942 | | MANA[.68963], MANA-PERP[0], TRX[8205.412581], TRX-PERP[0], USD[-137.04] | | |
| 02528943 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[132.98], FLOW-PERP[0], FTM-PERP[0], FTT[.0976474], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.28], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02528944 | | AURY[.9924], AVAX[4.4991], USD[1.47] | | |
| 02528946 | | GALA[96.09470355], USD[0.00] | | |
| 02528948 | | ATOM[6.45643766], ETH[0], MATIC[0], SOL[0], TRX[.000002], USD[0.00], USDT[0.00000005], XRP[0] | | |
| 02528953 | | ATLAS[1000], AUDIO[159], FTT[0.10312976], GALA[340], OXY[61], SLND[33.017531], SOL[.77], USD[7.95] | | |
| 02528956 | | ATLAS[82587681], USD[0.00] | | |
| 02528957 | | BTC[0.07613840], BTC-PERP[.1195], ETH[2.147], ETH-PERP[1.378], FTT-PERP[21.4], SOL-PERP[55], SOL[132700000], SPA[24780], USD[-6517.89], XRP[9.995] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02528958 | | CHF[0.00], ETH[.51065617], ETHW[.51065617], USD[0.00] | | |
| 02528961 | | BTC[.00000102], USD[0.00], USDT[0.00679526] | | |
| 02528962 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[516.11], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02528965 | | AKRO[1], DENT[1], KIN[1191873.69117634], KSHIB[1485.54483173], MANA[74.43618177], USD[108.65] | Yes | |
| 02528966 | | ATLAS[66344.82635643], ATLAS-PERP[0], ETH[.0129974], FTT[5], USD[56.57], USDT[0], USDT-0930[0] | | |
| 02528967 | | ATLAS[13009644], SGD[0.00], USD[0.00] | Yes | |
| 02528972 | | BTC[0.02919875], ETH[0.78408943], ETHW[0.77999869], USDT[3.2486845] | | ETH[.76701] |
| 02528976 | Contingent | AKRO[4], ALPHA[1], AVAX[0.30130605], BAO[14], BAT[7.68092683], BTC[0.00377232], DENT[5], DFL[6.65527061], DOGE[141.31624086], EMB[11.49123603], ENJ[.54666185], ETH[0.00000410], ETHW[0.00000410], FTM[0], FTT[.2628508], GALA[28.41155452], GBP[443.49], HOLY[1.05715313], HXRO[2.73933616], JST[22.24869253], KIN[14396.06694569], LINK[.05847204], LRC[2.02696033], LUNA2[0.20656693], LUNA2_LOCKED[0.48091721], LUNC[259.48490783], MANA[6.66780307], MATIC[411.11507620], MTA[1.49538809], RSR[1], SHIB[248823.65066307], SLRS[49.8465601], SOL[0.00002208], SPELL[69.62710358], STMX[52.99427416], TRX[2], UBXT[3], UNI[1.10080591], USD[0.00], USDT[0.00000003], XRP[.00166793] | Yes | |
| 02528978 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 02528980 | | ETH[1.57], ETHW[1.57], SOL[51], USD[3.75] | | |
| 02528982 | | FTT[0.09749822], USD[0.00], USDT[0.02093800] | | |
| 02528992 | | ATLAS[909.818], FTT[0], USD[0.09] | | |
| 02528998 | | 0 | | |
| 02529000 | | BAO[1], CONV[3.90675101], LTC[0], TONCOIN[5.09076], USD[47.35] | | |
| 02529001 | | USD[0.00] | | |
| 02529004 | Contingent | COPE[178.9642], ENJ[134.973], LUNA2_LOCKED[198.0315526], TRX[.000024], USD[3.08], USDT[0.50750830] | | |
| 02529007 | | USD[0.23] | | |
| 02529008 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.02222], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[34.689568], DOT-PERP[0], DYDX[25.6], DYDX-PERP[0], ENJ-PERP[0], ETH[.18399443], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.16699790], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK[11.7], LINK-PERP[0], LTC-PERP[0], LUNA2[1.28300219], LUNA2_LOCKED[2.99367179], LUNC-PERP[0], MANA-PERP[0], RUNE[47.3], RUNE-PERP[0], SHIB-PERP[0], SOL[14.18136895], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.45], VET-PERP[0], XRP-PERP[0] | | |
| 02529013 | | HT[.09905], SHIB[3699297], SOL[1.99981], USD[54.39], USDT[0] | | |
| 02529015 | | ATLAS[61.53962416], CHZ[18.5420164], FTT[1.01327573], MTA[30.43398334], SHIB[188679.24528301], USDT[0.00000018] | | |
| 02529017 | | SHIB-PERP[0], USD[0.00] | | |
| 02529018 | Contingent | ATOM-PERP[0], BTC[0.00009865], BTC-MOVE-0207[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211203[0], BTC-MOVE-20211215[0], BTC-MOVE-20211220[0], BTC-PERP[-0.00010000], EUR[0.00], LINK-PERP[0], LUNA2[0.00408983], LUNA2_LOCKED[0.00954294], SHIB[99406], SOL-PERP[0], USD[0.39], USDT[0] | | |
| 02529024 | | GODS[.04627], LTC[.00991028], USD[0.25] | | |
| 02529032 | | TRX[.093736], USD[0.01], USDT[0] | | |
| 02529036 | | AKRO[1], BAO[1], BTC[.00217654], DENT[30487.94996123], ETH[0.00000016], ETHW[0.00000016], TRX[1], USD[0.00], XRP[98.42688206] | Yes | |
| 02529037 | | USD[3.77] | | |
| 02529041 | Contingent | BAO[40000], BTT[1612059], DENT[412], KIN[300351], LUNA2[0.25197693], LUNA2_LOCKED[0.58794619], LUNC[54868], SHIB[110000], SLP[106], SOS[5039000], STMX[85.35950895], USD[0.00], USDT[0.00000001] | | |
| 02529044 | | MANA[99.98], MATIC[29.994], SHIB[1999600], USD[18.01] | | |
| 02529045 | | AVAX[27.99], BTC[.0068], ETH[.075], ETHW[.075], SOL[3.8393472], USDT[1.93702748] | | |
| 02529046 | | AXS[1.29974], BAO[100000], C98[30.9962], DENT[1999.6], GT[.09792], KIN[509898], SHIB[5599600], USD[3.29], USDT[0] | | |
| 02529047 | | NFT (323344510923882775/FTX EU - we are here! #98332)[1], NFT (458902819019231461/FTX EU - we are here! #99067)[1], NFT (505165953278636783/FTX EU - we are here! #99186)[1] | | |
| 02529050 | | FTM[0], GBP[0.01], MATIC[46.76601298], USD[0.00] | | |
| 02529052 | | BAO[199999.82], BNB[0.07268157], BRZ[0], BTC[0.01059809], DOGE[328.10531232], ETH[.011], ETHW[.011], FTT[.6], SHIB[800000], SOL[1.23064402], USD[1.03] | | |
| 02529053 | | ATLAS[5.55172417], CRO[0], MATIC[0], TRX[7.99840000], USD[0.05] | | |
| 02529057 | | TRX[.000008] | | |
| 02529066 | | ATLAS[19947.0144524], AURY[157.47257258], BULL[0.03181363], ETHBULL[176.4730816], IMX[174.368242], MATICBULL[12718], SAND[370.96043102], SPELL[101675.40132632], USD[3.55] | | |
| 02529067 | | MBS[848.8302], USD[2.26], XRP[.940787] | | |
| 02529068 | | ATLAS[640], DOT[1.3], DOT-PERP[0], ENJ[26], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], SAND[4], SOL[.25], USD[0.61] | | |
| 02529070 | | USD[0] | | |
| 02529075 | | BNB[0.00000001], BTC[0], SOL[0], TRX[0], USDT[0.00000195] | | |
| 02529079 | Contingent, Disputed | AURY[0], TRX[0], USD[0.23] | | |
| 02529083 | | SRM[.00012256] | Yes | |
| 02529084 | | DOT-PERP[0], IOTA-PERP[0], SUSHI[1.99962], UNI[3], USD[-0.82], USDT[84.17575344] | | |
| 02529085 | | ATLAS[389.922], SOL[.2], USD[0.44] | | |
| 02529088 | | BTTPRE-PERP[0], LUNC-PERP[0], OMG-PERP[0], SPELL-PERP[0], USD[0.04], USDT[.004297] | | |
| 02529096 | Contingent, Disputed | USD[26.46] | Yes | |
| 02529099 | | ADA-PERP[0], APE-PERP[0], BAO[1], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.47], FTT-PERP[0], KIN[1], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP[72.46481700], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 02529101 | | ATLAS[400.52206711], BAO[3], DENT[1], KIN[5], TRY[0.00], USD[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02529102 | | BNB[2], ETH[0.01166265], ETHW[0.01166265], EUR[510.81], FTT[29.9943475], TRX[.000001], USD[851.87], USDT[30576.05621127] | | |
| 02529103 | | BCH[0], ETH[0, EUR[0.00], USD[0.00] | | |
| 02529107 | Contingent | AVAX[5.9], DOT-PERP[0], ETH[.25352019], ETH-PERP[0], LUNA2[2.77209626], LUNA2_LOCKED[6.46822461], LUNC[8.93], SOL[0.00468259], USD[27.70] | | |
| 02529118 | | XRP[90.269455] | | |
| 02529121 | | ATLAS-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], GRT-PERP[0], LRC-PERP[0], MANA-PERP[0], OKB-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[0.80], XRP-PERP[0] | | |
| 02529129 | | ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR[10], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN[13.8], TONCOIN-PERP[0], TRU-PERP[0], USD[0.02] | | |
| 02529132 | | AKRO[1], BAO[3], BNB[0], USD[0.01], USDT[0] | Yes | |
| 02529140 | | USD[0.54] | | |
| 02529142 | | FTT[57.62038927], USDT[0.00000055] | | |
| 02529148 | | BAT[151.05326478], EUR[0.00], MANA[20.09870803], REEF[1632.18661347], XRP[94.45829077] | | |
| 02529152 | | ATLAS[339.932], USD[0.88] | | |
| 02529153 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRX[.000069], USD[0.00], USDT[7.52258644] | | |
| 02529155 | | BAO[1], BAT[1], BTC[.0000014], DENT[1], ETH[0.00002149], FIDA[1.01583871], STETH[0], USD[0.04] | Yes | |
| 02529159 | | AAVE[1.2297834], BTC[3.01759418], ETH[.02397112], ETHW[.02397112], SHIB[7592628], SOL[.4787726], TRX[.946421], USD[45.65], USDT[0.05167016] | | |
| 02529161 | Contingent | HNT[2.8], IMX[34.9], LUNA2[7.36491025], LUNA2_LOCKED[17.18479058], LUNC[1603724.7128298], SOL[.1], USD[0.00] | | |
| 02529162 | | DOGEBULL[.295] | | |
| 02529164 | | ETH-PERP[0], SHIB-PERP[0], USD[-0.27], USDT[0.00360407], XRP[1.21968088] | | |
| 02529165 | | ATLAS[2724.99151301], TRX[.000001], USDT[0] | | |
| 02529167 | | USD[0.19], USDT[.006] | | |
| 02529170 | | ATLAS-PERP[0], USD[0.09], USDT[0] | | |
| 02529179 | | ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.06], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SPELL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[9.48], USDT[0.00634872], USDT-PERP[0], VET-PERP[0], ZIL-PERP[0] | | |
| 02529180 | | BTC[0], GBP[0.00], LINA[58.0722], SOL[0], USD[0.00], USDT[0.00000012] | | |
| 02529181 | | ATLAS[0], KIN[3], TRX[.00771275], TRY[0.00] | Yes | |
| 02529182 | | BAO[3], BTC[.00394949], CRO[2.0514828], DENT[1], ETH[.03323687], ETHW[.03282617], EUR[0.00], KIN[2], RSR[1], SHIB[1256379.32754969], SOL[.55509741], SRM[2.6319185], UBXT[1] | Yes | |
| 02529183 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BIT-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[2.29], USDT[0.0048191], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02529184 | | AURY[.14560028], FTT[5.298693], USD[5.91] | | |
| 02529186 | | ATLAS[0], SHIB[394774.57743190], USD[0.00], USDT[.003] | | |
| 02529190 | | 1INCH[.9688], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[8.456], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.09862], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.632], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA[.968], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS[.07796], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.77], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSH-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[.3788], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02529193 | | ATLAS[1140], CRO[283.28912302], USD[0.00] | | |
| 02529194 | | ATLAS[1519.85712365], BNB[.00687776], FTT[0], POLIS[102.292566], USD[0.71] | | |
| 02529196 | | ATLAS[2207.80815976], POLIS[46.32494026], USDT[0.00000007] | | |
| 02529200 | | AAPL[7.9984], FB[7.878424], NVDA[5.9988], PYPL[8.9982], TSLA[4.4994], USD[3931.30] | | |
| 02529209 | Contingent | AVAX[.00000832], BTC[.0457], BTC-PERP[0], CRO[138.39785514], ETH[0], ETHW[0.06156101], EUR[0.22], FTT[25], LUNA2[0.02392188], LUNA2_LOCKED[0.05581772], LUNC[5289.43043708], LUNC-PERP[0], NFT (331978234232945416/The Hill by FTX #46869)[1], OKB[1.51417796], SOL-PERP[0], TRX[.000009], USD[204.60], USDT[0] | Yes | |
| 02529214 | | ATLAS-PERP[0], BTC[.07169696], BTC-PERP[0], CHZ[970], EGLD-PERP[0], ETH[.9359794], ETHW[.7449794], FTT[5.9], SAND[290], USD[3.74] | | |
| 02529216 | | BTC[.00538772] | Yes | |
| 02529219 | | ATLAS[799.9163], USD[1.45], USDT[0] | | |
| 02529220 | | BNB-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02529221 | | ATOM-PERP[0], BTC[.05390546], BTC-PERP[0], DOGE-PERP[0], ETH[.7261502], ETH-PERP[0], ETHW[2.03324159], EUR[0.00], USD[88.17] | | |
| 02529226 | | BNB[0], BOBA[.00003065], OMG[0.00003216] | | OMG[.000031] |
| 02529227 | | USD[0.00], USDT[0] | | |
| 02529229 | | BTC[0], BTC-PERP[0], EUR[321.70], SOL[0], USD[0.00], USDT[0] | | |
| 02529239 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02529242 | Contingent | 1INCH[-0.00000358], 1INCH-PERP[0], AAVE[.00001855], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA[-0.55824341], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[-0.02252630], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-2021123[0], AVAX-PERP[0], AXS[-0.00049701], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[-0.01873216], BAND-PERP[0], BAO[386.44], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[-0.00347283], BNT-PERP[0], BOBA-PERP[0], BRZ[0.02172227], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CEL[-0.13689010], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM[.0000139], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], CVC-PERP[0], DAWN[.0171205], DAWN-PERP[0], DENT[21.4595], DENT-PERP[0], DODO-PERP[0], DOGE[-0.85062325], DOGE-2021123[0], DOGE-PERP[0], DOT[-0.12169036], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.001907], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[-0.00090719], ETH-0325[0], ETH-0624[0], ETH-2021123[0], ETH-PERP[0], ETHW[-0.00090155], FIDA-PERP[0], FIL-2021123[0], FIL-PERP[0], FTM[-0.00443682], FTM-PERP[0], FTT[.0000005], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY[.00063], HOLY-PERP[0], HT[-0.69052503], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC[.025982], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO[0.00097443], LEO-PERP[0], LINA-PERP[0], LINK[.008398], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[-0.00011376], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0253745], MANA-PERP[0], MAPS-PERP[0], MCB[.0086244], MCB-PERP[0], MEDIA-PERP[0], MER[.033915], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], ORB[-0.00021621], ORB-PERP[0], OMG[-0.11352508], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0.09999999], RAMP[.354215], RAMP-PERP[0], RAY[0.14756275], RAY-PERP[0], REN[0.42116912], REN-PERP[0], RNDR-PERP[0], ROOK[.00013936], ROOK-PERP[0], RSR[4.43422641], RSR-PERP[-10], RUNE[0], RUNE-PERP[0.09999999], SAND-PERP[0], SECO[.001085], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[-0.10725790], SNX-PERP[0.10000000], SOL[-0.00818021], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-2021123[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.01304], TRX-PERP[0], TRYB[-0.34720837], TRYB-PERP[0], TULIP-PERP[0], USD[106915.21], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0.00000571], XAUT-PERP[0], XRP-PERP[0] |  |  |
| 02529243 |  | SOL[0] |  |  |
| 02529246 |  | 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC[0.00007700], BTC-MOVE-WK-0211[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.04], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[15.48828139], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USDI-1.30], USDT[0.00000001], XEM-PERP[0], ZIL-PERP[0] |  |  |
| 02529249 |  | ATLAS[1169.7777], ATLAS-PERP[0], USD[0.28], USDT[.001903] |  |  |
| 02529253 |  | CHZ[359.70012845] |  |  |
| 02529254 | Contingent | BAO[3], LUNA2[0.29987171], LUNA2_LOCKED[0.69756977], SOL[0], TRX[1], USD[262.94] | Yes |  |
| 02529257 |  | TRX[.000001] |  |  |
| 02529258 | Contingent | AVAX[0], BNB[.00000001], BOBA[.06354], ETHW[.0004916], LUNA2[0.00673661], LUNA2_LOCKED[0.01571876], SOL[0], TONCOIN[.04], TRX[.058377], USD[0.00], USTC[.9536] |  |  |
| 02529259 |  | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SAND-PERP[0], USD[0.00] |  |  |
| 02529261 |  | ATLAS[.15100139] | Yes |  |
| 02529263 |  | CHR-PERP[0], ENS[.9998], ETH[.0069986], ETH-PERP[0], ETHW[.0069986], GALA[159.976], USD[0.13] |  |  |
| 02529268 |  | DOGEBULL[2], FTT[2], MATICBULL[331.6], SUSHIBULL[679000], THETABULL[1.5], USD[0.02], VETBULL[198.3] |  |  |
| 02529270 |  | ETH[1.21786814], ETHW[1.21786814], USD[3.29] |  |  |
| 02529278 |  | ATLAS[3190], USD[0.00], USDT[0] |  |  |
| 02529283 |  | USD[0.00], USDT[0] |  |  |
| 02529284 |  | USD[0.00] |  |  |
| 02529287 |  | ALGO-PERP[0], BAO-PERP[0], BNB[.0099982], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], HNT-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SNX-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[0.00] |  |  |
| 02529293 |  | ATLAS[710], USD[1.03], USDT[0] |  |  |
| 02529295 |  | SOL[0.00000001], USD[0.05] |  |  |
| 02529307 |  | TRX[.000002], USDT[0] |  |  |
| 02529309 |  | EUR[0.00], FTT[25.07565458], USD[0.00], USDT[0] |  |  |
| 02529310 |  | 1INCH[0.00000025], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[.893198], FTM-PERP[0], FTT[0.00000343], GALA-PERP[0], HUM-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK[0.00996388], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.46082866], MATICBULL[199.04241451], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00000101], USD[0.36], USDT[0.00263181, XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] |  |  |
| 02529316 |  | TRX[.3], USDT[.6915194] |  |  |
| 02529317 |  | ATLAS[1497.75594898], USD[0.90] |  |  |
| 02529318 | Contingent | ADA-PERP[75], APE[19.9982], BTC[.0719], BTC-PERP[0], CRO[499.91], ETHW[.1], EUR[0.00], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[5], MATIC[49.991], USD[-21.86] |  |  |
| 02529321 | Contingent | AVAX[.099639], AXS[.09563], BTC[.00000001], DOT[.99962], GALA[8.4591], LUNA2[0.00298628], LUNA2_LOCKED[0.06696800], LUNC[.00962], MANA[.99335], RUNE[44.450011], SHIB[99867], SLP[9.2552], SOL[.00981], USDI1.00], USDT[0] |  |  |
| 02529322 |  | USDT[0] |  |  |
| 02529334 |  | USD[10.00] |  |  |
| 02529342 |  | AKRO[1], ATOM[3.22658254], BAO[4], BTC[0.00741415], EUR[0.00], KIN[2], RSR[1], TRX[1], USD[0.00] |  |  |
| 02529350 |  | ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[1.88], VET-PERP[0], WAVES-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XTZ-PERP[0] |  |  |
| 02529356 | Contingent | BTC[.0017791], GBP[0.00], LUNA2[1.26219714], LUNA2_LOCKED[2.94512667], USD[0.00], XRP[425.93732829] |  |  |
| 02529364 |  | AKRO[1], BAO[1], BAT[1], COPE[593.06779405], ETH[.93584825], ETHW[.9357455], EUR[2.17], KIN[1], SRM[173.97608359] | Yes |  |
| 02529375 |  | BNB[0], BTC[0], HT[0.00045251], MATIC[.00000503], SOL[0], TRX[0], USD[0.00], USDT[0.00000024] |  |  |
| 02529378 |  | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], SXP-PERP[0], TRX[0], USD[0.00], USDT[.006585], VET-PERP[0] |  |  |
| 02529379 |  | ATLAS[.00242535], ATLAS-PERP[0], AURY[.02854283], MNGO[.05923645], NEAR[.00006181], TRX[.000001], USD[0.08], USDT[17.73855603] |  |  |
| 02529384 |  | TRX[.000001], USD[0.00], USDT[0] |  |  |
| 02529387 |  | AUD[0.00], ENJ[.993], FTT[.09968], SAND[.9914], SOL[.009856], USD[0.00] |  |  |
| 02529388 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007968], USD[2.97] |  |  |
| 02529390 |  | USD[10.00] |  |  |
| 02529393 | Contingent | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00032268], LUNA2_LOCKED[0.00075294], LUNCI47.60000000], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USDI-0.45], USDT[360.59863524], USTC[.0147347], USTC-PERP[0] |  |  |
| 02529396 |  | USDT[0] |  |  |
| 02529406 |  | ATLAS[1190], USD[0.04], USDT[0.00438807] |  |  |
| 02529407 |  | ALGO-PERP[0], ALICE-PERP[0], DYDX-PERP[0], GRT-PERP[0], LRC-PERP[0], NEO-PERP[0], SC-PERP[0], USD[-204.62] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02529409 | | SOL[.24981], TRX[.000001], USD[0.43] | | |
| 02529412 | | AKRO[1], CRO[1287.17370002], DENT[1], ETH[0.00001414], ETHW[0.00001414], KIN[1], TRX[1], USD[0.00] | Yes | |
| 02529414 | Contingent | APT[0], AVAX[0], BNB[0.00041414], ETH[0], LUNA2[0.02567740], LUNA2_LOCKED[0.05991395], LUNC[5591.31], MATIC[0], NFT (312168460324323124/FTX EU - we are here! #22267)[1], NFT (518156077875097729/FTX EU - we are here! #22007)[1], NFT (567173083710384746/FTX EU - we are here! #21519)[1], RUNE[.00000089], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000216] | | |
| 02529419 | | ARKK[.66637605], BAO[3], FTM[66.80404482], GBP[0.00] | Yes | |
| 02529421 | | ETHW[.00008938], EUR[0.00], USD[0.16], USDT[0] | | |
| 02529422 | | LTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02529423 | | BTC[.239171], DOGE[568.3], ETH[1.5485], ETHW[1.5485] | | |
| 02529428 | | USD[0.00], USDT[0] | | |
| 02529435 | | BTC-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 02529438 | | ADA-PERP[0], ATLAS[0], ATOM-0624[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], USD[1.54], USDT[0.00000001], USTC-PERP[0] | | |
| 02529439 | | AKRO[1], BAO[2], EUR[0.00], USDT[0.00000001] | Yes | |
| 02529444 | | GBP[0.00], USD[1.00] | | |
| 02529445 | | ATLAS[399.924], BTC[.00070593], CRO[0], ETH[0.01908540], ETH-PERP[0], ETHW[0.01908540], FTT[0.27054900], SOL[.37446426], USD[0.00] | | |
| 02529447 | | ETH[0] | | |
| 02529449 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[31.19607004], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NFT (445514591726757956/FTX AU - we are here! #21681)[1], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00288], TRX-PERP[0], TRYB-PERP[0], USD[35.69], USDT[1.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 02529454 | | FTT[80.40805003], TRX[.000042], USDT[0] | | |
| 02529458 | | HBAR-PERP[0], THETA-PERP[0], USD[2.99], VET-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 02529462 | | USD[0.00] | | |
| 02529467 | | ATLAS[370.06075724], USD[25.96], USDT[0] | | |
| 02529468 | | ETH[0.20192172], ETHW[0.20192172], FTT[23.59968], REEF[26220], SOL[11.499806], USD[-0.07], XRP[.2792] | | |
| 02529471 | | ATLAS[9.522], ETH[0], EUR[0.00], USD[0.00] | | |
| 02529473 | | AMPL[0], BULL[0], COMP[0], FTT[0], USD[0.01], USDT[0] | | |
| 02529476 | | BTC[11.99219029], FTT[0.04754896], GBP[0.00], MATIC[.6314], SOL[610.00106372], USD[1.72], USDT[0] | | |
| 02529477 | | RAY[0], RAY-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[0.00] | | |
| 02529478 | | EUR[0.00], KIN[3], SOL[.00000001], USD[0.00], XRP[.00236643] | Yes | |
| 02529479 | | ATLAS[339.9905], AURY[4], USD[1.42] | | |
| 02529481 | | ATLAS[170], GODS[7.2], IMX[7.7], USD[0.41] | | |
| 02529482 | | BNB[0], BTC[.00876425], EUR[0.00], USD[0.00], USDT[0.00000019] | | |
| 02529485 | | NFT (395541039634999954/FTX EU - we are here! #112778)[1] | | |
| 02529486 | | ATLAS[6.94], TRX[.000003], USD[0.00] | | |
| 02529489 | | BNB[.00000027] | Yes | |
| 02529491 | | TONCOIN[87.74] | | |
| 02529495 | | BTC[.00118252], EUR[0.57] | | |
| 02529497 | | ETH[.00000001], EUR[0.02], SPELL[0], USDT[0] | Yes | |
| 02529499 | | ETH[.24121564], ETHW[.70748715], USD[141.48], USDT[819.08530529] | | |
| 02529504 | | ATLAS[0], DFL[0], POLIS[0], USD[0.73], USDT[0] | | |
| 02529506 | | CEL[44.55811248], USDT[84.79341402] | | |
| 02529509 | | NFT (401213888595778284/FTX EU - we are here! #11820)[1], NFT (414976389233351753/FTX EU - we are here! #12203)[1], NFT (572919039128309181/FTX EU - we are here! #12096)[1], TRX[.000001], USDT[0.00000142] | | |
| 02529516 | | SOL[1.0629716] | Yes | |
| 02529517 | | ATLAS[5002.24878709], BNB[0], ENJ[18.995], POLIS[0.08659774], REEF[15000], USD[1.83], USDT[.00633671] | | |
| 02529520 | Contingent | AAVE[.9998], BTC[.00009846], ETH[.0009886], ETHW[.0009886], EUR[0.61], LUNA2[0.40493951], LUNA2_LOCKED[0.94485886], SRM[39.66740592], SRM_LOCKED[.70472886], USDT[0] | | |
| 02529526 | | BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE[235], DOGE-PERP[0], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL[8.5], RUNE-PERP[0], SAND-PERP[0], SHIB[500000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[35500000], SUSHI-20211231[0], UNI[14.9], USD[0.06] | | |
| 02529530 | | BF_POINT[300] | Yes | |
| 02529531 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.26495104], ETH-PERP[.384], ETHW[.27195104], FTM-PERP[0], GALA-PERP[0], GOOGL-2021123[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.92771107], LUNA2_LOCKED[2.16465918], LUNC[.00689], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[-488.58], USDT[95.85500040], VET-PERP[0], XRP[3655.29438609], XRP-PERP[0] | | |
| 02529539 | | LINK[.099981], SUSHI[.499905], UNI[.049990], USD[0.00], USDT[.07962776] | | |
| 02529545 | | FTT[0], USD[0.00], USDT[0.00000001] | | |
| 02529546 | | ETH[.03399354], ETHW[.03399354], LRC[.98898], SHIB[2099601], USD[2150.44], XRP[283.02137514] | | |
| 02529548 | | ATLAS[386.63917992] | | |
| 02529550 | | ETHW[.25416641], EUR[312.60], MOB[15], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02529551 | | ATLAS[8.8068], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-MOVE-2023Q1[0], CEL-PERP[0], CRV-PERP[0], FTT[11.3], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], POLIS[.080202], RNDR-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.584857], USD[-0.03], USDT[0.00000001] | | |
| 02529553 | | BAO[2], GBP[0.00], SOL[.52794497], USD[0.00], USDT[0] | Yes | |
| 02529558 | | BNB[.55], BNB-PERP[0], BOBA[30], DOGE[88.9839355], FTT[31.59345751], LTC[8.19], OMG[80.00000001], USD[1587.68], USDT[764.7158954] | | |
| 02529564 | | ETH[.62791669], ETHW[.62791669], EUR[0.00], SHIB[7400000], USD[0.00] | | |
| 02529566 | | BTC[.10842472], ETH[.48427688], EUR[0.00], MATIC[172.55665191] | Yes | |
| 02529582 | | USD[0.00], XRP[.798] | | |
| 02529584 | | 1INCH[2.30930176], AAVE[.24435556], AAVE-0930[0], ALICE[2.9], ALPHA[5.1329837], ATLAS[1001.00432531], AURY[1.04073542], AVAX[.24205667], AXS[1.63336116], BAO[0], BNB[0.00000002], BTC[0.00526389], CAKE-PERP[0], COPE[704.19542736], CRO[3551.25483302], ENJ[16.24693393], ETH[0.00001251], ETHW[0.00001251], EUR[0.00], FLM-PERP[0], FTT[0.18913998], GMT[27.11084261], KNCBEAR[0.00000001], KNCBULL[0], LTCBEAR[0], LTCBULL[0], MANA[22], POLIS[0.03328497], SAND[22.36870664], SLND[4.99641921], SOL[.95], STARS[1], STEP[276.78660494], SUN[0], USD[-0.15], WAVES[10.43980901], WRX[0], XRP-PERP[0] | | 1INCH[2.005775], AXS[1.131151] |
| 02529586 | | AURY[0.35495189], COPE[1.39529565], KIN[187.75668335], TRX[.000003], USD[0.01], USDT[0.32348028] | | |
| 02529587 | | USDT[28.62519577] | Yes | |
| 02529598 | | USD[88.00] | | |
| 02529601 | | OXY[8.99829], USDT[.29] | | |
| 02529606 | Contingent, Disputed | BTC[0], USDT[0.00065824] | | |
| 02529607 | | AUD[0.00], BTC[0], SOL[.00004188], TRX[.0000867], USD[0.04] | | |
| 02529608 | | SOL[.00000001], USD[0.00] | | |
| 02529610 | | USD[0.00] | | |
| 02529615 | | BTC[0], USD[0.00] | Yes | |
| 02529621 | | TRX[.000001], USD[0.70], USDT[0] | | |
| 02529623 | | DENT[1], GBP[0.02], KIN[2], RSR[1], STARS[.01402263], TRX[1], USD[0.00] | Yes | |
| 02529624 | | MANA[.05917896] | Yes | |
| 02529625 | | EUR[0.00] | | |
| 02529629 | | USD[0.00], USDT[0] | | |
| 02529632 | | ATLAS[1559.844], TRX[.27656879], USD[0.78], USDT[0.00000001] | | |
| 02529633 | | ATLAS[1600], HNT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02529640 | | USD[0.01], USDT[0] | | |
| 02529642 | | BTC[0], CEL[.08], ETH[.00000001], TRX[.000271], USD[1.58], USDT[.001626] | | |
| 02529643 | | USD[0.01], USDT[0.29000001] | | |
| 02529647 | | BNB[0], RAY[0], USD[0.00], USDT[0.00000067] | | |
| 02529649 | Contingent | AAVE-PERP[0], ALGO[.00246367], ALT-PERP[0], APT-PERP[0], ATOM[.050374], BAO[1], BTC[0], BTC-PERP[0], CAD[0.06], COMP[.00001889], CRV[.00375538], ETH[0], ETH-PERP[0], FTT[0.02062810], KIN[1], LUNA2[0.16449781], LUNA2_LOCKED[0.38376732], LUNC[36611.93326309], LUNC-PERP[0], SOL[118.15055552], STETH[0], TRX[.000777], UBXT[1], UNI[.0052965], UNI-PERP[0], USD[196.64], USDT[0.00006913], USTC-PERP[0] | | |
| 02529655 | | ETH[.0002103], ETHW[0.00021030], TRX[.000001], USD[0.30], USDT[.005252] | | |
| 02529656 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[-0.00002091], ETHW[-0.00002078], FLM-PERP[0], FTM-PERP[0], FTT[0.00231876], HNT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[0], USD[0.00], USDT[0.07381108], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02529659 | | FTM-PERP[0], USD[0.00], USDT[0] | | |
| 02529660 | | STEP[311.1], USD[2.01] | | |
| 02529661 | | CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[201.24], FTM-PERP[0], HOT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.01] | | |
| 02529666 | | USDT[104.65721075] | Yes | |
| 02529667 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.02043148], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-0.13], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02529669 | | ATLAS[434.76773738], TRX[.000004], USDT[0] | | |
| 02529673 | | ATOM-PERP[0], BTC[.0000924], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA[0], SAND-PERP[0], TSLA[.009145], TSLA-20211231[0], TSM[.00443], USD[-0.40], USDT[467.80602297] | | |
| 02529678 | | BTC-PERP[0], MANA[1], MANA-PERP[0], SOL[4.73], SPELL[100], USD[1000.51], USDT[0] | | |
| 02529681 | | BTC-PERP[0], MATIC-PERP[0], USD[0.02], USDT[0] | | |
| 02529689 | | EUR[0.00] | | |
| 02529694 | | BAO[1], BNB[0.17603313], DENT[1], USD[0.00] | Yes | |
| 02529695 | | ENJ[334], SHIB[52550000], USD[0.00] | | |
| 02529697 | | FTT[0.13398998], GBP[0.00] | Yes | |
| 02529699 | | ATLAS[.16779831], USD[0.90], USDT[0] | | |
| 02529721 | | ATLAS[949.8195], TRX[.000004], USD[1.00], USDT[0] | | |
| 02529723 | | USD[0.00] | | |
| 02529732 | | BTC[0.00020000], USDT[0] | | |
| 02529733 | | BTC[0], FTT[0], LINK[.0396], USD[0.07] | | |
| 02529738 | | ATLAS[1049.812], POLIS[5.59926], TRX[.000001], USD[0.07] | | |
| 02529741 | | AVAX[0.09707310], USD[-0.63], USTC-PERP[0] | | |
| 02529746 | | AVAX[0.00458845], GODS[.0862], USD[6.82] | | |
| 02529755 | Contingent | ADABULL[.09429974], ADABULL[.189963.9], BTC[0.00009770], DOGE[142.97283], DOGEBULL[41.71650263], GRTBULL[8463.1511], LINKBULL[5404.857802], LTC-0930[0], LUNA2[1.73692174], LUNA2_LOCKED[4.05281740], LUNC[375218.366702], SOL-PERP[0], THETABULL[7541.833839911, TRX[.0007841], UNISWAPBULL[.012332611], USD[0.04], USDT[0], VETBULL[573.839263] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02529759 | | FTT[0.03886285] | | |
| 02529761 | | ATLAS[259.0570758], KIN[3], MANA[5.07476693], TRX[1], USD[0.46], XRP[95.38432678] | Yes | |
| 02529768 | | USDT[0] | | |
| 02529771 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOT-PERP[2.3], ENS-PERP[0], ETH-PERP[0], FTT[.45401429], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[69.80], XRP[194], XRP-PERP[0], ZEC-PERP[0] | | |
| 02529773 | | ATLAS[2402.85114588], SHIB[1838.66466093], TRY[0.00], USD[0.01], USDT[0] | Yes | |
| 02529783 | | ATLAS[9464.34692255], DOT[24.59734], MAPS[52.03519712], MCB[17.22], PORT[139.6], USD[0.01], USDT[0] | | |
| 02529787 | | AAVE-PERP[0], APE-PERP[0], BAND-PERP[0], ENS-PERP[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], MINA-PERP[0], MKR-PERP[0], REEF-PERP[0], USD[171.84], USDT[0.20041700], ZEC-PERP[0] | | |
| 02529788 | | ATLAS[259.948], TRX[.000001], USD[0.78], USDT[.028848] | | |
| 02529791 | | BTC[0], USD[0.00] | | |
| 02529793 | | USD[0.00] | | |
| 02529795 | | ATLAS[38967.9879], TRX[.000024], USD[0.01], USDT[0] | | |
| 02529797 | | USDT[536.032] | | |
| 02529798 | | AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.88], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02529799 | | BCH[2.233], BNB[.27], ETH[.01383388], ETHW[0.01383387], LTC[7.90578], USDT[1.00003304] | | |
| 02529801 | | CHZ[118.258], ENJ[467.6112], MANA[121.9712], USD[1.02], USDT[0] | | |
| 02529802 | | ATLAS[1739.462], USD[0.41], USDT[0] | | |
| 02529805 | | USDT[0] | | |
| 02529807 | | BTC[0], ETH[.0006352], ETHW[.0006352], TRX[.954822], USD[0.00] | | |
| 02529808 | | FTT[4.9994471] | | |
| 02529810 | | BTC[.0064987], USDT[2.73432733], XRP[.939] | | |
| 02529816 | | BTC[0], FTT[1.699712], USD[0.40] | | |
| 02529824 | | ALICE[2.299563], ATLAS[149.9715], CEL[4.99905], CHZ[49.9905], ENJ[4.99905], FTM[.99981], HNT[2.199582], RAY[2.99943], SAND[4.99905], TRX[199.962], USD[0.59] | | |
| 02529830 | | ATLAS[30357.262], TRX[.000036], USD[0.64], USDT[0.00000001] | | |
| 02529836 | | AAVE[2.04388326], AVAX[2.14078876], EUR[0.00], FTM[66.75789086], LINK[25.20406241], MATIC[68.82770559], REEF[19788.82062618], RSR[1923.80722989], SAND[114.10581202], TLM[265.70049464], USDT[0], XRP[383.30331437] | | |
| 02529840 | | AMPL[0], AVAX[.17790552], BICO[13.99297], BTC[0.00068972], CHR[21.99335], CRO[30.20185447], ENJ[13.89531], HNT-PERP[0], KIN[9952.5], KNCBULL[.295573], LTC[0], MANA[14.08515099], OMG[1.49677], SAND[9.95991], USD[0.14] | | |
| 02529841 | Contingent, Disputed | 0 | | |
| 02529843 | | SOL[.3], USD[0.00], USDT[0] | | |
| 02529847 | | BTC[0], ETH[0] | | |
| 02529848 | | ADA-20211231[0], ATLAS[20], BTC[.0035], DOT[13.2987], ENJ[71.9976], ETH[.0059988], ETHW[.0059988], LINK[30.69726], MANA[103], SAND[30.998], SOL[.1], USD[76.61], USDT[1.05617679] | | |
| 02529850 | | ATLAS[756.16564241], POLIS[13.4973], TRX[.100001], USD[0.28] | | |
| 02529851 | | SOL[0] | | |
| 02529853 | | MANA[23], STORJ[83.6], USD[0.13], USDT[0] | | |
| 02529856 | | TRX[.000001] | | |
| 02529863 | | ATLAS[9.254], CRO[9.982], POLIS[.09778], TLM[.9842], USD[0.00], USDT[0.00175908] | | |
| 02529870 | | USDT[0] | | |
| 02529871 | | FTT[2.45943999], USDT[0] | | |
| 02529872 | | EUR[0.00], FTM[.31714], REAL[157.779556], SUSHI[82.98423], USD[1.92], USDT[0] | | |
| 02529875 | | EUR[737.70], RSR[1], SECO[1], TRU[1] | | |
| 02529876 | | TRX[.000017], USDT[0] | | |
| 02529882 | | EUR[0.01], SOL[.00996006], USDT[61.92806798] | | |
| 02529884 | | SOL[4.22509537], USD[0.77], XRP[171.20988886] | | SOL[4.07] |
| 02529887 | Contingent | LUNA2[106.5097205], LUNA2_LOCKED[248.5226811], SHIB[6937.07505162], TRX[.000001], USD[0.05], USDT[0.95596282] | | |
| 02529889 | | ALICE-PERP[0], AUDIO-PERP[0], BAO-PERP[0], CHR-PERP[0], CREAM-PERP[0], EDEN-PERP[0], ETH-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], SAND-PERP[0], STMX-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[3.44] | | |
| 02529892 | | USD[0.00], USDT[0] | | |
| 02529895 | | ATLAS[659.98], NFT (347395243213635147/FTX EU - we are here! #258399)[1], NFT (348968618556468578/FTX EU - we are here! #258393)[1], NFT (409447029332367099/FTX EU - we are here! #258371)[1], USD[0.02] | | |
| 02529896 | | ATLAS[8218.4382], USD[2.29] | | |
| 02529906 | | BTC[.005961], SAND[16], SAND-PERP[5], USD[34.95], USDT[.3628438] | | |
| 02529911 | | IMX[17.196732], USD[0.54], USDT[0] | | |
| 02529912 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTT-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.05405739], USDGL-0.17], USDT[.00919599], VET-PERP[0] | | |
| 02529918 | | BTC[3.85124296], BTC-PERP[2.78379999], USD[-88657.39] | | |
| 02529928 | Contingent | ALGO[1079], ATOM[.9], FTT[25], LINK[9.02594421], LUNA2_LOCKED[40.14711632], LUNC-PERP[0], MATIC[1235.00804375], RSR[95100], RSR-PERP[0], SOL[7.30983676], USD[0.74], USDT[0.02076184], XRP[250], XRP-PERP[0] | | LINK[9] |
| 02529930 | | AKRO[2], TRX[2], UBXT[1], USDT[0.37779026] | Yes | |
| 02529937 | | USDT[0] | | |
| 02529939 | | ATLAS[10459.601], CRO[5139.4414], USD[0.00], USDT[0] | | |
| 02529947 | | USDT[0.00000224] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02529953 | | PRISM[1.777868], USD[1.60] | | |
| 02529960 | | BTC[0], ETH[0], ETHW[0.00199889], FTT[3.39935457], USD[1.10] | | |
| 02529966 | | USD[0.04] | | |
| 02529968 | | SPELL[12800], USD[1.19] | | |
| 02529970 | | FTT[1.27388146], USD[0.00] | | |
| 02529971 | | BNB[0], HT[.00000001], TRX[0], USDT[0.45374864] | | |
| 02529972 | | ALICE[5.9995], ATLAS[839.95], AURY[5.9998], USD[0.55] | | |
| 02529981 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01681644], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[19.16], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02529982 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MAVES-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00367007], WAVES-PERP[0], XRP-PERP[0] | | |
| 02529983 | | AUDIO[51.00371202], LRC[43.96596963], MANA[41.90988950], SAND[17.99389979], SOL[.42034259], USD[0.00] | | |
| 02529984 | Contingent, Disputed | 1INCH-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BTC[0.00000112], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02529986 | | BTC-PERP[0], ETH[.564], ETH-PERP[0], USD[12.72] | | |
| 02529987 | | ATLAS[7.9939], USD[0.06], USDT[.002] | | |
| 02529992 | Contingent | AVAX[.00002402], DOGE[.00105061], ETH[.00000553], ETHW[.60565746], LUNA2[0.67419309], LUNA2_LOCKED[1.51736801], LUNC[2.09693819], SOL[.00003017] | Yes | |
| 02529997 | | MOB[.32], USD[2.87] | | |
| 02530000 | | BAO[1], BNB[0], KIN[3], USD[0.00] | Yes | |
| 02530003 | | BTC[.0004], LOOKS[3.14499282], USD[1.70], USDT[0.00000002] | | |
| 02530007 | | ATLAS[9.5801], ATLAS-PERP[0], TRX[.000001], USD[0.83], USDT[0] | | |
| 02530008 | | ETH-PERP[0], USD[405.14] | | |
| 02530011 | | AXS-PERP[0], BTC-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02530012 | | AGLD[33.59817557], ATLAS[824.91648319], TRX[.000001], USDT[9.11772160] | Yes | |
| 02530013 | | DOGE[957], DOGEBULL[3.545], TRX[.000002], USD[0.03], USDT[0.10836885] | | |
| 02530014 | | ATLAS[.00970031], RUNE[3.30171178], TRX[2421.52336024], USD[138.65] | Yes | |
| 02530018 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02530020 | | BTC-PERP[0], BTTPRE-PERP[0], DYDX-PERP[0], SXP-PERP[0], TRX[0], USD[-0.29], USDT[.34697583] | | |
| 02530023 | | TRX[.000003], USD[0.19] | | |
| 02530028 | | ETH[-0.00013570], ETHW[-0.00013570], RUNE-PERP[0], USD[-19.92], USDT[31.01643288] | | |
| 02530030 | | USD[0.00], USDT[0.00000030] | | |
| 02530031 | Contingent | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.29199445], ETH-PERP[0], LUNA2[0.00002415], LUNA2_LOCKED[0.00005635], LUNC[.000048], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02530032 | | LUNC-PERP[0], SHIB[1299740], USD[0.00] | | |
| 02530034 | Contingent | ALGO[.796], BTC[20], CEL[.0232], ENS[.003], GARI[.90928983], GENE[.00783891], GST[.03821455], LOOKS[.07242], MBS[.057595], OXY[.6087], PUNDIX[.00238954], RSR[9.8594], SRM[1.99704695], SRM_LOCKED[13.00295305], TONCOIN[.032565], TRX[.001319], USD[0.00], USDT[0] | | |
| 02530035 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00458175], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001559], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[0.00], USDT[386.30616331], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02530038 | | USDT[0] | | |
| 02530039 | | NFT (344832579800415359/FTX Crypto Cup 2022 Key #8740)[1] | | |
| 02530040 | Contingent | AVAX[.77413203], EUR[473.96], FTT[9.55164811], LUNA2[0.03787058], LUNA2_LOCKED[0.08836470], LUNC[8246.4], USD[0.00] | | |
| 02530055 | | AURY[.9966], KIN[979.32402], TLM[189.7894], USD[0.00], USDT[0] | | |
| 02530059 | | USD[0.00] | | |
| 02530067 | | ATLAS[390], USD[0.13], USDT[0] | | |
| 02530073 | | AKRO[19], ALPHA[.00017072], ATLAS[99869.20638952], AUDIO[2.00001824], BAO[23], BAT[3], CEL[1], CHZ[5], DENT[10], DODO[3818.82894999], DOGE[1], FIDA[1.00000905], FRONT[1], FTT[.00103472], GRT[2.00008904], HOLY[2], HXRO[3], KIN[16], MATH[4.00000847], POLIS[575.53163748], RSR[5], SECO[3.00001814], SRM[1], SUSHI[.00026007], SXP[1], TOMO[.00051958], TRU[2], TRX[2], UBXT[13], USD[0.00] | | |
| 02530076 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], MANA-PERP[0], POLIS-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02530077 | | ATLAS[3960], TRX[.000001], USD[0.49] | | |
| 02530078 | | FTT[8.62543412], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02530084 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FILM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUMA-PERP[0], ICX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000232], LUNA2_LOCKED[0.00000543], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-2.33], USDT[3.49828082], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02530087 | | BTC[.065938], ETH[1.39310348], ETHW[1.39310348], USDT[1.8] | | |
| 02530088 | | ATLAS[1.592], USD[0.00] | | |
| 02530099 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.009990S], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG[.00225], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0016693], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUMA-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.074236], LUNA2[0.00679326], LUNA2_LOCKED[.01585096], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.943], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLRS[.62], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN[.0385], TONCOIN-PERP[0], TRU-PERP[0], TRX[.297], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[605.01], USDT[0.00331282], USTC[.96162], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02530100 | | ATLAS[3209.9107], FTT[.098917], POLIS[61.379499], TRX[.000009], USD[0.00], USDT[0] | | |
| 02530103 | | NFT (301535501784254032/The Hill by FTX #45738)[1], SOL[0], TRX[33.632202], USD[0.11], USDT[0.17773721] | | |
| 02530106 | | USDT[.435621] | | |
| 02530107 | | BTC-PERP[0], ETH-PERP[0], EUR[2000.00], FTT[1.1], USD[-202.99] | | |
| 02530113 | | USD[0.00] | | |
| 02530115 | | ATLAS[0], BAO[2], DENT[2], KIN[6], RSR[1], UBXT[1], USD[0.00] | | |
| 02530116 | | CRV-PERP[0], ETH-PERP[0], ETHW[.00454562], EUR[0.00], USD[3.53] | | |
| 02530123 | | BCH[0.02909866], SOL[.26689824], USD[0.00] | | |
| 02530129 | | BAO[1], KIN[6], TRX[1], USD[0.00] | | |
| 02530130 | | BTC[.02289542], FTT[5.0115916], TRX[63], USD[2884.33], XRP[7317.60939] | | |
| 02530135 | | ATLAS[5369.804], USD[1.40], USDT[0.00000001] | | |
| 02530136 | | USD[0.39] | | |
| 02530138 | | BTC[0.02539565], ETH[0.23695947], ETHW[0.23695947], FTT[43.9922438], USD[3.17] | | |
| 02530140 | | USDT[0] | | |
| 02530141 | | ATLAS[9.854], TRX[.000001], USD[0.01], USDT[0] | | |
| 02530145 | | DMG[245.3], TRX[.000001], USD[0.01], USDT[0] | | |
| 02530146 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02530148 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02530153 | | ATLAS[2809.9], POLIS[14.4971], SOL[.769846], USD[0.31] | | |
| 02530161 | | BTC[.00182539], EUR[0.41], USD[0.00] | | BTC[.0018], EUR[0.41] |
| 02530164 | | EUR[0.00], SAND[0.68535749], USD[131.70], USDT[0.05473922] | | |
| 02530167 | | BTC[.0003], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], USD[-0.77], USDT[0] | | |
| 02530170 | | ATLAS[3389.322], AUDIO[130.9738], AVAX[5.9988], EUR[0.00], LINK[32.59348], LTC[6.189514], MATIC[729.778], SOL[4.64985121], USD[3.60], USDT[0] | | |
| 02530171 | | 1INCH[17.53298077], ATLAS[128.0851551], BAO[1], UBXT[1], USD[0.02] | Yes | |
| 02530178 | | ATLAS[249.95], USD[0.35], USDT[0.00000001] | | |
| 02530179 | | 0 | | |
| 02530181 | | ATLAS[150], BIT[9.9981], DOGE[118.97739], SHIB[599686], SOL[1.05879524], USD[0.28], XRP[22.99563] | | |
| 02530185 | | ATLAS[270], TRX[.000001], USD[0.30], USDT[0] | | |
| 02530187 | | USDT[0] | | |
| 02530191 | | ATLAS[2299.586], AURY[8.9991], FTT[0.32892167], MBS[105.98704], POLIS[32.0964], RAMP[189.9802], STEP[465.95032], USD[0.12], USDT[0.00000001] | | |
| 02530193 | | USD[25.00] | | |
| 02530199 | | USDT[0.04534061] | | |
| 02530201 | Contingent, Disputed | AAVE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MTA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], UNA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], WAVES-PERP[0] | | |
| 02530203 | Contingent | AAVE[0], ATLAS[0], ATLAS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], FTT[0.0000647], LUNA2[0], LUNA2_LOCKED[0.54860876], MANA[0], SAND[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02530204 | | LDO[.50174379], NFT (362258650080248497/FTX EU – we are here! #267174)[1], NFT (430320727197671360/FTX EU - we are here! #267168)[1], NFT (517899293810606911/FTX EU - we are here! #267199)[1], TRX[.000184], USD[0.00], USDT[0.00001049] | | |
| 02530205 | | USDT[0.00000284] | | |
| 02530206 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02530211 | | AKRO[3], AVAX[18.42414674], BAO[268274.36395237], BCH[.00000608], BTC[.03629], DENT[4], DOGE[5416.71325013], DOT[29.61189891], ETH[1.51588921], ETHW[1.51588921], KIN[18], LTC[2.05510926], MANA[244.28202412], MATIC[141.02872066], NFT (292846780936713789/crypto cars # #14)[1], NFT (294061768279757087/crypto cars #53)[1], NFT (308497920612883571/crypto cars #59)[1], NFT (318923093655577027/crypto cars #39)[1], NFT (331619346304057966/crypto cars #92)[1], NFT (352843643103683328/crypto cars #105)[1], NFT (354428569490905940/crypto cars #49)[1], NFT (363166880492519307/crypto cars #9)[1], NFT (405563470133339175/Ape Art #658)[1], NFT (450869451703333175/crypto cars #77)[1], NFT (458547192217085841/crypto cars # #13)[1], NFT (458662861653646152/crypto cars #88)[1], NFT (463873897681186202/crypto cars #57)[1], NFT (464531136754733516/Boy#10)[1], NFT (489912378981035281/FTX Halloween Club)[1], NFT (508401044152181120/crypto cars # #7)[1], NFT (511914148434401715/Ape Art #670)[1], NFT (514804388183967343/Crypto Rat Club #13)[1], NFT (529521004412787354/crypto cars # #5)[1], NFT (532814982998187714/crypto cars #13)[1], NFT (552495461564153663/crypto cars #65)[1], RSR[8], SECO[1.03253625], SHIB[5200506.30416471], SOL[25.63677831], SUN[147.49633549], TRX[3], TULIP[55.6732956], UBXT[4], USD[0.00], XRP[1067.43647099] | | |
| 02530212 | | AVAX-PERP[0], USD[0.00], USDT[8.09377551] | | |
| 02530218 | | BTC[0], USDT[0.44321546] | | |
| 02530234 | | ATLAS[4455.90034413], ATLAS-PERP[0], ETH[.10832341], ETHW[.10832341], USD[0.68], USDT[0.00004621] | | |
| 02530235 | | AKRO[6], BAO[26.82086117], CRO[.00095362], DENT[3], ETH[.00000525], ETHW[.00000525], EUR[17.27], GALA[.0245415], GENE[.00010351], KIN[21], LINA[.02925477], SHIB[8.97575803], TRX[2], UBXT[4], USD[0.00] | Yes | |
| 02530239 | | BAO[45554.05998384], KIN[1093330.28123508], SPELL[7145.37214103], TRX[576.05912904], USD[216.72] | Yes | |
| 02530244 | | ATLAS[3654.60381615], DENT[1] | Yes | |
| 02530245 | | CRO[1951.35025605], ETH[0.02141816], ETHW[0.02141816], FTT[.04003955], MANA-PERP[59], SAND[118.551], SHIB[2400000], SOL[7.45802907], USD[-44.35] | Yes | |
| 02530246 | Contingent | AAPL[.00005941], AKRO[1], AVAX[0.00000001], BAO[9], BCH[.00000001], BNB[0.00000001], BTC[0], CHR[.00008755], CRO[0], CRV[0.00116486], DENT[0.64990130], DFL[0.00006133], DOGE[1], ETH[0.00000016], ETHW[0.00000016], FB[0.00000001], FIDA[1], FTM[0.00014159], GALA[0.00001853], GBP[0.00], GENE[.00000011], GOOGL[.00000002], HNT[0.00007595], HUM[.00004352], IMX[0.00000010], KIN[10], LRC[.00009385], LTC[0], LUNA2[0.00001592], LUNA2_LOCKED[0.00003715], LUNC[0.00005129], MANA[.07897671], MATIC[0.00033169], RSR[1], RUNE[0.00000001], SAND[0.00006833], SHIB[.99998635], SPELL[.00003319], STARS[.00000001], TONCOIN[0.00001138], TRX[1], TSLA[0.00000001], TSLAPRE[0], UBXT[3], USD[0.00], USO[2.08323130] | Yes | |
| 02530249 | Contingent | AVAX[1.99], AVAX-PERP[0], BTC[0.11458251], ETH[0], EUR[0.00], FTM[206.93673371], FTT[44.81462636], LINK[0], LUNA2[0.35877953], LUNA2_LOCKED[0.83715225], LUNC[78125], MATIC[190.11537315], SOL[0.71987428], TRX[311.9455248], USD[113.34] | | |
| 02530250 | Contingent | FTT[20], RAY[125], SRM[262.74283237], SRM_LOCKED[4.55793581], USDT[0] | | |
| 02530257 | | ATLAS[4369.126], TRX[.000002], USD[-0.23], USDT[26.87] | | |
| 02530259 | | BTC[0.00007625], BTC-PERP[0], ETHW[.00026945], USD[29.19], USDT[0] | | |
| 02530262 | | ETH[0], LTC[0], SPELL[24433.47159544], TRX[.000001], USD[1.77], USDT[0.00000067] | | |
| 02530265 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MNGO[230], USD[0.00], USDT[0.00528870] | | |
| 02530266 | | ALICE[0], ATLAS[179.59047637], SOL[.00025033], TRX[.000001], USD[-0.01], USDT[0] | | |
| 02530267 | | USD[0.05] | | |
| 02530269 | | ATLAS[9.528], USD[0.01] | | |
| 02530279 | | SGD[12.02], TRX[.000004], USD[0.00], USDT[0] | | |
| 02530280 | | BNB[0.01015592], MATIC[1.77714066], UNI[0.17046876], USD[0.00] | | |
| 02530281 | | ATLAS[8.82738838], MTA[.8838], SOL[0.00099152], TLM[7706.2144], USD[0.99], USDT[0], XRP[.463632] | | |
| 02530282 | Contingent | ATLAS[3110], AVAX[29.2755], BTC[.02729454], CHZ[2479.504], CRV[489.902], ETH[5.169589], ETHW[5.169589], FTM[1612.4856], HNT[108.9782], LUNA2[3.93308619], LUNA2_LOCKED[9.17220111], LUNC[12.67], MATIC[989.724], RNDR[1111.2777], SAND[1451], SOL[-43], USD[3.04], USDT[1.88333] | | |
| 02530286 | | TRX[.000001], USD[0.89], USDT[0] | | |
| 02530288 | | USDT[0] | | |
| 02530289 | | AKRO[3], ALPHA[.07155824], ATLAS[.02027013], BAO[18], CHZ[.01219757], CRO[.01616333], DENT[2], DOGE[3.80086591], ETH[.0000006], ETHW[.0000006], FIDA[.00093423], GALA[.00959454], HNT[.00044082], KIN[18], LEO[.00119712], LRC[0.00088561], MANA[.00030288], RSR[2], SAND[.00126042], STMX[.51818795], TLM[.00181775], TRX[2.04984687], UBXT[2], USD[0.00], WAVES[.00016683] | Yes | |
| 02530294 | | AAVE[0], AMPL[0], ATLAS[0], AURY[0], COMP[0], DYDX[0], ETH[0], FTM[0], GODS[0], KIN[0], MANA[0], MNGO[0], POLIS[0], SRM[0], USD[0.00], USDT[0] | | |
| 02530295 | | AUD[0.00], DENT[1], ETH[.00001274], ETHW[1.39725971] | Yes | |
| 02530307 | | BAO[1], STEP[283.99877426] | | |
| 02530309 | | TRX[.000003] | | |
| 02530317 | Contingent | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[.013918], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LUNA2[0.00124799], LUNA2_LOCKED[0.00291198], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02530319 | | | | |
| 02530329 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.0008146], ETH-PERP[0], ETHW[.0008146], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.76], USDT[0.00000001], VET-PERP[0] | | |
| 02530331 | | BNB[.00000001], CUSDT[0], EUR[0.00], TRX[.000009], USDT[0.00009133] | Yes | |
| 02530332 | | ADABULL[0], BNB[0], CEL[0], CRO[0], DOGE[0], FTT[1.71187851], HT[0], MANA[0], MATIC[0], SOL[0], USD[0.00], XRP[0] | | |
| 02530335 | | ATLAS[3729.376], USD[0.711], USDT[0.00000001] | | |
| 02530336 | | ADABULL[0], BULL[0], ETH[0], SHIB[0], USD[0.00] | | |
| 02530338 | | ATLAS[810], POLIS[12.9], USD[0.21] | | |
| 02530340 | | SHIB[2100000], USD[1.13] | | |
| 02530348 | | USD[25.00] | | |
| 02530351 | | RAY[12.5339728], USD[0.00] | | |
| 02530353 | | AVAX-PERP[0], BOBA[0], CHR-PERP[0], DOT-PERP[0], FTT[0], HBAR-PERP[0], IMX[0], KIN[0], LOOKS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], ONE-PERP[0], SAND[0], SHIB[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02530355 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041878], USD[0.00], XRP-PERP[0] | | |
| 02530358 | | USD[25.00] | | |
| 02530362 | | ATLAS[1979.796], USD[1.50], USDT[0] | | |
| 02530364 | | USD[0.00], USDT[0] | | |
| 02530366 | | BNB[.01032638], SGD[0.00], USD[0.08], USDT[0] | | |
| 02530368 | | BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[2.67], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02530371 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-1230[0], ADA-1230[0], ADA-PERP[0], ALT-1230[0], ALT-PERP[0], AMC[0], AMC-0930[0], AMC-1230[0], AMD[-1.21107693], AMPL[0.00349822], AMPL-PERP[0], APE-1230[0], APE-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BABA-2021123[0], BAL-0624[0], BAL-0930[0], BAL-PERP[0], BAO[993], BAO-PERP[0], BCH[0.00090145], BCH-0325[0], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BSV-1230[-105.09], BSV-PERP[103.12], BTC[0.00000911], BTC-PERP[0], BYND[-0.00222844], CHZ-1230[3910], CHZ-PERP[0], COMP-0325[0], COMP-1230[-13.234], COMP-PERP[13.0378], DAWN[.017432], DAWN-PERP[0], DEFI-1230[0], DEFI-PERP[0], ETH[-0.00026185], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETHE[0.09412679], ETHE-0325[0], ETHE-0624[0], ETHE-0930[0], ETH-PERP[0], ETHW[0.00036597], GBTC[-0.0829796], GBTC-0930[0], GBTC-1230[0], GDX[0], GDX-1230[0], GRT[.14354], GRT-0624[0], GRT-0930[0], LTC-0930[0], LTC-PERP[0], MATIC-PERP[0], MTA[.76668], MTA-PERP[0], OKB[0.04193796], OKB-0325[0], OKB-0930[0], OKB-1230[-181.56], OKB-PERP[175], OMG[-0.01282791], OMG-0325[0], OMG-PERP[0], OP-1230[0], OP-PERP[0], REEF[9.7099], REEF-0624[0], ROOK[.00077109], ROOK-PERP[0], SHIT-1230[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], TRU[.99981], TRU-PERP[0], TRX-1230[0], TRX-PERP[0], TSLA[0], TSLA-1230[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[22407.23], USDT-1230[0], USO-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XRP[0.20293819], XRP-0325[0], XRP-PERP[0], YFI-1230[0], YFI-PERP[0] | | USD[11769.10] |
| 02530373 | | USDT[0] | | |
| 02530375 | Contingent | ADA-PERP[0], APT[.092], BAL-PERP[0], BNB[.004996], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[.03444501], ETH[.0025184], ETH-PERP[0], ETHW[0.00251891], GALA[9.986], GENE[.09152401], IP3[6.7], LRC-PERP[0], LTC[.002176643], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], MATIC[5.07392848], MATIC-PERP[0], MPLX[.091456], NEAR[.00364], NEAR-PERP[0], NFT[381433724005021764/Official Solana NFT][1], OMG-PERP[0], SOL[0.00449840], SOL-PERP[0], STARS[.88967611], STG[.09604185], TRX[.002901], USD[219.33], USDT[0.72638789], XRP[0.09593500], XRP-PERP[0] | | |
| 02530376 | | BLT[76.68217867], USD[0.01] | | |
| 02530378 | | USD[0.11], USDT[0.36684160] | | |
| 02530386 | | ATLAS[9.838], USD[1.06], USDT[0] | | |
| 02530388 | | EUR[0.00], FTT[1.23018599], KIN[2], LTC[.18628246], MANA[25.23465627], UBXT[1] | Yes | |
| 02530395 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00048742], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 02530396 | | AVAX-PERP[0], ETH[.00000001], FTT[.09138], FTT-PERP[0], LUA[288.7], NFT [448394216681866325/FTX EU - we are here! #130406][1], NFT [487521324217049905/FTX EU - we are here! #131198][1], NFT [550346779306949886/FTX EU - we are here! #129969][1], USD[0.01], USDT[0.00032291], USTC-PERP[0] | Yes | |
| 02530405 | | DOT[.099202], USD[324.18], USDT[0] | | |
| 02530408 | | ATLAS[5821.76158087], DENT[1], HOLY[1.07980335], KIN[1], USD[0.02] | Yes | |
| 02530419 | | GODS[.02356], LTC[.06557358], USD[0.04] | | |
| 02530421 | | DOGE[155], FTT[1.1], LRC[13], MATIC[30], SHIB[400000], SOL[.24], USD[2.57], XRP[33] | | |
| 02530422 | | USDT[0] | | |
| 02530427 | | ADABULL[34.86306247], AUDIO[.04880672], GBP[0.01], JST[.00000001], LINK[.00422582], USD[0.23], USDT[0.00797990] | Yes | |
| 02530431 | Contingent | BTC-MOVE-0919[0], BTC-MOVE-0921[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1003[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1010[0], BTC-MOVE-1012[0], BTC-MOVE-202111290[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EUR[0.01], LRC-PERP[0], LUNA2[0.06510296], LUNA2_LOCKED[0.15190597], LUNC[14176.22], RAY[0.069249001], RAY-PERP[0], SOL[0.02290000], STORJ-PERP[0], TRX[.000022], USD[0.77], USDT[0.90364969], VET-PERP[0], XTZ-PERP[0] | | |
| 02530433 | | 1INCH[22.35331057], AAVE[2.44304590], AKRO[14], BAC[14.67400578], BNB[.00016227], BTC[0.05052548], CHF[1.30], COPE[170.60489148], CREAM[1.26178015], DENT[5], FIDA[.00062735], FTT[.00023709], GODS[36.02055585], GRT[1], HOLY[1.04742796], KIN[3809700.46955782], MANA[.01951821], MATIC[176.3960142], MBS[28.40953624], OMG[8.17606635], PERP[0], RAY[5.14595950], REN[1378.22282129], RSR[2], RUNE[50.12447081], SAND[91.25682791], SHIB[58.79011321], SOL[2.57462212], SPELL[3434.55648879], SRM[7.64712215], STEP[185.38433073], SUSHI[4.89715085], TRX[7], UBXT[7], USD[0.00], YFI[.00000154] | Yes | |
| 02530436 | | USD[1.00] | | |
| 02530440 | | ATLAS[1669.8366], TRX[.000001], USD[1.14], USDT[.001] | | |
| 02530447 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-2021123[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], XRP[.75270034], XRP-PERP[0], XTZ-PERP[0] | | |
| 02530450 | | BNB[.00000001], SGD[0.39], TRX[.000007], USDT[0.00000001] | | |
| 02530452 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.11], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRP-0624[0], XRP-PERP[0] | | |
| 02530454 | | BNB[0], USDT[0] | | |
| 02530457 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BLT[0], BNB-PERP[0], BTC[0.10127029], BTC-0325[0], BTC-MOVE-1103[0], BTC-MOVE-1108[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OP-PERP[0], RAMP-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[-35.71], VET-PERP[0], XRP[0.17212712], XRP-PERP[0] | | |
| 02530466 | | BTC[0], ETH[0.00012922], ETHW[0.00012922], SOL[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 02530468 | | 0 | | |
| 02530473 | | ATLAS[1599.68], USD[1.31] | | |
| 02530476 | | FTT[0.01186854], USDT[0] | | |
| 02530477 | | BNB[0], SGD[0.00], USD[0.00], USDT[0.00000001] | Yes | |
| 02530478 | | ETHW[.04467348], ETHW-PERP[0], LOOKS[.38046695], USD[0.00], USDT[0] | | |
| 02530479 | | ADA-PERP[0], ALICE-PERP[0], BOBA-PERP[0], BTC[.00007944], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], EUR[0.00], ICX-PERP[0], LRC-PERP[0], MANA-PERP[0], ROOK-PERP[0], SAND-PERP[0], TRYB-PERP[0], USD[-0.32] | | |
| 02530480 | | ATLAS[0], NFT [300033367584107526/FTX Crypto Cup 2022 Key #5609][1], NFT [430340694768609678/FTX AU - we are here! #68082][1], NFT [439897067003287768/FTX EU - we are here! #134409][1], NFT [457017135153979343/The Hill by FTX #9721][1], NFT [547250087877882790/FTX AU - we are here! #132624][1], NFT [549515329656722013/FTX EU - we are here! #134163][1], USD[0], XRP[994.49855887] | Yes | |
| 02530483 | | FTT[.01734934], USD[0.00] | | |
| 02530486 | | AURY[0], FTT[0], GRT[0], RUNE[0], USD[0.00] | | |
| 02530495 | | 1INCH[0], BTC[0], FTT[0], OKB[0], USDT[0] | | |
| 02530498 | | SOL[.003], USD[0.03] | | |
| 02530499 | | BNB-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.95], USDT[0] | | |
| 02530500 | | FTT[7.30814725], SOL[0] | | |
| 02530506 | | STEP[.02962], USD[0.00] | | |
| 02530511 | | USD[0.05], USDT[0] | | |
| 02530513 | | SPELL[69.31408266], USD[0.36] | | |
| 02530520 | | FIDA[5.4994679] | Yes | |
| 02530530 | | SAND-PERP[0], SOL-0325[0], USD[0.00] | | |
| 02530532 | | USD[348.19], USDT[.006933] | | USD[348.11] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02530533 | Contingent | BTC[.00000048], FTT[25.55676996], FTT-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], THETA-PERP[0], USD[-0.12], USDT[0] | | |
| 02530534 | | BTC[0.00004390] | | |
| 02530536 | | USD[0.00], USDT[0], XRP[0] | | |
| 02530543 | | ATLAS[3014.49604226], USDT[0] | | |
| 02530551 | | RAY[86.69150522], USD[18965.00], USDT[4.95149795] | | |
| 02530552 | | ADA-20211231[0], ATLAS-PERP[0], BTC[0.08351083], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE[10], DOT-PERP[0], ETH[0.37579730], ETH-PERP[0], ETHW[0.37427316], FTM[0], HOT-PERP[0], KAVA-PERP[0], LINK-20211231[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], USD[0.39] | | |
| 02530554 | | BNB[0], BTC[0], DOGE[0], ETH[0.03918106], ETHW[0.03918106], MATIC[0], SHIB[0] | | |
| 02530558 | | USD[0.00] | | |
| 02530560 | | USD[0.00] | | |
| 02530562 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 02530568 | | USDT[26.73] | | |
| 02530586 | | USD[0.01] | | |
| 02530588 | | ATLAS[773.98196267], USD[0.08], USDT[0.00827600] | | |
| 02530589 | | BAT[.591493], USD[2.34] | | |
| 02530591 | | BTC[.00001341], MBS[.51891707], SPELL[400], USD[-0.01], USDT[0.30016337] | | |
| 02530597 | | DOT[3.14504954], ETH[0], MANA[0], SAND[67.61580891], SOL[0] | | |
| 02530598 | Contingent | LUNA2[0.18416813], LUNA2_LOCKED[0.42972565], LUNC[40103], USD[0.04] | | |
| 02530602 | | TRX[.000003] | | |
| 02530604 | | ANC-PERP[0], ATOM[4], BTC[0], BTC-PERP[0], DOT[8.5], ETH-PERP[0], FTM[755], FTT[.00081518], FTT-PERP[0], GALA[1200], LINK[10], MATIC[80], NEAR[14], SOL-PERP[0], TRX[.000002], UNI[10], USD[158.48], USDT[0] | | |
| 02530606 | | USDT[1.45003851] | | |
| 02530611 | | ADABULL[.45787712], BTC[.00369165], DOGE[382], DOGEBULL[1.55625897], EOSBULL[105008.92575868], ETH[.05234484], ETHBULL[.00514178], ETHW[.05234484], FTT[1.30482853], KIN[231187.14599468], LINK[8.18157014], LINKBULL[94.75146075], LTCBULL[452.78166415], MANA[63.48382322], MATICBULL[47.3719914], RUNE[8.05599577], SAND[31.8141935], SOL[.82020336], SPELL[2742.63227228], SUSHIBULL[195694.16242661], TRXBULL[67.63321291], USD[0.00], USDT[0], XRP[62.38476987], XRPBULL[7359.75977744], XTZBULL[572.38297916] | | |
| 02530613 | | USD[0.00], USDT[0] | | |
| 02530619 | | GST[16] | | |
| 02530621 | | BNB[.03], USD[1.80] | | |
| 02530627 | | FTT[138.69982152], NFT[337669953412696228/FTX EU - we are here! #161639][1], NFT[342133104847245476/FTX EU - we are here! #160055][1], NFT[449753965882806822/FTX EU - we are here! #161826][1], SXP[1.00064863], TRX[1], USD[0.00], USDT[420.74784114] | Yes | |
| 02530629 | | ATLAS[299.943], MANA[4], USD[0.07], USDT[.008] | | |
| 02530638 | | ATLAS[149907.767781], AURY[257.9814649], FTT[62.09433500], GALFAN[511.2], USD[0.00], USDT[0] | | |
| 02530645 | Contingent | BTC[.0025], ETH-PERP[0], LUNA2[0.18540077], LUNA2_LOCKED[0.43260181], LUNC[40371.41], USD[45.50] | | |
| 02530646 | | BTC[0.00004013] | | |
| 02530654 | | BTC[0.00963121], FTT[0], SHIB[1522220.0017796], SOL[1.22699921], USDT[0] | | |
| 02530656 | Contingent, Disputed | USD[25.00] | | |
| 02530658 | | ATLAS[4.4406], SLP[6.5819], USD[0.01] | | |
| 02530659 | | STARS[5], TRX[.000003], USD[1.42] | | |
| 02530662 | | BTC[0.06759390], ETH[1.03360006], ETHW[0.00003709], FTT[15.89705709], LINK[0.01050518], SOL[2.02224763], TRX[0.00079692], USD[0.00], USDT[365.47411511] | | |
| 02530665 | | BAO[1], BTC[.00013749], DENT[1], EUR[0.00], FTM[201.69255368], HNT[2.98854525], KIN[1], RUNE[15.16613948], SOL[6.59610221], TRX[1] | Yes | |
| 02530666 | | USD[4.29] | | |
| 02530680 | | ATLAS[4.91080163], FTT[.39992], NFT[327998091685006508/FTX EU - we are here! #233092][1], USD[0.56] | | |
| 02530681 | | AKRO[1], BAO[4], BTC[.04577187], CRO[50.01372716], DENT[4], ETH[1.00910527], ETHW[1.00910527], EUR[0.71], KIN[3], MANA[9.00067911], SAND[10.85676381], SOL[16.0219487], TRX[2025.45611109] | | |
| 02530691 | Contingent | 1INCH[.0145758], BLT[.02333711], BTC[.00001981], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00035452], ETHW[.00035452], FTT[0.04873798], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.16629703], LUNA2_LOCKED[0.38802642], LUNC[36211.53], OMG-PERP[0], SC-PERP[0], TRX[.000001], USD[602.02], USDT[480.30470000] | | |
| 02530694 | | ATLAS[980], TRX[.000001], USD[0.60], USDT[.0023] | | |
| 02530701 | | USD[1556.32] | Yes | |
| 02530703 | | BCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ICX-PERP[0], LRC-PERP[0], LTC-PERP[0], MNGO-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.61], XRP-PERP[0] | | |
| 02530704 | | ETH[0], GALA[0], USD[0.00], USDT[0] | | |
| 02530705 | | ATLAS[2020], MANA[45], POLIS[44.9], USD[1.02] | | |
| 02530713 | | FTT[0.00024353], GBP[0.00], USD[0.53], USDT[0] | | |
| 02530714 | | BTC[0.07245384], ETH[.39563083], ETHW[.38076535], GALA[.005], NFT[383037086966015903/FTX EU - we are here! #247079][1], NFT[477343192698759099/FTX EU - we are here! #247180][1], NFT[559539927805889942/FTX EU - we are here! #247173][1], SOL[12.3945245], USD[1633.39], XRP[463.52652] | | USD[667.86] |
| 02530718 | | USD[0.00], USDT[0.00422960] | | |
| 02530719 | | BAO[1], USDT[0.00000421] | | |
| 02530727 | | BTC[0.24430561], ETH[.14394877], ETHW[.14394877], EUR[0.00], USD[-0.13], USDT[2062.45534856] | | BTC[.001013] |
| 02530733 | | BNB-PERP[0], BTC[.00001764], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00047694], ETH-PERP[0], ETHW[.00047694], EUR[5.00], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], RUNE[12.4], SOL-PERP[0], USD[5.31], VET-PERP[0], XRP-PERP[0] | | |
| 02530735 | | ATLAS[9.612], BNB[.00010205], SUSHI-PERP[0], TLM-PERP[0], USD[0.70] | | |
| 02530739 | | BLT[4], BTC[.00003973], USD[0.00], USDT[0] | | |
| 02530742 | | ATLAS[789.842], USD[0.00], USDT[0] | | |
| 02530747 | Contingent, Disputed | USD[0.01] | | |
| 02530750 | | BTC[.00469908], BTC-PERP[0], MANA-PERP[0], SXP[115], SXP-PERP[0], USD[-6.09], USDT[8.85897373], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02530751 | | DENT[1], EUR[0.00], GALA[.00250041], GRT[.00097875], KIN[9], LRC[.00016149], MATIC[.00060708], REEF[.03746025], RUNE[.00007422], SHIB[36.53381059], SUSHI[.00022783], XRP[.00056203] | Yes | |
| 02530759 | | USD[1.74] | | |
| 02530760 | | BNB[0], BTC[0], DOGE[0], USDT[0] | | |
| 02530762 | Contingent | BAO[2], BTC[0], DENT[1], KIN[5], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00398312], NFT [538194609129743428/FTX Crypto Cup 2022 Key #9223][1], USD[0.01], USDT[0] | Yes | |
| 02530774 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-0930[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[17364.97734763], XRP-PERP[0], ZIL-PERP[0] | | |
| 02530777 | | ALICE-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000001], USD[-0.14], USDT[12.44000000] | | |
| 02530786 | | BNB[.00717428], TRX[.000001], USDT[0] | | |
| 02530788 | Contingent | ADABULL[2.5145518], AVAX[25.01646222], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT[69.9874], ETHBULL[0], ETH-PERP[0], EUR[0.00], LRC-PERP[0], LUNA2[9.41660265], LUNA2_LOCKED[21.97207286], LUNC[30.3345388], MANA-PERP[0], MATIC[1400], SAND-PERP[0], SOL[119.9967142], SOL-20211231[0], USD[2.28], USDT[0], VETBULL[2999.46018] | | |
| 02530797 | | ATLAS[16629.872], CRO[239.986], TRX[.000016], USD[0.02], USDT[0] | | |
| 02530800 | Contingent | BAO[1], CHR[1692.35630962], LUNA2[6.71239622], LUNA2_LOCKED[15.10720612], RSR[1], USD[0.00], USTC[950.64082203] | Yes | |
| 02530810 | | USD[1.00], USDT[.2374135] | | |
| 02530812 | | USD[1.28] | | |
| 02530813 | | USD[0.00], USDT[0] | | |
| 02530816 | | ATLAS[9.024], USD[0.35] | | |
| 02530817 | | USD[0.45] | | |
| 02530818 | | ATLAS-PERP[0], BTC-PERP[.0004], CHR-PERP[0], ENS-PERP[0], ETH-PERP[0], HUM-PERP[0], MANA-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], USD[-10.93], USDT[15.9] | | |
| 02530819 | | USDT[0.00000795] | | |
| 02530821 | | ASD[118.8], USD[25.03], USDT[49.50000000] | | |
| 02530823 | | ADA-PERP[0], ATLAS[1580], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02530829 | | ATLAS[1209.7701], USD[799.36] | | |
| 02530832 | | ATLAS[7133.76834291], ATLAS-PERP[0], ETH[.00000001], USD[0.00] | | |
| 02530839 | | ATLAS-PERP[0], TRX[.000001], USD[0.37], USDT[0.15500000] | | |
| 02530840 | | APE[1.96400131], BAO[3], EUR[0.01], KIN[3] | Yes | |
| 02530841 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], HNT-PERP[0], HT-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-20211231[0], TLM-PERP[0], USD[6.71], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02530847 | Contingent | LUNA2[19.80889559], LUNA2_LOCKED[46.22075638], LUNC[4313428.72], USDT[0] | | |
| 02530849 | | TRX[.000001], USDT[3.53409858] | | |
| 02530854 | | ATLAS[1339.7606], ETH[.00093426], ETH-PERP[0], ETHW[.00093426], MANA[.9943], SAND[.9905], TRX[.000031], USD[0.00], USDT[0] | | |
| 02530857 | | ETH[5.50511805], RSR[68879.84330891], SOL[5.48102364] | Yes | |
| 02530858 | | DOGE-PERP[0], ENS-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[55.84], USDT[0] | | |
| 02530864 | Contingent | APE[0], AVAX[0], BAO[2], BTC[0], DOGE[0], ETH[0.00000001], EUR[0.00], FTM[0], GBP[0.00], KIN[1], LUNA2[0.05529999], LUNA2_LOCKED[0.12903332], LUNC[0], MATIC[0], SAND[0], SLND[0], SOL[0], USD[0.00], USTC[7.82798189] | Yes | |
| 02530870 | | AKRO[2], ATLAS[5.55203649], BAO[3], BNB[0], DENT[1], ETH[0.00018496], ETHW[0.00018495], KIN[3], POLIS[0.09686947], RSR[1], SOL[0.00003362], TRX[0.04235341], UBXT[1] | Yes | |
| 02530877 | | ATLAS[1689.6789], USD[0.77], USDT[0] | | |
| 02530878 | | ATLAS[2500.06861761], USD[0.07], USDT[-0.00766313] | | |
| 02530892 | | AKRO[2], BAO[6], BNB[0], ENS[0.00000543], KIN[7], SGD[0.00], SOL[0], UBXT[2], USD[0.00] | Yes | |
| 02530893 | | ENS-PERP[0], KIN-PERP[0], LRC-PERP[0], NFT [449241736106692533/Ape Art #404][1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02530894 | Contingent, Disputed | BNB[0], BTC[0], DOGE[0.06535908], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.12827492] | | |
| 02530904 | | AMPL[0], ETH[0], TRX[0] | | |
| 02530905 | | USD[0.00], USDT[0] | | |
| 02530909 | | ETH[3.143], ETHW[3.143], USD[3.01] | | |
| 02530914 | | ATLAS[1580], USD[0.83] | | |
| 02530917 | | ATLAS-PERP[0], BOBA[.01148572], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], NFT [370541082141836265/FTX Crypto Cup 2022 Key #15153][1], NFT [515387704262688355/The Hill by FTX #9112][1], QTUM-PERP[0], USD[0.08], USDT[0.19136274], XRP[4.768624], ZRX-PERP[0] | | |
| 02530930 | | BAT[59.99], BTC[.06178764], BTC-PERP[0], EUR[0.71], LINK[2.09978], USD[214.60] | | |
| 02530932 | | ALGO[1], ATLAS[0], BNB[0.00308080], ETH[0], EUR[0.42], IMX[0.05314737], MATH[0], MATICBULL[3.99158740], OP-PERP[0], RSR-PERP[0], USD[0.15], USDT[0.00991101] | | |
| 02530933 | | ETH[.00035172], ETHW[.00035172], SGD[0.01], USD[0.27] | | |
| 02530935 | Contingent, Disputed | FTT[1.55566438] | | |
| 02530938 | | ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00057530], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-2021123[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SLP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-1.64], VET-PERP[0] | | |
| 02530941 | | ALGO-PERP[0], AMC[12], ATLAS-PERP[490], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], HBAR-PERP[0], LINK[0.09918119], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SAXP-PERP[0], USD[1.28], USDT[100.405989] | | |
| 02530951 | | FTT[16.996651], LOOKS-PERP[0], SOL-PERP[0], USD[1.28], USDT[100.405989] | | |
| 02530952 | | AR-PERP[0], SAND[.53487313], USD[100.00], USDT[0] | | |
| 02530953 | Contingent | BNB[.0001], LUNA2[3.22179792], LUNA2_LOCKED[7.51752849], LUNC[701553.281276], NFT [370597845803687162/FTX EU - we are here! #49716][1], NFT [473131195811098236/FTX EU - we are here! #48682][1], NFT [516332108388571478/FTX EU - we are here! #49597][1], NFT [529489012849261266/FTX AU - we are here! #67478][1], PRISM[50041.21], SLND[200.4715], TRX[.746903], USD[0.00], XRP[.865] | | |
| 02530954 | | 0 | | |
| 02530961 | | SGD[1.96], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02530976 | | TRX[.000007], USD[0.01], USDT[0] | | |
| 02530979 | | BTC[.0021], BTC-PERP[0], BTTPRE-PERP[0], ETC-PERP[0], ETH[.025], ETH-PERP[0], ETHW[.025], IOTA-PERP[0], LINK[2.4], SNX[16.8], USD[569.34], XRP-PERP[0], ZRX[138] | | |
| 02530980 | | USD[0.71] | | |
| 02530990 | | XRP[20] | | |
| 02530991 | | USD[410.37], USDT[414.36896082] | | USD[399.84], USDT[400.275253] |
| 02530993 | Contingent | AVAX[26.51624013], BEAR[31.961], BTC[0.10572491], BTC-PERP[0], BULL[.000806], ETH[0.10222079], ETHBULL[.0053502], ETH-PERP[0], ETHW[0.00222079], FTM[.877974], FTT[0.01775566], FTT-PERP[0], LUNA[24.65428997], LUNA2_LOCKED[10.86000994], LUNC[101394.49176442], MATIC[429.79852], SOL[.00827337], SOL-PERP[0], SPELL-PERP[0], USD[7783.46] | | |
| 02530995 | | BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[1.60] | Yes | |
| 02530996 | | CHZ[1160.0419623], CHZ-PERP[0], EGLD-PERP[0], USD[0.00] | | |
| 02530999 | | ATLAS[61479.83091456], BNB[0], NFT[306598783017701055/FTX EU - we are here! #66321][1], NFT[358993925395030193/FTX AU - we are here! #50621][1], NFT[521033829716769864/FTX EU - we are here! #66115][1], NFT[525339973129460645/FTX AU - we are here! #50663][1], NFT[527678628647376675/FTX EU - we are here! #65967][1], TRX[0.00001900], WRX[0], XRP[0] | | |
| 02531002 | Contingent | BTC[.0573], ETH[1.40075461], ETHW[1.40075461], FTT[35.693217], LUNA2[0.00004876], LUNA2_LOCKED[0.00011378], USD[224.41], USTC[.006903] | | |
| 02531005 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02531011 | | BF_POINT[100], BTC[.00000056], NFT[355458638724340863/FTX AU - we are here! #369][1], NFT[375821580394170818/Baku Ticket Stub #1098][1], NFT[378091028991085006/Silverstone Ticket Stub #223][1], NFT[421199533743834462/FTX AU - we are here! #133294][1], NFT[480293785983439597/FTX EU - we are here! #133348][1], NFT[509343179104096787/FTX AU - we are here! #368][1], NFT[519861029074134728/Monaco Ticket Stub #97][1], NFT[531325330743569802/FTX AU - we are here! #34980][1], NFT[536506668002813957/Montreal Ticket Stub #314][1], NFT[555710760702852720/FTX EU - we are here! #133223][1], RUNE[.00000772], TONCOIN[.00086688], USD[0.00], USDT[0.00235079] | Yes | |
| 02531016 | | TRX[.000003], USDT[0.00000642] | | |
| 02531017 | | COPE[661.8676], TRX[.000001], USD[2.30], USDT[0] | | |
| 02531018 | | BNB[.0000001], MATIC[1.775], SOL[.00000001], TRX[3], USD[1.13], USDT[0.05985134] | | |
| 02531024 | | TRX[.000026], USD[1.40], USDT[0.00000001] | | |
| 02531031 | | SPELL[4109.4990704], USDT[0.00091900] | | |
| 02531032 | | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BULL[.02438], CHZ-PERP[0], DASH-PERP[0], ETH-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI[.35411621], USD[189.74], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02531046 | | ATLAS[4577.352], AURY[.996], STEP[.0329], USD[2.44] | | |
| 02531049 | | DENT[1], GRT[7481.34862381], KIN[1], MATIC[996.07826165], SOL[24.03], UBXT[1], USDT[12618.17568172] | | |
| 02531051 | | ATLAS[811.75930692] | | |
| 02531055 | | ATLAS[0], USD[67.38], USDT[200.71457987] | | |
| 02531058 | | ATLAS[9.888], USD[0.02] | | |
| 02531065 | | NFT[456781654125884821/The Hill by FTX #31190][1], NFT[560027112349543452/FTX Crypto Cup 2022 Key #20280][1], USD[0.82] | | |
| 02531071 | | BTC[.00023226], USDT[0] | | |
| 02531072 | | BNB[0.30523224] | | |
| 02531073 | | NFT[324699162067752112/FTX EU - we are here! #90619][1], NFT[436737599317886793/FTX EU - we are here! #87950][1] | | |
| 02531075 | | ATLAS[270], USD[0.09], USDT[0] | | |
| 02531078 | | BTC[0.00009578], SOL[.0078416], USD[0.00], USDT[1362.39628134] | | |
| 02531079 | | USD[25.00] | | |
| 02531087 | | AKRO[2], ATLAS[678.87130429], BAO[2], BIT[.00188322], BNB[0.15160369], BTC[.00000762], DOGE[1], ETH[0], FIDA[1.03769081], FTT[0.00001596], KIN[2], RSR[2], SXP[1.03869587], TRX[3], UBXT[7], USD[1.00], USDT[0.00553124] | Yes | |
| 02531090 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], RUNE-PERP[0], TOMO-PERP[0], USDI-3.36], USDT[5.80892527], YFI-PERP[0] | | |
| 02531095 | | AAVE[.09998], ATLAS[9.972], USD[0.16], USDT[1.75147570] | | |
| 02531100 | | USDT[0.00000471] | | |
| 02531101 | | AAPL[0], AKRO[5], ALEPH[37.2347531], ALPHA[22.62897146], AMZN[.00000001], AMZNPRE[0], BAO[37], BNB[0.01844285], BTC[0], COIN[0], CRO[25.57368698], DENT[3], DODO[.00083244], DOGE[186.72623472], ETH[0], FB[0], FTM[4.78442624], FTT[.45720675], HXRO[1], KIN[8], NFLX[.00580348], RSR[1], SHIB[1188870.92215725], SOL[.09495072], SPY[0], TRX[1.00354475], TSLA[.00000001], TSLAPRE[0], UBXT[4], USD[-0.09], USDT[0] | Yes | |
| 02531102 | | BAO[39.39873127], CRO[0], DOGE[0.38854522], KIN[159.01280962], MANA[.00004154], SHIB[0], SRM[0], UBXT[3], USD[0.00], USDT[0.00000881] | Yes | |
| 02531103 | | APE-PERP[0], AXS-PERP[0], BRZ[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], FTT[.00185313], GST-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], SPELL-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 02531107 | | ATLAS[6880], LTC[.0004513], POLIS[221], TRX[.000009], USD[3112.83], USDT[0.00116543] | | |
| 02531108 | Contingent | APE[0], APT[0.00966953], AVAX[0], BNB[0.00003151], DOGE[0.00003000], ETH[0.00000361], ETHW[0], IP3[0.00522493], LTC[.00000752], LUNA2[0.00187363], LUNA2_LOCKED[0.00437181], LUNC[407.98764129], MATIC[0.00658061], NEAR[0], SOL[0], TRX[.002972], USD[0.00], USDT[0.00045806] | | |
| 02531110 | | SPELL[5200], USD[0.77] | | |
| 02531111 | | DENT-PERP[0], HT-PERP[0], LINA-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02531112 | | AKRO[1], BAO[1], ETH[.24924196], ETHW[.24904618], FTT[21.78323317], KIN[2], NFT[292398072459119617/FTX AU - we are here! #157525][1], NFT[325027933643388540/The Hill by FTX #36819][1], NFT[397775786151990620/FTX EU - we are here! #170410][1], NFT[498512968034827214/FTX EU - we are here! #170356][1], TONCOIN[0.00001841], USD[0.00] | Yes | |
| 02531119 | | BTC[.0015393], DOGE[74.0949798], ETH[.04268314], ETHW[.04268314], FTM[38.2949571], MANA[6.77734024], SAND[84.64339109], SHIB[283245.99915026], SOL[.22103259], USD[0.65] | | |
| 02531120 | | AVAX[1.2], BCH[.49337598], BTC[0.01499166], ETH[.10491668], ETH-PERP[.004], SOL[.0399107], USD[-4.80], USDT[0], YFI[.00199829] | | |
| 02531123 | | ATLAS[3648.29], TRX[.000001], USD[0.64], USDT[0.00576600] | | |
| 02531124 | | USDT[3.42400000] | | |
| 02531128 | | ALGO[.00149885], ATLAS[.05641207], BAO[50], BICO[.00234763], BTC-PERP[0], DENT[12], DOT[0.00034528], ENJ[.00125037], ETH-PERP[0], EUR[0.00], FTM[.00070351], GALA[.00577075], GMX[.97873789], IMX[.00067391], KIN[52], NEAR[.3364746], RUNE[.00025697], SOL[.00007628], TRX[11], UBXT[10], UNI[.00004955], USD[0.00], USDT[0] | Yes | |
| 02531130 | | TRX[.6008], USD[3.79] | | |
| 02531132 | | ALCX[0], ALT-20211231[0], ALTBULL[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.06229070], AVAX-20211231[0], AVAX-PERP[0], BADGER[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], BULLSHIT[0], ENS[0], ETH[0], ETHBULL[0], EXCH-20211231[0], EXCHBULL[0], EXCH-PERP[0], HBAR-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PRIV-20211231[0], PRIV-PERP[0], ROOK[0], SHIT-20211231[0], SHIT-PERP[0], SOL[0], USD[0.00], XAUTBULL[0.04943088], XAUT-PERP[0] | | |
| 02531133 | | ATLAS[2638.69837645], BAO[21610.23853087], DENT[1001.03754466], DODO[11.48483876], FTT[1.57116082], KIN[106031.59749349], RAMP[42.80718607], REEF[2200.34551886], USD[0.04] | Yes | |
| 02531136 | | SOL[0], USD[0.00], USDT[0.00003489], XRP[0] | | USD[0.00], USDT[.000034] |
| 02531146 | | USD[0.00] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02531152 | | TRX[.000001], USDT[3.06118526] | | |
| 02531154 | | ATLAS[1929.832], USD[1.55], USDT[0.00000001] | | |
| 02531158 | | BTC-PERP[0], BTTPRE-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02531162 | | BTC[.95750846], STG[455.9088], USD[6.83] | | |
| 02531165 | | SOL[0], USD[0.06], USDT[0.00000001], XRP-PERP[0] | | |
| 02531167 | | BIT[20], USD[0.29] | | |
| 02531171 | | BNB[.00000001], LTC[0] | | |
| 02531176 | | USD[0.00], USDT[.00000001] | | |
| 02531181 | | TRX[.000009], USDT[.021042] | | |
| 02531182 | | BAO[1], BEC[.000247], ETH[.00513106], ETHW[.00506261], KIN[2], SOL[.08571788], USD[0.00] | Yes | |
| 02531185 | | GENE[0], GST[61.26000024], SOL[0], USD[0.00], USDT[0] | | |
| 02531193 | | USD[4.99] | | |
| 02531198 | Contingent | LUNA2[0.00000163], LUNA2_LOCKED[0.00000380], LUNC[.35507763], MATICBULL[2793.99525919], NFT (334907412290259608/FTX EU - we are here! #36695)[1], NFT (423747762232386539/FTX EU - we are here! #36875)[1], NFT (519776356758993203/FTX EU - we are here! #37263)[1], USD[0.00], USDT[.0030271] | | |
| 02531199 | | USD[4.99] | | |
| 02531204 | | TRX[.000001] | Yes | |
| 02531207 | Contingent | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], BTC[.00001046], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-0930[0], HUM-PERP[0], KBTT-PERP[0], KIN-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00006861], LUNA2_LOCKED[0.00016009], LUNC[14.94], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POPCORN-PERP[0], PUNDIX-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000144], UNI-PERP[0], USD[0.96], USDT[0.12649246], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02531213 | | 0 | | |
| 02531216 | | ETH[.28494585], FTM[77.98518], MATIC[59.9886], RUNE[41.592096], SOL[5.7089151], USD[2227.45] | | |
| 02531219 | | ATLAS[0], POLIS[0], SLP[8658.268], USD[0.07], USDT[0] | | |
| 02531237 | | USD[0.00] | | |
| 02531238 | | ATLAS[6545.08933282], ETH[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 02531240 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[1], EUR[30.38], SOL[0], SOL-PERP[0], TRX[1], UBXT[1], USD[0.81] | | |
| 02531245 | | ALGO[0], ALICE[0], ATLAS[4722.27543933], AVAX[0], BTC[0], DOGE-PERP[0], KSHIB-PERP[0], MTA[0], POLIS[0], QI[0], SHIB-PERP[0], SXP[0], USD[0.00], XRP-PERP[0] | | |
| 02531250 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 02531261 | | CRO[9.9221], FTT[0.09624754], MNGO[660], USD[0.00], USDT[0] | | |
| 02531265 | | USD[0.00] | | |
| 02531267 | | SOL[.009401], USD[0.00], USDT[0.08963618] | | |
| 02531268 | | ATLAS[9.78], AURY[.9984], USD[0.46] | | |
| 02531275 | | ATLAS[104.30403834], BAO[3], GBP[45.94], KIN[5], UBXT[1], USD[0.02], XRP[.00067906] | | |
| 02531276 | | DOGE[680.6338], ETH[.00097831], ETHW[.00097831], SHIB-PERP[0], USD[0.12], USDT[0.02919], VETBULL[3487.1444] | | |
| 02531278 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[7.27531166], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00220309], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BNT-PERP[0], BTC[.07507527], BTC-0930[0], BTC-1230[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0422[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0614[0], BTC-MOVE-0624[0], BTC-MOVE-0709[0], BTC-MOVE-0724[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.00000001], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[5.07242873], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00146529], FTT-PERP[0], GAL[319.65468034], GALA[1039.31036584], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[6.57852], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (293722479840145301/FTX AU - we are here! #16654)[1], NFT (309290606678897269/Montreal Ticket Stub #298)[1], NFT (316590153866436200/FTX EU - we are here! #22189)[1], NFT (338828999841825176/Silverstone Ticket Stub #395)[1], NFT (405831039528381296/The Hill by FTX #2566)[1], NFT (411642637078520565/Belgium Ticket Stub #1899)[1], NFT (427188454564907578/Monza Ticket Stub #590)[1], NFT (445358717252009964/Austria Ticket Stub #401)[1], NFT (447336413664502070/FTX EU - we are here! #22188)[1], NFT (482491563374712812/Netherlands Ticket Stub #93)[1], NFT (490103093531990203/FTX Crypto Cup 2022 Key #105)[1], NFT (498612149157436933/France Ticket Stub #17)[1], NFT (503406317575629512/FTX AU - we are here! #34889)[1], NFT (504551886685048181/Hungary Ticket Stub #40)[1], NFT (513057775062809395/Singapore Ticket Stub #683)[1], NFT (529625598616368264/FTX EU - we are here! #22189)[1], NFT (558350530079875481/Baku Ticket Stub #1088)[1], NFT (571749143168980499/Monaco Ticket Stub #60)[1], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[485.79678213], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3421.30], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | USD[2500.00] |
| 02531281 | | LTC[.04734477] | | |
| 02531283 | | USD[0.00], USDT[0] | | |
| 02531285 | | ADABULL[0.56079143], BTC[.00310118], DOGE[515], ETH[.01], ETHW[.01], SHIB[69508247.70228304], TRX[.000001], USD[18.71], USDT[67.96802462] | | |
| 02531292 | | AKRO[1], BTC[.00187262], FTM[20.63545329], KIN[2053043.65816082], SPELL[2079.08965537], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 02531297 | | AAVE[.039743], AKRO[2], AXS[.0885318S], BAO[7], BTC[.00236696], CRO[79.4366064S], DENT[1], DOGE[47.69130478], ETH[.02861821], ETHW[.02826227], EUR[0.44], FTT[.21939231], KIN[1], LINK[.39421252], LTC[.15662937], MANA[4.39825955], MATIC[4.82886474], MOB[1.29339851], SHIB[485276.16982962], SOL[.05319437], TRX[3], UBXT[1], XRP[43.43001665] | Yes | |
| 02531299 | | USD[0.04], USDT[0] | | |
| 02531311 | | BAO[1], BNB[0], DENT[1], ETH[0], HOLY[1], KIN[2], TRX[.000066], USDT[0] | | |
| 02531322 | | FTT[25.20639487], FTT-PERP[0], LUNC[.0006], LUNC-PERP[0], TONCOIN[.00193815], TONCOIN-PERP[0], USD[4.37], USDT[6893.28232895] | | |
| 02531326 | | SHIB[29997380], USD[252.70], USDT[94.71530844] | | |
| 02531330 | | GODS[88.9071], IMX[134.40097] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02531331 | | TRX[.000777], USD[0.00], USDT[0.00150600] | | |
| 02531332 | | USDT[0] | | |
| 02531333 | | USD[0.59], XRP-PERP[0] | | |
| 02531334 | | CAD[0.01], STORJ-PERP[0], USD[6.15] | | |
| 02531335 | | CRO[369.938], FTT[0.06982708], POLIS[68.29558], SAND[44.82363634], USD[0.00], USDT[0.00000004] | | |
| 02531341 | | FTT[12.93704323], USDT[0.00000010] | | |
| 02531347 | | USD[0.00] | | |
| 02531348 | | ATLAS[0], BEAR[0], ETHBULL[0], FTT[282.34504231], MATIC[0], MATICBEAR2021[0], MATICBULL[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02531350 | | ATLAS[5448.8562], TRX[.010714], USD[0.26], USDT[8736.40867100] | | |
| 02531357 | | SOL[.00000001], USD[0.00] | | |
| 02531361 | | ATLAS[679.864], POLIS[2.09958], SOL[.139952], USD[0.43], USDT[0] | | |
| 02531364 | | POLIS[13.1], USD[0.58], USDT[0] | | |
| 02531368 | | AKRO[1], DENT[1], DOGE[1], FTT[.00037149], RSR[1], USD[8483.43], USDT[0] | Yes | |
| 02531370 | | RON-PERP[0], USD[0.12], USDT[0.00554736] | | |
| 02531371 | | AKRO[2], ARKK[5.18178811], BABA[.40797263], BAO[15], BILI[1.66271169], BTC[0.04379836], BYND[1.95802904], DENT[1], DOT[5.90348311], ENJ[36.53110235], ETH[0.37038710], ETHE[43.23449832], ETHW[0.28715369], GBP[92.69], GBTC[22.34751558], HOLY[6.95954313], KIN[14], MATIC[26.23180362], TRX[3], UBXT[4], USD[1.01], USDT[0.04183460], ZM[1.19991451] | Yes | |
| 02531372 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], GRT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.09], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02531375 | | ETH[.01848228], ETHW[.01848228], USD[0.00] | | |
| 02531377 | | APE[0], LINK[0], MANA[0], POLIS[0.00000001], POLIS-PERP[0], USD[0.20], USDT[0] | | |
| 02531381 | | ETH[1.34061], ETHW[1.34061] | | |
| 02531382 | | ATLAS[26414.984], USD[0.77] | | |
| 02531384 | | NFT (293291671395738946/Flower#3)[1], NFT (294797656829149107/[OSM] - SNAKE KONG #22)[1], NFT (297488911381220868/Musk and Doge in space #2/30)[1], NFT (307850365957003112/K of Tesla Burgundy #1/30)[1], NFT (362659657231242051/[OSM] - SNAKE KONG #4)[1], NFT (412132886240161699/[OSM] - SNAKE KONG #13)[1], NFT (413205183196745128/[OSM] - SNAKE KONG)[1], NFT (441969931675941576/[OSM] - SNAKE KONG #23)[1], NFT (421813205990980486/Q of Tesla #1/30)[1], NFT (427530058403895487/Crystal Face #6)[1], NFT (505873548330841812/[OSM] - SNAKE KONG #12)[1], SOL[0], USD[0.00] | | |
| 02531391 | | FTT[2.5], USD[0.56] | | |
| 02531393 | Contingent | 1INCH[.00024143], AKRO[2], BAO[38.16018234], BCH[.00000081], BNB[.33181467], BTC[0.00500000], CHR[0.01768957], COMP[.00000584], CRO[0], DENT[2], DOGE[1005.11459997], DOT[0], ETH[.127012494], ETHW[.22692216], FTT[.00009973], KIN[8], LINK[.00014311], LUNA2[0.00000352], LUNA2_LOCKED[0.00000823], LUNC[0.76851075], MANA[22.64258133], MATIC[0], RSR[1], SAND[23.80849216], SOL[0.51810788], UBXT[2], USD[0.00], USDT[0.00040298] | Yes | |
| 02531394 | | BAO[7], ETH[0.00000216], ETHW[0.00000216], KIN[11], MATIC[.00361269], RSR[2], RUNE[.80251241], SOL[.0000287], TRX[.03244623], UBXT[1], USD[0.00], USDT[0.00136603], XRP[.03442333] | Yes | |
| 02531395 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 02531396 | | GRT-PERP[150], USD[7.71] | | |
| 02531400 | | SGD[0.00], TRX[.000001], USDT[67.37730154] | | |
| 02531403 | | BTC[0], USD[0.00], USDT[0] | | |
| 02531404 | | USDT[0] | | |
| 02531407 | | TRX[.048001], USDT[0] | | |
| 02531417 | | ATLAS[3219.356], USD[0.91] | | |
| 02531421 | | BTC[.3585371], EUR[1.89] | Yes | |
| 02531425 | | ATLAS[2078.0772], USD[0.01], USDT[0] | | |
| 02531427 | | BTC[.0461], ETH[.249], ETHW[.249], FTT[20.1], SOL[4.73], USD[9.10] | | |
| 02531432 | | BTC[.00008557], USDT[0] | | |
| 02531435 | | ATLAS[240], ETH[.00052998], ETHW[0.00052997], SAND[1], USD[0.10] | | |
| 02531436 | | AKRO[2], BAO[4], CHZ[1], DENT[4], KIN[4], LOOKS[.0005754], NFT (307569124641719272/Hungary Ticket Stub #975)[1], NFT (361290700592422538/France Ticket Stub #746)[1], NFT (404060982045536854/FTX Crypto Cup 2022 Key #1917)[1], NFT (446124695620390532/The Hill by FTX #2329)[1], NFT (497956281528225407/Baku Ticket Stub #2486)[1], RSR[3], TRX[1.000019], UBXT[3], USD[0.01], USDT[0.11293375] | Yes | |
| 02531443 | | BAO[1], USDT[0.00028390] | | |
| 02531445 | Contingent | FTT[510.79540475], NFT (311424315840501846/FTX AU - we are here! #6289)[1], NFT (447338534937629986/FTX AU - we are here! #6284)[1], SRM[1.29357057], SRM_LOCKED[40.70642943] | Yes | |
| 02531448 | Contingent | AVAX[.00575432], ETH[.00053475], ETHW[0.00053475], LUNA2[0.00857848], LUNA2_LOCKED[0.02001646], USD[0.00], USDT[0.00000001], USTC[1.214326] | | |
| 02531452 | | AVAX[4.99905], BTC[.0502], ETH[.191], ETHW[.191], LINA[5640], MANA[99.981], SOL[5], USD[2.71] | | |
| 02531453 | | FTM[15399.70523037], USDT[0.25805519] | | |
| 02531454 | | BNB[4.26], FTT[31.8], SOL[10.63], USDT[2.37887442] | | |
| 02531458 | | BNB-PERP[0], CAKE-PERP[0], USDT[0] | | |
| 02531462 | | BTC[.10160508], FTT[155], NFT (447548666916594203/FTX Crypto Cup 2022 Key #532)[1], NFT (485709886744934182/The Hill by FTX #5124)[1], USD[2285.41], USDT[1154.34192728] | Yes | |
| 02531463 | | USDT[0] | | |
| 02531465 | | BNB[.0000001], ETH[0.13914772], ETHW[0.15714772], LUNC-PERP[0], USD[0.77], USDT[0] | | |
| 02531466 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[-0.00000963], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[-0.49080113], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00033270], LUNA2_LOCKED[0.00077630], LUNC[72.4462326], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.37], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1525.14], USDT[314.07904697], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02531467 | | ADA-0930[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[2899.7625], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[10.05561737], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], ICX-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], RUNE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STARS[36], USD[0.42], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02531471 | | ETH[-0.00000001], ETHW[-0.00000001], GALA-PERP[0], MANA-PERP[0], MBS[.435049], SOL-PERP[0], SPELL-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000979] | | |
| 02531472 | | USD[0.00] | | |
| 02531474 | | BTC[0.00002426], TRX[.392002] | | |
| 02531477 | | ETH[.00237977], ETHW[0.00237977], SPELL[.00000002], SPELL-PERP[0], USD[-1.06] | | |
| 02531479 | | AURY[18.9962], TRX[.000005], USD[2.15], USDT[.006046] | | |
| 02531481 | | BAO[2.60552704], BTC[.0000006], KIN[1.16900424], MANA[0], SHIB[3.69258536], SOL[0], USD[0.00], XRP[0] | Yes | |
| 02531483 | | ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], C98-PERP[0], CHR-PERP[0], DENT-PERP[0], EGLD-PERP[0], MANA-PERP[0], MNGO-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-0.65], USDT[.699659] | | |
| 02531485 | | MBS[26.9946], USD[0.65], USDT[0] | | |
| 02531491 | | ATLAS[590], AURY[5.9988], TRX[.000001], USD[0.95] | | |
| 02531492 | | TRX[.000001] | | |
| 02531493 | | BCH-PERP[0], BTC-PERP[0], DOGE[0.00008870], ICP-PERP[0], LTC[0.02428777], NFT (408293089856077465/FTX Crypto Cup 2022 Key #26874)[1], SOL-PERP[0], USD[0.00], USDT[0.00000045], XRP-PERP[0] | Yes | |
| 02531495 | | FTT[1.6], RAMP[338.93916], USD[0.00] | | |
| 02531498 | | BTC-PERP[0], FTT[.22933955], MANA[118], RAY[0], SAND[79], USD[3.08], USDT[0] | | |
| 02531501 | | ATLAS[579.884], BTC[.00000008], USD[1.09] | | |
| 02531505 | | SHIB-PERP[0], USD[1.18] | | |
| 02531507 | | NFT (366486948846598604/The Hill by FTX #38668)[1] | | |
| 02531514 | | GOG[138], USD[0.83] | | |
| 02531515 | | BTC[.32028967] | Yes | |
| 02531518 | | GODS[7.09598], USD[0.57] | | |
| 02531522 | | FTM[.99791], FTT[.499905], SOL[.51075467], USD[17.19] | | |
| 02531523 | | ATLAS[3910.6599], BAO[988.98], CHZ[.0005], POLIS[43.1962], TRX[.000001], USD[0.21] | | |
| 02531524 | | ETH[.00246955], ETHW[.00244217], USD[0.00] | Yes | |
| 02531526 | | BOBA[14.5], OMG[1], USD[0.00], USDT[0.10438509] | | |
| 02531528 | | BTC[0.02079604], BTC-PERP[0], USD[2020.53] | | |
| 02531532 | | SGD[120.07] | | |
| 02531533 | | TRX[.000001], USD[0.01] | | |
| 02531536 | | CRO[10694.71745223], DENT[1], FRONT[1.00112386], RSR[1], USD[0.04] | Yes | |
| 02531537 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02531543 | | 1INCH-PERP[0], ADA-0325[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0] | | |
| 02531545 | | ETHW[34.106], LTC[10.08007423], USD[246.01] | | |
| 02531548 | | USDT[0] | | |
| 02531557 | | ATLAS[2171.04896911] | | |
| 02531561 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[.00000106], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 02531567 | | ATLAS[3140], USD[0.98], XRP[.085122] | | |
| 02531573 | | ATLAS[1149.14797526], SAND[0] | | |
| 02531574 | | BNB[0], CEL[0] | | |
| 02531580 | | DOGE[111.14018490], MANA[3.01505921], SAND[9.12709775], SHIB[721319.08200284], SOL[0.23100328] | | |
| 02531581 | | AVAX[0], DOT[0], EUR[0.00], MATIC[0], SOL[2.76448962], SPELL[0], SPELL-PERP[0], USD[0.54], USDT[15.94050768] | | |
| 02531584 | | BIT[.8052], DOGE[9], ENJ[.9412], FTT[.08374], MANA[.7674], SAND[.3148], USD[4285.66], USDT[0.00850609] | | |
| 02531587 | | ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB[19.08797959], UNI-PERP[0], USD[0.09], XMR-PERP[0], XRP-0930[0], XRP-PERP[0] | | TRYB[18.572813] |
| 02531590 | Contingent | AAVE[3.0098351], AR-PERP[0], ATLAS[1520], AVAX[6.4989718], AVAX-PERP[0], AXS[2.5994956], BTC[.1367], DOGE[4219], ENJ[27], ETHBULL[.00034772], ETHW[.01076009], FTT[12.59748], HNT[13.6979048], IMX[361.5703956], LINK[7.5], LTC[.00694401], LUNA2[11.65626042], LUNA2_LOCKED[27.19794097], NEAR[37.7], NEAR-PERP[0], RUNE[74.7915998], SOL[9.52218896], STETH[0.05942646], UNI[14.0972646], USD[961.18], USDT[0.51721852], USTC[1650] | | |
| 02531591 | | BNB[0.00000003], SOL[0], TRX[0], USD[0.00], USDT[0.51950550] | | |
| 02531594 | | USD[0.00], USDT[.00638714] | | |
| 02531599 | | NFT (369899321665949683/FTX EU - we are here! #264455)[1], NFT (523176197844590522/FTX EU - we are here! #264448)[1], NFT (526832990573059954/FTX EU - we are here! #264440)[1] | | |
| 02531600 | | ATLAS-PERP[0], USD[0.00] | | |
| 02531602 | | ATLAS[169.986], MANA[1.9996], USD[0.71], USDT[0] | | |
| 02531603 | | BTC-PERP[0], USD[2.71], USDT[0] | | |
| 02531605 | | ATLAS[3009.4], USD[0.36], USDT[0.00000001] | | |
| 02531607 | | BNB[0], BTC[-0.00000042], BTC-PERP[0], CAKE-PERP[0], FTM[0.00], FTT-PERP[0], USD[0.00], XRP[.04489807] | | |
| 02531608 | | ATLAS[1579.842], USD[2.02] | | |
| 02531609 | | NFT (309311477313256202/FTX EU - we are here! #239268)[1], NFT (412949609324689399/FTX EU - we are here! #239273)[1], NFT (562606311269799976/FTX EU - we are here! #239251)[1] | | |
| 02531612 | | 0 | | |
| 02531617 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[.0002], ETH-PERP[0], ETHW[.0002], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.51], USDT[0], ZIL-PERP[0] | | |
| 02531618 | | USDT[0.00167114] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02531620 | | ADA-PERP[0], ATLAS[7.549123363], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], ETC-PERP[0], FTT[.06900368], GALA-PERP[0], LTC-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.03], USDT[21.35000001], VET-PERP[0], XLM-PERP[0] | | |
| 02531621 | | USD[0.00] | | |
| 02531631 | | ATLAS[0], ETH[.00000001], FTT[0.00000001], MATIC[0], USD[0.00], USDT[0] | | |
| 02531639 | | AURY[12.99753], TRX[.000001], USD[9.97] | | |
| 02531642 | | MBS[139], USD[1.34], USDT[0] | | |
| 02531646 | | BTC[0.05258077], ETH[.20296143], ETHW[.20296143], TRX[.000001], USDT[0.00023657] | | |
| 02531650 | | BTC-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02531655 | | USD[0.00] | | |
| 02531658 | | NFT (539174661067550707/The Hill by FTX #34517)[1] | | |
| 02531659 | | AURY[2.67933848], DENT[1], USD[0.02] | Yes | |
| 02531664 | | ATLAS[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00000501], GST-PERP[0], NFT (455764989009107723/FTX EU - we are here! #284574)[1], NFT (517155842505545421/FTX EU - we are here! #284590)[1], USD[0.00], USDT[0] | | |
| 02531665 | | DOGE[0], TRX[.000001], USDT[0] | | |
| 02531666 | | AAVE[0], ATLAS[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[2.299772], POLIS[0], USD[0.39], USDT[0] | | |
| 02531678 | | USD[1.88] | | |
| 02531679 | | BNB-PERP[0], BTC[1.19962973], BTC-PERP[0], COIN[.00195], ETH[9.06945391], ETHW[9.09233464], FTT-PERP[0], NVDA[0.00181619], SOL-PERP[0], USD[26.99], USDT[25.13985371] | | USDT[25] |
| 02531682 | Contingent | BNB[0], BTC[0], ETH[0.00000001], FTT[0], LUNA2[4.59558785], LUNA2_LOCKED[10.72303832], MATIC[0], USD[1.12], USDT[0], USTC[0], WBTC[0] | | |
| 02531684 | | USD[0.00], USDT[0] | | |
| 02531687 | | USDT[0.00000006] | | |
| 02531699 | | 0 | | |
| 02531707 | | FTT[110.74849], TRX[.000778] | | |
| 02531708 | | EUR[0.00], LRC[898.08113852], LRC-PERP[0], USD[0.92], USDT[0] | | |
| 02531713 | | BTC[0.00000205], CEL[13.897359], ETH[.00051215], ETHW[.00051215] | | |
| 02531717 | | POLIS[257.24854], USD[1.89], USDT[.004] | | |
| 02531719 | | USDT[0] | | |
| 02531720 | | POLIS[2.3], USD[0.11] | | |
| 02531726 | | FTT[47.32360334], IMX[102.45149904], TLM[250.8732016], TRX[733.8606711], USD[7.84], USDT[0.00000001] | | |
| 02531746 | | BAO[1], POLIS[0] | | |
| 02531749 | | ATLAS[1640], TRX[.000001], USD[0.24], USDT[0.00000001] | | |
| 02531752 | | BAO[1], SPELL[32490.78707291], USD[0.00] | | |
| 02531753 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000574] | | |
| 02531754 | | 0 | | |
| 02531759 | | DOT-PERP[0], EGLD-PERP[0], ETH[0.41292210], LINK[.00738877], MATIC[0], SOL[37.86800880], USD[115.45], USDT[324.40365159] | | |
| 02531762 | | TRX[.000001], USDT[0.00000533] | | |
| 02531763 | | USD[0.00] | | |
| 02531764 | | BTC-PERP[0], USD[-0.23], USDT[20.29386347] | | |
| 02531765 | | USD[0.00], USDT[1] | | |
| 02531769 | | DOGE-PERP[0], KIN-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02531770 | | ATLAS[588.41043275], AURY[5.52925436], BAO[1], GBP[0.00], TRX[1], USD[0.00] | | |
| 02531771 | | AVAX-PERP[0], CRO-PERP[0], ETH-PERP[0], MSTR-0624[0], MSTR-0930[0], SLV-0624[0], USD[0.00], USDT[0.00091108] | | |
| 02531773 | | ALGO-PERP[0], APE-PERP[0], BNB[0], BNB-0624[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CRO-PERP[0], DAI[0.00000001], EGLD-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], LTC[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02531776 | | ATLAS[2939.412], USD[0.80] | | |
| 02531777 | | USD[2.08] | | |
| 02531779 | Contingent | ALGO[0], BNB[1.03909915], BNB-PERP[0], BTC[0], BULL[0], FIL-PERP[0], FTT[0.49632220], KSM-PERP[0], LUNA2[0.00298337], LUNA2_LOCKED[0.00696121], LUNC[0], TOMO[0], UNI[0], USD[0.04], USDT[0], XRP[0] | | |
| 02531781 | | AKRO[3], BAO[8], BNB[.59167074], BTC[0.10873517], ETH[1.01202604], EUR[983.38], FTT[10.03424398], KIN[9], TRX[4], USD[0.01], USDT[0.00000120] | Yes | |
| 02531790 | | SOL[0] | | |
| 02531799 | | APE[.08788], BTC[0.00035872], DOT[708.86784], EUR[0.75], FTT[2.7], SOL[240.21587], USD[998.93], USDT[3.78561443] | | |
| 02531800 | | GODS[.0711], IMX[.011], USD[0.01], USDT[0] | | |
| 02531802 | | AUD[0.03], BAO[7], BF_POINT[200], BTC[0.00259055], DFL[.02361052], FTM[15.14953154], KIN[5], LINK[3.21723745], MANA[14.09587948], NFLX[.13174065], SOL[.5313028], SPELL[1875.15124734], SPY[.07699157], SQI.24508848], SRM[4.92707913], TRX[2], UBXT[1], XRP[262.67174875] | Yes | |
| 02531803 | | USD[12.63], USDT[0.01000000] | | |
| 02531806 | | ETH[.08598366], ETHW[.08598366], RUNE[40.99221] | | |
| 02531808 | | ATLAS[847.05823971], POLIS[11.64214769], USDT[0.00000008] | | |
| 02531809 | Contingent | AXS[14.99709], ETH[1.01617802], ETHW[1.01069516], FTT[20.0959806], MOB[100.48803937], RAY[164.45099898], SOL[20.60256476], SRM[305.21082464], SRM_LOCKED[4.51810024], USD[2.45] | | ETH[1.000806] |
| 02531812 | | BTC-PERP[0], GALA-PERP[0], ICX-PERP[0], SUSHI-PERP[0], USD[-7.04], USDT[9.53665843] | | |
| 02531820 | | ATLAS[99.98], USD[0.89], USDT[0] | | |
| 02531822 | | ATLAS[440.60980207], ATLAS-PERP[0], USD[-0.86], USDT[0.90342658] | | |
| 02531826 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EUR[8.01], FTT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[.44047871], SAND-PERP[0], SOL-PERP[0], SPELL[97.948], SPELL-PERP[0], USD[-0.66], USDT[1.41244865] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02531827 | | BNB[.00316529], BTC[0], USD[1.26], USDT[0.00000001] | | |
| 02531828 | | USD[0.00], USDT[.00938724] | Yes | |
| 02531831 | | BTC-PERP[0], DOT[.00000001], ETH[.0059988], ETH-PERP[0], FTT[2.1], GAL[1.69966], NFT (303599418186350447/FTX Crypto Cup 2022 Key #15294)[1], NFT (352783313972021935/FTX EU - we are here! #164257)[1], NFT (458908436743274691/FTX EU - we are here! #164282)[1], NFT (536838194024038504/FTX EU - we are here! #164320)[1], USD[0.77], USDT[0] | | |
| 02531833 | | AVAX-PERP[0], BAO[1], BAT[1], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], DENT[1], ENJ-PERP[0], EOS-PERP[0], ETH[.01695889], ETH-PERP[0], ETHW[.01695888], EUR[0.00], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN[2], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[3.37], XTZ-PERP[0] | | |
| 02531838 | Contingent | BNB[.00986088], ETH[0.00099707], ETHW[0.00098338], FTT[554.88161603], GMT[.9162336], GMT-PERP[0], LUNA2[2.41147072], LUNA2_LOCKED[5.56565149], RAY[0], RAY-PERP[0], SOL[0.00184402], SRM[6.51593234], SRM_LOCKED[83.42095149], USD[3681.83] | Yes | |
| 02531840 | | USD[0.06] | | |
| 02531841 | | ADA-PERP[0], BTC[5.50054271], BTC-PERP[0], DOT[20.49317872], ETH[5.00145116], ETH-PERP[0], ETHW[5.00145116], LINK-PERP[0], SOL[101.35813505], SOL-PERP[0], USD[4.36], XRP[251.78629930] | | |
| 02531842 | | BTC[.0012381], ETH[.09489331], ETHW[.09385413], EUR[0.00], SOL[0.00004345] | Yes | |
| 02531843 | | POLIS[.09458], ROOK[.0004578], USD[0.01], USDT[0] | | |
| 02531847 | Contingent | LUNA2[4.59237945], LUNA2_LOCKED[10.71555207], LUNC[1000000.2957342], USDT[0] | | |
| 02531848 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[.00000001], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], KIN-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00023300], VET-PERP[0] | | |
| 02531849 | | KIN[1], MANA[7.26600965], USD[32.58] | Yes | |
| 02531851 | | LTC[.000448], SOL[.41], USD[2.06] | | |
| 02531853 | | TONCOIN[2.5], USD[0.00], USDT[0] | | |
| 02531857 | | BNB[0.00000497], CITY[0], DOGE[0.00057334], ETH[0.00000808], KIN[0.38370000], LTC[0.0000058], MATIC[0.00000492], SOL[0], TRX[0.41954462], USDT[3.94809332] | | |
| 02531860 | | ATLAS[.03743148], POLIS[.00098608], USD[0.00], USDT[0] | Yes | |
| 02531865 | Contingent | AAVE[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0], ETH[-0.00000002], ETH-PERP[0], ETHW[0], FTT[500.42538], FTT-PERP[0], HT[0], LUNC-PERP[0], MATIC[0], OMG[0], SOL[216.48410554], SOL-PERP[0], SRM[15.90923648], SRM_LOCKED[142.34755314], SUSHI[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX[0.00020599], UNI[0], UNI-PERP[0], USD[0.00], USDT[396.94403551] | | |
| 02531868 | | FTT[0], USD[0.00], USDT[0] | | |
| 02531880 | | BTC[.00869826], EUR[0.00], USD[0.01] | | |
| 02531884 | | SPELL[6300.52075183] | | |
| 02531885 | | AVAX-PERP[0], USD[0.70] | | |
| 02531886 | | TRX[.00000091], USD[0.00] | | |
| 02531887 | | BTC[.00001767], DENT[1], USDT[0.00011056] | Yes | |
| 02531888 | | USD[0.00], USDT[0] | | |
| 02531896 | Contingent, Disputed | USDT[0.78231639] | | |
| 02531897 | | ATLAS-PERP[0], RAY-PERP[0], SOL[.00432182], USD[4.95], XRP[.454203] | | |
| 02531898 | | ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 02531901 | Contingent | LUNA2[14.19080078], LUNA2_LOCKED[33.11186848], USDT[0.00000145], USTC[2008.77643817] | | |
| 02531902 | | ATLAS[6.44903139], FTT[0.00000002], TRX[.00004], USD[0.00] | | |
| 02531908 | | ATLAS[7.7333], BOBA[159.469695], USD[0.41], USDT[0.00411945] | | |
| 02531913 | | NFT (382907945862302590/FTX EU - we are here! #112875)[1], NFT (509854146920466790/FTX EU - we are here! #112942)[1] | Yes | |
| 02531914 | | USDT[0] | | |
| 02531919 | | BNB[.93947535], BTC[.00952881], SOL[.72386999], USD[20.28] | | |
| 02531921 | | BNB[0.00924076], BNB-PERP[0], EUR[0.00], FTM[.22966041], USD[0.00] | | |
| 02531924 | | USD[0.20] | | |
| 02531925 | | GMT[0], TRX[0], USDT[0.00000001] | | |
| 02531932 | | ETH[.00000001], USD[33.91], USDT[.56649455] | | |
| 02531937 | | ATLAS-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02531938 | Contingent | KIN[0], LUNA2[0.02407710], LUNA2_LOCKED[0.05617990], TRX[.000011], USD[0.00], USDT[10] | | |
| 02531941 | | BAO[0], BNB[0.00000120], HUM[.00039156], KIN[4], TRX[0], USD[0.00] | Yes | |
| 02531943 | | BTC[0.00069227], FTT[1.8] | | |
| 02531944 | | FTM[0], USD[24.64] | | |
| 02531947 | | ATLAS[.966], TRY[0.00], USD[0.00] | | |
| 02531951 | | ATLAS[9.958], TRY[.9002], USD[0.01] | | |
| 02531954 | | BTC[.03873303], ETH[.03237728], SPELL[5687.67316468], USD[0.02], USDT[0] | Yes | |
| 02531956 | | ETH[.04227003], IMX[89.383014], SOL[0], USD[0.00], USDT[0] | | |
| 02531957 | | BNB[0], ETH[0], SOL[0] | | |
| 02531960 | Contingent | ALEPH[0], BAO[1], BTC[0], ETH[.00006573], FTM[0], FTT[0.01516385], GBP[1.01], GRT[0], LUNA2[0.00000099], LUNA2_LOCKED[0.00000232], LUNC[0.00000321], MATIC[0], RSR[1], RUNE[.00000482], UBXT[1], USD[2.56], USDT[.68218934] | Yes | |
| 02531962 | | USDT[0] | | |
| 02531966 | | TRX[.000001], USD[0.05], USDT[0] | | |
| 02531967 | | TRX[.000001], USD[0.00] | | |
| 02531968 | | ATLAS[1349.56243984], FTT[2.02468744] | | |
| 02531970 | | RAY[0] | | |
| 02531972 | | 1INCH[.87552219], AKRO[1], ALCX[.00957517], ALPHA[4.82013531], AMPL[0.24878222], AVAX[0.00077319], BADGER[.1343144], BAO[3], CREAM[.08052203], KIN[3], KNC[2.08608844], LINK[.13324436], MTA[2.96564125], ROOK[.01583593], SNX[.36168378], SOL[0.00073864], SUSHI[.39371538], TRX[2], UBXT[3], UNI[.12014414], USDT[0.02852838] | Yes | |
| 02531973 | | FTT[1.7635418], TRX[.000001], USD[4.27], USDT[0.00000301] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02531975 | | CREAM-PERP[0], ENJ-PERP[0], MANA[39], SAND[23], USD[2.90] | | |
| 02531979 | | USD[0.03], USDT[0] | | |
| 02531984 | | ADA-PERP[0], BNB[.00000001], SGD[0.29], USD[0.00], USDT[0] | | |
| 02531988 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DODO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], SC-PERP[0], SOL-PERP[0], TRX[.000038], USD[1.18], USDT[0.00000856], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02531993 | | NFT (369264312998386470/FTX EU - we are here! #239131)[1], NFT (449003204240182504/FTX EU - we are here! #239070)[1], NFT (481992486576964262/FTX EU - we are here! #239147)[1], USD[0.00], USDT[80.89000000] | | |
| 02531996 | | C98[14.997], FTT[2.71130714], USD[0.00], USDT[0.00000001] | | |
| 02531997 | | ATLAS[9.50383211], USD[0.00], USDT[12.94820753] | | |
| 02531998 | | KIN[2], SGD[0.00], UBXT[1], USD[102.20] | | |
| 02532000 | | ATLAS[4339.6333], POLIS[6.199582], SUSHI[3], SUSHI-PERP[0], USD[0.42] | | |
| 02532001 | | ASDBULL[513], MATICBULL[2292.81623986], SHIB[96133.43442002], TRXBULL[611], USD[0.00] | | |
| 02532002 | | ALICE[.3], ATLAS[60.39818763], FTT[2.90843359], POLIS[2], USD[2.98], USDT[0] | | |
| 02532004 | | USDT[0] | | |
| 02532005 | | BRZ[.16], ETH[0.00059988], ETHW[0.00059988] | | |
| 02532007 | | GODS[200], USD[0.22], USDT[1.95877733] | | |
| 02532012 | Contingent, Disputed | BIT[503.90424], BTT[10997910], ETH[.25795098], FTM[561.84572], GALA[1479.7188], LRC[146.98727], LUNA2[0.04667894], LUNA2_LOCKED[0.10891753], LUNC[10164.4383897], MATIC[389.9259], USD[0.24] | | |
| 02532014 | | ALGO-PERP[0], ALICE-PERP[0], BAO-PERP[0], BTC-20211231[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN[140000], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], RAY[56.32415356], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[300000], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-0325[0], TLM-PERP[0], USD[407.76] | | |
| 02532016 | | ATLAS[5554.76819872], USD[0.61], USDT[0.00000001] | | |
| 02532020 | | SOL[2], USD[0.80], USDT[10] | | |
| 02532022 | | ATOM[0], BRZ[0], BTC[0.01179745], DOT[0], ETH[0.07645862], ETHW[0], FTM[0], USD[0.00], USDT[0] | | |
| 02532025 | | SHIB[2439227.23789172] | | |
| 02532028 | | ETH[0.65994120], ETHW[0.65994120], FTT[.095991], USD[1.44] | | |
| 02532030 | | ARS[0.01], USD[0.00], USDT[0] | | |
| 02532033 | | ENJ[54.93531489], USD[0.00], USDT[0] | | |
| 02532039 | | TRX[.000001], USD[0.16], USDT[0.00000001] | | |
| 02532045 | | AURY[7.20081189], SOL[0.00000001], TRX[.000001], USDT[0] | | |
| 02532047 | Contingent | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[5.4], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], LUNC[99.98], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[134.49], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02532048 | | BTC[.01149816], ETH[.116984], ETHW[.041994], EUR[0.00] | | |
| 02532049 | | USD[0.00] | | |
| 02532053 | | ETH[.00047055], ETHW[0.00047054], USDT[0] | | |
| 02532056 | | ATLAS[3068.01329119], USD[0.00], USDT[0.00074820] | | |
| 02532057 | | BTC[0], USD[0.00] | | |
| 02532060 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02532063 | | AKRO[1], ATLAS[3117.46736757], AURY[28.35978959], CHZ[1], DENT[1], FTT[15.25989628] | | |
| 02532065 | | ATLAS[3872.60541989], BF_POINT[400], BTC[0.00010547], ETH[0.00010331], FTM[130.19706], SAND[603.718], USD[0.56] | | |
| 02532066 | | USD[0.00] | | |
| 02532067 | | USD[0.00] | | |
| 02532074 | Contingent | ANC[.91792], LUNA2[0.00552436], LUNA2_LOCKED[0.01289017], NFT (452830607882651574/FTX EU - we are here! #38176)[1], NFT (490349797296628583/FTX EU - we are here! #37994)[1], NFT (500398041845404516/FTX EU - we are here! #38305)[1], TRX[.000009], USD[0.00], USDT[0.00224042], USTC[.782] | | |
| 02532078 | | USDT[0.00000006] | | |
| 02532079 | | ATLAS[785.64692074], CRO[10], ENJ[3.92411197], ETH[.00143016], ETHW[.00143016], MANA[2.89361763], USD[0.02] | | |
| 02532081 | | BNB[0], TRX[.000006], USDT[14.99325527] | | |
| 02532084 | | SPELL[136085.598], TRX[.000001], USD[1.55], USDT[.003033] | | |
| 02532085 | | ATLAS[399.92], POLIS[6.89862], USD[0.61] | | |
| 02532086 | | TRX[.000001] | Yes | |
| 02532090 | | ATLAS[570.73174], BRZ[2], POLIS[9.854635], SOL[.450175] | | |
| 02532092 | | BAO[1], BTC[.00289174], DENT[3], HOLY[2.14278128], JST[40.68301261], RSR[1], TRX[1], UBXT[1], USD[3575.65578803], XRP[9533.68725782] | Yes | |
| 02532099 | | USDT[0] | | |
| 02532100 | | EUR[100.00] | | |
| 02532102 | | BNB[.00000001], USD[0.00] | | |
| 02532107 | Contingent | FTT[1.55911436], LUNA2[0.26938940], LUNA2_LOCKED[0.62857528], LUNC[.86780803], SPELL[600], TRX[.000001], USD[0.00], USDT[0] | | |
| 02532108 | | AURY[10.04463916], GBP[0.00], RSR[1] | Yes | |
| 02532109 | | AKRO[.11109322], CRO[20.16349370], TOMO[.00004579], USD[0.00], USDT[0.00000001] | Yes | |
| 02532112 | | APE[.08043622], APE-PERP[0], ATLAS[7.53911731], USD[2.55], USDT[0.34321204] | | |
| 02532113 | | EUR[0.00], LINK[179.49704238], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02532118 | | APE-PERP[0], BNB[0], CHZ-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02532119 | | SOL[0], USD[0.00] | | |
| 02532120 | | ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[188.89], USDT[0.00000003], VET-PERP[0], XRP-PERP[0] | | |
| 02532123 | | ADA-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT[87.797853], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000033], USD[2030.31], USDT[0.35536836], VET-PERP[0], XRP-PERP[0] | | USD[2008.70] |
| 02532128 | | ETH[1.28017404], ETHW[1.27332574], ID[0], SOL[136.37335254], USD[0.53] | | ETH[1.249587], SOL[130.239763] |
| 02532132 | | ATLAS[30], USD[0.35], USDT[0], XRP[.6449] | | |
| 02532136 | | BTC[.00912316] | | |
| 02532137 | | AAPL[1.10986177], ABNB[3.31015039], ALGO[427.7725382], AMZN[1.423], BTC[.01425035], CVC[588.86844276], FTT[8.64126513], GOOGL[1.38], SUSHI[37.75708389], UBER[15.4004908], USD[0.69], USDT[0.00038394] | | |
| 02532138 | Contingent | BTC[0.09001338], LUNA2[0.12635496], LUNA2_LOCKED[0.29482825], SLP[0], USD[1.08], USDT[.00017] | | |
| 02532142 | | USDT[50.55470408] | | USDT[48] |
| 02532146 | | ADABULL[.00039906], DOGEBULL[319.0540811], FTT[0.03742866], MATICBEAR2021[8.7], THETABULL[.05116571], USD[0.57], USDT[0], XLMBULL[.95829], XRPBULL[45.373] | | |
| 02532147 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS[4933.43749079], AVAX[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], EUR[0.00], FTM[50.35277469], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.25887127], LUNA2_LOCKED[2.93736630], LUNC[274121.87], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[20], RAY[24], RAY-PERP[0], SAND-PERP[0], SHIB[4522177.51355014], SHIB-PERP[0], SLP-PERP[0], SOL[11.00008403], SOL-PERP[0], STORJ-PERP[0], USD[0.16], USDT-PERP[0], USO-0325[0], USTC-PERP[0], XLMBULL[1590], XLM-PERP[0], XRP[14714.96789], XRP-PERP[0] | | |
| 02532148 | | SOL[.2], USD[1.65], USDT[0.57200000] | | |
| 02532153 | | ATLAS[59.49298277], BAO[4], ETHW[1.00819055], EUR[0.00], KIN[2], USD[0.00], USDT[2.47197036] | Yes | |
| 02532155 | | BAO[1], SHIB[2611796.25765312], USD[0.00] | Yes | |
| 02532158 | | KIN[699], MATIC[.00000001], USD[0.06] | | |
| 02532162 | | USDT[0] | | |
| 02532165 | | USD[0.00] | | |
| 02532171 | | PERP[.2], USD[0.00], USDT[0] | | |
| 02532172 | | BAO-PERP[0], BNB[.00007192], MANA-PERP[0], MEDIA-PERP[0], SOL-PERP[0], USD[0.04] | | |
| 02532176 | | EUR[0.00], STEP[105.52835871], UBXT[1] | Yes | |
| 02532184 | | USDT[0] | | |
| 02532190 | | AMPL[0.08956701], AMPL-PERP[0], BOBA-PERP[0], BRZ[.886], BRZ-PERP[0], BTC[0.00009904], BTC-0325[0], BTC-0624[0], EDEN-20211231[0], ETH[.12097701], ETH-0325[0], ETH-0624[0], ETHW[.12097701], FTM-PERP[0], LTC-0325[0], MATIC-PERP[0], SOL-PERP[0], SXP-0325[0], USDt-1.62] | | |
| 02532191 | | ATLAS[.88627643], BAO[3], DENT[1], KIN[6], USD[0.00], USDT[0.74148961] | Yes | |
| 02532193 | | GENE[.02545831], GOG[.17768915], USD[0.00], USDT[0] | | |
| 02532195 | | TRX[.000001], USDT[0.00000067] | | |
| 02532196 | | BTC[0], ETH[0], SOL[0], USD[0.01] | | |
| 02532201 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02532202 | | ADA-PERP[0], ALGO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], UNI-PERP[0], USD[8.28], USDT[98.8487], VET-PERP[0] | | |
| 02532210 | | NFT (310440612687769722/FTX AU - we are here! #40380)[1] | | |
| 02532214 | | ATLAS[4848.06635522] | | |
| 02532216 | | ATLAS[7427.59], POLIS[13.39226], USD[0.07] | | |
| 02532219 | | AKRO[2], AUD[231.89], BAO[4], BNB[.39264238], BTC[.00000064], DENT[2], ETH[.00000469], FIDA[1], FTT[79.03426], GRT[1], KIN[3], SOL[5.6476659], TRX[2], UBXT[1] | Yes | |
| 02532222 | | ATLAS[0], AVAX[0], BNB[0.00003120], BTC[0.00092619], CRO[0], ENJ[0], ETH[0], FTM[0], GODS[0], IMX[0], MATIC[0], SC-PERP[5000], SHIB[0], SOL[0], STARS[0], SWEAT[0], TLM[0], USD[-17.29], USDT[0.00000007], XRP[0] | | |
| 02532224 | | BTC[.00879996], ETH[.215945], ETHW[.16195], EUR[0.00], SOL[4.8411039], USD[0.00] | | |
| 02532226 | | SLP-PERP[0], TRX[.000001], USD[0.00], USDT[.03239241] | | |
| 02532227 | Contingent | FTT[0], LUNA2_LOCKED[145.653263], SGD[0.00], TRX[.001672], USD[0.00], USDT[171.85805348] | | |
| 02532234 | Contingent, Disputed | SOL[0] | | |
| 02532237 | Contingent | ADA-PERP[0], ALGO-0624[0], AVAX[0], AVAX-0930[0], BAO[0], BTC[0], CHR[0], CLV-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIDA[0], FLM-PERP[0], FTM[0], FTM-PERP[0], GALA[9.8708], GALA-PERP[0], HNT-PERP[0], JOE[0], KIN[0], LINK[5.2], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[3.10788126], LUNC[34.7233246], MAPS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[182.96952555], RAY-PERP[0], SAND[0], SAND-PERP[0], SOL-0930[0], SOL-PERP[0], STORJ-PERP[0], TRX[0.39777700], TRX-PERP[0], USD[0.19], USDT[0], ZIL-PERP[0] | | |
| 02532238 | | FTT[4.9991], USD[183.01] | | |
| 02532242 | | TRX[.37494], USD[0.62] | | |
| 02532249 | | ATLAS[5760], BIT[535.9598], CRO[649.71], HT[.08884261], USD[0.63], USDT[.008897] | | |
| 02532257 | | CHR[230], CRO[650], ENJ[158], FTM[130], FTT[18.6], MATIC[260], SOL[5.5], USD[0.01] | | |
| 02532260 | | USDT[0] | | |
| 02532269 | | BAO[1], NFT (344175803218612100/Belgium Ticket Stub #1786)[1], NFT (469283772808931283/FTX Crypto Cup 2022 Key #1294)[1], NFT (537024657308986556/FTX AU - we are here! #2017)[1], NFT (546015277238247859/The Hill by FTX #6234)[1], USD[50.33] | Yes | |
| 02532270 | | 0 | | |
| 02532272 | | ETH[.0369856], ETHW[.0369856], FTT[3.1], USDT[2.72587667] | | |
| 02532275 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[9.77], VET-PERP[0] | | |
| 02532283 | | HGET[12.65], MAPS[28.9942], MTA[34], USDT[2.13353492] | | |
| 02532285 | | EUR[0.41] | | |
| 02532288 | | ETH[0], ETHW[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02532289 | | ALICE-PERP[0], ATLAS[0.62], ATLAS-PERP[0], BTC[0.00001846], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH[.001], ETHW[.001], FTT[.099031], GALA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (395529809135561829/FTX AU - we are here! #40981)[1], NFT (482878643550189633/FTX AU - we are here! #40902)[1], POLIS-PERP[0], PROM-PERP[0], ROSE-PERP[0], SAND[.9943], SAND-PERP[0], SHIB-PERP[0], SOL[.00567248], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.725262], USD[292.46], XRP[4.483919], YFI-PERP[0], YFI-PERP[0] | | |
| 02532294 | | BNB[.00108322], CRO-PERP[0], DOGE-PERP[0], HNT-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-20211231[0], USD[0.22] | | |
| 02532297 | | TRX[.000001], USD[0.09], USDT[0] | | |
| 02532307 | | AVAX[0], BNB[0], ETH[0], MATIC[0], TRX[0], USDT[0] | | |
| 02532310 | | BTC[0.11229570], MANA-PERP[0], SOL[5.92962], USD[300.20] | | |
| 02532311 | Contingent | AMPL[0], AMPL-PERP[0], ATOM[.006], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FTM[0], FTT[25.0951204], LUNA2[0.00147020], LUNA2_LOCKED[0.00343048], LUNC[125.602878], LUNC-PERP[0], MANA[381], MATIC[0], MATIC-PERP[0], MSOL[.00000001], SAND[331], SHIB-PERP[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], TRX[.000066], USD[21.32], USDT[0], USTC[0], XMR-PERP[0] | | |
| 02532313 | | ATLAS[0], ATLAS-PERP[0], BCH[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], USD[0.54], USDT[0.00000003] | | |
| 02532315 | | BTC[0], TRX[.000001], USD[0.66], USDT[0] | | |
| 02532319 | | BNB[0], FTM[.04161161], FTT[0], HT[0], MATIC[0], SHIB[2314.81481481], SOL[0.00050023], TRX[.000011], UNI[.00520407], USD[0.00], USDT[0] | | |
| 02532320 | Contingent | ATOM[12.55959094], BTC[0.00933936], DOT[35.92395374], ETH[0.31955788], ETHW[0.31849524], FTM[144.36230144], FTT[3.4], HNT[8.498351], LINK[23.46111482], LUNA2[0.41388495], LUNA2_LOCKED[0.96573155], LUNC[5.85841280], MANA[31], MATIC[247.86366422], NEAR[64.7872878], RUNE[72.702276881], SAND[44], USD[3.40] | | BTC[.004599], DOT[21.225797], ETH[.193967], FTM[143.078524] |
| 02532324 | | BTC[0.00628111], FTT[0], USD[0.00] | | |
| 02532325 | | USDT[0] | | |
| 02532327 | | AKRO[32.85139713], ATLAS[1928.4187487], BAO[4967.2014121], FIDA[.00003652], KIN[35908.15994013], TRX[2], USD[0.01] | Yes | |
| 02532333 | | SPELL[43591.28], USD[0.14], USDT[0] | | |
| 02532334 | | ATLAS[1070], USD[0.49], USDT[0.00000002] | | |
| 02532335 | | ATLAS[359.94], USD[0.07], USDT[0] | | |
| 02532336 | | USDT[0] | | |
| 02532337 | | USD[0.13] | | |
| 02532348 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA[9.96], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000008], USD[0.25], USDT[409.38551301] | | |
| 02532351 | | USD[0.45] | | |
| 02532353 | | EUR[1.00], USD[0.35] | | |
| 02532355 | | USDT[78.479909] | | |
| 02532356 | | BTC[0.27423863], ETH[0], ETHW[0], EUR[0.00], USD[0.00], USDT[0.00000001] | Yes | |
| 02532362 | | BRZ[.0024989], BTC[0.00008644], FTT[0.22113849], USD[0.54] | | |
| 02532364 | | ATLAS[2488.23272131], POLIS[65.27321492], SOL[-0.00044473], TRX[.000001], USD[0.58], USDT[0.00221062] | | |
| 02532368 | | ALICE[2.03261996], ATLAS[182.92159784], AXS[0], MANA[12.62795761], SAND[13.86621120], USDT[0.00000001] | | |
| 02532373 | | USDT[0] | | |
| 02532374 | | BNB[0], EUR[0.00], USD[0.00], USDT[0.00000038] | | |
| 02532376 | | CEL-PERP[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], TRYB-PERP[0], USD[0.05] | | |
| 02532382 | | USD[81.15] | | |
| 02532385 | Contingent | 1INCH-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-0930[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC[.00665697], LTC-PERP[0], LUNA2[.00000001], LUNC[.001656], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX[.002331], TRX-PERP[0], USD[538.87], USDT[5961.68210600], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02532386 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 02532391 | | BTC[0.04543999], ETH[0.15699059], ETHW[0.15619882], FTT[25.095231], SAND[20], SOL[3.6791845], USD[0.64], USDT[2.15733096] | | |
| 02532392 | Contingent, Disputed | ALGO-PERP[0], ATLAS-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02532393 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[.19842039], FTT[0], MATIC[0], SOL[0], TRX[.000001], USD[320.50], USDT[0.00000001] | | |
| 02532394 | Contingent | ETH[0.46014523], ETHW[0.45778666], LUNA2[0.00097269], LUNA2_LOCKED[0.00226962], LUNC[211.80681631], USD[0.00] | | |
| 02532403 | | USD[0.00] | | |
| 02532406 | | AVAX-PERP[0], BTC[.0000012], EUR[0.00], USD[0.00] | | |
| 02532411 | Contingent | 1INCH[.00000191], ALICE[.00000173], ATOM[.00000017], AVAX[.39992], BTC[0.00029911], DOGE[3.58959], FTM[3.2807], FTT[.0001678], KBTT[.00021779], LTC[.00000001], LUNA2[0.00000220], LUNA2_LOCKED[0.00000514], LUNC[.479904], PRISM[20.00055887], RAY[2.43046987], SOL[.01048965], SRM[.00131617], SRM_LOCKED[.0000233], TONCOIN[39.30776011], TRX[.000001], USD[22.40], USDT[0] | | |
| 02532418 | | GODS[57.1], USD[0.30] | | |
| 02532423 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USDt-1.07], USDT[1.17610527] | | |
| 02532424 | | ATLAS[.99344812], BAO[5], BTC[.00000012], DENT[2], ETH[0.00001606], ETHW[0.00001606], GBP[0.00], IMX[0.03106383], KIN[4], MANA[.0525921], USD[0.02], USDT[.0542793] | Yes | |
| 02532427 | | BNB[.00000001], USDT[0.00000376] | Yes | |
| 02532429 | | GODS[189.18655136], JOE[283.53869046], POLIS[124.67928907], SXP[474.7440655], USD[0.01] | | |
| 02532432 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001594], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR[2.97], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.93], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02532433 | | BNB[0], LTC[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02532435 | | USD[0.18], USDT[0] | | |
| 02532437 | | KIN[20762.80078576], USD[0.00] | | |
| 02532441 | | AMPL[0], BTC[0], COMP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02532443 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00113629], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[2.79], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 02532447 | | FTT[2.58441215], USD[0.00] | | |
| 02532452 | | ETH[.10554008], ETHW[.10447931], PAXG[.29364851] | Yes | |
| 02532453 | | ETH[.212], ETHW[.212], USD[3418.01] | | |
| 02532454 | | ATLAS[313.44870159], POLIS[5.74593696], USD[0] | | |
| 02532455 | | GBP[0.00], USD[0.00] | Yes | |
| 02532457 | Contingent | FTT[300.99071962], LUNA2[0.49937540], LUNA2_LOCKED[1.16520927], LUNC[108740.04514959], TRX[.000171], USDT[0] | | |
| 02532459 | | BTC[.00398533], USD[0.00] | | |
| 02532460 | | ATLAS[6.13574659], ENS[.009164], FTT[0.02002217], POLIS[0.09608469], SRM[25.53210926], SRM_LOCKED[.46478997], TRX[0], USD[177.21], USDT[20.21978712] | | |
| 02532470 | Contingent | BNB[.000198], LUNA2[0.84588206], LUNA2_LOCKED[1.97372481], LUNC[184192.6], LUNC-PERP[0], SGD[0.00], TRX[.000001], USD[0.09], USDT[0.77887953] | | |
| 02532471 | | BTC[2.12431376], BULL[0.08770612], EUR[0.00], GBP[0.00], SHIB[3563704.52624509], TRX[0], USD[0.00], USDT[0] | Yes | |
| 02532473 | | AURY[.99867], TONCOIN[.022571], USD[0.01] | | |
| 02532492 | | USDT[0] | | |
| 02532493 | Contingent | LINK[0], MATIC[0], SGD[0.01], SRM[1.73113234], SRM_LOCKED[10.26886766], USD[3.89], USDT[0.00000001] | | |
| 02532496 | | HT[.08814], HT-PERP[0], POLIS[.0502], USD[0.00], USDT[.00472496] | | |
| 02532497 | | KIN[1], USDT[0.00000182] | Yes | |
| 02532501 | | AVAX-PERP[0], BNB-PERP[0], BRZ[0.15479460], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SPELL[357.98532145], SPELL-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[62.75253827] | Yes | |
| 02532503 | | ATLAS[49369.74413036], AUDIO[1326.16538771], CRO[0], DOT[0], ETH[0], FTT[27.01250091], IMX[1377.72327373], MANA[0], MATIC[0], RAY[255.56348222] | | |
| 02532504 | Contingent | ADABULL[59.82466764], DOGEBULL[455.04753254], LUNA2[0], LUNA2_LOCKED[2.38164105], SHIB[0], SXPBULL[2999.4], TRX[.001854], USD[0.05], USDT[0.00000001], VETBULL[4858.8635461], XRPBULL[14780073.93622396] | | |
| 02532505 | | FTT[4.9981036], USD[3.42] | | |
| 02532509 | | BCH[.00608191], STORJ[3.50167015], USD[5.10] | Yes | |
| 02532510 | | POLIS[66.89728], USD[0.98] | | |
| 02532513 | | TRX[1], USDT[0.00000286] | Yes | |
| 02532515 | | BNB[0], HT[0], LTC[0], OMG[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02532516 | Contingent | DOGE[51.99012], GMT[45.99126], LUNA2[4.37124487], LUNA2_LOCKED[10.19957138], LUNC[951847.775], USD[100.63] | | |
| 02532517 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.01], USDT[.0061257] | | |
| 02532518 | | USD[0.57], USDT[.009873] | | |
| 02532521 | | TRX[.001555], USD[-0.03], USDT[0.03362389] | | |
| 02532529 | | USD[0.00], USDT[0] | | |
| 02532530 | | USD[26.46] | Yes | |
| 02532532 | | AURY[16.99677], POLIS[25.997017], USD[2.04], USDT[0] | | |
| 02532536 | | ALPHA[85.31500209], BTC[0.00407427], DOGE[437.9124], FTT[1.93338442], REEF[3679.264], SHIB[6932604.42735599], USD[0.11], USDT[105.62414458] | | BTC[.004025], USD[0.11], USDT[102.789704] |
| 02532540 | | BTC[0.99790509], BTC-PERP[0], ETH[19.37727252], ETHW[16.47002352], LUNC-PERP[0], USD[50230.34] | | |
| 02532542 | | BNB[.00000001], SGD[18.96], USDT[0.00000054] | | |
| 02532543 | | USDT[12] | | |
| 02532545 | | CRO[0], ETH[0], SOL[.31584086], USD[-2.05], USDT[0.00000157] | | |
| 02532548 | | ATLAS[0], ETH[0], MANA[0.15383470], USD[0.00] | | |
| 02532551 | Contingent | ATOM[3.1], BNB[.76], BTC[0.26039343], CVX[79.65607568], DOT[56.1], ETH[1.44], LUNA2[0.00000358], LUNA2_LOCKED[0.00000835], LUNC[.78], SOL[12.49], USD[0.00] | | |
| 02532557 | | USDT[0] | | |
| 02532564 | Contingent | BAO[1], BTC[.01762326], DENT[1], FRONT[1], KIN[1], LUNA2[0.00514574], LUNA2_LOCKED[0.01200673], LUNC[1120.49683296], USD[0.00] | | |
| 02532567 | | BNB[.00000001], USDT[0] | | |
| 02532571 | Contingent | AAPL-20211231[0], ATOM-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00059218], ETH-20211231[0], ETH-PERP[0], ETHW[0.00059218], FTT[0.01579074], LINK-PERP[0], LUNC-PERP[0], OP-PERP[0], RAY[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00272036], SRM_LOCKED[.05016357], TSLA-20211231[0], USD[5965.10], USDT[200], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02532581 | | BTC[0], DAI[0], ETH[0], LINK[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000145], XRP[0] | | |
| 02532582 | | COIN[10.758732], USD[0.69], USDT[0.00511164] | | |
| 02532587 | | USDT[0] | | |
| 02532589 | | NFT (364019607058272431/FTX EU - we are here! #80634)[1], NFT (383981231661139969/FTX EU - we are here! #80827)[1], NFT (388271767520496363/FTX EU - we are here! #80923)[1], USDT[50] | | |
| 02532592 | | XRP[54] | | |
| 02532593 | | ETH-PERP[0], LTC[.02], USD[0.01], USDT[0] | | |
| 02532611 | Contingent | BTC[.0008], ETH[0.03655813], ETH-PERP[0], ETHW[0.03655813], LUNA2[0.03072034], LUNA2_LOCKED[0.07168080], LUNC[6689.42], SHIB-PERP[0], SOL[0.35487054], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 02532613 | | AKRO[3], DENT[1], ETH[0], GBP[0.00], KIN[1], RSR[1], TRX[1] | | |
| 02532614 | | BTC[0.00004006], FTT[30.69976], SOL[8] | | |
| 02532625 | | ATLAS[9.044], USD[0.00], USDT[0] | | |
| 02532629 | | ADA-PERP[0], AVAX-PERP[0], BAO[2], BAT-PERP[0], BTC[0.04563747], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0.03405640], ETH-PERP[0], ETHW[0.45667984], EUR[0.00], FTT[2.92900857], FTT-PERP[0], GODS[23.1102413], GRT-20211231[0], KIN[2], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[34.69818505], MANA-PERP[0], MTA-PERP[0], RSR[1], SAND-PERP[0], SOL[1.23136393], SOL-PERP[0], USD[774.68], VET-PERP[0], XRP[145.14052679], XRP-PERP[0] | | BTC[.042872], ETH[.457088], SOL[1], USD[527.71] |
| 02532633 | | ETHW[.72279106], SOL[.000018], USD[940.61] | | |

Amended Schedule 1 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02532634 | | GODS[11.6], TRX[.000002], USD[0.40], USDT[0] | | |
| 02532636 | | USD[325.69] | Yes | |
| 02532644 | | ATLAS[0], FTT[0], LINKBULL[0], POLIS[0], SAND[0], SOL[0], USD[0.00], XRP[0] | | |
| 02532649 | | BNB[0], BTC[0], ETH[0], GALA[0], GMT[0], GST[0], SOL[0], USD[-2089.03], USDT[0.74730483], WRX[.7646], XRP[4814.95153446], XRP-PERP[4613] | | |
| 02532656 | | BTC-PERP[0], LINA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[.000003], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 02532664 | | ATLAS[5998.86], FB[.00962], FTT[0], USD[-0.08], USDT[0] | | |
| 02532682 | | ATLAS[3410], USD[1.02] | | |
| 02532684 | | ATLAS[100], CRO[190], USD[3.61] | | |
| 02532685 | | BTC[.06272418], ETH[.49830724], ETHW[.49809794] | Yes | |
| 02532686 | | LTC[.00219415], TONCOIN[.02], TRX[.000133], USD[0.04], USDT[447.87573314] | | |
| 02532691 | Contingent | APE[112.67746], DOGE[1311.7376], ETH[.0009622], ETHW[.2769622], LUNA2[2.45971052], LUNA2_LOCKED[5.73932456], MASK[52.9894], USD[0.18] | | |
| 02532696 | | BTC[.099982], BTC-PERP[0], GMT[789.9226], SAND[5], USD[10.61] | | |
| 02532698 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-5.25], USDT[6.98051678] | | |
| 02532706 | | USDT[0.00001679] | | |
| 02532711 | | ADA-PERP[0], ATLAS[409.7777], TRX[.000001], USD[1.43], USDT[2.0071] | | |
| 02532713 | | FTT[0.43395213], USD[0.00], USTC[0] | | |
| 02532714 | Contingent | AVAX[.0966], BTC[.00004], ETH[16.75569396], ETH-PERP[0], ETHW[16.75569395], KIN[7538492], LUNA2[0.03582853], LUNA2_LOCKED[0.08359991], LUNC[7801.73934], MANA[199.96], MATIC[.6], SOL[285.9378], TRX[.000015], USD[18562.03], USDT[5550.494924] | | |
| 02532716 | | CRO[238.09817858], USDT[0.07881742] | | |
| 02532719 | | ETH[.0025], ETHW[.0025], EUR[0.00], USD[0.68], USDT[1.79] | | |
| 02532726 | | AKRO[1], BAO[1], ETH[.01869362], ETHW[.01846089], GBP[0.00], KIN[3], RUNE[12.36752214], UBXT[11], USD[0.00] | Yes | |
| 02532727 | | ETH[.00005118], USD[2101.15] | | |
| 02532729 | | BTC[0], FTT[11.2], LINK[26.8], SNX[69.2], SOL[3.67], USD[1.38] | | |
| 02532732 | | ALICE-PERP[0], BTC[0.00000209], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], EOS-20211231[0], ETH-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-0.01], YFI-PERP[0] | | |
| 02532735 | | AAVE[0], BTC[0], ETH[0.00000001], SOL[0], SUSHI[0] | | |
| 02532736 | | USD[25.00] | | |
| 02532738 | | FTT[0.01350102], TRX[.000779], USDT[0.14985043] | | |
| 02532739 | Contingent | LUNA2[0.00000821], LUNA2_LOCKED[0.00001917], LUNC[1.789642], TRX[12.00003100], USD[75.86], USDT[0.00004017] | | |
| 02532743 | | ALPHA[0], BNB[0], CRO[0], LINA[0], LUA[0], NFT[498806584748602729/FTX EU - we are here! #228815)[1], NFT[518641688613880185/FTX EU - we are here! #228801)[1], USDT[0] | | |
| 02532744 | | USDT[0] | | |
| 02532747 | | ATLAS[2.24], BCH[.0049136], POLIS[.00684], USD[0.55] | | |
| 02532749 | | CHZ[2079.54794953], CONV[21931.20488065], CRO[2732.83979521], DENT[142294.46986772], LINA[14354.68444312], MNGO[2351.57068107], RSR[21463.63534313], SKL[2666.28240884], SPELL[164096.34794385], STMX[61457.505163471], TLM[3554.08084894], UBXT[27379.36991856], USDT[0.00000001] | | |
| 02532757 | | BNB[0], BTC[.06000129], MANA[288.34497716], USD[20.00] | | |
| 02532761 | | SAND[1], USD[0.62] | | |
| 02532766 | | NFT[463897733630031702/FTX EU - we are here! #177664)[1], NFT[502494194782912623/FTX Crypto Cup 2022 Key #12698)[1], NFT[510612181167991932/FTX EU - we are here! #177599)[1], NFT[569886112755423098/FTX EU - we are here! #177489)[1] | | |
| 02532768 | | USDT[0] | | |
| 02532771 | | NFT[292705571184276731/Japan Ticket Stub #1384)[1], NFT[302552808458332732/Silverstone Ticket Stub #653)[1], NFT[311550985147889335/The Hill by FTX #4537)[1], NFT[321308034304284547/Mexico Ticket Stub #851)[1], NFT[378361359956603823/Monza Ticket Stub #106)[1], NFT[406267362964852827/Austin Ticket Stub #859)[1], NFT[467131945001329494/Austria Ticket Stub #242)[1], NFT[484588880085436971/Belgium Ticket Stub #1563)[1], NFT[549585431529917089/Singapore Ticket Stub #754)[1], NFT[563641019471882125/Montreal Ticket Stub #1941)[1], NFT[574857195508145992/Hungary Ticket Stub #125)[1], USD[0.08] | Yes | |
| 02532779 | | BTC[.00000428], USD[0.00], USDT[.00001282] | | |
| 02532781 | | BTC[0], LTC[.00007714], USD[0.00] | | |
| 02532784 | | BTC[0], DOGE[0], SLP[0], USD[0.66], USDT[0] | | |
| 02532786 | | NFT[341086285351737207/FTX EU - we are here! #274645)[1], NFT[521903220936087264/FTX EU - we are here! #274711)[1], NFT[542938242569718898/FTX EU - we are here! #274702)[1] | | |
| 02532787 | | ATLAS[683.54517423], USDT[0] | | |
| 02532788 | | ALGO[2630.12814878], FTT[40.89577198], GRT[15306.24930876], LINK[306.3376655] | Yes | |
| 02532791 | | USDT[0.00053530] | | |
| 02532792 | | ATLAS[4.816], USD[0.00], USDT[0] | | |
| 02532802 | | BTC[0.06710000], COMP[0.00002098], USD[0.60] | | |
| 02532803 | | AKRO[1], BAO[1], DOGE[390.8554862], KIN[1], RSR[1], USD[0.00], XRP[361.76272469] | Yes | |
| 02532806 | | USD[0.00], USDT[0] | | |
| 02532821 | | ATOM[104.3], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.28], USDT[0.00000001], USDT-20211231[0], VET-PERP[0], XRP-PERP[0] | | |
| 02532824 | | AAVE[.029991], BTC[0.00009994], POLIS[22.03921181], SOL[.1299766], USD[0.24] | | |
| 02532827 | | TRX[.000001], USDT[0.06105037], XRP[145.9734] | | |
| 02532830 | | LINK[1.486] | | |
| 02532831 | | BNB[0.00000001], TRX[.000001], USDT[0] | | |
| 02532834 | Contingent, Disputed | ATLAS[.0180093], BAO[2], ETH[0], EUR[0.00], KIN[2] | Yes | |
| 02532838 | | BNB[.01985659], SHIB[286015.48915587], SOL[.59403884], USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02532839 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 02532844 | | SOL[0] | | |
| 02532846 | | ATLAS[7.8568], USD[0.00], USDT[0] | | |
| 02532850 | | BNB[0], ETH[0], FTT[0.18168193], SAND[4.08606591], USD[0.00], USDT[0] | | |
| 02532852 | Contingent | ADA-PERP[0], BTC[.0016554], BTC-PERP[0], ETH-PERP[0], LUNA2[1.78803070], LUNA2_LOCKED[4.17207164], LUNC[389347.45], LUNC-PERP[0], SOL-PERP[0], USD[1.33], VET-PERP[0] | Yes | |
| 02532853 | | USD[25.00] | | |
| 02532855 | | NFT (490715951676760547/FTX Crypto Cup 2022 Key #22738)[1] | | |
| 02532856 | | BAO[3], BAT[2.00023739], BTC[0.00000442], DENT[1], DOGE[1], ETH[0.00004147], ETHW[0.00004147], EUR[0.00], KIN[5], SOL[0.00006426], TRX[1], UBXT[11], USD[0.03], XRP[0] | | |
| 02532857 | | ATLAS[17566.7643], USD[2.01], USDT[0] | | |
| 02532860 | | BNB[.00000001], TRX[.000003], USDT[0] | | |
| 02532863 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH[.00044512], BCH-PERP[0], BNB-PERP[0], BTC[0.00007362], BTC-PERP[0], CVC-PERP[0], DOT[19], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.93376007], ETH-PERP[0], ETHW[0.40776007], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.69763879], LUNA2_LOCKED[3.96115719], LUNC[302069.7], LUNC-PERP[0], MANA-PERP[0], MATIC[565.47], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR[25070], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[15.9968], SOL-PERP[-200], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[3324.75], USDT[0.00030713], VET-PERP[0], WAVES-PERP[0], XRP[3964.6592], XRP-PERP[0], ZEC-PERP[0] | | |
| 02532867 | | BAO[1], BTC[.00000012], KIN[3], SOL[.17627289], USD[0.02] | Yes | |
| 02532869 | | TLM-PERP[0], USD[6.01], USDT[0] | | |
| 02532871 | | CRO[910], USD[1.47], USDT[0] | | |
| 02532873 | | GODS[97.181532], RON-PERP[527.2], USD[788.24] | | |
| 02532874 | | XRP[.0001922] | Yes | |
| 02532876 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.02498175], AVAX-0248[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[.2], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.04], USDC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 02532880 | Contingent | BOLSONARO2022[0], DOGE[0.95572605], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00866303], RSR-PERP[0], SHIB-PERP[0], SOS-PERP[0], USD[1.65], USDT[0.00000001] | | |
| 02532882 | Contingent | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[-4.99999999], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[.01], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[1.13243368], BTC-PERP[0.02669999], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[21.24652623], ETH-PERP[0], ETHW[0.00052623], FIDA-PERP[60], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.78458966], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[18], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA[0.00033325], LUNA2_LOCKED[0.00082426], LUNC[.0081673], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[-.2], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN[.4], REN-PERP[3], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[-8], USD[-26130.59], USDT[0], USTC[.05], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.00910402], ZRX-PERP[0] | | |
| 02532883 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02532886 | | APT[0], LTC[0], NFT (319231688553953685/The Hill by FTX #30746)[1], NFT (425566824255011510/FTX EU - we are here! #161181)[1], NFT (483183458159925217/FTX EU - we are here! #160464)[1], NFT (573538870770824363/FTX EU - we are here! #160934)[1], SOL[0], TRX[.000017], USDT[0] | Yes | |
| 02532887 | Contingent | BTC[0], LUNA2[0.03406841], LUNA2_LOCKED[0.07949296], LUNC[12.4854664], USD[0.00], USTC[4.814432] | | |
| 02532889 | | ATOMBULL[5090.91612562], BNB[.00639737], GRTBULL[780.22393238], LINKBULL[480.66672477], USDT[0.00000001], VETBULL[2596.72653606] | | |
| 02532890 | | FTT[13.49905], USD[4.19] | | |
| 02532892 | | SGD[0.00], USDT[0] | | |
| 02532893 | | DFL[1540], USD[3.41] | | |
| 02532897 | | BTC[0.00008004], BTC-0331[0], BTC-0624[0], BTC-0930[0], FTT[6.82790851], RON-PERP[0], SOS-PERP[0], SPELL[17798.366], SRM[38.9928123], USD[1.30], USDT[0] | | |
| 02532915 | | BNB[.91406585], SOL[3.78347471], USDT[.04379637] | | |
| 02532917 | | USDT[.00307533] | | |
| 02532921 | | BTC[0.07818392], FTM-PERP[0], USD[86.01] | | |
| 02532922 | | POLIS[5.60783239], USD[0.00] | | |
| 02532926 | | USD[0.24] | | |
| 02532929 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0624[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAO-PERP[0], BRZ[0.00000001], BSV-PERP[0], BTC[0.00000434], BTC-PERP[0], CAKE-PERP[0], CHZ-0624[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000702], ETH-PERP[0], ETHW[0.00000702], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02532937 | | FTT[.00000001], USD[0.00] | | |
| 02532940 | | BNB[0], TRX[.000108], USDT[0] | | |
| 02532947 | | FTT[0], TRX[.000001], USD[0.06], USDT[153.77929561] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02532957 | | USD[0.00] | | |
| 02532958 | | AKRO[1], EUR[0.00], KIN[1], LRC[3.55767385], USDT[0.00005767], XRP[.00184554] | Yes | |
| 02532963 | | ATLAS[19826.54893889], TRX[.000003], USDT[0] | | |
| 02532965 | | USD[0.00], USDT[0] | | |
| 02532977 | Contingent | APT[2], APT-PERP[0], ATOMBULL[1770000], ATOM-PERP[0], AVAX[3.76470536], AVAX-PERP[0], BNBBULL[2.4798328], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BULL[ 14], EGLD-PERP[0], ETH[.00191463], ETHBULL[60.6797615], ETH-PERP[0], ETHW[.00191463], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC[.00137018], LUNA2[0.00244405], LUNA2_LOCKED[0.00570278], LUNC[532.1971146], LUNC-PERP[0], NEAR[21.896922], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000007], USD[60.04], USDT[0], XTZ-PERP[0] | | |
| 02532996 | Contingent | ATLAS[0.256], GMT[.9978], LUNA2[0.33775424], LUNA2_LOCKED[0.78809323], LUNC[73546.698004], TRX[.000001], USD[0.00], USDT[0] | | |
| 02532997 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[1.05878659], LUNA2_LOCKED[2.47050205], LUNC[230553.01], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[1.75], USDT[0.00000917], XRP-PERP[0] | | |
| 02533001 | | USDT[0.00000249] | | |
| 02533003 | | ATLAS[.01864764], DENT[1], USD[0.00] | Yes | |
| 02533009 | | ATLAS[319.9392], USD[0.44] | | |
| 02533011 | | SOL[.00000001], USD[0.00] | | |
| 02533013 | | BTC[0], LRC[0], LTC[0.31318410], SGD[0.00], SHIB[2618764.51035071], UNI[0] | | |
| 02533014 | | ATLAS[250], FTT[.02143556], TRX[.000003], USD[0.94], USDT[0.00677100] | | |
| 02533017 | Contingent | 1INCH[.00519610], LUNA2[0.11679340], LUNA2_LOCKED[0.27251794], LUNC[25432.00977811], USD[6.74], USDT[-0.00001390] | | USD[6.65] |
| 02533020 | | ATLAS-PERP[0], CHR-PERP[0], DOGE-PERP[0], GRT-PERP[0], HBAR-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.20], USDT[.731128] | | |
| 02533022 | | TRX[.000019], USDT[0.00000738] | | |
| 02533024 | | USDT[0] | | |
| 02533029 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[2.3], FTT-PERP[0], IOTA-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 02533030 | Contingent | ATOM[.037], BAL-PERP[0], BNB-PERP[0], BTC[0.00003226], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], GALA-PERP[0], HOT-PERP[0], LUNA2[0.11216720], LUNA2_LOCKED[0.26172347], LUNC[24424.64432519], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USDt-11.29, USDT[11.00900341], ZIL-PERP[0] | Yes | |
| 02533036 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[8850252], ALGO-PERP[0], APE-PERP[0], ARKA-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[470800], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOCKS-PERP[0], LUNA2[0.00196140], LUNA2_LOCKED[0.00457661], LUNC[8.02413482], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHIBULL[3684999.2], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00098], TRX-PERP[0], TULIP-PERP[0], USD[0.04], USDT[0.00007128], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02533038 | | ADA-PERP[0], DOGE-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02533039 | | ATLAS[9.9], USD[0.00] | | |
| 02533042 | | APE[.19851476], CRO[0], EUR[0.00], KIN[1], SAND[0], SHIB[0], USD[0.00] | Yes | |
| 02533043 | | BTC-PERP[0], ETH-PERP[0], USD[0.11], USDT[0] | | |
| 02533046 | | CRO[219.14259655], DENT[1], USD[0.00] | Yes | |
| 02533048 | | USD[0.00], USDT[0.00100656] | | |
| 02533051 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02533053 | | SOL[0], XRP[0.00000061] | | |
| 02533061 | Contingent | SRM[1.03151757], SRM_LOCKED[.82360655] | | |
| 02533063 | | XRP[11.995] | | |
| 02533067 | | BTC[0], GENE[.099586], SHIB[1800000], USD[0.00], USDT[244.53410659] | | |
| 02533069 | | AKRO[2], ATLAS[0], AURY[0], BAO[4], DENT[1], KIN[2], MANA[0.00012613], TRX[0], UBXT[2], USD[0.00] | Yes | |
| 02533073 | Contingent | APE-PERP[0], AXS-PERP[0], BNB[.00000001], CQT[.95953], DOGE-PERP[0], JASMY-PERP[0], LUNA2[0.05328545], LUNA2_LOCKED[0.12433272], LUNC[11603.02], LUNC-PERP[0], SOL-PERP[0], USD[1.63], USDT[0], USTC-PERP[0], XRP[.106], XRP-PERP[0] | | |
| 02533077 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.06624165], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], FTT[.099354], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[8], SAND-PERP[0], SUSHI-PERP[0], USD[0.17], USDT[0.91468838], USTC-PERP[0], VET-PERP[0] | | |
| 02533079 | | USD[0.00] | | |
| 02533080 | | NFT (313313150123581403/FTX AU – we are here! #57960)[1] | | |
| 02533082 | | BAT-PERP[0], BTC-PERP[0], CHZ-20211231[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02533087 | | USD[0.18], USDT[0] | | |
| 02533088 | | GODS[.094219], TRX[.000001], USD[0.01], USDT[0] | | |
| 02533089 | Contingent | BTC[.008072], ETH[.7309742], ETHW[.7309742], LUNA2[0.01572297], LUNA2_LOCKED[0.03668693], LUNC[3423.71], SGD[0.59], USD[1.78], USDT[0.00146501] | | |
| 02533098 | | SHIB[1000000], SOL[0], USD[0.00], USDT[0.00000220] | | |
| 02533099 | | GODS[20.4], TRX[.000001], USD[0.40], USDT[.004] | | |
| 02533102 | | AVAX[0], FTT[150.0001], USD[2022.18] | | |
| 02533106 | | ETH[0.00001580], ETH-PERP[0], ETHW[0.00001580], USD[2.74] | | |
| 02533109 | | ETH[.90496199], ETHW[.00096199], USD[0.95] | | |
| 02533111 | | ATLAS[0], BNB[0], MATIC[0], USD[0.83] | | |
| 02533121 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLP-PERP[0], USD[0.00], XRP[9728.107389] | | |
| 02533128 | | NFT (325298554667212328/FTX Crypto Cup 2022 Key #17322)[1], USD[0.00] | Yes | |
| 02533132 | | BNB[0], FTT[0], USD[0.28], USDT[0] | | |
| 02533148 | | ATLAS[199.23420845], BTC[.00054], POLIS[3.21672469] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1741   Filed 06/27/23   Page 196 of 1465

Consolidated Schedule 1741 of Nonpriority Customer Claims Against FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02533154 | | TRX[.000001], USD[1.81], USDT[0] | | |
| 02533163 | | NFT (378286582410167114/FTX AU – we are here! #38909)[1], USD[0.00], USDT[26.42740017] | | |
| 02533166 | | LTC[5.999] | | |
| 02533171 | | AKRO[3], BAO[80], BTC[.02309578], DENT[3], ETH[.03599297], ETHW[.03554261], FTM[182.55674953], KIN[90], SHIB[726822.25902775], SOL[.75353264], TRX[3], UBXT[1], USD[0.04] | Yes | |
| 02533174 | Contingent | BTC[0], CRV[0], ETH[0], EUR[0.00], FTT[0], LRC[0], LUNA2_LOCKED[24.36682152], SLP[0], SOL[0], USDT[0] | | |
| 02533175 | | ATLAS[5420], USD[32.04], USDT[0] | | |
| 02533178 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.05479827], LUNA2_LOCKED[0.12786264], LUNC[11932.44], MATIC-PERP[0], NEAR[2849.758443], NEAR-PERP[0], SOL-PERP[395.36], USD[-4661.00], USDT[0.86651032] | | |
| 02533179 | | CRO[1139.7834], EUR[0.01], IMX[18.096561], USD[0.47], USDT[0.00000001] | | |
| 02533180 | | USD[0.00], USDT[0] | | |
| 02533183 | | BTC[0], ETH[0], ETHW[0], FTT[.39992], USD[0.00], USDT[3.99687317] | | |
| 02533185 | | SOL[.00000001], USD[0.00] | | |
| 02533186 | | AAPL[.00886073], BTC[.00004773], CRO[9.99], FTT[0.00045053], POLIS[.09876], USD[0.00], USDT[0], WAVES[0.11954855] | | |
| 02533191 | | BNB[0], TRX[0] | | |
| 02533201 | | ALGO[0], ATOM[0], EOS-PERP[0], ETH[0], ETHW[0.00097709], FTM[0], FTT[.09952], GALA-PERP[0], HT[0.05878479], MATIC[0.03489750], TRX[.000354], USD[0.10], USDT[0], XRP[7.62942608], XRP-PERP[0] | | |
| 02533206 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084346], SGD[0.00], USDT[0] | | |
| 02533214 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], CHR-PERP[0], CRO[69.987099], CRV-PERP[0], DOGE[58.9905], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT[.9], FTT-PERP[0], GALA-PERP[0], HMT[10], HT[1], HT-PERP[0], IMX[5.99886], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[14.99715], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND[2.99943], SAND-PERP[0], SHIB[299962], SHIB-PERP[0], SLP[259.9715], SOL[.00118022], SOL-PERP[0], SPELL[99.981], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[16.64], VET-PERP[0], XRP[4.99905], XRP-PERP[0], ZEC-PERP[0] | | |
| 02533215 | | BTC[0.00001400], USD[0.00], XRP[0] | | |
| 02533217 | | LTC[0] | | |
| 02533219 | | ATLAS[1269.7587], GT[15.99696], TRX[.000055], USD[0.00], USDT[0.71571075] | | |
| 02533223 | | USD[25.00] | | |
| 02533233 | | BNB[0], ETH[0], TRX[.000001], USDT[0.00000288] | | |
| 02533236 | | BNB[.00000001], USDT[0] | | |
| 02533237 | Contingent | BTC[0.00009561], BTC-PERP[0], ETH[0.00152443], ETH-PERP[0], ETHW[0.00052443], FTT[.09531656], LUNA2[0.39634707], LUNA2_LOCKED[0.92480984], LUNC[86305.41], MATIC[9.9981], SAND[.00613], TRX[.002836], USD[0.27], USDT[0.56423102] | | |
| 02533240 | | AXS[.1], TRX[.000001], USD[19.00], USDT[0] | | |
| 02533241 | | CEL[24.7], USD[0.40] | | |
| 02533245 | | BNB[0], FTT[.0945792], USD[0.00] | | |
| 02533249 | | EUR[0.00], USD[0.00], XRP-PERP[0] | | |
| 02533250 | | BTC[0.27397359], DOGE[9701.29196559], FTT[10.78679205] | | DOGE[9662.023453] |
| 02533256 | | BNB[-0.00000555], CEL[593.69284836], DOGE[219.83021773], EUR[0.00], FTT[5.53157842], USD[0.00], USDT[11.82338950] | | |
| 02533257 | | ATLAS[930], BTC[.00556194], CRO[0], FTT[2.00377727], USD[0.00], USDT[0.00000001] | | |
| 02533258 | | ADA-PERP[0], ALCX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINA-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[34.10], USDT[0.09183325], XRP-PERP[0], ZEC-PERP[0] | | |
| 02533260 | | BNB[0], ETH[0], MATIC[0], NFT (411627446430184501/FTX AU – we are here! #21348)[1], OMG[0], USDT[0.00000653], XRP[0] | | |
| 02533262 | Contingent | AVAX[0], BNB[.00000001], BTC[0], BULL[0], DFL[.00000001], ETH[0], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], FTM[0], GENE[.00000001], LUNA2[0.00002728], LUNA2_LOCKED[0.00006366], LUNC[0], MATIC[0], SOL[0], USD[0], USDT[0] | | |
| 02533266 | | ADA-20211231[0], ADA-PERP[434], DOGE[1095.7928], USD[1275.85] | | USD[600.00] |
| 02533267 | | BNB[0], FTT[0], USD[0.00], USDT[0.00039784] | | |
| 02533274 | Contingent | DENT[1], ETH[.00206534], ETHW[.00203796], LUNA2[0.92345177], LUNA2_LOCKED[2.07835985], NFT (406298497013337160/Japan Ticket Stub #1883)[1], NFT (409640239819165137/FTX AU – we are here! #27199)[1], NFT (464409571536889391/FTX AU – we are here! #103802)[1], NFT (505208257742756908/FTX AU – we are here! #103667)[1], NFT (518001761370049115/FTX AU – we are here! #9018)[1], NFT (557616817828210576/FTX AU – we are here! #9013)[1], NFT (560803987845064912/FTX EU – we are here! #103548)[1], SOL[.02394463], USDT[0] | Yes | |
| 02533277 | | TRX[.000001] | | |
| 02533280 | | BNB[.00000001], SGD[0.00], TRX[.000001], USD[0.00], USDT[0.00000264] | | |
| 02533284 | | BTC[.01659908], ETH[.083994], ETHW[.083994], USD[1.21] | | |
| 02533286 | | ATLAS[0], MATIC[0], POLIS[0] | | |
| 02533287 | | ATLAS[6625.12408897], BAO[1], XRP[.006] | | |
| 02533292 | | APE[3.099411], ATLAS[2359.5516], BTC[.00007912], POLIS[14.60485607], USD[0.09], USDT[0.00000010] | | |
| 02533293 | | AVAX[1.099791], BNB[.2299563], BTC[0.00769853], CRO[199.962], ETH[.099981], ETH-PERP[0], ETHW[.099981], GRT[165.96846], MANA[39.9924], MATIC[49.9905], SAND[24.99525], SOL[.6598746], USD[22.15] | | |
| 02533294 | | CQT[2.9994762], FIDA[2.3486032], FTT[5.0990901], RAY[30.4055804], SOL[0], TRX[.000034], USD[0.00], USDT[1.56411663] | | |
| 02533295 | | ALICE-PERP[0], ALPHA-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[1.910517], MANA-PERP[0], NEO-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.52], USDT[0] | | |
| 02533297 | | BTC[.00001467], RUNE[1.3028512], USD[0.00], USDT[0] | | |
| 02533300 | | ADA-20211231[0], ADA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[125.75], USDT[0.00000001], VET-PERP[0] | | |
| 02533304 | | BAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[20] | | |
| 02533307 | Contingent | FTT[25.19533854], LUNA2[0.38858661], LUNA2_LOCKED[0.90670210], USD[24.93], USDT[0] | | USD[23.03] |
| 02533309 | | USD[0.00] | | |
| 02533310 | | AKRO[4], ALPHA[1], AUDIO[.00000925], AXS[0], BAO[4], BAT[1.00404431], BTC[.00000024], DENT[2], GALA[0], GBP[0.86], KIN[3], SOL[0], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02533321 | | USD[0.49], USDT[0.00000001] | | |
| 02533322 | Contingent | APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP[.000062], DOGE[.85465], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LUNA2[.16551367], LUNA2_LOCKED[23.71953189], LUNC[.0032946], LUNC-PERP[0], MANA[.00008], SOL[0], SUSHI-PERP[0], TRX[.000001], USD[1.73], USDT[0.00212418], XRP[.98917], XRP-PERP[0] | | |
| 02533332 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02533334 | Contingent | AKRO[4], ALICE[3.85983271], BAO[11], CRO[90.97303315], DENT[2], EUR[0.00], HUM[102.79827013], KIN[15], LUNA[21.62778170], LUNA2_LOCKED[3.66355531], LUNC[5.06301663], MATIC[24.23409723], SAND[11.58981511], SHIB[1494523.30107797], SOL[.00000255148], SPELL[2.62977481], TRX[2], UBXTI4l_UNI[.00019323], USD[0.00] | Yes | |
| 02533335 | | ATLAS[190], AURY[2], USD[0.00], USDT[.9525095] | | |
| 02533338 | | AURY[1], BNB[.00453293], POLIS[.09992], RON-PERP[0], SAND[1], USD[1.47] | | |
| 02533344 | | USD[0.04] | | |
| 02533346 | | USD[0.00] | | |
| 02533347 | | BTC[.00069306], ETH[0.00061126], ETHW[0.00061126], LTC[0], TRX[0.84560057] | | |
| 02533350 | | SAND[3], USD[0.00], USDT[0] | | |
| 02533351 | | APT-PERP[0], AXS-PERP[0], FTT[25.02583834], GMT-PERP[0], NFT (332762309479817364/FTX EU - we are here! #24338)[1], NFT (354544732443804113/FTX EU - we are here! #24394)[1], NFT (377392678863013641/FTX Crypto Cup 2022 Key #3085)[1], NFT (382400430617215430/FTX AU - we are here! #56343)[1], NFT (518215721820614210/The Hill by FTX #7448)[1], NFT (556841591970614110/FTX EU - we are here! #24071)[1], USD[1.65] | Yes | |
| 02533358 | | FTM-PERP[0], USD[0.21] | | |
| 02533359 | Contingent | CRV[237.9524], LUNA2[0.66789658], LUNA2_LOCKED[1.55842535], LUNC[145435.887004], SPELL[46586.68038695], SPELL-PERP[0], SUSHI[.4933], USD[0.03] | | |
| 02533360 | | ATLAS[4.57368904], BEAR[993], DOGEBULL[.006238], ETHBULL[.00088394], SUSHIBULL[83115.51109295], USD[0.05], USDT[51.20371672] | | |
| 02533363 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02533369 | | ATLAS[108.8391], USD[0.14] | | |
| 02533372 | | AMD[0.69261282], NFLX[0.15178156], NVDA[0.30387932], USD[5.17] | | USD[5.00] |
| 02533374 | | CREAM[.00981], EUR[3.00], GENE[.699867], KIN[1519711.2], PAXG[0.59218746], STARS[2.99943], USD[0.33], USDT[3.3], XAUT[0.02519521] | | |
| 02533378 | | USD[0.00] | | |
| 02533379 | | 0 | | |
| 02533384 | | APE[5.43816172], BNB[0], DFL[0], DOT[0], SAND[17], SOL[0.21632920], USD[0.00], USDT[0] | | |
| 02533390 | | ATLAS[550], USD[0.22] | | |
| 02533392 | Contingent | ADABULL[0], AVAX[0.09956707], BTC[0.02879780], ETH[0.07278240], ETHW[0.07278240], FTM[.62171], LUNA2[4.52175342], LUNA2_LOCKED[10.55075799], LUNC[14.56632607], MATIC[9.8575], SOL[19.6760955], USDI-526.14], USDT[0.00643432], XRP[.96884] | | |
| 02533394 | Contingent | NFT (395549457606844843/The Hill by FTX #3997)[1], SPELL[4208125.1013139], SRM[23.52808705], SRM_LOCKED[243.88444864] | Yes | |
| 02533395 | | BTC[0], FTT[0.01997543], LUNC-PERP[0], PRISM[0], USD[0.00] | | |
| 02533396 | Contingent | APE[60.55236152], AVAX[0], BTC[0], ETH[0], ETHW[0], FTT[0], LUNA2[0.00001771], LUNA2_LOCKED[0.00004132], LUNC[3.85658444], MSOL[0], NFT (316747414327637774/Monza Ticket Stub #407)[1], NFT (318498204998879060/Belgium Ticket Stub #294)[1], NFT (321506987186275864/Netherlands Ticket Stub #144)[1], NFT (331796937931313094/Austria Ticket Stub #69)[1], NFT (339626341750661500/Mexico Ticket Stub #847)[1], NFT (356127994871094497/Singapore Ticket Stub #689)[1], NFT (384161748607948692/Silverstone Ticket Stub #716)[1], NFT (427401993490395492/The Hill by FTX #1869)[1], NFT (435043760449784221/FTX Crypto Cup 2022 Key #566)[1], NFT (505428663123068804/France Ticket Stub #44)[1], NFT (507004158905432394/Austin Ticket Stub #584)[1], NFT (528704715540558088/Japan Ticket Stub #238)[1], NFT (532525563451356706/Hungary Ticket Stub #111)[1], NFT (537641213011859520/Monaco Ticket Stub #65)[1], NFT (563915734121850537/Montreal Ticket Stub #24)[1], NFT (570664675013380907/Baku Ticket Stub #738)[1], TRX[.000045], USD[0.18], USDT[0.00000001], USTC[0] | Yes | |
| 02533399 | | SOL[1.05901419], UNI[30.65471825], USD[1044.89] | | UNI[30.052655], USD[1024.41] |
| 02533403 | | BTC[0.00006226], BTC-PERP[0], DOT-PERP[0], ETH[0], ETHW[0.16301260], FTT[0.07119068], SOL[.009822], USD[0.01], USDT[158.55536869] | Yes | |
| 02533413 | | BNB[0], EUR[0.00], NEO-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 02533414 | | USD[0.00], USDT[0] | | |
| 02533417 | | ATLAS[39.9373], USD[0.54], USDT[0] | | |
| 02533418 | | ALICE[.8], BTC[.0061997], CRO[20], ETH[.0929956], ETHW[.0929956], FTT[1.2], MANA[3], POLIS[1.7], SAND[2], SHIB[899900], SOL[.12], USD[1.93] | | |
| 02533419 | | ALGO[.9864], GALA[1.65458211], TRX[.000002], USD[0.56], USDT[0] | | |
| 02533421 | | SOL[.00000001], USD[0.00] | | |
| 02533423 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BNB-0624[0], BNB-PERP[0], BTC-PERP[0.00100000], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.11], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.06261968], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-18.90], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02533431 | | USDT[0.25711830] | | |
| 02533432 | | SPELL[146826.76063906], USD[0.00], USDT[0] | | |
| 02533435 | | CHZ[99.981], KIN[1499905], SHIB[1999620], USD[176.66] | | |
| 02533436 | | SPELL[2500], USD[0.11] | | |
| 02533439 | Contingent, Disputed | KIN[2], SOL[0], USD[0.00] | | |
| 02533447 | | ATLAS[760], USD[0.14], USDT[0.00000001] | | |
| 02533447 | | BNB[.004], FTT[33.79371936], SLP-PERP[0], USD[1.09], USDT[0.00320001] | | |
| 02533448 | | GBP[0.00] | | |
| 02533456 | | USDT[0] | | |
| 02533458 | | ATLAS[349.886], ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], MANA-PERP[0], POLIS[8.4982], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[.8847], USD[-0.07], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02533461 | | AVAX-PERP[0], SOL[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02533462 | | FTT[25] | | |
| 02533464 | | ETH[.00000021], ETHW[.00000021], SNX[.00032231] | Yes | |
| 02533474 | | ETH[.00327749], ETHW[.00327749], NFT (291284384860303521/FTX EU - we are here! #59107)[1], NFT (345117065383037082/FTX EU - we are here! #59556)[1], NFT (436518221422542238/FTX EU - we are here! #59454)[1], NFT (489824532497476443/FTX Crypto Cup 2022 Key #12881)[1], NFT (569642999633823632/The Hill by FTX #24095)[1], USD[0.00] | Yes | |
| 02533480 | | USD[0.00] | | |
| 02533484 | | AKRO[1], ATLAS[.00737308], IMX[21.21512826], KIN[1], USD[0.00], USDT[19.65426088] | Yes | |
| 02533488 | | ATLAS[8859.5174], USD[1.00] | | |
| 02533497 | | BTC[.0309], USD[4.14] | | USD[4.00] |
| 02533498 | | BTC[.0018], DOGE[82], ETH[.039], ETHW[.039], FTT[1], SOL[3.01], SOL-PERP[0], TRX[981], USD[20.31], USDT[109.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02533505 | | BNB[0], BTC[0], TRX[0], USD[0.00], USDT[121.19151706] | | |
| 02533506 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT[.13171122], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA[0], OXY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00706553] | Yes | |
| 02533508 | | USD[25.00] | | |
| 02533509 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 02533511 | | ETH[0.26030725], ETHW[0.25907766], NFT (530891205349150646/The Hill by FTX #38582)[1], SAND[1], SOL[5.24074673], USD[0.36], USDT[6617.42435671] | | ETH[.260152], ETHW[.259005], SOL[.01211195], USD[0.36], USDT[6606.516007] |
| 02533512 | | NFT (569611290666822078/The Hill by FTX #28614)[1] | | |
| 02533515 | | ATLAS[33869.26159672], ATLAS-PERP[0], BAO[1367411.68186927], BAO-PERP[0], POLIS[602.70862353], TRX[.000067], USD[0.00], USDT[0] | | |
| 02533519 | | SPELL-PERP[0], USD[0.00] | | |
| 02533520 | | SPELL[30164.16153399], TRX[.659974], USD[0.07] | | |
| 02533528 | | ATLAS[55960], ATLAS-PERP[0], FTT[0.00302881], SPELL-PERP[0], TRX[.001642], USD[0.01], USDT[0.00649300] | | |
| 02533529 | | TRX[5309.02497], USD[0.00388508], XRP[395.433564] | | |
| 02533541 | | AVAX[.70181923], BTC[0.01005578], FTT[1.89813971], LTC[0.94650109], USD[1.68] | | |
| 02533554 | | ATLAS[155.81913498], USDT[0] | | |
| 02533556 | | BTC[.023], FTT[24.673], USDT[459.67767133] | | |
| 02533559 | | COMP-PERP[0], FTT[.09998], TRX[.000001], USD[1.33], USDT[.0006] | | |
| 02533568 | Contingent | APE[595.81550653], BAO[2], DYDX[490.76251541], ETH[.00003331], ETHW[.00015689], FIDA[1062.51255912], NFT (298022082237686234/FTX AU - we are here! #343)[1], NFT (354534022512527777/FTX AU - we are here! #214)[1], NFT (387598516843128443/FTX Crypto Cup 2022 Key #21660)[1], SHIB[206180.72458112], SOL[68.45545724], SRM[3.16210729], SRM_LOCKED[62.85862925], STSOL[21.73318958], TRX[.00015], USD[0.00], USDT[1002.67593526] | Yes | |
| 02533571 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02533572 | | AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[21.092324], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.24], USDT[0.00257983] | | |
| 02533575 | | USD[0.00], USDT[0] | | |
| 02533576 | | SOL[1.86], USD[1.81] | | |
| 02533580 | Contingent | 1INCH[0], 1INCH-PERP[0], BADGER-PERP[0], BOBA[.04624788], BOBA-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[512.2392325], LUNA2[0.00147503], LUNA2_LOCKED[0.00344175], LUNC[321.19260299], OMG[0.87121220], OMG-PERP[0], SRM[3.669531], SRM_LOCKED[71.210469], STEP-PERP[0], TRX[.000001], USD[1.10], USDT[0.37486926] | | USDT[.002935] |
| 02533583 | | USDT[0.00000001] | | |
| 02533584 | | ATLAS[9.534], BTC-PERP[0], USD[0] | | |
| 02533585 | | AKRO[1], BIT[200.02228517], CRO[1717.06231863], SGD[0.00], SHIB[1159.80531979], USD[0.00] | Yes | |
| 02533586 | | BIT[40.6751694], KIN[1], SHIB[10784247.22642504], TRX[1], USD[0.01] | Yes | |
| 02533589 | Contingent | BTC[.0149], BTC-PERP[.03], FTT[49.99521365], GALA[200], LTC[4.13598618], LUNA2[1.19730993], LUNA2_LOCKED[2.79372319], LUNC-PERP[735000], NFT (339221647936049769/FTX AU - we are here! #60233)[1], NFT (351780000853716889/FTX Crypto Cup 2022 Key #15541)[1], NFT (381327936592345772/The Hill by FTX #33467)[1], PAXG-PERP[0], SHIB[5300000], TLM[1000], TRX[7146.510091], USD[-572.30], USDT[.0075], USTC-PERP[5260], XRP[412.8309] | | |
| 02533592 | | TRX[.861141], USD[0.00], USDT[0] | | |
| 02533596 | | USDT[1.13114999] | | |
| 02533597 | | BAO[3], SOL[.00000055], USD[0.00] | Yes | |
| 02533600 | | BNB[.00716936], SPELL[2800], USD[0.68] | | |
| 02533604 | | USD[25.00] | | |
| 02533610 | Contingent | FTT[2], LUNA2[1.85707174], LUNA2_LOCKED[4.33316740], LUNC[404381.28203781], LUNC-PERP[0], USD[2002.48] | | USD[1997.56] |
| 02533611 | | BTC[0] | | |
| 02533614 | | BTC[0.00249952], CRO[109.9791], ETH[.03499335], ETHW[.03499335], LINK[4], MANA[27.99468], SOL[.52903005], USD[1.77] | | |
| 02533621 | | ATLAS[4090], USD[0.23] | | |
| 02533640 | | ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.05], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[19.1594], MATIC-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], USD[521.21], VET-PERP[0], XRP-PERP[0] | | |
| 02533643 | | ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[24.69911011], USTC-PERP[0] | | |
| 02533649 | | GODS[.04312], USD[3.49] | | |
| 02533650 | | TRX[1], USDT[0] | Yes | |
| 02533651 | | RAY[0], USD[0.00], USDT[0.00000226] | | |
| 02533653 | | LRC-PERP[0], LUNC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02533657 | | DENT[1], EUR[0.78], KIN[1], SHIB[11579921.04903616] | | |
| 02533666 | | AKRO[1], BAO[1.00046722], BNB[0], BRZ[0], BTC[0], KIN[5.11977007], SHIB[1301332.60492990] | Yes | |
| 02533668 | | ATLAS[0], USDT[0] | | |
| 02533671 | | BTC[0.00006768], ETH[.0000215], ETHW[.0670215], FTT[7.99204887], SOL[0.01000000], TRX[.00057], USD[0.00], USDT[2.45378855], XRP[.98993] | | |
| 02533672 | | ETH[.00000001], RAY[0], SOL[0], USD[0.00] | | |
| 02533673 | | POLIS[100.8], USD[0.46], XRP[.778292] | | |
| 02533691 | | ASDBULL[323.2], GRTBULL[2064.4], HTBULL[30.5], LINKBULL[225], MATICBULL[203.2], SUSHIBULL[9100000], TRX[.000001], TRXBULL[20.4], USD[0.03], USDT[0], VETBULL[655.2], XLMBULL[6.5] | | |
| 02533698 | | BTC[0], NFT (320753234251278194/FTX EU - we are here! #257009)[1], NFT (378486009698864205/FTX EU - we are here! #257016)[1], NFT (542229528282580992/FTX EU - we are here! #257002)[1], SUSHI[.477105], USDT[1.29918454] | | |
| 02533700 | | BNB[.00000001], BRZ[41.3758], ETH[.000857], ETHW[.000857], LOOKS[11911.7652], LOOKS-PERP[0], SOL[.00689], SPELL[1.76], USD[3.56] | | |
| 02533701 | | ALGO[2059.89979809], ATLAS[30264.2487], BTC[0.01000825], BTC-PERP[0], CRO[5179.02207], DOGE[1032.46481503], EUR[0.00], FTT[4.99905], GALA[12667.635735], KIN[1019806.2], MATIC[555.67801977], TRX[7638.31564311], USD[61.81], USDT[0], XRP[1049.28039144] | | |
| 02533705 | | AGLD[.053773], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRTBEAR[8443.9], HMT[1], HUM-PERP[0], KLUNC-PERP[0], LRC-PERP[0], MTA-PERP[0], PUNDIX[.07026S], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], STETH[0.00008777], SWEAT[.85199], TLM-PERP[0], USD[0.60], USDT[0.00000001], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02533707 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01047893], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 02533709 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[1.36], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02533713 | | ETH[.04035963], ETHW[.0398562] | Yes | |
| 02533715 | | FTM[1274.26451], LINK[33.99354], MANA[155.97036], SAND[17.96568], SHIB[9298233], UNI[20.99601], USD[1.12] | | |
| 02533718 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], CHR-PERP[0], CONV[1539.7228], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GOG[81], GRT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[171.17], XRP-PERP[0] | | |
| 02533720 | | ATLAS[100], BNB[0], CRO-PERP[0], LOOKS[0], USD[0.00], USDT[73.00357136] | | |
| 02533724 | | BIT[1058.36] | | |
| 02533731 | | BTC[0.00642165], CRV[84.98385], CVX[9.9981], DOGE[18.99639], ETH[.09], ETHW[.09], USD[4.32], USDT[0.00130602] | | |
| 02533733 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.14], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02533734 | | DOT[.00000001], ETH[.00000001], LINK[8.6], MATIC[75], TRX[.000336], USD[0.75], USDT[0] | | |
| 02533736 | | BADGER[0], BTC[0], CRO[0], DOGE[0], KIN[0], SPELL[0], TRX[0], USD[0.00] | | |
| 02533740 | | ATLAS[11540], AURY[25], GODS[5043.991604], USD[0.21], USDT[0.00000001] | | |
| 02533741 | | ETH[.00053901], ETHW[.00053901], USDT[1070.12093072] | | |
| 02533742 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[38.10], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02533744 | | NFT (298640141130395703/The Hill by FTX #17801)[1], NFT (377358810323234413/FTX Crypto Cup 2022 Key #17878)[1], TRX[.000002], USD[0.00], USDT[1.82] | | |
| 02533747 | | ADA-PERP[0], APT-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[262.41], VET-PERP[0], XRP[.00643995], XRP-PERP[0] | | |
| 02533748 | | ALGO-PERP[0], MANA[103], MANA-PERP[0], SKL-PERP[0], USD[1.34] | | |
| 02533749 | | ATLAS[2640], USD[0.77] | | |
| 02533751 | | BTC-PERP[0], ETH-PERP[0], EUR[500.00], SOL-PERP[0], USD[-90.59] | | |
| 02533755 | | USD[0.00], USDT[0] | | |
| 02533756 | | TRX[.000001] | | |
| 02533757 | | ETH[0], LTC[0] | | |
| 02533765 | | BTC[.00632827], ETH[.29867058], ETHW[.29847675], EUR[832.49], USD[0.88], USDT[1297.62340744] | Yes | |
| 02533767 | | ALICE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], GALA[9.9924], GRT[.92172], GRT-PERP[0], IMX-PERP[0], LRC-PERP[0], MINA-PERP[0], ONE-PERP[0], SLP-PERP[0], SPELL[99.639], TRX[.000001], USD[4.51], USDT[0] | | |
| 02533771 | | FTM[.9442], GBP[0.99], SOL[.00000001], USD[0.82] | | |
| 02533777 | | ATLAS[1340], BNB[0.05340237], USD[257.81], USDT[1038.83204366] | | BNB[.049689], USD[252.23], USDT[1027.164258] |
| 02533782 | Contingent | ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], BNB-PERP[-1.2], BTC[0], BTC-PERP[-0.01000000], BTTPRE-PERP[0], CEL-0930[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[-4], LUNA2[0.21593912], LUNA2_LOCKED[0.50385796], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2162.75], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP[251.6668514], XRP-PERP[0], YFI-PERP[0] | | |
| 02533783 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.01096429], ETH-PERP[0], ETHW[.01096429], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.05357], INK-PERP[0], LOOKS[.57288], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MBS[.57785], NFT (435400152257247377/FTX AU - we are here! #31610)[1], OP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02533790 | | POLIS[1.2], USD[0.50] | | |
| 02533791 | | ATLAS[6090], BTC[.0000234], USD[1.40] | | |
| 02533792 | | CHZ[.0015], USD[-6.85], USDT[7.68896653] | | |
| 02533794 | | USDT[0.90978862] | | |
| 02533798 | Contingent | BTC[0.00005439], DOGE[0], ETH[0.00003649], ETHW[0.00086681], FTT[0.09205831], LTC[0], LUNA2[2.02596526], LUNA2_LOCKED[4.72725228], LUNC[440516.46300341], NFT (300760727172063242/FTX EU - we are here! #209492)[1], NFT (358400631926175305/FTX EU - we are here! #209650)[1], NFT (449607951928236095/FTX EU - we are here! #209589)[1], SOL[-97.34373808], TRX[.000041], USD[2879.30], USDT[0.00297121] | | |
| 02533799 | | LTC[.5436], USD[70.61345536] | | |
| 02533802 | | BTC[0.21588969], ETH[3.261], ETHW[3.261], FTT[8.931], GBP[0.00], USDT[2.28911468] | | |
| 02533803 | Contingent | FTT[0.11460037], SRM[.09622755], SRM_LOCKED[33.35247457], USD[0.09], USDT[0] | Yes | |
| 02533807 | | ATLAS[139.66761888], USD[0.00] | | |
| 02533815 | Contingent | FTT[1.009068], GAL[.084591], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[9.04697923], TRX[10.049634], USD[-0.40], USDT[0.01664676], USTC-PERP[0], XPLA[.070973], XRP[.245991] | | |
| 02533827 | | ATOM-PERP[0], BTC-PERP[0], USD[0.81] | | |
| 02533830 | | DOGEBULL[2.21], TRX[.000001], USD[0.01] | | |
| 02533833 | | 0 | | |
| 02533835 | | TRX[0], USD[0.00] | | |
| 02533837 | | 1INCH[0.41976464], ATLAS[18.16560433], BNB[0.03412655], MANA[0.24106706], POLIS[.33478827], USD[0.00] | | 1INCH[.419509] |
| 02533842 | | BTC-PERP[0], TULIP[.099943], USD[0.01] | | |
| 02533844 | | BTC[0.01260000], ETH[.59998254], ETHW[.49998254], EUR[193.75], FTT[7.79046], MATIC[889.98254], RAY[1.9701434], SOL[.7], USD[0.72] | | |
| 02533849 | | USD[0.00] | | |
| 02533855 | | AURY[1], BTC[.0001], FTT[0.06033538], POLIS[.09936], SPELL[799.84], USD[2.31], USDT[0] | | |
| 02533857 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[22.93], USDT[53.27953498], XRP-PERP[0] | | |
| 02533859 | | MANA[26], USD[1.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02533860 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], GALFAN[5.8], HOT-PERP[0], ICP-PERP[0], INTER[1.3725696], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[0.16], USDT[0.752016651] | | |
| 02533861 | | USD[0.00], USDT[0] | | |
| 02533866 | | SGD[0.67], USD[0.06], USDT[0.09421000] | | |
| 02533867 | | ATLAS[49.99], AURY[1.9998], IMX[1.89962], POLIS[3.9992], SPELL[399.92], USD[0.70] | | |
| 02533870 | | BTC[.0253], ETH[.335], ETHW[.335], MANA[140], SAND[241], SOL[2.16406741], USD[7.32] | | |
| 02533871 | | DOGE[.01369863], KIN[2], RSR[2], USD[0.00] | Yes | |
| 02533874 | | ATLAS[13368.58402883], ENJ[23], TLM-PERP[0], USD[0.10], USDT[0.00800001] | | |
| 02533876 | | BNB[.00000001], BRZ[.9898], FTT[.00121665], TRX[.000777], USD[0.13], USDT[.0091231] | | |
| 02533880 | | USD[0.00] | | |
| 02533884 | | BNB[0], FTT[0.00000001], USD[0.00], USDT[0.00000032] | | |
| 02533885 | | ATLAS[919.816], USD[0.88] | | |
| 02533896 | | SUSHIBULL[133000], THETABULL[2.0306], TRX[.000001], USD[0.10], USDT[0], XRPBULL[2169.566] | | |
| 02533901 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 02533902 | | USDT[0.09251834] | | |
| 02533913 | | ATLAS[.00585983], TRX[.000003], USDT[0.00009647] | | |
| 02533922 | | GODS[.0514], IMX[354.65564], USD[0.63] | | |
| 02533923 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02533927 | | ATLAS[4419.29584232], USD[0.00] | | |
| 02533928 | | USDT[1.89279465] | | |
| 02533929 | | BNB[0], CRO[0], DENT[0], DOGE[58.96561000], ETH[0], FTM[0], KNC[0], LEO[0], LTC[0], SHIB[1099772.00952329], USD[1.11] | | |
| 02533931 | Contingent | ADA-PERP[0], ALT-20211231[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.74461915], LUNA2_LOCKED[1.73744469], LUNC[162142.38876], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-20211231[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0.00062010], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02533932 | | ATLAS[5.04882229], AURY[.47714961], USD[0.68], USDT[0.00000006] | | |
| 02533933 | | USDT[0.40162458] | | |
| 02533934 | | ATLAS[4159.2096], USD[1.14] | | |
| 02533940 | | USD[0.00], USDT[0] | | |
| 02533942 | | BTC[-0.00050752], LUA[.080919], MATH[.084062], TOMO[.094186], USD[-331.87], USDT[390.77451723] | | |
| 02533944 | | COPE[.99354], USD[0.00], USDT[0] | | |
| 02533945 | | FTT[8.60436] | | |
| 02533949 | | ATLAS[0], CAD[0.02], CHR[0], CRO[0.02108610], GALA[0.01089519], GENE[0.00166619], HUM[0], IMX[162.71750945], LRC[0], MATH[1], RAY[0], SOL[.00004813], SPELL[0.78914049], USD[0.00] | Yes | |
| 02533955 | Contingent | FTT[243.59947876], HNT[273.01222131], RNDR[1964.06439083], RUNE[1336.83954114], SRM[3019.85489471], SRM_LOCKED[47.96878757] | | |
| 02533956 | | NFT[499418656880278120/FTX EU - we are here! #259277][1], NFT[517851912191697617/FTX EU - we are here! #259343][1], NFT[539484641491953278/FTX EU - we are here! #259317][1] | | |
| 02533957 | | POLIS[4.3], USD[0.92] | | |
| 02533961 | | USD[0.00] | Yes | |
| 02533975 | | ADA-PERP[0], COMP-PERP[0], DYDX-PERP[0], MANA-PERP[0], MTA-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.49], USDT[.23] | | |
| 02533977 | | APE-PERP[0], EUR[9.50], USD[0.01] | | |
| 02533979 | | BNB[0], HT[0.00000239], LINK[0], MATIC[0.00188691], SOL[0], TRX[0], USDT[0.00073641], XRP[.002551] | | |
| 02533981 | | ATLAS[2.7021], BNB[.00433933], DYDX[.066332], IMX[.048057], SAND[.43323], SPELL[44.577], SUSHI[.141295], USD[1813.36], USDT[0] | | |
| 02533983 | | ETH[0.00000001], ETHW[0.00000001], SOL[12.76485089], USD[0.00] | | |
| 02533985 | | USD[0.23], USDT[0] | | |
| 02533989 | | FTT[0.01124198], USD[0.00], USDT[0] | | |
| 02533991 | | DOGE[75.74923696], ETH[.01097336], HNT[3], SHIB[4999609], USD[0.08], USDT[277.70170032] | | |
| 02533993 | | ATLAS[1127.31954451], SOL[4.93200687], USD[0.00] | | |
| 02533997 | | APE[.053716], APE-PERP[0], APT[.03938291], BLT[30.68152286], BNB[.00116276], BTC-PERP[0], ETH[.00018629], ETH-PERP[0], ETHW[0.00078396], FTT-PERP[0], RNDR[.0563], TRX[.000273], USD[637.01], USDT[0.00157944] | Yes | |
| 02534026 | | ATLAS[1999.8499], TRX[.000003], USD[0.00], USDT[0] | | |
| 02534029 | | BTC[0.00466233], USD[1.82] | | BTC[.004599] |
| 02534037 | | ATLAS[9.0481], USD[0.01], USDT[.901971] | | |
| 02534044 | | C98[1.99962], ENJ[0], GBP[0.00], MANA[.9734], NFT[324828920660077798/FTX EU - we are here! #282522][1], NFT[370922184578204233/FTX EU - we are here! #256327][1], NFT[537843008914798843/FTX EU - we are here! #256378][1], USD[5.63] | | |
| 02534047 | | ATLAS[6864.2443311], CRO[569.81], NFT[362921575595408320/FTX EU - we are here! #168107][1], USD[0.02] | | |
| 02534049 | | AURY[18], DOGE[52], USD[0.10], USDT[.008479] | | |
| 02534050 | | USD[0.01], USDT[105.13] | | |
| 02534061 | | USD[25.00] | | |
| 02534062 | | USD[0.00], USDT[0] | | |
| 02534065 | | BNB[0], LTC[0], SGD[0.00], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02534069 | | ATLAS[930], USD[0.53] | | |
| 02534080 | | AVAX[0], BNB[0], BTC[0], ETH[0], HT[.00000001], MATIC[0.00000001], NFT (445181323964681717/FTX EU - we are here! #70534)[1], NFT (518964788479485920/FTX EU - we are here! #70718)[1], NFT (559265808158027328/FTX EU - we are here! #70431)[1], SOL[0.00000001], TRX[0.00001600], USDT[0.04339369] | | |
| 02534088 | | ATLAS[39.9924], USD[1.03] | | |
| 02534090 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[97.4494382], XRP-PERP[0] | | |
| 02534096 | | BTC[0], LINK[.00002712], USD[0.00] | | |
| 02534101 | | BNB[.10764685], DENT[1], EUR[0.00] | Yes | |
| 02534102 | | AAVE-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-0325[0], BTTPRE-PERP[0], CONV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], SAND-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[2.22], USDT[2.49283590], VET-PERP[0] | | |
| 02534103 | | AKRO[1], BAO[2], BTC[.00000045], DOGE[1], DOT[0], EUR[0.07], FTT[1.92776084], KIN[1], USD[0.02] | Yes | |
| 02534105 | | USDT[0] | | |
| 02534106 | | NFT (331758088137147779/The Hill by FTX #762)[1] | | |
| 02534107 | | BTC[.0017], BTC-PERP[.0001], USD[1.78] | | |
| 02534114 | | ATLAS[6.778], AVAX[0.00649390], BTC[.00009874], DEFIBULL[.928636], FTM[11.777], MATIC[9.94], RUNE[.095], SOL[.012116], SXP[.09696], UBXT[.9544], USD[965.53], USDT[35.74164633], YFI[.000999] | | |
| 02534115 | | GOG[92], USD[0.95] | | |
| 02534121 | | SPELL[39692.476], USD[0.54] | | |
| 02534131 | | ATLAS[.000969], ATLAS-PERP[0], USD[0.00], USDT[-0.00401424] | | |
| 02534137 | | BNB[.0024875], TRX[.000007], USDT[0.00001013] | | |
| 02534138 | | NFT (302397620836442191/FTX EU - we are here! #280384)[1], NFT (397176232309541376/FTX EU - we are here! #280381)[1], USD[0.00] | | |
| 02534139 | | SPELL[15833.3685014], USD[0.00], USDT[55.81299801] | | |
| 02534140 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1834.67], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 02534141 | | DOT[1.15493075] | Yes | |
| 02534147 | | ETH[0.00093641], ETHW[0.00093642], TRX[.000001], USD[1434.96], USDT[0] | | |
| 02534148 | | ATLAS[9.92], USD[0.00] | | |
| 02534149 | | BIT[.98575], SOL[.00998442], USD[0.00], USDT[4.71039031] | | |
| 02534150 | | BTC[0.00249952], ETH[.09698727], ETHW[.09698727], USDT[1.21743253] | | |
| 02534158 | | BNB[0.12556747], DOGE[0], HT[0], MATIC[0], TRX[.001014], USD[0.62], USDT[0] | | |
| 02534159 | | BTC[0.16245140], ETH[.54537855], ETHW[.54537855], SGD[0.00], SOL[10.58618258], USDT[464.72948281] | | |
| 02534160 | | BTC[.000007] | | |
| 02534165 | | USD[0.93] | | |
| 02534167 | | ATLAS[5.3145506], USD[0.01], USDT[0] | | |
| 02534174 | | SPELL[99.56], USD[0.01], USDT[0] | | |
| 02534178 | | ETH[.00000458], ETHW[.00000458], KIN[3], SOL[.00004201], TRX[.000056], USD[5253.99], USDT[0] | Yes | |
| 02534179 | | USDT[0.00000009] | | |
| 02534183 | | BAO[2], DENT[1], GBP[0.00], HXRO[1], KIN[2], TRX[2], USD[0.00] | | |
| 02534184 | | ATLAS[2249.5725], USD[0.14], USDT[0] | | |
| 02534189 | | BCH[4.999344], ETH[.008806], ETHW[.000806], FTT[8], SOL[.00806388], TRX[.000012], USD[0.37], USDT[3.64136988] | | |
| 02534195 | | ETH[.10901537], ETHW[.10791684], NFT (558874913087129389/The Hill by FTX #44555)[1], USD[0.22] | Yes | |
| 02534196 | Contingent, Disputed | BTC-0325[0], BTC-PERP[0], CAD[22901.69], EUR[0.00], FTT[.4482794], FTT-PERP[0], LUNC-PERP[0], SRM[18.21855617], SRM_LOCKED[273.38565583], UNI-PERP[0], USD[10782.12], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02534204 | | LTC[.009], USDT[0.03372265] | | |
| 02534206 | Contingent | BNB[0], BTC[0.00001607], GBP[104.14], LUNA2[1.67349193], LUNA2_LOCKED[3.90481450], LUNC[406.391166], SOL[-0.84650079], TRX[.00052], USD[0.62], USDT[1966.68004173] | | |
| 02534220 | | USD[2.64], USDT[0.00000006] | | |
| 02534221 | | STG[29.27818128], USD[0.35] | | |
| 02534231 | | USD[0.00] | | |
| 02534232 | | FTT[2.99943], USD[0.00], USDT[10.44746585] | | |
| 02534235 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02534245 | | USD[0.08] | | |
| 02534250 | | KIN[808.26027689], SHIB[300.08692182] | Yes | |
| 02534251 | | USDT[4.03610073] | | |
| 02534253 | | TRX[0], USD[0.27], USDT[0.03205041] | | |
| 02534254 | | GODS[42.391944], USD[0.23] | | |
| 02534256 | | AKRO[1], BAO[2], FTT[0], TSLA[.00000003], TSLAPRE[0] | Yes | |
| 02534264 | | ADA-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.28], HOT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00237995], WAVES-PERP[0] | | |
| 02534267 | | FTT[0.00972456], USD[0.01], USDT[0] | | |
| 02534269 | | USD[0.57] | | |
| 02534271 | | BTC[0], ETH[0.12449043], ETHW[0.12449043], USD[0.00] | | |
| 02534272 | | ATLAS[69.988], USD[1.87] | | |
| 02534273 | | TRX[.000002] | | |
| 02534278 | | BNB[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02534292 | | LUA[1221.7], TRX[.000001], USDT[0.00202979] | | |
| 02534296 | | BTC[0.00279946], ETH[.0599886], ETHW[.0599886], GOG[53.98974], USD[0.54], USDT[153.55151900] | | |
| 02534313 | | AURY[0], FTT[0], SHIB[1700000], SOL[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02534314 | | IMX[.0384], LRC[55000.1464], USD[434.30] | | |
| 02534315 | | BTC[.00003877], TRX[.000781], USD[0.00], USDT[3.84836126] | | |
| 02534321 | | ETH[37.9881], ETHW[17.9924], EUR[44280.38], USD[34122.54] | | |
| 02534329 | | BTC[0], ETH[0], LTC[1.33], USD[0.02] | | |
| 02534334 | | ATLAS[140], USD[0.67], USDT[0] | | |
| 02534337 | Contingent, Disputed | BTC[0.11167877], ETH[3.91280802], ETHW[3.91280802], REN[3261.25258399], SOL[12.90698897], USD[0.94] | | REN[2162.972499], SOL[5.604407] |
| 02534340 | | BTC[.00038624], FTM[2], MANA[3], USD[0.00], VGX[4] | | |
| 02534346 | | FTT[5.843], SPELL[59522.97087562] | Yes | |
| 02534348 | | BNB[.26473855] | Yes | |
| 02534352 | | ENS-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[2.86] | | |
| 02534354 | | 0 | | |
| 02534362 | | AURY[3.9992], BTC[.0002], FTM[66], SOL[.889822], SPELL[2900], USD[5.54] | | |
| 02534363 | | NFT (348897583125077566/FTX EU - we are here! #165973)[1], NFT (406661304599686508/FTX EU - we are here! #166408)[1], NFT (430060125442253740/FTX EU - we are here! #166052)[1], NFT (552118890230120204/FTX AU - we are here! #25468)[1] | Yes | |
| 02534366 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02534367 | | MANA[61.9876], POLIS[0], USD[0.86], USDT[0] | | |
| 02534369 | | ATLAS[1.91676328], USD[0.58] | | |
| 02534371 | | ETH[.02], ETHW[.02], FTT[26.68058547], REAL[614.2], USD[0.00], USDT[45.19356525] | | |
| 02534374 | Contingent | CQT[500.918595], CRV-PERP[0], FTT[3.92084539], GRT-PERP[0], KAVA-PERP[0], LUNA2[0.18412220], LUNA2_LOCKED[0.42961848], LUNC[40092.99854], LUNC-PERP[0], NEAR-PERP[0], USD[-12.86], USDT[0.00000001] | | |
| 02534375 | | ETHW[.00087244], SOL[.25], TRX[.000779], USD[0.00] | | |
| 02534377 | | GODS[2.39996], USD[0.03], USDT[0] | | |
| 02534380 | | ADA-PERP[0], BTC[.0001387], BTC-PERP[0], EUR[0.00], HNT-PERP[0], LINK-PERP[0], LOOKS[1], MANA-PERP[0], SAND-PERP[0], SOL[0], USD[0.85], VET-PERP[0] | | |
| 02534381 | | BIT-PERP[0], USD[0.00], USDT[0] | | |
| 02534401 | | ATLAS[260], LTC[.00565618], USD[0.70] | | |
| 02534402 | | ETH[0], USD[0.00] | | |
| 02534405 | | ADA-PERP[0], ETH-PERP[0], EUR[250.00], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000001], USD[161.72], USDT[327.38728917], XRP-PERP[0] | | |
| 02534408 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0043642], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02534412 | | BNB[.00000001], USDT[0] | | |
| 02534413 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[101.87] | | |
| 02534415 | | MCB[3.24], USD[0.37], USDT[.0052] | | |
| 02534416 | | ATLAS[540], POLIS[5.9], SXP[.00750327], USD[0.00], USDT[0] | | |
| 02534417 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 02534419 | | SAND[0], USD[0.00], USDT[0] | | |
| 02534421 | Contingent, Disputed | USD[25.00] | | |
| 02534423 | Contingent | ANC[.886], ATLAS[0], BICO[0], BTC[0], DFL[0], GMT-PERP[0], HUM[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004434], LUNC-PERP[0], MANA[0], RUNE[.00000001], SHIB-PERP[0], STARS[0], STEP[0.03890278], TRX[0.00000101], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02534425 | | LINK[20.7], USD[0.71] | | |
| 02534427 | | TRX[.000008], USD[0.55] | | |
| 02534434 | | SGD[0.00], USDT[0] | | |
| 02534438 | | SHIB[11397720], USD[2.82] | | |
| 02534442 | Contingent | AKRO[129], ALEPH[.9658], BTC[0.00009877], DOT[.098326], FTT[.099658], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036626], MATIC[.9964], USD[0.47], XRP[564.8983] | | |
| 02534449 | | AKRO[1], KIN[1], RSR[1], TRY[0.00] | Yes | |
| 02534450 | | USD[0.00], XRP[.09999999] | | |
| 02534456 | | SGD[2.14], USDT[0.00000452] | | |
| 02534462 | | ETH[0.00046150], ETHW[0.00046150], GST[.05], SOL[.00196455], USD[0.00] | | |
| 02534464 | Contingent | ADA-PERP[0], AVAX[0], AVAX-PERP[129], BNB-PERP[0], BTC[0.01783676], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.701], FTM[59.84164443], FTM-PERP[0], FTT[25.66810055], GMT-PERP[0], KNC-PERP[0], LINK[10.00630200], LUNA2[1.25507764], LUNA2_LOCKED[2.92851450], LUNC[18.68588320], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (370816481511506745/The Hill by FTX #38537)[1], PAXG[.0000503], SHIB-PERP[0], SOL[18.72750123], SOL-PERP[0], STMX-PERP[0], USD[-287.89], USDT[0.00011129], USTC[0], WBTC[.00004248] | | FTM[59.311317], LINK[10] |
| 02534466 | | BCH[.00094917], BNB[0.00785659], BTC[0.00015009], ETH[0.00182602], ETHW[0.00083178], FTT[1.29057291], LINK[.098784], LTC[0.00352229], MTA[4.81668], SOL[0.02708720], UNI[0], USD[0.01], USDT[66.60313299] | | |
| 02534469 | | BNB[0], ETH-PERP[0], USD[0.66] | | |
| 02534472 | | ATLAS[3.3293], TRX[.000001], USD[0.44], USDT[0] | | |
| 02534481 | Contingent | LUNA2[0.21035369], LUNA2_LOCKED[0.49082528], LUNC[.11], TRX[.000777], USD[1.84], USDT[0.23126421], USTC[24.9429425] | | |
| 02534488 | | SOL[0] | | |
| 02534491 | Contingent | LUNA2[1.00285602], LUNA2_LOCKED[23.33999738], LUNC[218374.01], USD[0.01] | | |
| 02534493 | | ADA-PERP[0], ATOM-PERP[0], EUR[5.51], MANA-PERP[0], USD[-4.14], VET-PERP[0], XLM-PERP[0] | | |
| 02534498 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02534499 | | BTC[.0132], ETH[.05599886], ETHW[.05599886], FTT[.3], SUSHI[12], USD[1.52], USDT[0] | | |
| 02534502 | | FTT[25.094981], USD[0.00] | | |
| 02534507 | Contingent | BNB[0], LUNA2_LOCKED[175.6549618], LUNC[.00000001], LUNC-PERP[0], RAY[0], REEF[.10027774], USD[0.00] | | |
| 02534509 | | AKRO[2], BAO[7], BTC[0], ETH[0], KIN[6], TRX[1], UBXT[4], USD[0.00], USDT[0.00002395] | | |
| 02534515 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.1399766], BTC[0.01920000], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.645], ETH-PERP[0], ETHW[.645], FTM-PERP[0], LUNA2[1.55078277], LUNA2_LOCKED[3.61849313], LUNC[388.55], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB[1700000], SOL[1.17], SOL-PERP[0], TRX-PERP[0], USD[-33.37], WAVES-PERP[0], XRP[355], XRP-PERP[0] | | |
| 02534517 | Contingent, Disputed | AKRO[1], BAO[7], DENT[5], KIN[9], RSR[1], USD[0.00] | | |
| 02534518 | | BNB[0], BTC[0.08340000], BTC-PERP[0], CHF[0.00], ETH[0.00000001], FTM[3767.90521453], FTT[305.98622036], IOTA-PERP[0], LINK[297.96700609], LRC[3449.79443022], MANA[1855.22850652], REN[5972.92547083], SAND[782.85108486], SOL[87.49319659], USD[102.88], XRP[3751.69457493] | | |
| 02534523 | | ATLAS[39.9639], POLIS[.99981], USD[0.36] | | |
| 02534525 | | ATLAS[830], BNB[.00689107], USD[0.70] | | |
| 02534528 | | ATOM-PERP[0], ETH[.00034699], ETHW[0], LUNC-PERP[0], SOL[.5882541], USD[1541.26] | | |
| 02534529 | | USD[0.00] | | |
| 02534534 | | ALCX[.00000001], ETH[.00000001], ETH-PERP[0], SPELL[205562.40255867], USD[0.00] | | |
| 02534535 | | AKRO[2], ALGO[333.80005604], ATLAS[0], BAO[5], KIN[5], RSR[1], TRX[1], USD[0.00] | Yes | |
| 02534541 | | TRX[.000001] | | |
| 02534549 | | 1INCH-PERP[0], ALGO-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], USD[9.68], USDT[0.00000002] | | |
| 02534551 | | BNB[.00032082], NFT[481800579886335146/FTX EU - we are here! #283803](1], USD[0.37], USDT[0.00000001] | | |
| 02534553 | | ADA-PERP[0], BNB-PERP[0], BTC[.01777056], BTC-PERP[0], CHR-PERP[0], CRO[1641.90610453], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0325][0], ETH-PERP[0], ETHW[0.00700000], EUR[0.00], HNT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02534558 | | ATLAS[1059.81], AURY[7], DFL[409.9221], PORT[37.492875], TRX[.000001], USD[0.24], USDT[0.00574801] | | |
| 02534562 | | ATLAS[9389.924], USD[0.01] | | |
| 02534565 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[20], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], HMT[40], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00205679], LUNA2[0.09920441], LUNA2_LOCKED[23147696], LUNA2-PERP[0], LUNC[20100.979], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR[.9998], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[9998000], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.051004], TRX-PERP[0], USD[0.01], USDT[105.18544990], USTC[.94], USTC-PERP[0], VET-PERP[0], WAVES[.9998], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02534566 | Contingent | 1INCH[8.41943012], AKRO[1], LUNA2[0.03337459], LUNA2_LOCKED[0.07787404], LUNC[1075978], NFT[331248019379929461/FTX EU - we are here! #27166][1], NFT[335899131464947789/FTX EU - we are here! #27403][1], NFT[407358053773980660/FTX EU - we are here! #27325][1], SHIB[24.62262262], SRM[4.78336898], TONCOIN[4.13684312], TRX[.00037032], UMEE[192.86965672], USD[0.00], USDT[0.00], WXM[25.7625015], XRP[14.979715011] | Yes | |
| 02534567 | | USD[150.00] | | |
| 02534580 | | BTC[0], USD[0.00], USDT[0] | | |
| 02534581 | | GOG[292.94433], USD[0.28], USDT[0.00000405] | | |
| 02534583 | | USD[0.63] | | |
| 02534591 | | EUR[1.04] | | |
| 02534593 | | BTC[0], BTC-PERP[0], DOGE[.9988], ETH[.00007477], ETH-PERP[0], ETHW[0.00007477], EUR[0.00], GALA-PERP[0], USD[-0.13], USDT[0] | | |
| 02534594 | Contingent | BOBA[.04319033], BTC[0.00630388], DOGE[.83478366], EUR[0.46], FTM[3], FTT[.17151095], LTC[.00037467], LUNA2[0.00029212], LUNA2_LOCKED[0.00068161], LUNC[63.61], OMG[17.84739033], TRX[.000001], USD[0.00], USDT[0.00361419] | | |
| 02534598 | | BNB[.12008736], DOGE[4010.276], USD[5.65], USDT[0] | | |
| 02534600 | | FTT[.0000036], SOL[0.00006276], USD[0.09] | Yes | |
| 02534603 | | ATLAS[0], BAO[2], BNB[0], KIN[3], SHIB[18.48549393], SOL[0], TRY[0.01] | Yes | |
| 02534620 | | BTC[0.00659874], ETH[.399924], ETHW[.399924], EUR[2.31] | | |
| 02534621 | | AXS[0.13674791], BNB[0], DOGE[0], SHIB[1200000], TRX[0], USD[0.00] | | AXS[.133781] |
| 02534622 | Contingent | DOGE[28], ETH-PERP[0], ETHW[.21095991], LUNA2[0.00081101], LUNA2_LOCKED[0.00189236], LUNC[176.6], SHIB[99989], SOL[4.099221], SOL-PERP[0], USD[343.52] | | |
| 02534625 | | MANA[70], USD[0.88], USDT[0.00982694] | | |
| 02534627 | | ATLAS[1159.638], USD[0.00], USDT[0] | | |
| 02534630 | Contingent | AVAX[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.02763133], EUR[0.00], FTM-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.70447767], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02534632 | | ATOM[.3], AUDIO[8], AXS[.1], BAT[7], BIT[2.02833557], CHR[11], CHZ[20], CVC[12], DENT[1229.89127761], DODO[7.7], DOGE[25], DOT[.2], ENS[.2], FIDA[2.87291124], FTT[0.26081427], GALA[40], HNT[.3], LINK[.2], REEF[357.6633851], REN[6], RSR[290], SHIB[100000], TRX[.010012], USD[0.37] | | |
| 02534633 | | SPELL-PERP[0], USD[0.00] | | |
| 02534635 | Contingent | 1INCH[0], BNB[0], BTC[-0.00001424], BTC-PERP[0], DOGE[0.00116798], ETH[0.00000986], ETHW[0.00000986], FTT[.00057136], LTC[0], LUNA2[0.25703904], LUNA2_LOCKED[0.59975777], LUNC[10.793611, SOL[0.00005540], SUSHI[0.00045979], USD[0.11], USDT[33.39545029], XRP[0.00700138], YFI[0] | | |
| 02534639 | | BAO[7], CHR[.00054484], CHZ[0.00261803], CRO[0], DENT[1.08401784], DOGE[0.11560194], EUR[0.00], HUM[.0001263], KIN[8], KSHIB[0], LTC[0], MBS[0], SHIB[0], TONCOIN[0.00060391], TRX[0.00111290], UBXT[1], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 02534641 | | DENT[1], KIN[1], RSR[1], TRX[1], USD[0.01] | | |
| 02534646 | Contingent | APE-PERP[0], BAO-PERP[0], BTC[.0091], CITY[.097112], EUR[0.00], FTT[67.5], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[8.76691759], LUNA2_LOCKED[20.45614105], LUNC[0.35225666], MANA-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[357.62997833] | | |
| 02534649 | | FTT[2.21131813], GOG[36], TONCOIN[22.7], USD[0.15], USDT[0.00000001] | | |
| 02534652 | | ATLAS[1309.5307], POLIS[26.792761], REAL[.098556], USD[0.04] | | |
| 02534654 | | AURY[14.91102385], TRY[0.00], USD[9.12] | | |
| 02534655 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02534657 | | ATLAS[370], USD[0.03] | | |
| 02534672 | | AKRO[2], BAO[2], BTC[.01173939], CHZ[1], DENT[1], MANA[0], SHIB[0], ZAR[0.00] | | |
| 02534673 | | ATLAS[210], AURY[2], USD[1.13], USDT[.004869] | | |
| 02534676 | | BTC[0], CRO[160], GODS[7.1], LRC[80], SAND[35], SHIB-PERP[0], TRX[105], USD[40.00] | | |
| 02534680 | | ATLAS-PERP[0], USD[4.41], USDT[.003469] | | |
| 02534682 | | FTT[.00000001], SOL[78.71221033], USD[6.33] | | |
| 02534683 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00078], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02534689 | | ATLAS[740], USD[83.43] | | |
| 02534692 | Contingent | AKRO[2], BAO[150.29544171], BOBA[0.00063029], DENT[6], GBP[0.42], GOG[.00171378], IMX[0.00080418], JOE[.00136128], KIN[1], LUNA2[5.10376320], LUNA2_LOCKED[11.4867478], LUNC[1111903.38201254], POLIS[.000408], SPELL[.110066], STARS[43.11011668], TRX[1], UBXT[2], USD[0.10], XRP[969.95402754] | Yes | |
| 02534700 | | USDT[0.32908455] | | |
| 02534701 | | AKRO[4], BAO[14], BTC[.00000221], CHZ[1], DENT[5], DOGE[1], ETH[.00000913], ETHW[.00000913], KIN[8], RSR[1], TRX[3], UBXT[3], USD[0.00], USDT[0.11506257], XRP[.00147887] | Yes | |
| 02534702 | | AUDIO-PERP[20.6], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX[.000001], USD[0.93], USDT[0] | | |
| 02534707 | | ATLAS[3.8345], CRV[.9278], DFL[5.668], GENE[.094908], USD[0.00] | | |
| 02534708 | | ATLAS[9.5269], USD[0.00] | | |
| 02534710 | | USDT[1.15513] | | |
| 02534714 | | BTC[0.15103828], ETH[0.50614975], ETHW[0.50390534], EUR[0.00], USD[19.62] | | |
| 02534715 | | ATLAS[960], GOG[53], USD[0.35] | | |
| 02534719 | | TRX[.000001] | | |
| 02534720 | | ATLAS[0], RAY[0], USD[0.00], USDT[0.00000019] | | |
| 02534726 | | ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CLV-PERP[0], CVC-PERP[0], DASH-PERP[0], LRC-PERP[0], MATIC-PERP[0], TRX[.000001], USD[-0.05], USDT[5.744645] | | |
| 02534730 | Contingent | APE[9.46307539], AVAX[3.06800445], BTC-PERP[0], BTC-MOVE-0217[0], BTC-MOVE-0301[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0424[0], BTC-MOVE-0624[0], BTC-MOVE-0626[0], BTC-PERP[0], ETH[.05335079], ETH-PERP[0], EUR[0.00], FTM[40.56133943], HNT[13.61469656], LUNA2[1.24135797], LUNA2_LOCKED[2.89650194], LUNC[7.06052904], MANA[63.68173896], SAND[35.10950584], SOL[14.00521065], SOL-PERP[0], USD[0.00] | | |
| 02534731 | | AVAX[0], FTM[0], SOL[0], TRX[.000623] | | |
| 02534733 | | BTC[.00000552], DENT[1], HOLY[.00007306], KIN[1], USD[6817.66], USDT[0.00000001] | Yes | |
| 02534742 | | BAO[2000], USD[0.01], USDT[0.00098453] | | |
| 02534743 | | BTC-PERP[0], ETH[.004], ETHW[.004], USD[-1.40] | | |
| 02534746 | | ATLAS[209.958], FTM[34], SPELL[1600], USD[0.08] | | |
| 02534751 | | EUR[0.00], FTT[6.028627], KIN[1] | Yes | |
| 02534754 | | AR-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.09093764], HOT-PERP[0], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02534756 | Contingent | LUNA2[2.7830299], LUNA2_LOCKED[6.49373643], SOL[.000], TRX[.000001], USD[0.00], USDT[0.00000041] | | |
| 02534758 | | AMPL-PERP[0], CHR-PERP[0], SAND[66.98727], SGD[0.04], SHIB-PERP[0], SPELL[98.1], USD[211.35] | | |
| 02534759 | | EUR[1.89] | | |
| 02534760 | | ANC-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[.2921656], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HKD[0.92], LUNC-PERP[0], TRX[.000976], USD[0.00], USDT[0.93836411], WAVES-PERP[0], YFII-PERP[0] | | |
| 02534764 | | NFT (299586409702736289/FTX EU - we are here! #134507)[1], NFT (375499038445087919/FTX EU - we are here! #133824)[1], NFT (383090202774862744/FTX EU - we are here! #133568)[1], PEOPLE[6.612], SHIB[80396434 0], SOL[297.2252], USD[6199.14] | | |
| 02534771 | | APE-PERP[0], BF_POINT[100], BTC-PERP[0], CREAM-PERP[0], ETH[0.00048689], ETH-PERP[0], ETHW[0.00076301], GMT-PERP[0], KNC-PERP[0], OP-PERP[0], USD[1287.49], USDT[0.09814306] | | |
| 02534777 | | USDT[0.00000228] | | |
| 02534778 | | BTC[.07923499], LINK[9.75379918] | Yes | |
| 02534789 | | BTC[.0003685], USDT[0] | | |
| 02534792 | | ALICE-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02534793 | | EUR[0.00], GENE[0], USD[0.00], USDT[0] | | |
| 02534795 | | AKRO[1], BAO[5], EUR[0.00], KIN[3], RSR[2], TRX[3] | Yes | |
| 02534801 | | GODS[90.88182], IMX[314.26278], LTC[.005], USD[0.44], USDT[1.64532481] | | |
| 02534807 | | BTC[0], MBS[1.9996], USD[0.00], USDT[0] | | |
| 02534809 | | BNB[.00000001], USDT[0] | | |
| 02534811 | | BAO[1], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 02534813 | | BAT[1.56022691] | | |
| 02534814 | | ETH[.02499525], ETHW[.02499525], USD[515.42], USDT[0] | | USD[507.77] |
| 02534815 | | USDT[0] | | |
| 02534816 | | ATLAS[530], POLIS[10.7], SPELL[5100], USD[8.67] | | |
| 02534820 | | ATLAS[140], CRV-PERP[0], KIN-PERP[0], MANA-PERP[0], USD[0.01], USDT[0.00350393] | | |
| 02534822 | | USD[0.00], USDT[0] | | |
| 02534826 | | ATLAS[15361.21828566] | | |
| 02534830 | | BRZ[921.14057700], BTC[0], ETH-PERP[0], LRC-PERP[0], MANA[0], POLIS[0], SAND[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02534831 | | 0 | | |
| 02534842 | | ETH[.00045298], ETHW[.00045298], SPELL[2100], USD[2.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02534846 | | USDT[0] | | |
| 02534850 | | NFT (321031019284182967/FTX EU - we are here! #266574)[1], NFT (508352244284312769/FTX EU - we are here! #266598)[1], NFT (536394728167622190/FTX EU - we are here! #266594)[1], NFT (551537462500250653/FTX AU - we are here! #57857)[1] | | |
| 02534851 | | ATLAS[3250], AURY[150], POLIS[53.5], USD[0.00], USDT[0] | | |
| 02534855 | | FTT[.099373], SPELL[4698.537], STG[.96542], TRX[.000001], USD[0.00], USDT[0] | | |
| 02534862 | | ATLAS[1319.736], USD[0.62], USDT[0] | | |
| 02534864 | | CHZ-PERP[0], DASH-PERP[0], USD[-0.07], USDT[0.10432969] | | |
| 02534866 | | BTC[.0439912], EUR[2.00] | | |
| 02534868 | | USDT[0.82065598] | | |
| 02534872 | | EUR[0.00] | | |
| 02534873 | | ALPHA-PERP[0], BTC[.2620956], BTC-PERP[0], ENJ[.7894], ETH[1], ETH-PERP[0], LINK[.0843], LTC-PERP[0], MASK-PERP[0], MATIC[.7092], NEAR[80.84254], OP-PERP[0], ROSE-PERP[0], SUSHI-PERP[0], USD[3.34], USDT[0.00999765] | | |
| 02534885 | | AAPL[0.07716091], ABNB[0], AKRO[1], AMZNPRE[0], BAO[3], BTC[0.00065097], GMEPRE[0], GOOGL[.11258659], KIN[3], NIO[0], NVDA[0], SHIB[0], SOL[0], SPY[0.05813089], TSLAPRE[0], USD[0.05], USDT[0.00004560] | | |
| 02534888 | | ATLAS[8556.8897], USD[2.66], USDT[0] | | |
| 02534893 | | BNB[0], USD[0.00] | | |
| 02534894 | | USDT[332.5] | | |
| 02534896 | | AKRO[137.49036838], BAO[1], CUSDT[245.9694507], JST[63.83504203], RSR[120.55196956], SHIB[244807.18065181], SPELL[244.62281383], SUN[133.74474709], USD[0.00] | Yes | |
| 02534898 | | BNB[0], BRZ[.00635286], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02534899 | | ATLAS[7.14931818], ATLAS-PERP[0], FTT[12.19257190], TRX[.000003], USD[0.00], USDT[0] | | |
| 02534910 | | TRX[.461531], USD[2.79] | | |
| 02534914 | | ETH[1.00895685], ETHW[1.00895685] | | |
| 02534917 | | SGD[3.68], USDT[0.30764887] | | |
| 02534934 | | ATLAS[1450], ATLAS-PERP[0], AURY[12], USD[0.29], USDT[0] | | |
| 02534937 | | ATLAS[640], FTT[1.1], POLIS[6.6], PTU[11], USD[2.01], USDT[28.23567996] | | |
| 02534940 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-2021123100, XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02534944 | | SHIB[200000], TRX[58.785484], USD[0.08] | | |
| 02534947 | Contingent | FTT[0.09035000], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006432], MINA-PERP[0], USD[0.39], USDT[0], ZIL-PERP[0] | | |
| 02534948 | | USD[0.00] | | |
| 02534952 | | AMPL[0.16140652], AUDIO[.722], ENJ[.9748], FTM[.9918], GALA[9.778], SAND[.9758], SGD[1572.01], SHIB[92000], SUSHI[.4764], USD[0.28], USDT[0.31862344] | | |
| 02534956 | | BNB[0], LTC[0], TRX[0], USD[0.00], USDT[0.00000180] | | |
| 02534957 | | ATLAS[.24297973], USD[0.00], USDT[4.76174351] | | |
| 02534967 | | AVAX[0], BNB[0], BTC[0], ETH[0], ETHW[0], FTM[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02534971 | | BTC[0], USD[0.00], USDT[0], XRP[66.32939541] | | |
| 02534974 | | ATOM[89.6], AVAX[.01501182], BTC[0], BULL[0], ETH[.00000001], EUR[0.30], FTT[0], USD[0.00], USDT[0] | | |
| 02534986 | | BTC[0], SHIB[20.53941908], SHIT-20211231[0], USD[0.00], USDT[0] | | |
| 02534989 | | USDT[0] | | |
| 02535008 | | TRX[.000001], USD[0.73], USDT[0.00000001] | | |
| 02535009 | | USDT[0.08159665] | | |
| 02535013 | Contingent | BTC[0], SRM[.0121817], SRM_LOCKED[.06173028], TRX[.000008], USD[3.08], USDT[17.49812540], XRP[0] | | |
| 02535014 | | TRX[.000016], USDT[0.35150000] | | |
| 02535031 | | BTC[0], ETH[0], FTT[0.00000005], HT[.00000035], SHIB[0.86475152], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02535034 | | AKRO[3], AVAX[.00001081], BAO[31], BTC[.00000006], CAD[0.00], CHZ[1], CRO[25.40293498], DENT[6], ETH[0], GALA[35.20976418], IMX[8.61744157], KIN[41], LRC[0.00252936], MANA[3.95103007], MATIC[1.00328176], RSR[44], RUNE[.00006744], SAND[4.86917166], SOL[0.000204], SPELL[0.10712075], TOMO[1.01342246], TRX[5], UBXT[4], USD[0.00] | Yes | |
| 02535042 | | EUR[0.00] | | |
| 02535043 | | LTC[.000634], ROOK[.9102], USD[0.00] | | |
| 02535047 | | AKRO[1], USDT[0.00000448] | | |
| 02535050 | | BTC[0.00102504], EUR[2.64], FTT[1.1] | | |
| 02535056 | | BNB[.80384755], USD[13.45], USDT[617.13118177] | | |
| 02535063 | Contingent | LUNA2[0.07180870], LUNA2_LOCKED[0.16755365], MATIC[0], TRX[0], USD[0.00], USDT[0.00000011], XRP[.310123] | | |
| 02535069 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0.05911354], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.92027168], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02535077 | | AGLD[.04571627], ALCX[.00049503], ATLAS[2.87078053], FTT[.09882], FTT-PERP[0], MANA[.69712432], RAMP[220.9558], SOL-PERP[0], TRX[.92279572], USD[0.57] | | |
| 02535078 | | BTC[0], BTC-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[3.67], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 02535082 | | ATLAS[619.934], USD[0.52] | | |
| 02535084 | | USD[0.00], USDT[0] | | |
| 02535092 | | ALGO-PERP[0], AUDIO-PERP[0], DOT-PERP[6.8], FLOW-PERP[27.44], GRT-PERP[233], HOT-PERP[30600], ICP-PERP[7.22], LTC-PERP[0], MANA-PERP[0], OMG-PERP[36.5], SAND-PERP[0], SUSHI-PERP[24], USD[296.47], VET-PERP[2803], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02535101 | | SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02535108 | | ATLAS[2.34649333], TRX[.000001], USD[0.01], USDT[1.27886937] | | |
| 02535111 | | 1INCH[0], CHZ[199.981], CHZ-PERP[0], DYDX[6.99924], ENJ-PERP[0], ETH[.017], ETHW[.017], IMX[8], LINK[5.99981], MATIC[20], RAY[5.99943], RUNE[5], TONCOIN[4], USD[1.55], XRP[29.9943] | | |
| 02535114 | | ETH[.22962113], ETHW[.22024923] | Yes | |
| 02535128 | | BTC[0.12019659], USD[225.36] | | |
| 02535136 | Contingent | LUNA2[0.03838029], LUNA2_LOCKED[0.08955402], LUNC[8357.39], USD[0.00], USDT[0.95073739] | | |
| 02535139 | | MATIC[.5], SAND[.0018], USD[9.52], USDT[0.00000001] | | |
| 02535142 | | ETH[0], MATIC[0], SOL[0], TRX[.000975], USD[0.00], USDT[0.00000001] | | |
| 02535144 | | ETH[.00000001], NFT (433007690693022004/FTX EU - we are here! #46322)[1], NFT (436464134399554211/FTX EU - we are here! #46231)[1], NFT (439454232174245607/FTX EU - we are here! #45994)[1], SOL[.0008948], TONCOIN[.092152], TRX[.0000001], USD[0.00], USDT[0] | | |
| 02535145 | | USDT[9] | | |
| 02535149 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[15.35906608], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02535150 | | BTC[0], USD[0.00] | | |
| 02535151 | Contingent | ANC-PERP[0], BTC[0.00019834], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], FTT[151.14290715], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00643920], LUNC-PERP[0], NFT (304780869575632735/The Hill by FTX #38364)[1], OP-PERP[0], TRX[.000777], TRX-PERP[0], USD[1.71], USDT[0.09657475], USDT-PERP[0], USTC[.390643], USTC-PERP[0] | Yes | |
| 02535152 | | 0 | | |
| 02535154 | Contingent, Disputed | USD[0.04] | | |
| 02535155 | | ETH[0], GODS[.065608], USD[2.64], USDT[-2.28514144] | | |
| 02535156 | | BNB[0], SOL[0] | | |
| 02535164 | | ATLAS[800], USD[2.06] | | |
| 02535167 | | BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], PERP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 02535171 | | ADABULL[83.37588398], ADA-PERP[0], AGLD[156.7], ALGO[100], ALICE-PERP[0], AMZN[.5], APHA[10], APT-PERP[0], ATLAS[4760.52190844], ATOM[11.42858832], ATOM-PERP[0], AUDIO[136.36202086], AVAX[2], AVAX-PERP[0], AXS-PERP[0], BABA[.5], BIL[.5], BNB-PERP[0], BNTX[.5], BOLSONARO2022[0], BTC[0.03191863], BTC-PERP[0], BYND[3.93], CEL[3], COIN[1], CRON[10], DOGE[136.14864709], DOGE-PERP[0], DOT[10], DYDX[27.1652688], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0331[0], ETH-PERP[0], ETHW[2.473], ETHW-PERP[0], F8[.43], FIL-PERP[0], FLOW-PERP[0], FTT[1.13406759], FTT-PERP[0], GALA[130], GALA-PERP[0], GDXJ[.5], GLXY[10], GOOGL[.5], HBAR-PERP[0], HMT[188.33234958], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC[4.1520113], LINK[3.29878693], LINK-PERP[0], MANA[43], MANA-PERP[0], MATIC[104.54034219], MATICBULL[13230.93190635], MATIC-PERP[0], MINA-PERP[0], MSTR[.5], NEAR-PERP[0], NFLX[.5], PAXG[0], PAXG-PERP[0], PYPL[.505], SAND-PERP[0], SLV[0], SNX[3.7], SOL[2.06474729], SOL-PERP[0], SQ[.155], SRM-PERP[0], TLRY[5], TONCOIN[67.57703429], TONCOIN-PERP[0], TRUMP2024[0], TRX[24.000791], TRX-PERP[0], TSLA[.21], TSM[2.0391205], UBER[.5], USD[-130.40], USDT[0], USTC-PERP[0], WAVES[11.5], WAVES-PERP[12], XLMBULL[310.254075], XRP[174.29495341], XRPBULL[255145.3983677], XRP-PERP[0], XRP-PERP[106] | | |
| 02535172 | | BAO[88753.93722397], CRO[0], FTT[0.00013249], SPELL[2011.49722204], STG[5.00233389], TONCOIN[0], USD[0.00], USDT[0] | | |
| 02535173 | | AKRO[1], ATLAS[344.33622089], BAO[4], BRZ[0], CRO[172.87503178], DENT[2], POLIS[7.60518143], RSR[4], TRX[1], UBXT[1], USDT[0.00062735] | | |
| 02535176 | | ATLAS[2000], AURY[20], BTC[0.00009299], ETH[0.82235144], ETHW[0.82235143], FTT[5.51317992], LINK[9.59916], LTC[5.998818], POLIS[49], USD[21.30] | | |
| 02535177 | | ETH[0], FTM[7], FTM-PERP[0], MATIC[10], SOL[1.31], USD[1.12] | | |
| 02535181 | | BTC[0], ETH[0], ETHW[0], LUNC-PERP[0], USD[0.00] | | |
| 02535185 | | BTC-PERP[0], SHIB-PERP[0], TRX[.08069806], USD[0.00] | | |
| 02535186 | | AGLD[153.38955912], ALCX[0.00068338], ALPHA[352.94011640], ASD[439.55924697], ATOM[4.49933367], AVAX[6.2990785], BADGER[15.43657485], BCH[0.27195343], BICO[30.98746], BNB[0.50980659], BNT[36.25846767], BTC[0.02826813], CEL[.051436], COMP[2.08798791], CRV[.9966826], DENT[13595.44855], DOGE[817.4343396], ENJ[1.05694906], ETH-0509400[0], ETHW[0.01196361], FIDA[87.9744013], FTM[107.9832876], FTT[6.49930498], GRT[432.7897099], JOE[229.8684212], KIN[10600000], LINA[519.259], LOOKS[165.963159], MOB[0.49727144], MTL[30.794167], NEXO[41], PERP[62.72230615], PROM[5.37628964], PUNDIX[.08896043], RAY[19.35692106], REN[123.89449911], RSR[11386.04800702], RUNE[6.19934747], SAND[88.98746], SKL[256.82732611], SPELL[397.99113], SRM[38.9990785], STMX[4428.52161], SXP[38.881399], TLM[1347.8305314], USD[7172.94], WRX[214.9436688] | | |
| 02535187 | | ETH[2.05144889], ETHW[2.05144889], USD[0.24], USDT[1.19725005] | | |
| 02535189 | | STEP[2131.39378], USD[79.72], USDT[358.654684] | | |
| 02535190 | Contingent | ATLAS-PERP[0], BTC[0], LUNA2[0.75852689], LUNA2_LOCKED[1.76989609], LUNC[4295.39], USD[0.00], USDT[0.52707954] | | |
| 02535194 | | ATLAS[0.10041918], CQT[0], GRT[0], MANA[0], REEF[0], SLP[.45806341], USD[0.01] | Yes | |
| 02535214 | | 1INCH[0], 1INCH-PERP[0], BSV-PERP[0], EUR[0.00], GBP[0.00], OMG[0], USD[0.00], XMR-PERP[0] | | |
| 02535218 | | BTC[0.00001659], SOL[4.66596934], USD[0.34] | | |
| 02535222 | | BTC-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00], USDT[88.00242889] | | |
| 02535223 | Contingent | BTC[.00237778], LUNA2[0.00336219], LUNA2_LOCKED[0.00784512], LUNC[0.01083094], SOL[0.17729966], USD[0.00] | | |
| 02535224 | Contingent | ATLAS[0], FTT-PERP[0], LUNA2[2.65830756], LUNA2_LOCKED[6.20271766], LUNC-PERP[0], USD[0.05] | | |
| 02535225 | | AKRO[3], BAO[3], DENT[2], KIN[11], RSR[4], TRX[2.000777], USD[145.40], USDT[50.00000847] | | |
| 02535229 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BTC[.00004105], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[14.25], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02535230 | | AKRO[15], ALPHA[1.0014167], AUDIO[0.1064618], AXS[.00019463], BAO[28], BAT[1.00197992], BTC[.00037669], CHZ[2], DENT[18], DOGE[5], ETH[0], FIDA[1.00898062], FRONT[1], GRT[2.00105965], HXRO[1], KIN[22], LOOKS[0], MATH[2], MATIC[.00153494], NFT (314634742869887449/FTX EU - we are here! #244068)[1], NFT (422177113473321144/FTX AU - we are here! #45366)[1], NFT (519018612680560735/FTX EU - we are here! #244097)[1], NFT (554619972723963732/FTX EU - we are here! #244055)[1], RSR[9], SAND[.08367446], TRU[2], TRX[23.28136008], UBXT[12], USD[0.01], USDT[111.38660847] | Yes | |
| 02535235 | | BAO[1], BIT[13.38122491], GALA[0], USDT[14.91340206] | Yes | |
| 02535238 | | BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], SOL[0], USDT[0] | | |
| 02535239 | Contingent | CRO[0], LUNA2[0.16422077], LUNA2_LOCKED[0.38318181], LUNC[35759.42], SOL[0], USD[0.00] | | |
| 02535241 | Contingent | LUNA2[0], LUNA2_LOCKED[14.86815894], USD[0.00], USDT[0.01742810] | | |
| 02535244 | | ATLAS[1184.45740573], BAO[1], BNB[0], EUR[0.00], KIN[3] | Yes | |
| 02535247 | | FTT[5.1], USDT[0.42503806] | | |
| 02535250 | | USD[0.02], USDT[0] | | |
| 02535262 | | AUDIO-PERP[0], BNBBULL[1.599886], DOT-0325[0], DOT-PERP[0], FTT[2.08535522], FTT-PERP[0], GALA[1309.7511], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL[25000], USD[20.72], USDT[1.70000002], USTC-PERP[0], WAVES-0624[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02535265 | | ADA-PERP[0], BNB[.009978], BTC[.00639982], CAKE-PERP[0], FTT[.09984], FTT-PERP[0], OMG[4.999], SOL[.009952], SRM[.9986], USD[4.42], XRP[.98448] | | |
| 02535268 | | EDEN-PERP[0], KIN[29395.97325831], KIN-PERP[0], USD[2.36], USDT[0.00000001] | | |
| 02535270 | | BF_POINT[500], USD[71.78] | | |
| 02535273 | | BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], USD[33.19] | | |
| 02535279 | | BTC[0.01594086], ETH[.19447845], ETHW[.23456965], NFT (310135595538256567/FTX EU - we are here! #146248)[1], NFT (343871718773376030/FTX AU - we are here! #25466)[1], NFT (405212808858267937/FTX AU - we are here! #25525)[1], NFT (420426350363257793/FTX EU - we are here! #145820)[1], NFT (443965308611528038/FTX EU - we are here! #146059)[1], SOL[18.48545905], TRX[.000807], USDT[189.27115611] | | SOL[12] |
| 02535280 | | AURY[.00000001], LRC[0], USD[2500.01], USDT[1496.90471539] | | |
| 02535282 | | USDT[0] | | |
| 02535288 | | DYDX[1.05349912], USD[0.00] | | |
| 02535289 | | AVAX[0], USD[1.21], USDT[0] | | |
| 02535292 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 02535308 | Contingent | EUR[0.01], LUNA2[0.00024141], LUNA2_LOCKED[0.00056331], LUNC[52.569484], SOL[0], TRX[.000777], USD[0.60], USDT[0] | Yes | |
| 02535311 | | BTC[0.00000001], COIN[0], DOT[.00000923], ETH[0], ETHW[0], FTT[0], MBS[.00037646], RUNE[.00029296], SOL[0], TRX[1.000037], USD[0.00], USDT[0.00000325], USTC[0] | Yes | |
| 02535315 | | ADABULL[.00003226], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00008290], BTC-0624[0], BTC-MOVE-20211216[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-20211231[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-0.79], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-0930[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02535317 | Contingent | BTC[0.01456375], CRO[533.39606097], ETH[.08514275], ETHW[.08410736], EUR[4.94], LUNA2[0.02729447], LUNA2_LOCKED[0.06368711], LUNC[6037.30406189], SOL[1.02595663], USD[0.00] | Yes | |
| 02535319 | | ATLAS[739.9259], AURY[3.99924], USD[4.77], USDT[0] | | |
| 02535327 | | AUD[0.00], BAO[2], BNB[0], CHZ[1], CRO[.00128475], ETH[0], GRT[1], KIN[2], MATIC[0], RSR[1], TRX[3], USDT[0.00000562] | Yes | |
| 02535336 | | BTC[.00004992], ETH[.0016389], ETHW[1.001821], EUR[4948.88], USD[0.04] | | |
| 02535346 | | ADA-PERP[0], ALGO-PERP[0], DENT[4200], DOGE[264.12686991], ETH[.01618724], ETHW[.01618724], SHIB[1059471.91861003], SOL[.21290423], TRX[425.49354542], USD[0.06], USDT[0] | | |
| 02535347 | | BTC[0.00200642], ETH[0.10126694], ETHBULL[0], ETHW[0.10126694], RAY[40.33557819], USD[82.61] | | |
| 02535352 | | BTC[.00023329], DENT[1], USD[0.00] | Yes | |
| 02535355 | | BTC[0], BTC-PERP[0], DOGE[.6603814], DOGE-PERP[0], EOSBULL[392.326], GOG[5286.88952056], USD[1.00], USDT[0.00000002], ZIL-PERP[0] | | |
| 02535357 | | USD[21.00], USDT[0.00000001] | | |
| 02535363 | | ATLAS[15730.77393243], BTC[.00000068], ETH[.00000159], ETHW[.00000159], KIN[1], TRX[3], USD[0.00], USDT[.05857392], WRX[.00457008], XRP[.02218329] | | |
| 02535365 | | EUR[5100.00] | | |
| 02535369 | | AKRO[1], BAO[1], GENE[4.23863777], IMX[13.33314252], USDT[0.00000016] | | |
| 02535371 | | ETH[0.00002117], ETHW[0.00002117], FTT[.01034004], LUNC[0.00055719], RAY[.8537], USD[0.00], USDT[0] | | |
| 02535381 | Contingent | BTC[0.00029992], CRO[9.9981], IMX[14.36740256], LUNA2[0.68524682], LUNA2_LOCKED[1.59890925], USD[3.95], USDT[1.54771609], USTC[97] | | |
| 02535388 | | SPELL[175796.83548043] | | |
| 02535390 | | NFT (326546113993651885/FTX EU - we are here! #131395)[1], NFT (343360571958786036/FTX EU - we are here! #131253)[1], NFT (395195695559082702/FTX EU - we are here! #133395)[1] | | |
| 02535402 | | BAO[2], KIN[2], MATIC[5.41600878], STG[10.2010398], USD[0.00], USDT[12.00003018] | | |
| 02535407 | | ATLAS-PERP[0], BTC[0.00000469], FTT[0], PERP[4.2], POLIS-PERP[0], SHIB[65.04332684], USD[0.36] | | |
| 02535408 | | ENJ-PERP[0], USD[0.00], USDT[0] | | |
| 02535409 | Contingent | LUNA2[1.28620864], LUNA2_LOCKED[3.00115350], LUNC[280074.64], USD[0.00], USDT[0] | | |
| 02535413 | | ATLAS[0.088], BNB[0], BTC[0], CRO[330], SOL[.00000001], USD[0.00], XRP[321] | | |
| 02535414 | | ETH[0], FTT[.0974186], IMX[.04222222], NFT (447539700322464060/FTX EU - we are here! #214996)[1], NFT (467331057867024524/FTX EU - we are here! #215086)[1], NFT (523848452171930362/FTX EU - we are here! #215142)[1], USD[2.63], USDT[2.78592686] | | |
| 02535421 | | USD[25.00] | | |
| 02535422 | | SHIB[0], SPELL[0], USD[0.00] | | |
| 02535425 | | TRX[.000029], USDT[0] | | |
| 02535430 | | AUDIO-PERP[0], LRC-PERP[0], MANA-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0] | | |
| 02535431 | Contingent | ADA-0624[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-0325[0], ATOM-2021231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.-0325[0], BTC-0624[0], BTC-2021231[0], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00002966], LUNA2_LOCKED[0.00006922], LUNC[6.46], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02535433 | | ATLAS[2500], NFT (317103659986194115/Ape Art #349)[1], NFT (421126917728523047/Ape Art #640)[1], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02535437 | | USD[0.54] | | |
| 02535439 | | FTT[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 02535441 | | ADA-PERP[0], ALCX-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], DOGE[0], EOS-PERP[0], ETH[0], ETH-PERP[0], HT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02535444 | | ADA-PERP[0], AVAX[0], BNB[0], BTC[.00002246], ETH[0], ETH-PERP[0], FTT[.00837823], RAY[0], REN[10.2821644], SHIB[199960], USD[0.43] | | REN[10] |
| 02535456 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[13128.8338], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.0001], CEL-PERP[0], CHR-PERP[0], CHZ[99.983], CHZ-PERP[0], DOT[2.99949], EOS-PERP[0], FTM[555.89885], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.68873965], LUNA2_LOCKED[1.60705919], LUNC[149974.5098888], LUNC-PERP[0], MATIC[9.9728], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], SKL-PERP[0], SOL-PERP[78], SUSHI[39.9932], SXP-PERP[0], TLM[659.8878], TONCOIN-PERP[0], TRX[.000001], USDt-2639.45], USDT[0], XRP[269.983], XRP-PERP[0], ZIL-PERP[20000] | | |
| 02535460 | | ATLAS[954.49016265], BAO[1], USD[0.00] | Yes | |
| 02535468 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02535470 | | ATLAS[4982.17072927], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02535471 | | USD[25.00] | | |
| 02535472 | | BTC[0.03039304], ETH[0.43289820], ETHW[0.43289820], EUR[0.00], FTT[19.8429843], LINK[23.3], SAND[114.9744], STG[120.977884], USD[0.00] | | |
| 02535477 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX[0.00000001], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.01927971], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[99.982], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.08921858], ETHW[0.03204874], EUR[0.00], FTM[0], FTT[2.49973], FTT-PERP[0], HBAR-PERP[0], IMX[63.988696], KIN-PERP[0], LINA-PERP[0], LINK[3.63902426], MANA[1.9973], MATIC[20.36054774], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0.35809699], SOL-PERP[0], TRX-PERP[0], USD[14.11], USDT[0], XRP[87.06640982], XRP-PERP[0] | | |
| 02535483 | | ATOM-PERP[0], CHF[0.00], DOGE-PERP[0], EGLD-PERP[0], FTT[0.03860367], MATIC-PERP[0], RSR-PERP[0], USD[211.28], USDT[0], XRP-PERP[0] | Yes | |
| 02535484 | | ATLAS[3036.18256606], BTC[1.00835459], DOT[16.2894], ENJ[551.33325065], ETH[2.74485179], ETHW[2.74485179], MANA[1425.537], SAND[1093.08], SHIB[39873395], SOL[6.902346], TRX[0.000002], USDT[0.00380589], XRP[8003.30854751] | | |
| 02535485 | | USDT[0.00000170] | | |
| 02535486 | | AAVE[.88982734], ATLAS[9.26474], CONV[9.35204], CQT[.939472], FTT[18.6931532], HGET[.046702], HMT[.967408], MAPS[.946844], MER[236.954022], MNGO[369.79436], MTA[.979436], USD[0.07], USDT[1.05] | | |
| 02535487 | | ATLAS[7464.67760285] | Yes | |
| 02535491 | | ATLAS[299.9544], BNB[.08153341], BTC[0.00389925], ETH[.0299943], ETHW[.0299943], POLIS[43.494946], SOL[1.6696827], TRX[0.00066], USD[0.27], USDT[1.90870001] | | |
| 02535498 | | ATLAS[1.2513575], ATLAS-PERP[0], BNB[.008], BNB-PERP[0], ETH[.00073885], ETHW[.00073885], FTT-PERP[0], SOL[.00902524], SOL-PERP[0], USD[8.10], USDT[.00051668] | | |
| 02535500 | | STEP-PERP[0], USD[0.02] | | |
| 02535502 | | AKRO[.00482689], BAO[2.64277001], DENT[1], DOGE[.00070551], KIN[2], USD[0.00] | Yes | |
| 02535504 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], HNT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088207], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL[.0077613], SOL-PERP[0], TRX-PERP[0], USD[635.67], USDT[0.00574739] | | |
| 02535506 | | ATLAS[4120], TRX[.000001], USD[0.47], USDT[0] | | |
| 02535514 | | BTC[.00000054], USD[0.00] | | |
| 02535516 | | ATLAS[1539.7074], DOGE[2373.696], SAND[53.98974], SHIB[24324640.89055567], SOL-PERP[0], TONCOIN[128.175642], USD[0.87] | | |
| 02535517 | | ETH[0] | | |
| 02535521 | | TRX[0] | | |
| 02535525 | | ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-2.86], USDT[3.67908990], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02535527 | | BEAR[829], BRZ[.97568], ETH[.02899202], ETHW[.02899202], MOB[3.99962], USD[0.00], USDT[10.59731651] | | |
| 02535528 | | KIN[.00000001], USD[0.00], USDT[0] | | |
| 02535529 | Contingent | AVAX[0.00000001], BAND-PERP[0], BAO-PERP[0], CRO[12977.5338], DOGE[1.00056587], DOT-2021123[1[0], ETH[0], ETH-PERP[.843], ETHW[531.36202203], FTT[10.02240537], FTT-PERP[0], GMT-PERP[0], JST[9.6447], KIN-PERP[0], LUNA2[0], LUNA2_LOCKED[52.89155483], LUNC[0], LUNC-PERP[0], MATIC[4], NFT (3696968799496361 1/FTX EU - we are here! #164672)[1], NFT (37908137201315055 6/FTX EU - we are here! #164758)[1], OMG-2021123 1[0], OMG-PERP[0], SHIB[10797948], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[29300000], SUN[34997.73497478], TRX.000778], USD[15053.17], USDT[0.00000001], USTC-PERP[0], YGG[761.85522] | Yes | |
| 02535532 | | GST[1.06], USD[0.00], USDT[1.76782362] | | |
| 02535534 | | SOL[5.46009315], USD[0.00] | | |
| 02535536 | | NFT (33482022404487975 1/FTX EU - we are here! #227596)[1], NFT (40176065421158596 9/FTX EU - we are here! #227651)[1], NFT (46621432259223625 4/FTX EU - we are here! #227619)[1] | | |
| 02535538 | | ATLAS[2100], SOL[.014], USD[108.09] | | |
| 02535541 | | DAI[.02304467], ETH[.0003], ETHW[.0003], USD[5.89] | | |
| 02535543 | | USD[0.00] | | |
| 02535547 | | ATLAS[0], AURY[0], BNB[0], BRZ[7], BTC[0], CRO[0], EGLD-PERP[0], ETH[0], POLIS[0], USD[0.00] | | |
| 02535551 | | EUR[0.00], FTT[3.9], KIN[1], RSR[1], USDT[0] | Yes | |
| 02535553 | | AKRO[1], BAO[3], FRONT[1], GRT[.00873682], KIN[3], SECO[1.00006391], SXP[1], TRX[2.010101], UBXT[1], USD[5039.90], USDT[0.04838779] | Yes | |
| 02535554 | | HNT-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.20] | | |
| 02535559 | | TRX[.000843], USDT[3.06534773] | | |
| 02535574 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUMA-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02535577 | | BTC[.00993876] | | |
| 02535579 | | MATIC[0] | | |
| 02535585 | | SHIB[98404], USD[0.01] | | |
| 02535590 | | TRX[.4471], USDT[0] | | |
| 02535596 | | BRZ[.39943211], USD[0.00] | | |
| 02535601 | | FTT[.89106133], RAY[0], TRX[.001554], USD[0.00] | | |
| 02535602 | | USD[0.06] | | |
| 02535604 | | ADA-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02535608 | | USDT[0.00001275] | | |
| 02535611 | | BTC[0], TRX[.000777], USD[1.24], USDT[0] | | |
| 02535612 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EUR[0.00], LINK-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[0.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02535615 | | NFT (30033757890988290S/Yellow Frame #2)[1], NFT (30419644903147342/Sphynx #4)[1], NFT (30617343493519488/Bald Ape)[1], NFT (31610636398684197S/Bald Ape #7)[1], NFT (31705159298158712/Space Dream #12)[1], NFT (32758293411660313S/Sphynx #8)[1], NFT (34266178236863012/Space Dream #6)[1], NFT (35476832296663141/Bald Ape #8)[1], NFT (35753131193975237S/Bald Ape #3)[1], NFT (35887276607295229/Bald Ape #5)[1], NFT (36038306028726632/Yellow Frame)[1], NFT (37099689490268846/Bald Ape #6)[1], NFT (38235874549907382/Space Dream #6)[1], NFT (38513660757548774/Sphynx #2)[1], NFT (38763143483443400/Bald Ape #4)[1], NFT (39597104598624470/Space Dream)[1], NFT (39864179820210269/Sphynx #5)[1], NFT (39935390748915647/Yellow Frame #10)[1], NFT (41317611865365106/Yellow Frame #6)[1], NFT (41630639103211179/Space Dream #4)[1], NFT (42478763049860877S/Yellow Frame #8)[1], NFT (43207732293004701/Yellow Frame #7)[1], NFT (45616261985686210/Yellow Frame #4)[1], NFT (45640862306741628/Space Dream #16)[1], NFT (46394873286998051/Sphynx #10)[1], NFT (47033386720627470S/Space Dream #5)[1], NFT (48089944076809842S/Sphynx)[1], NFT (48735550505090630/Sphynx #9)[1], NFT (48951801624367297/Sphynx #3)[1], NFT (49113495245905889/Bald Ape #2)[1], NFT (49292637135663250/Yellow Frame #5)[1], NFT (49552293282783129/Sphynx #6)[1], NFT (50223082391484306/Space Dream #14)[1], NFT (53220598103182321/Space Dream #17)[1], NFT (54073699251802788/Yellow Frame #9)[1], NFT (55772122029793496/Space Dream #9)[1], USD[0.00] | | |
| 02535618 | | SPELL[2888.77929841], TRX[.000001], USDT[0] | | |
| 02535622 | | ALICE[0], AXS[0], BAO[0], BNB[0], CRO[0.00000485], DOGE[0], ETH[0], FTT[0], IMX[0], MANA[22.95357319], SAND[29.29036532], SHIB[0.00219623], TLM[0], TRX[100], USD[0] | | |
| 02535625 | | EUR[0.29], LINK[15.4], LUNC-PERP[0], TRX[.000016], USD[16.61], USDT[0.00000001] | | |
| 02535629 | Contingent | BTC[0.00001903], ETH[0.00078448], ETHW[0.00078448], LTC[.00745321], LUNA2[0.62336402], LUNA2_LOCKED[1.45451605], LUNC[135738.82873016], NFT (333984682320014930/FTX EU - we are here! #212183)[1], NFT (341742091418743127/FTX EU - we are here! #212152)[1], NFT (421845350058233373/FTX EU - we are here! #212106)[1], SOL[0.00594435], TRX[.001065], USD[1.35], USDT[0.00992182], XRP[0.04619728] | | |
| 02535631 | | AURY[57.5942], POLIS[26.9], TRX[.000001], USD[16.14], USDT[0] | | |
| 02535636 | | USD[25.00] | | |
| 02535637 | | ATLAS[60], USD[0.44] | | |
| 02535639 | | BTC[.000011] | | |
| 02535640 | | BTC[.14584431], BTC-PERP[0], ETH[.65229983], ETHW[.65222235], EUR[4015.40], SOL[5.28198782], USD[19.47] | Yes | |
| 02535641 | Contingent | AKRO[2], APE-PERP[0], AVAX[0], BTC[.00105808], BTC-PERP[0], DENT[1], ETH-PERP[0], GMT-PERP[0], KIN[1], LUNA2[0.00364629], LUNA2_LOCKED[0.00850801], SOL[0], TRX[1], USD[0.00], USDT[1906.57166510], USTC[.5161504], ZIL-PERP[0] | Yes | |
| 02535643 | | ATLAS[10028.07812151], ATLAS-PERP[0], CHR[96.06200628], FTM[0], GALA[971.671195], MANA[1000.90392565], MATIC[488.73257683], SHIB[.00000001], TLM[3157.19759584], USD[68.00], USDT[0.00000001], XRPBULL[.42711.31422713] | | |
| 02535657 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02535669 | | BTC[.00467762], EUR[0.00], FTM[308.50237168], USD[0.00], USDT[0] | | FTM[299.988829] |
| 02535676 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00786693], BTC-PERP[0], CRO[.00000009], CRO-PERP[0], DOT-PERP[0], ETH[0.11397549], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02535681 | | BTTPRE-PERP[0], DOGE-PERP[0], HOT-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SUSHI-PERP[0], TRY[0.00], USD[0.59], USDT[0] | | |
| 02535682 | | FTT[.0961136], USDT[0] | | |
| 02535683 | | ATLAS[4395.65111333], USD[0.00], USDT[0] | | |
| 02535687 | | TRX[.000012], USDT[0.00000041] | | |
| 02535697 | | LOOKS[14], POLIS[6.6], USD[0.00], USDT[0], XRP[150] | | |
| 02535699 | | NFT (350971721420025131/FTX AU - we are here! #35124)[1], NFT (454790819176646935/FTX AU - we are here! #35230)[1] | | |
| 02535711 | Contingent, Disputed | BTC[0] | | |
| 02535712 | Contingent, Disputed | USD[9.03], USDT[0] | | |
| 02535714 | | ATLAS[0], CRO[0], FTM[70.98651], MBS[0], USD[0.17], USDT[0] | | |
| 02535716 | | NFT (502811781647447794/FTX EU - we are here! #108227)[1] | | |
| 02535720 | | SOL[0] | | |
| 02535727 | | DOGE-PERP[0], KAVA-PERP[0], SHIB-PERP[0], SOL-20211231[0], SRM-PERP[0], USD[-0.02], USDT[.26733518] | | |
| 02535738 | | USDT[.00524125] | Yes | |
| 02535740 | | AKRO[1], RSR[1], SAND[27.83935074], SOL[.39127971], USD[30.01] | | |
| 02535744 | | BTC[0.00010063] | | |
| 02535745 | | USD[0.00] | | |
| 02535750 | | ATLAS[3939.96381447], MATIC[110], SPELL[33000], USD[0.59], USDT[0] | | |
| 02535754 | | USD[0.00] | | |
| 02535758 | | APE[1000], BTC[0], DOT[499.9], ETH[359.96778010], ETHW[359.96778010], MATIC[4999], SOL[100], USD[5188.46] | | |
| 02535772 | | ALCX-PERP[0], ALPHA[.991], BNB-PERP[0], BTC[.02865745], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH[0.02344718], ETH-PERP[0], ETHW[0.02344718], GENE[3.67938246], GRT[123], KIN-PERP[0], LOOKS[95.88066], LOOKS-PERP[0], LRC-PERP[0], OMG-PERP[0], SHIB[3000000], SHIB-PERP[0], SHIT-PERP[0], SOL[0.64956859], STORJ-PERP[0], SUSHI[8], USD[1.79] | | |
| 02535773 | | BTC[0.00489994], BTC-PERP[0], ETH[.34099753], ETH-PERP[0], ETHW[.34099753], SOL-PERP[0], USD[15.83] | | |
| 02535774 | Contingent | AKRO[15], ALPHA[1], AUDIO[1], AVAX[.00067729], BAO[60], BAT[2], BF_POINT[100], BOBA[0], BTC[0], CEL[.00000601], CHZ[1], CRO[0], DENT[13], DOT[0], ETH[0], FIDA[3.05463135], FRONT[1], FXS[0], GRT[.00001202], HOLY[2.00185767], HXRO[1], JOE[0], KIN[53], LRC[0], LTC[.00032541], LUNA2_LOCKED[309.048616], LUNC[438.51709977], MATH[1], MATIC[1.00001826], MBS[0], MTA[5.32302932], NEAR[.00940557], PAXG[0.00001914], RNDR[0], RSR[8], RUNE[0], SHIB[56995905.06383641], SLP[0], SOL[0.00110244], SQ[0], STARS[0.00538060], SUSHI[0.00845548], TLM[0], TRU[1], TRX[12], UBXT[19], USD[0.00], USDT[63.01213921], USTC[0] | Yes | |
| 02535778 | Contingent | BTC[.00000963], FTT[0.17026942], LUNA2[3.55053607], LUNA2_LOCKED[8.28458416], LUNC[.0078264], USD[0.00] | | |
| 02535782 | | ATLAS[69.986], USD[1.25], USDT[0] | | |
| 02535792 | Contingent | LUNA2[0.00085562], LUNA2_LOCKED[0.00199646], LUNC[186.31473], SOL[0.00564205], TRX[.167625], USD[0.00], USDT[0.21083918] | | |
| 02535795 | | ATLAS[29.994], POLIS[.6], USD[0.41], USDT[0] | | |
| 02535796 | | ATLAS[1452.41474052], BAO[1], EUR[0.00], KIN[1], TOMO[1.04131728], USD[0.00], USDT[0] | Yes | |
| 02535801 | | ATLAS[31839.7830014], USD[0.73], USDT[0] | | |
| 02535803 | | BTC[0.04999050], SLND[17.198233], SOL[.00990232], USD[3.63], USD[0.81000000] | | |
| 02535804 | | USD[15.23] | | |
| 02535805 | | BTC[0], ETH[0], IMX[.041], USD[0.00] | | |
| 02535809 | | ATLAS[226.81746751], BAO[2], DENT[1], TRX[1], USDT[0] | | |
| 02535816 | | SGD[0.00], TRX[6.07245951], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02535817 | | EUR[25.00] | | |
| 02535819 | | ATLAS-PERP[0], ETH[0.00085660], ETHW[0.00085660], USD[0.00], USDT[0] | | |
| 02535821 | | USD[0.00], USDT[0.00000001] | | |
| 02535824 | | AKRO[2], BAO[1], CHZ[1], DENT[1], RSR[1], TRX[1], USD[0.00], USDT[0] | | |
| 02535828 | Contingent | ATOM[0], AVAX[0], BNB[0], CRV-PERP[0], ETH[0], FTT[25.26289623], LOOKS[0], MATIC[0], NFT (311808000585904581/The Hill by FTX #4758)[1], NFT (333899566258070237/FTX AU - we are here! #62018)[1], NFT (348384586036468786/FTX EU - we are here! #122548)[1], NFT (382618328291700873/Hungary Ticket Stub #1225)[1], NFT (433429893541014377/FTX EU - we are here! #122459)[1], NFT (478067447333226359/FTX EU - we are here! #122308)[1], NFT (540404458385595198/Netherlands Ticket Stub #1906)[1], NFT (568894129321006961/Baku Ticket Stub #956)[1], NFT (573343214107563572/FTX Crypto Cup 2022 Key #189891)[1], RAY[0], SOL[0], SRM[0.05582768], SRM_LOCKED[12.09368318], STG[78.90389142], TRX[.000784], USD[0.00], USDT[0] | Yes | |
| 02535829 | | BTC[0.00005071], MATIC[3], USD[10.05743352] | | |
| 02535831 | | BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 02535833 | | ATLAS[2541.42763877], USDT[0] | | |
| 02535836 | | BTC[0], GBP[0.00], RUNE[1.00277595] | | |
| 02535843 | | ALGO[0.00160745], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHF[1112.95], DOT[3.53024118], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.02760702], FTT-PERP[0], HOLY[1.02412181], LINK[10.61655832], MATIC[102.06189736], MATIC-PERP[0], NEAR[33.04223168], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[130.00], USDT[5075.63401391], XLM-PERP[0] | Yes | |
| 02535848 | | ATLAS[59.9892], USD[1.16], USDT[0] | | |
| 02535850 | | ETHBULL[.0008234], EUR[0.00], USD[-0.01], USDT[0.00799578] | | |
| 02535851 | | AKRO[0], ALPHA[0], ATLAS[0], BIT[0], BNB[0.00000001], BTC[0], CRO[0], GODS[0], KIN[3], MANA[0], PUNDIX[0], SRM[0], USDT[0.00004701] | Yes | |
| 02535854 | | AVAX-PERP[0], ETH[.1919764], ETHW[.1919764], USD[0.00], USDT[186.63274395] | | |
| 02535862 | | ATLAS[3101.33237157], POLIS[21.34300929], USD[0.00] | | |
| 02535869 | | APE[0], BAO[3], KIN[1], SHIB[34637.87674313], USD[0.00] | | |
| 02535871 | | USD[0.00] | | |
| 02535872 | | USD[0.01] | | |
| 02535873 | | KIN[3522], USD[0.00] | | |
| 02535877 | | AVAX[0.00168420], BOBA[.0806], CRO[0.96], GBP[1996.87], MATIC[.03704], STARS[.97403], USD[0.00] | | |
| 02535878 | | ADABULL[5.288], ATOMBULL[12780], COMPBULL[317], LTCBULL[2360], TRX[.284204], USD[0.15], USDT[0.00251713] | | |
| 02535886 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MKR-PERP[0], USD[0.29], USDT[0.00224912] | | |
| 02535888 | | BTC[.00006649], USD[0.15], USDT[0.00007178] | | |
| 02535889 | | ATLAS[20], NFT (361085622590778509/FTX Crypto Cup 2022 Key #25538)[1], SLP[9.9943], TLM[10], USD[0.07] | | |
| 02535895 | | USD[0.43] | | |
| 02535897 | | AKRO[2], ALICE[.03319359], AURY[.00008397], BAO[12], DENT[2], EUR[0.00], GALA[.50509412], KIN[5], LRC[.86210107], MANA[.00003391], SAND[6.90481566], UBXT[5], USD[0.00] | Yes | |
| 02535899 | | AMPL[0], AVAX[0], BTC[0.33639276], DOGE[9090.2124], SOL[191.984736], USD[479.41], USDT[0] | | |
| 02535900 | Contingent | BNB[0.14038362], BRZ[40.66130530], BTC[0.00719927], ETH[0.54579809], ETHW[0.00000001], FTT[2.00000292], LINK[46.63509397], LUNA2[0.60958319], LUNA2_LOCKED[1.42236078], USDT[0] | | ETH[.096544] |
| 02535901 | | EUR[0.15], TRX[1.000002], USDT[.03766789] | Yes | |
| 02535903 | | BAO[2], DOGE[.00588121], GBP[0.00], KIN[7], RSR[1], USD[0.00], XRP[65.41036043] | Yes | |
| 02535904 | | USD[0.00] | | |
| 02535905 | | USD[13.96], USDT[0.00000001] | | |
| 02535912 | | ADA-PERP[57], MATIC-PERP[81], TRX-PERP[1083], USD[27.30] | | |
| 02535913 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[-1239.8], BADGER-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IN-J-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[12810.77], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02535925 | | ATLAS[2400], FTT[2.5], HT[14.2], POLIS[21.8], TRX[.000038], USD[0.05], USDT[0.00000001] | | |
| 02535926 | | USDT[0] | | |
| 02535927 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETC-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.72], USDT[0.58748591], VET-PERP[0], XRP-PERP[0] | | |
| 02535928 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[263.86859088], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.48], VET-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02535931 | | ATLAS[600], USD[1.01], USDT[.0008] | | |
| 02535934 | | BTC[.0014], BTC-PERP[0], USD[3.95] | | |
| 02535935 | | STG[128.9742], USD[0.13], USDT[0] | | |
| 02535937 | | ATLAS[.988], ATLAS-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.10], USDT[0.00823283] | | |
| 02535954 | | ADA-20211231[0], ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DENT[7998.4], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[17], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA[22.9976], MANA-PERP[0], SAND[13.9986], SAND-PERP[0], STORJ-PERP[0], USD[0.15], XRP-PERP[0] | | |
| 02535957 | | USD[0.36] | | |
| 02535961 | | ATLAS[399.924], TRX[.000006], USD[0.04] | | |
| 02535962 | | BNB[0], BTC[0], ETH[0] | | |
| 02535963 | | ALICE[222.041977], ENJ[1.54742], SGD[0.07], SOL[4.03238], TRX[.000008], USD[89.45], USDT[0.00000001] | | |
| 02535966 | | BTC[.00040257], DOGE[.00383992], KIN[1], NFT (513932674893335330/Shark 12 Reigns)[1], USD[0.00] | Yes | |
| 02535971 | | ATLAS[259.948], HMT[1.9996], SHIB[299940], USD[0.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02535973 | | ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE[0.35729474], DOGE-PERP[0], ETH[0.00000932], ETH-PERP[0], ETHW[0.00000931], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], ONE-PERP[0], ROOK[0], SAND[0], USD[0.02], USDT[0] | | |
| 02535988 | | GARI[87], LTC[0], USD[0.00], USDT[0] | | |
| 02535992 | | SHIB[158886.66507384], USD[0.02] | | |
| 02535994 | | ETH[.00000001], TRX[.000017], USD[00.000], USDT[0] | | |
| 02535996 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[00.00], USDT[0.00000557], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02535998 | | ATLAS[0], BAO[4317.38917765], BRZ[0], CRO[0], KIN[0], POLIS[0], USDT[0] | Yes | |
| 02535999 | | USD[25.00] | | |
| 02536002 | | USDT[4.40316233] | | |
| 02536012 | | 1INCH[0], ADA-PERP[0], AXS-PERP[0], BABA[.03873311], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TSLA-2021123[0], USD[-0.09] | | |
| 02536015 | | ALGOBULL[17738322], ALTBEAR[752.8], BCHBULL[7149.242], BTC[.0347], BTC-PERP[0], ETH[.08983558], ETH-PERP[0], ETHW[.08983558], MANA-PERP[0], MATICBEAR2021[31026.626], MIDBEAR[832.2], MKRBEAR[882.8], SHIB[43371061.90236537], SUSHIBULL[1637860.2], USD[0.06], XRP[1206.78880687], XRPBULL[8659.14], XRP-PERP[0], XTZBEAR[92393480], ZECBEAR[1670.8616] | | |
| 02536032 | | BAO[4], BTC[.00024083], ETH[.00000035], ETHW[.00000035], EUR[1.07], KIN[1], SOL[.00044482] | Yes | |
| 02536036 | | USDT[00] | | |
| 02536038 | | ATLAS[349.9335], TRX[.000001], USD[0.16], USDT[0] | | |
| 02536045 | | TRX[.000777] | | |
| 02536046 | | USD[0.77] | | |
| 02536053 | | ATLAS[801.00612777], SPELL[2866.90290339], USD[0.00], USDT[0] | | |
| 02536054 | | BTC-PERP[0], USD[211.37] | | |
| 02536063 | | BNB[0.00087906], SOL[0.00266998], TRX[.000001], USD[0.02], USDT[0.04807008] | | |
| 02536064 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009545], BTC-PERP[0], CAKE-PERP[0], CVX-PERP[0], ETH[0.00137618], ETH-PERP[0], ETHW[0.00137618], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.04535178], LUNA2_LOCKED[0.10582082], LUNC[9875.44598108], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL[.06499824], SOL-PERP[0], TRX-PERP[0], USD[3589.70], USDT[203.93793505], USDT-PERP[0], USTC-PERP[0] | | |
| 02536065 | | USD[25.00] | | |
| 02536067 | | ATLAS[2759.974], BNB[.00000001], USD[0.09], USDT[0] | | |
| 02536069 | | POLIS[.099468], USD[0.00], USDT[0] | | |
| 02536074 | | ATLAS[1002.31631432], ATLAS-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 02536081 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], BAT-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02536082 | | USD[6.73] | | |
| 02536084 | | BNB[0], ETH[.00000001], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02536089 | | ETH[0], STEP[0] | | |
| 02536091 | | POLIS[.08876], USD[0.00], USDT[0] | | |
| 02536101 | | USD[0.00] | | |
| 02536104 | Contingent | EUR[0.40], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060379], USD[0.90], USDT[3.84709837] | | |
| 02536107 | | USD[2.16] | | |
| 02536110 | | FTT[0.12062548], USD[0.00], USDT[0] | | |
| 02536115 | | NFT (449197945299294092/The Hill by FTX #35105)[1] | | |
| 02536123 | | ADA-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], HNT-PERP[0], LRC[0], LRC-PERP[0], MANA-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[1.46], XLM-PERP[0] | | |
| 02536131 | | BNB[.28055837], BTC[0], USD[0.00] | | |
| 02536135 | | TRX[.001754] | Yes | |
| 02536136 | | CEL[69.14919188], DENT[1], SAND[35.98378365], TRX[1] | Yes | |
| 02536138 | | ATLAS[9.5402], BTC[.06346298], ETHW[.24495345], FTM[196.96257], MANA[68.29735832], MATIC[1359.5839], MBS[431.81836], SAND[.88354154], SOL[29.30108242], TRX[.74369], USD[1164.42] | | |
| 02536143 | | KIN[1], SPELL[0], USD[0.00], XRP[0.00031994] | Yes | |
| 02536144 | | BTC[0], FTT[.05485881], USD[0.00] | | |
| 02536146 | | BNB[0], ETH[0], GENE[0], NFT (415244081946777670/FTX EU - we are here! #747)[1], NFT (421381878519277556/FTX EU - we are here! #853)[1], NFT (565206217499740079/FTX EU - we are here! #929)[1], SOL[0], TRX[0], USD[0.00] | | |
| 02536152 | | ATLAS[179.9658], TRX[924.824251], USD[36.07], USDT[54.61410300], WRX[34.99335] | | |
| 02536154 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC[.00002576], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], GMT[.38318011], LINK-PERP[0], LTC[.031567], MANA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 02536160 | | ATLAS[14008.906], USD[1.62] | | |
| 02536162 | Contingent | ETH[0], FTT[0], LUNA2[0.00489400], LUNA2_LOCKED[0.01141934], NFT (572617984965730983/FTX EU - we are here! #244930)[1], USD[0.00], USDT[0.17458143] | | |
| 02536164 | | EUR[0.09] | | |
| 02536176 | | MANA[6], POLIS[4.10531762], SAND[3], USD[0.64], USDT[0.00000001] | | |
| 02536178 | | USD[0.00], USDT[0] | | |
| 02536181 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[-1.07], USDT[1.76], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 02536183 | | BAO[1], EUR[0.00], USD[0.00] | Yes | |
| 02536193 | | BNB[3.31014648], ETH[1.27967127], ETHW[1.0851603], USD[2685.33] | Yes | |
| 02536195 | | BNB[.00000001], RSR[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02536196 | | BTC-PERP[0], ETH-PERP[0], USD[0.39] | | |
| 02536199 | | NFT (367661038458563627/FTX EU - we are here! #207573)[1], NFT (500537653502354115/FTX EU - we are here! #228602)[1], NFT (521745935319711132/FTX EU - we are here! #228607)[1] | | |
| 02536202 | | ATLAS[7698.537], USD[0.05], USDT[0] | | |
| 02536205 | | SOL[0], TRX[.000001], USD[0.00], USDT[0.00000012] | | |
| 02536206 | | SOL[0] | | |
| 02536207 | | ETH-PERP[24.114], HOT-PERP[0], USD[-24900.48], USDT[1024.00602685], VET-PERP[0] | | |
| 02536209 | | BNB[.00016175], USD[1.21] | | |
| 02536210 | | AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], CEL[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM.00000001], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1000.10], USTC-PERP[0], WAVES-062400, WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02536211 | | USDT[0.03696881] | | |
| 02536212 | | NFT (539945075032276106/The Hill by FTX #44676)[1] | Yes | |
| 02536219 | | EUR[5.39] | Yes | |
| 02536225 | | BTC[0], FTT[0.00165985] | | |
| 02536232 | | POLIS[17.5], USD[0.20], USDT[0.00000001] | | |
| 02536234 | | USD[0.01], VGX[.9576] | | |
| 02536235 | | USD[0.09] | | |
| 02536239 | | ATLAS[1779.766], CRO[230], GALA[409.9424], MANA[12], SAND[66.99622], USD[0.36], USDT[0] | | |
| 02536240 | | ATLAS[200], KSHIB[129.974], MANA[8], USD[0.19], USDT[0.40336000] | | |
| 02536245 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02536256 | | TRX[18.99639], USD[0.04] | | |
| 02536259 | | ATLAS[230], CITY[.1], USD[0.40], USDT[0] | | |
| 02536260 | | ATLAS[4.8662], ATLAS-PERP[0], USD[0.00], USDT[0.52886368] | | |
| 02536265 | | USD[25.00] | | |
| 02536269 | | BTC-0325[0], BTC-0331[-0.0034], BTC-0624[0], BTC-0930[0], BTC-1230[-0.005], BTC-20211231[0], BTC-PERP[.0036], ETH[0.01330762], ETH-0325[0], ETH-0331[-0.05], ETH-0624[0], ETH-0930[0], ETH-1230[-0.049], ETH-20211231[0], ETH-PERP[.142], ETHW[0.02104667], FTT-PERP[0], USD[193.05] | | |
| 02536272 | | SOL[0], USDT[0.00000006] | | |
| 02536275 | | FTT[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 02536276 | | ATLAS[8.896], AVAX[0.00873171], BOBA[69.1], IMX[53.7], USD[0.26], USDT[0] | | |
| 02536282 | | EUR[0.43], USD[0.00] | | |
| 02536288 | | BTC[0.02032279], ETH-PERP[0], EUR[1.61], USD[1.81] | | |
| 02536293 | | USD[39541.46] | | |
| 02536296 | Contingent | FTT[.00060096], LUNA2[6.37709099], LUNA2_LOCKED[14.879879], USD[0.00], USDT[0] | | |
| 02536297 | | ATLAS[7426.27], DOGE[.08565459], FTT[15.1], MBS[1118], USD[0.07], USDT[.009117] | | |
| 02536300 | | USD[0.00], USDT[0] | | |
| 02536301 | | BNB[0], ETH[0] | | |
| 02536303 | | BTC[0.00943342], DOT[0], FTT[.01434047], USD[0.00], USDT[0.00000002] | | |
| 02536305 | | ATLAS[549.952], TRX[.000017], USD[0.45], USDT[0.00000001] | | |
| 02536311 | | USD[0.00] | | |
| 02536317 | | KIN[1], POLIS[18.18922460], USD[0.00], USDT[0] | | |
| 02536318 | | ATLAS[399.92], TRX[.000001], USD[1.13], USDT[0.09000000] | | |
| 02536321 | Contingent | BULL[2.44939469], LUNA2[0.00103234], LUNA2_LOCKED[0.00240880], LUNC[224.795032], USD[0.16], USDT[0] | | |
| 02536330 | | ATLAS[3200.98820907], CRO[1009.974], STARS[102], USD[7.41], USDT[0.00000001] | | |
| 02536332 | | ADA-PERP[0], BAT-PERP[0], BNB[0], CEL-PERP[0], CRO-PERP[0], EGLD-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.03], USDT[0.03493111], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02536333 | | ATLAS[0], BNB[0.00000002], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[0.44901700], TRY[10.00], USD[10.10], USDT[0.02844924] | | |
| 02536336 | | AKRO[1], AVAX[.4594336], BAO[1], C98[227.76092991], DOT[2.18290852], FTM[20.15685161], GBP[0.00], HNT[1.13809903], KIN[3], RSR[1], SAND[18.20794625], SHIB[626313.5214165], SOL[1.1218158], TRX[2], USD[0.07] | Yes | |
| 02536338 | | ATLAS[99.981], SHIB[199962], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02536346 | | AKRO[1], ATLAS[0.01558843], BAO[4], DENT[2], EUR[0.00], FTT[.00001539], KIN[2], TRX[1] | Yes | |
| 02536351 | | CAKE-PERP[0], FTT[1.29974], USD[0.00], USDT[0] | | |
| 02536354 | | USD[0.00], USDT[0] | | |
| 02536355 | | USD[0.00], USDT[0] | | |
| 02536356 | | FTT[0.00003275], STARS[.00003], USD[0.00], USDT[0.00000001] | | |
| 02536360 | Contingent, Disputed | FTT[0], GBP[0.00], STEP[0], USD[0.00], USDT[0.00000005] | | |
| 02536361 | | USDT[0] | | |
| 02536363 | | SHIB[57988980], USD[0.67] | | |
| 02536371 | | ATLAS[16913.97808434], BTC[.00003173], ETH[1.00079265], ETH-PERP[0], ETHW[.00079605], FTT-PERP[0], LUNC-PERP[0], POLIS[23705.60673358], POLIS-PERP[0], TRX[.001547], USD[0.27], USDT[0.00358250] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02536374 | | USD[0.77] | | |
| 02536376 | | BNB[0], LTC[0], NFT (361228474054888521/FTX EU - we are here! #154684)[1], NFT (400277926234287466/FTX EU - we are here! #155234)[1], NFT (500349469621859541/FTX EU - we are here! #154179)[1], SOL[0], USDT[0.39637279] | | |
| 02536379 | | USD[0.00], USDT[0] | | |
| 02536381 | | ALGOBULL[145083430.3575273], ATLAS[450], EOSBULL[1375504.7506333], ETCBULL[13.57410969], MATICBULL[618.2433903], XRPBULL[65193.319151] | | |
| 02536384 | | BTC[0.00288020], POLIS[47.77129586], TRX[.000001], USD[2.97], USDT[0.00000001] | | |
| 02536385 | | EUR[0.00], USD[0] | | |
| 02536397 | | GODS[23.39092], POLIS[.09828], USD[0.42] | | |
| 02536408 | | ETH[2.7], ETHW[2.7], USD[2.21] | | |
| 02536410 | | ATLAS[7.316], TRX[46], USD[0.06], USDT[0.00000001] | | |
| 02536416 | | POLIS[21], TRX[.000005], USD[0.00] | | |
| 02536425 | | ALPHA[1], BAO[1], BTC[.032116], CHZ[1], DENT[2], ETH[.1940441], ETHW[.19383347], EUR[0.00], SOL[7.93932976], TRX[1], UBXT[2] | Yes | |
| 02536429 | Contingent | ATLAS[790], CRO[580], FTM[161.99525], GRT[145], IMX[43.7], LRC[15], LUNA2[0.00009014], LUNA2_LOCKED[0.00021034], LUNC[19.63], PRISM[1020], SAND[69], SOL[7.01], STARS[13], USD[0.28], USDT[0.19061675] | | |
| 02536433 | | ATLAS[11288.46524488], TRX[43.500008], USDT[0] | | |
| 02536438 | | ALGO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGEBULL[20.9396048], LRC-PERP[0], USD[0.09], USDT[0.00000001] | | |
| 02536441 | | SOL[2.00990494], TRX[1] | Yes | |
| 02536443 | | ALGO[0], ATLAS[1131.43168656], TRX[.000001], USD[0.00], USDT[0] | | |
| 02536444 | | AURY[6.99867], POLIS[21.99582], TRX[.000005], USD[0.48], USDT[0.00000001] | | |
| 02536449 | | FTT[.2], TONCOIN[3.59943], TRX[.000004], USD[0.13], USDT[0] | | |
| 02536451 | | BCH[.0009952], BTC[0.00215242], MAPS[.994], USD[0.00], USDT[14.81379295] | | |
| 02536452 | | USD[25.00] | | |
| 02536453 | | ATLAS[259.948], POLIS[39.992], USD[7.45] | | |
| 02536454 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[8.49947602], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02536457 | | STEP[137.073951], TRX[.72839], USD[0.07] | | |
| 02536458 | | ETH[0], TRX[.000003], USD[0.00], USDT[0.62779410] | | |
| 02536465 | | AKRO[2], BAO[2], DENT[2], EUR[0.00], KIN[5], SOL[0] | | |
| 02536467 | | CAKE-PERP[0], DOGE-PERP[0], FTT-PERP[0], SLP-PERP[0], USD[0.38], USDT[0], XTZ-PERP[0] | | |
| 02536474 | | BTC[.06805156], ETH[.00000657], ETHW[.71975088], USD[0.00] | Yes | |
| 02536477 | | ATLAS[1190.80346703], BAO[2], ENS[9.92852313], FTM[472.04077462], GALA[796.80138088], KIN[1], MANA[718.22766629], MATIC[650.33145538], SAND[76.91133729], SHIB[23404930.96814593], SOL[4.26315482], TRX[1], USD[3735.73], XRP[443.25265777] | Yes | |
| 02536480 | | USD[0.01] | | |
| 02536489 | | BTC[0.03616458], EUR[1.00], FTM[489.9118], USDT[1071.43] | | |
| 02536493 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.988], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00036294], ETH-PERP[0], ETHW[0.00036293], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.80682136], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02536502 | Contingent | LUNA2[0.10214362], LUNA2_LOCKED[0.23833513], LUNC[22241.99], SPELL[4000], USD[0.02] | | |
| 02536507 | | AURY[1.47238596], USD[25.00] | | |
| 02536508 | | FTT[0], USD[0.00], USDT[1.87652941] | | |
| 02536517 | Contingent | ATLAS[0], BF_POINT[300], BNB[.00000001], CRO[0], ETH[.00000001], EUR[0.00], LUNA2[0.00013822], LUNA2_LOCKED[0.00032253], LUNC[30.09931301], SOL[6.29638304], USD[0.00], USDT[0] | Yes | |
| 02536518 | Contingent, Disputed | USD[0.00], USDT[0.00356165] | | |
| 02536519 | | FTM[39], USD[36.06], USDT[0] | | |
| 02536522 | | USD[707.19] | | |
| 02536524 | | USD[0.00], USDT[8.80023374] | | |
| 02536526 | | BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], MATIC-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[1.04], USDT[.00689002] | | |
| 02536533 | | ATLAS[2738.916], USD[1.12], USDT[0] | | |
| 02536536 | | USD[12.13], XRP[27.966405] | | |
| 02536537 | | USD[1.05], USDT[0] | | |
| 02536540 | | BRZ[0], BTC[0], CRO[0], ETH[0], ETHW[0], FTM[0], FTT[0], KNC[0], SOL[0], USD[0.00] | | |
| 02536546 | | AVAX-PERP[0], BTC-PERP[.0119], DOT-PERP[0], ETH-PERP[0], EUR[644.52], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[52.9], MANA[73.99449], MATIC-PERP[145], SHIB-PERP[10600000], SOL-PERP[3.69], USD[78.68], XRP-PERP[270], ZIL-PERP[-760] | | |
| 02536549 | | BCHBULL[2680.48923851], DOGEBULL[2.00651373], LTCBULL[329.27271632], USDT[0.00000001] | | |
| 02536550 | Contingent | BTC[0.06470878], BTC-1230[0], BTC-PERP[0], ETH[.055], ETHW[.011], FTT[2.05009731], LUNA2[0.30729276], LUNA2_LOCKED[0.71701646], USD[640.69], USDT[108.32874731] | | |
| 02536553 | | SOL[0] | | |
| 02536557 | | BNB[0], BTC[0], DOGE[0], GALA[0], PERP[0], SAND[0], SHIB[99981], SOL[0], USD[0.00] | | |
| 02536558 | | USD[2.77] | | |
| 02536560 | | AKRO[1], ATLAS[3560.8070355], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02536561 | | USD[25.00] | | |
| 02536569 | | USD[24.32] | Yes | |
| 02536572 | | USD[0.00] | | |
| 02536573 | | ATLAS[649.87], BRZ[.996], CRO[359.946], USD[0.38] | | |
| 02536578 | | ATLAS[79.9848], TRX[.000001], USD[0.13], USDT[0] | | |
| 02536582 | | BTC[0.00700043], CRO[10600], ETH[0.00000001], ETHW[0.00006217], FTT[50.05131771], GODS[2000], GOG[40], GST[.08491687], SOL[9.74000000], USD[84.17] | | BTC[.006898] |
| 02536583 | Contingent | ETH[2.626015], ETHW[2.726015], LUNA2[1.14787638], LUNA2_LOCKED[2.67837823], LUNC[249952.5], SGD[0.00], SOL[8.05730836], USDT[3.99284890] | | |
| 02536584 | | POLIS[5.1] | | |
| 02536589 | | USD[25.00] | | |
| 02536590 | | USD[25.00] | | |
| 02536592 | | USDT[.00745645] | Yes | |
| 02536599 | | ADA-PERP[0], AMPL[0.27181655], AMPL-PERP[0], AVAX-PERP[0], BNB[2.519496], BNB-PERP[0], BTC-PERP[0], ETH[.116245], ETH-PERP[0], ETHW[.9039972], FTM-PERP[0], FTT[0.02660958], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[943.95493252] | | |
| 02536604 | | POLIS[15.19696], USD[0.69], USDT[.003] | | |
| 02536607 | | ATLAS[790], TRX[.000006], USD[1.10], USDT[0] | | |
| 02536608 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], MATIC[0], SAND-PERP[0], USD[0.00], USDT[0], USDT-0325[0], XRP-PERP[0] | | |
| 02536615 | | ATLAS[875.88199233], USD[0.03] | | |
| 02536617 | Contingent | POLIS[9.43914489], RAY[9.46012532], SRM[16.47977802], SRM_LOCKED[.28172593], USD[5.95] | | |
| 02536619 | | USDT[0] | | |
| 02536630 | | USD[0.00], USDT[0] | | |
| 02536631 | | ETH[-0.00144638], ETHW[-0.00143728], THETABULL[.9.7], USD[9.81] | | |
| 02536632 | | ATLAS[1060], USD[1.12] | | |
| 02536634 | | BTC-PERP[.0029], DOGE-PERP[38], ETH-PERP[.011], EUR[26.59], USD[-46.51] | | |
| 02536635 | | USD[25.00] | | |
| 02536636 | | AVAX[0], BTC[.00086976], ETH[0.10254274], ETHW[0.10254274], MATIC[0], USD[0.05] | | |
| 02536644 | | POLIS[45.82791680], TRX[.000001], USD[0.62], USDT[0.72218310] | | |
| 02536652 | | BTC[.00016207], BTC-PERP[0], BULL[.06746], USD[1758.27] | | |
| 02536657 | | HNT[1.9996], USD[0.01] | | |
| 02536662 | | ETH[0.05744817], USDT[1.14025416] | | |
| 02536664 | | ATLAS[0], TRX[0], USD[0.27], USDT[0.00000001] | | |
| 02536665 | | USDT[0.00000195] | | |
| 02536667 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[28.29818134], LUNA2_LOCKED[19.36242733], LUNC[1806946.85], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-0325[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000147], TULIP-PERP[0], USD[-56.48], USDT[0.38485976], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02536669 | | ATLAS[3809.5288], USD[0.83], USDT[0] | | |
| 02536670 | | ETH[.0004078], ETHW[.0004078], USD[2675.23] | | |
| 02536671 | | BNB[0], TRX[.000002], USD[0.00], USDT[.000712] | | |
| 02536676 | | TRX[.000001], USD[1.19] | | |
| 02536677 | | ATLAS[855.99073915], FTT[.54942675], OKB[.28720802], POLIS[.73899936], SOL[0], TRX[.000031], USD[0.00000001] | | |
| 02536682 | | FTT[24.68201455], TRX[.000203], USD[0.00], USDT[0] | | |
| 02536690 | Contingent | LUNA2[0.00033519], LUNA2_LOCKED[0.00078211], LUNC[72.9892], MATIC[0], SOL[.3829632], USD[0.00], USDT[0] | | |
| 02536692 | | ADA-PERP[0], DFL[4709.62], GOG[158.9682], MBS[155.984], RAY[0], SOL[0.00000001], SOL-PERP[0], STARS[31], USD[68.08], USDT[0], VET-PERP[0] | | |
| 02536694 | | SHIB[181315.38223381], SOL[0], USD[0.00], XLM-PERP[0] | | |
| 02536697 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FLOW-PERP[0], ICP-PERP[0], LINK-20211231[0], LINK-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000012], XRP-PERP[0], ZEC-PERP[0] | | |
| 02536699 | | BLT[12], USD[25.77], USDT[.00172116] | | |
| 02536700 | | AUDIO-PERP[0], CREAM-PERP[0], DENT-PERP[0], ETH-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-20211231[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1353.73], ZEC-PERP[0] | | |
| 02536701 | | AGLD-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USDI-0.63], USDT[1.16223772], USTC-PERP[0] | | |
| 02536703 | | USD[0.07] | | |
| 02536707 | | BAO[869.12], GALA[8.1798], GODS[.051056], LOOKS[.943], SLP[3.0289], STEP[.011319], USD[0.00], USDT[3383.85945449] | | |
| 02536712 | | GBTC[0], MANA[.00007324], SPELL[3.00017981] | | |
| 02536714 | | XRP[8.315919] | | |
| 02536720 | | USD[0.09], USDT[0] | | |
| 02536725 | | USD[20.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02536727 | | ADA-PERP[0], BTC[0.02304583], DOGE-PERP[0], ETH[0.21045049], ETHW[0.20944268], LTC[0.50598303], SOL-PERP[0], TRX[432.50903550], USD[27.50], XRP[60.11434381], XRP-PERP[0] | | BTC[.023045], ETH[.210424], ETHW[.20944], LTC[.505919], TRX[431.131969], USD[27.47], XRP[60.113682] |
| 02536728 | | BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.01] | | |
| 02536744 | | 1INCH-PERP[63], APE-PERP[0], BAT-PERP[0], CRV-PERP[0], DOGE-PERP[0], GMT-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.000009], USD[10.35], USDT[1.67122942], XRP-PERP[0] | | |
| 02536746 | Contingent | ANC-PERP[0], AXS-PERP[0], BNB[0.00134080], BNB-PERP[0], BTC[0.86792871], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[5.01124691], ETH-PERP[0], ETHW[5.02021616], FIL-PERP[0], FTT[50.72235915], FTT-PERP[0], GAL-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00003164], LUNA2_LOCKED[0.00007383], LUNC[6.89], LUNC-PERP[0], MANA-PERP[0], PAXG-PERP[0], SAND-PERP[0], SOL[2.91842168], SOL-PERP[0], SRM-PERP[0], TRX[.000777], USD[6.45], USDT[0.00000002], XRP[301.235992] | | |
| 02536750 | | FTT[1.00469011], USD[5.01] | | |
| 02536751 | | ATLAS[8309.062], AURY[32], BOBA[126.1], LTC[.00697415], TRX[.000001], USD[0.01] | | |
| 02536769 | | AKRO[6], ATLAS[.30383345], BAO[11], CRO[.00149875], DENT[7], ENS[1.73825278], FTT[.000009], GALA[.03698461], KIN[12], RSR[1.00843028], SHIB[9.27198093], SOL[.00003087], TRX[1], UBXT[7], USD[0.01] | Yes | |
| 02536771 | | ATLAS[210], BTC[.0029], FTT[2], POLIS[4], SAND[4], USD[64.92], USDT[0.00847449] | | |
| 02536781 | | ATLAS[525.72061308], BRZ[2.23], CRO[0], ETH[-0.00036688], ETHW[-0.00036457], SOL[0.02314428], XRP[-0.07900260] | | |
| 02536792 | | ATLAS[0.06843311], DENT[1], KIN[2], TRY[5.24], USD[0.01], USDT[0.01163018] | Yes | |
| 02536794 | | BULL[.0569], ETH[.0005], ETHW[1.0345], USD[1606.56] | | |
| 02536795 | | TRX[.000001], USDT[0.54349900] | | |
| 02536797 | | SPELL[179962.70095906], USD[0.00] | | |
| 02536798 | | SHIB[247632.93797622] | | |
| 02536811 | | ATLAS[1.74739891], CHZ[1], KIN[1], MATIC[2.14540602], POLIS[202.79997091], TRX[1], USD[0.00] | Yes | |
| 02536814 | | ATLAS[16877.6991], CELO-PERP[0], DOT-PERP[0], EUR[0.00], FIL-PERP[0], IOTA-PERP[0], SRM[2.45757816], TLM[238.93559], USD[5.57], USDT[.14493057] | | |
| 02536816 | | FTT[1.5], USDT[1.257924] | | |
| 02536817 | | MATICBULL[.7], SUSHIBULL[.00000001], SXPBULL[42.12017061], USD[-0.29], USDT[0.33460395], XRP[0.01482066], XRPBULL[307.95778872] | | |
| 02536818 | Contingent | LUNA2[0.00347836], LUNA2_LOCKED[0.00811618], LUNC[.01120516], USD[0.00] | | |
| 02536824 | | 0 | | |
| 02536826 | | ATLAS[4559.088], AUDIO[.9946], RSR[19.82], TRX[.000001], USD[0.04], USDT[0], XRP[.75] | | |
| 02536829 | | RSR[1], SOL[0.00009496], USDT[0.00000023] | Yes | |
| 02536833 | | USDT[0.00036666] | | |
| 02536836 | | FTT[0.04453372], USD[0.00], USDT[0] | | |
| 02536839 | | SOL[2.2] | | |
| 02536848 | | FTM[234.953], SHIB[5998800], USD[2.85] | | |
| 02536852 | | BTC[0.00000164], SOL[.72] | | |
| 02536854 | | BAO[1], BNB[.15316791], C98[21.26109037], KIN[3], USD[0.00] | Yes | |
| 02536856 | | ATLAS[72238.502], TRX[.000001], USD[0.85], USDT[0] | | |
| 02536857 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.79663381], UNI-PERP[0], USD[-0.02], USDT[0.00388534], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02536858 | | ATLAS[779.8879], USD[0.00], USDT[0] | | |
| 02536859 | | ETH[0], MBS[0], SOL[0], USD[0.00], USDT[1.00001206] | | |
| 02536866 | | ATLAS[2030], AURY[10], USD[0.08], USDT[0.00000001] | | |
| 02536871 | | USDT[0] | | |
| 02536875 | | ATLAS[0], BNB[0], ENJ[0], EUR[0.00], GALA[0], GALA-PERP[0], KAVA-PERP[0], MANA[0], SAND[0], SAND-PERP[0], SHIB[0], TONCOIN[0], USD[0.00], USDT[0.00000001] | | |
| 02536878 | | XRP[6.9] | | |
| 02536880 | | GBP[0.00], KIN[1], UBXT[1], UMEE[.14384219], USD[108.23] | Yes | |
| 02536891 | | ALGO-PERP[0], BTC-PERP[0], HBAR-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], USD[0.20], XRP-PERP[0] | | |
| 02536898 | | ATOMBULL[.9011.41282411], BNBBULL[.0], CLV-PERP[0], ETCBULL[80.03740755], LINKBULL[2.0556665], MATICBULL[198318.60098856], NEAR-PERP[0], NFT (394473784688816410/FTX EU - we here! #262162][1], NFT (482666813702888460/FTX EU - we are here! #262181][1], NFT (516106058592376302/FTX EU - we are here! #262184][1], SUSHIBULL[62000], THETABULL[.1], TRX[.001019], USD[19.49], USDT[0.00000078], VETBULL[207050.84470627], XRPBULL[36006.16127076], XRP-PERP[0], ZECBULL[0] | | |
| 02536900 | | DOGE[26.56219], USDT[0.05322668] | | |
| 02536904 | | SHIB[249135.37478818] | | |
| 02536911 | | 0 | | |
| 02536915 | | 1INCH-PERP[0], AAVE-1230[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02536929 | | BNB[0], ETH[0], GENE[0], SOL[0], USDT[0.00000031] | | |
| 02536930 | | 1INCH-PERP[0], APE[69.9867], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DASH-PERP[0], DODO[.005], ENJ-PERP[0], FIL-PERP[0], HBAR-PERP[0], IOTA-PERP[0], SLP[9158.5978], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02536932 | | SRM[46.30026] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02536933 | Contingent | ALGOBULL[26948692.8], ASDBULL[1180000], BALBULL[4840], COMPBULL[3413900], EOSBULL[39800000], GRTBULL[662000], LTCBULL[75100], LUNA2[1.02903326], LUNA2_LOCKED[2.40107611], LUNC[224074.16], LUNC-PERP[0], MATICBULL[649000], THETABULL[22200], TRXBULL[1286], USD[0.00], USDT[0] | | |
| 02536935 | | AKRO[4], ALPHA[2], BAO[2], BAT[2.06552999], BNB[.00000785], CRO[.00977782], DENT[2], ETH[.00013971], ETHW[.00013971], FRONT[1], GBP[1788.82], KIN[7], MATIC[.0028189], RSR[2], SOL[.00280225], TRX[8], UBXT[1], USDT[0.40447798] | Yes | |
| 02536937 | | BTC[0], MOB[0], USD[0.00] | | |
| 02536943 | | TRX[.660011], USDT[0] | | |
| 02536945 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[.48], BTC-PERP[0], FRONT[575], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], LINK[15.9], LINK-PERP[0], MASK-PERP[0], OKB[3.7], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1873.07], USDT[324.64603792], XMR-PERP[0], XRP-PERP[0] | | |
| 02536957 | | BNB[0], BTC[0.00000005], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00001003], ICP-PERP[0], LTC[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | Yes | |
| 02536959 | Contingent | DOGE[.6419654], ETH[.00027289], LUNA2[0.00082343], LUNA2_LOCKED[0.00192134], USD[0.01], USDT[0], USTC[.11656087] | | |
| 02536965 | | EUR[0.00], SOL[7.40847289] | | |
| 02536971 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[.97093], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.14], USDT[0], XRP-PERP[0] | | |
| 02536973 | | ATLAS[3970] | | |
| 02536974 | Contingent | ATOM[5.25884118], AVAX[5.21278871], ETH[0.00073935], ETHW[1.02847595], LUNA2[0], LUNA2_LOCKED[7.50538888], NFT [355053624302238437/FTX EU - we are here! #122676][1], NFT [556183173793339478/FTX EU - we are here! #122170][1], SOL[0], TRX[14035.60629847], USD[0.04], USDT[0.11916796] | | |
| 02536975 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 02536976 | | USD[0.01], USDT[-0.00877599] | | |
| 02536979 | | ATLAS[259.9506], USD[0.22], USDT[0] | | |
| 02536983 | | ATLAS[1317.29049153], USDT[0] | | |
| 02536984 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMD-0325[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BNTX-0325[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE[32.36], DOGE-PERP[0], DOT[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00002295], LUNA2_LOCKED[0.00005357], LUNC[4.99943], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA-0624[0], PFE-0624[0], PYPL-0325[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[22562.426923], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], TSM-0325[0], UNI-PERP[0], USD[13.02], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02536986 | | ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], CHZ[1060], CHZ-PERP[0], ETC-PERP[0], FTT-PERP[0], USD[-1.85], USDT[1.86619379] | | |
| 02536989 | | BAO[1], DENT[5748.56125472], KIN[1], USD[0.00] | | |
| 02537002 | | DENT-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[0.01], USDT[2.683618] | | |
| 02537003 | | ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DENT-PERP[0], USD[0.00], USDT[0.59938347], XAUT-PERP[0] | | |
| 02537004 | | TRX[.367254], USD[0.10], USDT[2.12627734] | | |
| 02537006 | | ATLAS[0], AUDIO[0], AURY[8.4056834], BAT[0], BTC[0], ENJ[0], ETH[0], EUR[0.00], FTM[0], GODS[8.36762251], HNT[0], IMX[8.21047986], LINK[0], LRC[0], MANA[0], MATIC[50], OKB[0], RUNE[0], SAND[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000005] | | |
| 02537014 | | AVAX[0.00201175], USD[0.00], USDT[0] | | |
| 02537016 | | ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], BULL[0], GMT-PERP[0], HOT-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[0.03], USTC-PERP[0], XRP-PERP[0] | | |
| 02537017 | | USD[3.89] | | |
| 02537018 | Contingent | LUNA2[0], LUNA2_LOCKED[7.56040497], LUNC[.00000001], NFT [468477330173041959/FTX Crypto Cup 2022 Key #14900][1], USD[0.00], USDT[0.00094565] | | |
| 02537030 | | ATLAS[47621.032], DOGE[1.9996], FTT[13.29734], TRX[.000016], USD[0.04], USDT[0] | | |
| 02537035 | | ATLAS[1809.13], ATLAS-PERP[0], AVAX-PERP[0], DOGE-PERP[0], FTT-PERP[0], MANA-PERP[0], OMG-PERP[0], POLIS[383.30814], POLIS-PERP[0], USD[9.56], USDT[0] | | |
| 02537039 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTT-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.09], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02537042 | | USD[0.62], XRP[301.13182701], XRP-PERP[0] | | |
| 02537043 | | AKRO[5999.1533258], OXY[300.9445257], SHIB[199962], SOL[5.73], USD[0.00], USDT[0.97380396], ZRX[50] | | |
| 02537044 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 02537049 | | ALGO[1143.658], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[15595.89432922], XRP[1173.78868] | | |
| 02537053 | | BTC[.00189962], DOT[3.06263109], ETH[.024995], ETHW[.024995], LINK[.39992], MANA[19.996], SOL[0.56808898], USD[0.95], USDT[0.03170000] | | DOT[2.19956], SOL[.54989] |
| 02537056 | | SHIB[3.09592415], USD[0.01], USDT[0] | Yes | |
| 02537058 | | BTC[0], TRX[.000003], USDT[0] | | |
| 02537063 | | BTC[0], BULL[0.41252573], BULLSHIT[19.146553], ETHBULL[3.64724337], GBP[0.27], USD[0.24] | | |
| 02537068 | | ATLAS[4569.32744537], BAO[1], DENT[2], HXRO[1], KIN[1], USD[0.03] | Yes | |
| 02537075 | Contingent | APE-PERP[0], ETH-PERP[0], LUNA2[0.00022961], LUNC[50], LUNC-PERP[0], NFT [496848115999729667/Avalanche Bag][1], SOL-PERP[0], USD[290.91], USDT[0] | | |
| 02537076 | | AVAX[61.17874185], BAO[1], DOT[.09954], EUR[0.66], FTT[.08676], KIN[1], SOL[320.81508916], TRX[.000023], USD[3089.45], USDT[50], XAUT[.01203595] | Yes | |
| 02537079 | | BTC[.00239892] | | |
| 02537082 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], AURY[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0.30656134], GALA[0], GALA-PERP[0], GT[0], HMT[0], HOT-PERP[0], HUM[0], HUM-PERP[0], IOTA-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MNGO[0], MTA-PERP[0], RAD[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], STX-PERP[0], TLM-PERP[0], TRY[0.00], UNI-PERP[0], USD[0.00], USDT[0], XAUT[0], ZRX[0] | | |
| 02537084 | | ATLAS[8.99911], SRM[.97967], TRX[.000003], USD[0.00], USDT[0] | | |
| 02537087 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.11], USD[-0.01], USDT[254.40539527], WAVES-PERP[0], XRP-PERP[0] | | |
| 02537088 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02537091 | | USD[0.00] | | |
| 02537094 | | SPELL[1000], TRX[.000001], USD[1.62], USDT[0] | | |
| 02537101 | | BCH[.02227364], BNB[0], USD[0.36], XRP[50.96776265] | | |
| 02537107 | | ALICE-PERP[0], AUDIO-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[0.13], USDT[16.32000001], XRP-PERP[0] | | |
| 02537109 | | BTC[0.00002988], CEL[.585503], DOGE[2.7796], LINK[.39753], MATIC[79.9508], SOL[.0595587], SUSHI[1.49316], SXP[.094376], TSLA[.0299829], UNI[.0982425], USD[0.00], YFI[.00199905] | | |
| 02537119 | Contingent | AKRO[1], BAO[8], BTC[.00219073], DAI[.00028202], DENT[4], ETH[.03904428], ETHW[.03856036], EUR[349.92], FTM[.00421372], FTT[.00029228], KIN[9], LUNA2[0.00000398], LUNA2_LOCKED[0.00000928], RSR[1], SECO[2.12691234], SOL[.54435743], TRX[1], USDT[15.00000001], USTC[.0005634] | Yes | |
| 02537124 | | BAO[2], ETH[.00000001], KIN[3], TRX[.000778], USD[0.00], USDT[0.00000557] | Yes | |
| 02537125 | | BAO[1], USD[0.00] | Yes | |
| 02537126 | | USD[0.01], USTC-PERP[0] | | |
| 02537130 | | ATLAS[5217.844], MBS[233.0058], TONCOIN[4.3785], USD[23.02], USDT[0], YGG[43] | | |
| 02537138 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.03369295], BTC-MOVE-0120[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0201[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0308[0], BTC-MOVE-0313[0], BTC-PERP[0], DFL[9.916], DOT-PERP[0], EOS-PERP[0], ETH[.68589542], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[112.39], USDT[0], ZIL-PERP[0] | Yes | |
| 02537140 | | ADA-20211231[0], ADA-PERP[0], BTC-20211231[0], ETH-20211231[0], ETH-PERP[0], LUNC-PERP[0], SHIT-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02537142 | | LTC[0], SOL[0], USD[0.00] | | |
| 02537143 | | BTC-PERP[0], ETHBULL[.0437], USD[-17.54], USDT[76.92111388], VETBULL[38.33124987] | | |
| 02537146 | | ATLAS[3180], TRX[.000001], USD[0.26], USDT[.0051] | | |
| 02537151 | | BNB[0], BTC[0], ETH[0], HT[0], LTC[0], MATIC[0], NFT (328247260607234407/FTX EU - we are here! #52418)[1], NFT (417544654218933072/FTX EU - we are here! #52499)[1], NFT (536949492482405817/FTX EU - we are here! #52327)[1], TRX[0], USD[0.00], USDT[0] | | |
| 02537153 | | FTT[.099981], USD[0.46], USDT[1.29] | | |
| 02537154 | Contingent | ATLAS[99.98], BTC[.0073], DFL[138.97603215], ETH[0.08599320], ETHW[0.05200000], LUNA2[0.06827986], LUNA2_LOCKED[0.15931968], LUNC[.219956], MATIC[90], USD[1.12], USDT[1.05557180] | | |
| 02537159 | | USDT[61.587913] | | |
| 02537160 | | ETH[.00097084], ETHW[0.00097084], OXY[124], RUNE[7.4], TRX[.000001], USD[0.00], USDT[5.37836764] | | |
| 02537161 | | ATLAS[0.00358087], AURY[0], BAL[0], CHZ[0], DYDX[.00001294], EUR[0.00], FTT[0], GMT[0], HNT[0], IMX[0.00002873], KIN[5], SOL[0], SPELL[0.01064425] | Yes | |
| 02537167 | | ATLAS[70], HT[1], POLIS[1], SHIB[200000], USD[0.25], USDT[0] | | |
| 02537168 | | BTC-PERP[0], ETH-PERP[0], MATIC[9.9981], USD[567.02] | | |
| 02537169 | | USD[0.12], USDT[0] | | |
| 02537172 | | USD[0.08], USDT[24.04588603] | | |
| 02537173 | | ADA-0325[0], ADA-0624[0], ATOM-0325[0], AVAX-0325[0], AVAX-0624[0], BTC-0325[0], ETH-0325[0], EUR[0.00], LINK-0325[0], LINK-PERP[0], OMG-PERP[0], SOL[37.2015121], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], TRX-0624[0], UNI-0325[0], USD[0.00], XLM-PERP[0] | | |
| 02537174 | | TRX[.000001], USDT[27] | | |
| 02537176 | | NFT (400612446177166412/FTX Crypto Cup 2022 Key #6263)[1], USD[0.00], USDT[0.00001768] | | |
| 02537178 | | USD[0.00], USDT[0] | | |
| 02537185 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 02537186 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[-3.44], XRP[58.99389429] | | |
| 02537194 | | BIT[250.96702673], GBP[0.00], USD[0.20] | Yes | |
| 02537203 | | USD[0.00], USDT[9.91258721] | | |
| 02537204 | | AXS[.31418905], BAO[1], CRO[127.83778218], KIN[4], MANA[8.70742008], SAND[11.66112279], USD[0.00] | Yes | |
| 02537206 | | DENT[1], EUR[0.00] | Yes | |
| 02537210 | | FTT[3.80826278], USD[0.00], USDT[0.00000038] | | |
| 02537213 | | FTT[.0266015], USD[4.27] | | |
| 02537216 | | ATLAS[3139.372], USD[1.04], USDT[0] | | |
| 02537219 | | AKRO[1], BAO[1], FTM[19.19676205], UBXT[1], USD[0.01] | Yes | |
| 02537226 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000067], VET-PERP[0], XRP-PERP[0] | | |
| 02537241 | | BTC[0], DFL[1630], MANA[99.98100000], SAND[0], SOL[2.52000000], USD[2.27], USDT[0] | | |
| 02537243 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], SOL-PERP[0], SUN[473.16883089], SUSHI-PERP[0], USD[0.79], USDT[0.00709632] | | |
| 02537248 | | BAO[1], KIN[1], USD[4.00], USDT[1.80164827] | | |
| 02537252 | | POLIS[95.9649], USD[0.17], USDT[.002172] | | |
| 02537258 | Contingent | BTC[.1409], BTC-PERP[0], ETH[1.49949944], ETH-PERP[0], FIL-PERP[0], FTT[25], LUNA2[0.07926481], LUNA2_LOCKED[0.18495123], LUNC-PERP[0], TRX-PERP[0], USD[31382.25], XMR-PERP[0], XTZ-PERP[0] | | |
| 02537264 | | USD[15.56], USDT[0] | | |
| 02537265 | | NFT (561260390978157142/The Hill by FTX #25199)[1] | | |
| 02537267 | | USD[25.00] | | |
| 02537269 | | LTC[1.53621], SHIB[4500000], USD[0.22] | | |
| 02537273 | | GBP[100.00] | | |
| 02537274 | | BNB[.00000027], USD[25.00] | | |
| 02537275 | | EUR[0.00], UBXT[1], USD[0] | | |
| 02537279 | | BAO[1], KIN[1], MANA[23.31852899], SAND[15.38280364] | Yes | |
| 02537282 | Contingent | ANC-PERP[0], BTC-PERP[0], GALA-PERP[0], GAL-PERP[0], LUNA2[0.00063374], LUNA2_LOCKED[0.00147874], LUNC[138], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02537288 | | KIN[2], LTC[.84401191], TRX[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02537303 | | AKRO[1], BAO[2], DENT[2], ETH[0], TRX[.000001], USDT[0.00000891] | | |
| 02537305 | | BADGER-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EUR[0.00], FTT[0.02134412], HUM-PERP[0], KIN-PERP[0], MANA-PERP[0], MATIC-PERP[0], PSG[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-032S[0], TOMO-PERP[0], TRU-PERP[0], USD[0.02], USDT[0], USDTBULL[0] | | |
| 02537307 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ASD-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[1269.7714], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0.09833481], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (311736664486599110/The Hill by FTX #21029)[1], NFT (353477144930362981/FTX EU - we are here! #124807)[1], NFT (446463948875299838/FTX Crypto Cup 2022 Key #15672)[1], NFT (454931862882813245/FTX EU - we are here! #124623)[1], NFT (488196974089854102/FTX EU - we are here! #124471)[1], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], TRX[.99568], USD[0.00], USDT[0.10164006], VET-PERP[0] | | |
| 02537316 | | MER[33.22140646], USDT[0] | | |
| 02537320 | | AAVE[0], ALCX[0], BTC[0.00006727], CHF[0.00], CRO[0], GST[0], KIN[2], LTC[0], SOL[0], USD[0.00] | | |
| 02537321 | | EUR[0.00], SPELL[3134.95460866], USD[0.00] | Yes | |
| 02537324 | | BEAR[0], BTC[0.25000000], BTC-PERP[0], BULL[0], EGLD-PERP[0], ETH[0], ETHBULL[2676.08422920], EUR[0.00], MATIC-PERP[0], USD[0.00], USDT[27.72152388] | | |
| 02537326 | | USD[25.00] | | |
| 02537332 | | BAT[.85415], BNB[.10374933], DOGE[.62677], ETH[.01], ETHW[.01], TRX[79.989584], USD[0.00], USDT[.001524] | | |
| 02537333 | | ATLAS[469.9354], TRX[.580801], USD[1.42] | | |
| 02537334 | | AUDIO-PERP[0], AVAX-PERP[0], BNB[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], MANA-PERP[0], MATIC[28.05155672], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], USDI[-1.80], ZEC-PERP[0] | | |
| 02537340 | | TRX[.000018], USD[0.78], USDT[0.00001799] | | |
| 02537341 | | LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[88.32] | | |
| 02537342 | | BTC[.0147121], GALA[478.10824304], USDT[2.50374603], XRP[.403846] | | |
| 02537346 | | ATLAS[0], BAO[3], BRZ[.00000229], KIN[3], USDT[1.11363873] | Yes | |
| 02537356 | | ATLAS[650.48188022], POLIS[11.56924204], TRX[.000001], USDT[0.00000006] | | |
| 02537360 | Contingent | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USTC[10] | | |
| 02537361 | | ATLAS[0], AURY[0], OMG[.00000001] | | |
| 02537364 | | BTC[0.00002359], ETH[0], USD[0.53], USDT[0] | | |
| 02537369 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[12.58], XMR-PERP[0] | | |
| 02537371 | | ATLAS[760], USD[0.72] | | |
| 02537372 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], GALA-PERP[0], HUM-PERP[0], MANA-PERP[0], ORBS-PERP[0], SAND-PERP[0], TRX[.258082], USD[0.07], XRP-PERP[0] | | |
| 02537374 | | ATLAS[3940], USD[0.60], USDT[0] | | |
| 02537375 | | AAVE[0], ATLAS[0], AURY[0], AVAX[0], BICO[0], BOBA[0], BTC[0], C98[0], CRO[0], DENT[0], ENJ[0], FIDA[0], FTT[0.03988742], GALA[0], GALFAN[0], KNC[0], MATIC[0], MBS[0], MNGO[0], RAY[0], RNDR[0], SAND[0], SHIB[0], SOL[0], SRM[0], UNI[0], USD[0.00], USDT[0.00000048] | | |
| 02537376 | | STEP[.080816], USD[0.01], USDT[901.46000000] | | |
| 02537377 | | ATLAS[650.67750295], TRX[.200001] | | |
| 02537381 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[1.18992822], BNB-PERP[0], BRZ[0.99232206], BTC[0.28462233], BTC-PERP[0], DOT[19.3], DOT-PERP[0], ETH[0.65494451], ETH-PERP[0], ETHW[0.65494450], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK[-0.00264560], LINK-PERP[0], LUNA2[0.32148254], LUNA2_LOCKED[0.75012592], MATIC[20], MATIC-PERP[0], POLIS[41.50000000], POLIS-PERP[0], RUNE[0], SOL[4.6], SOL-PERP[0], STORJ-PERP[0], UNI[27.6], UNI-PERP[0], USD[9504.23], USDT[0.00000002] | | |
| 02537383 | | ATLAS[7.034], TRX[.000001], USD[0] | | |
| 02537384 | | DOGE[100.8000006], USD[0.03], USDT[0.00331641], XAUTBEAR[0.00000999] | | |
| 02537385 | Contingent | BTC[0.50002621], BTC-PERP[0], EUR[980474.82], FTT[424.324363], FTT-PERP[0], PAXG[0], SRM[8.28873375], SRM_LOCKED[58.32210665], USD[110.19], USDT[0] | | EUR[970000.00], USD[109.57] |
| 02537387 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[.06874752], BTC-PERP[0], CAKE-PERP[0], CREAM[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAMP-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USDI[-4.98], ZEC-PERP[0] | | |
| 02537396 | | POLIS[32.4], USD[0.63] | | |
| 02537398 | | USDT[0.20373501] | | |
| 02537411 | | AUD[0.00] | | |
| 02537422 | | GBP[0.01], USD[0.00] | | |
| 02537424 | | XRP[72.839876] | | |
| 02537427 | | ATLAS[7630], USD[1.44] | | |
| 02537433 | | ADA-PERP[0], BTC[0.00910000], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.01098614], ETH-PERP[0], ETHW[.07698614], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND[0.95866461], SAND-PERP[0], SOL[0.00073646], SOL-PERP[0], SRM[0], TRX[.000002], USD[1.23], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02537434 | | ATLAS[3250], POLIS[8], TRX[.000001], USD[0.01], USDT[0.00203719] | | |
| 02537436 | | EUR[0.00], USDT[0] | | |
| 02537438 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SRN-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.28], WAVES-PERP[0] | | |
| 02537442 | | ATLAS[2790], ATLAS-PERP[0], USD[2.09], USDT[0.00345307] | | |
| 02537443 | | BAO[1], ETH[.04322218], ETHW[0.04268826], SOL[1.29090281], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02537444 | | ATLAS[729.854], USD[0.39], USDT[0] | | |
| 02537447 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[10.82], XTZ-PERP[0] | | |
| 02537448 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[210.32], WAVES-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02537457 | | COMP[20], DAI[5906.778088], USD[0.02], USDT[0.00000001] | | |
| 02537458 | | BAO[1], ETH[.00000017], ETHW[0.00000017], KIN[2], MATIC[.00184048], USD[0.00] | Yes | |

Amended Schedule F-1 - Nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02537462 | | SHIB-PERP[0], USD[1.59] | | |
| 02537471 | | ETH[1.24176402], ETHW[1.24176402], EUR[1.97], USD[2.50] | | |
| 02537472 | | APE-PERP[0], BNB[.00002347], EUR[0.01], SOL[.00000001], TRX[.001554], USDT[2.31959996] | | |
| 02537480 | | ATLAS[360], TRX[.000001], USD[0.98], USDT[0] | | |
| 02537481 | | BAO[7], BTC[.00000008], DENT[2], EUR[0.00], SOL[0.00001804], UBXT[1], USD[0.03], USDT[0] | Yes | |
| 02537482 | | ATLAS[190], FTT[.2], USD[0.96], USDT[0] | | |
| 02537486 | Contingent | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000048], BTC-PERP[0], CEL-PERP[0], CRO[39.9838], DFL[180], ETH[1.15502752], ETH-PERP[0], ETHW[.59895464], EUR[117.82], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK[.00000001], LINK-PERP[0], LUNA2[0.97611937], LUNA2_LOCKED[2.27761188], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.44], USDT[0.00000007], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02537491 | | BF_POINT[200] | Yes | |
| 02537493 | | DFL[749.865], USD[3.76], XRP[1305.76492] | | |
| 02537499 | | BNB[.01092477], BNB-PERP[0], BTC[.00000025], BTT[3531.6], DFL[10], ETH-PERP[0], MTA[2], SOL[0], SOL-PERP[0], TRX[.001866], USD[1515.82], USDT[0.00000001], XTZ-PERP[0] | | |
| 02537500 | | 0 | | |
| 02537503 | | USD[610.48] | | |
| 02537508 | | USD[0.01] | | |
| 02537509 | | AURY[2], GOG[100], POLIS[3.1], SPELL[6100], USD[0.02], USDT[0] | | |
| 02537510 | | ALICE[.00768], AURY[.8262], AVAX[.0935], COPE[10], USD[0.00], USDT[0], YGG[.8046] | | |
| 02537520 | | USDT[0.00000148] | | |
| 02537522 | | SOL[0.00058079], USDT[0.00000161] | | |
| 02537524 | Contingent | AAVE[0], AXS[0], BTC[0], CEL[0], DOGE[0], DOT[0], ETH[0], ETHW[0], FTT[0], FTT-PERP[0], LTC[0], LUNA2[0.04709978], LUNA2_LOCKED[0.10989950], LUNC[0], SECO[.00000015], SECO-PERP[0], SOL[0], SUSHI[0], USD[3.75], USDT[0] | | |
| 02537525 | | GODS[4.4991], STARS[102.9794], USD[104.91], USDT[118.75] | | |
| 02537528 | | AKRO[4], ATLAS[5398.60888122], AUDIO[1.02501419], AURY[20.57089188], AXS[.00000385], BAO[14], CRO[164.8295563], DENT[3], EUR[0.00], GALA[51.3153883], KIN[12], LRC[11.924018], MANA[21.65676195], MATIC[7.45867224], MTA[9.45748704], RAY[.00003622], RSR[2], SAND[21.70829893], SOL[.00006368], TRX[3.0079454], UBXT[1], USDT[0.04116492], XRP[11.08024722] | Yes | |
| 02537530 | | USD[0.18], USDT[0] | | |
| 02537532 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.04699475], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.0953925], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[14.4805375], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.08625775], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.0061114], LUNC-PERP[0.00000002], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11245.73], USDT[1899.95242265], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02537538 | | LUNC-PERP[0], SOL[3.1893939], SPELL[3000], TRX[.000001], USD[1.52], USDT[0] | | |
| 02537541 | | BTC[.00037805] | | |
| 02537547 | | 0 | | |
| 02537553 | | NFT (290351014375627844/Ape Art #623)[1], NFT (536467321699696338/Crypto Ape #247)[1], USD[2.92] | | |
| 02537559 | | ADA-PERP[50], ATOM-PERP[3.73], DOT-PERP[1], SHIB-PERP[2400000], SOL-PERP[.38], USD[13.25], XTZ-PERP[10.881] | | |
| 02537564 | | BF_POINT[200] | | |
| 02537568 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[0.06], FTT[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.05], USDT[0], VETBEAR[719895.63006078] | | |
| 02537570 | | BAO[2], BTC[.00168585], GBP[0.00], KIN[1], SHIB[3706457.11125276], USD[0.00] | Yes | |
| 02537571 | | BAO[0], CRO[0], CRO-PERP[0], DFL[0], GALA-PERP[0], GBP[4.05], KIN[0], LTC[0], MANA[0], MANA-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], SPELL[0], STORJ-PERP[0], USD[0.00], USDT[0], VGX[0], XRP[0], XRP-PERP[0] | | |
| 02537572 | | AKRO[1], BAO[1], DOGE[205.50306499], ETH[.04742729], ETHW[.04683862], KIN[1], SHIB[924203.82726642], SOL[.88941881], TRX[1], USD[0.02] | Yes | |
| 02537573 | | 1INCH[0], ADA-PERP[0], ALICE-PERP[0], AVAX[.01367527], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[0.00], FTT-PERP[0], HUM-PERP[0], ICX-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00285025], SOL-PERP[0], TRU-PERP[0], USD[-0.06], USDT[-0.00918025], USDT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02537577 | | AKRO[0], ALGO[468.28800843], BAO[10], BAT[1], BTC[0], CAD[0.00], DENT[2], DOGE[4007.59879590], ETH[0], KIN[32.87500102], MATIC[0], RSR[1], SOL[0], TRX[3], UBXT[2], USD[0.00], XRP[914.78132545] | Yes | |
| 02537581 | | TRX[.000001], USDT[2.52071935] | | |
| 02537582 | | BTC-PERP[0], GBP[0.00], USD[0.00] | | |
| 02537583 | Contingent | LUNA2[0.88640719], LUNA2_LOCKED[2.06828345], USD[4.36] | | |
| 02537585 | | USDT[0.00000002] | | |
| 02537587 | | SHIB[180155.38571384], TRX[.0003155] | | |
| 02537595 | | ATLAS[.01710813], BAO[4], EUR[0.49], KIN[12.00506563], RSR[1], USD[0.01] | Yes | |
| 02537598 | | AKRO[0], ATLAS[0], BAO[1], BF_POINT[200], BLT[0.00006166], BNB[0], CRO[.03161556], DFL[0.01297079], FTM[0], GBP[0.00], KIN[4], KSHIB[0], LRC[0], SAND[0], SHIB[0], SOL[0], USD[0.00], XRP[0] | Yes | |
| 02537599 | | ETH[.03370207], ETHW[.03370207], SOL[0], USDT[1.68006669] | | |
| 02537600 | | ATLAS[2180.49010097], AVAX[.91590278], BAO[3], CRO[49.82746129], DENT[40946.65241203], KIN[5], SLP[5723.11076425], USD[0.00] | | |
| 02537601 | | POLIS[198.52303605], USD[2.66], USDT[0.00000001] | | |
| 02537605 | | ETHW[.00022951], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02537606 | | ATLAS[0], CRO[0], POLIS[0], USDT[0] | | |
| 02537609 | | DENT[1], ETH[.06844418], EUR[0.00], FIDA[1], FRONT[1], KIN[2], TRU[1], USD[0.00], USDT[935.51364657] | | |
| 02537615 | | AKRO[4], AURY[0], AVAX[0], BAO[7], BNB[0.11081889], BRZ[0], BTC[0], DENT[1], ETH[0], FTM[0.01313271], KIN[54.94134989], REN[.00105576], SAND[.00038608], SOL[0], TRX[3], UBXT[4], USDT[0.00000006] | Yes | |
| 02537616 | | AURY[58.99354], TRX[.000059], USD[0.01], USDT[0] | | |
| 02537623 | | BNB[0], USD[0.00] | | |
| 02537626 | | GALA[1050], LTC[7.59], USD[4.68], USDT[0] | | |
| 02537628 | | USDT[1] | | |
| 02537640 | | ADA-PERP[0], DASH-PERP[0], ETH-PERP[0], USD[0.68], USDT[0.78566029] | | |
| 02537642 | | AUD[10.00] | | |
| 02537644 | Contingent, Disputed | USD[0.00] | | |
| 02537645 | | GBP[10.00], USD[5.00] | | |
| 02537657 | | ATLAS[120], TRX[.000001], USD[0.15], USDT[0.00000001] | | |
| 02537658 | | FTT[0], USD[19.42], USDT[0.00000001] | | |
| 02537664 | | AVAX-PERP[0], GALA[0], USD[0.00], USDT[220.11766928] | | |
| 02537666 | | BTC[0.00000308], CREAM[0.00114406], ETH[0], EUR[0.00], FTT[.00234113], SOL[0] | Yes | |
| 02537668 | | ATLAS[9.3293], BNB[.004], SOL[0], SOL-PERP[0], USD[5.16] | | |
| 02537672 | | AGLD-PERP[0], BTC-PERP[0], ETH[.0589882], ETHW[.0589882], FTT[.0994374], IOTA-PERP[0], LINK-PERP[0], POLIS[0], SAND[.9934], USD[4.69], USDT[0], XTZ-0624[0] | | |
| 02537674 | | APE[0], AVAX[0], BAO[8], DENT[1], DOT[0], ENJ[139.56384000], FRONT[0], FTT[0], KIN[3], MATIC[0], RSR[1], USD[0.00], USDT[0] | | |
| 02537683 | | BAO[2], CHZ[.04304447], EUR[0.00], KIN[2], MATIC[31.23914069], RSR[2], SKL[.00268854], TRX[.68447305], UBXT[1], USD[0.00] | Yes | |
| 02537685 | | ATLAS[37309.07408440], SPELL[26881.60506164], SPELL-PERP[0], USD[0.17] | | |
| 02537687 | | BTC[0], HNT[0], USD[0.00], USDT[0] | | |
| 02537689 | | 0 | | |
| 02537692 | | BNB[44.79423489], NFT (304633234887331338/FTX AU – we are here! #883)[1], NFT (340462615325775017/Monza Ticket Stub #1443)[1], NFT (345257564561755517/FTX EU – we are here! #153775)[1], NFT (345847505873070555/FTX EU – we are here! #72225)[1], NFT (372032877748800871/Belgium Ticket Stub #1299)[1], NFT (376950554979333256/FTX AU – we are here! #882)[1], NFT (448831344762695621/Netherlands Ticket Stub #1854)[1], NFT (462061863609027644/Austin Ticket Stub #250)[1], NFT (502630389104637167/Mexico Ticket Stub #1370)[1], NFT (510122814727397817/Austria Ticket Stub #878)[1], NFT (511289913802475120/FTX EU – we are here! #73305)[1], NFT (527189256269822981/Hungary Ticket Stub #1361)[1], NFT (564415472175915184/FTX AU – we are here! #29520)[1], USDT[5071.14785294] | Yes | |
| 02537695 | | BTC[0.00004555], BTC-PERP[.0001], EUR[2.08], MANA[0], USD[-2.10] | | |
| 02537696 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000003], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[89.35583317], VET-PERP[0] | | |
| 02537699 | | ADABULL[0], ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[4.5], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM[-0.00000001], FTM-PERP[0], FTT[5.1038910], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[.08209956], MATIC-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[-0.00000002], SOL-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[-42.25], USDT[0], XRP-PERP[0] | | |
| 02537702 | | SOL[1.22161777] | | |
| 02537709 | | AKRO[3], ATLAS[9686.87381747], BAO[5], BAT[1.01590888], DENT[1], FIDA[1.04171677], GBP[0.00], GODS[64.62633994], HOLY[1.08536911], KIN[1], MANA[150.45232244], RSR[1], SAND[179.54091431], SPELL[21197.88762089], TRX[1], USD[0.00] | Yes | |
| 02537723 | | DFL[.35293747], KIN[1], RSR[1], USDT[0.22463366] | Yes | |
| 02537724 | | XRP[100] | | |
| 02537728 | | ATLAS[8470.97905844], BAO[1], USDT[0] | Yes | |
| 02537729 | | IMX[15.50929267], USD[0.00] | | |
| 02537731 | | TRX[.000777], USDT[0.77309286] | | |
| 02537734 | | ATLAS[4469.106] | | |
| 02537741 | | BTC[0], MANA[.12962544], USD[0.00], USDT[0.28054094] | | |
| 02537742 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.98], GMT-PERP[0], LTC-PERP[0], LUNA2[0.03909468], LUNA2_LOCKED[0.09122093], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], USD[1.22], USDT[0] | | |
| 02537748 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.000008], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR[.8], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN[9750], LUNC-PERP[0], MANA[.6154], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB[84300], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[25.72], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02537751 | | USD[0.00] | | |
| 02537754 | | BTC[.00003971], ETH[.00075907], ETHW[.00075907], EUR[0.00], LTC[.00094768], SHIB[84608], USD[1321.59], XRP[.00519542] | | |
| 02537755 | Contingent | BTC[-0.00000711], DOGE[0], ETH[0.00009361], ETHW[0.00098361], LTC[0], LUNA2_LOCKED[13.13732191], LUNC[1226005.50183305], SOL[0], SUSHI[0], USD[5.02], USDT[1.88647131], XRP[0] | | |
| 02537756 | Contingent | BTC[0.00004930], ETH[0], FTT[.05268806], LUNA2[0], LUNA2_LOCKED[2.80169573], LUNC[.00763], SOL[0], TONCOIN[.07322145], USD[0.16], USDT[0] | Yes | |
| 02537758 | Contingent | AUDIO[5.99886], BTC[.0010364], ETH[.03093478], ETHW[.03093478], LUNA2[1.26748005], LUNA2_LOCKED[2.95745346], LUNC[260616.4934562], MANA[2.25876893], MANA-PERP[0], SHIB[725195.01396556], USD[0.00], USDT[0.01023151], USTC[9.99881] | | |
| 02537760 | | USDT[26] | | |
| 02537767 | | EUR[0.00], LINK[10.30971436], SUSHI[18.54265347] | | |
| 02537772 | | AUD[0.00], USDT[0.00000005] | Yes | |
| 02537781 | | ATLAS[787.5566], POLIS[.098366], TRX[.400001], USD[1.13] | | |
| 02537785 | | USD[0.00] | | |
| 02537788 | | ENJ[194.46807404], USD[0.00] | | |
| 02537793 | | USD[1.61], USDT[.001374] | | |
| 02537800 | | AAVE-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], GMT-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02537803 | | BAO[3], GBP[0.00], KIN[3], SOL[.00001148], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02537805 | | BTC[.00001293], BTC-PERP[0], TRX[.000001], USD[0.50], USDT[0] | | |
| 02537809 | | ATLAS[0.16721121], BAO[1] | Yes | |
| 02537811 | | BNB[0], FTT[0.01544541], USD[4.13] | | |
| 02537812 | Contingent | AUD[-0.14], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL[0.68962177], CEL-PERP[0], EDEN-PERP[0], FLM-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[2.76079154], LUNC[0], SRN-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02537814 | | ATLAS[2279.5668], ATLAS-PERP[0], DFL[259.9696], USD[0.04] | | |
| 02537821 | Contingent | AVAX[0.06654364], BTC[0], FTT[0], LOOKS[0], LUNA2[0.09551875], LUNA2_LOCKED[0.22287708], LUNC[20799.408962], NFT (365986788145529121/FTX EU - we are here! #284961)[1], NFT (404115208404535665/FTX EU - we are here! #284952)[1], POLIS[0], SRM[0], USD[0.00], USDT[0] | | |
| 02537822 | | ETH[0.01607052], ETHW[0.01797295], FTT[1.1140532], GODS[254], TSLA[.14601206], TSLAPRE[0] | | ETH[.017811] |
| 02537826 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.11], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02537829 | | BTC[.0121], FTT[0.07875784], SOL[.96], USD[0.00], USDT[0.22101401] | | |
| 02537831 | | USDT[0] | | |
| 02537832 | | BTC[.00000894], ETH[.051], ETHW[.051], USD[1.64] | | |
| 02537834 | | DENT[873.36794678], DENT-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MTA[470], SOL[.0022324], USD[-0.39], USDT[0] | | |
| 02537841 | | 1INCH-PERP[0], ALGO-PERP[0], APT[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOODO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00500000], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], REN-PERP[0], SAND[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], XRP-PERP[0], XTZ-PERP[0] | | |
| 02537842 | Contingent | APE[11.9], ATLAS[330], AURY[10], BNB[1.09672768], BTC[.0000723], DOT[0], DOT-PERP[0], ETH[.18442932], ETHW[.18442932], FTM-PERP[0], LUNA2[0.30421661], LUNA2_LOCKED[0.70983875], LUNC[.98], SHIB-PERP[0], SOL[4.31768996], SOL-PERP[3], TRX[.000802], TULIP-PERP[0], USD[915.92], USDT[556.010416] | | |
| 02537844 | Contingent, Disputed | BNB[.003436], BTC[0.00002357] | | |
| 02537845 | | AVAX[0], BADGER[0], BAO[1], BTC[0.00000001], CEL[0], ETH[0], FTM[0], GBP[0.00], LTC[0], MATIC[0], SPELL[0], TRX[0] | Yes | |
| 02537848 | | FTM[0], SPELL[1592.01169332] | | |
| 02537853 | | ATLAS[2524.77339690], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02537854 | | FTT[0], USD[0.00] | | |
| 02537857 | | AKRO[1], BAO[2], BNB[.00000202], DENT[2], KIN[2], RSR[2], UBXT[1], USD[0.00], USDT[0.22747027] | Yes | |
| 02537861 | | ADA-PERP[7500], AVAX[49.9905], ETH[1.99981], ETHW[1.99981], SOL[62.71], USD[-3405.23] | | |
| 02537862 | Contingent | DOGE[0], LUNA2[1.60802378], LUNA2_LOCKED[3.75205550], LUNC[350150.564956], SOL[13.88408190], USD[6.76], XRP[0] | | |
| 02537869 | | ATLAS[669.8727], BTC-PERP[0], USD[0.01], USDT[-0.00380499] | | |
| 02537874 | | AKRO[1], ATLAS[0.02518633], BAO[1.05303013], BNB[0], DENT[1], EUR[0.00], KIN[1], POLIS[0], XRP[0] | Yes | |
| 02537875 | | AKRO[2], BAO[1], ETH[0], EUR[0.00], KIN[4], UBXT[1], USD[0.00] | Yes | |
| 02537876 | | BNB[.02961741], USD[0.44] | | |
| 02537879 | | TRX[.000003] | | |
| 02537881 | | ADA-PERP[0], AVAX[5.92848028], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1.64] | | |
| 02537886 | | AKRO[1], ATLAS[10014.66080429], BAO[1], DENT[2], KIN[2], SAND[290.59505996], UBXT[1], USD[0.00] | Yes | |
| 02537887 | | TRX[.000001] | | |
| 02537891 | | DOGEBULL[1.13378454], USD[0.06] | | |
| 02537899 | | ADA-PERP[0], AUDIO-PERP[0], BTC[0.00009097], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0], FTM[0], GMT[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], REEF-20211231[0], SAND-PERP[0], SHIB[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 02537902 | | ATLAS-PERP[0], FTT[0.02689184], USD[0.00] | | |
| 02537907 | | NFT (340271533141769657/FTX EU - we are here! #284118)[1], NFT (563599875994729879/FTX EU - we are here! #284127)[1] | | |
| 02537916 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[.00002576], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], JASMY-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02537918 | | GBP[0.00], RSR[52.74933471], USD[0.00], USDT[0] | Yes | |
| 02537921 | | AVAX-PERP[0], BNB-PERP[0], FLOW-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000004], USD[0.50], USDT[0.00697596], YFI-PERP[0] | | |
| 02537924 | | BTC-PERP[0], DOGE-PERP[0], MTA-PERP[0], SHIB[800000], USD[0.74], XRP-PERP[0] | | |
| 02537925 | | 1INCH[0], ATLAS[169.966], AVAX[2.35478281], BTC[0.10790891], ETH[0.01006303], ETHW[0.01001092], FTT[0], SOL[4.29836805], UNI[10.01211029], USD[1131.08], USDT[0] | | AVAX[2.353966], ETH[.010054], ETHW[.010009], UNI[5.012734] |
| 02537931 | | BTC[.0000529], CHF[0.00], CREAM-PERP[0], ETH-PERP[0], IOTA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02537938 | | SAND[4130.1738], USD[2.45], USDT[.00124425] | | |
| 02537940 | | ATLAS[525.48904], AURY[10], ETH[.02731144], ETHW[.02731144], FLOW-PERP[0], POLIS[10], SAND[79.93490295], UNI[2.55], USD[2.03], USDT[3.14608346] | | |
| 02537941 | | KSHIB[4.64122885], SHIB[40000], USD[0.01], USDT[0.00000001] | | |
| 02537944 | | ATLAS[0], ETH[.00000001], POLIS[0], SOL[0] | | |
| 02537948 | | ETH[0], REN[0], SOL[0], USD[0.00], USDT[0] | | |
| 02537954 | | ATLAS[610], GODS[22.8], USD[2.21] | | |
| 02537955 | | ATLAS[87.42203281], USD[0.00], USDT[0] | | |
| 02537957 | | CHZ-PERP[0], DOT-PERP[0], GST[.2], TRX[.000003], USD[-0.30], USDT[0.45067720] | | |
| 02537958 | | SPELL[3399.34], USD[0.99] | | |
| 02537971 | | BTC[0.00000234], GENE[.09], USD[0.00], USDT[0.14527317] | | |
| 02537983 | | ATLAS[2340], USD[0.42], XRP[.6208] | | |
| 02537986 | | ATLAS[10], AURY[.9998], ETH[.001], ETHW[.001], USD[1.19], USDT[.008082] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02537990 | | USD[0.00], USDT[0] | | |
| 02537992 | | ATLAS[1909.618], BTC[0.01747359], USD[1.34], USDT[0] | | |
| 02537993 | | ATLAS[3130], FTM[142.77826313], POLIS[63.6], SOL[.72], USD[0.00] | | |
| 02537994 | | SPELL[399.92], USD[2.20] | | |
| 02538004 | | SLRS[755.61764932], USD[0.00], USDT[0] | | |
| 02538011 | | ATLAS[1097.77564221], BTC-PERP[0], USD[0.06], USDT[0] | | |
| 02538022 | | USD[0.00], USDT[0] | | |
| 02538025 | | ATLAS[844.62983868] | Yes | |
| 02538029 | | XRP[3233.32987623] | Yes | |
| 02538031 | | ATLAS[1189.762], USD[1.72], USDT[.001126] | | |
| 02538034 | | 1INCH[.1592], ADA-PERP[0], ALPHA[.5464], ALTBEAR[1397.2], ATOM-PERP[0], BEAR[946.1], BNB-PERP[0], BTC[0.00011224], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-1230[0], DOGEBULL[.08721], DOGE-PERP[0], DYDX-PERP[0], ENS[.006348], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[38], FTT-PERP[0], GAL-PERP[0], ICX-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[4.78905], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000041], TRX-PERP[35000], USDI-1941.81], USDT[346.14633796], WAVES-PERP[0], XRPBULL[34.9], XRP-PERP[0] | | |
| 02538040 | | BTC[0], USDT[0] | | |
| 02538042 | | USDT[0.07279956] | | |
| 02538047 | | ATLAS[1810], TRX[.000001], USD[0.39], USDT[.005] | | |
| 02538048 | | AURY[13], BNB[.0012285], USD[0.65] | | |
| 02538049 | | BTC-PERP[0], USD[1.12] | | |
| 02538052 | | BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], USD[1.29], XLM-PERP[0] | | |
| 02538060 | | USD[25.00] | | |
| 02538065 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 02538066 | | ATLAS-PERP[0], CHZ-PERP[0], COMP-PERP[0], GRT-PERP[0], LRC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 02538070 | | TRX[.000779] | Yes | |
| 02538079 | | BNB[.0038523], BTC[0.00002319], ETH[.00046341], ETHW[0.00046340], LOOKS[.9106], SAND[.336], TRX[.000049], USD[0.11], USDT[0], YFI[.0008676] | | |
| 02538080 | | USDT[0], XRP[.75] | | |
| 02538091 | | ATLAS[19250], USD[0.70] | | |
| 02538098 | | EUR[0.00], KIN[3], SOL[.00000068], USD[0.00] | Yes | |
| 02538099 | | LTC[.14189162], USD[0.00], USDT[0] | | |
| 02538104 | | FTT[0], KIN[1], TRX[0] | | |
| 02538114 | | DOT-PERP[0], FTT[0.01981770], USD[0.00], USDT[0] | | |
| 02538121 | | ATLAS-PERP[0], BTC[0], MANA-PERP[0], USD[0.78], USDT[.000043] | | |
| 02538127 | | AAVE-PERP[0], BAL-PERP[0], BTC-PERP[0], LTC-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.01], USDT[0], VET-PERP[0] | | |
| 02538129 | | BRZ[1.93044428], USD[0.00] | | |
| 02538131 | | POLIS[9.18871875] | | |
| 02538138 | | AKRO[1], DFL[.001503], USD[11.34] | Yes | |
| 02538141 | | ATLAS[9.998], ATLAS-PERP[0], AVAX[.8], BNB[.01], CRO[200], ETH[.015], ETHW[.015], FTM[30], FTT[.01180446], MANA[6], NEAR[2.3], RAY[16.23178036], SAND[6], SOL[1.0922078], SPELL-PERP[0], USD[0.30] | | |
| 02538145 | Contingent | ALGOBULL[10000000], BTC[0], EOSBULL[1070000], ETHW-PERP[0], LUNA2[0.05866464], LUNA2_LOCKED[0.13688417], LUNA2-PERP[0], LUNC[237.31357676], MATICBEAR2021[10000], USD[0.04], USDT[-0.04772868] | | |
| 02538151 | | DOGE[199.962], USD[0.26], XRP[197.97739] | | |
| 02538155 | | FTT[.26582476], TRX[1], USDT[0.00000008] | Yes | |
| 02538159 | | ATLAS[6.84400057], USD[0.01], USDT[0] | | |
| 02538162 | | BAO[1], BTC[.00019403], DENT[1], DFL[84.01786977], ENJ[2.13140924], FTT[1.10108176], GALA[6.28690367], GBP[0.00], GOG[2.03621012], KIN[1], MANA[1.05395039], RAY[4.24049143], SAND[2.23646857], USD[0.00] | Yes | |
| 02538164 | | ATLAS[332.60106365], AUDIO[.99791], BRZ[0], BTC[0.02039746], ENJ[.93458365], ETH[.04205572], ETHW[.5524543], FTT[2.36637435], HNT[.099829], POLIS[5.63505097], SAND[0], TLM[64.01656695], USD[0.00], USDT[0.00000001] | | |
| 02538167 | | NFT [567031171260395238/FTX EU – we are here! #250345)[1] | | |
| 02538171 | | USD[0.00], USDT[0] | | |
| 02538172 | | BTC-PERP[0], BULL[1.3302], POLIS[109], SPELL[10500], USD[0.07] | | |
| 02538177 | Contingent | BTC[.00020206], FTT[2.50507158], MATIC[4.66835828], SOL[11.11431562], SRM[2.04079724], SRM_LOCKED[1.03429344], STORJ[5.29624535], USD[0.00] | | |
| 02538178 | | DOT[0], ETH[0], MBS[.834314], SOL[9.87104910], USD[0.22], USDT[0.60423597], XRP[1.705008] | | |
| 02538184 | | AKRO[2], BAO[4], DENT[1], DOGE[1], GBP[0.00], KIN[7], NFT [513425821120970543/Ape Art #794][1], NFT [521303031748365065/Ape Art #795][1], TRX[1], UBXT[2], USD[0.00] | | |
| 02538189 | | ATLAS[470], USD[0.27] | | |
| 02538192 | Contingent | LUNA2[0.01588779], LUNA2_LOCKED[0.03707151], LUNC[3459.6], USDT[0.00690054] | | |
| 02538197 | | ATLAS[856.37246682], BNB[0], DENT[1], POLIS[.00010323], UBXT[1], USD[0.00] | Yes | |
| 02538199 | | ADA-PERP[0], BNB[0], BTC[0.01164465], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0], XMR-PERP[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02538204 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0, 19], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.21466670], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.62], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.100777], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[2451.83], USDT[4.14740721], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02538205 | | USD[0.00] | | |
| 02538207 | | ADA-PERP[0], APE-PERP[0], BTC[.0151], BTC-PERP[0], EOS-PERP[0], EUR[0.00], LUNC-PERP[0], USD[-112.32], USDT[0.00000001] | | |
| 02538210 | | GODS[.0626], IMX[.045], USD[0.01] | | |
| 02538213 | | BNB[.97880721], BTC-PERP[.0055], TRYB-PERP[-1306], USD[2083.22] | | USD[2119.40] |
| 02538217 | | ATLAS[150], POLIS[3.1], USD[0.93] | | |
| 02538219 | | POLIS[33.2], USD[0.01] | | |
| 02538232 | | NFT (306993072224983653/FTX EU - we are here! #182316)[1], NFT (363810771366102198/FTX EU - we are here! #181838)[1], NFT (572120965761807605/FTX EU - we are here! #182650)[1] | | |
| 02538239 | | ADA-PERP[0], ATLAS[9.8518], ATLAS-PERP[0], AVAX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 02538242 | Contingent | AVAX[1], ETH[.265], ETHW[.265], FTT[3.5], SOL[1.0156161], SRM[38.14425656], SRM_LOCKED[.13892128], USD[0.01], USDT[0.33373049], XRP[55] | | |
| 02538246 | | ETH[.00943818], ETHW[.00943818], USD[0.00] | | |
| 02538250 | | ATLAS[3939.2908], USD[1.05], USDT[.002189] | | |
| 02538253 | Contingent | GENE[.79994], GOG[39.9968], LUNA2[0.18571198], LUNA2_LOCKED[0.43332797], LUNC[40439.176596], SOL[0.19998910], USD[18.38] | | |
| 02538259 | | MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02538270 | | BTC[0], ETH[.0004478], ETHW[.0004478] | | |
| 02538273 | | POLIS[.09962], USD[0.00] | | |
| 02538283 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00013092], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000778], TRYB-PERP[0], USD[2.21], USDT[11.04451678], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-20211231[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02538284 | | BTC[.0005] | | |
| 02538289 | Contingent | BTC[.00021907], LUNA2[3.22603787], LUNA2_LOCKED[7.52742171], TRX[.002967], USD[0.09], USDT[0.81522408] | | |
| 02538290 | | SOL[1.09], SPELL[9500], USD[1.43] | | |
| 02538297 | | AVAX[.05], USD[0.00] | | |
| 02538300 | | EUR[0.00], SHIB[6588.42907144], TRX[1], XRP[302.71862173] | Yes | |
| 02538304 | | ADABULL[69.5076584], DOGEBULL[6.69866], TRX[.001582], USD[0.06], USDT[0.00000001] | | |
| 02538307 | | AURY[11], BTC[.00304574], SLND[34.8], SOL[6.88724041], SOL-20211231[0], USD[10.63] | | |
| 02538308 | | TRX[.000001] | | |
| 02538309 | | DOGE[11.45853284], KIN[22097.00766338], LRC[18.92775312], REEF[78.99308802], SHIB[34472.28600323], USD[0.00] | Yes | |
| 02538318 | | ATLAS[1574.44170981], USD[0.21], USDT[0] | | |
| 02538319 | | APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CONV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.0008], TRX-PERP[0], USD[0.00], USDT[86.96200081] | | |
| 02538321 | | EUR[15.00], SHIB-PERP[100000], USD[-4.55] | | |
| 02538323 | | AUD[0.01], BF_POINT[200], ETH[0], USD[0.00] | | |
| 02538325 | | TRX[.000001], USDT[12.43999614] | | |
| 02538328 | | EUR[0.00], USD[0.00] | | |
| 02538332 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[2190.81], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02538333 | | BAO[4], EUR[10.84], KIN[2], RSR[2] | Yes | |
| 02538337 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.00570367], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.16], USDT[0], VET-PERP[0] | Yes | |
| 02538339 | | ATLAS[0.5481732], POLIS[.06688257], USD[0.00], USDT[0] | | |
| 02538343 | Contingent, Disputed | BTC[0], LTC[.00338733], USDT[.72309043] | | |
| 02538346 | | FTT[0], LTC[0], USD[0.00] | | |
| 02538348 | | NFT (486223630670846571/The Hill by FTX #24836)[1] | | |
| 02538349 | | AUD[0.00], KIN[1] | Yes | |
| 02538352 | | SHIB[749363], USD[0.36] | | |
| 02538354 | | ATLAS[548.13910981], KIN[1], USDT[0.00090354] | Yes | |
| 02538360 | | ADABULL[2.49843698], ALTBEAR[498000], BEAR[222971.69], BNBBULL[8.11617944], BULL[0.68204528], DOGEBULL[16.56085284], ETHBULL[4.46705109], LTCBULL[13794.34405], MATICBULL[3527.618199], THETABULL[38.53250261], TRXBULL[11152.280664], USD[172.52], USDT[0.00000001] | | |
| 02538361 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02538366 | | ADA-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FTM-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.00], USDT[.0062745], XRP-PERP[0] | | |
| 02538370 | Contingent | AKRO[1], BAO[2], BNB[0.00000064], BRZ[.00009067], EUR[0.00], KIN[2], LUNA2[1.13396504], LUNA2_LOCKED[2.55215043], MATIC[.00002202], SPELL[.06184365], USD[0.00], USDT[0] | Yes | |
| 02538371 | | AKRO[1], DENT[1], ETH[0], KIN[3], USD[0.00] | | |
| 02538373 | | SPELL[30596.28], USD[0.83] | | |
| 02538374 | | APE[5], LTC[1], STEP[100], USD[0.00], USDT[75.43070965] | | |
| 02538376 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], USD[1.40], USDT-PERP[0] | | |
| 02538377 | | AMD[4.19], ATOM-PERP[0], BNTX[3.57], BTC[0.07729218], BTC-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETH[.33196184], ETHE[.3], ETH-PERP[0], ETHW[.33196184], HUM[650], LINA[6320], LTC[2.12], MANA[376.9631], MATIC[199.964], MATIC-PERP[0], MRNA[1.085], PYPL[1.63], SOL[3.7], SUSHI[39.9928], TSLA[.96], USD[16.10] | | |
| 02538378 | Contingent | BRZ[.24176025], LUNA2[0.00000023], LUNA2_LOCKED[0.00000054], LUNC[.050963], USD[0.00], USDT[0] | | |
| 02538387 | | USD[0.00] | | |
| 02538388 | | ETH[6.8006396], ETHW[.0006396], EUR[5.72], SPELL[3900], USD[23.05] | | |
| 02538390 | | USDT[8] | | |
| 02538392 | Contingent | CAD[0.00], KIN[1], LUNA2[0.00034312], LUNA2_LOCKED[0.00080062], LUNC[74.71656177], SXP[1] | Yes | |
| 02538396 | | BTC[0.00729668], FTT[.8], USD[4.43] | | |
| 02538398 | | SOL[0] | | |
| 02538400 | | AAVE[.00582807], BNB[0.01125290], BTC[0.00013920], COMP[.0179371], ETH[.0032222], ETHW[.0032222], EUR[0.00], FTT[0.05999873], LINK[0.16518946], LRC[4.12853303], MATIC[0.54976826], MKR[.00109101], SNX[.67364496], SOL[0.17185902], SUSHI[0.62091590], UNI[0.14203370], USD[9.39], USDT[0.00047726], YFI[0.00012343] | | USD[8.94] |
| 02538406 | | APE-PERP[0], BRZ[0], BTC[0], GMT-PERP[0], TRX[1528], USD[0.31], XRP[0] | | |
| 02538410 | | CHR[.9932], TRX[.000003], USD[-0.13], USDT[14] | | |
| 02538412 | | TRX[.000002], USD[0.00], USDT[0], XRP[0] | | |
| 02538416 | Contingent, Disputed | TRX[.000001] | | |
| 02538419 | | BRZ[0.37135283] | | |
| 02538420 | | TRX[.003224], USD[0.00], USDT[20.20000000] | | |
| 02538424 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ENJ-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00799054], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00000188], VET-PERP[0] | | |
| 02538426 | | POLIS[5.8], USD[0.16] | | |
| 02538427 | | BNB[0], ETH[.00000001], SOL[0] | | |
| 02538428 | Contingent | AVAX[.1], FTT[.06443918], GMT[15], HNT[.23723356], LOOKS[.01342504], LUNA2[0.17383806], LUNA2_LOCKED[0.40562214], LUNC[.56], RON-PERP[0], USD[1.30], USDT[0.00893683] | | |
| 02538432 | | USDT[3] | | |
| 02538434 | | USD[0.00] | | |
| 02538438 | | AUDIO[60.48275828], BNB[0.00000001], BTC[0.01299913], BTC-PERP[0], ETH[0.35384332], ETH-PERP[0], ETHW[.35384332], POLIS[0], SWEAT[3.88348652], UNI[2.38876984], USD[0.00], USDT[0.00025288], XRP[154.46281243] | | |
| 02538448 | | ETH-PERP[0], SOL[0], USD[3614.80] | | |
| 02538458 | | ATLAS[4021.24904558], USD[0.00] | | |
| 02538461 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000785], USD[3.11], USDT[7.33657611], XTZ-PERP[0] | | |
| 02538463 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT[0], LUNC-PERP[0], RNDR-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[5.88], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 02538468 | | BIT[28], USD[0.00] | | |
| 02538471 | | USD[0.67], USDT[0] | | |
| 02538476 | | ATLAS[872.25963166], AURY[8.70350851], USD[0.00] | | |
| 02538479 | | TRX[.000001] | | |
| 02538485 | | EUR[0.00], SOL[.37911388], USD[0.00] | | |
| 02538488 | | CRO[529.894], MATIC[129.97049061], TRX[.000001], USD[1.40], USDT[1] | | |
| 02538490 | | FTT[2.39568889], USD[5.37] | | |
| 02538493 | | SOL[.52883799] | Yes | |
| 02538494 | | FTT[1.6773038], USD[0.00] | | |
| 02538496 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 02538498 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS[59.9892], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.0299946], BNB-PERP[0], BTC[0.00289979], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.02399802], ETH-PERP[0], ETHW[.02399802], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.799676], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[6.698794], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP[199.964], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.15], USDT[365.25136488], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02538505 | | USDT[1.44685411] | | |
| 02538508 | | NFT (306882363792155512/FTX EU – we are here! #194990)[1], NFT (346174963575785254/FTX EU – we are here! #195027)[1], NFT (410180635128596098/FTX EU – we are here! #194966)[1], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02538515 | | BAO[1], SOL[.000005], USD[0.00] | | |
| 02538525 | | ATLAS[1013.49464744], AUD[0.00], AVAX[15.43076742], BTC[.38928655], CRO[609.99215921], DFL[4.35602673], ETH[.35185632], ETHW[.35185632], FTM[.6879], GALA[208.73741234], GRT[7.48254149], HNT[9.998], LINK[46.79064], LRC[438.7842], SAND[106.9646], SOL[57.03701472], STARS[.998], TLM[1905.44758223], USD[55.17], XRP[452.016617] | | |
| 02538530 | | EUR[0.00], USD[0.00] | | |
| 02538536 | | ATLAS[9.91], USD[3.10], USDT[0] | | |
| 02538544 | | RUNE[0], SPELL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02538548 | | ATLAS[3220], USD[0.30] | | |
| 02538550 | Contingent, Disputed | USD[0.00] | | |
| 02538551 | | SHIB[4314861.1521418], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02538573 | | ETH-PERP[0], SOL[.0005], USD[0.00] | | |
| 02538574 | | AURY[12], NFT (35225594087845639/FTX EU - we are here! #285591)[1], NFT (43548344314710059/FTX EU - we are here! #285602)[1], RSR[170], TRX[.000001], USD[0.41], USDT[.0027] | | |
| 02538578 | | ATLAS[233.01028727], AUD[0.00], AXS[1.08537922], BAO[9], BNB[.000001], DENT[1], KIN[16], MANA[8.23726584], SAND[38.24285193], SPELL[2842219.86795244], SLP[477.16838715], SOL[.00005542], UBXT[4] | Yes | |
| 02538580 | | POLIS[.4196262] | | |
| 02538585 | | CQT[4242.9677], FTT[4.5], MER[5], SLRS[4.59591316], SWEAT[4868.5106729], USD[0.49] | | USD[0.48] |
| 02538588 | | BNB[0], SHIB[2021233.006197], SPELL[14133.93129935], USDT[0.00000306] | | |
| 02538589 | | USD[0.00], USDT[0], VETBULL[.0992] | | |
| 02538593 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.08000000], BNB-PERP[0], BTC[0.00000739], BTC-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT[0], HNT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00221034], LUNA2_LOCKED[0.00515748], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PAXG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM_0000339, SRM_LOCKED[0676636], THETA-PERP[0], TRX-PERP[0], USDI-0.11], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02538598 | | CRO[410], POLIS[19.9], USD[0.40] | | |
| 02538599 | | ATLAS[0.762], USD[0.01], USDT[.02] | | |
| 02538601 | | ATLAS[0.03], USD[0.00], USDT[0] | | |
| 02538614 | | USD[0.00] | | |
| 02538616 | | BNB[.10522983], DOGE[0], ENJ[0], KIN[0], MANA[42.96316452], SHIB[4041725.50322413], USD[0.00] | Yes | |
| 02538620 | | KIN[1], SAND[.00766222], USDT[0.00000002] | Yes | |
| 02538621 | | AKRO[2], ATLAS[324.12091963], BAO[2], CHZ[155.76219768], CRO[1924.30781592], DENT[2], DMG[342.61424004], FTT[1.12308694], KIN[3], MCB[1.23590741], POLIS[1.80102014], RSR[1], UBXT[11, USD[0.00] | Yes | |
| 02538622 | | AGLD[37.292913], ATLAS[23015.17193793], CLV[143.57305173], DENT[2099.61297], FTT[4.99905], POLIS[104.480145], SHIB[4699133.79], USD[0.11], USDT[0.00000001] | | |
| 02538623 | | BTC[0.00007176], ETH[0.00077334], ETHW[0.00077334], LTC[0.01991434], SOL[0.00649719], STEP[.08917], TRX[.000001], USD[0.11], USDT[0] | | |
| 02538629 | | FTT[0], SOL[0] | | |
| 02538631 | | CHF[0.00], KIN[4], RSR[1], SOL[1.6050034], USD[0.03] | Yes | |
| 02538637 | Contingent | 1INCH-0325[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00210688], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.03], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00329993], LUNA2_LOCKED[0.00769985], LUNC[0.00507725], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00528787], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-0325[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-0325[0], USD[0.99], USDT[0], USTC[.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0.00011875] | | |
| 02538639 | | ATLAS[100], BTC[.00002477], USD[0.00] | | |
| 02538641 | Contingent | AKRO[2], APE[634.68465019], AUDIO[2.00154108], AVAX[3.30286696], BAO[7], DENT[2], ETH[3.24801539], EUR[0.00], KIN[5], LUNA2[0.00026198], LUNA2_LOCKED[0.00061129], LUNC[57.04758006], NFT (38657069038649861Z/FTX EU - we are here! #51761)[1], NFT (492099877352349052/FTX EU - we are here! #52184)[1], NFT (534339400838974641/FTX EU - we are here! #52067)[1], NFT (551623732228024676/The Hill by FTX #21719)[1], TRX[3], UBXT[1], USD[0.00], USDT[40.88744114] | Yes | |
| 02538649 | | BTC[.01583688], DAI[0], EUR[0.00], USD[-2.49] | | |
| 02538652 | Contingent, Disputed | SOL[.00736252], USD[0.00], USDT[0] | | |
| 02538654 | | AKRO[1458.30345991], ATLAS[.00991503], BAO[3], CRO[19.72636813], DENT[1], DOGE[235.47762977], EUR[0.00], KIN[568579.98156145], SHIB[2178282.2935075], SPELL[1981.41582532], TRX[1], UBXT[3] | Yes | |
| 02538657 | Contingent, Disputed | USD[0.00] | | |
| 02538658 | | ATLAS[100], CRO[19.998], FTT[.35914338], POLIS[1.1], USD[0.00], USDT[2.01360000] | | |
| 02538664 | | BOBA[.06088], FTT[27.41300361], LUNC[.0000841], USD[1.89] | | |
| 02538668 | | SOL[0.10059625], USD[0.01] | Yes | |
| 02538670 | | POLIS[239.2], USD[0.00] | | |
| 02538686 | | AKRO[2], ALICE[14.51125699], ATLAS[601.43731202], AUDIO[107.76329204], AXS[.00133217], BAO[36], BAT[7.38044465], BNB[.20549681], BTC[.00087096], DENT[4], ETH[0.05740115], ETHW[0.05668927], FTM[15.56936196], FTT[3.03509512], KIN[39], LTC[1.0781894], MANA[110.95344178], MATIC[16.09594408], MNGO[383.82121605], MTA[52.28006439], RAY[10.15373954], RSR[2], SAND[29.69598522], SHIB[7721453.92128311], SOL[4.21502288], SRM[4.28055129], TLM[349.28431712], TRX[257.55409707], UBXT[2], USD[7.81], XRP[388.51781893] | Yes | |
| 02538690 | | SPELL[44.44593347], USD[3.90], USDT[0] | | |
| 02538692 | | AKRO[1], ATLAS[1008.95949036], BAO[1], KIN[1], POLIS[18.59944082], USD[0.00] | | |
| 02538696 | | 1INCH-1230[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00002857], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00061333], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000028], TRX-PERP[0], TSLAPRE-0930[0], USD[-0.37], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02538706 | | ETH[.00003895], ETHW[0.00003894], GODS[16.87714], USD[0.65] | | |
| 02538707 | | GBP[75.00] | | |
| 02538709 | | GBP[4.00], USD[21.70] | Yes | |
| 02538714 | | ATLAS[4682.14134755], AURY[50.9852], FTT[0.26037415], GOG[1281.9618], SPELL[68896.6], USD[0.38], USDT[0] | | |
| 02538719 | | USD[25.00] | | |
| 02538720 | Contingent, Disputed | ANC-PERP[0], ATLAS[8.49800000], ATLAS-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], GOG[0], KIN[3668.53678801], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00671], MBS[0], MINA-PERP[0], PEOPLE-PERP[0], THETA-PERP[0], TLM[0], UMEE[0], USD[0.41], USDT[0] | | |
| 02538738 | | BTC[.00003], USD[20.55] | | |
| 02538741 | | LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02538745 | | ETH[.00000001] | Yes | |
| 02538746 | | ATLAS[769.8614], AURY[7], BTC[.0001], TRX[.000001], USD[0.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02538753 | | AKRO[1], BAO[2], DENT[1], KIN[1], TRX[1], UBXT[1], UNI[0], USD[0.00], USDT[0] | | |
| 02538757 | | TRX[.000001] | | |
| 02538766 | | AUD[0.07], USD[0.00] | | |
| 02538775 | | ATLAS[629.874], CRO[219.956], POLIS[12.8], USD[0.62], USDT[0] | | |
| 02538786 | | ETH[.00065883], ETHW[.00065883], STEP-PERP[0], USD[-0.37], USDT[0] | | |
| 02538792 | | GBP[0.10], SOL[.01528663], USD[143.55], USDT[0.00000001] | | |
| 02538797 | | BTC[0.01059788], ENJ[0], ETH[0.10154845], ETHW[0.10154845], LRC[0.04373364], MANA[0], MATIC[0], SAND[0], SGD[0.00], SHIB[0], SOL[0], STARS[0], USD[115.97], USDT[0.00189964], XRP[0] | | |
| 02538798 | | DYDX[6.19876], FTM[54.989], FTM-PERP[0], GT[0.21205147], POLIS[13.29734], SAND[23.9918], USD[0.68], XRP-PERP[0] | | |
| 02538811 | | DOGE[0], KIN[0], USD[0.00], USDT[0.00012710] | | |
| 02538815 | | BAO[1], BNB[.0639255], USD[0.00], USDT[0.00000287] | Yes | |
| 02538825 | | SOL[.09], USD[2.86] | | |
| 02538827 | Contingent, Disputed | USD[0.43] | | |
| 02538828 | | FTM[43.99612], FTT[1.9], SHIB[499900], USD[2.02] | | |
| 02538830 | | ATLAS[1520.50211153], BAO[1], EUR[0.00], USD[2.10] | Yes | |
| 02538831 | | 1INCH[.08481659], AKRO[1], ALCX[.00358214], ALPHA[.89703993], AMPL[0.24350902], BADGER[.05579784], BAO[10], BAT[1], CREAM[.02387379], DENT[1], ETH[.29974187], ETHW[.29954733], FIDA[1.02106686], KIN[11], KNC[1.64071717], LINK[.02107152], MTA[1.116645], ROOK[.01019035], SNX[.00847243], TRU[1], TRX[.000008], UBXT[4], UNI[.11672268], USD[373.27], USDT[0], YFII[.00162309] | Yes | |
| 02538835 | | ATLAS[2779.444], TRX[.000001], USD[0.56], USDT[0.00125400] | | |
| 02538844 | | ATLAS[4010], USD[0.06], USDT[0] | | |
| 02538851 | | ALGO-PERP[0], AMPL-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], GST-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.41], XRP[834.21911679], XRP-PERP[0] | | |
| 02538856 | | CRO-PERP[0], ETH[0], USD[0.00], USDT[0] | | |
| 02538859 | | TRX[.000001] | | |
| 02538862 | | EUR[0.00], TRX[0], USD[0.00], USDT[0.07452423] | | USDT[.074132] |
| 02538863 | | BTC[.00001374], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT[0], LTC[.012392], LTCBULL[293.2], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL[.0083526], STORJ-PERP[0], TRX[847.574044], USD[2.23], USDT[0.59229954], XRP-PERP[0], ZIL-PERP[0] | | |
| 02538866 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 02538868 | | POLIS[18.37379096], TRX[.000001], USDT[0.00000007] | | |
| 02538872 | Contingent | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[5.88913313], LUNA2_LOCKED[13.74131066], LUNC[982371.14], LUNC-PERP[0], USD[0.00], USDT[0.00000005] | | |
| 02538874 | | EUR[0.76], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 02538876 | | BLT[39.45358350] | | |
| 02538882 | | AKRO[1], BAO[1], FRONT[1], KIN[4], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |
| 02538888 | | ATLAS[11578.41], DFL[2409.518], LOOKS[236.74493839], USD[0.00], USDT[0.00000001] | | |
| 02538889 | | FTT[48.61748967] | | |
| 02538901 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[-9.46], USDT[10.57411999], WAVES-PERP[0] | | |
| 02538905 | | AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], CHR-PERP[0], ENS-PERP[0], FTT[0.07470648], MSOL[.00000001], OMG-PERP[0], SOL[0], USD[0.13] | | |
| 02538935 | | ATLAS[780], MANA[78], USD[0.12], USDT[.86400777] | | |
| 02538947 | | APE[.03365976], BTC-PERP[0], ETH[.00079875], ETH-PERP[0], ETHW[0.00079874], EUR[82.07], USD[28.28], USDT[0.00000001], XRP[127] | | |
| 02538951 | | GENE[1.299753], TRX[.000001], USD[0.00], USDT[0] | | |
| 02538952 | | 0 | | |
| 02538957 | Contingent, Disputed | USD[0.19] | Yes | |
| 02538958 | | AURY[19.9962], HXRO[573.89094], IMX[84.283983], USD[0.19], USDT[0] | | |
| 02538965 | | AAVE[.23824672], APE[3.007837], AVAX[.769395], BTC[0.02696552], CRO[58.08425469], DOT[2.436791], ETH[0.49235366], ETHW[0.49235366], FTT[.442206], LINK[1.382682], MATIC[84.33342456], MKR[.01791], UNI[5.28161358], USD[69.99] | | |
| 02538979 | | ATLAS[6909.95432221], BAO[1], KIN[2], SGD[0.00], USD[0.00], USDT[0] | | |
| 02538981 | | ETH[.00064527], ETHW[.00064527] | | |
| 02538983 | | BNB[0], ETH[0], USD[1.21] | | USD[1.17] |
| 02538985 | | BTC[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02538988 | Contingent | BNB[0.00416164], BTC[0.00009476], CRO[1471.98947688], DOGE[364.82682541], ETH[0.00047395], ETHW[.00047392], FTT[0.00632956], JPY[0.00], LUNA2[3.16284108], LUNA2_LOCKED[7.28734478], LUNC[286186.42725258], LUNC-PERP[0], NFT (338027979770279730/Austin Ticket Stub #226)[1], NFT (356524608931182451/Singapore Ticket Stub #312)[1], NFT (395545001962305524/Mexico Ticket Stub #600)[1], NFT (421481366605008177/Monza Ticket Stub #685)[1], NFT (477505904705981169/Japan Ticket Stub #183)[1], SHIB[112037254.62482845], SOL[0.00000072], TRX[0], TSLA[0.00776291], TSLAPRE-093[0], USD[13579.25], USDT[0.00728842], USTC[258.36662816] | Yes | |
| 02538989 | | NFT (323813792864247262/FTX EU - we are here! #11000)[1], NFT (483029664455955265/FTX EU - we are here! #16782)[1], NFT (495651447259251034/The Hill by FTX #40102)[1], NFT (558543466581103044/FTX EU - we are here! #16074)[1] | | |
| 02538991 | | AVAX[0], ETH[.27039387], ETHW[.27039387], FTT[0.00006972], USD[0.00] | | |
| 02538992 | | BRZ[12.28013905], BTC[0.00008939], SOL[.04] | | |
| 02538993 | | ETH[0], LTC[0], MATIC[3.95165451], SAND[2690.12752], SLP[7], TRX[.000149], USD[1.88], USDT[0.01045072] | | |
| 02538995 | | AAVE[0], BNB[.82989536], BTC[0.00020848], EUR[1.48], FTT[0.00001175], FTT-PERP[0], TRX[929.96766667], USD[0.00], USDT[0] | Yes | |
| 02538996 | | POLIS[11.398542], USD[0.73] | | |
| 02539004 | | AKRO[1], ASD[.03196581], BAO[1], DENT[1], HOLY[1.02603159], TRX[1], USD[0.00] | Yes | |
| 02539011 | | ETH[2.044], ETHW[.999], TRX[12.000852], USDT[.56909201] | | |
| 02539013 | | ETH[7.299064], ETHW[7.299064], SOL[19.9964], USD[10215.94] | | USD[10159.23] |
| 02539014 | | AVAX[0], BNB[0.00000001], BTC[0], FTT[0], TRX[0.002000], USD[0.00], USDT[0.31459877] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02539018 | | SPELL[11786] | | |
| 02539019 | | BTC[.0274], EUR[0.20] | | |
| 02539023 | | BTC[0.00048089], LOOKS[0], LUNC-PERP[0], MATIC[0], SOL[51.05336379], USD[0.00] | | |
| 02539028 | | ATLAS[.00357349], BAO[2], KIN[2], SAND[.00291879], USD[0.00] | Yes | |
| 02539032 | | ALPHA[1.00366873], BAO[4], BIT[3639.87244596], BLT[.00000761], ETH[.00000528], ETHW[.00000528], KIN[4], TRX[.000001], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02539040 | | SPELL[97.34], USD[214.19], USDT[0] | | |
| 02539044 | | AKRO[2], BAO[2], DENT[2], KIN[3], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02539048 | Contingent | BTC[.183], FTT[27.62990043], LUNA2[2.48336417], LUNA2_LOCKED[5.79451639], USD[12.62] | | |
| 02539055 | | USD[0.19], USDT[.001454] | | |
| 02539058 | Contingent, Disputed | USD[26.40] | Yes | |
| 02539060 | | ATLAS[10], ATLAS-PERP[0], USD[0.11], USDT[0.00048700] | | |
| 02539062 | | ATLAS[849.92], LINK[8.39832], POLIS[161.97684], USD[50.06], USDT[0.00000001], XRP[20.973404] | | |
| 02539069 | Contingent | AUD[0.00], CRO[3375.38184503], ETH[2.63322142], ETHW[2.63288474], FTM[761.72674058], LUNA2[7.20189780], LUNA2_LOCKED[16.20889934], LUNC[3.67117547], MANA[664.1894949], SAND[263.27372129], SHIB[52972675.51501675] | Yes | |
| 02539071 | | AUD[2060.61], BTC[6.76532832], ETH[13.68048562], ETHW[12.16928630], EUR[0.00], FTM[863.04889206], SOL[326.87218138], USD[0.14], USDT[0.00011538] | | ETH[12.0601114], SOL[316.365723] |
| 02539093 | | GBP[0.00], USDT[0] | | |
| 02539094 | | CRO[2020], USD[25.19], USDT[0] | | |
| 02539107 | | KIN[609884.1], SAND[2.99943], USD[0.13] | | |
| 02539113 | | DFL[160], FTT[1.599532], USD[23.82], USDT[0.00000001] | | |
| 02539120 | | BTC[0], EUR[0.00], SAND[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02539121 | | ATLAS[716.56262205], USDT[0] | | |
| 02539124 | | ALICE[1.37187157], AXS[.07740576], BAO[4], BNB[.0204935], DOGE[59.96234602], ETH[.00500174], ETHW[.00493329], KIN[5], MANA[13.58451655], SAND[2.95984057], SHIB[463178.07215824], SOL[.00852834], USD[0.00] | Yes | |
| 02539127 | | TRX[.000001] | | |
| 02539130 | | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02539133 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.70], USDT[0], XRP-PERP[0] | | |
| 02539141 | | AVAX[0], AXS[0], BNB[0], BTC[0], SAND[0], SOL[0] | | |
| 02539148 | | AURY[3.22455835], BAO[4], BTC[0.00186787], DENT[1], GOG[111.04352331], KIN[4], POLIS[0], SPELL[0.02372917], USDT[0], USD[0.00] | Yes | |
| 02539152 | | USDT[0] | | |
| 02539155 | Contingent | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.07049585], LUNA2_LOCKED[0.16449031], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[4728.89906789], USD[23.62], VET-PERP[0] | | |
| 02539161 | | USD[10.72] | Yes | |
| 02539164 | | 1INCH-1230[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-2021123I[0], BTC-PERP[0], CAKE-PERP[0], CEL-1230[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[5], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-2021123I[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-2021123I[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.38], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02539167 | | BAO[12], BTC[.01231832], DENT[1], ETH[.15812882], ETHW[.1575341], KIN[16], LTC[.00006661], MANA[35.26486466], SAND[12.08248459], SHIB[1417837.42518916], TRX[5], UBXT[1], USD[0.07] | Yes | |
| 02539168 | | ALICE[66.5], ATLAS[6739.322], AURY[55.993], LTC[.0056318], USD[0.71] | | |
| 02539171 | | BTC[.01633882], ETH[.40755921], ETHW[.22536754], FTM[174.9112], USD[0.00] | | |
| 02539182 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 02539183 | | ATLAS[0.00323047], BAO[1], EUR[0.00], GALA[.00158015], KIN[1], POLIS[52.90184883], TRX[4], UBXT[1], USD[0.00] | Yes | |
| 02539184 | | FTM[1000] | | |
| 02539188 | Contingent | ALTBULL[0], BTC[.00003828], BULL[0.00001031], ETH[00.00080000], ETHBULL[0.00595525], ETH-PERP[0], LTCBULL[0], LUNA2[0.00415352], LUNA2_LOCKED[0.00969155], USD[9.40], USDT[0.00000001], USTC[.58795129] | | |
| 02539190 | | PTU[.00060461], USD[0.00], USDT[0] | | |
| 02539192 | | BRZ[.0012763], BTC[0.19543732], USD[68.90] | | |
| 02539197 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], NEO-PERP[0], RSR-PERP[0], SHIB[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[4.71939714], ZIL-PERP[0] | | |
| 02539199 | | CRO[629.874], MNGO[250], USD[3.23], USDT[0.00000001] | | |
| 02539202 | | ALICE-PERP[0], AXS[0], BNB[0.00000025], BTC[0.00001096], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.02], FTM[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND[0.08000000], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], USD[0.00000004], XTZ-PERP[0] | | |
| 02539206 | | AKRO[1], BAO[2], DENT[1], ETH[0], KIN[5], SOL[0], UBXT[2], USDT[0.00037439] | Yes | |
| 02539217 | | BTC[0.03119530], BTC-PERP[0], ETH-PERP[0], USD[740.03] | | |
| 02539220 | | USD[2.44], USDT[1.9761546], XRP[1316.9778] | | |
| 02539222 | | POLIS[2.42669361], TRX[.000001], USDT[0.00000006] | | |
| 02539224 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], FTM[.00000001], FTT-PERP[0], GMT-PERP[0], GOG[4000], ICP-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[67.36], XRP-PERP[0] | | |
| 02539228 | | CHR-PERP[0], DOGE-PERP[0], RAMP-PERP[0], SLP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.89], USDT[-0.20362486], XLM-PERP[0] | | |
| 02539234 | | USD[25.00] | | |
| 02539241 | | ATLAS[10350], USD[0.04], USDT[0.00406900] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02539259 | | AAVE[.08087866], AKRO[2], APE[22.82784835], ATLAS[225.79265501], BAO[11], BF_POINT[300], BTC[0.00340252], DENT[4], DOGE[83.09120173], ENJ[28.38924861], ETHW[.03193312], FTM[51.120119], FTT[1.02240236], GALA[548.81582854], GRT[0], IMX[47.98670377], KIN[17], LINA[270.1987803], LOOKS[85.01734201], LRC[0], MATIC[33.20518896], RAY[27.43982066], REEF[333.11350319], SAND[6.37793619], SNX[5.13479808], SOL[0.406526433], SRM[7.55826307], TRX[3], UBXT[3], USD[0.43] | Yes | |
| 02539266 | | 0 | | |
| 02539274 | | EUR[75.00], USD[0.59] | | |
| 02539279 | | ATLAS-PERP[0], SLP[8515.13754204], USD[4.98], USDT[452.71995340] | | |
| 02539284 | | 1INCH[10.49148648], AAVE[.04205881], BNB[0.02839791], BTC[0.00344056], CHZ[16.46709373], COMP[.12518841], DOGE[57.22205844], ETH[0.00452241], ETHW[0.00446842], FTT[10.35771004], HXRO[18.48185115], LINK[0.90547662], LRC[20.52843519], MATIC[3.95003966], MKR[.00791062], RAY[5.33538262], SNX[2.25599026], SOL[0.21679560], SRM[8.70057968], SUSHI[4.07926237], TRX[112.71928291], UNI[1.54410294], USD[7.81], USDT[0.00027260], YFI[0.00034151] | | |
| 02539286 | | ETH-PERP[.021], EUR[9.06], SHIB-PERP[0], USD[-15.36] | | |
| 02539289 | | FTT[48.75068], NFT (292247506365118010/FTX EU - we are here! #181112)[1], NFT (305482400380949175/FTX EU - we are here! #181603)[1], NFT (539090362627325776/FTX EU - we are here! #181262)[1] | | |
| 02539293 | | FTT[150.0000234], FTT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], STEP-PERP[0], USD[17851.18], USDT[12180.64366546], WAVES-PERP[0] | | USD[17712.24], USDT[12073.410171] |
| 02539297 | | KSHIB[110.47103215], USD[0.00] | Yes | |
| 02539299 | Contingent | BTC[0], FTT[0.00000001], LUNA2[0.00000022], LUNA2_LOCKED[0.00000053], LUNC[.05], USD[0.00], USDT[0.00043790], XRP[0] | | USDT[.000435] |
| 02539302 | | AAPL[0.00276690], AMD[.00732726], BNB[.007062], BTC[0.00002288], NVDA[0.00189683], SPY[.0009582], TSLA[.00124369], TSLAPRE[0], TWTR[0], USD[1446.85], USDT[0.00391728], USDT-PERP[-171] | | |
| 02539308 | Contingent | LUNA2[0.78808982], LUNA2_LOCKED[1.83887625], LUNC[171608.2182423], NFT (401952159842017044/FTX EU - we are here! #7971)[1], NFT (503929889782503881/FTX EU - we are here! #8160)[1], SOL[0.00124039], TRX[0], USD[0.00] | | |
| 02539311 | | AKRO[1], AUD[0.00] | Yes | |
| 02539312 | | AKRO[1], AVAX[99.44096243], BNB[10.77880957], BTC[0.00014125], FTT[91.2548185], GRT[1], LINK[.00000053], MANA[3222.40079234], MATH[1], RUNE[.00000136], SOL[.00046095], TOMO[.00000699], TRU[2], UBXT[1], UNI[.00000055], USDT[0.28097581], XRP[.00013305] | Yes | |
| 02539316 | | ETH[.00000001], USD[5.91] | | |
| 02539320 | | ATLAS[69.986], KIN[130000], USD[0.01] | | |
| 02539324 | | FTT[.07580976], USD[0.00] | | |
| 02539327 | | USD[0.00], USDT[0.00186100] | | |
| 02539328 | Contingent | AAVE[.00000001], AGLD[.00021183], APE[0], ATOM[0], AVAX[0], BAT[0], BNB[0], BTC[0.00000015], DYDX[0.00001627], ETH[0.00000091], FTT[.0000636], GALA[.00156347], GMX[0.00047082], HNT[0], LUNA2[0], LUNA2_LOCKED[4.55057586], LUNC[39.56801015], MATIC[0], MSTR[0], PAXG[0.00300972], RAY[0], UNI[.00009062], USD[0.00], USDT[0], USTC[0] | Yes | |
| 02539329 | | EUR[0.00], FTT[0.00000304] | | |
| 02539331 | | USDT[0] | | |
| 02539333 | Contingent, Disputed | ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02539335 | | ALGO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.1], KSHIB-PERP[0], MATIC[45], USD[0.12], USDT[0] | | |
| 02539339 | Contingent | BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM[8.99838], FTM-PERP[0], FTT[1.09982], HUM-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.03947828], SRM_LOCKED[.03356692], USD[12.89], VET-PERP[0] | | |
| 02539343 | | BTC[-0.00077958], ETH[0], FTT[0], SOL[-0.00189862], USD[-2059.59], USDT[2339.68590694] | | |
| 02539346 | | AAVE[.00000032], ALCX[0], AURY[.00000482], BAO[8], BTC[0.00123485], DOGE[.00226323], ETH[0.00201766], ETHW[0.00199028], EUR[0.00], KIN[7], LTC[.00000039], SOL[.00000033], TRX[.00049472], YFI[0] | Yes | |
| 02539347 | | BNB[0], FTT[0], USD[0.00] | | |
| 02539349 | | BTC[0.00175356], HNT[0], LUNC[0], MATIC[0], SAND[0] | | |
| 02539354 | | ATLAS[3779.34], USD[0.68], USDT[0] | | |
| 02539355 | Contingent | BTC[0], FTT[27.16963564], IMX[150], SLND[10], SRM[.11698637], SRM_LOCKED[.79506656], USD[0.00], USDT[6.01000000] | | |
| 02539365 | | SPELL[171765.64], USD[533.60] | | |
| 02539366 | | TRX[.000001] | | |
| 02539382 | | XRP[67.75] | | |
| 02539383 | | SHIB[99981], SPELL[1970.43057546], USD[0.00] | | |
| 02539385 | | FTM[61.15178918], SOL[.83], USD[0.00] | | |
| 02539390 | | ETH[0], SPELL[18495.15794100], USD[0.00] | Yes | |
| 02539397 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 02539401 | | ATLAS[589.93406755], KIN[1], USD[54.01] | Yes | |
| 02539411 | | BTC-0325[0], KAVA-PERP[14.3], USD[101.54] | | |
| 02539424 | | ANC-PERP[0], APE-PERP[0], FTM-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02539447 | Contingent | ADA-PERP[0], AAVE-PERP[0], BCH-PERP[0], BOBA[.099506], BOBA-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LCR-PERP[0], LUNA2[3.57313561], LUNA2_LOCKED[8.33731642], LUNC[778057.8023944], LUNC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[.612144], TRX-PERP[0], USD[-18.40], USTC-PERP[0], WAVES-PERP[0], XRP[.316024], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02539451 | | USDT[0] | | |
| 02539452 | Contingent | AKRO[1], ATLAS[.00004658], AUDIO[1], BAO[2], DENT[1], DOT[39.92456191], KIN[3], LUNA2[0.00257169], LUNA2_LOCKED[0.00600062], LUNC[559.99189584], MATIC[472.96786199], POLIS[.00000021], RBT[1], SOL[6.5635992], TRU[1], TRX[1], UBXT[2], USDT[0] | | |
| 02539455 | | ETH[.00000001], SPELL[0], USDT[0] | | |
| 02539456 | | FTT[0], TONCOIN[245.1], USD[0.16] | | |
| 02539462 | | USD[0.00] | | |
| 02539464 | | BTC-MOVE-0309[0], BTC-MOVE-0311[0], BTC-MOVE-0416[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0531[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0614[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0906[0], BTC-MOVE-0908[0], BTC-MOVE-1009[0], BTC-MOVE-20211119[0], BTC-MOVE-WK-1014[0], DOGE-PERP[0], ETH[.00086], ETHW[.00159], LUNC-PERP[0], MATICBULL[1.00626], SOL[0], SOL2-PERP[0], USD[0.00], USDT[0.00000001], XRPBULL[4.996] | | |
| 02539467 | | GENE[.00000473], MANA[1.31434082], USDT[4.21850291] | Yes | |
| 02539469 | | POLIS[2.169807], USD[0.00] | | |
| 02539473 | | AKRO[1], ATLAS[582.08879631], CHF[0.00], KIN[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02539474 | | TRX[.000001] | | |
| 02539477 | | BTC[0.38336762], GBP[1976.51] | Yes | |
| 02539486 | | USD[0.00] | | |
| 02539495 | | ETH[.00000001], SOL[0], USD[0.01] | | |
| 02539496 | | SOL[0.03934686] | | |
| 02539499 | | AURY[4.80853739], SPELL[2500], USD[0.00] | | |
| 02539504 | | ATLAS[1639.916], USD[0.39] | | |
| 02539509 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], EUR[0.00], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00176309], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[1], USD[112.42], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02539512 | | CRO[314.26161030], FTT[4.22781541] | | |
| 02539514 | | USD[8420.66] | | |
| 02539520 | | ATLAS[389.9259], SAND[17.99658], TRX[.000001], USD[1.18] | | |
| 02539522 | | USD[11.18] | | |
| 02539525 | | BNB[0], ETH[.00000001], SPELL[0], SPELL-PERP[0], USD[0.00], USDT[0.00000431] | | |
| 02539532 | | BNB[0], TRX[.000002], USDT[0.00000114] | | |
| 02539533 | | USD[0.00] | | |
| 02539537 | | ATLAS[1629.84], USD[0.48], USDT[0] | | |
| 02539540 | Contingent | BTC[.00002339], ETH[.00001141], ETHW[.00001141], FTT[0.00309652], NFT (305821319754425993/FTX EU - we are here! #118404)[1], NFT (376014090834309737/FTX EU - we are here! #118692)[1], NFT (571345701685176145/FTX EU - we are here! #117195)[1], RAY[15.30410929], SRM[1.98656741], SRM_LOCKED[31.85343259], USD[1.23], USDT[0.52137569] | | |
| 02539546 | Contingent | ATLAS[639.8784], AURY[3.06121628], ENJ[15.785115], FTT[3.0778892], GOG[146.421652], LUNA2[0.31508269], LUNA2_LOCKED[0.73519295], POLIS[11.1], SAND[16.99373], USD[0.00], USDT[11.38239504] | | |
| 02539549 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], IMX[42.5], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02539551 | | ETHW[.589], GODS[49.39012], IMX[1128.87778] | | |
| 02539553 | | BAND-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], MATIC-PERP[0], POLIS-PERP[0], TRX-PERP[0], USD[769.16], USDT[0.96926348] | | |
| 02539554 | | SHIB[23910000], USD[8.00] | | |
| 02539559 | | 0 | | |
| 02539566 | | ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-2021123[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-2021123[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], MANA-PERP[0], MTA-PERP[0], SLP-PERP[0], USD[0.04] | | |
| 02539569 | | BTC[.00000024], KIN[1], NFT (297398822398406835/The Hill by FTX #2825)[1], NFT (332779393134880072/FTX AU - we are here! #62077)[1], NFT (391002404995427938/France Ticket Stub #1335)[1], NFT (411014234536022385/Austin Ticket Stub #1134)[1], NFT (430556425576490478/Singapore Ticket Stub #244)[1], USD[0.00], USDT[0] | Yes | |
| 02539572 | | 0 | | |
| 02539573 | | SPELL[.003], USD[0.09] | | |
| 02539584 | | TRX[.000843], USD[0.01], USDT[0] | | |
| 02539587 | | DYDX[49.9], IMX[27.4], KIN[2430000], KNC[56.6], USD[601.83] | | |
| 02539599 | | ETH[0.00095503], ETHW[0.00095503], NFT (446999646614258850/FTX AU - we are here! #17121)[1], TRX[.000001], USD[0.00], USDT[0] | | USD[0.00] |
| 02539602 | | USD[0.00] | | |
| 02539604 | Contingent | APE[3.9992], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[100], ENJ-PERP[0], LUNA2[0], LUNA2_LOCKED[16.63608806], LUNC-PERP[22000], MANA-PERP[4], RUNE-PERP[0], SHIB[38593460], SHIB-PERP[0], SOS[40200000], THETA-PERP[4], USD[271.71] | | |
| 02539614 | | BTC[.0041], ETH[.06198822], ETHW[.06198822], MANA[15.94669446], SHIB[1057491.31375874], USD[44.53], USDT[0] | | |
| 02539621 | | BTC[.017936], ETH[1.556971], ETHW[1.473071], USDT[0.11550666] | | |
| 02539623 | | BTC[.05433177], ETH[.00047182], TRX[.001994], USDT[4599.85398460] | | |
| 02539626 | | AAVE-PERP[0], CHZ-PERP[0], CRV-PERP[0], FTM[.99962], FTM-PERP[0], QTUM-PERP[0], USD[1326.76], XRPBULL[2823799.115], XRP-PERP[0] | | |
| 02539627 | | SHIB[152323.25238224], USD[0.00] | | |
| 02539630 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0624[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], KSM-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02539633 | | NFT (326795674308472553/FTX EU - we are here! #172996)[1], NFT (394513760371691291/FTX EU - we are here! #173046)[1] | | |
| 02539638 | | AKRO[2], AURY[10.08886467], BAO[2], CRO[946.45487036], POLIS[22.23405429], TRX[1] | Yes | |
| 02539644 | | ATLAS[1999.612], FTT[4.999], MANA[34.99321], POLIS[34.99321], USD[0.72] | | |
| 02539652 | | BTC[0], SHIB[2108.37022981], USD[0.01] | | |
| 02539653 | | FTM[2382.94694326], NFT (387218271551457618/FTX Crypto Cup 2022 Key #17907)[1], USDT[0.00000999] | Yes | |
| 02539657 | | SHIB[926453.81984036], USDT[0] | | |
| 02539658 | | USDT[0.00000001] | | |
| 02539659 | Contingent | BAT[.6656], CRO[9.8423], LUNA2[0.20004256], LUNA2_LOCKED[0.46676598], UNI[.066959], USD[881.09] | | |
| 02539664 | | BTC[.019], ETH[.002], ETHW[.002], FTT[25.0955711], USDT[0.00015965] | | |
| 02539666 | | USD[0.00] | | |
| 02539672 | | CHR[340], SPELL[98.24], USD[0.43], USDT[0], XRP[.000816] | | |
| 02539675 | | AR-PERP[0], BTC-PERP[0], CVC-PERP[0], EGLD-PERP[0], GRT-PERP[0], KAVA-PERP[0], ONE-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 02539677 | | ALGO-PERP[0], AVAX[0], BNB[0.00049644], CRO[3.3768], ETH[0], LRC[2892.96890415], MATIC[0.21144722], USD[8658.97], USDT[0.00000124] | | |
| 02539684 | | USD[0.56], USDT[0] | Yes | |
| 02539693 | | BTC[.00000009], DOGE[.01358937], LTC[.00000395], SGD[0.00], XRP[.00059361] | Yes | |
| 02539695 | | APE[.09604], ATLAS-PERP[0], AVAX-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MINA-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00628708] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02539696 | | USD[0.08], USDT[0] | | |
| 02539697 | Contingent, Disputed | USD[0.10], USDT[0.00754167] | | |
| 02539700 | | AUD[0.00], BAO[2], COPE[23.08677073], POLIS[8.35074321] | | |
| 02539704 | | AKRO[2], ALPHA[92341135], BAO[5], BICO[13.82161956], CAD[0.00], KIN[2], REN[251.90132304], SOL[0.14433536], TRX[1], USD[0.01] | Yes | |
| 02539707 | Contingent | BIT[35000], BTC-PERP[0], FTT[0], LUNA2[1.55181514], LUNA2_LOCKED[3.62090200], USD[43345.01], USDT[0.00342621] | | |
| 02539710 | | POLIS[23.99568], USD[1.53], USDT[0.00000002] | | |
| 02539712 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[.0000738], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HMT[58], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[443.54], USDT[4.68865817], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02539713 | | OMG-PERP[0], USD[19.84] | | |
| 02539715 | | ATLAS[130], AURY[3], POLIS[10.2], SPELL[1000], USD[0.28] | | |
| 02539726 | | BNB[0], BTC[0], USDT[0.00000005] | | |
| 02539730 | | USD[16.28] | Yes | |
| 02539736 | | USD[0.00] | | |
| 02539740 | | DFL[.66808471], GMT[0.37181692], SPELL[.79889244], USD[0.00], USDT[0.00410369] | | |
| 02539743 | | TRX[.239562], USD[1.04], USDT[0.00086358] | | |
| 02539746 | | USD[26.46] | Yes | |
| 02539748 | | BAND[0], LTC[0] | | |
| 02539752 | Contingent | FTT[.081084], HBAR-PERP[0], OMG-PERP[0], SRM[7.40824053], SRM_LOCKED[40.95175947], USD[0.01], USDT[0] | | |
| 02539756 | | KIN[1], USDT[32.88649240] | Yes | |
| 02539760 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 02539769 | | AAVE[0.63363285], AURY[.00564649], BAO[5], KIN[4], LTC[0], POLIS[0], SPELL[3.46845418], USD[0.00] | Yes | |
| 02539775 | | USD[0.00] | | |
| 02539790 | | USD[0.00] | | |
| 02539801 | | 1INCH[0.26273595], BNB[0.00028440], USD[0.00], USDT[0.00679164] | | |
| 02539811 | Contingent | BTC[0.00005180], ETH[0.00075992], ETHW[0.00075992], FTT[25.09523157], LINK[17.94665721], LUNA2[0.13530827], LUNA2_LOCKED[0.31571929], LUNC[29463.6608406], SUSHI[11090.27330017], USD[40.74], XRP[0.34675348] | | LINK[7.845019] |
| 02539813 | | USD[0.00] | | |
| 02539815 | | TRX[0.00000040] | | |
| 02539817 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN[0.00000001], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00567082], LUNA2_LOCKED[0.01323192], LUNC[1234.834342], LUNC-PERP[0], MANA[0.00000002], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF[0.00000002], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND[0.00000001], SAND-PERP[0], SHIB-PERP[0], SOL[19.25737881], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STMX[0], STORJ[0.00000001], STORJ-PERP[0], SXP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000004], XRP-PERP[0] | | |
| 02539818 | | MANA[16.2972415], MTA[72.73515531], XRP[113.94677711] | | |
| 02539819 | | USDT[37] | | |
| 02539822 | | NFT [35654403773417034547/FTX EU - we are here! #247650)][1], NFT (50562614146202327/9FTX AU - we are here! #63875)[1], NFT [51322271793542127/8FTX EU - we are here! #247743][1] | | |
| 02539823 | Contingent, Disputed | USD[0.03] | | |
| 02539826 | | XRP[3255.4048368] | Yes | |
| 02539839 | | USD[0.00] | | |
| 02539844 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[2.82], FTT[1.00213168], FTT-PERP[0], MANA-PERP[0], USD[4.28] | | |
| 02539846 | | BAO[4], CAD[0.00], DOGE[.00351887], KIN[4.09958997], SHIB[4951562.63830045], USD[0.02] | Yes | |
| 02539849 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00000114], USD[0.01], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | TRX[.000001], USD[0.01] |
| 02539855 | | AKRO[1], USD[0.00], XRP[.00969406] | Yes | |
| 02539856 | | TRX[.000001], USD[0.00] | | |
| 02539857 | | BTC[0], SOL[0.29206684] | | |
| 02539858 | | FTT[.00000179], USDT[0.89825372] | | |
| 02539859 | | DOT[0], USD[0.00] | | |
| 02539861 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003021], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05842816], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00486691], LUNA2_LOCKED[0.01135612], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.00072], TRX-PERP[0], USD[0.01], USTC[0.68893500], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02539865 | | BAO[2], CRO[0], DENT[1], KIN[1], USD[25.82] | Yes | |
| 02539873 | | ATLAS[9.478431], FTT[.098651], FTT-PERP[0], SOL[.00646716], SOL-PERP[0], USD[0.01] | | |
| 02539874 | | USD[0.00] | | |
| 02539878 | | ATLAS[760], POLIS[3.6], USD[0.07] | | |
| 02539879 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA[41.52141123], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00001741], BTC-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000474], GALA-PERP[0], HUM-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS[255.084004], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[-3.07], USDT[0.90483082] | | |
| 02539880 | | USD[0.00], USDT[0.00545812], XRP[.710967] | | |
| 02539881 | | ATLAS[1210], KIN[900000], TRX[.678701], USD[0.77] | | |
| 02539883 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02539887 | | ETHW[.05298993], KIN[1], USD[-0.29], USDT[62.68630110], USDT-PERP[0] | | |
| 02539895 | | RAY[0], SOL[.00000001], USD[0.00] | | |
| 02539898 | | USD[7.36] | | |
| 02539899 | | USD[0.00], USDT[0] | | |
| 02539909 | | ATLAS[5076.73806917], USD[0.00], USDT[0] | | |
| 02539913 | | ATOM-PERP[0], AVAX-PERP[15.1], ETH[.00000001], ETH-PERP[.816], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[464.21] | | |
| 02539914 | | MANA[5], POLIS[6.1], TRX[.000001], USD[0.60], USDT[0] | | |
| 02539920 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], NFT (327827309540216935/Apa Egg #18)[1], NFT (399695660994420629/crypto cars #69)[1], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000026] | | |
| 02539924 | | USD[0.00] | | |
| 02539930 | | BRZ[0], USD[0.00] | | |
| 02539931 | | ALGO[0], BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02539933 | | BRZ[8.8598429], MBS[1.36071029], USD[0.03] | | |
| 02539934 | | AVAX[0.00005708], BNB[.00450083], BNB-PERP[0], USD[1.75], USDT[0.07725783] | | |
| 02539935 | Contingent | ADA-PERP[0], BIT-PERP[0], BTC-PERP[0], DOGE[.90915839], ETH-PERP[0], FTT[0.06262212], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00259853], LUNA2_LOCKED[0.00606323], TRX[.000012], USD[134.29], USDT[.004194], USTC-PERP[0] | | |
| 02539941 | | ETH-PERP[0], USD[-10.83], USDT[19.01261428] | | |
| 02539943 | | ATLAS[0], BNB[0], BTC-PERP[0], DOT-PERP[0], GMT-PERP[0], SOL[0], SOL-PERP[0], USD[0.02], WAVES-PERP[0] | | |
| 02539946 | Contingent | ETHW[2.9994], LUNA2_LOCKED[38.93059841], SAND[.8156], TRX[.000777], USD[0.31], USDT[2.56000000] | | |
| 02539948 | Contingent, Disputed | BTC[.00001438], ETH[0], GOG[16191.8876], IMX[.00000001], USD[0.64], USDT[0.00000001] | | |
| 02539970 | | USD[0.00] | | |
| 02539979 | Contingent | LUNA2[0.00253249], LUNA2_LOCKED[0.00590916], POLIS[13.4324244], SGD[0.36], TRX[.000001], USD[0.00], USDT[0.00886800], USTC[.35848749] | | |
| 02539983 | | USDT[0] | | |
| 02539985 | | AURY[26], BTC[.0075], ETH[.1419716], ETHW[.1419716], SOL[.00502976], USD[120.31], USDT[.01326943] | | |
| 02539987 | | BRZ[74.71670802], BTC[0.00769949], ETH[.064], ETHW[.0801], LTC[.00169723], USDT[7.16467711] | | |
| 02539995 | | 0 | | |
| 02539996 | | AVAX[0], BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000194] | | |
| 02539997 | | BRZ[.00456621], POLIS[11.40223735], UBXT[1] | Yes | |
| 02539998 | | 0 | | |
| 02540005 | | DENT[1], SPELL[1241.25600811], USD[0.00] | | |
| 02540007 | | ATLAS[619.9422], USD[0.73], XRP[.378468] | | |
| 02540011 | | ETH-PERP[0], ETHW[.1399524], USD[0.00], USDT[243.47803991] | | |
| 02540016 | | AKRO[2], BTC[1.06455603], DENT[1], DOGE[1], ETH[15.47947202], ETHW[15.47504421], NFT (515154955544970927/The Hill by FTX #3335)[1], TOMO[1.03062514], TRX[1], UBXT[1], USDT[0.00222262] | Yes | |
| 02540023 | | BTC[-0.00003279], MANA[0], USD[3.15], USDT[-0.27698334] | | |
| 02540032 | | BTC[.0039], DOGE-PERP[0], ETH[.02198803], MANA[32.88132529], PERP[6.098841], SAND[27.48836201], SHIB[1099791], USD[0.99] | | |
| 02540033 | | POLIS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02540039 | | BTC[0.00001316], USD[0.21] | | |
| 02540040 | | 1INCH[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02540048 | | BULL[0], COMP[0], ETHBULL[0], FTT[0], LTC[0], TONCOIN[0], USD[0.37], USDT[0.00000001] | | |
| 02540050 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.01400000], EUR[8.51], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0.00548630], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[54.71], XRP-PERP[0] | | |
| 02540051 | | APE-PERP[0], BTC-0624[0], BTC-PERP[0], ETH[.0009996], ETH-PERP[0], ETHW[.0009996], KAVA-PERP[0], USD[0.00] | | |
| 02540056 | | BIT[42.09425046], BTC[0.02192595], DOGE[588.2986281], ETH[6.88249705], ETHW[.68269228], FTT[22.20471711], SHIB[1262827.51443897], SOL[4.09366582], USD[0.00], USDT[0] | Yes | |
| 02540060 | | ICP-PERP[0], TRX[.000001], USD[0.94], USDT[1.16041009] | | |
| 02540065 | Contingent | AVAX-PERP[0], BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008304], SOL[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02540069 | | ATLAS[9.216], USD[0.00] | | |
| 02540072 | | ADA-PERP[0], ASD-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TSLA-20211231[0], USD[16.09], USDT[.0013] | | |
| 02540073 | | XRP[5] | | |
| 02540074 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[185.09] | | |
| 02540077 | | BLT[.00231026], DOGE[178.38565853], GRT[.00035656], KIN[2], LINK[.98649252], MANA[21.53362411], NFT (342665056563319197/FTX AU - we are here! #52346)[1], NFT (420765225867870290/FTX EU - we are here! #166363)[1], NFT (443674390688420171/FTX EU - we are here! #166300)[1], NFT (453906477740639893/FTX EU - we are here! #166432)[1], NFT (526511380622174435/FTX AU - we are here! #19122)[1], SAND[8.55994744], SHIB[108103.62032403], SOL[.03177984], USD[0.00], USDT[0.00105985] | Yes | |
| 02540084 | Contingent | AVAX[.06769], BTC[.00000006], DOT[.06441229], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], USTC[5] | | |
| 02540091 | | SOL[1.66353147], SOL-PERP[0], USD[0.04] | | |
| 02540097 | | BTC[0], PAXG[0], SHIB[28100000], USD[-0.27], USDT[0.30510720] | | |
| 02540103 | | USDT[474.99285847] | Yes | |
| 02540104 | | APE[0], BTC[0.21067922], BTC-PERP[0], ETH[0.00079367], ETH-PERP[2.629], ETHW[0.00079367], USD[11057.74], USDT[1300.99470471] | | |
| 02540106 | | 1INCH-PERP[0], AVAX-PERP[0], FTT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], USD[0.06], USDT[0], VET-PERP[0] | | |
| 02540112 | | BNB[.005], XRP[1.34146402] | | |
| 02540115 | | ATLAS[1.52845057], BOLSONARO2022[0], TRX[.000001], USD[2.96], USDT[0.00800000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02540118 | Contingent | BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050066], MATIC[0], USD[0.00], USDT[78.40550747] | | |
| 02540119 | | 1INCH[12.52601892], BNB[0.31669931], BTC[.0014], ENJ[70], GRT[135.971], LINK[5.95271602], LTC[0.70885321], SOL[2.24131028], TRX[13], USD[7.89], XRP[29] | | LINK[5.9], LTC[.689862] |
| 02540120 | | BOBA[6], ETH[.00013989], ETHW[0.00013988], SOL[.00496592], USD[1.26] | | |
| 02540123 | | USD[0.00] | | |
| 02540124 | | USD[0.00] | | |
| 02540125 | | DOGE[0], USDT[0] | | |
| 02540128 | | AVAX[0], BTC[0], FTM[0], IMX[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02540130 | | TRX[0], USDT[0] | | |
| 02540134 | | USD[0.00] | | |
| 02540136 | | ATLAS[0], BNB[0], BTC[0], POLIS[0], USD[0.00], USDT[18.02661713] | | |
| 02540141 | | USD[0.00], USDT[0] | | |
| 02540142 | Contingent | BTC[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT[99.981], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00871266], NFT (327057551920929544/FTX EU - we are here! #273660)[1], NFT (335064403453952360/FTX EU - we are here! #273669)[1], NFT (344549145571361170/FTX AU - we are here! #28946)[1], NFT (411183038454839462/FTX EU - we are here! #273658)[1], NFT (467402484463110476/Baku Ticket Stub #944)[1], NFT (500112373798133929/FTX AU - we are here! #28910)[1], USDI12.93], USDT[0.00153127] | | |
| 02540143 | Contingent | LUNA2[5.0190084 1], LUNA2_LOCKED[11.71101964], LUNC[1092899.65], SXP[1164.71148177], USDT[0] | | |
| 02540146 | | KIN[1], STARS[.01034809], TRX[.000002], UBXT[1], USD[10.81], USDT[0.01338860] | Yes | |
| 02540147 | | ATLAS[429.914], USD[1.04], XRP[.926606] | | |
| 02540155 | | LTC[0], TRX[.03] | | |
| 02540156 | | BTC[.00009992], LINK[.0998] | | |
| 02540158 | | BAO[1], CRO[0], DENT[1], EUR[0.00], SHIB[0], STEP[0.00000713], SUSHI[3.22955141] | Yes | |
| 02540161 | | BTC[.538628], USD[0.01], USDT[0] | | |
| 02540162 | | USD[0.00] | | |
| 02540163 | Contingent | FTT[11.60195654], LUNA2[0.16535334], LUNC[36006.04], POLIS[.0943], TRX[.000002], USD[1825.39], USDT[0.00000002] | | |
| 02540166 | | AKRO[3], AUD[0.00], BAO[16], BAT[1], BTC[.00000041], DENT[1], DOT[.0000781], KIN[13], MATIC[.00069586], RSR[5], SAND[79.79191949], TRX[3], UBXT[3] | Yes | |
| 02540171 | | POLIS[3.0340545] | | |
| 02540175 | | ETH[14.53686342], USD[2.09], USDT[6.232357], XRP[18671.81774735] | | |
| 02540178 | | LINK-PERP[0], USD[0.00] | | |
| 02540182 | | SPELL[99.72], USD[0.00] | | |
| 02540185 | | USD[100.00] | | |
| 02540186 | | AVAX-PERP[0], BTC-PERP[0], HNT-PERP[0], SHIB-PERP[0], USD[133.90], XRP[11.75] | | |
| 02540196 | | ATLAS[4000], USD[0.01] | | |
| 02540198 | Contingent, Disputed | USD[0.00] | | |
| 02540203 | | DENT[1], EUR[0.00], KIN[1], RSR[1], SHIB[32.69010092], XRP[180.48411292] | Yes | |
| 02540206 | | USDT[0] | | |
| 02540208 | | BTC[0], USD[1.21], USDT[0.00000001] | | |
| 02540210 | | APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DYDX[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NFT (316271402029098484/FTX EU - we are here! #32248)[1], NFT (335159814953529724/FTX EU - we are here! #33566)[1], NFT (336944406663239020/FTX EU - we are here! #33631)[1], PEOPLE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SXP-0325[0], SXP-PERP[0], TRX[0.00077700], USD[0.02], USDT[0], USTC-PERP[0], XRP[0.00377445], XRP-PERP[0], ZEC-PERP[0] | | |
| 02540220 | | USD[0.00] | | |
| 02540226 | | POLIS[6.75266582], USDT[0.00000005] | | |
| 02540230 | Contingent | ETH[.00001342], ETHW[0.00001342], LUNA2[0.25897830], LUNA2_LOCKED[0.60428271], LUNC[56393.071264], USDT[0.00294102] | | |
| 02540232 | | BAO[1], EUR[1418.94], HOLY[1.04089604], SOL[1.56609781], TRX[3], UBXT[1], USDT[0.00000053] | Yes | |
| 02540235 | | BTC[0.00028205], ETH[.00044086], ETHW[0.00044085], USD[0.00] | | |
| 02540238 | | BTC[0], FTT[0], USD[1.26], USDT[0.00000001] | Yes | |
| 02540242 | | ATLAS[10], USD[0.84] | | |
| 02540243 | | FTT[0.03281620], MATIC[13.04883968], USD[0.00] | | |
| 02540251 | | USD[1.47] | | |
| 02540258 | | BNB[0], SHIB[299943], SHIB-PERP[0], USD[0.00] | | |
| 02540263 | Contingent | CRO[0], ETH[0], FTT[0.04351893], SOL[0], SRM[.02994024], SRM_LOCKED[.02507138], USD[-0.02], USDT[0] | | |
| 02540267 | | BTC[.00166522], GODS[34.98604], IMX[130.88666], USD[2.96], USDT[0] | | |
| 02540271 | | AVAX[0], BTC[0], TLM[.4666], USD[0.01] | | |
| 02540273 | | USDT[0] | | |
| 02540287 | Contingent | ATLAS[9120], BNB[.003], COPE[288], LUNA2[0.03851136], LUNA2_LOCKED[0.08985984], LUNC[8385.93], SPELL[9698.06], STEP[655.5], TRX[0.00000100], USD[0.05], USDT[0.00777112] | | |
| 02540293 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[0.00215937], SOL[2.85016272], USDT[0.81679856] | | SOL[2.820958] |
| 02540295 | | TRX[-0.00000014], USD[0.00], USDT[0] | | |
| 02540296 | | TLM-PERP[0], TRX[.000001], USD[0.30], USDT[13.04648776] | | |
| 02540297 | | ATLAS[939.812], BNB[0.02990720], BTC[0.02737373], BTC-PERP[.0318], ETH[.32796278], ETHW[18596278], FTT[.4976942], LINK[.2977], SOL[6.31848414], USD[-600.47], USDT[401.02949694], XRP[304.933524] | | |
| 02540304 | | ETH[.16296903], ETHW[.16296903], USDT[0.61159585] | | |
| 02540306 | | ADA-PERP[0], USD[0.00] | | |
| 02540307 | | USDT[0.00000452] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02540308 | | SLRS[.9996], SPELL[99.98], TRX[.000001], USD[0.38], USDT[.001] | | |
| 02540309 | | TRX[.626877], USD[4.00] | | |
| 02540311 | Contingent | BTC[0], DOT[0], ETH[0], FTM[0], FTT[9.00090008], LINK[0], MATIC[0], RUNE[0], SOL[5.15698156], SRM[32.64523516], SRM_LOCKED[.5420215], USD[0.00], USDT[1.01709620] | | |
| 02540313 | | ADA-PERP[0], APE[.00055789], APE-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-2.16], USDT[3.73014358], XTZ-PERP[0] | | |
| 02540321 | | BTC[.00036284], ETH[.0158635], ETHW[0.01258634], USD[107.39], USDT[0.00004162] | | |
| 02540329 | | AGLD[0], AUD[0.00], BTC[0], CEL[0], ETH[0], ETHW[11.25103459], FTT[0], LOOKS[0], PEOPLE[0], PUNDIX[0], REAL[0], SOL-PERP[0], SPELL[0], TULIP[0], USD[0.00] | | |
| 02540349 | | STEP[3842.95810122], USD[0.01], USDT[0] | | |
| 02540351 | | STEP[0.00120995], USD[4.55] | Yes | |
| 02540354 | | FTT[27.494775], SOL[50.7911031], USD[0.46] | | |
| 02540356 | Contingent | ALPHA-PERP[0], ANC-PERP[0], BAND-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.09506], FTT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[0.02253500], LUNA2_LOCKED[0.05258168], LUNC[4907.04542376], MTA-PERP[0], QTUM-PERP[0], RAY[1073.50929958], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], THETA-PERP[0], TRU[15], TRX-PERP[0], USD[1.62], USDT[0.00036641] | | |
| 02540358 | | USD[94.53] | | |
| 02540359 | | EUR[0.00], USD[0.00] | | |
| 02540360 | | BNB[0], FTT[0], RAY[0], SOL[0], XRP[0] | | |
| 02540362 | | BTC[.02660613], ETH[.22663082], ETHW[.19926213], MATIC[15.76130734], NFLX[.009998], SOL[1.0581027], TRX[.000003], USD[143.47], USDT[0.00000001] | Yes | |
| 02540365 | | MATIC-PERP[0], USD[1.42] | | |
| 02540366 | | ADA-PERP[0], FB-20211231[0], IOTA-PERP[0], USD[2.01], XMR-PERP[0] | | |
| 02540367 | | USD[0.00] | | |
| 02540370 | | USDT[0] | | |
| 02540371 | | LTC[.00637], SOL[.00000001], USD[0.40], USDT[.05085416] | | |
| 02540374 | | POLIS[71.49024], USD[0.19], USDT[0] | | |
| 02540378 | | BNB[0], ETH[0.25954693], ETHW[0.25954693] | | |
| 02540380 | | BTC[0.05788450], FTT[3.20633628], USD[0.00], USDT[1543.45589428] | | |
| 02540381 | | AUD[0.00], BTC-PERP[0], ETH[0.01400000], ETH-PERP[0], ETHW[0.01400000], MANA[13], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02540382 | | AURY[13], SOL[1.009798], USD[0.57] | | |
| 02540383 | Contingent | ETHW[.13063973], LUNA2[0], LUNA2_LOCKED[2.758017], TSLA-20211231[0], USD[4.19] | | |
| 02540384 | Contingent | 1INCH[11107.45898250], AVAX[0], BAL[637.7188104], CRV[5525.94987], DOT[0], DYDX[2741.678982], ETH[4.04495369], ETHW[0], LINK[0], LRC[10586.91007834], LUNA2[0.33284127], LUNA2_LOCKED[0.77662963], LUNC[0], USD[3437.86] | | |
| 02540385 | | ATLAS[1330], ETH[.0007], ETHW[.0007], USD[0.66] | | |
| 02540386 | | AVAX[0], BNB[0], ETH[0], LTC[.00001624] | | |
| 02540394 | | ALICE[0], POLIS[0], SOL[.00000001], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 02540395 | | USD[1.00], USDT[.003982] | | |
| 02540398 | | AKRO[1], BAO[1], EUR[0.00], FTM[0.00011092], KIN[1], LRC[.00006894], TRX[1], USD[0.00] | Yes | |
| 02540405 | Contingent | ATOM[0], BNB[0], BTC[0], FTT[0.26586681], GALA[500], RUNE[0], SRM[.00721051], SRM_LOCKED[.05229561], STARS[0], USD[15.32], XRP[0] | | |
| 02540407 | | DOGE[461.77496532], KIN[1], USD[0.37] | Yes | |
| 02540409 | | ETH[.01686492], ETHW[.01866492], NFT (329103510375203561/Road to Abu Dhabi #81)[1], SOL[1.52733909] | | |
| 02540410 | | ALPHA[0.00010602], ATLAS[0.00219785], BAO[2], CRO[.00039628], GALA[28.57619338], KIN[3], TONCOIN[0.00339184], USD[0.00], USDT[0.00008221] | Yes | |
| 02540419 | | BTC[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02540425 | | AVAX[3.39129542], BNB[2.36056380], BTC[0.04385219], BTC-PERP[0], DFL[339.937338], ETH[0.19390738], ETHW[0.19299691], FTT[25.85374178], MANA[53.9950239], MATIC[50.03721762], NFT (495818592877870781/FTX EU - we are here! #90263)[1], NFT (530949957583526232/FTX EU - we are here! #90024)[1], NFT (540881426644661955/FTX EU - we are here! #90431)[1], OMG[0], SOL[4.47878727], USD[7579.07], USDT[2058.99304592] | | AVAX[3.202939], BTC[.04332], ETH[.16607], SOL[2.92212557], USD[5478.09], USDT[1998.113815] |
| 02540426 | | FTT[.04941149], TRX[.000001], USD[1.07], USDT[0] | | |
| 02540428 | | USD[297.28] | | |
| 02540436 | | AXS-PERP[0], BNB-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 02540438 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[1.88315], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX[.09939635], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00023131], GALA-PERP[0], GMT[.8784], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.04700331], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[14.72783379], LUNA2_LOCKED[34.3649455], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], RVN-PERP[0], SOL[300.007], SOL-PERP[0], STETH[0.00008040], TRX[.000248], TRX-PERP[0], USD[-0.13], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02540442 | | NFT (406502216956875217/FTX EU - we are here! #174863)[1], NFT (480326649578412251/FTX AU - we are here! #26242)[1], USDT[1.07377099] | Yes | |
| 02540445 | | USD[0.00] | | |
| 02540449 | | ATLAS[23250.65327475], USD[0.03] | | |
| 02540452 | | USD[0.00], USDT[0] | | |
| 02540454 | | BTC[.04315427] | Yes | |
| 02540455 | | SGD[12.39], TRX[.000001], USDT[0] | Yes | |
| 02540458 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], REEF-PERP[0], ROOK-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02540467 | Contingent | BNB[.00000735], BTC[0.00009405], SOL[.00602353], USD[1.80] | | |
| | | APE[3.99924], LUNA2[0.57521966], LUNA2_LOCKED[1.34217921], LUNC[125255.293], SOL[.99981], USD[11.40] | | |
| 02540468 | | FTT[0], SHIB[0], USD[0.00] | | |
| 02540469 | | APE-PERP[0], DYDX-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], USD[0.25], USDT[0.50478625], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02540487 | | BLT[.99506], CRO[279.9753], TRX[.000001], USD[0.21], USDT[0.08252222] | | |
| 02540488 | | ATLAS[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000445], ETH-PERP[0], ETHW[0.00000445], FTT[0], GALA-PERP[0], GENE[0], ICX-PERP[0], IMX[0], LRC-PERP[0], NFT (576205940320646855/FTX EU - we are here! #27899)[1], POLIS-PERP[0], PROM-PERP[0], SAND-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02540491 | Contingent | ETH[.05909308], LUNA2[1.44944926], LUNA2_LOCKED[3.38204829], USD[0.01], USDT[0.00000164] | | |
| 02540494 | Contingent, Disputed | USDT[25] | | |
| 02540495 | | BNB[.03668471], USD[0.00] | | |
| 02540496 | | LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.67], XRP[.303693] | | |
| 02540498 | | BTC[.22481475], DOT-PERP[0], ETH[.50092175], ETHW[.50092175], SOL[.0048], SOL-PERP[0], USD[37880.25] | | |
| 02540504 | | CAKE-PERP[0], SOL-PERP[0], USD[0.22], USDT[.00745941] | | |
| 02540510 | | ATLAS[0.02595193], BAO[4], BNB[0], CRO[.0009489], DFL[.00062875], IMX[.00000892], KIN[5], POLIS[0], SAND[.00011479], STARS[.00000819], UBXT[2], ZAR[0.00] | Yes | |
| 02540511 | | BIT-PERP[0], BTC[.09292163], ETH-PERP[0], MATIC[.9183], SOL[0.01350457], USD[0.00], USDT[6.08009464] | | |
| 02540512 | | BNB[0] | | |
| 02540513 | | BNB[0] | | |
| 02540516 | | USD[0.00] | | |
| 02540517 | | FTM-PERP[-804], FTT[9.898119], STG[264.9511605], TRX-PERP[0], USD[355.04] | | |
| 02540520 | | BTC[.00099981], ETH[.02699487], ETHW[.02699487], FTT[1.499715], SOL[1.14469774], USD[0.17], USDT[2.1772359] | | |
| 02540525 | | BAND[69.8811966], BNB[.72816205], CHZ[2231.68722], DENT[116254.4474], TRX[.000062], USDT[184.849413] | | |
| 02540534 | | ATLAS[9.9354], ETH[0], USD[0.32] | | |
| 02540535 | | USDT[0] | | |
| 02540536 | | IMX[.09422], USD[0.00] | | |
| 02540539 | | ATLAS[2630], AURY[.9956], USD[0.06] | | |
| 02540540 | | ETH[0.02000000], ETHW[0.02000000], USDT[0] | | |
| 02540547 | | AVAX[0], BTC[0.00250230], DOGE[414.97835639], ETH[0], FTT[0.00000001], MATIC[0], SHIB[2557462.78347772], SNX[0], SOL[0], SRM[0], TRX[0.00000073], USD[0.00], WAVES[1.33859239] | | |
| 02540550 | | APE-PERP[0], BTC[.03326998], ENS-PERP[0], GAL-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[342.40] | | |
| 02540552 | | USD[0.00] | | |
| 02540558 | | 1INCH[0], APE[0], APE-PERP[0], APT[0], BNB[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[81.86598660], MATIC[0], NFT (323516729239506567/FTX EU - we are here! #203428)[1], NFT (488508908758631144/FTX EU - we are here! #203469)[1], NFT (519999304555737447/FTX EU - we are here! #203380)[1], NFT (572050725124997265/FTX Crypto Cup 2022 Key #2169)[1], TRX[.000001], USD[0.00], USDT[0] | | USD[0.06] |
| 02540563 | | ENJ[225.15032185], ETHW[.59352861], FTM[265.06698295], LRC[268.98006866], TRX[.000021], USD[1060.03], USDT[.00886394] | Yes | |
| 02540564 | Contingent, Disputed | USDT[30] | | |
| 02540565 | | USD[0.00] | | |
| 02540567 | | ETH[0.22876209], ETHW[0.22752827], FTM[361.33773773], MATIC[169.62446122], SAND[109.98575], SOL[0.58419577], SPELL[6198.822], USD[7.18] | | ETH[.225212], FTM[348.729721], MATIC[159.9696], SOL[.559893] |
| 02540568 | | ETHW[.00798632], USD[8.71], USDT[0] | | |
| 02540578 | | APE-PERP[0], BNB[.06], BTC[0.00279946], BTC-PERP[0], DOGE[.92077], DOGE-PERP[0], ETH[.03599658], ETH-PERP[0], LOOKS-PERP[0], SOL-PERP[0], USD[12.18] | | |
| 02540579 | | USDT[0] | | |
| 02540584 | | ATLAS[1055.28] | | |
| 02540585 | | SOL[0] | | |
| 02540592 | | BTC[0], ETH[0], FTM[393.48269528], LUNC-PERP[0], USD[532.57] | | |
| 02540600 | | USD[0.00] | | |
| 02540612 | | USD[62.30] | | |
| 02540614 | Contingent | APE[498.22714], APE-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0.00003020], ETH-0930[0], ETH-PERP[0], ETHW[0.00003020], EUR[0.00], FTT[0], GALA[38752.248], LOOKS-PERP[0], LUNA2[0.69093519], LUNA2_LOCKED[1.61218213], LUNC[150452.59437], MATIC-PERP[0], SAND-PERP[0], SOS[1311739419.98471672], USD[1.51], USDT-PERP[0] | | |
| 02540615 | | USDT[0.00015007] | | |
| 02540627 | | ATLAS[32458.41550451], BAO[2], DENT[1], KIN[1], RSR[1], USDT[0] | Yes | |
| 02540633 | | BNB[.0545698], BTC[.01668057], DOGE[643.64160563], DOT[22.07431637], ETH[.23300524], ETHW[.23300524], LINK[32.82412575], USD[282.71] | | |
| 02540634 | | ATLAS[7465.82783930] | | |
| 02540636 | | LTC[0] | | |
| 02540644 | | SOL[0], USDT[0] | | |
| 02540648 | Contingent | BTC[.0001], DFL[24.00901029], LUNA2[0.00899561], LUNA2_LOCKED[0.02098977], LUNC[.02897838], TULIP[4.5], USD[-1.50], USDT[1.49601838] | | |
| 02540650 | | USD[146.27] | | |
| 02540656 | | USD[0.00] | | |
| 02540665 | | ALGOBULL[184020077.6548769], ALTBEAR[13710168.23391364], BSVBEAR[104821802.93501047], BSVBULL[140233674.25975779], USD[1000.01] | | |
| 02540667 | | ADABULL[0], BEAR[20.8], BNBBULL[0], BULL[0], ETH[0], ETHBULL[0.00006650], IMX[0], SOL[0.00], XRPBULL[0] | | |
| 02540674 | Contingent | AUD[152.19], LUNA2_LOCKED[176.2117168], USD[4351.60], USDT[0.00000001], USTC[10690.122943] | | |
| 02540675 | | USD[0.00], USDT[0] | | |
| 02540679 | | SPELL[87182.56], USD[450.47], USDT[1] | | |
| 02540695 | | USD[0.00] | | |
| 02540696 | | ETH[2.43934355], ETHW[2.43831903] | Yes | |
| 02540697 | Contingent, Disputed | USDT[694] | | |
| 02540699 | | BNB[0], SPELL[.00657489], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02540700 | | AKRO[1], DENT[1], ETH[.59124475], ETHW[.59119614], RSR[1], USD[314.87] | Yes | |
| 02540702 | | FTT[.093312], USDT[0] | | |
| 02540705 | | USD[1.56] | | |
| 02540707 | Contingent | BTC[0.03548300], ETH[0.38213260], ETHW[0.38213260], FTT[0.02631207], LUNA2[0.00980671], LUNA2_LOCKED[0.02288234], LUNC[1581.12414313], USD[501.11], USDT[0], USTC[0] | | |
| 02540709 | | USD[0.00] | | |
| 02540710 | | AUD[118.73], BAO[3], BTC[.00000001], CRO[.00033767], DENT[106.77418114], DOGE[2.72748566], ETH[0.00000014], ETHW[0.00000014], KIN[8328.45583755], KSHIB[10.46720144], MNGO[2.6671062], SHIB[10557.43243243], SPELL[.00443575], STMX[23.52980485], UBXT[11] | Yes | |
| 02540715 | Contingent | LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], USDT[6.5] | | |
| 02540722 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[0.54475957], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[1.91], USDT[0], XLM-PERP[0] | | |
| 02540723 | | AAPL[.00025486], ABNB[.0002192], ALICE[.00039186], BAO[4], BTC[.00065387], DENT[35.3631412], DOGE[36.76333921], ETH[.00402036], ETHW[.0039656], FTT[.00032851], KIN[3], MTA[.06109852], NFT (571378411303105091/Moai #69)[1], SRM[.00033286], TRX[.25], USD[0.00] | Yes | |
| 02540726 | Contingent | FTT[25.01140898], LUNA2[0.00042180], LUNA2_LOCKED[0.00098422], LUNC[91.85], USD[0.01], XRP[0] | | |
| 02540730 | | USD[0.00] | | |
| 02540733 | | USDT[0.40513535] | | |
| 02540742 | | TRX[.000001], USDT[3.81167271] | | |
| 02540747 | Contingent | ATLAS[46.23050742], AVAX[.00000001], BAO[2], DENT[1], DOGE[0], DOT[0], ETH[0], KIN[2], KNC[0], LINK[0], LUNA2[0.12590047], LUNA2_LOCKED[0.29374631], LUNC[0], MSOL[.00000002], SAND[0], SOL[0], SOS[1000000.0004], SPELL[0], TRX[1.000001], USD[0.00], USDT[0] | Yes | |
| 02540759 | | NFT (385793009845932004/FTX EU - we are here! #22046)[1], NFT (419618648133322536/FTX EU - we are here! #24354)[1], NFT (498776848839122425/FTX EU - we are here! #23772)[1], SOL[0] | | |
| 02540760 | | 0 | | |
| 02540762 | | USD[0.00] | | |
| 02540765 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02540766 | | USD[0.00] | | |
| 02540779 | | BNB[.00000001], SGD[0.75], TRX[.000036], USDT[0] | | |
| 02540781 | | AURY[24], TRX[.000001], USD[3.11], USDT[0] | | |
| 02540787 | | USD[0.00] | | |
| 02540788 | | USD[0.00] | | |
| 02540793 | | USD[0.00] | | |
| 02540796 | | ETH[.0008612], ETHW[.0008612], SOL[.0098], USD[0.01] | | |
| 02540801 | | ATLAS[5.05472810], USD[1.76] | | |
| 02540803 | | TRX[.419811], USD[2.19], USDT[0.00475172] | | |
| 02540808 | | USD[0.00], USDT[0.00012935], XRP[.003028] | | |
| 02540809 | | USD[25.00] | | |
| 02540816 | | ATLAS[3129.374], USD[0.61], USDT[0] | | |
| 02540819 | Contingent | BTC[0.01799243], FTM[201.92362], LUNA2[0.71316045], LUNA2_LOCKED[1.66404105], LUNC[155292.19], SAND[161.96922], USD[11.10] | | |
| 02540824 | | USD[0.01] | | |
| 02540826 | | USD[0.00] | | |
| 02540838 | | ATOMBULL[228219.54895601], CRV[0], ETH[0], ETHBULL[0], FTT[10], LINK[0], RAY[0], SPELL[0], USD[0.00], USDT[0.00000007] | | |
| 02540843 | Contingent, Disputed | NFT (364444830509863407/FTX EU - we are here! #200992)[1], NFT (409691657437253001/FTX EU - we are here! #201028)[1], NFT (572348025117287957/FTX EU - we are here! #201012)[1], USD[0.00] | Yes | |
| 02540844 | | DOT[5.298993], LINK[4.299012], TRX[946.826726], USD[0.06], USDT[0.00000001] | | |
| 02540847 | | BNB[.0095], ETH[.00000001], USD[0.02], USDT[3.41902073] | | |
| 02540853 | | ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[.00016811], KIN-PERP[0], LRC-PERP[0], ORBS-PERP[0], RSR-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[-0.02] | | |
| 02540854 | | ADA-PERP[0], BNB[.00000001], BTC-PERP[0], EOS-PERP[0], SAND-PERP[0], USD[0.74], USDT[0], YFII-PERP[0] | | |
| 02540856 | | AAVE[.00131], BTC[0], ETHW[4.00091], LINK[.008857], USD[0.00], XRP[5726.91168] | | |
| 02540864 | | SOL[.0015] | | |
| 02540865 | | USD[0.00] | | |
| 02540869 | | USD[25.00] | | |
| 02540871 | | AUDIO[2], AUDIO-PERP[0], EDEN[6.3], EDEN-PERP[0], FTM[2], GOG[3], KSHIB[100], LRC-PERP[0], ORBS-PERP[0], OXY[2], SCRT-PERP[0], USD[0.01], USDT[0] | Yes | |
| 02540875 | | BTC[0], GODS[.0277], USD[1.88], USDT[0] | | |
| 02540888 | | AUD[0.58], BTC[.00009982], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], USD[1.00] | | |
| 02540890 | | BTC[0.02073499], ETH[.033], ETHW[.033], EUR[6.09], FTT[1], SOL[.8] | | |
| 02540891 | | FTT[38.99259], TRX[.77409], USD[0.00], USDT[0.17346838] | | |
| 02540897 | | USDT[0.00000541] | | |
| 02540899 | | USD[0.00] | | |
| 02540902 | | BNB[0], BTC[0], MATIC[0.00003558], NFT (415688645677824148/FTX EU - we are here! #13808)[1], NFT (416713346720988680/FTX EU - we are here! #14047)[1], NFT (493612220299785098/FTX EU - we are here! #13980)[1], SOL[0], TRX[.000019], USD[0.01], USDT[0.00116822] | | |
| 02540910 | | AVAX[0], SPELL[.00000001], USD[4.02], USDT[5.65299813] | | |
| 02540920 | | ATLAS[31.92169751] | | |
| 02540922 | | ETH-PERP[0], TRX[.000001], USD[0.48] | | |
| 02540934 | | ATLAS[614.74637154], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02540935 | | ATOM-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.70], FTT[0], FTT-PERP[-0.8], KIN[1], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[4.61], USDT[0], YFI[.00004184] | Yes | |
| 02540936 | | USD[0.00] | | |
| 02540937 | | IMX[12.09758], USD[0.74] | | |
| 02540945 | | KIN[1], SOL[2.11928023], TONCOIN[8.84972106], TRX[1], UBXT[1], USD[0.02] | Yes | |
| 02540948 | | BNB[0], BTC[0], GOG[0], USD[0.00] | | |
| 02540950 | | BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02540953 | | ATLAS[3010], USD[100.88] | | |
| 02540954 | | BTC[0], ENJ[49.9905], FTM-PERP[0], MANA[53.98974], MANA-PERP[0], USD[0.76] | | |
| 02540958 | | USD[0.00] | | |
| 02540961 | | ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SXP-0624[0], THETA-0325[0], TRU-PERP[0], TULIP-PERP[0], USD[0.73], USDT[20.96686119], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02540965 | | BAO[1], USDT[0] | Yes | |
| 02540974 | Contingent | BTC-PERP[0], LTC[.00798919], LUNA2[0.00007805], LUNA2_LOCKED[0.00018212], LUNC[16.99677], LUNC-PERP[0], USD[0.00], USDT[.24285555] | | |
| 02540979 | | FTT[0.02862091], USD[0.01], USDT[0.00000001] | | |
| 02540985 | | USDT[4.35090619] | | |
| 02540986 | | USD[0.00] | | |
| 02540988 | | ATLAS[0], USD[0.21] | | |
| 02541002 | | ATOM[0], BTC[0.00000003], DOGE[0], MATIC[24.09678046], TRX[33.52491582], USD[0.00], USDT[28.12000000] | | |
| 02541003 | | ETH[0.04292169], ETHW[0.04292169] | | |
| 02541007 | | BNB[0.00992800], MATIC[.56834481], USD[0.00] | | |
| 02541014 | | USD[0.00] | | |
| 02541024 | | AVAX[0], BNB[0.00000001], ETH[0], SOL[0], TRX[0.00747200], USD[0.00], USDT[0.00000006] | | |
| 02541026 | | ATLAS[849.836], USD[0.35], USDT[.00487045] | | |
| 02541027 | | DFL[11490], ETHW[12.91432656], FTT[50.40000018], LINK[183.21545799], TRX[260.001195], USD[469.07], USDT[508.68609039] | | |
| 02541029 | Contingent | BTC[0.00011521], LUNA2[0.00284721], LUNA2_LOCKED[0.00664351], LUNC[.009172], NFT (35535766903462158 7/FTX EU - we are here! #282090)[1], NFT (454199087937369392/FTX EU - we are here! #282082)[1], USD[0.00] | | |
| 02541030 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], USD[0.00], USDT[0] | | |
| 02541032 | | DENT[1], TRX[.00737476], USD[0.00] | Yes | |
| 02541033 | Contingent | ATLAS[670], CHZ[290], DOGE[1751.6941008], ENJ[105], FTT[5.9], GALA[200], HNT[6.7], IMX[17.4], LINK[5.6], LUNA2[1.42740126], LUNA2_LOCKED[3.33060294], LUNC[310819.63], MANA[143], MATIC[60], RUNE[8.1], SAND[75], SHIB[1200000], SLP[5700], USD[0.01], USDT[3604.01] | | |
| 02541040 | | BAO[3], KIN[2], SGD[0.00], USD[0.00], USDT[0] | | |
| 02541045 | | USDT[0] | | |
| 02541046 | Contingent | BABA-0930[0], BNBBULL[.0009], BULL[.00005], DOGE-PERP[0], ETH[.00103087], FTT[0], LUNA2[0.00160962], LUNA2_LOCKED[0.00375579], NVDA-0930[0], SOL[0], TSLAPRE-0930[0], USDI-0.83] | | |
| 02541047 | | BAT[.00002739], BNB[.00004816], BTC[.0000048], CRO[0.02013488], ETH[.00041794], ETHW[.00041794], EUR[0.33], SXP[.00012789], USD[0.00937684], XAUT[0] | Yes | |
| 02541049 | | NFT (316207246796065033/FTX Crypto Cup 2022 Key #3161)[1], NFT (320302921115879299/FTX EU - we are here! #144336)[1], NFT (322280177618385378/Austria Ticket Stub #1982)[1], NFT (368135369373207437/FTX AU - we are here! #27749)[1], NFT (390840445743111557/FTX AU - we are here! #27814)[1], NFT (455385571149162568/The Hill by FTX #4203)[1], NFT (524441821893242919/FTX EU - we are here! #144432)[1], NFT (532154133819774176/FTX EU - we are here! #144178)[1] | | |
| 02541050 | | BTC-PERP[0], DOGE[.0624], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[.00795572], SOL-PERP[0], USD[0.00], USDT[9.9813602] | | |
| 02541052 | | USDT[0.03704177] | | |
| 02541058 | | ETH[0], MATIC[0] | | |
| 02541061 | | SPELL[100000], USD[0.85] | | |
| 02541066 | | BTC-MOVE-0316[0], BTC-MOVE-0317[0], TRX[0.00000301], USD[-160.17], USDT[486.30136591] | | USDT[310.156986] |
| 02541067 | | USD[0.00] | | |
| 02541075 | | FTT[10.00001971], USD[0.41] | | |
| 02541090 | | 0 | | |
| 02541090 | | BOBA[137.77744], USD[0.33] | | |
| 02541092 | Contingent | BNB[0], BNB-PERP[0], BTC[0.03081268], BTC-PERP[0], ENS-PERP[0], ETH[0.0000015], ETH-PERP[0], ETHW[0.0000015], FTT[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002442], SHIB-PERP[0], SLP-PERP[0], TRX[0.87574524], USDI-129.68], USDT[-0.00733461], XRP[.7678] | | |
| 02541101 | | USDT[0.00000323] | | |
| 02541107 | | ETH[.361], ETHW[.01], FTT[62], USD[2.98], USDT[0.91718070] | | |
| 02541109 | | ETH[.04773341], ETHW[.04714245], FTT[3.47103074] | Yes | |
| 02541110 | | SRM[0], USDT[0] | | |
| 02541119 | | ATLAS-PERP[0], BTC-PERP[0], CHR-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 02541120 | | BTC[.00556791] | | |
| 02541124 | | USD[0.00], USDT[27.23138827] | | |
| 02541128 | | BIT[.81237], POLIS[.065736], TRX[.000001], USD[0.06], USDT[0.33145406] | | |
| 02541132 | | USD[0.00] | | |
| 02541133 | | ATLAS[6150], C98[1871], CONV[23640], KIN[3110000], MNGO[3130], SOL[169.05863156], TRX[.000434], USD[0.00], USDT[3141] | | |
| 02541136 | | BTC[.0269946], ETH[.1819636], ETHW[.1819636], SOL[5.808838], USDT[54.1137] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02541137 | | ETH[1.0507898], ETHW[1.0507898], USD[4.65] | | |
| 02541138 | | ETH[0], FTT[0], FTT-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[-0.00042791] | | |
| 02541142 | Contingent | ADA-PERP[11404], AVAX[0], AVAX-PERP[0], CEL-0930[0], CEL-PERP[0], FTT[0.00651293], LUNA2[0.09756277], LUNA2_LOCKED[0.22764647], LUNC[21244.5], MATIC[1039.31902665], SHIB[1399734], SOL[0], USD[438.99], USTC[0] | | USD[4000.00] |
| 02541143 | | AKRO[1], ATLAS[0.53340368], AUDIO[.00078729], BAO[1], BAT[1.00589778], BTC[.00001092], KIN[5], POLIS[0.01186358], RSR[3], TRX[0], UBXT[3], USD[0.01] | Yes | |
| 02541145 | | AUDIO[1.9962], FIDA[1.99848], FRONT[14.92951], HNT[.29962], KNC[.293939], SOL[.019962], SUSHI[2.99563], SXP[.285104], TOMO[.391792], TRU[138.96039], TRX[.999811], USD[16.03], USDT[389.59295158], WRX[2.98898] | | |
| 02541153 | Contingent | ALICE[51.5177665S], APE[6.2], BTC[0.15829140], ENJ[35], ETH[0.66440447], ETHW[0.66440447], FTM[347], FTT[55], HNT[19.99709], LTC[1.74366310], LUNA2[0.01572400], LUNA2_LOCKED[0.03668933], SAND[65.992434], USD[100.65], USTC[2.22580831] | | LTC[1.687616] |
| 02541158 | | NFT (380727926706735627/FTX EU - we are here! #252519)[1], NFT (382758272048055842/FTX EU - we are here! #252322)[1], NFT (446987637425410925/FTX EU - we are here! #252535)[1] | | |
| 02541160 | | ATLAS[819.956], SOL-PERP[0], USD[1.07] | | |
| 02541161 | | USDT[0.00037260] | | |
| 02541163 | | 0 | | |
| 02541166 | Contingent | BTC[0.00001559], FTM[0], LUNA2[0.00001226], LUNA2_LOCKED[0.00002862], LUNC[2.67116684], MATIC[0], SOL[0.03712237], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02541167 | Contingent | APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00051591], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.30879621], LUNA2_LOCKED[0.72052450], LUNC[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], TRX[0.00046320], USD[-0.09], USDT[0.86825982] | | |
| 02541168 | | DFL[0], ETH[0], FTT[0.76108394], NFT (341612019644726768/FTX AU - we are here! #5054)[1], SOL[0], USD[0.31], USDT[0] | | |
| 02541172 | | BTC[.05969855], ETH[0.09498285], ETHW[0.09498285], FTT[84.18632475], LTC[.008], SOL[8.49025785], USDT[2.06711716] | | |
| 02541176 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], SAND-PERP[0], SLP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.43], USDT[0] | | |
| 02541178 | | USD[0.00], USDT[0.00000002] | | |
| 02541188 | | USD[0.00], USDT[0] | | |
| 02541193 | | USD[0.00] | | |
| 02541197 | | USD[0.00], USDT[0] | | |
| 02541201 | | 1INCH-20211231[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-20211231[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000008], USD[0.02], USDT[.16539845], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02541202 | | ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 02541204 | | AKRO[1], BNB[.00006405], DENT[1], EDEN[.02974468], FIDA[1.03694266], GENE[.01242593], NFT (328867987704628864/FTX Crypto Cup 2022 Key #806)[1], NFT (345404594072768720/Silverstone Ticket Stub #273)[1], NFT (360253012046925908/FTX AU - we are here! #2045)[1], NFT (385918252269641220/FTX EU - we are here! #71310)[1], NFT (438747330162332868/Austria Ticket Stub #224)[1], NFT (453142945423982694/France Ticket Stub #834)[1], NFT (465055792331870504/FTX EU - we are here! #77371)[1], NFT (479513671592050542/FTX AU - we are here! #24780)[1], NFT (485772922103024106/Belgium Ticket Stub #1231)[1], NFT (487649088510237990/FTX AU - we are here! #2046)[1], NFT (500070621761864323/FTX EU - we are here! #73563)[1], NFT (525057988525608084/The Hill by FTX #2625)[1], NFT (535354242918598647/Monza Ticket Stub #937)[1], NFT (546540021294132607/Hungary Ticket Stub #1909)[1], NFT (550210046617645423/Montreal Ticket Stub #222)[1], TOMO[1.03603405], TRU[1], TRX[1], USD[0.00] | Yes | |
| 02541205 | | 0 | | |
| 02541211 | | IMX[0], SOL[0.25912398], XRP[.00000001] | | |
| 02541213 | | SOL[.00000044], USD[0.00] | Yes | |
| 02541215 | Contingent | BNB[.003], LUNA2[1.89575412], LUNA2_LOCKED[4.42342629], LUNC[412804.452594], SHIB[29100000], TRX[.000024], USD[11.68], USDT[0.07700100] | | |
| 02541224 | | BF_POINT[200], EUR[0.00], FTT[3.81727097], USD[0.00], USDT[0] | | |
| 02541226 | | SOL[1.58], SOL-PERP[0], USD[1.98] | | |
| 02541230 | | BAO[1], USD[68.44] | Yes | |
| 02541232 | | BTC-PERP[0], FTT[0], SHIB[0], SUSHI[0], USD[551.10] | | |
| 02541234 | | DODO-PERP[0], HNT-PERP[0], ICX-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000067] | | |
| 02541243 | | USD[0.00], USDT[0] | | |
| 02541245 | | MKR-PERP[.015], TOMO-PERP[16.7], USD[644.02] | | |
| 02541247 | Contingent | DFL[2429.5383], LUNA2[28.28534947], LUNA2_LOCKED[65.99914876], LUNC[3847218.3116949], SPELL[27700], USD[1.36], USDT[1.94200100] | | |
| 02541254 | | USD[1.81] | | |
| 02541256 | | AUD[0.00] | | |
| 02541260 | | USD[25.00] | | |
| 02541261 | | BTC[0], BTC-PERP[0], EGLD-PERP[0], ETHW[38.4131806], POLIS[52], TRX[.000042], USD[0.32], USDT[0.00000001], XLM-PERP[0] | | |
| 02541265 | | ATOM-PERP[0], AVAX-PERP[0], CAD[0.98], CUSDT[0], ETH[0], ETH-PERP[0], GST-PERP[0], NEAR-PERP[0], NFT (385258158901945240/Official Solana NFT)[1], SOL[0], SOL-PERP[0], USD[0.03], USDT[0.00874424] | Yes | |
| 02541266 | | ATLAS[.0583341], USD[0.00], USDT[0] | | |
| 02541270 | | ATLAS[21251.73939217], USD[1.45] | | |
| 02541274 | | ATLAS[240], USD[0.00], USDT[0] | | |
| 02541275 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[6.990083], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BNB[1.12430613], BNB-PERP[0], BTC[0.52568136], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[51.42297602], ETHBULL[0], ETH-PERP[0], ETHW[51.14445191], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[1032.04545247], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], INDI_IEO_TICKET[1], KNC-PERP[0], LINA-PERP[0], LINK[0.0327250], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[23.21877077], SRM_LOCKED[288.02127815], SRM-PERP[0], SUSHI-PERP[0], USD[128129.45], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XPLA[.0045], ZEC-PERP[0], ZIL-PERP[0] | | BTC[.522035], ETH[50.849229], USD[122891.87] |
| 02541280 | | USD[0.00] | | |
| 02541283 | | USDT[5.87939118] | | |
| 02541288 | | BTC[.00005531], ETH-PERP[0], FTT[25.13404383], TRX[.001555], USD[0.00], USDT[0.00360000] | | |
| 02541289 | | DOGE[.7944], USDT[0.74524126] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02541290 | | GST[.02000001], TRX[.001554], USDT[0.18578927] | | |
| 02541292 | | USD[0.50] | | |
| 02541295 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SOL[.02007664], SOL-PERP[0], TRYB-PERP[0], USD[-0.21], YFI-PERP[0] | | |
| 02541299 | | ETH[0], USD[0.00], USDT[0.07436894] | | |
| 02541301 | | NFT (426322058812311679/FTX EU - we are here! #18060)[1], NFT (453941793882761442/FTX EU - we are here! #17966)[1], NFT (490960501591442721/FTX EU - we are here! #17774)[1] | | |
| 02541306 | Contingent | BCH[0], DOGE[.00778734], ETH[0], HT[0], LUNA2[0.00062205], LUNA2_LOCKED[0.00145145], MATIC[0], SOL[0], TRX[0.10000000], USD[0.00], USDT[6.94281911] | | |
| 02541311 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02541314 | | BTC[0.00045138], SLP[0], USD[0.00] | | |
| 02541317 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], USD[0.07], USDT[0.05907726] | | |
| 02541319 | | USDT[0] | | |
| 02541320 | | STEP[1687.6], USD[0.01] | | |
| 02541325 | | GOG[853.77340783], LTC[7.9698], MBS[707.18370526] | | |
| 02541329 | | ALTBULL[26.617], BULL[.1178], ETHBULL[.7897], KSHIB-PERP[0], LTCBULL[259], MATICBULL[146.5], SHIB-PERP[0], SUSHIBULL[639000], USD[0.10], XRPBULL[6260] | | |
| 02541330 | | TRX[.000001] | | |
| 02541335 | Contingent | BTC[.00000021], DENT[1], ETH[13.47463067], NFT (331561471174397279/FTX EU - we are here! #161459)[1], NFT (376044421760025974/FTX EU - we are here! #160733)[1], NFT (409943794500178791/The Hill by FTX #4089)[1], NFT (455243823042304839/FTX EU - we are here! #160640)[1], NFT (487451658252190657/Hungary Ticket Stub #1425)[1], SRM[9.3620115], SRM_LOCKED[56.88638354], UBXT[1], USD[0.00] | Yes | |
| 02541337 | | ALICE-PERP[0], ATLAS[829.834], ATLAS-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], KIN[0], KIN-PERP[0], POLIS-PERP[0], REN-PERP[0], SLP-PERP[0], USD[-0.05], USDT[0], XLM-PERP[0] | | |
| 02541345 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[149.22], USDT[0.00000001], XRP-PERP[0] | | |
| 02541346 | | 1INCH[6.14103222], ATLAS[30], CRO[20], FTM[4], HNT[.2], RUNE[1.03407096], TRX[1.36319700], USD[0.64] | | |
| 02541347 | | ATLAS[299.9715], TRX[.00003], USD[0.00], USDT[0] | | |
| 02541348 | Contingent | BTC[0.01405569], ETH[.00000001], EUR[0.00], LUNA2[0.00071589], LUNA2_LOCKED[0.00167042], LUNC[155.88814257], MATIC[0], USD[0.00], USDT[0.00000588] | | |
| 02541349 | | ATLAS[590], USD[1.08], USDT[0] | | |
| 02541350 | | USD[0.00] | | |
| 02541359 | | AKRO[1], ETH[.28433896], ETHW[0.28414659], NVDA[.54319266], TRX[2], TSLA[2.64543322], TSLAPRE[0], UBXT[1], USD[0.65], USDT[0.00000216] | Yes | |
| 02541360 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.11849882], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[8646.62], USDT[0], WAVES-PERP[0] | | |
| 02541365 | | ADA-PERP[0], ATLAS[1609.678], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[53.61], USDT[.009315] | | |
| 02541371 | | USD[0.00] | | |
| 02541372 | | DFL[90], GENE[4.5], TRX[.166938], USD[1.78], USDT[0.00645142] | | |
| 02541386 | | ATLAS[790], GODS[22.3], USD[1.13] | | |
| 02541389 | | BTC[.000954], SAND[.92989], USD[1290.15], USDT[1009.40911300] | Yes | |
| 02541390 | | NFT (336723014605380859/FTX EU - we are here! #180269)[1], NFT (343131172691487964/FTX EU - we are here! #179939)[1], NFT (445087601367157069/FTX AU - we are here! #41244)[1], NFT (465879566074725617/FTX EU - we are here! #180110)[1], NFT (551835774507708012/FTX AU - we are here! #41283)[1] | | |
| 02541393 | | USD[0.52], USDT[0] | | |
| 02541394 | | USD[1.79], USDT[2.91406464] | | |
| 02541397 | | USDT[0.00541348] | | |
| 02541398 | | USD[2.72] | | |
| 02541399 | | TRX[455.842701] | | |
| 02541404 | | SHIB[0], USD[0.00], XRP[10.77040649] | Yes | |
| 02541406 | Contingent | BTC[.00259948], ETH[.0369926], ETHW[.0369926], LUNA2[1.24274741], LUNA2_LOCKED[2.89974397], LUNC[270610.867], MANA[290.6692], MCB[88.615064], SLP[1579.684], USD[50.15], USDT[0.00000001] | | |
| 02541407 | | FTT[0.00886048], USD[0.01], USDT[0] | | |
| 02541409 | | SOL[2.00924], USD[149.46] | | |
| 02541411 | | SOL[0] | | |
| 02541414 | | COPE[25], USD[2.96] | | |
| 02541417 | | USD[0.01] | | |
| 02541418 | | FTM[0] | | |
| 02541422 | Contingent | BOBA[15.6], FTT-PERP[8.4], LUNA2[1.62842586], LUNA2_LOCKED[3.79966034], LUNC[354593.16], STARS[.00366641], USD[191.24] | | |
| 02541423 | | TRX[.647507], USD[1.93] | | |
| 02541424 | | BIT[.97613], FTT[0], TRX[.00003], USD[0.00], USDT[0] | | |
| 02541425 | | USD[25.00] | | |
| 02541427 | | AVAX-PERP[0], BNB[0], BTC[0], ENJ[0], ETH[0], FTM[0], FTT[0], IMX[0], MATIC[0], RUNE[0], SAND[0], SLP[0], SOL[0], SRM[0], USD[0.00], USDT[0.00000001] | | |
| 02541430 | Contingent | AVAX[2.93370674], LUNA2[0.49359889], LUNA2_LOCKED[1.15173074], LUNC[16.59], MATIC[181.96568992], SOL[5.49881], USD[0.00], USDT[204.39900340] | | |
| 02541431 | | CRO[7.87458719], DOGE[981.42481172], GALA[0], IMX[52.10275803], MANA[1], MATIC[4.27317122], MNGO[0], OKB[0], OMG[0], PTU[1], SAND[0.70271455], SHIB[1476907.15935306], SUSHI[.2625346], UBXT[863], USD[350.11], XRP[0] | | |
| 02541433 | Contingent | ETH[0], FTM[0], GENE[0.02655500], IMX[0], LUNA2_LOCKED[0.00000002], LUNC[.001902], MANA[0], MATIC[7.38], SOL[0], SPELL[30.44000000], USD[0.42] | | |
| 02541437 | | MANA[25], USD[1.64], USDT[0] | | |
| 02541440 | | NFT (489890810647252966/FTX EU - we are here! #47643)[1], NFT (560726793950025267/FTX EU - we are here! #47448)[1], NFT (572142761084399025/FTX EU - we are here! #47510)[1] | | |
| 02541442 | | ETH[0], NFT (329136838067085780/FTX EU - we are here! #121776)[1], NFT (342827983687679191/FTX EU - we are here! #121690)[1], NFT (475253183092996802/FTX EU - we are here! #44431)[1], NFT (496985733515838867/FTX EU - we are here! #121444)[1], NFT (575338060127933902/FTX AU - we are here! #44289)[1], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02541445 | | AVAX-PERP[0], ETH-PERP[0], FTT[.0019037], SUSHI-PERP[0], UNI-PERP[0], USD[-158.01], USDT[177.04859850] | | |
| 02541453 | | TRX[425.000001] | | |
| 02541463 | | BCH[.02454539], BNB[.05759], BTC[.00063354], DOGE[.4263116], ETH[.0053615], ETHW[.01059031], EUR[0.00], FTT[.079], LINK[.05], LTC[.04553086], SOL[.09097342], TRX[.000849], USD[0.00], USDT[7.92174312], XRP[.30897331] | | |
| 02541464 | | USDT[0] | | |
| 02541467 | | ATOM-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], USDL-6.63], USDT[7.26220048], VET-PERP[0] | | |
| 02541469 | Contingent | ATOM[0], BTC-PERP[0], ETH[.00000001], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.38023238], LUNA2_LOCKED[14.51321455], NFT (297075119988361565/FTX EU - we are here! #245307][1], NFT (307431003151168102/FTX EU - we are here! #245278][1], NFT (459070607450151128/FTX Crypto Cup 2022 Key #16053][1], NFT (502379995660910997/FTX EU - we are here! #245315][1], SOL[0], SOL-PERP[0], SRM[.85744831], SRM_LOCKED[3.46008407], TRX[0.04734000], USD[1.14], USDT-PERP[0] | Yes | |
| 02541470 | | ATLAS[30488.43497468] | | |
| 02541473 | | USDT[0] | | |
| 02541477 | | LTC[.00000667] | Yes | |
| 02541480 | | USD[0.11], USDT[0.00780686] | | |
| 02541483 | | ATLAS[16046.9505], USD[2.42], USDT[0] | | |
| 02541485 | | FTT[1.199905], USD[171.46], USDT[0] | | |
| 02541489 | | ATLAS[99.981], BAO[14000], KIN[99981], USD[0.00], USDT[0] | | |
| 02541498 | | USD[2.00] | | |
| 02541500 | | BTC[0.00002601], TRX[.700008], USD[0.01], USDT[0.01998178] | | |
| 02541504 | | AKRO[1], AUD[0.00], DENT[1], KIN[1], USDT[0.00000001] | | |
| 02541505 | | USD[0.00] | | |
| 02541516 | | USD[0.00] | | |
| 02541520 | | USD[0.00], USDT[0.00000003] | | |
| 02541522 | | SHIB[202963.26364927], USD[0.00] | | |
| 02541528 | | ATLAS[2015.85820500], USD[0.94] | | |
| 02541533 | | ATLAS[5.592], POLIS[.070955], USD[0.01] | | |
| 02541537 | | SPELL[5999.829], USD[2.17] | | |
| 02541542 | Contingent | FTT[5.09904297], LUNA2[0.00412560], LUNA2_LOCKED[0.00962642], NFT (296336349243275308/FTX AU - we are here! #46196][1], NFT (313478429290418701/FTX EU - we are here! #24381][1], NFT (474347451878405680/FTX EU - we are here! #22909][1], NFT (538211721980324431/FTX EU - we are here! #23743][1], NFT (565256355570161891/FTX AU - we are here! #46214][1], TRX[.194926], USD[100.61], USDT[0.51468599], USTC[.584] | | |
| 02541545 | | BF_POINT[200] | | |
| 02541548 | | USD[0.75] | | |
| 02541549 | Contingent | ALGO[1314], APE[82.3], BNB[2.8], CRO[5040], ETH[3.90726968], ETHW[3.90726968], LUNA2[49.11635261], LUNA2_LOCKED[114.6048228], LUNC[10695189.1900011], MATIC[1980], RUNE[164.6], SAND[499], SHIB[52500000], SOL[12.61], TRX[.000001], USD[1.71], USDT[0.24851297] | | |
| 02541562 | | ALGO-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], USD[0.22], USDT[.151971], XRP-PERP[0], ZIL-PERP[0] | | |
| 02541567 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02541575 | | 0 | | |
| 02541578 | | USDT[0.18498539] | | |
| 02541584 | | AAVE[.0099924], BTC[.00186605], ETH[0.00099394], ETHW[0.00099394], FTT[25.06432167], LTC[0.00977608], MKR[.00099924], SOL[0.00970388], USD[-1.37], USDT[2.32075944] | | |
| 02541586 | | USD[25.00] | | |
| 02541588 | | USD[0.00] | | |
| 02541602 | | ATLAS[1479.97], AVAX[0.01337871], NFT (359493476819619065/FTX EU - we are here! #283494][1], NFT (388483878142416301/FTX EU - we are here! #283511][1], NFT (426370585732876683/FTX Crypto Cup 2022 Key #23112][1], USD[0.01], USDT[0.12045672] | | |
| 02541604 | | ETH[.00000079], ETHW[.00000079], NFT (303044642832874120/FTX EU - we are here! #151310][1], NFT (369673603113086794/FTX EU - we are here! #169976][1], NFT (424585836463531968/The Hill by FTX #17257][1], NFT (501316280574249935/FTX EU - we are here! #151413][1] | Yes | |
| 02541605 | Contingent | ATLAS[9.1469], AVAX-2021123[1][0], BIT[.99316], CELO-PERP[0], DOGE-2021123[1][0], DOT[.1], DOT-2021123[1][0], DOT-PERP[0], EOS-2021123[1][0], ETH-2021123[1][0], FTM-PERP[0], ICP-PERP[0], KIN[9369.2], LINA-PERP[0], LINK-2021123[1][0], NEAR-PERP[0], OKB-2021123[1][0], REEF-2021123[1][0], SRM[.55884395], SRM_LOCKED[3.03511452], TRX[.000001], USD[-3.17], USDT[3.60533820], VET-PERP[0], XLM-PERP[0] | | |
| 02541607 | | TRX[.000002], USD[0.00], USDT[0] | | USD[0.00] |
| 02541612 | | ATLAS[340], TRX[.000001], USD[1.05], USDT[0] | | |
| 02541616 | | FTT[0.06802600], USD[0.51] | | |
| 02541617 | | ETH[.002], ETH-PERP[0], ETHW[.002], EUR[0.00], KIN-PERP[0], SHIB[2904443.79901248], USD[-1.59] | | |
| 02541619 | | ATLAS[5000], USD[0.97] | | |
| 02541620 | | BTC[0], FTM[0], SOL[0.00000001], USD[0.00], USDT[0.00000014] | | |
| 02541635 | Contingent | BEAR[162800], LUNA2[0.00612193], LUNA2_LOCKED[0.01428450], LUNC[1333.063334], LUNC-PERP[0], MATIC[0.9], USD[0.04] | | |
| 02541637 | Contingent, Disputed | SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02541639 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CONV-PERP[0], DOGE-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[19.87], USDT[60.848354] | | |
| 02541642 | | USD[0.00] | | |
| 02541643 | | BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOT[0], EUR[507.31], LINK[0], SOS-PERP[0], USD[0.00], VETBULL[44.65409739], VET-PERP[0], XRP[0] | | |
| 02541656 | Contingent | ADA-PERP[0], BTC-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], LUNA2[1.62770062], LUNA2_LOCKED[3.79796812], LUNC-PERP[0], MATIC[345.23829976], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-250.73], XRP-PERP[0] | | |
| 02541657 | | ATLAS[4059.2286], USD[0.37], USDT[0] | | |
| 02541660 | | TRX[.000031], USD[200082.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02541673 | | ANC-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], LRC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], RAMP-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.29], WAVES-PERP[0] | | |
| 02541674 | | BTC[0.00009999], BTC-PERP[.0003], GMT[3], USD[-5.90], USDT[0] | | |
| 02541679 | | TRX[.808], USDT[0.00003852] | | |
| 02541680 | | USD[0.00], USDT[0.25746020] | | |
| 02541684 | | BTC-PERP[0], LOOKS-PERP[0], USD[0.30] | | |
| 02541692 | | AUDIO[0], BRZ[0], USD[0.00] | | |
| 02541699 | | USDT[100] | | |
| 02541702 | | FTT-PERP[0], TRX[.00001], USD[0.15] | | |
| 02541703 | | USD[0.00], USDT[0.76946282] | | |
| 02541708 | | BNB-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.035], ETHW[.035], FTM-PERP[0], LINA-PERP[0], LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.29], SOL-PERP[0], USD[0.24], USDT[0] | | |
| 02541709 | | 0 | | |
| 02541710 | | SOL-PERP[0], USD[0.81] | | |
| 02541712 | | BAO[1], DENT[1], KIN[1], SHIB[2131668.64900528], USD[0.00] | Yes | |
| 02541713 | | ATLAS[1430], USD[0.52] | | |
| 02541716 | | SPELL[110100], TRX[.000001], USD[1.31], USDT[0] | | |
| 02541718 | | USD[0.00] | | |
| 02541720 | Contingent | ETH[101.2911947 2], ETHW[0], EUR[0.01], LUNA2_LOCKED[234.9558445], LUNC-PERP[0], MATIC[131000.81656557], NEAR[59139.42634], NEAR-PERP[41679.2], NFT (499117193298099030/FTX AU - we are here! #55258)[1], SOL[0.00056728], SOL-PERP[0], USD[1540678.22], USDT[66963.12122501], WAVES-PERP[0] | | |
| 02541721 | | BNB[0], ETH[0], FTM[0], LUA[0], SOL[.00000001], TOMO[0], USDT[0.00000014] | | |
| 02541733 | | ADA-PERP[0], BNB-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC-PERP[0], USD[-0.09], USDT[.85003793] | | |
| 02541734 | | AVAX[1.24792704], BTC[.00967914], CONV[675.31323671], CRO[603.47754443], DFL[232.69388438], DOGE[93.43718819], DOT[3.39219784], ETH[.04390264], ETHW[.04335504], EUR[0.00], FTT[3.00156487], HNT[7.65860388], LINA[397.51814508], LINK[5.34321182], LOOKS[32.62783904], LTC[1095.33551605], MANA[38.32639851], MATIC[40.54538831], RAY[12.22754785], RNDR[27.53745198], SHIB[445784.15633698], SLP[340.34061781], SOL[3.60383496], SRM[27.64586997], STEP[95.61045235], SUSHI[25.84084721], TRX[11.34731802], UBXT[1], USD[0.00], XRP[99.01455221] | Yes | |
| 02541735 | Contingent | ETH-PERP[0], ETHW[0], FTT[0.07588730], LUNA2[0.16626548], LUNA2_LOCKED[0.38795279], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[0.11], USDT[0.16360357], XRP[474.944501] | | |
| 02541740 | | 1INCH-PERP[0], C98-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.07302308], ZEC-PERP[0] | | |
| 02541747 | | TRX[.000001] | | |
| 02541748 | | USD[0.00] | | |
| 02541756 | | ATLAS[7563.61706605], BAO[2], BNB[.00007084], EUR[0.00], KIN[2], TRX[1] | Yes | |
| 02541760 | | ATLAS[0], BNB[0], KIN[0], KSOS[3349.99696879], POLIS[0], SOL[0.08750915], USD[0.00], USDT[0.00000095] | | |
| 02541769 | | BTC-PERP[0], USD[9.95] | | |
| 02541770 | | ATLAS[2109.636], DOGE[385.9228], POLIS[9.9], REEF[2779.444], SLP[4080], USD[0.24], USDT[0.00451257] | | |
| 02541772 | | USDT[0] | | |
| 02541778 | Contingent | APT-PERP[0], BNB[0], BTC[0], FTT[.00102056], INDI_IEO_TICKET[1], LUNA2[0.01531776], LUNA2_LOCKED[0.03574145], LUNC[3335.4761391], NFT (315847008592777304/The Hill by FTX #19526)[1], NFT (563102991590752632/FTX EU - we are here! #225007)[1], SLP[8.8315], SRM[3.05765405], SRM_LOCKED[29.60336595], TONCOIN[.09392228], TONCOIN-PERP[0], TRX[.002373], USD[0.32], USD[0.32], WAVES[.000675] | | |
| 02541784 | | BAO[1], SHIB[757584.20852106], USD[0.00] | Yes | |
| 02541789 | | BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC[0], STORJ[0], USD[0.48] | | |
| 02541791 | | USD[0.02], USDT[0.00000005] | | |
| 02541795 | | USD[0.00], USDT[0] | | |
| 02541796 | | USD[0.00] | | |
| 02541798 | Contingent, Disputed | USDT[30] | | |
| 02541799 | | ETH[.016], ETHW[.016], MATIC[60], USD[47.82], USDT[0] | | |
| 02541801 | | ADA-0325[0], ADABULL[.0864994], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-0325[0], BTC[0.00009987], BTC-PERP[0], CEL-PERP[0], FTT[0.06584101], HBAR-PERP[0], LINK-0325[0], LUNC-PERP[0], PROM-PERP[0], RAY-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[9.39], USDT[0.04023954], USDT-PERP[0], XRPBULL[6414], YFII-PERP[0] | | |
| 02541803 | | 0 | | |
| 02541804 | | ETH[0.83293421], ETHW[0.83293421] | | |
| 02541805 | | BNB[0], ETH[0.00000001], USD[0.00], USDT[0] | | |
| 02541810 | | USD[0.07] | | |
| 02541811 | | ATLAS[209.958], POLIS[4.39912], USD[1.04], USD[0] | | |
| 02541814 | | 0 | | |
| 02541817 | | BNB[.01073239], CEL[0.05680000], KAVA-PERP[0], LEO-PERP[0], LTC[0], MANA-PERP[0], MAPS-PERP[0], ROOK-PERP[0], USD[1.58], USDT[0.00737056] | | |
| 02541825 | | HBAR-PERP[0], TRX[.000001], USD[0.03], USDT[0] | | |
| 02541827 | | AMPL-PERP[0], BULL[0.00000845], DOGE[.87697069], TULIP-PERP[0], USD[0.00], USDT[0.49811830] | | |
| 02541829 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0.00023112], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.30], USDT[0.62871829], YFI-PERP[0], ZEC-PERP[0] | | |
| 02541832 | | ETH[.07198632], USD[1.61] | | |
| 02541836 | | BTC-PERP[0], DOGE-PERP[0], ICP-PERP[0], LRC-PERP[0], NEAR-PERP[0], USD[-0.01], USDT[.54] | | |
| 02541838 | | BTC[0.04527408], USD[0.00], USDT[0], XRP[0] | | |
| 02541839 | | BTC[0], ENS[0], FTT[0], USD[2.77], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02541843 | Contingent | 1INCH[.5522], AAVE[0.00321386], ADA-PERP[0], ALGO[.7373056], AMPL[19.77681621], ATOM[.05782095], AVAX[.09733521], BCH[0.00027837], BNB[0.00228247], BTC[0.00016874], BTC-PERP[0], CHZ[3.242441], COMP[0.00002974], CRV[.17445], DOGE[1.050893], DOGE-PERP[0], DOT[.00951572], ETH[.00079592], ETH-PERP[0], ETHW[.00079592], FTT[10.09943], HNT[.06637], IMX[52.3575332], KNC[.0785288], LINK[.045204], LTC[0.00672603], LUNA2[5.43494608], LUNA2_LOCKED[12.68154086], LUNC[.0083336], MATIC[.9322], MKR[.00099354], NEAR[.08237784], PAXG[.0000074], SAND[.64679], SOL[0.00143196], SRM[6.7849219], SUSHI[.086845], TRX[.33604], UNI[.045573], USD[0.01], USDT[16628.58516938], WAVES[.070995], XAUT[.00009259], XRP[.8402516], YFI[.00009886] | | |
| 02541846 | | KSHIB[900], SLP[560], SOL[.41], USD[0.15], XRP[97] | | |
| 02541847 | | TRX-PERP[30], USD[0.57], XRP[.3838] | | |
| 02541858 | | ATLAS[3050], USD[0.30] | | |
| 02541859 | | USD[233.46], USDT[1977.10108702] | | |
| 02541862 | Contingent, Disputed | SHIB[2.20769222], USD[0.00] | Yes | |
| 02541865 | | USD[0.00], USDT[0] | | |
| 02541874 | | ADA-PERP[98], CRO[0], ETH[34.37138427], ETHW[34.38038426], MATIC-PERP[119], USD[21469.18], USDT[0.00000001] | | |
| 02541878 | | BTC-PERP[0], ENJ-PERP[0], ETH[.01231865], ETH-PERP[0], ETHW[.68431865], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[8.57] | | |
| 02541884 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[35.808565], IMX[64.7], LINK-PERP[0], MATIC-PERP[0], SAND[89], SAND-PERP[0], SOL-PERP[0], SPELL[8198.442], SUSHI-PERP[0], USDI-0.40], USDT[0] | | |
| 02541887 | | ATLAS[62.10594543], ETH[0.00000207], ETHW[0.00000207], SOL[.00000359] | Yes | |
| 02541888 | | BTC[.00000162], UNI[185.950937], USD[0.94] | Yes | |
| 02541893 | | APE[0], ATLAS[0], AURY[0], BNB[0], BTT[0], CQT[0], EGLD-PERP[0], ENS[0], ETH[0.00338810], FTT[5.84589449], SOL[5.70398485], SPELL[0], TRX[.000009], USD[-0.64], USDT[0.00000001] | | |
| 02541900 | | AAVE-PERP[0], ALPHA-PERP[0], BNB[.00190935], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.68993995], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[38.96] | | |
| 02541902 | | BAO[1], EUR[0.00] | | |
| 02541903 | | BNB[0], USDT[0] | | |
| 02541905 | | FXS-PERP[0], MBS[.883], SOL-PERP[0], USD[0.45], USDT[0.26628567] | | |
| 02541914 | | USD[0.00], USDT[0] | | |
| 02541919 | Contingent, Disputed | USD[1553.54] | | |
| 02541921 | | ATLAS[1560.79221891], AURY[0], GALA[89.29895707], SOL[0.00000001], SRM[0], TRX[.00001588], USD[0.00], USDT[-0.00000111] | | |
| 02541924 | | USDT[.01805572] | Yes | |
| 02541925 | | USD[0.00] | | |
| 02541930 | | AKRO[1], BAO[4], DENT[2], GBP[0.19], KIN[1], LRC[42.27119282], MANA[81.84342718], RSR[1], RUNE[5.45242641], TRX[2], UBXT[3], USD[0.02] | Yes | |
| 02541931 | Contingent, Disputed | USDT[28] | | |
| 02541933 | | NFT [298000448197327582/FTX EU - we are here! #100757][1], NFT [307229627557845077/FTX EU - we are here! #101041][1], NFT [441009324453309875/FTX EU - we are here! #101283][1] | | |
| 02541937 | Contingent, Disputed | BNB[0.00750399], USDT[0.03592286] | | |
| 02541941 | | APE-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.03980641], MATIC-PERP[0] [296726095230878939/FTX EU - we are here! #230449][1], NFT [391462367630030537/FTX EU - we are here! #230305][1], NFT [545324811289741983/FTX EU - we are here! #230388][1], SOL-PERP[0], USD[14.74], USDT[1.96197624], WAVES-PERP[0] | | |
| 02541944 | | BULL[6.20546301], ETH[0], ETHBULL[4], ETHW[0], EUR[5210.91], USDT[0.00000001] | | EUR[5210.79] |
| 02541946 | | ASDBULL[106.6], ATOMBULL[1192], DOGEBULL[1], ETCBULL[1.4], GRTBULL[.440], KNCBULL[14], LINKBULL[108.5], LTCBULL[543], MATICBULL[108.8], SUSHIBULL[6069000], SXPBULL[11000], THETABULL[2.5], TRX[.000001], USD[0.00000001], VETBULL[2270], XLMBULL[32.2], ZECBULL[15] | | |
| 02541947 | | ATLAS[0], USD[0.91] | | |
| 02541952 | | BNB[0], NFT [325976080960411258/FTX AU - we are here! #21309][1], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 02541954 | | BTC[0.01080310], DOGE[.61689924], USDT[6.36557887] | | |
| 02541955 | | ATLAS[36603.9429], BTC[.00009869], USD[2.99] | | |
| 02541959 | | ADA-PERP[0], APE-PERP[0], BAO[3], BTC[.0148361], ETH[.0905007], ETHW[.04866183], EUR[1545.86], KIN[2], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUN[100], TRX[1], USD[0.00], USDT[0.00011595] | Yes | |
| 02541960 | | USD[0.00] | | |
| 02541963 | | BTC[0.00002125], SOL[16.13976186] | | |
| 02541968 | | ATLAS-PERP[0], BCH-PERP[0], BTC[0.00000187], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-20211231[0], OTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USDI-0.02] | | |
| 02541970 | | AKRO[1], ATLAS[620.09031863], GALA[231.94504405], KIN[1], POLIS[13.35594223], STARS[7.15967134], UBXT[2], USD[200.00] | | |
| 02541972 | | BTC-PERP[0], BULL[.00904], ETHBULL[.1062], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], TRX-20211231[0], USD[-68.97], USDT[96.89138664], XTZ-20211231[0] | | |
| 02541974 | | MNGO-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02541975 | | ADA-PERP[0], ALT-PERP[0], BTC[.0063], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], SHIT-PERP[0], USD[1.14], VET-PERP[0] | | |
| 02541977 | Contingent, Disputed | USD[4.98] | | |
| 02541980 | | BAO[3.39781999], BTT[3916635.83940120], DENT[.01359519], KIN[8.63307084], MAPS[0], REEF[.00291949], TRX[.00744654], USD[0.00] | Yes | |
| 02541982 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[684.70], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 02541991 | Contingent, Disputed | USD[4.27] | | |
| 02541993 | | FTT[.09884], TRX[.000001], USDT[0] | | |
| 02541999 | | ETH[.08646834], ETHW[.08646834] | | |
| 02542001 | Contingent | BTC[0.02103746], DOGE[507.901448], ETH[46.251], ETHW[46.251], FTM[349.9], FTT[16.82], LUNA2[0.37271635], LUNA2_LOCKED[0.86967148], LUNC[81159.77], SOL[28.206994], SPELL[2393.6], USD[0.08] | | |
| 02542005 | | USD[26.46] | Yes | |
| 02542021 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], CRO[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[28.75397188], FTT-PERP[0], IMX-PERP[0], LINK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00204228], SRM_LOCKED[.01451791], SRM-PERP[0], USD[0.17], USTC-PERP[0] | | |
| 02542024 | | USDT[0.00039145] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02542025 | | USD[28.79] | | |
| 02542029 | | BNB[0], ETH-PERP[0], GRT-PERP[0], USD[0.00] | | |
| 02542030 | | APE-PERP[0], USD[1.69] | | |
| 02542031 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-4.25], USDT[35.77177427] | | |
| 02542034 | | DFL[1.6808], USD[0.00], XRP[0] | | |
| 02542045 | | BTC[0.00011664] | | |
| 02542047 | | AR-PERP[0], ATLAS[2639.338], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 02542060 | | APT[0], AXS[0], BNB[0.00000002], BTC[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0], WRX[0] | | |
| 02542065 | | USD[0.31] | | |
| 02542068 | Contingent, Disputed | USDT[30] | | |
| 02542069 | | BCH[0.00100001], BTC[-0.00000231], CRO-PERP[0], EGLD-PERP[0], MAPS-PERP[0], RUNE[.095782], SAND-PERP[0], SOL[0.00146223], SOL-PERP[0], SPELL-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 02542070 | | ATLAS[143.55642469], DENT[1] | Yes | |
| 02542073 | | SHIB[100000], TRX[.6264651], USD[0.00], USDT[0.04172269] | | |
| 02542074 | | AVAX-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.31] | | |
| 02542077 | | OMG-PERP[0], USD[0.00], USDT[.78465917] | | |
| 02542080 | | BTC[0.00180809], CHR[0], CRO[0], DFL[0], DOGE[0], ENJ[0], ETH[0.02063286], ETHW[1.06334383], GENE[0], GODS[0], HUM[0], LINK[0], LRC[0], LTC[0], MANA[25.98605771], MATIC[84.21287125], PTU[0], SAND[36.44291141], SHIB[3344216.04699502], SOL[1.17795037], STARS[0], TONCOIN[0], USD[0.00], VGX[0] | | |
| 02542081 | | BAO[122000], USD[0.00] | | |
| 02542086 | | BAO[1], FIDA[1.03502401], SECO[1.07820872], SOL[19.91991542], USD[0.00] | Yes | |
| 02542088 | Contingent | ALICE-PERP[0], ETH[0], LUNA2[0.08344943], LUNA2_LOCKED[0.19471534], SHIB[31404.95867768], USD[-0.20], USDT[0.29516477] | | |
| 02542089 | | TRX[.000031], USDT[0] | | |
| 02542090 | | ATLAS[1739.802], AURY[2.9994], POLIS[5.9988], USD[0.90], USDT[0.00000001] | | |
| 02542091 | | AURY[.00197121], BOBA[.07614698], DFL[3.00440837], KIN[9357.99782372], LUA[.04919054], TRX[.000027], USD[0.00], USDT[0] | | |
| 02542092 | | ETH[.0471263], ETHW[.04653763], FTM[40.45011173], TRX[2], USD[0.00] | Yes | |
| 02542093 | | TONCOIN-PERP[0], USD[0.20], USDT[0] | | |
| 02542097 | | BTC[0.48467727], BTC-PERP[0], NFT (496213820692316291/FTX Crypto Cup 2022 Key #10464)[1], TONCOIN-PERP[0], TRX[.00009], USD[0.01], USDT[0.96685175] | | |
| 02542101 | | ATLAS[820], SHIB-PERP[0], TRX[.000001], USD[0.69], USDT[.006551] | | |
| 02542102 | | USD[0.00], USDT[0] | | |
| 02542111 | | SOL[-0.00000001], TRX[.000001], USDT[0.85088510] | | USDT[.836112] |
| 02542112 | | BTC[0.00000358], USD[0.01], USDT[0.04915681] | | |
| 02542115 | Contingent, Disputed | USD[21.00] | | |
| 02542116 | | ATLAS[720], USD[0.68] | | |
| 02542117 | | EUR[0.00] | | |
| 02542123 | Contingent | ATLAS-PERP[0], ETHW[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00349], RAY-PERP[0], SLP-PERP[0], TONCOIN-PERP[0], TRX[50], USD[582.43], USDT[0.00000005], XRP[100.83154822], XRPBULL[5552] | | |
| 02542124 | Contingent | AKRO[4], AURY[50.25071926], BAO[1], BAT[1], GBP[0.00], GRT[1], KIN[5], LUNA2[0.58433490], LUNA2_LOCKED[1.31925519], LUNC[127702.31761313], RSR[1], SECO[2.04953137], SOL[53.73725173], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02542126 | Contingent | DOGE[8081.65801687], ETH[.7717456], ETHW[.7218156], LUNA2[54.05827284], LUNA2_LOCKED[126.13597], SHIB[65387360], TRX[1961.607603], USD[1077.47], USDT[1288.06300005], USTC[7652.2098] | | |
| 02542127 | | ETH-PERP[0], LTC[.008], PEOPLE-PERP[0], TRX[.000001], USD[-0.41], USDT[0.00091700] | | |
| 02542133 | | BNB[.005], LTC[.00804], MATIC[.0043], USD[0.93] | | |
| 02542135 | | ATLAS[9.984], SPELL[99.36], USD[0.00], USDT[0] | | |
| 02542139 | | ATLAS[119.9772], USD[0.52], USDT[0] | | |
| 02542141 | | SOL[36.67822592], USD[0.00] | | |
| 02542142 | | USD[1.04], USDT[0] | | |
| 02542148 | | LUA[0.00398801], TRX[.000001], USD[0.01], USDT[.03025497] | | |
| 02542151 | | USD[0.00] | | |
| 02542159 | | BNB[.00041392], USDT[0.01650728] | | |
| 02542162 | | KIN[1], USD[0.00], USDT[39.93953786] | | |
| 02542164 | | CHZ-PERP[0], DOGE[13.999], ENJ[17.9964], ETH[1.50816084], ETHW[1.32019584], FTT[1.85502801], SHIB[5698460], TRX[.000792], USD[1.52], USDT[0.43574510] | | |
| 02542165 | | DOT[.08483536], GOG[.61211344], USD[0.00], USDT[0] | | |
| 02542166 | | BAO[1], KIN2[, USD[0.15], USDT[0] | Yes | |
| 02542167 | | FTT[0.00418712], USD[0.01], USDT[0] | | |
| 02542168 | | ATLAS[7688.462], USD[1.00], USDT[0] | | |
| 02542169 | | BTC[.04365584], ETH[1.4877024], ETHW[1.4877024], SOL[33.181707], USD[0.00] | | |
| 02542172 | Contingent | BTC[0.04329248], CRO[669.876177], CRV[12.9976041], ETH[0.15697094], ETHW[0.15697094], FTT[3.7992837], LUNA2[0.04082604], LUNA2_LOCKED[0.09526077], LUNC[8889.95778557], MANA[65.9915222], SPELL[10596.20342], USD[77.36] | | |
| 02542174 | | BTC[.04323207], USD[0.00], XLM-PERP[0] | | |
| 02542175 | | ATLAS[289.89], TRX[.000001], USD[0.66] | | |
| 02542176 | Contingent, Disputed | USD[539.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02542181 | | AAVE[.55971191], AXS[.08813736], BCH[0.26490693], BNB[0.31927031], BTC[0], DOGE[686.7986522], ETH[0], FTT[2.61137531], LRC[52.9907462], LTC[0], MATIC[9.710938], RAY[14.9584452], SHIB[3392040.94], SLP[2347.416262], SOL[0.77827669], SRM[24.958141], USD[30.41], USDT[0] | | |
| 02542182 | | BAO[3], BTC[.00000778], CRO[.06206842], ETH[.09796515], ETHW[.09694076], USD[0.23] | Yes | |
| 02542184 | | ATLAS[440], AURY[3], DYDX[3.7], SAND[30], TRX[.000001], USD[0.22], USDT[0.00000001] | | |
| 02542185 | | USD[25.00] | | |
| 02542195 | | USD[91.59] | | |
| 02542199 | | AKRO[6], ALGO[.00127996], ALPHA[1], BAO[12], DENT[4], ENJ[0], ETH[0.00000276], ETHW[0.21205920], EUR[0.00], KIN[20], LINK[0.00028735], LTC[10.10532833], RSR[2], SOL[0], TRX[8], UBXT[4], USD[0.00] | Yes | |
| 02542200 | | USD[89.74] | | |
| 02542205 | | USD[38.30] | | |
| 02542208 | Contingent, Disputed | USDT[30] | | |
| 02542215 | | BTC[0], FTM[0] | | |
| 02542216 | | FTT[1.2], SOL[.05260903], USD[75.99], USDT[0] | | |
| 02542217 | | USD[18.61] | | |
| 02542219 | | ATLAS[1370], USD[0.08] | | |
| 02542222 | | ATLAS[209.9643], AURY[.99983], BTC[0.00315856], GODS[13.097773], USD[0.70], USDT[3.79174589] | | |
| 02542226 | Contingent | ENS[.006896], ETH[.18898], ETHW[.18898], IMX[.06882], LUNA2[1.87183528], LUNA2_LOCKED[4.36761566], LUNC[100000], LUNC-PERP[0], MATIC-PERP[0], SAND[.996], SAND-PERP[0], SOL[.00956], SOL-2021123[1]0], USD[178.10], USDT[0], USTC[199.96] | | |
| 02542231 | | USD[65.90] | | |
| 02542232 | | BTC-PERP[0], TRX[.000001], USD[0.01], USDT[-0.00773365] | | |
| 02542234 | Contingent | BTC[.00005464], BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026874], USD[0.02], USDT[9.17586317] | | |
| 02542237 | | BAO[8], BTC[.0000001], DENT[4], DMG[.01804515], EUR[0.03], LEC[.00033361], SECO[.00003612], TRX[1], UBXT[1], XRP[.00088886] | Yes | |
| 02542238 | | BTC[0.00859836], ETH[.01097074], ETHW[.01097074], XRP[726.86187] | | |
| 02542240 | | INTER[163.01093771], TRX[.000001], USDT[0.00000002] | | |
| 02542242 | | ATLAS[109.978], FTT[.4999], LINK[.79984], MATIC[9.998], POLIS[2.09958], SOL[.789842], UNI[1.89962], USD[0.27] | | |
| 02542243 | | ATLAS-PERP[0], TRX[.000001], USD[0.48], USDT[0] | | |
| 02542244 | Contingent, Disputed | BF_POINT[200], USD[10.79] | | |
| 02542246 | | ATLAS[5.43752578], KIN[.96005469], MANA[.99829], SPELL[69.47746649], USD[0.00], USDT[0] | | |
| 02542247 | | USD[0.00] | | |
| 02542248 | | ATLAS[9.417903], USD[0.05], XRP[102.410937] | | |
| 02542250 | | BNB[.00000001], BTC[.00000306], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], EUR[0.00], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], MKR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[4.87], XRP-PERP[0] | | |
| 02542254 | | BTC[0], DENT[1], ETH[0], KIN[3], USD[0.00], USDT[0.00022400] | | |
| 02542256 | Contingent | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIDA-PERP[0], GRT-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2[0.05669487], LUNA2_LOCKED[0.13228803], LUNC[10808.37], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], STEP-PERP[0], USD[0.16], USTC[.9992] | | |
| 02542258 | | AKRO[2], APE[.00007005], BAO[2], EUR[0.00], FTM[296.80531053], MATIC[7.68700622], SOL[.18349764], UBXT[2] | Yes | |
| 02542259 | | EUR[0.00], FTM[1326.27017841], FTM-PERP[0], ICP-PERP[0], KIN[930000], LUNC-PERP[0], NEAR[723.47013253], ONE-PERP[0], USD[426.28], USDT[315.00000001] | | |
| 02542260 | Contingent, Disputed | USD[2022.17] | | |
| 02542270 | | USD[97.03] | | |
| 02542274 | | BTC[.0674], ETH[0], FTT[25.49515975], TRX[.000075], USDT[1.75779700] | | |
| 02542275 | Contingent | BTC-PERP[0], FTT[25.73906608], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00603626], LUNC-PERP[117000], USD[616.13], XRP[.0971] | | |
| 02542277 | | ALEPH[100], APE[135.78186], BIT[1484.7036], BNB[.3999], CQT[10475.262], GMT[1773.6452], GRT[6.54770486], SOL[2.72716033], USD[0.04], USDT[0.00000005] | | |
| 02542278 | | ATLAS[3040], USD[0.16], USDT[0] | | |
| 02542283 | | USD[35.68] | | |
| 02542284 | | USDT[0.00002997] | | |
| 02542286 | | AUD[0.22], BTC[0], GALA[.00697725], KIN[1], SHIB[2.03485813], SOL[0.00001682] | Yes | |
| 02542287 | | NFT [549405882792777545/FTX AU - we are here! #67955][1] | | |
| 02542295 | | AVAX[.299943], USD[0.89] | | |
| 02542296 | | BF_POINT[1500], USD[41.57] | | |
| 02542298 | | ATLAS[1220], USD[0.92], USDT[0] | | |
| 02542299 | | EUR[0.00], USD[0.00] | | |
| 02542302 | | BTC[0], USDT[0] | | |
| 02542303 | | DOGE-PERP[0], USD[0.00] | | |
| 02542305 | | USD[2.44], USDT[0] | | |
| 02542307 | | FTT[150.8972646], SAND[74.00037], USD[2.07] | | |
| 02542308 | | DFL[70.65816314], GARI[28.3109635], KSHIB-PERP[0], MBS[8], SAND[35.74683516], SHIB[333082.11141304], SOL[0.58686004], SPELL[499.90], SPELL-PERP[0], USD[0.00] | | |
| 02542311 | | AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], FIDA-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02542312 | | ALICE[1.2], BNB[.0899856], BTC[.00819874], DFL[9.9982], DOGE[11], ETH[.0319964], ETHW[.0319964], EUR[1.47], FTT[.2], LTC[.02], MANA[9.99892], SOL[1.6298272], SRM[14.99748], USD[0.35], USDT[0] | | |
| 02542320 | | ATLAS[3509.442], HT[3.19738], USD[220.87] | | |
| 02542321 | Contingent | BTC[0.00202751], BTC-MOVE-2022Q4[.0051], DOGE[202.00000001], ETH[.1899816], ETHW[.0719928], FTT[0.00012252], LTC[5.00016137], LUNA2[0.07713955], LUNA2_LOCKED[0.17999228], LUNC[16797.3], USD[282.50], USDT[0] | | |
| 02542333 | | ATLAS[9.242], TRX[.000839], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02542337 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.31940875], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.0003304], BNB[.04364], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[2.543], DOT-PERP[0], ENJ-PERP[0], ETH[0.19622261], ETH-PERP[0], ETHW[0.19622261], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.2682], LINK-PERP[0], LRC-PERP[0], LTC[.0111152], LTC-PERP[0], LUNC-PERP[0], MATIC[68.07321], NEO-PERP[0], SOL[.029572], SOL-PERP[0], SUSHI[4.70052], UNI[.10404025], USD[0.00], USDT[0.00000317], XMR-PERP[0] | | |
| 02542342 | | BAT[10], BTC[.00064407], SHIB[100000], USD[1.40] | | |
| 02542350 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02542352 | | LUA[20601.57886], TRX[.000012], USDT[1.398525] | | |
| 02542357 | | ATLAS[730], ATLAS-PERP[10], USD[0.45], USDT[0] | | |
| 02542360 | Contingent, Disputed | USDT[30] | | |
| 02542368 | | BTC[.012] | | |
| 02542369 | | ATLAS[0], AUD[0.00], BAO[4], BTC[0.00173713], KIN[5], MANA[.95345071], SAND[.0000245], UBXT[2] | Yes | |
| 02542371 | | AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.13194543], GRT-PERP[0], ICX-PERP[0], MANA-PERP[0], SKL-PERP[0], USD[154.22], XLM-PERP[0] | | |
| 02542374 | | AUD[0.00], USDT[0] | | |
| 02542379 | | POLIS[.5] | | |
| 02542384 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[314.05261635], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02542388 | | ADA-PERP[0], AKRO[1], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[1.74146519], ETH-PERP[0], ETHW[.95], FTM-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02542389 | | ATLAS[4.056], MATIC[9.768], POLIS[.08788], SLP[9.956], SPELL-PERP[0], USD[7.29], USDT[0] | | |
| 02542390 | | 1INCH[0], USD[1.03] | | |
| 02542395 | | ATLAS[9.964], FTM[6.9986], SUSHI[.4995], USD[0.01], USDT[0.00000001] | | |
| 02542400 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[665.90822525], BTC-PERP[0], FTT[1], GRT[8.40868489], MID-PERP[0], USD[0.37], USDT[0.00000001] | | |
| 02542404 | | CHZ[73.96880258], TRY[0.00], USD[0.00] | | |
| 02542407 | | NFT (387025100831774909/FTX EU - we are here! #227022)[1], NFT (395843711294005526/FTX EU - we are here! #227292)[1], NFT (527034425488328575/FTX EU - we are here! #227277)[1] | | |
| 02542411 | | TRX[-0.00000010], USD[0.00] | | |
| 02542417 | | BTC[0.00354279], BTC-PERP[0], ETH[.0947], ETH-PERP[0], ETHW[.0947], EUR[3.38], USD[103.55] | | |
| 02542418 | | BTC[0.00004898] | | |
| 02542422 | | BTC-PERP[0], CRV[.9836], HNT[21.49716], IMX[.06072], LRC[.945], USD[-1.01], XRP[.42378] | | |
| 02542432 | | BTC[0.000011], TRX[.01] | | |
| 02542443 | | USDT[35] | | |
| 02542445 | | AKRO[2], RSR[2], STEP[607.65106815], TRX[1], UBXT[1] | | |
| 02542446 | | DMG[586.48268], SHIB-PERP[0], USD[0.37], VET-PERP[0] | | |
| 02542452 | Contingent | FTT[0.09278920], LUNA2[0.00101794], LUNA2_LOCKED[0.00237520], LUNC[221.66], USD[0.00], USDT[0.00006094] | | |
| 02542455 | | ETH[0.00000001], USDT[0.00001609] | | |
| 02542458 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.05], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02542466 | | ATLAS[0], SAND[0], SOL[77.27068629], USD[0.00] | | |
| 02542467 | | CHF[0.00], ETH[0], SOL[0], SXP[0], USD[0.00], USDT[0] | | |
| 02542468 | | EUR[0.00], USD[0.00], USDT[0.00000173] | | |
| 02542470 | | ETH[.58386841], ETHW[.58386841], FTT[36.43996466], USD[0.00] | | |
| 02542471 | | ATLAS[1370], BICO[9], TRX[.000001], USD[0.65], USDT[0.08848256] | | |
| 02542473 | Contingent | ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00903741], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0001], ETH-1230[0], ETH-PERP[0], ETHW[.0001], FIDA-PERP[0], FIL-PERP[0], FTT[25.00015], FTT-PERP[0], GALA-PERP[0], HT[.054126], HT-PERP[0], LUNC-PERP[0], MATIC[.28365], MATIC-PERP[0], MNGO[1.0699], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[2.79269605], SRM_LOCKED[45.88730395], SRM-PERP[0], TRX[1000.00001], USD[159182.42], USDT[0.98652937], USTC-PERP[0], XRP-1230[0], XRP-PERP[0] | | |
| 02542477 | | BTC[0.16929988], EUR[0.60], USD[6.70] | | |
| 02542478 | | BULL[0.00000121], USDT[0] | | |
| 02542479 | | AKRO[2], BAO[3], DENT[1], FTM[1471.06806434], KIN[9], LUNC[.00068263], MATIC[395.6854146], RSR[1], SOL[15.3872902], TRX[1], UBXT[3], USD[0.01] | Yes | |
| 02542483 | | FRONT[107], SLP[1700], USD[0.36], USDT[0] | | |
| 02542495 | | ATLAS[800], BAO[1000], USD[0.34], USDT[49.50156528] | | |
| 02542497 | | BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[-23.39], USDT[28.44915277] | | |
| 02542503 | | APE-PERP[0], APT-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], SECO-PERP[0], SOL-PERP[0], USD[0.10], USTC-PERP[0], VET-PERP[0] | | |
| 02542507 | Contingent | BAR[0], BNB[0], BTC[0], CHZ[0], ETH[0.00086600], HGET[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005325], MANA[0], MATIC[0.00000001], PAXG[0], PERP[.0009], SAND[0], UNI[68.2], USD[238.09] | | |
| 02542512 | | BTC[0], BTC-PERP[0], ETH[0], ETHW[0], USD[263.81] | | |
| 02542515 | | ADA-PERP[13], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[400000], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.47], VET-PERP[0], XRP-PERP[0] | | |
| 02542521 | | USD[0.00] | | |
| 02542522 | | USD[667.42] | | |
| 02542523 | | BTC[0], DOGE[0], GBP[0.00], LINK[13.04272578], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02542526 | | AKRO[1], ATLAS[.05322958], BAO[13], DENT[1], KIN[18], MANA[.03917266], QI[.45808261], SAND[.00027763], TRY[0.00], UBXT[4], USD[0.01], USDT[0] | Yes | |
| 02542529 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[.037], BTTPRE-PERP[0], CAKE-PERP[0], ETC-PERP[0], FTT[25.03734204], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (380216066368793779/FTX EU - we are here! #45546)[1], NFT (477922122092062240/FTX EU - we are here! #42891)[1], NFT (500254135020437133/FTX EU - we are here! #45489)[1], PUNDIX-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-339.20], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02542534 | | BAO[1], ETH[0.02260272], ETHW[0.02260272], RSR[1], RUNE[.00028725], USD[0.00] | | |
| 02542538 | | ATLAS[.09394723], GMT-PERP[0], TRX[.000001], USD[1.67], USDT[0] | | |
| 02542547 | | USD[2.15] | | |
| 02542548 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[.63051344], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.22], USDT[28.60302937], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02542559 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004082], TRX[.362827], USD[0.00], USDT[0.92971587] | | |
| 02542563 | Contingent | BTC[0.00007309], ETH[.00086217], ETHW[0.00086217], LUNA2[0.00698238], LUNA2_LOCKED[0.01629224], LUNC[1520.43], TRX[.000813], USD[0.00], USDT[0] | | |
| 02542566 | | USD[0.04] | | |
| 02542567 | | STEP-PERP[0], USD[0.15], USDT[0] | | |
| 02542568 | | EUR[0.01], USD[0.00] | | |
| 02542571 | | AUD[0.00], BAO[0], CRO[.00103426], DOGE[.00068047], KIN[3], SHIB[4.37750488], SOL[.0000014], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02542574 | Contingent | BTC[0.00471883], FTT[40.35988948], SOL[0], SRM[.00239511], SRM_LOCKED[1.38357854] | | |
| 02542575 | | BF_POINT[200], CREAM[2.56], DOT[5.5], SHIB[1300000], USD[436.41], USDT[0.00000004] | | |
| 02542581 | | BTC[0.0162808], COPE[65.52642668], KIN[1], TRX[1], UBXT[1], USDT[149.00000001] | | |
| 02542585 | | AKRO[2], BAO[2], CHR[167.73947786], CHZ[261.3112217], CQT[111.56199736], DENT[16037.25729228], DMG[1672.6917685], EUR[0.45], FRONT[1.00470491], HXRO[278.18291275], JST[1410.63763922], KIN[512713.86651262], LRC[83.74063944], LUA[1311.8759592], MATIC[64.25612387], ORBS[992.83088309], PROM[6.57786797], REEF[3361.87639345], SPELL[3621.94621908], TRU[192.07231514], TRX[1144.79114676], UBXT[2] | Yes | |
| 02542588 | | ETH[.0000026], NFT (551903278808824886/FTX Crypto Cup 2022 Key #6611)[1], USD[0.04], USDT[0.00355161] | | |
| 02542589 | | ENJ[69.986], ETH[6.0579524], ETHW[6.0579524], TRX[.000001], USD[3.80], USDT[.005604] | | |
| 02542593 | | ETH[1.99485338], ETHW[1.99485338], FTT[5.56761522], SOL[164.96993], USDT[1215.16480648] | | |
| 02542606 | | USD[0.00] | | |
| 02542607 | | KIN[0], SLP[0], USD[0.00], USDT[0] | | |
| 02542610 | | AKRO[7], ALICE[1.49819952], ASD[35.84436063], ATLAS[902.94933609], BAO[26], BAT[39.76085083], BTC[.00266424], CEL[6.19612366], CHZ[566.5005229], CRO[262.202534], CRV[14.80155498], DENT[4], DFL[138.09653341], ETHE[03594019], ETHW[.03594019], EUR[0.00], FTT[.96359094], GALA[2619.61806078], GODS[6.30974376], HNT[.5650333], HUM[150.70813199], IMX[4.53807264], KIN[29], LINK[2.52662001], LTC[.40449259], MANA[37.76499746], MAPS[11.98332646], MOB[2.3823372], OKB[1.55469197], POLIS[13.72979711], REN[43.87770936], RSR[1], SAND[49.2031834], SECO[1], STARS[4.59618215], SUNE300.07159708], TRX[2], UBXT[6], XRP[33.55681013] | | |
| 02542612 | | BNB[0], ETH[.00042522], ETHW[0.00042522], FIL-PERP[0], SNX[417.37323344], SOL[.00000001], SOS[299985120], USD[1638.70] | | |
| 02542614 | | FTT[0.01958270], SOL[0], TRX[.000001], USDT[0.00000065] | | |
| 02542621 | | EUR[0.00] | | |
| 02542624 | Contingent | BTC[0.0000313], BTC-PERP[0], DOGE[.19721], GALA[4.9973], LUNA2[0.47941478], LUNA2_LOCKED[1.11863449], LUNC[102855.29], SOL[.005902], USD[0.00], USDT[0.00388879], USTC[1] | | |
| 02542625 | | ATLAS[9.99], POLIS[.09997], SPELL[99.98], USD[0.00], USDT[0] | | |
| 02542628 | | AKRO[1], ALGO[-0.01063817], BAO[1], BTC[0], UBXT[2], USD[0.00], USDT[281.36714115] | | |
| 02542631 | | SPELL[46042.73812137], USD[0.00] | | |
| 02542634 | | ATOM-PERP[0], BAND-PERP[0], CRV-PERP[0], ENJ-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMF-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-216.99], USDT[238.28344881] | | |
| 02542636 | | ATLAS[720], USD[0.19], USDT[0] | | |
| 02542645 | | DOT[0], TRX[.00000001], USD[0.00], USDT[0.00000051] | | |
| 02542646 | Contingent | AAVE-PERP[0], BTC[0.00220054], BTC-PERP[0], ETH[.000802], ETH-PERP[0], ETHW[.000802], FIL-PERP[0], FTT[25], LUNA2[5.43991727], LUNA2_LOCKED[12.69314031], LUNC[84553.44], TRX[.0017311], USD[3.97], USDT[1.82460944], XRP-PERP[0], YFII-PERP[0] | | |
| 02542648 | | ATLAS[9.946], USD[0.00], USDT[0] | | |
| 02542664 | | SOL[0], USD[0.00], USDT[0.00023316] | | |
| 02542667 | | ATLAS[0], BNB[0], BTC[0.00010222], CRO[0], ENJ[0], FTT[0.09457471], GALA[0], LRC[0], MANA[0], MAPS[0], POLIS[0], SAND[0] | | |
| 02542670 | | 0 | | |
| 02542673 | | AVAX-PERP[0], BNB[0], CRO[0], DFL[4.11129027], DOT-PERP[0], ENJ[0], FTT[0], LOOKS[23.02419767], LOOKS-PERP[-45], MANA[0], PSG[0], SOL[25.98778109], TRX[.000001], USD[11.33], USDT[-0.00000030] | | |
| 02542683 | | COMP[1.4321], ETH[.00011548], ETHW[0.00011547], USDT[0.00045639] | | |
| 02542689 | Contingent, Disputed | BAO[3], KIN[1], USDT[0] | Yes | |
| 02542690 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE[277.636], DOT-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[52.99172367], FTM-PERP[0], FTT[0.02421363], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], REEF[3090], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STARS[31.80550921], TRX[.00000001], USD[0.00], USDT[0.00007077], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02542694 | | DENT[2], TRY[0.00], USDT[0.00002019] | | |
| 02542696 | | ATLAS[2329.736], USD[0.53], USDT[0.00000001] | | |
| 02542699 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.23333823], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[.003802], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SGD[0.01], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.02], USTC-PERP[0], XEM-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02542703 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], HOT-PERP[0], USD[0.00], USDT[0.40755954] | | |
| 02542704 | | USD[0.01] | | |
| 02542710 | | USD[0.41] | | |
| 02542712 | | BNB[0], BTC[0.00564613], USD[0.00], USDT[0.00014877] | | |
| 02542717 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.15215907], ETHW[.15215907], EUR[0.00], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[.11635325], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[23.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02542718 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[16.96359344], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], NFT (399845689415066537/The Hill by FTX #16390)[1], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.56], USDT[0.00000001], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02542719 | | ATLAS[2000], CQT[120], FTT[5], USD[0.19], USDT[0.00000001] | | USD[0.19] |
| 02542724 | | USD[0.00] | | |
| 02542726 | | USDT[3.906637] | | |
| 02542729 | | ATLAS[220], USDT[0.02] | | |
| 02542729 | | USD[0.37] | | USD[0.37] |
| 02542734 | | USD[0.00], USDT[0] | | |
| 02542735 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00979036], BNB-PERP[0], BTC[0.00005117], BTC-PERP[0], CHZ-PERP[0], DENT[14997.15], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.11], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.18565049], LUNA2_LOCKED[0.43318449], LUNC[40425.78678618], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[300000], SOL-PERP[0], USD[414.62], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | EUR[0.11] |
| 02542737 | | RSR[1], SOL[0.00000177] | Yes | |
| 02542742 | | EUR[0.30], SOL[.01], USD[0.00] | | |
| 02542749 | | BTC[0.00019887], EUR[0.00], FTT[0.19155115], GLMR-PERP[0], RAY[0], RSR[1], USD[0.10] | Yes | |
| 02542751 | Contingent | DOGE[.00013639], ETH[0], EUR[0.01], FTT[.00429863], LUNA2_LOCKED[0.00000001], LUNC[.00000001], TRX[0.00004400], USD[0.00], USDT[297.00905972], XRP[512.38078710] | | |
| 02542752 | | SHIB-PERP[0], USD[0.01] | | |
| 02542753 | | ATLAS[.0040959], POLIS[0.00481535], TLM[0.97744045], XRP[0] | | |
| 02542756 | | DOGE[.00050934], MAPS[3.87534834], SHIB[.97636973], XRP[.00009603] | Yes | |
| 02542761 | | ALICE[13.89448], GT[31.9936], TRX[.000153], USD[0.00], USDT[0] | | |
| 02542767 | | 1INCH[0], AXS[27.37666023], BNB[0], BNT[0], BOBA[30.5380653], BOBA-PERP[0], BTC[0.01612901], ETH[.17569963], ETHW[0.17539822], OKB[0], OMG[0], RAY[0], UNI[0], USD[193.56], USDT[0.00000001], XAUT[0] | | AXS[23.154624], BTC[.016029], ETH[.055018] |
| 02542772 | | SOL[.00000001], TRU-PERP[0], USD[0.00] | | |
| 02542773 | Contingent, Disputed | USD[0.00] | | |
| 02542777 | Contingent | ATOM[.095], ETHW[.185], FTT[.0996], LOOKS[.92625052], LUNA2[0.00076521], LUNA2_LOCKED[0.00178549], LUNC[166.626668], SAND[.9992], USD[387.53], USDT[0] | | |
| 02542781 | | BCH-PERP[0], C98-PERP[0], DOGE-PERP[0], FLM-PERP[0], FLOW-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.63], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02542783 | Contingent | BTC[0.00000082], FTT[0], LUNA2[0.01547116], LUNA2_LOCKED[0.03609938], USD[0.00], USDT[0] | | |
| 02542784 | | ETH-PERP[0], NFT (297902947138642072/FTX Crypto Cup 2022 Key #18446)[1], TRX[.200019], USD[0.42], USDT[0.20458241] | | |
| 02542792 | | BTC[.00001306], USD[0.00], USDT[0] | | |
| 02542793 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.85], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02542795 | | ATLAS[37755.48225022], SHIB[0], USD[0.00], USDT[0] | | |
| 02542799 | Contingent | FTM-PERP[0], FTT[29.92693724], FTT-PERP[0], LUNA2[65.46767709], LUNA2_LOCKED[152.7579132], LUNC-PERP[0], SOL[.00000001], USD[3.47] | | |
| 02542800 | Contingent | LUNA2[0.00627083], LUNA2_LOCKED[0.01463194], USD[0.00], USTC[.887667] | | |
| 02542802 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00006622], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00296715], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], INJ-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.68674155], LUNA2_LOCKED[1.60239696], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONT-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00999397], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDt-94.20], USDT[101.44756875], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02542805 | | USD[0.00], USDT[0] | | |
| 02542815 | | FTT[.09924437], LTC[5.45899372], USD[0.86] | | |
| 02542818 | Contingent | BTC[0.33703243], DOGE[.39019], ETH[.7819325], ETHW[1.18972336], KIN[3566171.5], LINK[25.251002], LTC[.5793673], LUNA2[4.03500883], LUNA2_LOCKED[9.41502062], LUNC[878631.67], MANA[36.65876], MTA[221.84876], SHIB[245970.96], SOL[36.1063763], TRX[8889.67843], USD[0.00], USDT[65.30989698] | | |
| 02542819 | | ATLAS[6.204], TRX[.000001], USD[0.00], USDT[0] | | |
| 02542820 | Contingent | BTC[0.31409280], BTC-PERP[0], DFL[1139.9154], ETH[1.06082603], ETH-PERP[0], ETHW[0.96584227], EUR[9645.50], FTT[.03598835], LUNA2[0.00001450], LUNA2_LOCKED[0.00003385], LUNC[3.15945197], MANA[71.987688], SAND[87.994357], USD[-371.70], VET-PERP[0], VET-PERP[71282] | | |
| 02542821 | Contingent | ATLAS-PERP[0], BTC[0], CHZ-20211231[0], ETH[0], FTT[28.23444371], KIN[1], LUNA2_LOCKED[0], LUNC-PERP[0], NFT (435781922323802409/Resilience #26)[1], NFT (531795224738150926/Serum Surfers X Crypto Bahamas #106)[1], STEP-PERP[0], SXP[0.08667629], TRX[.00078], TRYB[0], USD[9912.35], USDT[1010.79068713], USTC[0], USTC-PERP[0] | | |
| 02542822 | | ALGOBULL[1]016666.66666666], BAT[0], BTC[0], BTC-MOVE-20211115[0], CRO[0], ETH[.00000001], GALA[0], LINKBULL[16996.6], MANA[0], MATIC[0], RAY[0], SOL[0], TRX[.000012], USD[0.00], USDT[0], VETBULL[182348.18361296], XRP[312.02174275], XRPBULL[2591380.16837200] | | |
| 02542824 | | MER[.97739], TRX[.000001], USD[0.00], USDT[0] | | |
| 02542829 | | BRZ[.0065488], USD[0.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02542831 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0624[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02542833 | Contingent | LUNA2[0.52471387], LUNA2_LOCKED[1.22433236], LUNC[114257.55], SHIB[83620.05197736], USD[0.00] | | |
| 02542836 | | AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[8.50], XRP-PERP[0] | | |
| 02542840 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02542841 | | ATLAS[10858.268], FB-20211231[0], SHIB[25087400], SOL[.74], USD[-0.25], USDT[0], XRP-PERP[0] | | |
| 02542844 | Contingent, Disputed | USD[25.00] | | |
| 02542845 | | ETH[.09898119], ETHW[.09898119], USD[1.68] | | |
| 02542851 | | USD[0.00] | | |
| 02542861 | | KIN[1155268479.64922051], NFT (556384010306377491/FTX x VBS Diamond #207)[1] | Yes | |
| 02542863 | | ATLAS[0], SOL[0], USD[0.00], USDT[0] | | |
| 02542864 | | BTC[.67773778], ETH[1.24942102], ETHW[1.24900484], TRX[.000027], USDT[4720.71260475] | Yes | |
| 02542867 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[4.60], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02542868 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[1.45], USDT[.007766] | | |
| 02542871 | | ATLAS[5426.16252578], ATLAS-PERP[0], KSHIB[0], SHIB-PERP[0], USD[0.51] | | |
| 02542874 | | BTC[.00566007], EUR[0.00], USDT[4.20458127], XRP[199.10163748] | | |
| 02542878 | | ETH[.0000686], ETH-PERP[0], ETHW[0.00006859], SPELL-PERP[0], USD[0.00] | | |
| 02542879 | | USD[4.31], XRP[.561097] | | |
| 02542881 | | SOL[0] | | |
| 02542882 | | USDT[0], XRPBULL[5311.37963085] | | |
| 02542890 | | 0 | | |
| 02542892 | | AUD[0.00], KIN[4], USD[0.00], XRP[40.54816977] | Yes | |
| 02542893 | | USD[1.18], USDT[2.86735982] | | |
| 02542895 | | USD[0.03], USDT[0], VET-PERP[0] | | |
| 02542899 | | ATLAS[9.876], SAND[17], TLM[373], TRX[.000001], USD[0.45], USDT[0] | | |
| 02542904 | | USD[25.00] | | |
| 02542909 | | BTC[0.00000378], LTC[.0002] | | |
| 02542910 | | FTT[0], USD[0.00], USDT[0] | | |
| 02542920 | | ALPHA[1], FTT[0], GBP[157.32], KIN[2], RUNE[266.33883493], TRX[1] | Yes | |
| 02542921 | | ATLAS[20440], USD[1.48], USDT[0] | | |
| 02542923 | | ATLAS[3749.449], BTC[.0008], USD[1.28] | | |
| 02542930 | | BTC[.0036], USD[0.93] | | |
| 02542932 | | FTT[10.4039968], TRX[1], USD[0.01] | Yes | |
| 02542933 | | BTC[.00008064], SHIB[57700000], SHIB-PERP[0], USD[3.01] | | |
| 02542934 | | AUD[0.00], XRP[0] | | |
| 02542935 | | ETH[0], LTC[0] | | |
| 02542936 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE_[093806], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[9.0747], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00226755], AVAX-PERP[0], AXS-PERP[0], BAND[.076402], BAND-PERP[0], BAO-PERP[0], BAT[.95383], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX[.097112], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JAMN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[.98138], MANA-PERP[0], MATIC-PERP[0], MBS[.98195], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP[9.1507], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.14], USDT[.001847], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII.00091164], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02542937 | | ALICE-PERP[0], ATLAS[1300], NEAR-PERP[0], SXP-PERP[0], USD[0.40], USDT[.006], WAVES-PERP[0] | | |
| 02542941 | | ATLAS[0], BNB[0], TULIP[0], UBXT[4.59280336] | | |
| 02542943 | | FTT[0], SLP[0], SUSHI[0.00052366], USD[0.00], USDT[0] | | |
| 02542944 | | BNB[.00000001], POLIS-PERP[0], USD[-0.06], USDT[0.87681387] | | |
| 02542945 | | ETH[0], FTM[0] | | |
| 02542946 | | C98[4.99905], EOS-PERP[0], FTT[0.34615598], LTC[.099981], POLIS[4.99905], SXP[9.9981], USD[0.00], XLM-PERP[0], ZRX[19.9962] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Holdings / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02542947 | | DOGEBULL[26.1707175], TRX[.000001], USD[0.18], USDT[0.12804800] | | |
| 02542952 | | EUR[0.00], USD[0.00] | Yes | |
| 02542954 | | USD[0.67] | | |
| 02542956 | | ETH[0], FTT[5.798898], USDT[55.21236413] | | USDT[55] |
| 02542959 | | ATLAS[2640], TRX[.000034], USD[1.23], USDT[0] | | |
| 02542962 | Contingent | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CHF[0.27], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[12.91983350], LUNA2_LOCKED[30.14627818], LUNC[536811.036578], LUNC-PERP[0], MOB-PERP[0], ONE-PERP[0], OP-1230[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[-4.60], VET-PERP[0], XRP-PERP[0] | | |
| 02542965 | | GRTBULL[20], SPELL[4099.221], THETABULL[6.41778039], USD[0.16], VETBULL[173.05754492] | | |
| 02542969 | | ALGOBULL[24316156.3], LTC-PERP[0], MATIC-PERP[0], POLIS[273.995668], USD[0.60] | | |
| 02542972 | | BAO[1], KIN[2], TRX[1], USD[0.00] | Yes | |
| 02542973 | | BAO[1], CEL[0.44048796], DENT[1], EUR[0.00], SHIB[689.5409795], TRX[1] | Yes | |
| 02542974 | | NFT (382643744853575842/FTX EU - we are here! #24343)[1], NFT (473525683675810019/FTX EU - we are here! #24701)[1], NFT (569715105793973528/FTX EU - we are here! #24577)[1] | | |
| 02542976 | | ATLAS[399.92], BICO[15], CRO[160], DFL[100], FTT[1], MNGO[100], PTU[10], RAY[14.30698853], SHIB[400000], TRX[35], USD[0.06] | | |
| 02542982 | | ATLAS[349.9335], AURY[2.99943], MANA-PERP[0], MNGO[39.9924], USD[2.40], USDT[10.95680632] | | |
| 02542985 | | AAVE[.10426842], AKRO[3], ALICE[.87446706], AXS[.17050803], BAO[22], BNB[.02246147], BTC[.00776535], CRO[122.8997345], DENT[3], DOGE[115.85393176], ETH[.02981927], ETHW[.02944964], EUR[793.64], FTT[1.26460081], GODS[2.15017036], GRT[32.51691768], HNT[.50199242], KIN[30], LTC[.24510537], MANA[4.40105576], MOB[1.2943476], SHIB[1666020.346480211], SNX[1.43639078], SOL[.33309608], SUSHI[1.09141999], TRX[11], UBXT[5], XRP[34.68275069] | Yes | |
| 02542988 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[305.28], USTD[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02542990 | Contingent | AUDIO-PERP[0], CRO-PERP[0], GLMR-PERP[0], LUNA2[4.15054416], LUNA2_LOCKED[9.68460304], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], THETA-PERP[0], TRX[.001554], USD[-1.67], USDT[0.01143694], USTC[2587.52958716] | | |
| 02542991 | | AVAX[2.51251895], BAL[0.01029804], EUR[213.76], LTC[.16], LUNA2[0.00027292], LUNA2_LOCKED[0.00063682], LUNC[59.43], SOL[1.44427751], STEP[36.3], USD[0.00] | | |
| 02542999 | | BTC[.003964], SOL[.14595727], USD[0.61] | | |
| 02543003 | Contingent | FTT-PERP[0], LUNA2[1.13086663], LUNA2_LOCKED[2.63868880], LUNC[246248.59], MANA-PERP[0], USD[0.00] | | |
| 02543004 | Contingent | RAY[134.95307639], SRM[218.90964082], SRM_LOCKED[2.41633534] | | |
| 02543006 | | BAO[0], BF_POINT[400], BOBA[0], CRO[0], DFL[0], DMG[0], DOGE[0], EMB[0], ENS[0], EUR[0.00], FTM[0], FTT[0], GALA[0], GENE[0], HMT[0], HUM[0], HXRO[0], IMX[0], JET[0], JST[0], KIN[0], LRC[0], LTC[0], MANA[0], MTA[0], RAMP[0], REN[0], SAND[0], SHIB[0], SLP[0], SLRS[0], STARS[0], STMX[0], STORJ[0], USDT[0] | Yes | |
| 02543008 | | EUR[0.00], FTT[0.06739815], USD[0.43] | | |
| 02543010 | | USD[144.00] | | |
| 02543013 | | ATLAS[389.92], BTC[.00001827], USD[0.49] | | |
| 02543018 | | USDT[9] | | |
| 02543021 | | AKRO[289.34649382], BAO[36486.71812175], CRO[47.90263427], DENT[1660.14406763], EUR[0.00], KIN[114057.58412968], KSHIB[200.20801612], SHIB[215653.04251608], SLP[144.46254951], SUN[349.55058582], UBXT[329.94718101] | Yes | |
| 02543023 | Contingent | APE[13.59296], FTT[24.48699995], GMT[.9908], LUNA2_LOCKED[59.59218065], USD[0.00], USDT[0.00000009] | | |
| 02543024 | | ATLAS[688.1699119], BAO[1], USD[0.00] | | |
| 02543032 | | USD[25.00] | | |
| 02543040 | | ADA-PERP[0], BTC-PERP[0], ETH[0.00023803], ETH-PERP[0], ETHW[0.00023804], HOT-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.03] | | |
| 02543047 | | 1INCH-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CELO-PERP[0], CVC-PERP[0], EGLD-PERP[0], HOT-PERP[0], MTL-PERP[0], REN-PERP[0], USD[-0.57], USDT[3.40158378], YFII-PERP[0] | | |
| 02543051 | | BIT[189], MAPS[161], OXY[546], STEP[718.4], TRX[.000041], USD[0.03], USD[0.00000001], WRX[76] | | |
| 02543053 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], FTT[0], LCX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[0.00], USD[0.00032884], XLM-PERP[0], YFI-PERP[0] | | |
| 02543056 | | ATLAS[1759.87252191], USD[0.00], USD[73.01477700] | | |
| 02543058 | | 1INCH[1.38159975], ATLAS[186.15611313], FTM[3.86797419], KIN[1], LINK[.12290066], LTC[.03173365], SLP[77.85785876], UBXT[1], USD[0.00] | Yes | |
| 02543059 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[.00112075], BNB-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH[0.00015681], ETH-PERP[0], ETHW[0.00015681], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000038], TRX-PERP[0], USD[44.87], USDT[0.83749190] | Yes | |
| 02543060 | | GODS[164.33582362], SAND[33.64093007], USD[0.00] | | |
| 02543061 | | BF_POINT[100] | Yes | |
| 02543062 | Contingent | FTT[0.00252332], LUNA2[0.00025460], LUNC[55.44], USD[0.00], USDT[0.00350772] | | |
| 02543077 | | BOBA[497.905565], FTT[26.08599335], POLIS[596.518117], USD[1.14] | | |
| 02543080 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0.00185564], ETH-PERP[0], ETHW[0.00185564], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[133.02448212], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[-344.95], USDT[647.37000002], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02543083 | | USD[0.00], USDT[.01641456] | Yes | |
| 02543085 | | 1INCH[.00034188], BAO[1], DENT[1], KIN[2], USD[0.00] | Yes | |
| 02543087 | | ATLAS[399.9373], USD[0.46], USDT[0] | | |
| 02543089 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTT[2.9], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], THETA-2021123101], USD[3.12], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02543090 | | ATLAS[115.76375684], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0.00000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02543093 | | FTT[.0771045], LTC[.00900319], USD[954.84] | | |
| 02543094 | Contingent | 1INCH-0325[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0], GENE[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00438815], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000805], USD[0.00], USDT[0.00000758], USTC-PERP[0], ZIL-PERP[0] | | |
| 02543099 | | BNB[.00821051], FTM[8.21948377], IMX[125.17496], LINK[.00311241], USD[0.97] | | |
| 02543103 | | TRX[.000001] | | |
| 02543109 | | BTC[0.00481030], EUR[-1.54], FTT[.1], USD[0.05] | | |
| 02543111 | | USD[25.00] | | |
| 02543113 | | BAO[1], FTM[87.2694996], USD[0.00] | | |
| 02543116 | | 1INCH[9.43492549], BAO[9998], BNB[0.08278631], BTC[0.00010044], CRO[29.994], ETH[0.00100957], ETHW[0.00100957], RAY[4.7684221], REEF[65.82266649], SOL[1.04696646], USD[7.99] | | |
| 02543122 | | USD[0.44] | | |
| 02543123 | | BTC-PERP[0], ETH-PERP[0], EUR[3.42], SOL[.01], USD[2.81] | | |
| 02543126 | | BTC[0], ETH[0], SOL[0], USDT[0.00980257] | | |
| 02543136 | | USD[25.00] | | |
| 02543139 | | BAO[2], KIN[1], USDT[0] | | |
| 02543143 | Contingent | ATLAS-PERP[0], DOGE[35824987], DOGE-PERP[0], DOT-PERP[0], ETHW-PERP[0], LUNA2[13.82660483], LUNA2_LOCKED[10.94764729], LUNA2-PERP[0], POLIS-PERP[0], USD[0.03] | | |
| 02543148 | | SAND[0], SOL[0] | | |
| 02543150 | | USDT[0] | | |
| 02543155 | | CRO[1879.6219], TRX[.000028], USD[0.01], USDT[10.42] | | |
| 02543156 | | USD[30.00] | | |
| 02543158 | | ATLAS[1548.73069728], IMX[13.10842801], USDT[0] | | |
| 02543161 | | ETH[.10079607], MATIC[25], NFT (570930025224686816/The Hill by FTX #22321)[1], USD[25.00] | | |
| 02543166 | | AKRO[1], DOGE[187.79983643], USDT[0] | | |
| 02543173 | | KIN[1], STG[113.7326265], USD[0.00] | | |
| 02543179 | | ATLAS[1547.72581027], PERP[0] | | |
| 02543181 | | EUR[0.00], FTT[16.05582205], SOL[6.23364563], UBXT[2] | | |
| 02543183 | | BAO[1], BTC[.00000002], DENT[1], ETH[.08006784], ETHW[.07907861], EUR[0.00], KIN[1], RSR[1], SOL[0.07406674], USD[0.00] | Yes | |
| 02543184 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[.1], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.43], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02543190 | | ATLAS[30], GOG[2], SOL[.8], USD[0.50] | | |
| 02543210 | | ATLAS[9.6789], TRX[.000001], USD[0.04], USDT[0] | | |
| 02543212 | | USD[4.47] | | |
| 02543213 | | TRX[.000001], USDT[0.00000365] | | |
| 02543214 | | STARS[0], USD[5.25] | | |
| 02543216 | | ATLAS[1.106], SOL[.009596], USD[263.47], USDT[.00067] | | |
| 02543221 | | BNB[.0099981], BTC[0.00539906], FTT[1.199772], TRX[.000002], USD[0.01], USDT[1.23897351], VGX[15.99696] | | |
| 02543222 | | CHZ[90], DOT[1.3], SAND[15], TRX[.000777], USD[0.24], USDT[0.01061527], XRP[125.99766] | | |
| 02543224 | | USDT[0.00000154] | | |
| 02543226 | | TRX[.60065848], USDT[0.81246670], XLMBULL[0.34791631] | | |
| 02543227 | | CRO[0], IMX[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 02543232 | | BNB[.00703157], FTT[49.9], USD[2.22] | | |
| 02543235 | | NFT (293739163152661588/FTX EU - we are here! #195164)[1], NFT (417292276784470202/FTX EU - we are here! #195298)[1], NFT (563168765665172533/FTX EU - we are here! #195402)[1], RAY[0.07234603], USD[0.84] | | |
| 02543239 | | GALA[7749.0367], GODS[.08251718], MANA[355], RAY[114.12731813], USD[89.91], XRP[147] | | RAY[5.80410644] |
| 02543240 | | BTC[.01652841], USD[9.00] | | |
| 02543244 | | BTC[.00005354], BTC-PERP[0], MANA-PERP[0], SPELL[39900], USD[0.06] | | |
| 02543245 | | ATLAS[3446.94051579], TRX[1], USD[107.57] | Yes | |
| 02543257 | | FTT[2.74] | | |
| 02543262 | | USD[25.00] | | |
| 02543274 | | AXS[.10958991], BAO[2], BTC[.00023577], KIN[3], SOL[.08277604], USD[61.87] | Yes | |
| 02543281 | | USD[4.33] | | |
| 02543288 | | FTT[13.64186124], KIN[2], SPELL[26088.71251528], TRX[1], USD[0.01], USDT[0] | Yes | |
| 02543300 | Contingent | ATLAS[896.6933944], LUNA2[0.31082652], LUNA2_LOCKED[0.72526188], LUNC[67683.13], POLIS[21.7712325], USDT[0.40822689] | | |
| 02543301 | | FTT[.0976876], TRX[.000001], USDT[0.25086465] | | |
| 02543302 | | APE[75.284294], CRO[9.448], SAND[.9288], USD[1.83] | | |
| 02543304 | | ATLAS[3370], USD[0.26], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02543306 | | SOL[.04334371], USD[0.00] | | |
| 02543311 | | USD[25.00] | | |
| 02543314 | | ETH[.5], ETHW[.5], SGD[0.00], SOL[10.35901373], USDT[.49804728] | | |
| 02543317 | Contingent, Disputed | BSV-PERP[0], DOGEHEDGE[.00813186], MATICHEDGE[0], USD[0.00], USDT[0.00000001] | | |
| 02543328 | | BNB[0] | | |
| 02543329 | | AVAX[4.27725599], BTC[0.02635898], DOT[33.17804551], FTT[4.94557639], SOL[1.82362006], USD[0.00], USDT[26.88725278], XRP[351.93469700] | | |
| 02543331 | | AVAX[0], BICO[0.72290990], BNB[0], BTC[0], CRV[0], DOGE[0], ETH[0], FXS[.00000001], IMX[0], SHIB[0], SPELL[0], TRX[.000001], USD[1.72], USDT[0] | | |
| 02543342 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BOBA[3003], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], LINK[3.8], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[29.11], ZIL-PERP[0] | | |
| 02543345 | Contingent | ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00003], BTC-PERP[0], CEL-1230[0], CEL-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0000425], ETH-PERP[0], ETHW[0.00004249], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], INJ-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA[25.91597965], LUNA2_LOCKED[13.80395252], LUNA2-PERP[0], LUNC[624437.88744], LUNC-PERP[0], MAPS-PERP[0], MATIC-1230[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USDE-0.51], USTC-PERP[0], WAVES-1230[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02543349 | | ETH[.00000008], TRX[.00001] | | |
| 02543352 | | BTC[.00002464], ETH[.00074019], ETHW[.00073532] | Yes | |
| 02543353 | | FTT[0], SOL[0.00011831], USD[1.18], XRP[0.19140200] | | |
| 02543354 | | AUDIO[1.02992065], FTT[0] | Yes | |
| 02543356 | | APT-PERP[0], LTC[.00416389], USD[0.00], USDT[0.00000032] | | |
| 02543364 | | AUDIO[38], TRX[.000001], USDT[1.55257597] | | |
| 02543366 | | BTC-PERP[0], ETH-PERP[0], SLP-PERP[0], USD[27.08], XRP[.09] | | |
| 02543367 | | ETH-PERP[0], FTT[.00606337], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], USD[0.00], USDT[0.00002584] | Yes | |
| 02543373 | | AKRO[4], BAO[13], BTC[.02458318], CEL[34.84740282], DENT[2], ETH[.34335528], ETHW[.28589032], EUR[52.44], KIN[8], LDO[19.55043341], TONCOIN[4.94874243], TRX[3], UBXT[3] | Yes | |
| 02543378 | | ETH[0.00009538], ETH-PERP[0], ETHW[0.00009538], GST-PERP[0], USD[0.25] | | |
| 02543380 | | BNB[0], USDT[0] | | |
| 02543381 | | USD[0.00], USDT[0.04059871] | | |
| 02543382 | | FTT[25.09530605], LRC[714.9782355], SOL[23.27815009], USD[42.14] | | |
| 02543385 | | ETH[0], OMG[0], PERP[6.82663200], SAND[0], SHIB[14789883.9] | | |
| 02543386 | | TRX[.000001], USD[0.11], USDT[1.15115904] | | |
| 02543389 | Contingent | BNB[.00329296], BTC[.00048076], CRO[7127.66093544], ETH[1.30021957], ETH-PERP[0], ETHW[1.09872545], FTT[150.00053242], KIN-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], TRX[.001326], USD[2.02], USDT[1774.90572624] | Yes | |
| 02543390 | | ALICE-PERP[0], BTC-PERP[0], BULL[.0008], CLV-PERP[0], FLOW-PERP[0], FTT[.00845501], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[.08], USDT[0] | | |
| 02543391 | | ATLAS-PERP[0], BOBA-PERP[0], CRV-PERP[0], DASH-PERP[0], ENJ-PERP[0], LRC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 02543395 | | BTC[.03241166], ETHW[.11250137], FTT[25], TRX[.001467], USD[0.34], USDT[13600.49754842] | Yes | |
| 02543399 | | USD[500.00] | | |
| 02543404 | | SPELL[.0], TRX[.000001], USDT[0] | | |
| 02543410 | | ATOM-PERP[0], LINK-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.002331], USD[0.02], USDT[2.73514426], VET-PERP[0], XRP[.14477628] | | |
| 02543419 | | ATLAS[6490], TRX[.000001], USD[0.97], USDT[0] | | |
| 02543422 | | USD[0.00] | | |
| 02543423 | | AKRO[2], BAO[3], BOBA[35.32785837], DENT[1], FTM[45.19274073], KIN[3], STARS[.00124359], UBXT[1], USD[62.57] | Yes | |
| 02543424 | | ALICE-PERP[0], ALPHA-PERP[0], AVAX[17.95727448], AVAX-PERP[0], BNB-PERP[0], BTC[.01069905], BTC-PERP[0], COMP-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[1000], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[802.81104155], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[77.993979], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], USD[-351.42], USDT[697.79900000], XPLA[49.9905], ZIL-PERP[0] | | SOL[0] |
| 02543428 | | ATLAS[589.8879], GRT[71], INTER[.098898], TRX[.000001], USD[0.48], USDT[0] | | |
| 02543434 | | SAND[2.9994], USD[1.00], USDT[0.00000001] | | |
| 02543455 | | BTC[0], ETH[.00000001], EUR[0.94], USD[0.00], USDT[0.00039011] | | |
| 02543456 | | SPELL[346690.17367632], USD[0.00] | | |
| 02543462 | | BTC[.00024425], USD[0.00] | | |
| 02543466 | | USD[25.00] | | |
| 02543469 | | BAT[79.8792], GRT[5.965], USD[23.44] | | |
| 02543470 | | ATLAS[549.90277936], BTC[.0022833], ETH[.12830397], EUR[0.00], FTT[4.00730222], NFT (389233922598029808/FTX Crypto Cup 2022 Key #14602)[1], TRX[9504.17188853], USD[0.00], USDT[0] | Yes | |
| 02543475 | | USD[0.00] | | |
| 02543476 | | ATLAS[729.848], TRX[.000001], USD[0.25], USDT[0.00000000] | | |
| 02543479 | | CHZ[33.66356065], USDT[0] | | |
| 02543483 | | ATLAS[52690], BTC[.00000001], BULL[.0003], ETH[0], ETH-PERP[0], FTT[22.50000011], USD[4.14], USDT[0.00000001] | | |
| 02543494 | Contingent | BTC[0], ETH[.00000002], FTT[72], LUNA2[0.11572076], LUNA2_LOCKED[0.27001511], LUNC[25198.44], MATIC[.00000001], USD[0.68], USDT[0] | | |
| 02543497 | | BAO[2], CEL[0.00072890], FTT[3.06528999] | Yes | |
| 02543502 | | ATLAS[5461.82198214], TRX[.000001], USD[1.00], USDT[0] | | |
| 02543507 | | BTC[.14465996], ETH[1.03118046], ETH-PERP[0], ETHW[1.03118046], USD[1.00] | | |
| 02543509 | | USD[0.00] | | |
| 02543513 | | DOGE-PERP[0], USD[0.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02543515 | Contingent | ADA-PERP[0], APE[.01376], APE-PERP[0], AUDIO-PERP[0], BICO[.966], BOBA[.48], CHR-PERP[0], CRO-PERP[0], FTM[.2342], GMT-PERP[0], KIN[10000], LOOKS[.78522985], LOOKS-PERP[0], LRC[.3018], LRC-PERP[0], LUNA2[0.00683836], LUNA2_LOCKED[0.01595617], LUNC[.00453], MANA[.6], MBS[.466812], OMG[.458], RAY[1.12297696], RAY-PERP[0], SAND[.8], SHIB[199980], SLP[8.8], SLP-PERP[0], SOL[.001866], SOL-PERP[0], STARS[.778], USD[0.71], USTC[.968], XRP[.778] | | |
| 02543518 | | GMT-PERP[0], TRX[.000169], USD[4.41], USDT[0], USTC-PERP[0] | | |
| 02543524 | | ETH[0], USD[0.00], USDT[1.60923706] | | |
| 02543526 | | BAO[4], BTC[0], FIDA[.00007451], KIN[7], USDT[0.00000775], XRP[.00039506] | Yes | |
| 02543527 | | ATOM-PERP[0], DOGE-PERP[0], LEO-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02543532 | | KIN[1], MATIC[79.5755533], SHIB[100690354.91970534], SOL[7.45415919] | Yes | |
| 02543537 | Contingent | LUNA2[0.00564550], LUNA2_LOCKED[0.01317285], USD[395.26], USTC[.799149] | | |
| 02543543 | Contingent | ADA-PERP[0], BOBA-PERP[0], CRO-PERP[0], DFL[0], ENS-PERP[0], FIL-0624[0], LUNA2[0.01468946], LUNA2_LOCKED[0.03427542], LUNC[3198.662122], RAY[.00000001], SHIB-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.01], XLM-PERP[0] | | |
| 02543545 | | AURY[.91109], BAT[.42683], BOBA[.00389], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GRT[3.425], ICP-PERP[0], IMX[.079195], KNC-PERP[0], NNDR[.0949745], SPY-0325[0], USD[-0.29], USO[.0066], USO-0325[0] | | |
| 02543550 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], JASMY-PERP[0], OP-PERP[0], RUNE-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02543551 | | ADA-PERP[0], BCH[0.00003013], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.01093469], ETH-PERP[0], ETHW[.52086779], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[10], USD[548.04], VET-PERP[0] | | |
| 02543553 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00029579], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[58.57], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02543568 | | QTUM-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02543572 | | ATLAS[109.75821604], MANA[0], SHIB[0], USD[0.00], USDT[0.00000040] | | |
| 02543574 | | ATLAS-PERP[0], AUD[0.00], HBAR-PERP[73], SHIB[300000], TRX[27.99468], USD[21.66] | | |
| 02543577 | | AKRO[6], APT[2.57319244], ATOM[8.14278731], AVAX[9.59770116], BAO[22], BF_POINT[600], BTC[.06329613], CHF[0.00], CRO[1324.76615476], DENT[3], DOT[21.21314896], ETH[.06644938], FTM[917.79169139], FTT[22.35186857], KIN[17], LINK[73.3895959], LRC[606.62209448], NFT (407279573252523970/The Hill by FTX #21159)[1], RSR[2], SOL[3.66055004], TRX[2], UBXT[3], USD[0.00], USDT[0.00000006] | Yes | |
| 02543581 | | FTT[.33869682], KIN[1], USD[0.00] | Yes | |
| 02543583 | | USD[0.00] | | |
| 02543584 | | FTT[0.09739636], USD[0.69] | | |
| 02543586 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[0.53] | | |
| 02543590 | | USD[0.00] | | |
| 02543591 | | AKRO[2], ATLAS[9142.84378747], BAO[1], KIN[1], TRY[0.00], UBXT[2], USD[0.00], USDT[0] | | |
| 02543592 | | ATLAS[2980], USD[0.04], USDT[0.00000001] | | |
| 02543594 | | 1INCH[1.04080602], AKRO[5], ATLAS[90073.02090791], AURY[43.95179597], BAO[50012.49993128], BF_POINT[200], DENT[245.81168866], DYDX[22.99221420], ETH[.00000106], ETHW[.00000106], HOLY[1.08280837], KIN[519017.50701069], KSHIB[3056.66761205], RSR[11], SECO[11.07926103], SPELL[703960.09133394], TOMO[1.03896098], TRX[5], UBXT[1] | Yes | |
| 02543595 | | ALICE[127.469115], SOL[.5737091], USD[526.35], USDT[0] | | |
| 02543596 | | BTC[.38132797], EUR[0.00], SOL-PERP[0], USD[0.00] | | |
| 02543600 | | BTC[0.00006271], ETH[.00063225], ETHW[0.00063224], USD[0.00] | | |
| 02543608 | | AXS[9], CRO[100.51725036], USD[0.02] | | |
| 02543610 | | MANA-PERP[0], SAND-PERP[0], SOL[.00119048], SPELL-PERP[0], TRX[.000001], USD[-0.01], USDT[0] | | |
| 02543611 | | 1INCH[.00000001], APE[0], BTC[0], ETH[0], ETHW[0.03174930], MATIC[0], USD[0.00], USDT[0.00001728] | | |
| 02543614 | | CVX-PERP[0], ENS-PERP[0], ETH[0.00000184], ETHW[0.00000184], FXS-PERP[0], GLMR-PERP[0], HT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02543619 | Contingent, Disputed | GBP[0.00], USD[0.81] | | |
| 02543622 | | USD[5.14], USDT[0] | | |
| 02543623 | | TRX[.000001] | | |
| 02543624 | | BNB[0], KIN[1] | | |
| 02543625 | | USD[0.97] | | |
| 02543626 | | SOL[0] | | |
| 02543630 | | SPELL[15600], TRX[.000001], USD[0.12], USDT[.0049] | | |
| 02543632 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00750322], BNT[0], BNT-PERP[0], BTC[20.00000001], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00218462], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-1.28], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02543635 | | BTC[2.00248674], MATIC[96.560732], SAND-PERP[0], USD[2.54] | | |
| 02543637 | | USDT[0.13199999] | | |
| 02543642 | | BNB[.04288648], BTC-PERP[0], GBP[0.00], USD[0.00], USDT[0.00414707] | | |
| 02543644 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02543647 | | AKRO[1], DENT[1], ETH[.00008928], ETHW[0.00008927], USD[25045.14], USDT[0] | Yes | |
| 02543649 | | USD[0.00] | | |
| 02543651 | Contingent, Disputed | SOL[0] | | |
| 02543652 | | FTT[25], USD[31.68] | Yes | |
| 02543657 | | USDT[0] | | |
| 02543658 | Contingent, Disputed | BTC[0], FTT[0.04388906], GALA[0], LRC[0], MATIC[0], SAND[0], SOL[0], USD[1428.58], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02543660 | | BCH[.00022482], TRX[.000001], USD[2.08], USDT[0] | | |
| 02543663 | | TRX[.000004], USDT[0.00147481] | | |
| 02543666 | Contingent, Disputed | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], USD[1.43] | | |
| 02543667 | | ETH[0], TRX[.001554], USD[0.00], USDT[0.00002053] | | |
| 02543673 | | ATLAS[19.9582], USD[0.01] | | |
| 02543674 | | BTC[.0135], ETH[.19], ETHW[.19], EUR[2.00], FTT[6.8], LINK[13.3], SOL[2.35635436], TRX[37], USD[0.10] | | |
| 02543675 | | DOT[.00365621], SOL[.00091342], USD[2100.80] | Yes | |
| 02543683 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUD[0.00], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], MANA-PERP[0], POLIS-PERP[0], REN-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 02543688 | Contingent | BNB[0], BTC[.0000082], FTT[0.43764878], LUNA2[0.00000010], LUNA2_LOCKED[0.00000025], LUNC[0.02344126], MANA[0], MTA[0], SOL[0.04704278], USD[0.00], USDT[0] | | |
| 02543695 | | BAL[21], BTC[0], EUR[0.00], FTT[4.99905], GODS[47.98588262], MANA[488.9080343], SHIB[11597862.12], TLM[.0785], USD[0.00], USDT[0], XRP[499.90785] | | |
| 02543699 | | EUR[0.00] | | |
| 02543701 | | ATLAS[0], BTC[0], SOL[0], STEP[0], USDT[0.00000057], YFI[0] | | |
| 02543703 | | ATLAS[9.998], USD[0.00] | | |
| 02543704 | | BTC[.0067], ETH[.0279996], ETHW[.0279996], FTT[.99996], SHIB[599960], SHIB-PERP[200000], USD[-2.02] | | |
| 02543706 | | BNB[.00027965], LINK-PERP[0], USD[0.00], USDT[.00927306] | | |
| 02543709 | | AUD[300.00], AVAX[2.9994], BTC[.22615458], ENJ[49.99], ETH[.3339336], ETHW[.3339336], FTM[71.9856], MATIC[379.926], SOL[20.04599], USD[28.02] | | |
| 02543713 | | BTC-PERP[0], ETH-PERP[0], USD[-17.25], USDT[862.59457787] | | |
| 02543714 | | FTT[0], USD[0.00] | | |
| 02543715 | | BNB[0], TRX[.000001], USDT[0.00000502] | | |
| 02543718 | | FTT[.02604743], USD[0.33], USDT[0.00000004] | | |
| 02543724 | | USDT[0] | | |
| 02543725 | Contingent, Disputed | LTC[.00581576], TRX[.067452], USDT[2.68939301] | | |
| 02543726 | | USD[0.00], USDT[0], XRP[60.9878] | | |
| 02543732 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031381], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000788], TRX-PERP[0], UNI[0], USD[0.22], USDT[0], XEM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 02543737 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02543738 | | ALTBULL[17.39652], BULL[.21427714], ETHBULL[2.0498], ETH-PERP[0], LINKBULL[7500], USD[9.93], USDT[122.99783121] | | |
| 02543741 | | USD[25.00] | | |
| 02543743 | | BTC[0.08258430], EUR[0.00], USD[0.00], USDT[16.10840684] | | |
| 02543745 | | AAVE[0], ENJ[.9652], ETH[0], ETHW[0], FTM[0], LOOKS[0], LTC[0], SOL[0.17732243], USD[1.89] | | |
| 02543748 | | USD[0.01] | | |
| 02543749 | Contingent | DOGE[1], LUNA2[0.00481507], LUNA2_LOCKED[0.01123517], LUNC[1048.49275425], UBXT[1], USD[104.09] | Yes | |
| 02543753 | Contingent | LUNA2[0.08445647], LUNA2_LOCKED[0.19706510], LUNC[18390.5751267], TRX[.666668], USD[0.00], XRP[168.491525] | | |
| 02543754 | | EUR[0.01], RAY[.99715], USD[0.00] | | |
| 02543755 | | ATLAS[.06891525], BAO[2], DENT[1], KIN[5], RAY[.02287507], RSR[1], TRU[1], TRX[1], USD[0.04] | Yes | |
| 02543762 | | USD[0.00] | | |
| 02543765 | | ATLAS[2277.73944585], DENT[1], USDT[9.47504262] | Yes | |
| 02543767 | | BAO[1], ETH[0.03842936], ETH-PERP[0], ETHW[.00068859], MATIC[0], NFT (33319542683063029/FTX EU – we are here! #281220)[1], NFT (392797282237836897/FTX EU – we are here! #281228)[1], SOL[.004], SOL-PERP[0], USD[50.00], USDT[0] | | |
| 02543775 | | COPE[0], ETH[0], FTT[0.00007572], GALA[0], USD[15.03], USDT[0] | | |
| 02543778 | | SGD[0.00], USDT[0.44299693] | | |
| 02543780 | | USD[25.00] | | |
| 02543785 | | ETH[0], EUR[0.04] | Yes | |
| 02543786 | | BTC[.00690036], DENT[1], KIN[1], USD[0.03] | Yes | |
| 02543787 | | BTC[0], USD[0.00] | | |
| 02543790 | | BTC[0.00116592] | | |
| 02543791 | | SOL[0] | | |
| 02543793 | | AUDIO[6814.3809] | | |
| 02543798 | | USD[0.00] | | |
| 02543803 | | SOL[.44991], TRX[.000001], USDT[1.924901] | | |
| 02543807 | | ATLAS[13684.85438221], DOGE[0], USD[0.00], XRP[0] | | |
| 02543811 | | FTT[5.17918139], TRX[11000.905359] | | |
| 02543812 | | 0 | | |
| 02543816 | | ATLAS[5728.454], TRX[.000002], USD[0.33], USDT[.00916] | | |
| 02543819 | | AAVE[.0092495], CEL[.008838], ETHW[.10280549], MATIC[307], USD[0.78], USDT[0.00757301] | | |
| 02543820 | | ATLAS[70], USD[0.98] | | |
| 02543827 | | FTT[223.55528], TRX[.545713], USDT[0.76613818] | | |
| 02543829 | | KIN[2], SGD[0.00], SHIB[3473580.48899021], UBXT[1] | | |

Amended Schedule F-41 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02543831 | | EUR[0.00] | | |
| 02543832 | | AURY[1], SPELL[1400], TRX[.000001], USD[36.98] | | |
| 02543835 | | ETH[0], ETH-20211231[0], SOL[0], USD[2.44], USDT[0.02676450] | | |
| 02543836 | | BTC-PERP[0], TRYB-PERP[0], USD[0.03], USDT[0.00820736] | | |
| 02543838 | | TRX[.000028], USD[0.00], USDT[0.00000614] | | |
| 02543844 | | AUD[160.00], BTC[.00007651], DOGE[.11908752], TRX[.000066], USDT[0] | | |
| 02543845 | | BTC[0], FTM[0], USD[0.00] | | |
| 02543847 | | AVAX[11.1], FTM[422.69637577], GALA[4659.9943], MANA[140], MATIC[319.8347], RNDR[208], SAND[363], USD[500.39] | | |
| 02543849 | | USD[0.00] | | |
| 02543854 | | ATLAS[0], GALA-PERP[0], TRX[0], USD[0.00] | | |
| 02543862 | Contingent, Disputed | USD[25.00] | | |
| 02543863 | | NFT [408369142049075008/The Hill by FTX #16998][1] | | |
| 02543867 | | AAVE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.00000001], BTC-0624[0], CEL-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IOST-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.20], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 02543870 | | USD[0.00] | | |
| 02543873 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0325[0], TONCOIN-PERP[0], TRX[.02023545], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02543875 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-MOVE-0610[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.002338], TRX-PERP[0], USD[0.00], USDT[0.00509407], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02543876 | | SHIB[4517478.94980658], TOMO[1] | | |
| 02543877 | | BNB[.00710013], USD[0.00] | | |
| 02543879 | | USD[0.00] | | |
| 02543889 | | ALCX[.007], AUDIO[.98974], AVAX-PERP[0], DODO[.083663], FTT[.492814], RUNE[.09998], SOL[.00963011], TRX[20.299545], USD[9.05], USDT[0.00000001], USDT-PERP[0] | | |
| 02543893 | Contingent | APE-PERP[0], AVAX-PERP[0], BICO[2.00482979], BTC-PERP[0], LUNA2[0.00257618], LUNA2_LOCKED[0.00601110], LUNC[560.97], LUNC-PERP[0], MINA-PERP[0], MNGO[9.75], POLIS-PERP[0], USD[8.37], USDT[0] | | |
| 02543895 | | SOL[.004], TRX[.00047], USD[0.00], USDT[.009] | | |
| 02543898 | | ATLAS[330.1923729], TRX[.000001], USDT[0] | | |
| 02543903 | Contingent | ATLAS[1426.30851516], DOGE[259.83331506], KIN[8], LUNA2[0.01996727], LUNA2_LOCKED[0.04659030], LUNC[4347.91547709], SHIB[2561422.83739344], UBXT[15] USD[0.00], USDT[0] | | |
| 02543904 | Contingent | LUNA2[0.00050453], LUNA2_LOCKED[0.00117724], LUNC[109.863656 2], SAND[5], USD[0.07] | | |
| 02543905 | Contingent | BTC[0], ETH[0], FTT[25.01060560], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0], SRM[2.17731699], SRM_LOCKED[21.19174941], USD[0.00], USDT[0] | | |
| 02543906 | | AKRO[2], ATLAS[4332.68197551], AURY[.00488565], BAO[4], DENT[4], FRONT[1], KIN[5], LOOKS[246.3179013], TRX[3], TRY[0.31], UBXT[2], USD[0.01], USDT[0.00000001] | Yes | |
| 02543907 | | FTT[0] | | |
| 02543909 | | ETH[0], USD[0.00001533] | | |
| 02543911 | | EUR[0.40], USD[0.97], USDT[0.00000001] | | |
| 02543912 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], BAO[1], BNB[0.00986160], BTC[0.00819717], BTC-PERP[.1264], CAKE-PERP[0], CRO-PERP[0], DENT[1], ETC-PERP[0], ETH[0.00000354], ETH-PERP[.058], ETHW[0.00000353], ETHW-PERP[0], FIDA-PERP[0], FTT[18.81706083], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00009884], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RSR[1], SAND-PERP[0], SHIB-PERP[0], SOL[0.00017530], SOL-PERP[1.86], SRM-PERP[0], STG[0.22729962], SUSHI-PERP[0], TOMO[1], TRX[1], UBXT[1], USDI-1904.63], USDT[0.00271836], VET-PERP[0], XRP-PERP[0] | Yes | |
| 02543917 | | USDT[0] | | |
| 02543918 | Contingent | BTC[.71517523], ETH[2.10149776], ETHW[2.10149776], GMT[1517.97482943], LUNA2[0.02453404], LUNA2_LOCKED[0.05724610], LUNC[5342.3399087], SOL[65.98], TONCOIN[1407.40014], USD[4829.40], USDT[1600.46865542] | | |
| 02543919 | | BTC[.0054989], ETH[.024995], ETHW[.024995], SOL[.539892], USD[1.49] | | |
| 02543924 | | USD[0.00] | | |
| 02543925 | | ALGO[.663741], GODS[.05054], SOL[36.772646], TRX[.000002], USD[0.09], USDT[.0049] | | |
| 02543931 | Contingent | 1INCH[552.41069516], AGLD[249.95307], ALGO-PERP[0], APE-PERP[0], ATLAS[2799.48396], BOBA[149.972355], BTC[0.01008673], CAKE-PERP[0], DYDX[49.990785], ETH[0.20463215], ETHW[0.20354150], FTM[1403.33474321], FTT[11.9977656], GRT[1004.95072394], IMX[.043], LINK[15.20031300], LTC[0], MATIC[916.40318340], RAMP[1600.41024], RUNE[306.29162205], SLP[14477.331336], SOL[28.76783806], SRM[81.67911044], SRM_LOCKED[11.41967292], TLM[1999.6314], USD[3948.84], USDT[0], ZIL-PERP[0] | | 1INCH[552.378579], ETH[.204594], FTM[1402.437954], GRT[1004.357339], LINK[15.197883], USD[3943.22] |
| 02543933 | | BTC[.00021435], EUR[0.00], GBP[0.00], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 02543938 | | FTT[25], USD[100.00] | | |
| 02543945 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[.00000675], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], USD[1.34], XRP-PERP[0] | | |
| 02543951 | | ATLAS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[.07258249], GALA-PERP[0], ICP-PERP[0], NEO-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.777736], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 02543957 | | BTC[.07798594], MANA[9.9981], SOL[1], USD[21.94] | | |
| 02543961 | | LOOKS[9.80929967], USD[0.00000002] | | |
| 02543965 | | BTC[0], USD[0.00], USDT[8.70550851] | | |
| 02543978 | | AKRO[1], BAO[5], BNB[.29266631], BTC[.00585456], DENT[4], EUR[0.00], FTM[79.25417509], FTT[.87149084], KIN[3], MATIC[34.29786181], RNDR[16.26104465], RUNE[22.51559297] | Yes | |
| 02543979 | | BTC[0.00021147], TRX[.942729], USD[7.47], USDT[0.00049928] | | |
| 02543982 | | DOT[.00649423], TRX[.000007], USD[384.37] | | |
| 02543987 | | 1INCH[.9274], ALICE[.09032], ATLAS[3.73899006], AVAX-PERP[0], CHZ[9.728], CRO[.506], DOGE[.0542], ENJ[.9452], RAY[.9798], SHIB[74740], SKL[.334], SOL[.007734], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02543989 | | AAVE[5.93], BTC[0.00569891], ETH[.35693217], ETHW[.35693217], EUR[1500.44], USD[4.58] | | |
| 02543994 | | ATLAS[5821794], FTT[.06774], TONCOIN[.096029], TRX[.000001], USD[0.00], USDT[0] | | |
| 02544000 | | ATLAS[2570], USD[0.55], XRP[.333732] | | |
| 02544002 | | BAO[3], KIN[5], RSR[2], TRX[.000781], UBXT[11], USD[0.00], USDT[0.00734340] | Yes | |
| 02544005 | | USD[0.00], USDT[0.05772693] | | |
| 02544006 | | USD[0.00] | | |
| 02544010 | | USD[0.01], USDT[0] | | |
| 02544011 | | USD[0.00], USDT[0] | | |
| 02544016 | | ATLAS[3009.603755], BNB[0], BTC[0.00169968], ETH[.058], ETHW[.058], FTT[7.9998157], USD[0.00], USDT[0] | | |
| 02544017 | | ATLAS[13493.78658185] | | |
| 02544022 | | RAY[0], USD[0.00], USDT[0] | | |
| 02544023 | | ATLAS[9.604], TRX[.000001], USD[0.01], USDT[0] | | |
| 02544027 | | ATLAS[15768.2501], USD[1.28], USDT[.00459] | | |
| 02544033 | | ATLAS[3000], EUR[0.00], SOL[.16], USD[0.60] | | |
| 02544035 | | BTC[0], CRO[0.69681673] | | |
| 02544036 | | BNB-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02544038 | | RAY[0], TRX[.000003], USD[0.14], USDT[0.01389623] | | |
| 02544050 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00013214], ETH-PERP[0], ETHW[0.00013214], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC[0], MANA-PERP[0], MTL-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.12685427], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02544051 | | USD[-2.07], XRP-PERP[84] | | |
| 02544057 | | NFT (393299629762003536/FTX EU - we are here! #242314)[1], NFT (455219840581391794/FTX EU - we are here! #242284)[1], NFT (486320841037256534/FTX EU - we are here! #242259)[1] | | |
| 02544060 | | AVAX[0], BTC[0], ETH[0], ETHW[.00005569], USD[0.06], USDT[0] | | |
| 02544061 | | NFT (312250622035289873/FTX EU - we are here! #232335)[1], NFT (346703663951253396/FTX EU - we are here! #232341)[1], NFT (419531689903412361/FTX EU - we are here! #231707)[1] | | |
| 02544063 | | TLM[.82415], USD[0.00], USDT[0] | | |
| 02544067 | | 1INCH-PERP[0], AAVE[69.27], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[0.06876400], APE-PERP[0], APT[.0106], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[61270], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00800001], ETH-0930[0], ETH-PERP[0], ETHW[0.00002926], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.08443012], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALFAN[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK[547.02038555], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (407541349693621731/The Hill by FTX #37790)[1], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[0.00000001], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[14.000115], TRX-PERP[0], UNI-PERP[0], USD[4640.12], USDT[0.27463645], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], WBTC[1.17249811], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02544069 | | ALGO[.86032], FTM[0.12453530], LINK[53.4], SAND-PERP[0], USD[-0.87], USDT[0.00027837], XRP[.83638] | | |
| 02544070 | | CHF[0.00], ENS[0], USD[0.00] | Yes | |
| 02544071 | | CHZ[9.00691857], FTT[.17429605], GRT[4.15710083], USD[0.00] | Yes | |
| 02544077 | | USD[0.00] | | |
| 02544084 | | SHIB[6900000], USD[0.00] | | |
| 02544087 | | ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[21.38975482], DOGE-PERP[0], ETH-PERP[0], LDO-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], USD[5.17], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02544089 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00917762], USD[0.00] | | |
| 02544092 | | APE[.08258], DOGE[.275], USD[0.00], USDT[0.00757895] | | |
| 02544093 | | SOL[2.16774601], USD[1.04] | | |
| 02544094 | | ATOMBULL[42478.976], AVAX[4.798614], BNB[1.87714466], BNBBULL[.00591234], BTC[0.00409865], BULL[0.01559355], EMB[119.6634], ETH[0.12985414], ETHBULL[3.64810173], ETHW[0.12985414], FTT[11.799676], LINK[14.28887798], LINKBULL[18319.3934], MATICBULL[6430.20242], SOL[1.48888083], TRX[175.5077438], USD[-1289.63], USDT[3365.95662778], XRPBULL[439.412] | | |
| 02544098 | | USD[4.36], USDT[1.130272] | | |
| 02544100 | | TRX[.000015] | Yes | |
| 02544101 | | DOGE[1922.63463], SOL[2.9694357], USDT[259.592] | | |
| 02544102 | | ATOM-PERP[0], BNB[0], BTC[.00000175], BTC-PERP[0], CRO[.002], ENJ[.98613], ETH[.00007276], ETH-PERP[0], ETHW[.00577276], FTT[.009848], LTC[.00005], RUNE[.000405], SAND[.98442], STMX[.0067], SXP[.0034], TONCOIN[.000094], TRX[.301092], USD[0.02], USDT[0.00000041] | | |
| 02544103 | | USD[0.00], USDT[0] | | |
| 02544107 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.77] | | |
| 02544109 | | SGD[0.00], USD[0.00], USDT[0] | | |
| 02544110 | | ATLAS[9.482], BTC[0], ETHW[.0005], FTT[0.78041181], GMX[.005742], MATIC[475.907], SOL[.00955], TRX[1.9996], TRXBEAR[32993400], USD[0.11], USDT[0] | | |
| 02544111 | | ATLAS[1409.998], BTC[0], USD[0.08] | | |
| 02544114 | | DOGE[291.16722827], TRX[1], USD[0.00] | Yes | |
| 02544115 | | USD[0.00] | | |
| 02544120 | Contingent | ETH[4.96471506], ETHW[.0059045], FTT[617.54697172], LUNA2[0.15685606], LUNA2_LOCKED[0.36599748], LUNC[34155.73836983], SGD[0.00], SOS-PERP[0], TRX[.006343], USD[3.34], USDT[0.06135901] | | |
| 02544123 | | BTC[0.00000401], BTC-20211231[0], BTC-PERP[0], GST-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.01] | | |
| 02544124 | | TRX[.417603], USDT[0.47753665] | | |
| 02544128 | | BTC[.0056], CRO[290], ETH[0.08100000], ETH-PERP[0], ETHW[0.08100000], EUR[0.00], GALA[500], GRT[40], SHIB[3200000], SOL[1.26], USD[149.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02544132 | | USD[0.00], USDT[0] | | |
| 02544144 | | BTC[0.00008472], EUR[0.00], FTT[1.13387070], LTC[1.06224021], SOL[27.5418328], USD[-3.83], USDT[21614.85276155] | | |
| 02544135 | | BAO[1670000], BNB[0], BTC[0.06306169], DOGE[3437.07363257], ETH[0.37987590], ETHW[0.37987590], FTT[27.89386156], GALA[1832.12880257], LINK[18.74494050], MANA[93.17683605], MAPS[402.02140575], NFT [303341634262384356/FTX EU - we are here! #269739][1], NFT [307216754379486331/FTX EU - we are here! #269734][1], NFT [347234710691201453/FTX EU - we are here! #269737][1], NFT [486970208960024873/Belgium Ticket Stub #1014][1], SHIB[17797822.65229773], SUSHI[51.17472272], USD[1.69], USDT[1692.98408518] | Yes | |
| 02544136 | | BNB[0], BNB-PERP[0], BTC[.05143863], SHIB[14297700], SPELL-PERP[0], USD[2003.78], USDT[0] | | USD[1100.14] |
| 02544138 | | ATLAS[9.4], TRX[.000001], USD[0.00], USDT[0] | | |
| 02544141 | | ATLAS[1.802], COPE[.9788], IMX[.05214], SOL[.00758267], TRX[.000001], USD[0.00], USDT[0] | | |
| 02544149 | | BAO[1], BTC[.0022362], ETH[.01343694], ETHW[.01327266], KIN[2], SAND[58.47446907], USD[53.90] | Yes | |
| 02544152 | | ATOM-PERP[0], BTC-2021123[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-2021123[0], SPELL-PERP[0], TRX[.00134], TRX-PERP[0], USD[0.64], USDT[0.00261262], ZIL-PERP[0] | | |
| 02544153 | Contingent, Disputed | ATLAS[ 16107916], BNB[0], BTC[.00000004], EUR[0.00], SOL[2.37462394] | Yes | |
| 02544158 | | USD[0.00] | | |
| 02544165 | | CHZ[0], CHZ-PERP[0], EGLD-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02544167 | | BTC[0.00000880], EUR[2.47], RSR[1], SOL[29.42219178] | | |
| 02544168 | | USD[0.00] | | |
| 02544169 | | USD[-0.01], USDT[1.76065704] | | |
| 02544175 | | ATLAS[349.93], OXY[29], RAY[4.51068474], USD[0.80] | | |
| 02544176 | Contingent | 1INCH[.8328], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0.07017641], AVAX-PERP[0], BNB-PERP[0], BTC[0.00013868], BTC-PERP[0], CAKE-PERP[0], CHZ[6.4242], CRO-PERP[0], DOT-PERP[0], DOGE-PERP[0], ENJ[.354], ETH[.00030787], ETH-PERP[0], ETHW[0.00050786], EUR[2.15], FTM-PERP[0], FTT-PERP[0], GALA[7.4483], GRT[.61547], KSM-PERP[0], LINK[.075027], LRC[.47617], LUNC-PERP[0], MATIC[8.549], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE[.08982], SAND-PERP[0], SOL-PERP[0], SRM[.90272093], SRM_LOCKED[5.09727907], THETA-PERP[0], UNI-PERP[0], USD[10.52], USDT[0.54713592], USDT-PERP[0], XTZ-PERP[0] | | |
| 02544177 | | TRX[.000002], USD[4.29] | | |
| 02544179 | | ALPHA[32], AXS[.1], BNB[0.14000000], ETH[.051], ETHW[.051], FTT[3.43148991], MANA[8], MATICBULL[121], SAND[26], SOL[.29], SPELL[3700], TRX[456], USD[1.52], USDT[0.00000000] | | |
| 02544181 | Contingent | BTC[.00030213], DOGE[0.02029707], LUNA2[0.00006012], LUNA2_LOCKED[0.00014028], LUNC[13.092165], TRX[0], USD[0.00], USDT[0.00007552] | | |
| 02544188 | | TRX[.000002] | | |
| 02544191 | | BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0525[0], FTT[0], FTT-PERP[0], USD[85.99], USDT[113.54578318] | | |
| 02544192 | | STARS[0], USDT[0] | | |
| 02544194 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000172], TRX-PERP[0], USD[-149.46], USDT[382.27209000], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02544197 | | FTM[144.19912429], FTT[8.70337487], MATIC[132.77197086], SOL[.00556888], USDT[0.00000177] | | |
| 02544198 | | ATLAS[0], ETH[0], GALA[0], SPELL[0], USD[0.00] | | |
| 02544208 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00001443], EUR[0.00], FTT-PERP[0], USD[2.00] | | |
| 02544212 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 02544217 | | SPELL[21400], USD[1.66] | | |
| 02544225 | | USD[0.00] | | |
| 02544226 | | ATLAS[1906.1669055], TRX[.000017], USDT[0] | | |
| 02544228 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[.11938231], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[2300.00], FIL-PERP[0], GALA-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[24.08], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02544233 | | USD[0.00] | | |
| 02544238 | | USD[1.26] | | |
| 02544240 | | ATLAS[190], TRX[.000001], USD[0.02], USDT[-0.00931569] | | |
| 02544242 | | ATLAS[10930], AURY[41.92519415], ETH-0331[0], TRX[.903396], USD[0.17], USDT[0.65857827] | | |
| 02544244 | | KIN[1], LRC[0.00003375], MANA[0], SHIB[6.46867507], USD[0.00] | Yes | |
| 02544255 | | LUA[8279.2], USD[0.01] | | |
| 02544256 | | BTC[.4], ETHW[3], RUNE[1464.82276887], XRP[21384.95695018] | | |
| 02544260 | Contingent, Disputed | USD[0.00] | | |
| 02544262 | | ADA-PERP[0], AVAX-PERP[0], BTC[.037], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.125], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.07138], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[130.03], USDT[0], VETBULL[98.5], XRP[0.87149221], XRP-PERP[0] | | |
| 02544263 | | BNB[0], BTC[0.27905220], ETH[2.33387768], ETHW[2.32123139], FTT[0.00004991], HT[0], SOL[7.86869289], USD[0.00], USDT[0] | | BTC[.278985], ETH[2.33103] |
| 02544268 | | USDT[0] | | |
| 02544273 | | TRX[.000014], USDT[82251.15258044] | Yes | |
| 02544275 | Contingent | BTC-PERP[0], FTT[0.03156598], LUNA2[7.84819537], LUNA2_LOCKED[18.31245588], LUNC[1708961.066638], SOL[.009528], STEP[0.04106035], USD[36.82], USDT[0.17014387] | | |
| 02544276 | | NFT [429949690455025078/FTX Crypto Cup 2022 Key #18809][1] | | |
| 02544283 | | ATLAS[869.8347], TRX[.000001], USD[1.31], USDT[0] | | |
| 02544286 | | ATLAS[0.92696809], BAO[1], FTT[0.00006187], MOB[0], USD[0.00] | Yes | |
| 02544288 | | ATLAS[726.71418777], USDT[0] | | |
| 02544290 | | BNB[.14501677], BTC[.00236086], COMP[.35722815], DYDX[5.89779166], ETC-PERP[0], ETH[.02851899], ETHW[.02851899], EUR[790.97], FTT[1.79228799], LINK[3.81641237], LTC[.48288006], SNX[10.28615035], USD[2.00], XRP[797.76709682], ZRX[66.75859834] | | |
| 02544291 | | AKRO[1], AUDIO[.00000603], EUR[2.64], KIN[1], SOL[0], USD[0.35] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02544292 | Contingent | AVAX-PERP[0], ETH-PERP[0], HOT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00992], USD[-0.01], USDT[0.00714188], WAVES-PERP[0] | | |
| 02544293 | | ALGO-PERP[0], BAT-PERP[0], BTC-PERP[0], ETH-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[2.87] | | |
| 02544297 | | USD[0.68], USDT[0], XRP[0] | | |
| 02544309 | | AKRO[.05201513], ATLAS[3.23967398], BAO[6], DENT[.29426179], DOGE[.00983269], KIN[590.61537854], MANA[.0022708], RSR[2], SHIB[1063.65685936], SLP[.02924557], TLM[.01124389], TRX[.04200893], USD[T0.00000001], XRP[.50841328] | Yes | |
| 02544312 | | ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], C98-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], USD[7.49] | | |
| 02544314 | | ADA-PERP[0], EUR[126.87], IOTA-PERP[0], LUNC-PERP[0], MATIC[.00025502], SOL-PERP[0], USD[0.00], USDT[0.00004531], USDT-PERP[0], XRP[.00032983], XRP-PERP[0] | | |
| 02544318 | | ATLAS[1959.738], TRX[17.34147368], USD[0.03], USDT[0] | | |
| 02544319 | | USD[46.21] | | |
| 02544321 | | ETH[3.6004338], ETH-PERP[0], ETHW[3.6004338], SOL[23.99385772], USD[-20.82], USDT[432.13530956] | | |
| 02544326 | Contingent | ATLAS[0], ETH[0], EUR[0.00], LUNA2[0.00291207], LUNA2_LOCKED[0.00679483], LUNC[634.1094963], NEAR[0], USD[0.00], USDT[0] | | |
| 02544328 | | USD[0.00] | | |
| 02544333 | | USDT[0] | | |
| 02544337 | | ALEPH[.00283509], BAO[4], KIN[25.50325704], USD[0.00], USDT[0] | Yes | |
| 02544338 | | BTC-PERP[0], TRX[0], USD[0.03] | | |
| 02544341 | | ATLAS[10263.11039169] | | |
| 02544348 | | ATLAS[9.8252], USD[0.00], USDT[0] | | |
| 02544356 | | FTT-PERP[0], LTC-PERP[0], USD[-0.46], USDT[2.8148] | | |
| 02544357 | | ATLAS[359.928], POLIS[5.9988], USD[0.34] | | |
| 02544360 | | ETH[.004], ETHW[.004], FTT[.07143427], NFT (457708190551459204/The Hill by FTX #20339)[1], USD[0.00], USDT[0.69196280] | | |
| 02544362 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02544365 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB[1.10477252], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], LRC-PERP[0], MANA[150], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.60], USDT[21.77547898], XRP-PERP[0] | | |
| 02544374 | | USD[0.00] | | |
| 02544379 | Contingent | ADA-PERP[0], APE[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR[.8404], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.02295752], LUNA2_LOCKED[0.05356756], LUNC-PERP[0], TRX[.089695], TRX-PERP[0], USD[3731.37], VET-PERP[0] | | |
| 02544381 | | MOB[52.4788], USDT[4.30735557] | | |
| 02544384 | | TRX[.000001], USDT[4.29496207] | | |
| 02544388 | | ALICE[6.2], ATLAS[1000], ENJ[10], MANA[81], MANA-PERP[0], ROOK[.0009564], SAND[42.9946], SAND-PERP[0], SHIB-PERP[0], SLP[1940], SLP-PERP[0], TLM[271], TLM-PERP[0], USD[1.24] | | |
| 02544390 | | 0 | | |
| 02544391 | Contingent, Disputed | USD[0.00] | | |
| 02544392 | | ATLAS[9.8803], ATLAS-PERP[0], AVAX[0.00558877], ENJ-PERP[0], MANA[.9886], MANA-PERP[0], USD[1.94] | | |
| 02544393 | | ATLAS[4875.97187647], ATLAS-PERP[0], FTT[.73673994], USD[-0.83], USDT[0.24414765], USDT-PERP[0] | | |
| 02544395 | | DENT[1], SOL[.08548752], USD[0.00], USDT[0.00000021] | Yes | |
| 02544396 | | BF_POINT[200] | Yes | |
| 02544397 | | NEAR[20.20943091] | | |
| 02544405 | | ATLAS[209.79807236], BAO[2], SPELL[722.47379672], USD[0.02] | Yes | |
| 02544408 | | AUD[0.00], BTC[0], ETH[.00000036], USD[0.00], USDT[.00919432] | | |
| 02544412 | | MNGO[619.8822], TRX[.000001], USD[0.68], USDT[0.03462411], WRX[198] | | |
| 02544415 | | SHIB[99734], USD[0.00] | | |
| 02544417 | | ETH[8.8631398], ETHW[8.8631398], EUR[0.00], USDT[2.92512232] | | |
| 02544421 | | ATLAS[0], AUD[0.00], SOL[0.08911918], USD[0.00] | | |
| 02544422 | | TRX[.7], USDT[3.23194151] | | |
| 02544424 | | HNT[3.5], SOL[.72], TRX[.000002], USD[0.93], USDT[.65149407] | | |
| 02544442 | | ATLAS[170], TLM[3], USD[0.20], USDT[0] | | |
| 02544443 | | DYDX[.031467], USD[0.00] | | |
| 02544444 | | BAO[1], KIN[1], USDT[0] | Yes | |
| 02544446 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000083], ETH-PERP[0], ETHW[380.48313494], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.86569004], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[11.74345897], LUNA2-PERP[0], LUNC[1095926.9635487], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.0000156], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[36399.43262807], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[-854.96], USDT[9616.85301023], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02544455 | | BTC[0.00000154], USDT[0.06477241] | | |
| 02544456 | | AKRO[5], ALPHA[1], APE[25.74881982], AUDIO[1], BAO[13], BTC[.17827304], DENT[8], DOGE[1], ETH[.98833762], ETHW[1.32729028], EUR[0.00], GRT[2], KIN[5], RSR[5], SECO[1], SHIB[2946840.75382803], TOMO[1], TRX[4], UBXT[6], USDT[60.92172459] | | |
| 02544457 | | USD[0.00] | | |
| 02544461 | | ATLAS[299.96], USD[8.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02544463 | | APT[0], BNB[0], ETH[0], MATIC[0], TRX[0], USDT[0.00002406], USTC[0] | | |
| 02544464 | | POLIS[.043331], TRX[.000001], USD[0.00], USDT[0] | | |
| 02544469 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.00079], USD[4.53], USDT[0.00903419], XRP-PERP[0] | | |
| 02544470 | | FTT[155], NFT (298603449531553866/FTX EU - we are here! #211856)[1], NFT (478485553031551529/FTX AU - we are here! #2435)[1], NFT (516803004312831396/FTX AU - we are here! #64133)[1], NFT (543897959589495225/The Hill by FTX #5255)[1], USD[300.00] | | |
| 02544472 | Contingent | ENJ[161.1991499], LUNA2[0.00132540], LUNA2_LOCKED[0.00309261], LUNC[288.61027893], SHIB[1600000], USD[0.00] | | |
| 02544474 | | ETH-PERP[0], USD[0.08] | | |
| 02544475 | | ENJ[0], SAND[0], SOL[0], TULIP[0], USDT[0.00000009], XRP[0] | | |
| 02544479 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02544482 | | BAQ[1], DENT[1], USD[0.00] | Yes | |
| 02544484 | | BTC[0.00891553], ETH[.05050075], ETHW[.04988573], EUR[113.04], USDT[.3734] | Yes | |
| 02544486 | | IMX[13.4973], USD[36.90], USDT[0] | | |
| 02544487 | | FTT[.09476], TRX[.000001] | | |
| 02544488 | Contingent | LUNA2[0.00120094], LUNA2_LOCKED[0.00280221], NFT (294883830153697154/FTX AU - we are here! #47993)[1], NFT (365674583999557736/FTX EU - we are here! #53758)[1], NFT (391874544906008512/FTX AU - we are here! #47968)[1], NFT (416744042122402066/FTX EU - we are here! #53707)[1], NFT (435134329221768978/FTX EU - we are here! #53478)[1], NFT (475926349793087605/FTX Crypto Cup 2022 Key #4264)[1], NFT (550805479762451030/The Hill by FTX #9807)[1], TRX[.000001], USD[0.00], USTC[.17] | | |
| 02544490 | | ATLAS[239.952], USD[1.02] | | |
| 02544493 | | BNB[0], ETH[0.00000001], OKB[0], SAND[0], TRX[0], USD[1.74], USDT[0.00000001] | | USD[1.73] |
| 02544494 | | SPELL[.00000001], USD[0.00] | | |
| 02544497 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], USD[-7.71], USDT[10.681103] | | |
| 02544499 | | USD[0.00], XRP[2029.50134894] | | |
| 02544500 | | CRO[20], GODS[5.69618763], MANA[6.9986], TRX[.001554], USD[39.53], USDT[0.00000001] | | |
| 02544505 | | AVAX[0.00362360], LTC[.00648192], USD[0.00], USDT[0] | | |
| 02544508 | | USD[0.00] | | |
| 02544515 | | 1INCH[161.99943], 1INCH-PERP[-41], BTC[0.00002307], BTC-PERP[0], FTT[28.10495397], FTT-PERP[-2], USD[157.37], XRP-PERP[0] | | |
| 02544521 | | AAVE[0], BTC[0], ETH[0], LINK[0], MATIC[0], MKR[0], PAXG[0], SOL[0], USD[0.00] | | |
| 02544524 | | USD[0.00] | | |
| 02544528 | | DOGE-PERP[0], SHIB-PERP[0], USD[0.47] | | |
| 02544529 | | POLIS[5.7], USD[0.75], USDT[0] | | |
| 02544538 | | BNB[.00108434], BTC-PERP[0], FTT[25.00492582], RAY[0.28939131], USD[2.22] | | |
| 02544541 | | USD[25.00] | | |
| 02544542 | | AXS-PERP[0], BAND-PERP[0], CHR-PERP[0], DASH-PERP[0], FLM-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], TRX-PERP[0], USD[36.24] | | |
| 02544544 | | TRX[.610301], USDT[3.60631073] | | |
| 02544550 | | EUR[0.00] | | |
| 02544559 | | USD[0.00], USDT[0] | | |
| 02544561 | | ETH[.01899639], ETHW[.01899639], USD[1.15] | | |
| 02544562 | | EUR[0.67], TONCOIN-PERP[0], TRX[.000001], USD[7698.76], USDT[0.00490900] | | |
| 02544564 | | BAQ[7], DENT[2], KIN[8], MATH[1], NFT (357907072270860110/FTX AU - we are here! #26035)[1], NFT (435813057261843097/FTX AU - we are here! #8308)[1], NFT (512506669072233493/FTX AU - we are here! #8309)[1], TRX[2], UBXT[2], USD[10065.41], USDT[0] | Yes | |
| 02544568 | | SOL[.00000001], USD[0.00] | | |
| 02544569 | | BTC-PERP[-0.0017], ETH-PERP[-0.019], FTT-PERP[0], MATIC-PERP[0], USD[8.67], USDT[101] | | |
| 02544587 | | ETH[.047], ETHW[.047], RAY[18.12925527], SAND[88], SOL[0.48652859], USD[1.82], XRP[58] | | |
| 02544593 | | AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], LOOKS-PERP[0], ONE-PERP[0], POLIS-PERP[0], SCRT-PERP[0], SLP-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 02544599 | | BAQ[1], FTM[6.85565892], TRX[.000001], USDT[0.00000001], VGX[3.63449069], WRX[6.600447] | Yes | |
| 02544602 | | BNB[0], FTT[0.00070840], SOL[0], TRX[0], USDT[0] | | |
| 02544603 | | FTT[6.998812], MAPS[1.999612], USDT[25.080311] | | |
| 02544607 | | USDT[1.95353521] | | |
| 02544609 | | AKRO[1], ATLAS[1358.85176251], CHZ[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02544611 | | ADA-PERP[0], ALGO-PERP[0], BTC[.0023], BTC-PERP[0], DOGE-PERP[0], EUR[103.86], FTT[.09806], USD[0.99] | | |
| 02544614 | | USD[25.00] | | |
| 02544616 | | SPA[9.014], USD[3281.60], USDT[2053.75609969] | | |
| 02544617 | | AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.48], USDT[4.20924781] | | |
| 02544620 | | USD[0.00] | | |
| 02544624 | | CRO[0], ETH[0], FTT[0.08215166], GT[0], SHIB-PERP[0], SOL[0], USD[0.00] | | |
| 02544625 | | ATLAS[7161.75928411] | Yes | |
| 02544626 | | BNB[.00151125], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[.00099134], ETH-PERP[0], ETHW[0.00099133], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.30], USDT[0] | | |
| 02544630 | | ADA-PERP[0], AVAX[2.00138501], BTC[0.12180317], BTC-PERP[0], CRO[350], ETH[0.47457210], ETH-PERP[0], ETHW[0.47235326], SOL[2.26802005], USD[1.62] | | |
| 02544632 | | ATLAS[19046.3805], USD[31.55], USDT[0] | | |
| 02544636 | | BTC[0], ETH[.08198606], ETHW[.08198606], USD[247.74] | | |
| 02544638 | | SOL[.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02544639 | | 0 | | |
| 02544650 | | BTC-MOVE-0610[0], CHZ-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.03126520] | | |
| 02544652 | | IMX[81.03453628], USD[0.01] | | |
| 02544653 | | BTC[.03525818], ETH[.53029973], ETHW[.53029973], EUR[0.00], SOL[3.83449956] | | |
| 02544654 | | GODS[1956.63994], USD[0.51] | | |
| 02544655 | | SOL[.00000001], USD[0.00] | | |
| 02544658 | | BTC[.0029], DOGE[1191], USD[0.06] | | |
| 02544674 | | TRX[.000001] | | |
| 02544680 | | ATLAS[4329.134], TRX[.000002], USD[0.13], USDT[0] | | |
| 02544683 | | ETH[.00036213], ETHW[.00036213], USD[-0.24], USDT[1014.88640101] | | USDT[1014.734495] |
| 02544688 | | 1INCH-PERP[0], ALT-PERP[0], ATLAS-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRU-PERP[0], USDL-3.371, VET-PERP[0], XLM-PERP[0], XRP-2021123[0], ZIL-PERP[0] | | |
| 02544689 | | AKRO[0], ATLAS[10533.87649742], MANA[61], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 02544692 | | USD[0.00] | | |
| 02544694 | Contingent | ATLAS[22852.21364863], ETH[0], LUNA2[0.64455574], LUNA2_LOCKED[1.5039634], SRM[0], TRX[.000152], USD[0.00], USDT[0] | | |
| 02544702 | | BAO[1], EUR[0.00], KIN[1], USDT[0.00411458] | Yes | |
| 02544706 | | EUR[0.00], LTC[0.00041932], USD[0.00] | | |
| 02544709 | | ATLAS[939.812], POLIS[8.6], SOL[.00938], USD[0.45], USDT[.0029] | | |
| 02544710 | | ALPHA[.9384], BAT[.9684], DOT[.09856], MTA[.96], STORJ[.08], USD[0.00], USDT[5.97058974] | | |
| 02544712 | | ATLAS[32162.422], ATLAS-PERP[0], CQT[2610.379], CRV[69.945], DOT[11.4977], SXP[.06], TLM[1673.6652], USD[0.57], USDT[.00667442] | | |
| 02544714 | | FTT[.00184084], SPELL[2200], TRX[.000001], USD[0.01], USDT[0] | | |
| 02544717 | | CRO[7.12478781], CRV[0.13263517], ETH[30.94906874], GODS[.04453806], IMX[0], LOOKS[.16987949], MATIC[0], RNDR[0], USD[27.89] | | |
| 02544725 | | ATLAS[80], USD[15.51], USDT[0.00034076], XRP[.75] | | |
| 02544726 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MOB[.00000001], MOB-PERP[0], SHIB-PERP[0], USD[0.03], XRP-PERP[0], XTZ-PERP[0] | | |
| 02544727 | | BTC[4.22080042], ETH[0], ETHBULL[0], USD[58.74] | | |
| 02544729 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], ETH-PERP[0], GST-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02544730 | | BTC[0], USD[0.00], USDT[0] | | |
| 02544731 | | FTM[.06524201], USD[0.73], USDT[0] | | |
| 02544743 | Contingent | ATLAS[199.9612], AURY[1.999612], CRO[119.97672], FTT[4.999], IMX[9.7980988], POLIS[3.999224], RAY[4.69303971], SPELL[1300], SRM[7.1253663], SRM_LOCKED[1.10836676], USD[3.89] | | |
| 02544748 | | AKRO[.76003], AMPL[0.47694653], BAL[.0095288], BNB[.0299772], BRZ[1.86985], BTC[0.00029876], CHZ[9.9886], COMP[0.00016636], CREAM[.0098841], CUSDT[1.5782], DMG[.104208], DOGE[2.89626], ETH[.07781399], ETHW[.07781399], FIDA[1.99639], FRONT[1.98841], FTT[.199886], HGET[.04677], HNT[.099905], KNC[.097701], LINK[.398404], LUA[.05275], MOB[.99924], MTA[.98651], PAXG[0.00009745], ROOK[.00663976], RUNE[.496789], SOL[1.5586301], SRM[.99867], SUSHI[.99696], SXP[.186111], TRU[1.97473], TRX[2.83356], UNI[.0498195], USD[0.00], USDT[0.81326750], WRX[.98822], YFI[.0199924] | | |
| 02544755 | | CONV[0], DMG[0], TRX[0.42388500], USD[0.00], USDT[0] | | |
| 02544759 | | ATLAS[370.79785137], BNB[0], BTC[0], USD[0.78], USDT[0.00889137] | | |
| 02544762 | | USD[0.00] | | |
| 02544763 | | AKRO[2], ATLAS[0], AUD[0.00], BAO[6], BTC[.00126952], DENT[1], GRT[1], KIN[7], NFT[312334449418926631/Crypto Ape #12][1], NFT[366369386936540367/Retro-Future-Bitcoin | Yellow Edition #2][1], NFT[367717484428126907/Crazy Granni #2][1], NFT[371637800340445693/Crypto Ape #86][1], NFT[447882800344364433/Crypto Ape #71][1], RSR[1], TRX[1], USD[0.00] | | |
| 02544767 | | ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-0325[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00002912], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.00003833], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.05], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0.00000001] | | |
| 02544768 | | BTC[.00005], SLRS[293.95174], USD[4.07] | | |
| 02544776 | | TRX[.636162], USD[0.68], USDT[0.75891443] | | |
| 02544779 | | BTC[0], BULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 02544784 | | ALGO[21], AVAX[.09], FTM[.93627676], FTM-PERP[0], SOL[.205], SOL-PERP[0], TRX[.000099], USD[0.01], USDT[6.18279240] | | |
| 02544786 | | ETH[0], SOL[0], TRX[18.34231964], USDT[0.00000054] | | |
| 02544787 | | 0 | | |
| 02544788 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], USDT[0.00002532] | | |
| 02544794 | | IMX[304.46659122], NFT[315569838117176934/FTX EU - we are here! #208419][1], NFT[485560630320306320/FTX EU - we are here! #208494][1], NFT[573619304017054997/FTX EU - we are here! #208468][1], USD[0.00], USDT[0] | | |
| 02544803 | | NFT[293144275137207580/FTX EU - we are here! #107527][1], NFT[347348515452738770/FTX EU - we are here! #102960][1], NFT[549346569798499830/FTX EU - we are here! #226172][1] | | |
| 02544804 | | HNT[104.4], USD[7.14] | | |
| 02544805 | | TRX[.000001], USD[0.00], USDT[1] | | |
| 02544808 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.10], USDT[0] | | |
| 02544811 | | BOBA[.0544231], USD[0.32] | | |
| 02544813 | Contingent | AVAX[88.75487336], BTC[0.18448243], DOT[0], ETH[5.17886101], ETHW[0], FTM[2505.77372528], JOE[22469.50037822], LINK[0], LUNA2[0.12626518], LUNA2_LOCKED[0.29461876], MATIC[3382.42242083], RUNE[0], SOL[40.14061664], SUSHI[0], USD[0.07], USDT[0] | | |
| 02544815 | Contingent | ATLAS[9.984], ENJ[.997], GALA[7.65362371], LUNA2[0.0001960], LUNA2_LOCKED[0.00004575], LUNC[4.27], TLM[45], USD[0.01], USDT[0.00074369] | | |
| 02544818 | Contingent | SRM[5.72553629], SRM_LOCKED[58.76779147], USD[0.00], USDT[0.00333405] | | |
| 02544819 | | ENJ[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02544825 | | BTC[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 02544826 | | ATLAS[1730], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02544828 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 02544830 | | MANA[129.9753], USD[1.70] | | |
| 02544832 | | USD[0.00] | | |
| 02544836 | | ADA-PERP[0], BTC-MOVE-0921[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], KAVA-PERP[0], LINK-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[504.33], XRP-PERP[0] | | |
| 02544847 | | BTC[.00003502], USD[1.79], USDT[0.12462982] | | |
| 02544849 | | BTC[0.00189456], ENS[8.7966], EUR[366.86], USD[340.14] | | |
| 02544851 | | ATLAS[8.692], TRX[.000041], USD[0.00], USDT[0] | | |
| 02544853 | | TRX[.000001], USD[0.16], USDT[1.13000000], XRP-PERP[0] | | |
| 02544862 | | BTC[0.00355547], SOL-PERP[0], USD[1.53] | | |
| 02544864 | | ATLAS[10054.11097033], BAO[5], ETH[2.14612698], ETHW[1.98443213], KIN[1], RAY[100.22551995], REAL[58.46435727], SOL[16.02039603], TRX[2], UBXT[2], USDT[0.00000042] | Yes | |
| 02544867 | | 1INCH[.00011941], AKRO[1], BADGER[.00000694], BAO[2], BCH[.00000018], BTC[.00160224], DENT[.09349528], EUR[0.00], FTM[.00004035], KIN[5.15215967], LINK[.00000324], RAY[.00001122], SAND[36.30733442], SHIB[4.22076853], SRM[.00001822], UNI[.00000836], USD[0.00] | Yes | |
| 02544871 | | ATLAS-PERP[0], TRX[.000001], USD[0.73], USDT[.0075] | | |
| 02544874 | | DOGE[6.3540412], SHIB[24775.4509261] | | |
| 02544877 | | LUNC-PERP[0], USD[0.00] | | |
| 02544883 | Contingent | ATLAS[9.736], LUNA2[0.00607170], LUNA2_LOCKED[0.01416730], LUNC[1322.125522], TRX[.000004], USD[0.00], USDT[0.00082960] | | |
| 02544885 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0.00652767] | | |
| 02544886 | | BTC-PERP[0], FTT[0], NFT (303420014274407963/FTX AU - we are here! #37308)[1], NFT (329903038092373927/FTX AU - we are here! #38222)[1], SRN-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 02544894 | | ETH-PERP[0], FTT[0.00280025], NFT (527796506596015985/FTX EU - we are here! #78652)[1], SPELL-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02544896 | | LTC[0] | | |
| 02544898 | | SOL[.00000001], USD[0.00] | | |
| 02544899 | | NFT (328854067530667951/FTX EU - we are here! #504)[1], NFT (384677383564198335/FTX EU - we are here! #530)[1], NFT (429774563438645839/FTX EU - we are here! #554)[1], TRX[.00002], USD[0.00] | | |
| 02544901 | | APE-PERP[0], AUDIO[.9604], BTC-PERP[0], CHZ[9.814], CRV-PERP[0], ETH-PERP[0], EUR[0.03], LUNC-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], USD[1.22], USDT[0.93202569], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02544915 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02544921 | Contingent | AKRO[4], AVAX[.00007568], BAO[20122.96690811], BAT[.01325865], CRO[.07223153], CRV[.00736401], DENT[5], ENS[.00047998], FTM[0.00229143], GBP[0.01], KIN[14], LUNA2[1.08180797], LUNA2_LOCKED[2.43476332], MANA[.00490675], MATIC[.03829341], NFT (406436325025598036/Slaying of the 2014 Bearwhale #2)[1], NFT (575336734514140308/Ape Art #24)[1], RSR[1], SOL[.00041565], SXP[1.02980424], TRX[4], UBXT[6], USD[0.02], USTC[153.16591839] | Yes | |
| 02544922 | | ATLAS[900], USD[0.88] | | |
| 02544927 | | FTT[0.08016003] | | |
| 02544928 | | ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], CHZ[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LTC[0], LUNC-PERP[0], SOL[0], SPELL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02544929 | | USD[0.23] | | |
| 02544930 | | ATLAS[289.958], POLIS[.9998], TRYB-PERP[0], USD[0.17], USDT[0] | | |
| 02544931 | Contingent | AXS[.099981], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[1.5162775], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], MAPS[.95991], MAPS-PERP[0], SOL-PERP[0], TONCOIN[.199962], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02544936 | | AKRO[2], KIN[1], SOL[3.34232856], UBXT[1], USDT[0.00869611], YFI[.00000729] | Yes | |
| 02544938 | | BNB[.00000001], SGD[0.00], TRX[.000001], USDT[3.63764022] | | |
| 02544946 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.9996], GRT-PERP[0], GST-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[-16.83], USDT[25.26130470], WAVES-PERP[0] | | |
| 02544950 | | NFT (305067150441565679/FTX AU - we are here! #46702)[1], NFT (305450845093003296/FTX AU - we are here! #46722)[1] | | |
| 02544951 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], IMX-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[12694.69], USDT[0.00000001] | | |
| 02544953 | | BTC[0.08358625], FTT[0.03428526], USD[2.88] | | |
| 02544960 | | USD[0.00], USDT[0] | | |
| 02544961 | | ATLAS-PERP[0], BTC[0], CRO-PERP[0], FTT[150], POLIS-PERP[0], TRX[.000778], USD[0.00], USDT[0.00053915], WBTC[0] | | |
| 02544962 | | ATLAS[6200], ETH[.00000001], STEP-PERP[0], USD[0.01], USDT[0] | | |
| 02544964 | | BTC[.00005108], BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[8968.17], USDT[0] | | |
| 02544965 | | ALEPH[3], BTC[.0039], ETH[.021], ETHW[.021], FTT[1.6], SHIB[900000], SLP-PERP[0], USD[0.32] | | |
| 02544969 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00007972], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], ETHW[.47829028], FTM[785.94148], FTM-PERP[0], FTT-PERP[0], LUNA2[0.96691818], LUNA2_LOCKED[2.25614242], LUNC[210548.47], SHIB-PERP[0], SOL-PERP[0], USD[-2626.52], USDT[0], VET-PERP[1769377], XRP-PERP[0] | | |
| 02544974 | | CHZ[90], SPELL[4199.982], USD[43.95], USDT[0] | | |
| 02544976 | | KIN[2], TRX[.000001], USDT[0] | | |
| 02544977 | | USDT[0] | | |
| 02544980 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMD-0325[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[.002], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0.00180738], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FB-0325[0], FTM-PERP[0], FTT[25.00860226], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFLX-0930[0], NVDA-0325[0], OP-PERP[0], PYPL-0325[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.14826], TSLA-0325[0], TSLAPRE-0930[0], USD[0.09], USTC-PERP[0], WAVES-PERP[0], XPLA[.0374], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02544983 | | 1INCH[2.84645441], BAO[1], KIN[801.99998314], LRC[12.87386627], OXY[5.18570995], SPELL[13.07883702], SUN[26.43829797], USD[0.00] | Yes | |
| 02544986 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02544990 | | POLIS[.09602], USD[0.00], USDT[0] | | |
| 02545003 | | USD[0.00] | | |
| 02545005 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02545006 | | ADA-PERP[0], BTC-PERP[0], USD[4.80] | | |
| 02545008 | | TRX[0.00000114], USDT[3.46500867] | | TRX[.000001], USDT[3.349655] |
| 02545010 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02545012 | Contingent | AMC-0325[0], AVAX-PERP[0], ETH-PERP[0], FTT[0.00850499], LTC[0.00812829], LUNA2[0.05129277], LUNA2_LOCKED[0.11968314], SPY-0325[0], USD[0.00], USDT[150.54839652] | | |
| 02545014 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TOMO-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.25], USDT[0.00178564], VET-PERP[0], ZEC-PERP[0] | | |
| 02545016 | | ATLAS[2810], BOBA[.0013568], BOBA-PERP[0], FTT[35.8], LUNC-PERP[0], OMG[5.69411216], POLIS[64.7], USD[15.33], USDT[0.00207507] | | |
| 02545019 | | BTC[.00589846], ETH[.0799718], ETHW[.0799718], LTC[.329746], SOL[.689494], TRX[.000001], USDT[0.26340824] | | |
| 02545021 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.05933526], BTC-PERP[0], BTTPRE-PERP[0], DENT[124700], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.83883451], ETH-PERP[0], ETHW[.83883451], EUR[116.00], FTT[44.6995041], FTT-PERP[0], IOTA-PERP[0], LRC[174], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[528.26839454], RAY-PERP[0], SAND[92.997093], SAND-PERP[0], SHIB-PERP[0], SOL[42.19611626], SOL-PERP[0], SRM[993.12876321], SRM_LOCKED[11.83495512], SRM-PERP[0], TRX[6710], USDT[6.46615800], VET-PERP[0], XRP-PERP[0] | | |
| 02545022 | Contingent | 1INCH[0], AAPL[0], ATOM[0], BNB[0], BTC[0], GENE[0], GST[0], LUNA_LOCKED[0.00000002], LUNC[0.00196570], MSTR[0], NEAR[0], SPY[0], STG[0], SUN[85.891], TRX[0], USD[-0.06], USDT[0] | | |
| 02545025 | | USD[3.24] | | |
| 02545027 | | ATLAS[509.898], TRX[.000001], USD[0.52] | | |
| 02545029 | | ATLAS[1589.682], USD[0.99], USDT[0] | | |
| 02545033 | | SOL[0.06865601], TRX[43.523614] | | |
| 02545034 | | FTT[7.18672233], USD[2.05] | | |
| 02545035 | | USD[0.00] | | |
| 02545037 | | BNB[.00285454], TRX[.000001], USD[2.25], USDT[0.99287103] | | |
| 02545040 | Contingent | ATLAS[0], LUNA2[0.00642271], LUNA2_LOCKED[0.01498633], LUNC[1398.56], MBS[0.08696493], USD[0.00] | | |
| 02545042 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02545046 | | BTC[3.73419976], ETH[22.00354238], ETHW[22.00354238], UNI[377.79264092], USD[0.43] | | |
| 02545047 | | ATLAS-PERP[0], USD[0.00], USDT[0.00000224] | | |
| 02545057 | | APT[0], AVAX[0], BNB[0], DAI[0], ETH[0.00000001], MATIC[0], SOL[0], TRX[0.00001900], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02545058 | | DOGE[1], SRM[65.01210713], USD[0.00] | | |
| 02545063 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.54], VET-PERP[0] | | |
| 02545064 | | USDT[0] | Yes | |
| 02545066 | | USD[0.00] | | |
| 02545067 | | APT[0], AVAX[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.000026] | | |
| 02545079 | | USDT[1.00162069] | | |
| 02545081 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02545088 | | BNB[0], ETH[0], TRX[15.53194938], USD[0.00], USDT[0.00000494] | | |
| 02545090 | | GBP[0.00], SOL[.00000002], USD[0.00], USDT[0] | | |
| 02545091 | | BTC[.18133452] | Yes | |
| 02545095 | | AVAX-PERP[0], AXS-PERP[0], BTC[0.00009986], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[2105.84], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02545096 | | BTC[.0029], BTC-PERP[0], ETH[.06205244], ETH-PERP[0], ETHW[.06205244], USD[99.58] | | |
| 02545102 | | ATLAS[16010], IMX[459.657611], USD[0.45] | | |
| 02545103 | | ATLAS[0] | | |
| 02545104 | | ATLAS[1363.67741228], KIN[1], LTC[.107] | | |
| 02545107 | | BRZ[0.65724444], USD[0.00], USDT[0] | | |
| 02545108 | | BTC[0.00025642], ETH[1.38156044], ETHW[1.38156044], FTT[6.39865], USD[21.02], USDT[0.00026796] | | |
| 02545110 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.0007799], TRX-PERP[0], USD[72.90], USDT[0], WAVES-PERP[0] | | |
| 02545111 | | BNB[12.4480145], BTC[.001], ETH[.00694167], ETHW[.00694167], SOL[4.23247961], USD[498.89] | | |
| 02545113 | | USD[2.09], USDT[0.00670565] | | |
| 02545114 | | USD[39.01], USDT[0] | | |
| 02545119 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], ONE-PERP[0], RAMP-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.09] | | |
| 02545121 | | AUDIO-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[0.04], VETBULL[39.3], VET-PERP[0], XRP-PERP[0] | | |
| 02545122 | Contingent | LUNA2_LOCKED[168.1435254], NFT (435223928759710105/FTX Crypto Cup 2022 Key #20048)[1], NFT (455357541751643722/The Hill by FTX #27087)[1], TRX[.002523], USD[0.00], USDT[0.00558845], USTC[0] | | |
| 02545127 | | USDT[0.01150117], VETBULL[3095.7] | | |
| 02545129 | | BTC[0.00140124], BTC-PERP[0], CHZ[10], ETH[0], SHIB[3299373], SOL-PERP[0], USD[0.00] | | BTC[.0014], USD[0.00] |
| 02545133 | | HXRO[1], USD[0.00] | | |
| 02545134 | | ATLAS[264.60714957] | Yes | |
| 02545137 | Contingent | KIN[3], LUNA2[0.00538127], LUNA2_LOCKED[0.01255631], TRX[.000001], USD[216.55], USDT[579.94761094], USTC[0.76174565] | Yes | |
| 02545138 | | ETH-PERP[0], USD[1.96], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02545139 | | ATLAS[310], USD[1.13] | | |
| 02545142 | | TRX[.000001] | | |
| 02545143 | Contingent, Disputed | CEL-0930[0], USD[1.67] | | |
| 02545145 | | ALPHA-PERP[0], APE-PERP[0], BAND-PERP[0], BTC[.0000981], ETC-PERP[0], DOGEBULL[.28], DOGE-PERP[0], ETHBULL[.004366], FLOW-PERP[0], FTT-PERP[0], KLAY-PERP[0], LEO-PERP[0], SAND-PERP[0], SHIT-PERP[0], THETA-PERP[0], TRX[.000779], USD[0.00], USDT[1324.52477630], USDT-PERP[0] | | |
| 02545149 | | BTC[0.00213055], FTT[1.99981], USDT[1.65411493] | | |
| 02545151 | | AKRO[2], AUDIO[1], BAO[8], CHZ[1], DENT[1], KIN[1], RSR[1], UBXT[3], USD[0.00] | | |
| 02545154 | | ALGO-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], IMX[6.5], IMX-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[16.02] | | |
| 02545155 | | BAO[201391.37380412], FTT[0], KIN[200000.00236188], REEF[523.15592608], SAND[46.31650407], SPELL[1527.24002], STMX[0], USD[0.00], USDT[0] | | |
| 02545158 | | SOL[.00000001], USD[0.00] | | |
| 02545161 | | USD[0.00] | | |
| 02545163 | | FTT[25.01734480], NFT (51780577132101469?/FTX AU - we are here! #37225)[1], NFT (56300470296726640?/FTX AU - we are here! #37281)[1], TRX[.000033], USD[4024.97], USDT[0.50444455] | | USDT[.501897] |
| 02545165 | | APE[.097897], AVAX-PERP[0], FTM-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 02545167 | | 0 | | |
| 02545168 | | ADA-PERP[0], USD[0.15], XRP[0] | | |
| 02545176 | | ETH[.0000189], ETHW[.0000189], LOOKS-PERP[0], USD[8.49] | | |
| 02545178 | | EUR[0.00] | | |
| 02545179 | | EUR[25000.00] | | |
| 02545183 | | TRX[.700002], USDT[1.58857669] | | |
| 02545185 | | TRX[.369219], USDT[0.43880299] | | |
| 02545186 | | MBS[83.98404], USD[1.40], USDT[0] | | |
| 02545187 | | USD[0.00] | | |
| 02545188 | | ATLAS[9.96], USD[0.09] | | |
| 02545191 | | ADA-PERP[0], ATOM-PERP[0], AUD[63.51], BTC[0.05629162], BTC-PERP[.0143], DOT-PERP[0], ETH[.00079784], ETHW[.00079784], FTM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STG[1416], USD[206.96] | | |
| 02545192 | Contingent | AKRO[1], ANC[133.73795264], ATLAS[1527.41089796], BAO[74.92649209], CRO[213.60308889], DOGE[.093923], ETH[.00002618], ETHW[.00002618], GBP[0.00], KIN[10], LUNA2[2.88003487], LUNA2_LOCKED[66.48192976], LUNC[627443.01127676], SAND[38.13524768], UBXT[2], USD[0.00], USDT[0.00000001], XRP[219.03021734] | Yes | |
| 02545195 | Contingent | BTC[0.00000001], CHZ-1230[0], ETH[0], ETH-PERP[0], ETHW[0.26700947], LUNA2[2.88050207], LUNA2_LOCKED[6.72117150], LUNC[2491.79249083], OP-1230[-1], SOL[11.85941876], STG[245.88450252], USD[1.01], USDT[2424205.86], XRP[.00386628] | | |
| 02545198 | | POLIS[27.68631066] | | |
| 02545209 | | ATLAS[9.772], FTT[.099069], GALA[9.943], USD[0.57] | | |
| 02545212 | | AKRO[1], ATLAS[.0045499], BAO[1], KIN[1], STARS[.00010876], USDT[0] | Yes | |
| 02545214 | Contingent, Disputed | USD[25.00] | | |
| 02545215 | | FTT[5.760441] | | |
| 02545216 | | BCH[.0004], BTC[.0000098], REN[.96885053], SHIB[5444.45999125], TRX[203.000014], USD[1819.78], USDT[0] | | |
| 02545217 | | 1INCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01125643], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.04525485], ETH-20211231[0], ETH-PERP[0], ETHW[0.04525485], FIDA-PERP[0], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], LRC-PERP[0], MANA-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000015], VET-PERP[0], XRP-PERP[0] | | |
| 02545220 | Contingent | LUNA2[4.24950152], LUNA2_LOCKED[9.91550355], USD[0.85], USDT[0.00000001] | | |
| 02545222 | | AURY[2.20616211], USD[0.00] | | |
| 02545229 | | USD[0.15] | | |
| 02545231 | | USD[25.00] | | |
| 02545236 | | AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[28.67], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02545241 | | AAVE[.00008], USD[1.62], XRP[710.7742], XRP-PERP[0] | | |
| 02545242 | | BTC[.00000695], SOL[1.85], USD[0.00], USDT[0] | | |
| 02545249 | | ATLAS[5520], USD[0.40], USDT[0.00729400] | | |
| 02545250 | | USD[0.00] | | |
| 02545252 | | BTC[0.00001211], ETH[.00017983], EUR[0.00], USDT[0.00000001] | Yes | |
| 02545254 | | BAR[.094642], CITY[.083774], GALFAN[.091773], GRT[2418], INTER[.087802], PSG[.095877], TRX[.000001], USD[0.49], USDT[0] | | |
| 02545257 | | AAPL[0], BTC[.00008415], ETH[0.35740785], ETHW[0], FTT[109.14225243], GOOGL[0.00011820], GOOGLPRE[0], NFT (324300650974641488/FTX AU - we are here! #9099)[1], NFT (348293991933393784/FTX AU - we are here! #28148)[1], NFT (363692812510404907/FTX EU - we are here! #103724)[1], NFT (468335953159038158/FTX AU - we are here! #9098)[1], NFT (502410538735260340/FTX EU - we are here! #103824)[1], NFT (520003454464319377/The Hill by FTX #4049)[1], NFT (554478899222215541/FTX EU - we are here! #103900)[1], NFT (555294951084640215/Montreal Ticket Stub #1060)[1], SPY[0.00031558], TRX[0], USD[4308.97], USDT[0.00493250] | | ETH[.357395], USD[4306.00] |
| 02545258 | | ATOM-20211231[0], BRZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EUR[0.93], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.86] | | |
| 02545259 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BOBA-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[.35954546], ETHW[.35954546], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000008], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[364.10], VET-PERP[0], YFI-PERP[0] | | |
| 02545265 | | ATLAS[429.914], TRX[.000003], USD[0.00], USDT[0] | | |
| 02545267 | | SOL[.00000001], USD[0.00] | | |
| 02545269 | | ETH[0], FTM[0], USDT[0] | | |
| 02545271 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02545276 | | ADA-PERP[0], BTC[.27269277], BTC-PERP[0], ENJ[165.9710164], ETH[12.59571319], ETH-PERP[0], ETHW[12.59571319], FTT[1.85032483], LINK-PERP[0], SOL[3.58780870], SOL-PERP[0], TRX[.000001], USD[109.94], USDT[0], VET-PERP[0], XRP[86.663], XRP-PERP[0] | | |
| 02545277 | | 1INCH[.8098023], BTC[0], RAY[.987], USD[1.00] | | |
| 02545278 | | BTC[.004], ETH[.1], ETHW[.1], REN[7], SHIB[600000], SOL[.08], USD[2.50] | | |
| 02545279 | | ETH[.00437382], ETHW[.00437382], GBP[0.00] | | |
| 02545284 | | USD[0.00], USDT[0] | | |
| 02545286 | | ATLAS[629.93], TRX[.000001], USD[0.09], USDT[0.00000001] | | |
| 02545294 | | SGD[0.00], SOL[.0001595], USD[0.00], USDT[0] | Yes | |
| 02545297 | | BAO[2], BTC[0.05245148], DOGE[841.7457174], ETH[.03881071], ETHW[.03833156], KIN[2], USD[0.00], USDT[0.00000001] | Yes | |
| 02545298 | | AKRO[2], AXS[.00011636], BAO[8], CRO[309.21534324], DENT[3], EUR[0.00], KIN[4], MANA[106.01402205], MATIC[51.02393682], SAND[41.35438357], SHIB[1604595.22725589], SUSHI[.00096688], USD[9.67] | Yes | |
| 02545299 | | 0 | | |
| 02545300 | | SHIB-PERP[0], USD[0.00] | | |
| 02545301 | | ATLAS[450], FTT[4.88649718], MBS[844], TRX[.78279], USD[0.04], USDT[2.68036780] | | |
| 02545306 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.00000241], LINA-PERP[0], LUNC-PERP[0], MANA[.00000001], MATIC-PERP[0], SAND[.51251234], SAND-PERP[0], SOL-PERP[0], USD[1.84], USDT-PERP[0] | | |
| 02545312 | | AKRO[3], AUDIO[1.00424645], BAO[11], BNB[.00000001], CHZ[1], DENT[1], GRT[2], KIN[14], MATIC[0.00000001], NFT (309771127816479912/FTX EU - we are here! #49762)[1], NFT (357341499758410555/FTX EU - we are here! #49485)[1], NFT (384796923778112734/FTX Crypto Cup 2022 Key #19674)[1], NFT (385934782129130054/The Hill by FTX #18413)[1], NFT (506568349577486281/FTX EU - we are here! #49812)[1], TRX[4.000782], UBXT[6], USD[0.00], USDT[0.00000003] | Yes | |
| 02545314 | | TRX[.000001], USD[0.01], USDT[0.73000000] | | |
| 02545317 | Contingent | AMPL[0], FTM[0], FTT[0], SOL[0], SRM[0.04001928], SRM_LOCKED[.23510708], USD[0.00] | | |
| 02545320 | | DENT[1], REEF[11943.50642633], USDT[0] | Yes | |
| 02545324 | Contingent | AVAX[0], BNB[0], BTC[0], ETH-PERP[0], EUR[0.00], FTT[0.66637433], LUNA2[0.00357028], LUNA2_LOCKED[0.00833066], SOL-PERP[0], USD[0.77], USDT[0] | Yes | |
| 02545327 | | CONV[50034.2846], TRX[.495126], USD[211.18], USDT[0.70683633] | | |
| 02545332 | | BAO[1000], BTC[.0005], DOGE[18.9936], RSR[39.996], SHIB[100000], USD[5.89], USDT[0.17956966] | | |
| 02545334 | | USD[0.00], USDT[0] | | |
| 02545342 | | SHIT-0325[0], SHIT-0624[0], SHIT-20211231[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02545347 | | DOGE[6.66795920], SHIB[0], SOL[0] | | |
| 02545359 | | SOL[0], TRX[.000001], USD[0.00] | | |
| 02545364 | | TRX[.000001], USD[0.00] | | |
| 02545365 | Contingent | APE[48.83440086], BTC[.00000015], CTX[0], ENS[0], ETH[0], IMX[0], LUNA2[1.09941942], LUNA2_LOCKED[2.56531199], LUNC[239400.8951859], SOL[0], TRX[.000778], USD[0.02], USDT[6000.80419824], WAVES[0] | | |
| 02545368 | | NFT (355633335406437461/FTX EU - we are here! #27759)[1], NFT (397171066464731886/FTX EU - we are here! #27571)[1], NFT (488857083893963935/FTX EU - we are here! #27846)[1] | | |
| 02545369 | | ATLAS[470], TRX[.000001], USD[0.19], USDT[.006256] | | |
| 02545371 | | BNB[.00645345], GODS[32.8], USD[0.11] | | |
| 02545373 | | KIN[210000], USD[0.37] | | |
| 02545375 | | ETH-PERP[-0.63000000], USD[7973.10], XRP-PERP[0] | | |
| 02545376 | | USD[0.00] | | |
| 02545377 | | FTT[25.9994471], IMX[50.21176895], SAND[19.18534065], USD[99.43], USDT[0.31628074] | | |
| 02545381 | Contingent | BNB[0], ETH[.00000001], LUNA2[0.00002103], LUNA2_LOCKED[0.00004907], LUNC[4.58], SOL[0], TRX[0], USD[54.06], USDT[0.00397448] | | |
| 02545382 | | DOGEBULL[246.8156306], USD[0.11] | | |
| 02545388 | | BTC[.00472305], BTC-PERP[.0046], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[-2.73] | | |
| 02545393 | | USD[0.98] | | |
| 02545394 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[1005.5], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00003214], ETH-PERP[2.95], ETHW[.00003214], EUR[0.00], LUNC-PERP[0], RAY[.89561273], SOL[.08627792], SOL-0930[0], SOL-PERP[42.08999999], USD[-2485.50], USDT[0.01148247], USTC-PERP[9000], YFI-PERP[0] | | |
| 02545398 | | CRO[116.943773], MANA[25.24568713], MATIC[10.05917184], MTA[52.3460141], SOL[.2567555] | | |
| 02545399 | Contingent | ATLAS[0], CEL[5], CEL-0624[0], FTT[0.14084799], HT[.8], RAY[6.28177999], RAY-PERP[0], SOL[.00058114], SOL-PERP[0], SRM[5.13920138], SRM_LOCKED[.1135714], TRX[.000777], USD[0.00], USDT[0] | | |
| 02545403 | | AKRO[2], AURY[5.31288702], BAO[1], KIN[1], POLIS[40.00327832], SUSHI[11.65592358], UBXT[1], USD[0.06] | Yes | |
| 02545404 | | ATLAS[640], USD[1.38] | | |
| 02545407 | Contingent, Disputed | USD[25.00] | | |
| 02545407 | | FTT[.0059404], SOL[.00000001], USD[0.00] | | |
| 02545413 | | ADA-PERP[0], ETH[.00095494], ETH-PERP[0], ETHW[.00095494], EUR[0.00], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02545414 | | ETH[1.20338924], ETHW[1.20338924], GBP[0.00], SOL[.004996], USD[0.00], USDT[0.00000115] | | |
| 02545415 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00005112], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[2.800956], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03527676], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.98], USDT[441.23443320], XRP[0], XRP-PERP[0] | | |
| 02545416 | | BTC[0], USD[0.00] | | |
| 02545417 | | ATLAS[90], TRX[.000001], USD[0.11], USDT[0.00000001] | | |
| 02545418 | | CHF[2000.00], ETH[.645], ETHBULL[.00899844], ETHW[.645], SOL[.24609295], USD[1226.50], XRP[21] | | |
| 02545419 | | ATLAS[219368.252], USD[0.71], USDT[0.00000001] | | |
| 02545423 | Contingent | AAPL[.09482356], AAVE[.28155707], AMZN[.1062472], ATLAS[558.61921988], AUD[0.00], AVAX[2.90387137], BAO[12], BTC[.00989466], CHZ[97.58082611], DENT[1], DOT[5.04018293], ENS[4.26623974], ETH[.1660728], ETHW[.16570771], FTM[172.10005263], GOOGL[.1199588], IMX[64.83611295], KIN[18], LUNA2[0.00090943], LUNA2_LOCKED[0.00212202], LUNC[198.03216923], MATIC[86.67210064], MSTR[.05907958], SLND[18.66068662], SOL[6.00210493], SQL.14239992], TRX[4], TSLA[.01385643], UBXT[3], USD[0.02] | Yes | |
| 02545424 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], TRX[.000002], USD[0.61], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02545425 | | APT[0], AVAX[0], BNB[0.00000002], BTC[0], ETH[0], FTM[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000118] | | |
| 02545426 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], SHIB-PERP[0], SNX-PERP[0], STX-PERP[0], USD[0.19], XMR-PERP[0], XRP[.00000503] | | |
| 02545428 | Contingent | ANC[0], APT[0], ATLAS[0], AVAX[0], BTC[0], CRO[0], EUR[1992.44], FTM[0], GALA[8743.01351985], LUNA2[0.00031917], LUNA2_LOCKED[0.00074475], LUNC[6.12934341], MATIC[0], NEAR[118.55387040], RAY[409.53360721], SHIB[0], SLN[0], SOL[40.01874097], SRM[155.56662876], SRM_LOCKED[2.27470274], USD[0.00], USDT[0] | | |
| 02545437 | | FTT[.0981], SAND[.9891263], SHIB[98100], USD[200.06] | | |
| 02545438 | Contingent | BTC[0], ETH[.00382128], ETHW[.00382128], EUR[0.01], LUNA2[0.00363166], LUNA2_LOCKED[0.00847388], USDT[0.00000150], USTC[.51408] | | |
| 02545440 | | ATLAS[.00000999], BNB[.00075458], USD[0.07], USDT[0.08462799] | | |
| 02545445 | | BAO[1], BNB[0], DENT[1], KIN[1], SECO[1.0721646], UBXT[1], USD[0.01] | Yes | |
| 02545447 | | ATLAS[801.63325307], KIN[1], USD[0.00] | Yes | |
| 02545450 | | ETH[0.08], USD[2.29] | | |
| 02545451 | | ATLAS[22680], TRX[.000001], USD[1.07], USDT[0.60229000] | | |
| 02545453 | | AKRO[1], BTC[0], ETH[0], ETHW[.38472381], FTT[.01498648], USD[0.00], USDT[0] | | |
| 02545456 | | REEF[232400], SHIB[284784460], USD[0.77] | | |
| 02545459 | | APT-PERP[0], ATOM[.026911], AVAX[0], BNB[-0.00145580], BTC[0.00014270], DOGE-PERP[0], ETH[0.00131559], ETHW[0.00003421], FTT-PERP[0], HT[0], MATIC[0.03964457], NFT (474989005846606761/FTX AU - we are here! #16687)[1], SHIB[499900], SOL[0.00196538], SOL-PERP[0], USD[7.30], USDT[0.00670046] | | |
| 02545460 | | BTC[.03435396], BTC-PERP[0.00049999], EUR[100.00], USD[-16.32] | | |
| 02545461 | Contingent | BAO[21], BNB[0.89337263], BTC[0.01214928], DENT[3], KIN[22], LINK[0.00000316], LOOKS[0.00004462], LRC[0.00083129], LUNA2[0.00001173], LUNA2_LOCKED[2.92980238], MKR[.01504111], PERP[0.00009246], PRISM[0.09268587], TRX[2.00006168], UBXT[3], USD[0.00], USDT[0.00006508], XRP[.00004401] | Yes | |
| 02545462 | | ATLAS[80], USD[0.04], USDT[0] | | |
| 02545466 | | ATLAS[150.61429953], BNB[0], FTT[0.00081065], USD[0.00], USDT[0] | | |
| 02545467 | | TRX[.000001], USDT[1.277] | | |
| 02545478 | | ATLAS[3129.25323838], TLM[691], USD[0.02] | | |
| 02545484 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RAY[15.60537553], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02545487 | | ATLAS[749.8575], FTT[1.6], POLIS[9.2], TRX[.000001], USD[2.70], USDT[0] | | |
| 02545491 | | ADA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.01467937], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL[0.03118652], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.18], VET-PERP[0], XLM-PERP[0], XRP[44.33161945], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02545495 | Contingent | BTC-PERP[0], DOGE-PERP[0], EUR[0.00], FTT[185.27444567], GALA[0], MANA[.00004004], RAY[4106.36935277], SRM[1910.56608811], SRM_LOCKED[27.79510513], USD[0.00], USDT[0.00164457] | | |
| 02545496 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CONV[1000], DMG[68.3], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00090943], LUNA2_LOCKED[0.00212200], LUNC[198.030405], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR[1000], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDt-756.60], USDT[1820.25315337], USTC-PERP[0], VETBULL[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02545500 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[100.00], FTT-PERP[0], MATIC-PERP[0], USD[0.07], USDT[2844.37925170] | Yes | |
| 02545503 | | IMX[144.87354873], USD[1.48], USDT[0] | | |
| 02545505 | | ATLAS[597.36214224], DFL[0.00060709], POLIS[5.21365007], SOL[0], USD[0.90], USDT[0] | | |
| 02545529 | | FTT[0], USD[0.00], USDT[0.27654104] | | |
| 02545530 | | ATOM[36.9926], BNB[.009254], ENJ[.6396], FTM[.206], GALA[9.146], GENE[.06932], IMX[.04792], LINK[20.05356], SAND[.8828], USD[4.51], USDT[.00789999], XRP[699.86] | | |
| 02545536 | Contingent | BTC[.05417774], FTM[379.964], LINK[26.5], LUNA2[1.96149434], LUNA2_LOCKED[4.57682012], LUNC[8.318736], MATIC[279.944], SOL[9.473804], USD[1999.77], USDT[10.00000001] | | |
| 02545538 | Contingent | AKRO[2], ANC[.00422592], AUD[7.16], BAO[1], KIN[1], LUNA2[1.78467881], LUNA2_LOCKED[4.01667444], USTC[252.75452463] | Yes | |
| 02545544 | | BTC[.0603], DFL[23180], FTT[60.992495], IMX[96.4], USD[246.15], XRP[.376811] | | |
| 02545547 | | BNB[0], USDT[0.00002673] | | |
| 02545551 | | BTC[.33628793], ETH[5.46568948], ETHW[5.46543261], FIDA[1], FTT[20.6497985], TRX[1], USD[0.00] | Yes | |
| 02545555 | | TRX[.300045], USDT[.99055264] | | |
| 02545558 | | BTC[0.03129436], EUR[4.44], SOL[1.16959248] | | |
| 02545572 | | BTC[.00438631], DOGE[509.62498124], ETH[.03106953], ETHW[.03106953], FTT[2.52114724], GBP[0.00] | | |
| 02545573 | | EUR[0.00], USDT[0] | | |
| 02545574 | | KIN[1], SHIB[1549994.20534522], USD[0.00] | Yes | |
| 02545576 | Contingent | BNB[0], BTC[0], EUR[6.29], FTT[0.06646441], LUNA2[0.39589464], LUNA2_LOCKED[0.92375416], LUNC[86206.89171535], SOL[0.13], USD[0.13], USDT[0] | | |
| 02545580 | | ATLAS[4.19780133], USD[0.35], USDT[0] | | |
| 02545581 | | NFT (310741781611253211/The Hill by FTX #7793)[1], TRX[.000778], USDT[.10697921] | Yes | |
| 02545593 | | DENT[1], KIN[1], USDT[0] | | |
| 02545594 | | COPE[1399.71621497], SLRS[10106.98152257], SOL[.00000957], USD[0.10] | | |
| 02545595 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], TRY[0.00], USD[0.39], USDT[0.00000001] | | |
| 02545596 | | RUNE[0] | | |
| 02545601 | | APE[.08314806], PUNDIX[.0914], RAY[284.943], USD[0.00], USDT[0] | | |
| 02545602 | | GODS[114.87702], USD[0.38] | | |
| 02545614 | | SGD[0.89, TRX[.000001], USD[0.00], USDT[98] | | |
| 02545615 | | POLIS[0], USD[0.00] | | |
| 02545617 | Contingent, Disputed | SGD[0.00], USD[0.00], USDT[0.00000291] | | |
| 02545620 | | AUD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02545622 | | USD[1.35], USDT[.0051665], XRP[.529] | | |
| 02545625 | Contingent | BICO[.9948], LUNA2[0.002221891], LUNA2_LOCKED[0.00517747], LUNC[483.173634], SAND[.981], SAND-PERP[0], SOL[.009946], SOL-PERP[0], USD[0.00] | | |
| 02545629 | | ATLAS[130], LTC[2.14888119], POLIS[22.9], POLIS-PERP[0], USD[0.00] | | |
| 02545634 | | EMB[2379.5478], USD[1.10] | | |
| 02545635 | | ETH[.002], ETHW[.002], FTT[18.19614471], USD[201.36] | | |
| 02545636 | | BTC[.0052], ENJ[206], ETH[.047], ETHW[.047], SHIB[19100000], USD[4.50] | | |
| 02545642 | | ATLAS[180], USD[0.54] | | |
| 02545643 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[.04], ETH-PERP[0], ETHW[.04], EUR[0.00], KIN[1], MATIC-PERP[0], QTUM-PERP[0], SHIB[400000], SHIB-PERP[0], SOL-PERP[0], USD[-0.84], VET-PERP[0] | Yes | |
| 02545645 | | ALICE[.2], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-20211231[0], ETH-PERP[0], HT-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.01], XAUT-20211231[0] | | |
| 02545647 | | ATLAS[990], BTC[.0025], LINK[2], USD[1.85] | | |
| 02545650 | | ATLAS[9.674], AVAX[91.33000429], ENJ-PERP[0], FTM[6573], FTT[0.01287554], GALA[7], GODS[.06738], MATIC[8170], SOL-PERP[0], USD[0.83], USDT[0] | | |
| 02545656 | | BNB[.00015727], BTC[0], LTC[0], SOL[0], TRX[0.00001200], USD[0.03], USDT[0] | | |
| 02545661 | | NFT (320962940887524951/FTX EU - we are here! #24481)[1], NFT (474308418117112427/FTX EU - we are here! #25425)[1], NFT (508264417702112057/FTX EU - we are here! #24849)[1], TRX[.358701], USDT[0] | | |
| 02545662 | | BTC[.0047], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], KIN[60000], KIN-PERP[0], LRC-PERP[0], SHIB[300000], USD[4.31], XLM-PERP[0], ZIL-PERP[0] | | |
| 02545663 | | USD[0.00] | | |
| 02545670 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0.00003465], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.56], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02545672 | | ATLAS[2380], BNB[.0037319], USD[0.65] | | |
| 02545674 | | RUNE[31.98392196], SLRS[110.634691], TRX[1], UBXT[1], USD[0.02] | Yes | |
| 02545679 | | ADA-PERP[0], DOT-PERP[0], ETH[.00000001], HBAR-PERP[0], REEF-PERP[0], SAND-PERP[0], USD[1.34], VET-PERP[0], XRP-PERP[0] | | |
| 02545681 | Contingent | ETH[.0004], ETHW[.0004], LUNA2[5.16485835], LUNA2_LOCKED[12.05133615], LUNC[1124658.78], USD[0.05] | | |
| 02545686 | | ATLAS[79.9962], ENJ[3], USD[0.42] | | |
| 02545689 | | TRX[.333334], USDT[3.55468821] | | |
| 02545690 | Contingent, Disputed | ENJ[59.39531072], SOL[2.13805882] | | |
| 02545691 | | BTC-PERP[0], USD[0.61], USDT[.0019435] | | |
| 02545697 | | ATLAS[2989.05063281], BTC[.00000002], EUR[0.00], MANA[83.63340385], USD[0.00] | Yes | |
| 02545699 | | ADA-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.30], VET-PERP[0] | | |
| 02545700 | | CRO[0], FTT[0], MNGO[0], USD[0.00], USD[0.00000483] | | |
| 02545703 | | BTC[0.00517038] | | |
| 02545705 | | DOT[3.65850054], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02545706 | Contingent | BRZ[0.00413212], BTC[0.40023976], BTC-PERP[0], DOT[.062624], FTT[0.41577362], GALA[9.5176], LUNA2_LOCKED[0.00000001], LUNC[.0000012], RUNE[0.00000001], SHIB[10200000], SOL-PERP[0], USD[1.26], USDT[0.07112778] | | |
| 02545712 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], EOS-PERP[0], KSM-PERP[0], LINA-PERP[0], REEF-PERP[0], STX-PERP[0], TLM-PERP[0], USD[0.00], USDT[327.19362583], XTZ-PERP[0] | | USDT[10] |
| 02545720 | | BTC[0.44086666], USD[0.97] | | |
| 02545724 | | AKRO[2], BAO[2], BTC[.02690261], DENT[1], DOGE[1], ETH[1.37772615], ETHW[1.37714746], KIN[3], RSR[1], TRX[1], UBXT[1], USDT[0.00000512] | Yes | |
| 02545725 | | EGLD-PERP[0], FTT[0], USD[-0.46], USDT[1.56828631], XRP-PERP[0] | | |
| 02545732 | | AKRO[3], BAO[4], DENT[2], ETH[.04550404], ETHW[.04495441], FRONT[1.00382303], GBP[768.62], KIN[4], MANA[113.11855087], RSR[1], SAND[10], STSOL[.00000687], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02545738 | | USD[1.47], USDT[0] | | |
| 02545742 | | USD[0.75] | | |
| 02545743 | | BRZ[0.00448220], USD[0.00], USDT[0.00000799] | | |
| 02545748 | | USD[0.17] | | |
| 02545752 | | USD[0.00], USDT[0.00000001] | | |
| 02545755 | | ATLAS[10000], AURY[20], BIT[149.972355], EUR[0.00], FTM[149.9715], FTT[34.996314], POLIS[172.16769354], SECO[20], SOL[9.998176], SPELL[14999.962], TONCOIN[99.98195], USD[919.87], USDT[0] | | |
| 02545757 | | POLIS[4.5], USD[1.02], USDT[0] | | |
| 02545762 | | AVAX[12.09758], TRX[.000001], USDT[97.93949878] | | |
| 02545763 | | BTC[0.00430056], FTT[25.09530168], USDT[257.58637608] | Yes | |
| 02545765 | | ATLAS[8.69], USD[0.00] | | |
| 02545769 | | BNB[0], DOGE[0], LTC[0], MATIC[0], TRX[.000016], USD[0.00], USDT[3.92840624] | Yes | |
| 02545776 | | CRO-PERP[0], STEP-PERP[0], USD[13.29], USDT[-12.00254554], USTC-PERP[0] | | |
| 02545780 | | ATLAS[0], FTT[0], GALA[0], USD[333.44] | | |
| 02545781 | | BOBA[10.03751], USD[0.01] | | |
| 02545788 | | CQT[10.99791], GRT[7], LINK[.2], SRM[1], USD[0.25] | | |
| 02545791 | | ALICE[33.993404], ATLAS[3869.68], AURY[28.994438], FTT[23.898254], IMX[91.982312], TLM[1975.8448], USD[8.24] | | |
| 02545797 | Contingent | BNB[.84], FTT[25.9948], LUNA2[1.19401830], LUNA2_LOCKED[2.78604271], LUNC[260000], MATIC[290.3481086], RAY[104.22917655], SOL[23.69506725], TRX[.000001], USD[2.59], USDT[0.13291660] | | |
| 02545799 | | AAVE-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], FTM-PERP[0], GODS[.068042], IMX[.077086], LUNC-PERP[0], TRX[.000001], USD[0.00], XRP[.975814] | | |
| 02545802 | | ADA-20211231[0], AVAX-PERP[0], BAO[1], LTC-20211231[0], MANA-PERP[0], TRX[1], USD[202.61] | | |
| 02545805 | | SOL[0.00839356], TRX[0.32008385], USD[0.16], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02545812 | | BTC-PERP[0], FTT-PERP[0], POLIS-PERP[0], USD[2500.07] | | |
| 02545814 | | ETH[2.56623506], ETHW[2.56548526], USDT[153.15881701] | Yes | |
| 02545815 | | ATLAS[2559.466], TRX[.000001], USD[1.12], USDT[4.33925954] | | |
| 02545816 | Contingent | ATLAS[57680.64740499], BTC[0.02828288], BTC-PERP[.0706], ETH[0], FTT[25.2], GMT[45.17796433], GST[233.48002838], LUNA2[0], LUNA2_LOCKED[2.7954365], NFT (332367253302302553/FTX EU - we are here! #245541)[1], NFT (500291904718740576/FTX EU - we are here! #245550)[1], NFT (512797690931142512/FTX EU - we are here! #245515)[1], SOL[0], TRX[.000777], USD[-1256.00], USDT[-487.32371509], XRP[6143.755284], XRP-PERP[0] | | |
| 02545817 | Contingent | LUNA2[1.21877191], LUNA2_LOCKED[2.84380113], LUNC[265390.15], USD[0.00], USDT[0.00001183] | | |
| 02545826 | | BTC[0.01431871], FTT[30.72289867], OKB[15.98496050], RAY[38.93361703], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02545828 | | FTT[1.9], TRX[.506301], USDT[3.59299200] | | |
| 02545829 | | ATLAS[6969.838], POLIS[114.57708], USD[0.52], USDT[0] | | |
| 02545831 | | USD[10200.35] | Yes | |
| 02545834 | | LTC[2.77168423], MANA[247.97080254], XRP[.04084526] | Yes | |
| 02545841 | | EUR[0.00], GRT[.00000913] | Yes | |
| 02545843 | Contingent, Disputed | BTC[.00017321], USD[0.01], USDT[106.44267665] | | |
| 02545846 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02545847 | Contingent | ATLAS[0], LUNA2[0], LUNA2_LOCKED[0.89789929], LUNC[0], USD[0.00], USDT[0], XRP[0] | | |
| 02545849 | | BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], HNT-PERP[0], USD[17.29], XRP-PERP[0] | | |
| 02545851 | | GODS[44.69106], GOG[221.974], MBS[190.9644], USD[0.00], USDT[0.00000001] | | |
| 02545852 | Contingent | AVAX[0], FTT[0.00425117], LUNA2[0.08280171], LUNA2_LOCKED[0.19320400], LUNC[14954.28714086], LUNC-PERP[0], USD[28.71], USDT[0], USTC[1.9996] | | |
| 02545854 | | USD[0.00] | | |
| 02545857 | | FTT[25], LINK[53.8], USD[1.01], USDT[0.27224949] | | |
| 02545860 | | USD[0.00] | | |
| 02545862 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02545865 | | FTT[.06688], KSHIB-PERP[0], SHIB[87346], SOL[.00717757], SRM[.93293], USD[0.00], USDT[0] | | |
| 02545871 | Contingent, Disputed | USD[0.00] | | |
| 02545872 | | USD[0.00] | | |
| 02545873 | | BTC[0], FTT[0], USDT[0.00000006] | | |
| 02545875 | | ATLAS[.00032827], USDT[0] | | |
| 02545876 | | USD[25.00] | | |
| 02545878 | | BNB[0], EUR[0.75], USD[0.00], USDT[0.00000284] | | |
| 02545879 | | XRP[36.6986] | | |
| 02545883 | | FTT[0.85463689] | | |
| 02545889 | | ATLAS[22168.4686], REEF[244715.5847], USD[0.07] | | |
| 02545896 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02545898 | | ATOM[0], BNB[0], DOGE[0], ETH[0], GENE[0], SOL[0], USDT[0] | | |
| 02545899 | | APT-PERP[0], BAL-1230[0], BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTXDXY-PERP[0], ICX-PERP[0], LUNA2-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPY[.00000263], SPY-1230[0], USD[0.00], XRP[0.10011658], XRP-PERP[0] | | |
| 02545901 | | AURY[.9943], COPE[.9506], USD[0.00], USDT[0] | | |
| 02545911 | | 1INCH[.01938734], ALCX[.00009221], ALPHA[.07143969], BADGER[.00659083], BAO[2], CREAM[.00174728], KIN[1], LINK[.02157741], REN[.00001944], SNX[.00902513], UNI[.02733411], USD[0.66], USDT[0] | Yes | |
| 02545920 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], USD[267.14] | | |
| 02545929 | | ETH[0], USDT[0.00001376] | | |
| 02545931 | | ATLAS[4.4363], BNB[.001], POLIS[.087925], USD[0.00] | | |
| 02545935 | | AKRO[1], EUR[0.00], KIN[1], TRX[2], USDT[.00916566] | Yes | |
| 02545936 | | ETH[.0008], ETHW[.0308], USD[0.08] | | |
| 02545944 | | AKRO[1], AURY[.00075624], BAO[5], BOBA[.00546363], DENT[2], GBP[0.00], GOG[35.46937227], KIN[2], MNGO[.13768819], RSR[1], SOL[.00000001], TRX[1], TULIP[.00177553], UBXT[1] | Yes | |
| 02545948 | | ATLAS[793.18512306], BAO[2], KIN[2], POLIS[10.7739268], TRX[1.000001], USDT[0] | Yes | |
| 02545950 | Contingent | LUNA2_LOCKED[147.3114505], MATIC[2.63065], SGD[0.13], USD[0.16] | | |
| 02545954 | | ATLAS[689.8689], ATLAS-PERP[0], POLIS[9.698157], USD[1.30] | | |
| 02545955 | | ATLAS[27605.34657364], TRX[.000002], USDT[0.00000010] | | |
| 02545957 | | GMT-PERP[0], HOT-PERP[11900], RUNE-PERP[0], USD[28.50] | | |
| 02545959 | | SOL[.43], USD[1.27] | | |
| 02545961 | | APT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], FTT[0.01609988], HNT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000121], USD[1.67], USDT[0.00000001], WAVES-PERP[0] | | |
| 02545963 | | USDT[.0091304] | Yes | |
| 02545965 | | ETH[.00000001], USD[0.73] | | |
| 02545968 | | BNB[.95327768], ETH[.12806823], ETHW[.58320915], FTT[25.09815912], NFT (384187189530690380/The Hill by FTX #18091)[1], TRX[.000001], USD[188.27], USDT[1.84849317] | Yes | |
| 02545978 | | AKRO[606.15], ATLAS[1410], COMP[.05833924], FTT[1], USD[50.45], USDT[7.92147665] | | |
| 02545981 | | USD[25.00] | | |
| 02545983 | | RUNE[10.897929], USDT[.93] | | |
| 02545984 | | ATLAS[380], TRX[.000001], USD[0.53], USDT[.003061] | | |
| 02545985 | | AVAX[0], BTC[0.05729011], CRO[207.49942867], EUR[0.00], FTM[464.68699461], FTT[3.099411], RUNE[19.05354216], SPELL[13208.5413005], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02545987 | | APT-PERP[0], TRX[.000001], USD[1.00], USDT[0] | | |
| 02545990 | | BRZ[59.23194377], BTC[.0008], ETH[.0118], ETHW[.0118], USDT[0.16533476] | | |
| 02545991 | | ATLAS[7580], USD[0.05], USDT[0] | | |
| 02545993 | | SOL[.00450628], USDT[0.33852824] | | |
| 02545994 | | HT[0], TOMO[0], TRX[0], USD[0.00], USDT[0] | | |
| 02545995 | | FTT[1.54559850], USD[0.00] | | |
| 02545997 | Contingent | ETH[0], EUR[0.00], FTT[0], LUNA2[0.00000766], LUNA2_LOCKED[0.00001789], LUNC[1.67], SOL[0.00], USDT[0], XRP[3.47240415] | | |
| 02546000 | | 1INCH-20211231[0], ACB-20211231[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0], CELO-PERP[0], CHR-PERP[0], CRO[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], NEO-PERP[0], PEOPLE[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-20211231[0], TRX-PERP[0], USD[2.49], XRP-20211231[0] | | |
| 02546007 | | ATLAS[0], AURY[0], BRZ[0], FTT[0], MANA[0], POLIS[0], POLIS-PERP[0], SAND[0], USD[0.00], USDT[0.00000008] | | |
| 02546009 | | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02546010 | | USD[25.00], USDT[0.30024711] | | |
| 02546013 | | AVAX[.040625], BNB[.0073498], BTC[0], CRO[2.1112], ETH[.00056126], ETHW[.00056126], FTT[0.19897037], MATIC[4.0739], SOL[.0033987], UNI[.053038], USD[58.38], XRP[.7401] | | |
| 02546021 | | USDT[3] | | |
| 02546025 | Contingent, Disputed | TRX[.990003] | | |
| 02546029 | | BAO[1], EUR[0.00] | Yes | |
| 02546030 | | BNB[0], BTC[0.00054183], ETH[.0035], ETHW[.0035], FTT[0.34468758], SOL[0], USD[0.00] | | USD[0.00] |
| 02546031 | | BTC[.00339091], USD[0.01] | | |
| 02546032 | | MATIC-PERP[0], NFT [301309273464831016/The Hill by FTX #26015][1], USD[0.00] | | |
| 02546035 | | SHIB[70037.82042302], USD[0.00] | | |
| 02546038 | | TRX[.000001] | | |
| 02546040 | | USD[0.00] | | |
| 02546042 | | BAO[3], DENT[2], EUR[0.00], KIN[10], SHIB[155245.11487732], USD[0.00] | Yes | |
| 02546048 | | ETH[.00000001], USDT[0] | | |
| 02546050 | | GOG[4528.43], USD[0.08], USDT[.23714862] | | |
| 02546054 | | SOL[.13988], TRX[.000014], USD[0.34], USDT[0.00884450] | | |
| 02546057 | | USDT[.07120644] | Yes | |
| 02546058 | | SOL[0] | | |
| 02546060 | | BTC[0], EUR[0.00], SOL[36.7633962], USD[0.00], USDT[0.00014731] | | |
| 02546062 | | AXS-PERP[0], BTC[.0121], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.31575011], ETH-PERP[0], ETHW[.31575011], FTT-PERP[0], SOL-PERP[0], USD[224.51] | | |
| 02546070 | | USD[0.06], USDT[0.06825669] | | |
| 02546074 | | AKRO[2], BAO[12], BF_POINT[200], BNB[.00000041], ETH[.00000338], ETHW[.00000338], EUR[0.00], KIN[21], SOL[.00000084], TRX[2], UBXT[5], USD[0.00] | Yes | |
| 02546075 | | USD[0.00] | | |
| 02546078 | | APT[.00002187], BNB[-0.00000015], ETH[0], MATIC[0.07842897], SOL[-0.00145574], TRX[0.00913685], USD[0.00], USDT[0.00000025] | | |
| 02546080 | Contingent | ADA-PERP[0], ATOM[.099582], ATOM-PERP[0], AVAX[.099886], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT[1.499449], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[33.9905], LTC-PERP[0], LUNA2[0.33215487], LUNA2_LOCKED[0.77502803], LUNC[1.07], LUNC-PERP[0], MATIC[19.9924], MATIC-PERP[0], PAXG[0.06089008], USD[0.00], USDT[1121.24738297], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02546086 | | AAVE[0], AKRO[3], BAO[8], DENT[2], KIN[8], NFT [289797744351134067/FTX EU - we are here! #141344][1], NFT [358711932442271174/FTX EU - we are here! #142740][1], NFT [519877800496627084/FTX EU - we are here! #141201][1], RSR[1], USD[0.00], USDT[0.00001448] | | |
| 02546093 | | DOGE[18.93060667], USD[46.14] | Yes | |
| 02546094 | | GBP[0.00], USD[3.64] | | |
| 02546095 | | EUR[0.00], USD[0.00] | | |
| 02546096 | | BTC[.00006634] | Yes | |
| 02546102 | | CONV-PERP[0], CRO[0], MANA-PERP[0], SAND[93], SAND-PERP[0], USD[14.83] | | |
| 02546103 | | ATLAS[3.25401742], POLIS[.095725], SHIB[96447], USD[0.28], USDT[0] | | |
| 02546105 | | ATLAS-PERP[0], CHZ-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.699613], USD[19.20] | | |
| 02546106 | | ATLAS[3179.3958], USD[0.89], USDT[.3852] | | |
| 02546113 | | ETH[.01687062], ETHW[.01687062], SOL[.269856], USD[0.00] | | |
| 02546119 | | DOGE-PERP[0], DOT-20211231[0], ETH[.00000341], ETH-PERP[0], ETHW[0.00000340], KSHIB-PERP[0], LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.203878], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 02546120 | | TRX[.000001] | | |
| 02546122 | | BTC[.01759648], GALA[130], USD[6.40] | | |
| 02546123 | | ATLAS[857.32837], POLIS[8.69185398], USD[1.52] | | |
| 02546126 | | AUD[0.00], BTC[0], FTT[0.00029845], SOL[0], USD[0.00] | | |
| 02546130 | | 1INCH-20211231[0], AMPL[0], ASD-PERP[0], BTC[0], BULL[0.00000001], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], EUR[0.00], FTT[0], GRT-PERP[0], HNT-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP[0] | | USD[0.01] |
| 02546132 | | ETH[0], FTT[0.00041011], NEAR[29.9943], USD[0.02], USDT[.07] | | |
| 02546138 | | BTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00817314], USD[0.23], USDT[0] | | |
| 02546144 | | USD[0.00] | | |
| 02546152 | | AR-PERP[0], BAND-PERP[0], COMP-PERP[0], ETH-PERP[0], NEAR-PERP[0], USD[-0.03], USDT[3.84982554] | | |
| 02546153 | | ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 02546159 | | DENT[0.00386321], DOGE[0], SOL[0], TRX[0.00978652] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02546160 | | EUR[0.01], USD[0.00], USDT[0] | | |
| 02546162 | | ATLAS[9327.62], POLIS[104.38946], USD[0.49] | | |
| 02546164 | | USD[25.00] | | |
| 02546170 | | USD[0.00] | | |
| 02546170 | | ATLAS[2209.943], FTT[2], STEP[190.363824], USD[0.13], USDT[.008557] | | |
| 02546173 | | ADA-PERP[3], USD[-5.97], USDT[9] | | |
| 02546175 | | ETH[.19996], ETHW[.19996], MATIC[59.988], SAND[40.9918], SHIB[10542384.97074992], SOL[1.39972], TRX[2499.5], USD[5.74], USDT[0.29684100] | | |
| 02546176 | | ATLAS[2019.6162], KIN[1359741.6], SLRS[244.95345], USD[0.41] | | |
| 02546180 | | TRX[.173765], USDT[0.21138382] | | |
| 02546182 | Contingent | AURY[55], GENE[225], GOG[2500], LUNA2[6.42890410], LUNA2_LOCKED[15.00077624], LUNC[20.71], SPELL[13498.88], USD[1.06] | | |
| 02546199 | | USDT[0.00000001] | | |
| 02546200 | Contingent | LUNA2[0.00126795], LUNA2_LOCKED[0.00295856], LUNC[276.1], SOL-20211231[0], USD[0.00], USDT[3.48271269] | | |
| 02546206 | | USDT[0.95401120] | | |
| 02546209 | | USD[0.03] | | |
| 02546210 | | ATLAS[4.8453], DFL[7.8302], EGLD-PERP[0], FTT[25.9], GENE[.088752], SHIB[92191], USD[0.41], USDT[0.00000001] | | |
| 02546213 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02546214 | | ATLAS[.00013535], HUM[.00257969], SAND[.61873614], SHIB[49693.45816971], SPELL[121.74206675], TRX[23.08487743], USD[0.00] | Yes | |
| 02546216 | | USD[25.02] | Yes | |
| 02546216 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[5.71762128], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[668.55], USDT[0], USDT-PERP[0], UST-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02546218 | | AKRO[2], BAO[3], DENT[2], KIN[1], RNDR[0], TRX[2], UBXT[1], USD[877.52] | Yes | |
| 02546224 | | SOL[0], USD[0.00], USDT[0] | | |
| 02546226 | Contingent | ATLAS[0], BTC[0], CRO[0], DAI[0], DOGE[0], ETH[0], IMX[0], LUNA2[5.86915084], LUNA2_LOCKED[107.0280186], RAY[0], SAND[0], SOL[0.00002464], USD[0.00], USTC[0], VET-PERP[0] | | |
| 02546229 | | ATLAS[1003.53750009], USD[21.23], USDT[0] | | |
| 02546231 | | ATLAS[6554.50989109], BNB[0], BTC[0], FTM[0], LINA[0], MANA[0], MATIC[0], NEAR-PERP[0], POLIS[0], SAND[0], SAND-PERP[0], SOL[2.09792479], USD[0.00], XRP[0] | | |
| 02546233 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02546237 | Contingent | BTC[0.72417851], CRV[2000.31835852], CVX[6800.21896209], ETH[0.00037641], ETH-PERP[0], FTM-PERP[0], FTT[199.98558919], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], OP-PERP[0], USD[29807.39], USDT[0.00936070] | Yes | |
| 02546238 | | USDT[8.3110844] | | |
| 02546239 | | NFT (358889350696879275/FTX EU – we are here! #279517)[1], NFT (386270812289258873/FTX EU – we are here! #279531)[1] | | |
| 02546248 | | ATLAS[2679.766], PERP[.0619449], TRX[.5], USD[0.25], USDT[0.59892842] | | |
| 02546250 | | FTM[7], GENE[10.9], POLIS[17.69646], SAND[16.9966], USD[1.98], USDT[0.00000001] | | |
| 02546252 | | USDT[0.00035548] | | |
| 02546253 | | BAO[1], ETH[.0180493], ETHW[.01783026], GBP[53.66] | Yes | |
| 02546257 | | BNB[0.00946025], BTC[0.00006430], BTC-0325[0], ETH[0], GBP[0.00], SOL[1.09007837], USD[0.29] | | |
| 02546263 | | AKRO[4], BAO[7], DENT[1], EUR[0.00], KIN[9], TRX[1], UBXT[6] | Yes | |
| 02546267 | | USD[0.00] | | |
| 02546269 | | TRX[100.001698], USD[0.00], USDT[12390.03707032] | | |
| 02546273 | | FTT[.0068472], MATIC[0], NFT (307602886822747922/FTX EU – we are here! #41729)[1], NFT (511433329688515329/FTX EU – we are here! #41443)[1], NFT (553522084354689253/FTX EU – we are here! #41796)[1], SOL[0], TRX[.000003], USD[0.00], USDT[0.00462497] | | |
| 02546274 | | ATLAS[649.8765], TRX[.000001], USD[1.39], USDT[0] | | |
| 02546275 | | EUR[0.00], KIN[1], POLIS[.00001107] | | |
| 02546276 | | FTT[0], MATIC[0], NFT (316248990158901461/FTX AU – we are here! #4287)[1], NFT (354658771994458584/FTX AU – we are here! #28556)[1], NFT (362937894822628612/FTX AU – we are here! #4279)[1], NFT (370903474116835332/FTX EU – we are here! #103202)[1], NFT (473149482863186306/FTX Crypto Cup 2022 Key #811)[1], NFT (480400253962777850/FTX EU – we are here! #103305)[1], NFT (483161415083870614/Montreal Ticket Stub #1615)[1], NFT (524232434613901286/FTX AU – we are here! #103072)[1], NFT (558243716360696733/The Hill by FTX #4699)[1], USD[0.00], USDT[0.00000001] | | |
| 02546285 | | ETHW[.75470327], USD[0.00] | | |
| 02546290 | Contingent | GST[.035565], LUNA2[0.00484801], LUNA2_LOCKED[0.01131203], NFT (349943723704406065/FTX AU – we are here! #39077)[1], NFT (417200904078470833/FTX AU – we are here! #39065)[1], TRX[.000157], USD[0.00], USDT[0.05402256], USTC[.68626] | Yes | |
| 02546292 | | ALEPH[0], ATLAS[0], BTC[0], USD[1.18], USDT[0] | | |
| 02546294 | Contingent | ATLAS[0], AVAX[0], BNB[0.00000001], CRO-PERP[0], LUNA2[0.19663209], LUNA2_LOCKED[0.45880822], LUNC[42817.0533326], MATIC-PERP[0], NEAR[4.2], SAND-PERP[0], SHIB[83422.06045864], SOL[9.69227988], SOL-PERP[0], USD[9.60], USDT-PERP[0], XRP[750.65071487], XRP-PERP[0] | | |
| 02546296 | | ATLAS[8391], ATOMBULL[.96979], BADGER-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO[.0981], DOGE[5.73206683], ENJ-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.01], USDT[-0.00885038] | | |
| 02546302 | | EUR[0.00], USD[8.24] | | |
| 02546304 | Contingent | DFL[0], DOGE[6.98600265], LUNA2[0.17512570], LUNA2_LOCKED[0.40862663], LUNC[38133.99], SOL[0], USD[0.00], USDT[0] | | |
| 02546312 | | AKRO[2], BAO[8], DENT[1], EUR[0.00], KIN[7], TRX[1], UBXT[2], USD[0.00] | | |
| 02546313 | | USD[0.00] | | |
| 02546314 | Contingent | BTC[0.00190000], FTM[210.80498459], FTT[.00017416], LUNA2[0.00093978], LUNA2_LOCKED[0.00219284], LUNC[204.64112826], RAY[.83889375], SAND-PERP[0], SHIB[180538.00324968], SOL[1.564065871], SRM[.015115], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02546315 | | APE[4.4], ATLAS[4229.662], GODS[32.17104122], IMX[.08672], USD[0.00], USDT[0] | | |
| 02546317 | | USD[0.00] | | |
| 02546328 | | SPELL[78.1], USD[2.96] | | |
| 02546330 | | BTC[0.00139974], DOGE[4.99964], ETH[.0199964], ETHW[.0199964], EUR[0.00], SOL[0.00], USD[0.04], XRP[51.9973] | | |
| 02546332 | | APE-PERP[0], ATLAS[0], ATOM[.09612], AVAX[.09708], BTC-PERP[0], CRO[8.64782], DOT[.0860708], EOS-PERP[0], FTT[.0969176], LINK-PERP[0], RAY[579.25783177], SAND-PERP[0], SOL-PERP[0], USD[-2.45], USDT[0.18990913] | | |
| 02546334 | | SHIB[11727808.38026396], USD[0.00] | | |
| 02546335 | | AKRO[8], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[33], BF_POINT[200], BNB-PERP[0], BTC[0.51484474], BTC-PERP[0], DENT[9], DOGE[415.3371392], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.60640189], ETH-PERP[0], ETHW[0.78142962], EUR[0.25], FTM[152.17561388], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN[48], LINK-PERP[0], LTC[.02271874], LUNC-PERP[0], MANA[324.60462276], MATIC[0], MTL-PERP[0], NEAR-PERP[0], NEXO[67.4742396], PEOPLE-PERP[0], RSR[3], SAND[221.0463727], SAND-PERP[0], SHIB[1608573.86616164], TRX[5], UBXT[6], USD[4.97], USDT[0], WAVES-PERP[0], ZRX[144.12744691] | Yes | |
| 02546338 | | FTM-PERP[785], ROOK-PERP[0], SECO-PERP[0], SOL-PERP[5.9], USD[74.92], USDT[0.00000001] | | |
| 02546340 | | ATLAS[4640], ATLAS-PERP[0], POLIS[51.08978], USD[0.85], USDT[0] | | |
| 02546342 | Contingent | AAVE[0], AVAX-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[4.67], LUNA2_LOCKED[10.9], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[294.43], USDT[3.02490450], USTC-PERP[0], XLM-PERP[0] | | |
| 02546343 | | ALTBEAR[863.8], BEAR[700.2], BTC[.00097], BTC-PERP[0], DOGEBULL[.071562], DOGE-PERP[0], ETH-PERP[0], LINKBULL[2.6258], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000024], TRX-PERP[0], USD[392.55], USDT[50208.52810959], XRPBULL[82.74] | | |
| 02546344 | | USDT[0] | | |
| 02546347 | | 0 | | |
| 02546349 | | BTC-PERP[0], ETH-PERP[0], FTT[29.99911227], FTT-PERP[0], TRX[.000001], USD[0.35], USDT[0] | | |
| 02546352 | | SOL[2.5695117], USDT[852.72747727] | | |
| 02546355 | | ATLAS[770], BNB[.9998254], BTC[0.15497293], ETH[1.71275224], ETHW[1.71275224], EUR[6283.02], FTT[19.1], SOL[91.33405029], USD[0.00] | | |
| 02546361 | | MNGO[1574.40086465], USDT[0] | | |
| 02546362 | | ATLAS[140], GENE[1.2], POLIS[3.4], USD[0.63] | | |
| 02546365 | | USDT[2.60791149] | | |
| 02546368 | | CRV[12.9974], CRV-PERP[0], DOGE[10320.86672767], ETH[0], ETH-PERP[0], ETHW[0], LTC[0], MANA[197.9604], SAND[262.9474], SHIB[9598080], SLND[83.9832], USD[0.00], XRP-PERP[0] | | |
| 02546370 | | ATLAS[370], BTC[0.00055535], USD[0.00] | | |
| 02546371 | | LOOKS[22.9981], USD[0.65], USDT[0] | | |
| 02546375 | | USD[0.00] | | |
| 02546379 | | BNB[.0000035], SOL[0] | | |
| 02546382 | Contingent | ALGO-0325[0], AUD[0.00], AVAX-20211231[0], BTC[0.00005465], BTC-PERP[0], DEFI-PERP[0], ETH[-0.00101357], ETHW[-0.00101357], FTT[0.03370826], GALA-PERP[0], HNT-PERP[0], LINK[0], LUNA2[0.01730683], LUNA2_LOCKED[0.04038261], LUNC[3768.6], NEAR-PERP[0], RAY[0], ROSE-PERP[0], SOL[0.01909668], USD[1.16], USDT[0.00000001], VET-PERP[0] | | |
| 02546393 | | USD[0.00] | | |
| 02546403 | | BTC[0.00000845], XRP[.221443] | | |
| 02546408 | | BTC[0.00079985], SHIB[99982], USD[3.65] | | |
| 02546409 | | USD[0.00] | | |
| 02546417 | | USD[25.00] | | |
| 02546419 | | BNB[0], BTC[0], SOL[0], TRX[0.00001100], USD[0.00], USDT[0.00599250], XRP[.009436] | | |
| 02546423 | | BTC[.26119976] | Yes | |
| 02546424 | | AURY[35.89740898], BTC[0], USD[0.01] | | |
| 02546425 | | BAO[1], BTC[0], USD[0.00], XRP[0.15821077] | Yes | |
| 02546426 | | ATLAS[140], TRX[.000001], USD[1.24], USDT[0.00602500] | | |
| 02546431 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT[0.07742081], DOT-PERP[0], ETH[0.00872571], ETH-PERP[0], ETHW[0.00872571], FTT[0.11381566], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (43240226972264899/CATHlete)[1], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[-1.06], USDT[0], XRP[0.03602145], XRP-PERP[0], XTZ-PERP[0] | | |
| 02546434 | | USD[0.01] | | |
| 02546435 | | ATOM[.00001367], BTC[0], RUNE[0], USD[43.43], USDT[0], USTC[10] | Yes | |
| 02546436 | | USDT[0] | | |
| 02546440 | | ADA-PERP[0], GENE[10.49948], USD[0.00] | | |
| 02546447 | | 0 | | |
| 02546450 | | LTCBULL[4107], USDT[0.26111146] | | |
| 02546452 | | BTC[.0007807], EGLD-PERP[0], USD[0.94], USDT[5.877446] | | |
| 02546454 | | BTC[0.00043539], CRO[0], DOGE[0], ETH[0], USD[0.00] | | |
| 02546455 | | USDT[98.45335436] | | USDT[95.01193] |
| 02546456 | | BNB[0.00000005], DOGE[0], LTC[0], MATIC[0.00000072], SOL[0], SUN[0], TRX[0.74000256], USDT[0.28332782] | | |
| 02546460 | | ATLAS[63.72310932], BNB[.0099982], ETH[.00477158], ETHW[.00477158], POLIS[1.1613314], TRX[.000001], USDT[9.94733855] | | |
| 02546466 | | AUD[0.00], BTC[.23896578], ETH[.2306257], ETHW[.2306257], USD[0.00] | | |
| 02546469 | | AUD[0.00], ETH[.0024304], ETHW[.0024304], SAND-PERP[0], USD[0.68] | | |
| 02546473 | | BTC[.00080222], TRX[.000001], USDT[0.00040123] | | |
| 02546475 | | 1INCH-PERP[0], ADA-PERP[0], ALEPH[.8758], BRZ[0], BTC-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 02546476 | | BNB[.00340881], TRX[.000001], USD[0.52], USDT[0] | | |
| 02546479 | | ATLAS[260], ICP-PERP[0], USD[0.01] | | |

Consolidated Schedule of Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02546485 | | ATLAS[547.65830597], TRX[.000001], USDT[0.89250000] | | |
| 02546486 | | USD[0.00] | | |
| 02546488 | | BOBA[.09], CRO-PERP[0], USD[0.00], USDT[0] | | |
| 02546498 | | USD[0.00] | | |
| 02546502 | | ALGO[.007944], ETH[0.00024297], SOL[0], SOL-PERP[0], TRX[.000032], USD[0.15], USDT[107.07293979] | | |
| 02546518 | | AUDIO[1], ETH-PERP[0], FTT[0.05913347], SOL-PERP[0], TRX[.000009], USD[8511.55], USDT[0.00770001] | Yes | |
| 02546521 | | ATLAS[1706.50640476] | Yes | |
| 02546522 | | ATLAS[869.8347], COPE[41.99202], TRX[.000001], USD[0.61], USDT[0] | | |
| 02546526 | | USDT[2.46984231] | | |
| 02546527 | Contingent | EUR[0.00], SRM[61.93286359], SRM_LOCKED[.9534256], USDT[0], XRP[0] | | |
| 02546529 | | USD[0.00] | | |
| 02546532 | Contingent, Disputed | DOGE[0], USD[0.12] | | |
| 02546543 | | BTC[0.03594359], ETHW[.37092951], MANA[35.99316], USD[1.34] | | |
| 02546546 | | ATLAS[670], AURY[10.77792087], RSR[1759.6656], USD[1.17], USDT[0.00000005] | | |
| 02546550 | | TRX[.000001], USD[0.87], USDT[0] | | |
| 02546551 | Contingent | ENT[.04799842], ETHW[.04799842], LUNA2[0.07681418], LUNA2_LOCKED[0.17923309], LUNC[16726.45], USD[0.00] | | |
| 02546556 | | NFT (471175560589299846/FTX EU - we are here# #283707)[1], NFT (485784381880537141/FTX EU - we are here# #283683)[1] | | |
| 02546565 | | BTC-PERP[0], ETH-PERP[0], LINK[11.4], TRX[.000003], USD[1.82], USDT[0.01145133] | | |
| 02546566 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[-434.4], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-123G[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02757957], LUNA2_LOCKED[0.06435233], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[-46.04], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1883.72], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02546568 | Contingent | ALICE-PERP[0], BAO[2], ETH-PERP[0], EUR[103.97], KNC-PERP[0], LINK[45.49506], LINK-PERP[0], LTC[5.99924], LUNA2[0.00025253], LUNA2_LOCKED[0.00058924], LUNC[54.98955], MANA-PERP[0], RAY-PERP[0], SHIB[98848], SUSHI-PERP[0], USD[236.60], XRP[71.64017759], XRP-PERP[0] | | |
| 02546591 | | FTT[.08677384], USDT[0] | | |
| 02546611 | Contingent, Disputed | ATLAS[365.09201003], TRX[.000001], USDT[0] | | |
| 02546619 | | BAT[.00297], USD[0.04], USDT[.01245939] | | |
| 02546622 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COPE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00005229], ETH-PERP[0], ETHW[0.00005229], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[9.92], USDT[0], ZIL-PERP[0] | | |
| 02546624 | | ATLAS[2630], USD[1.01] | | |
| 02546628 | | USD[0.12] | | |
| 02546637 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FXS-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.001554], TRX-PERP[0], USD[16.73], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02546638 | | DOT[1.0613515], XRP[34.17160982] | Yes | |
| 02546640 | | BAO[1], USDT[10] | | |
| 02546642 | | DOT-PERP[0], EUR[0.40], FTM[1100.46971], LUNC-PERP[0], RUNE-PERP[0], SOL[.006409], USD[0.25] | | |
| 02546644 | | AKRO[1] | | |
| 02546645 | | AVAX[1.2], FTM[84.99753], MATIC[30], RAY[4.118235], SOL[3.00380528], STEP[.00000001], USD[5.85], USDT[0] | | |
| 02546648 | | ATLAS[1340], TRX[.000001], USD[0.01], USDT[0] | | |
| 02546649 | | SLRS[6919.19728362], SOL[.00000001] | | |
| 02546654 | | USD[1.00], USDT[0.00002220] | | |
| 02546661 | | 0 | | |
| 02546664 | | BTC[-0.00000281], ETH[.00441389], ETHW[.00441389], EUR[0.00], USD[-0.97] | | |
| 02546668 | Contingent | BTC-PERP[0], LUNA2[30.53342175], LUNA2_LOCKED[71.24465074], LUNC[4892576.13828126], USD[0.03], USDT[0.00000005], XRP[603.77665322], XRP-PERP[0] | | |
| 02546670 | | AKRO[1], BAO[2], BTC[0], DENT[2], ETH[0], EUR[0.00], FIDA[1], GMT[50.25872644], MATIC[34.88773714], RSR[1], ZRX[0] | | |
| 02546673 | | AKRO[1], AVAX[0.00002779], BAO[2], GBP[0.00], KIN2[2], RSR[1], UBXT[1], USD[0.01] | Yes | |
| 02546678 | Contingent | ATLAS[200], AUDIO[5], AXS[1], EUR[0.00], FTT[.2], GALA[20], GODS[5.19981], LUNA2[0.53739279], LUNA2_LOCKED[1.25391652], POLIS[3.7], SAND[2], SOL[1.50327756], USD[0.00] | | |
| 02546680 | | CREAM[0], IMX[6], USD[0.00], USDT[0] | | |
| 02546683 | | DENT-PERP[0], RAMP-PERP[0], USD[0.00], USDT[0] | | |
| 02546686 | | ATLAS[6090], USD[1.11], USDT[0.00000001] | | |
| 02546689 | | FTT[0.05261366], USD[0.01], USDT[0] | | |
| 02546692 | | BTC[.00010395], EUR[0.00], FTM[.02722741], SAND[5.42763801] | | |
| 02546694 | | USD[0.21] | | |
| 02546702 | | ETH[0], GENE[0], SOL[0], TRX[0] | | |
| 02546711 | | JET[454.02334996], LOOKS[49.99297], USD[78.94] | | |
| 02546713 | | EUR[0.00], RAY[3.05984136] | | |
| 02546714 | | BTC[.09998101], SOL[9.9981], USD[-1330.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02546728 | | BTC[.1215733], ETH[1.37815845], ETHW[1.37815845], USD[1.45] | | |
| 02546731 | | AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00671205], XEM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02546749 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.10], USDT[0.00000139] | | |
| 02546749 | | AURY[9.9982], USD[1.52], USDT[0] | | |
| 02546756 | | ATLAS[501.79290913], BAO[1], DENT[1], FRONT[1], KIN[1], SPELL[36986.13398814], USD[0.00] | | |
| 02546761 | | ALPHA-PERP[0], ATLAS[9.208], FLM-PERP[0], MBS[.7608], STORJ-PERP[0], USD[104.45], USDT[0] | | |
| 02546763 | | ATLAS[2.0238], POLIS[.04794], TRX[.042784], USD[0.00] | | |
| 02546766 | | USD[0.00] | | |
| 02546770 | | ETH[0], TRX[.000001], USDT[0.00176855] | | |
| 02546776 | | BTC[.00041825], BTC-PERP[0], ETH[0], USD[2.53] | | |
| 02546779 | | ATLAS[5631.68452009], POLIS[28.9], SAND[7.9984], TRX[.000001], USD[0.03], USDT[0.00009200] | | |
| 02546780 | | BAO[1], GBP[0.00], USD[0.00], XRP[.00042051] | Yes | |
| 02546784 | | ATLAS[8.9647], BOBA[.28426396], OMG[.28426396], OMG-PERP[0], SOL[.00000001], TRX[.04738], USD[50.48] | | |
| 02546790 | Contingent | EUR[0.40], LUNA2_LOCKED[93.86113757], SAND[.60765], SHIB[67529], SPY[.00073594], USD[0.03], USDT[0.54744681] | | |
| 02546793 | | ATLAS[9.5858], SXP[.019839], TRX[.000001], USD[0.00] | | |
| 02546794 | | BAO[1], UBXT[1], USD[0] | | |
| 02546798 | Contingent | DOGE[41284.21603502], DOGE-PERP[0], EUR[0.00], FTT[200.9081604], RAY[3795.27110491], SRM[2214.36490105], SRM_LOCKED[28.43943774], USD[0.00], USDT[0.00000003] | | |
| 02546799 | | BTC[.00679038], ETH[.07504183], ETHW[.07504183], FTM[.00376378], SOL[0.00000656], USD[44.09] | | |
| 02546800 | | USD[0.00] | | |
| 02546806 | | ATLAS[90.61608396], ATLAS-PERP[0], BTC[.00003695], USD[0.00] | | |
| 02546809 | | USD[0.00] | | |
| 02546812 | | USD[25.00] | | |
| 02546813 | | TRX[.000001], USDT[9.75851296] | Yes | |
| 02546814 | | NFT (304572687384455632/FTX EU - we are here! #176485)[1], NFT (320474935534134929/FTX EU - we are here! #176966)[1], NFT (408345159164311126/FTX EU - we are here! #176203)[1], USD[0.00] | | |
| 02546820 | | USD[0.00], USDT[0] | | |
| 02546822 | | USD[0.00] | | |
| 02546823 | | TSLA[.56171891], TSLAPRE[0] | | |
| 02546826 | | BNB[.00000001], FTT[0.00000005], SGD[0.00], USDT[22.76206676] | | |
| 02546839 | | ATOM[.0524], AUDIO[1970.6832], CRO[15.652], GALA[9.658], MANA[.94], RNDR[.08528], RUNE[.00308], SAND[.9328], SOL[29.364126], TRX[102.000001], USD[14.62], USDT[4.81241980], YFI[.0009832] | | |
| 02546840 | Contingent, Disputed | 1INCH[0.44462328], USD[0.00], USDT[0] | | |
| 02546841 | | CHZ-PERP[0], CRO-PERP[0], FTM-PERP[0], HOT-PERP[0], IMX-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[1.20], VET-PERP[0], WAVES-PERP[0], XRP[.02292072], XRP-PERP[0], ZIL-PERP[0] | | |
| 02546843 | | AURY[0], BNB[0], USD[0.00] | | |
| 02546845 | | SPELL[1399.734], USD[1.04] | | |
| 02546852 | | ATLAS[1616.60772066], BAO[2], USD[0.00] | | |
| 02546858 | | BAO[1], BICO[.00323942], CRV[.00915375], NFT (292976953262746695/Hungary Ticket Stub #1200)[1], NFT (295779004515753368/FTX AU - we are here! #1188)[1], NFT (308568806575071102/Netherlands Ticket Stub #1801)[1], NFT (324227946672692901/FTX Crypto Cup 2022 Key #14182)[1], NFT (334469133144881711/The Hill by FTX #4696)[1], NFT (367940977582782343/Singapore Ticket Stub #1991)[1], NFT (398154425025788579/FTX AU - we are here! #1184)[1], NFT (408726177858157273/FTX EU - we are here! #120109)[1], NFT (417030307818802978/Montreal Ticket Stub #352)[1], NFT (437162117880168000/Baku Ticket Stub #943)[1], NFT (480109141109316957/FTX EU - we are here! #121182)[1], NFT (522124867337335589/FTX EU - we are here! #119443)[1], NFT (536890406111095239/FTX AU - we are here! #24156)[1], NFT (559036525676926951/Japan Ticket Stub #1627)[1], RAY[.00426972], TRX[.001678], USD[0.00], USDT[.60252854] | Yes | |
| 02546859 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00142914], LUNA2_LOCKED[0.00333467], LUNC[311.2], MATIC-PERP[0], SOL-PERP[0], USD[1856.19], USDT[0.00119518] | | |
| 02546860 | | ATOM-PERP[0], BAO-PERP[0], BCH[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00001589], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02546861 | | LRC[106.86529], LTC[.0078272], USD[0.21], USDT[0] | | |
| 02546864 | | BAO[1], CEL[5.02259619], ETH[.02466518], ETHW[.02466518], FTM[5.02019638], KIN[2], USD[1.51] | | |
| 02546870 | | APE[199.962], BTC[.1990042], ETH[3.53423335], ETHW[2.53442335], SOL[19.9962], USD[623.42] | | |
| 02546871 | | BNB[.006008], BTC[.00003412], CRO[7138.572], DFL[39352.116], ENS[72.445508], ENS-PERP[16.28], ETH[24.6862818], ETHW[24.6862818], SOL-PERP[0], USD[-9.84], USDT[3427.20424811] | | |
| 02546872 | | FTT[4.599172], USD[3.85] | | |
| 02546873 | | ATLAS[329.943], POLIS[10.5], USD[0.01], USDT[0] | | |
| 02546876 | | SPELL[19295.80451574], USDT[0] | | |
| 02546880 | | BAO[1], DENT[5], KIN[3], RSR[1], TRX[1], USDT[0.00000653] | | |
| 02546882 | | BTC[0], DOGE[0], ETH[0], FTT[.06312582], NFT (299557948186677028/The Hill by FTX #12411)[1], NFT (413683090498897136/FTX AU - we are here! #56410)[1], NFT (470083579102764301/FTX EU - we are here! #67097)[1], NFT (479860408471977141/FTX EU - we are here! #67409)[1], NFT (526077274724339095/FTX EU - we are here! #67273)[1], USD[0.00], USDT[0.00002900] | | |
| 02546885 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[48.34], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02546886 | | AKRO[2], BAO[1], ETH[.00000295], ETHW[.00000295], FRONT[.00019238], FTM[.11218355], SOL[0], USDT[0.00976745] | Yes | |
| 02546887 | | MATIC[0], USD[0.00] | | |
| 02546888 | | ATLAS-PERP[0], CRO[28.42798998], DOT[.1651345], MTA[5.45022759], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02546895 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-20211231[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2[0.33777289], LUNA2_LOCKED[0.78813676], LUNC[73550.76], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[1.55], XLM-PERP[0], XRP-PERP[0], YFI-20211231[0] | | |
| 02546908 | | ATLAS[5638.9284], TRX[.000001], USD[2.06], USDT[0] | | |
| 02546910 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[0.08000000], FTT[0.05976983], USD[1.99], USDT[0] | | |
| 02546913 | | KIN[1], TRU[16.78426996], USD[0.00] | Yes | |
| 02546914 | | BAO[3], BTC[0], EUR[0.00], SOL[0], TRX[0], UNI[0], USD[20.89], USDT[0] | | |
| 02546915 | | ATOM-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00] | | |
| 02546919 | | ADA-PERP[0], CRO[9.92], DFL[9.65753852], EGLD-PERP[0], ETH[.000995], ETH-PERP[0], ETHW[.000995], SAND[.86914391], SGD[0.01], SOL[.00691057], SOL-PERP[0], USD[6034.79] | | |
| 02546920 | | ATLAS[2969.4985], BOBA[73.46773204], FIL-PERP[0], FTT[1.35105116], RAY[29.6558742], TRX[.900001], USD[45.10], USDT[0.00302490], XRPBULL[13717.6676] | | |
| 02546924 | | GBP[0.00], KIN[2], SHIB[488327.69346901] | Yes | |
| 02546926 | | ATLAS[59.988], FTT[.20745648], USD[9.40] | | |
| 02546928 | | ATLAS[600], BTC[.0244], CHZ[300], ENJ[167], EUR[0.00], LINK[10], MANA[150], SAND[150], SOL[12], USD[4.10] | | |
| 02546930 | | LTC[.00084312], USDT[0] | | |
| 02546932 | | DFL[.00000001], NFT (417595264494148814/FTX EU - we are here! #44618)[1], NFT (461306516180636777/FTX AU - we are here! #36265)[1], NFT (462769639913821618/FTX EU - we are here! #44310)[1], NFT (527071773751071998/FTX EU - we are here! #44520)[1], NFT (575325709558240446/FTX AU - we are here! #36306)[1], TRX[.000777], USD[0.00], USDT[2.39121155], XRP[.114179] | | |
| 02546933 | | AKRO[1], BAO[4], CRO[107.1966718], EUR[0.00], UBXT[1] | Yes | |
| 02546935 | | BRZ[.10091844], BTC[.00495], DOT[.2], ETH[.07078997], ETHW[.07078997], SOL[.02123482], USD[1.08] | | |
| 02546943 | | ETH[4.06522746], USD[4.96] | | |
| 02546944 | | USD[0.00] | | |
| 02546958 | | 0 | | |
| 02546961 | | 1INCH[0], BNB[0], ETH[0.03627992], ETHW[0], FTT[309.13820624], USD[0.00], USDT[0.00000004], XRP[1007.49151721] | | ETH[.03626] |
| 02546969 | Contingent | BAO[1], LUNA2[0.00736326], LUNA2_LOCKED[0.01718094], LUNC[1603.36552762], USD[0.00], USDT[0] | Yes | |
| 02546973 | | FTT[0.35794638], USDT[0.00000046] | | |
| 02546975 | Contingent, Disputed | SOL[0] | | |
| 02546978 | | STG[1], USD[0.54] | | |
| 02547002 | | USDT[0] | | |
| 02547015 | | AKRO[.546], ATLAS[759.848], POLIS[13.89722], USD[0.34] | | |
| 02547016 | | AKRO[1], BTC[.00408626], DENT[1], ETH[.02145011], FTM[42.05637258], FTT[25.00365322], KIN[1], USD[90.41], USDT[0] | Yes | |
| 02547031 | Contingent | AAVE-PERP[0], ALGO[116], AVAX-PERP[0], BNB-PERP[0], BTC[.03097903], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[1.40038485], CRO[550], CRV-PERP[0], DOGE[700], DOT[60.0490652], DOT-PERP[0], DYDX[32.19493422], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[10.00015690], FTT-PERP[0], GMT[139], KAVA-PERP[0], LINK[60.09162666], LINK-PERP[0], LRC-PERP[0], LTC[2.03847848], LUNA2[0.79223119], LUNA2_LOCKED[1.84853944], LUNC[172510.01], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB[3500000], SNX[33.65044239], SOL[20.92190524], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[650.93], USDT[0], VET-PERP[0], XRP[6000.540482], XRP-PERP[0], XTZ-PERP[0], ZRX[221.28323217] | Yes | |
| 02547037 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01715590], LUNA2_LOCKED[0.16743045], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.13], USDT[0.15004644], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02547042 | Contingent | AKRO[2], BF_POINT[200], BTC[.08605124], CRV[2207.90254337], DENT[2], DOT[.03671831], EUR[0.00], HOLY[1.00359538], KIN[2], LUNA2[0.00519037], LUNA2_LOCKED[0.01211088], LUNC[1130.21616721], RSR[1], UBXT[1], USDT[4886.95945555] | Yes | |
| 02547047 | | AURY[.99715], DOT[.06985], USD[4.70] | | |
| 02547048 | | 0 | | |
| 02547055 | | ATLAS[6.462], ETH[.0000176], ETHW[.0006002], USD[3543.52] | | |
| 02547065 | | ATLAS[1119.7872], TRX[.000001], USD[0.28], USDT[0] | | |
| 02547068 | Contingent | BTC[0.03070647], ENJ[33], ETH[0.14223300], ETHW[0.14223300], FTM[799.85256], FTT[25.09525], LTC[.0003521], LUNA2[0.18314810], LUNA2_LOCKED[0.42734558], RAY[.04392674], RNDR[789.9020246], RUNE[.0617131], SAND[.969315], SHIB[3700000], SOL[6.55], USD[3051.78], USDT[0] | | |
| 02547069 | | BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02547070 | | ATLAS[30.20608481], BAO[1] | Yes | |
| 02547071 | Contingent | EUR[0.00], LUNA2[0.00397034], LUNA2_LOCKED[0.00926413], LUNC[864.55089343], SHIB[925639.19885147], USD[0.00], XRP[30.46688658] | Yes | |
| 02547073 | | SOL[0] | | |
| 02547076 | | SOL[2.08065185], SOL-PERP[0], USD[1.56] | | |
| 02547077 | | ATLAS[280], KIN[9998], USD[0.01] | | |
| 02547084 | | CONV[9.524], SOL[0.53292553], TRX[.250001], USD[7.76], USDT[1.21923494] | | |
| 02547086 | | TRX[.000029], USD[0.00], USDT[0] | | |
| 02547088 | | AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[2.78], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[47.65], XMR-PERP[0], XRP-PERP[0] | | |
| 02547089 | Contingent | ETH[0.05945323], ETHBULL[0], ETHW[0.09559981], FTT[0], LUNA2[0.01848441], LUNA2_LOCKED[0.04313029], LUNC[6.75139615], USD[0.00], USDT[0.00000002], XRP[0.02737446] | | ETH[.05940506] |
| 02547093 | | ATLAS[8.8575], BTC[0], USD[0.00], USDT[16.41422916] | | |
| 02547094 | | ATLAS-PERP[0], BTC-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02547099 | | SOL[.00006559], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02547101 | Contingent | AAVE[0.54302337], BTC[0], EUR[0.00], FTT[9.81974039], LUNA2[0.00306027], LUNA2_LOCKED[0.00714064], TRX[.000003], USD[0.00], USDT[0], USTC[.433197] | | AAVE[.537107] |
| 02547102 | | SPELL[10850.52131774] | | |
| 02547103 | | COPE[0], LTC[0], REAL[8.3], USD[1.55] | | |
| 02547104 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0980574], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00094065], BNB[0.00324806], BNB-PERP[0], BNT-PERP[0], BTC[2.02465817], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[.136097], DOT-PERP[0], ENJ-PERP[0], ETH[0.00025643], ETH-PERP[0], ETHW[0.00025643], FLM-PERP[0], FTM-PERP[0], FTT[.08385275], FTT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0.08756468], LINK-PERP[0], LTC[.0054992], LUNC-PERP[0], MATIC[.582416], SOL[.0091605], SOL-PERP[0], SUSHI[.17256966], UNI[0.03365241], USD[3.81], USDT[1.39999201], XMR-PERP[0] | | |
| 02547105 | | AAPL[0], AKRO[4], BAO[32], BF_POINT[200], BTC[0], DENT[5], ETH[0.00000740], ETHW[0.00000740], FTT[0], HOLY[1.04174245], KIN[31.00044493], MANA[0], MATH[1], PYPL[0], RSR[1.01586813], SAND[0.00083359], SHIB[533865511.14287973], SLP[0], SOL[0], TULIP[0], UBXT[3], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 02547106 | | BTC[.0008], EUR[0.64], USDT[0.08213462] | | |
| 02547107 | | ADA-PERP[0], USD[-1.96], USDT[80] | | |
| 02547113 | | DODO-PERP[0], FTT-PERP[0], HBAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[-1.49], USDT[1.5] | | |
| 02547114 | | BAO[1], GBP[0.00] | | |
| 02547115 | | APT[.98], ETH[.00000001], IMX[.05999999], NFT (486374622864756710/Magic Eden Prime)[1], SOL[.008], USD[0.00], USDT[87.17207034] | | |
| 02547116 | | BTC[.0173], BTC-PERP[0], COMP[.1746], EDEN[96.8], ETH[.266], ETHW[.266], MER[350], USD[38.71], XRP[496], XRP-PERP[0], ZRX[67] | | |
| 02547122 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER[.0077846], BADGER-PERP[0], BAND-PERP[0], BTC[.06849272], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], HUM-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[1047.28], VET-PERP[0], XRP-PERP[0] | | |
| 02547126 | | USDT[5.86161244] | | |
| 02547126 | | ETH[0], FTT[.1], USD[0.04], USDT[0.57715948] | | |
| 02547131 | | BNB[.001], ETH[.00000001], MATIC[.00000001], NFT (309402155303145514/FTX EU - we are here! #97141)[1], NFT (317395931742238262/FTX EU - we are here! #97566)[1], NFT (412479909684538128/The Hill by FTX #27493)[1], NFT (439379313800142272/FTX EU - we are here! #96992)[1], SOL[.00401201], USD[0.00], USDT[0.46000173] | | |
| 02547132 | | ASD[0], ATLAS[0.00263500], ATLAS-PERP[0], BAO[0.00262739], BNB[0.00085218], DOGE[.006589], GALA[.0052952], MANA[.000891], POLIS[0.00802475], POLIS-PERP[0], SAND[0.00990382], SHIB[0.02350607], USD[0.23] | | |
| 02547142 | | ATLAS[22366.31], USD[0.05], USDT[0] | | |
| 02547143 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0.00385540], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BTC[0.07882701], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OXY-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.08], VET-PERP[0] | | |
| 02547145 | Contingent | FTT[0], LINK-PERP[0], LUNA2[1.65979047], LUNA2_LOCKED[3.87284443], LUNA2-PERP[0], LUNC[361422.87], USD[-11.77], XRP-PERP[0] | | |
| 02547147 | | USD[25.00] | | |
| 02547157 | | AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000054], WAVES-PERP[0] | | |
| 02547160 | | DOGE[970], USDT[0.03692792] | | |
| 02547161 | | USD[0.00], USDT[0.00001537] | | |
| 02547166 | Contingent | AXS[0], BNB[0], BTC[0], CEL[0], CHZ[0], DOGE[0], DOT[0], ETH[1.37044646], LUNA2[0.00073219], LUNA2_LOCKED[0.00170846], PERP[0], SAND[0], SOL[0], TRX[0], USD[0.00], USTC[0] | | |
| 02547168 | | USD[25.00] | | |
| 02547172 | | CAKE-PERP[0], HT-PERP[0], LDO-PERP[0], TRX[.472655], USD[0.79], USDT[1.17200000] | | |
| 02547173 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02547174 | | ATLAS[0.256], BTC[0.00001451], CRO[9.66], POLIS[.01834], TRX[562.000287], USD[0.00], USDT[1.68609455] | | |
| 02547181 | | ADA-20211231[0], ADA-PERP[0], ETH[.024], ETHW[.024], FTT[185.00015], SNX-PERP[0], SOL[12.83], TRX[.000001], USD[415.82], USDT[.08183735] | | |
| 02547182 | | ATLAS[1299.316], USD[1.78], USDT[0.00000001] | | |
| 02547185 | | BRZ[0], ETH[.00000001], SPELL[0], TRX[0] | | |
| 02547199 | | BTC[.00002986], USD[0.00] | Yes | |
| 02547203 | | ATLAS[7968.7384], TRX[.000001], USD[2.35] | | |
| 02547208 | | BAO[1], CHR[215.40106946], DOGE[0], GBP[0.00], KIN[3], RSR[2], SHIB[0], TRX[1], USD[0.00] | | |
| 02547209 | | ATLAS[1780], TRX[.000001], USD[1.23] | | |
| 02547210 | | ATLAS[449.8689], USD[27.45] | | |
| 02547212 | | AURY[59.997], GENE[10], POLIS[.09906], USD[6.65] | | |
| 02547215 | Contingent | BTC[0.00009014], BTC-PERP[0], ETH[.00061924], ETHW[1.00061924], LUNA2[2.38038814], LUNA2_LOCKED[5.55423899], LUNC[518334.5292174], USD[0.00] | | |
| 02547216 | | BTC-PERP[0], ETH-PERP[0], GBP[0.80], SHIB-PERP[0], USD[6.98], VET-PERP[0], XRP-PERP[0] | | |
| 02547219 | | BAO[3], BTC[.00050658], DENT[1], ETH[.00000272], ETHW[.00000272], KIN[3], USD[246.96] | Yes | |
| 02547222 | | GODS[.09487], USD[0.00], USDT[0] | | |
| 02547224 | | BNB-PERP[0], CAKE-PERP[0], GENE[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02547227 | | BTC[.0009998], ETH[.014997], ETHW[.014997], USD[2.79], XRP[87.16234950] | | |
| 02547235 | | EUR[0.00], UBXT[1], USDT[0.00000001] | | |
| 02547236 | | FTT[.05224], TRX[.000001], USD[0.00], USDT[0] | | |
| 02547240 | Contingent | LUNA2[0.43854324], LUNA2_LOCKED[1.02326756], LUNC[0.00940860], RAY[2.96765953], SOL[.00000001], SRM[10.45311946], SRM_LOCKED[.18178715], USD[0.73351394], USTC[62.07790967] | | |
| 02547246 | | ETH[.00000008], ETHW[1.00000008], FTM[0], USD[0.00] | Yes | |
| 02547254 | | BNB[.000012], LTC[0.00009793] | | |
| 02547257 | | ATLAS[0], BNB[0], BTC[0], CRO[0], MANA[.008849], POLIS[0], SOL[0], TRX[.000001], USD[0.04], USDT[0.00770901] | | |
| 02547259 | | ATLAS[3.47148097], USD[0.00], USDT[0] | | |
| 02547261 | | ATLAS[529.968], ATLAS-PERP[0], BTC[.00029994], POLIS[10.29974], POLIS-PERP[0], SAND[1.9998], USD[7.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02547268 | | USDT[0] | | |
| 02547271 | | ALICE-PERP[0], ATLAS[9.29], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EUR[0.08], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[14], LOOKS-PERP[0], MANA-PERP[0], MCB-PERP[0], MNGO[9.874], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00976], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[.000001], USD[0.87], USDT[0.00000001], ZEC-PERP[0] | | |
| 02547283 | | ATLAS[380], AURY[3], IMX[.09752], MEDIA[2.17], USD[0.02], USDT[0] | | |
| 02547285 | Contingent | ATLAS[9.6618], BOBA[13.12920484], BTC[.01212871], EUR[0.00], FTM[.715], FTT[.0981], GODS[.087194], IMX[144.4382228], LOOKS[117.9791], LUNA2[0.00064001], LUNA2_LOCKED[0.00149336], LUNC[139.36398824], MBS[190.39544453], MOB[.4962], REN[.78663], RUNE[.096846], SNX[.097568], SRM[.98993], TRX[.000011], USD[6443.92], USDT[2150.96817430] | Yes | |
| 02547288 | Contingent | BULL[0.06439121], ETHBULL[.06], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063264], LUNC-PERP[0], USD[0.00], USDT[0.00602526] | | |
| 02547296 | | EUR[0.55] | | |
| 02547300 | | AKRO[1], RSR[1], USD[0.00] | | |
| 02547304 | | BTC[.05628874], USD[530.76] | | |
| 02547305 | | FTT[0.00429187], HMT[2028], MCB[725.89], TRX[.000777], USD[0.02], USDT[0.00000100] | | |
| 02547306 | | SHIB[12597480], USD[1.35] | | |
| 02547309 | | ATLAS[27663.92759215], SHIB[1200776.97333568], USD[0.31], USDT[0] | | |
| 02547320 | | BAND[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[0.00], USDT[-0.00000001] | | |
| 02547322 | | ATLAS[0], RSR[1], SOL[.00000001], USD[0.00] | Yes | |
| 02547326 | | CAKE-PERP[0], CRV[539], KIN[18284621.39834472], POLIS[181.4], SAND[932], USD[0.23] | | |
| 02547328 | | ATLAS[1987.40199326], USD[0.00], USDT[0] | | |
| 02547329 | | ATLAS[0], AURY[0], FTM[.00000001], FTT[0.10627477], USD[1.30], USDT[0] | | |
| 02547331 | | ATLAS[14021.02545268], BAO[2], KIN[1], TRX[1], USD[0.00] | Yes | |
| 02547335 | | BNB[0.00002344], CRO[0], SGD[0.49], USD[0.03], USDT[0.00008430] | | |
| 02547337 | | USD[50.00] | | |
| 02547338 | | SHIB-PERP[0], USD[0.45], USDT[19] | | |
| 02547340 | | ADA-PERP[0], APE-PERP[0], CRO-PERP[0], ENS-PERP[0], ETHW-PERP[0], INDI[.08268], LINA-PERP[0], LUNA2-PERP[0], NFT (374408580895038658/FTX AU - we are here! #55036)[1], NFT (385573699785082168/FTX EU - we are here! #48088)[1], NFT (492477275183379849/FTX EU - we are here! #27803)[1], NFT (503189623817319658/FTX EU - we are here! #27573)[1], OKB-PERP[0], RAY[.688046], SRN-PERP[0], TRX[.700027], USD[0.08], USDT[0.00000001], USTC-PERP[0] | | |
| 02547342 | | BTC[0.00000104], USD[0.00], USDT[0.00519424] | | |
| 02547344 | | BTC[0.00009916], USDT[0.00028450] | | |
| 02547346 | | FTT[0.00000006], USD[0.00], USDT[0] | | |
| 02547348 | | BAO[3], DENT[1], EUR[0.00], KIN[1], MANA[93.18229055], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 02547358 | | ATLAS[2009.598], USD[0.92], USDT[0] | | |
| 02547359 | | TRX[.000001], USD[0.29], USDT[0.00000001], XRP[3641] | | |
| 02547366 | Contingent | FTT[0.00000002], LUNA2[0.54755802], LUNA2_LOCKED[1.27763538], USD[0.00], USDT[73.78820664], USTC[0] | | |
| 02547378 | | USD[25.00] | | |
| 02547380 | | BTC[0], CHZ[0], DENT[0.00475909], FTM[2012.76340875], GBP[0.00], KIN[2], SAND[321.74016518], SLP[0], SOL[.00030428], USD[0.00], USDT[0.00000001] | Yes | |
| 02547383 | | APE-PERP[0], AVAX-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[159.4999887], USD[-5.98] | | |
| 02547389 | | ATLAS[5080], EUR[600.00], HXRO[7022.674], NFT (306398034283574471/Z- Town #16)[1], NFT (347406963560393873/Zombi #41)[1], NFT (359635785786407219/PanPan #15)[1], NFT (403851109400333305/Doctor Panda)[1], NFT (414840986330548555/Early Spring)[1], NFT (431164458082608350/Mushy 01 - season 02)[1], NFT (447751279858847628/CatFamilya #20)[1], NFT (454186639018020537/Pumpkin#4)[1], NFT (473605989016905121/Cryptomames  #8)[1], NFT (478633939496534666/Humble Wabbit 005)[1], NFT (481552145181135517/Meow 1)[1], NFT (489199464633018033/Crypto Max #2)[1], NFT (503011712735992482/Ian anh-Viêt Nam!)[1], NFT (558433733118110925/Sushi #2)[1], NFT (575166622291469570/Mr. elephant)[1], USD[1.66] | | |
| 02547394 | | NFT (345232500349976942/The Hill by FTX #17948)[1] | | |
| 02547403 | | ADA-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], ETH-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[89.54], USDT[0] | | |
| 02547408 | | BNB[0], BTC[0], USD[0.00] | | |
| 02547410 | | BNB[0], USDT[0.00017475] | | |
| 02547413 | Contingent | LUNA2_LOCKED[396.4753093], LUNC[58.57515042], LUNC-PERP[0], USD[0.00] | | |
| 02547415 | | BTC[0], TRX[.000002], USD[2.30] | Yes | |
| 02547419 | | FTT[0], SOL-20211231[0], SOL-PERP[0], USD[0.00] | | |
| 02547421 | | AGLD-PERP[0], ALICE-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], DAWN-PERP[0], DENT-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.00020094], HUM-PERP[0], KIN-PERP[0], KIN-PERP[0], MANA-PERP[0], MATIC[.95954117], MTA-PERP[0], OKB-PERP[0], REN-PERP[0], USD[0.77], USDT[0.00000001] | | USD[0.77] |
| 02547422 | | AXS[.90139454], EUR[0.00], HNT[4.36209767], MATIC[61.87629251], SAND[57.88781018] | Yes | |
| 02547423 | | AKRO[2], BAO[12], DENT[1], FTM[.57210561], GBP[0.73], KIN[13], SPELL[.05834567], UBXT[4], USD[0.00] | Yes | |
| 02547426 | | ADA-PERP[0], AVAX-PERP[0], BNB[0.00007288], BNB-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.014], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-0930[0], OMG-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-0.86], USDT[0.00714204], ZEC-PERP[0] | | |
| 02547430 | | TRX[.000009], USDT[402.71110696] | Yes | |
| 02547435 | | BNB[0] | | |
| 02547438 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[4.45], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-2.93], XRP-PERP[0], YFI-PERP[0] | | |
| 02547441 | | ATLAS[4999.336], FTT[0.01646166], IMX[50.19014], TRX[.000009], USD[0.07] | | |
| 02547445 | | ATLAS[1004.11850649], FTT[0.00051535], SOL[0], USD[0.00] | | |

Amended Schedule F Unpriced Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02547455 | | SPELL-PERP[0], USD[6.31] | | |
| 02547457 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRY[0.01], UNI-PERP[0], USD[0.04], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02547464 | | AKRO[4], BAO[8.14017708], KIN[15.118284], LRC[0.00000678], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 02547465 | | AURY[4], GENE[3], GOG[68], LTC[.002994], USD[0.01] | | |
| 02547466 | | BTC-PERP[0], EUR[0.00], USD[99.35], USDT[0] | | |
| 02547467 | | ATLAS[829.834], USD[1.27], USDT[0] | | |
| 02547472 | | DOGE[.34], SOL[7.359775], TONCOIN[336.8], TRX[.307968], USD[0.15], USDT[1400.29701514] | | |
| 02547479 | | EUR[0.00], USD[0.00], USDT[0.00035561] | | |
| 02547480 | | CHZ[170], FTM[18.99639], SAND[1858.72982], USD[0.02] | | |
| 02547490 | | CRO[209.34007814], USD[0.00], USDT[0] | | |
| 02547494 | | ATLAS[679.864], POLIS[4.99996], USD[0.50] | | |
| 02547501 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.98], FTM-PERP[0], OP-PERP[-694], TRX[.000009], USD[738.41], USDT[772.43621213], ZEC-PERP[0] | | |
| 02547502 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[0.92], USDT[189.63689100], ZIL-PERP[0] | | |
| 02547504 | | AKRO[8], ALPHA[1], APE[.47594498], BAO[27], BAT[1], BIT[.00011131], BNB[.00269061], BTC[.00001746], DENT[9], DOGE[1], ETH[0], FTT[.00000576], HOLY[.00000914], KIN[31], LDO[.00087213], POLIS[.00155806], RSR[4], SLP[.02576544], STARS[.00012053], SXP[1.01649257], TRX[1.000107], UBXT[3], USD[0.00], USDT[104.85270087] | Yes | |
| 02547505 | | USD[10325.93] | Yes | |
| 02547512 | | CRO[1165.50026361], KIN[2], SAND[.00124081], SHIB[43.64023768], USD[0.00] | Yes | |
| 02547521 | | BRZ[15] | | |
| 02547528 | | ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[0.04], USDT[0] | | |
| 02547535 | | AVAX-PERP[0], CRV[.9898], LINA-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[312.60] | | |
| 02547537 | | AXS[0.24865546], KIN[6], MANA[17.82811860], SHIB[2683810.15305745], UBXT[1], USD[0.00000042] | Yes | |
| 02547538 | | USD[25.00] | | |
| 02547543 | Contingent | LRC[0], LUNA2[0.27173396], LUNA2_LOCKED[0.63404592], LUNC[0], NEAR-PERP[0], SGD[0.00], SOL[0], USD[7.28], USDT[0.00000001] | | |
| 02547545 | Contingent | 1INCH[0], 1INCH-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06541350], FTT-PERP[0], GALA[0], HT[0], HT-PERP[0], LINK[0], LUNA2[0], LUNA2_LOCKED[0.11906164], OKB[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[0] | | |
| 02547548 | | FTT[0], LUNC-PERP[0], USD[12.13], USDT[0.00000476] | | |
| 02547549 | | BICO[3], DFL[0.01755112], DFL[29.994762], ETH[.066], ETHW[.066], EUR[791.04], FTT[3.2], GALA[40], LINK[1.7], SOL[.75], SRM[18], USD[35.50] | | |
| 02547550 | Contingent | ATLAS[9.3103], AVAX[0.02328840], BNB[0.0009009], BTC[0.00007333], DOT[.093901], ETH[0.0056100], ETHW[0.00088287], LINK[29.98668964], LTC[3.78182619], LUNA2[0.00459150], LUNA2_LOCKED[0.01071351], LUNC[999.81], MANA-PERP[0], MATIC[9.24], SAND[0.16], USD[4590.51], USDT[9189.64768273], XRP[3.9043] | | |
| 02547553 | Contingent | AUD[0.00], EN[0], ENJ-PERP[0], LUNA2[0.44380485], LUNA2_LOCKED[1.03554466], LUNC[96639.4420012], USD[0.00] | | |
| 02547555 | | ATLAS[2300], USD[1.01], USDT[0.00000001] | | |
| 02547557 | Contingent | AVAX[1.02081242], AXS[0], BTC[0.00103515], CRV[0], FTM[0], FTT[1.26527793], LUNA2[0.34377056], LUNA2_LOCKED[0.80213131], LUNC[1.10741865], NEAR[19.73314571], USD[0.00], USDT[0], YFI[0] | | |
| 02547560 | | BTC[0.00163351], FTT[0.00546488], FTT-PERP[0], TRX[.000038], USD[0.00], USDT[0.00000044] | | |
| 02547562 | | ATLAS[730], BTC[0], ETH[0.00039165], ETHW[0.00039165], LOOKS[0], MTL[0], TRX[.006947], USD[0.00], USDT[0] | | |
| 02547565 | | ATLAS[700], DYDX[5.7], SLP[1700], STEP[109.6], TRX[.000001], USD[0.11], USDT[0.00031000] | | |
| 02547570 | | ATLAS[2485.88545421], AURY[18.32666916], FTT[7.49453622], POLIS[184.306001], SPELL[14566.09073946], USDT[0] | | |
| 02547582 | | APE[11.9], BTC-PERP[0], USD[0.64], USDT[0] | | |
| 02547583 | | BNB[.06134969], INTER[.098537], USD[1.10] | | |
| 02547584 | | SHIB[306796.12031921], USD[0] | | |
| 02547585 | | FTT[25.099753], USD[4.49], USDT[0.00000001] | | |
| 02547586 | | DENT[1], KIN[1], LOOKS[10.45349758], RSR[1], SPELL[5657.691762], USDT[0.00000006] | | |
| 02547595 | | CRO-PERP[0], FTT[25.095], LINK[132], SOL[20], USD[3.10] | | |
| 02547602 | | POLIS[49.89002], USD[0.87], USDT[12] | | |
| 02547608 | | BAO[3], BTC[.00034108], GBP[0.00], KIN[1], RSR[0], UBXT[2], USD[0.00] | | |
| 02547613 | | USD[0.00] | | |
| 02547617 | | BTC[0.00456665], ETH[0.29855117], EUR[0.00], FTT[0], USD[0.00] | | |
| 02547622 | | ETH-PERP[.015], USD[28.62] | | |
| 02547625 | | BAO[1], RSR[1], TULIP[.00004138], USDT[0] | | |
| 02547628 | | USD[2.31] | | |
| 02547637 | | NFT (33194260702544363/0/FTX EU - we are here! #226798)[1], NFT (44901101200264918/0/FTX EU - we are here! #226784)[1], NFT (46048754855295952/3/FTX EU - we are here! #226818)[1] | | |
| 02547642 | | BAT[1.01192757], CRO[1266.3587429], USD[0.00] | Yes | |
| 02547645 | | 1INCH-PERP[0], ADA-PERP[0], AMC-20211231[0], AMD-0624[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20211231[0], BILI[0.00502749], BILI-0325[0], BILI-0624[0], BILI-20211231[0], BTC-PERP[0], BULL-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FB-0325[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GME[0.00000002], GME-0624[0], GME-20211231[0], GMEPRE[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NIO-20211231[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY-0325[0], SQ-0325[0], SRM-PERP[0], SXP-PERP[0], TRX[.000068], TSLA[.00023191], TSLA-0325[0], TSLA-20211231[0], USD[0.16], USD[0.08539870], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02547646 | | AKRO[1], BAO[1], BAT[1.01549106], BTC[.0201645], ETH[.24182059], ETHW[.24162611], KIN[4], REN[546.88492238], STEP[.11447426], TRX[1], USD[0.01] | Yes | |
| 02547653 | Contingent | EUR[41257.71], FTT[160.67986], LUNA2[0.27960638], LUNA2_LOCKED[0.65241490], NVDA[0], USD[30.13], USDT[0] | | |
| 02547657 | | USD[0.00], USDT[0] | | |
| 02547658 | Contingent | 1INCH[0], BAO[2], BNB[0], DOGE[1], ETH[0], LUNA2[1.09614416], LUNA2_LOCKED[2.46702864], RAY[0], RUNE[0], SHIB[0], SOL[0], SRM[0], USD[0.00], USTC[155.20558435], XRP[0] | Yes | |

Unredacted Schedule 1741 - Unpriced Customer Claims Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02547659 | | AVAX-PERP[0], BTC[0], CHF[0.00], FTT[1.37291273], LTC[0], USD[0.00], USDT[0] | | |
| 02547660 | | SOL[0] | | |
| 02547665 | | DOT[0], FTM[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 02547668 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-20211231[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02547677 | | BTC[.00004175], DOGEBULL[81.47066562], USD[1.53], USDT[.005885] | | |
| 02547681 | | BTC[.00000075], CRO[.00207116] | Yes | |
| 02547682 | | AUDIO[0], BAO[1], DOGE[13802.10309838], EUR[0.00], SOL[.00009342], USD[0.51] | Yes | |
| 02547688 | | ATLAS[255.09984734], ATLAS-PERP[0], USD[0.00], USDT[0.00560001] | | |
| 02547689 | | ATLAS[26714.656], TRX[.00017], USD[1.10], USDT[2.86327601] | | |
| 02547695 | | POLIS[1.1], USD[0.60] | | |
| 02547697 | Contingent | ETH[0.01700000], FTT[33.18547698], LUNA2[6.79598978], LUNA2_LOCKED[15.85730949], LUNC[8], NFT (293058467349795179/FTX EU - we are here! #253693)[1], NFT (318251499135940028/FTX EU - we are here! #253722)[1], NFT (408425343375220074/FTX EU - we are here! #253676)[1], SOL[2.39132779], USD[31.86], USDT[31.80610647], USTC[962] | | |
| 02547699 | | AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[10], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[82.69], WAVES-PERP[0] | | |
| 02547702 | | USDT[129.99477201], XRP[748.88125] | | |
| 02547705 | | SHIB[14361038.10657937] | | |
| 02547713 | | ASDBEAR[305699389.3], BEAR[213786], CHR-PERP[0], CRO-PERP[0], MANA-PERP[0], MATICBEAR2021[1800], MNGO-PERP[0], OKBBEAR[11000000], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00030998] | | |
| 02547718 | | BTC[.01436485], CHF[0.00], USD[47.84] | | |
| 02547725 | | BCH[.44070226], BNB[.70060296], BTC[.01980176], BTC-PERP[0], DOT[10.8394], ETH[.13288602], ETHW[.13288602], EUR[5.00], TRX[193.800002], USD[0.50], USDT[100.53852795] | | |
| 02547727 | | BTC[0.00229956], ENJ[11.99772], ETH[.23695497], ETHW[.23695497], LINK[18.196542], LTC[.0085875], SOL[8.8483185], USD[5.72], VET-PERP[1325] | | |
| 02547729 | | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-20211231[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00342360], XRP-20211231[0], XRP-PERP[0] | | |
| 02547732 | | ETH[0], USD[0.00] | | |
| 02547742 | | USD[0.00], USDT[0] | | |
| 02547747 | | ATOM-PERP[0], BTC[.00000875], BTC-PERP[0], USD[0.09] | | |
| 02547751 | | BAND[0], RAY-PERP[0], SRM-PERP[0], USD[2.45], USDT[0.00000002] | | |
| 02547754 | | NFT (340318706393357665/FTX EU - we are here! #227881)[1], NFT (411922717788623708/FTX EU - we are here! #227541)[1], NFT (475970302209897949/FTX EU - we are here! #227456)[1] | | |
| 02547762 | | TRX[.3068], USD[0.07] | | |
| 02547763 | | AKRO[1], EUR[0.00], UBXT[1] | Yes | |
| 02547765 | | ATLAS[99.99], SOL[.00000001], TRX[.002287], USD[0.70], USDT[0] | | |
| 02547766 | | 0 | | |
| 02547773 | | BAO[2], EUR[0.00], KIN[2], POLIS[24.6367236], USDT[0] | Yes | |
| 02547789 | | BRZ[1], USD[0.00] | | |
| 02547791 | | BTC[0.00121107], BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], GRT-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.58], USDT[0.00043323] | | |
| 02547792 | | USDT[0] | | |
| 02547793 | | ADA-PERP[0], AGLD-PERP[0], ASD[.09739], ATLAS[0], AUDIO-PERP[0], AXS-PERP[0], BAO[26000], BAO-PERP[0], BTC[.00024488], BTC-PERP[0], DAWN-PERP[0], DOGE[.99496], DOT-PERP[0], FRONT[0], FRONT-PERP[0], FTM-PERP[0], GARI[.99874], GMT-PERP[0], GRT[.99802], JOE[3.99856], KSOS[99.784], LOOKS-PERP[0], MANA-PERP[0], MBS[0], MTA[.99478], PEOPLE-PERP[0], POLIS[.090388], PRISM[0], RAMP[23.99208], RON-PERP[0], SHIB[400000], SHIB-PERP[0], SNX-PERP[0], SOS[1599550], SPELL[0], STARS[19.9991], TLM[38.99658], UME[9.964], USD[55.11], WAVES-PERP[0], XRP[0.00000081], ZIL-PERP[0] | | |
| 02547807 | | ATLAS[89.9829], CRO[19.9962], FTT[.099981], POLIS[3.199392], USD[0.41] | | |
| 02547808 | | SOL[.57] | | |
| 02547810 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02547812 | | 1INCH[280.69844756], BNT[0.00074796], BTC[.021], FTT[25.33055781], TRX[.00077], USD[0.00], USDT[1.58022196] | | |
| 02547814 | | USD[1.56] | | |
| 02547817 | Contingent | APE-PERP[-50], ATLAS[1.132805], AXS[-1.19815638], BOBA[.073064], CHZ[5.808], DOGE[-1.97273354], DOT[.03], ETH[0.02996716], ETHW[0.02996716], GMT-PERP[-27], LINK[0], LUNA2[0.00080164], LUNA2_LOCKED[0.00187049], LUNC[.0025824], RUNE[0.07917787], TRX[-3102.43820519], USD[288.50], USDT[220.34052699], XRP[7.67974825] | | |
| 02547820 | | DOT[1.78694], USD[0.00], USDT[24.25060317] | | |
| 02547824 | | EUR[0.00], NFT (572672017287864509/The Hill by FTX #40225)[1] | | |
| 02547826 | | 1INCH-PERP[0], APE-PERP[0], BTC[.01], BTC-MOVE-0122[0], BTC-PERP[0], DOT-PERP[0], EUR[0.00], FTT[14.12040013], MANA-PERP[571], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[20], SAND-PERP[0], USD[522.61], USDT[470.00923922] | | |
| 02547827 | | ATLAS[700], TRX[.000001], USD[1.28], USDT[0] | | |
| 02547828 | | GARI[2832.97057085], GBP[0.00], KIN[.00000001], USD[0.00] | Yes | |
| 02547830 | | USD[0.00] | | |
| 02547835 | Contingent | LUNA2[0.10508478], LUNA2_LOCKED[0.24519782], LUNC[22882.432598], USD[3.97] | | |
| 02547836 | | SOL[0] | | |
| 02547838 | | EUR[0.00] | | |
| 02547841 | | ASD[38.93146899], ATLAS[139.79016657], CHZ[43.67028766], COPE[6.65442998], DENT[2494.30985564], DYDX[1.21514017], ENJ[6.8223056], FTT[.33422087], LINA[355.26483839], SAND[3.53695664], TRX[.000001], USD[0.01], USDT[0] | | |
| 02547842 | | ETH[.07685758], ETHW[.07685758] | | |
| 02547845 | | AKRO[1], BAO[4], CRO[1016.68319825], GBP[53.10], KIN[1], RUNE[16.54297047], TRX[2], USD[0.00] | Yes | |
| 02547846 | | ATLAS[2374.37817213], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02547848 | | BTC[.0114146], SOL[8.00355775], TRX[.000001], USDT[122.31078016] | Yes | |
| 02547852 | | BTC[0], BTC-PERP[0], DAI[0.06337598], DOGE[0.07581183], ETH[0], ETHW[0.00073819], FTT[25.22279725], JPY-PERP[0], STETH[0], TRX[.002396], USD[0.00], USDT[0] | | |
| 02547854 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-0325[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02547861 | | AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-0930[0], FTT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PROM-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], USD[3396.77], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02547866 | | USD[0.06] | | |
| 02547873 | | BTC-PERP[0], CHZ-PERP[0], LRC-PERP[0], USD[646.77] | | |
| 02547880 | | BAO[1], LTC[0] | | |
| 02547889 | Contingent | LUNA2[0.07553863], LUNA2_LOCKED[0.17625681], LUNC[16448.69679656], TRX[.000002], USD[0.00], USDT[0.00000303] | | |
| 02547890 | | ATLAS[13707.3951], BTC-PERP[0], DOT-PERP[0], FLOW-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], ORBS-PERP[0], POLIS[257.850999], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.66], WRX[3463.34184], XRP[.252727], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02547891 | Contingent | CAKE-PERP[0], CHZ[279.994], DODO-PERP[0], DOGE[232], DOGE-PERP[0], DYDX[32.4982], DYDX-PERP[0], ENJ[78], ENS[3.54], FIL-PERP[0], FTT[9.5997], FTT-PERP[0], GALA[1180], HT[12.79878], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNA2[0.00005510], LUNA2_LOCKED[0.00012858], LUNC[12], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SNX[7.1], SOL-PERP[0], SXP-PERP[0], TONCOIN[59.99684], TONCOIN-PERP[0], USD[81.51], WAVES-PERP[0], XRP-PERP[0] | | |
| 02547892 | | USD[0.00] | | |
| 02547893 | Contingent, Disputed | TRX[.000001], USDT[0.00000004] | | |
| 02547897 | | BTC[0], LTC[0.24232697], USD[0.00], USDT[0] | | LTC[.011858] |
| 02547904 | | USD[0.01], USDT[0] | | |
| 02547910 | | USD[25.00] | | |
| 02547913 | | BNB[0], USDT[4.00000489] | | |
| 02547916 | | BNB[0], BTC[0.00010496], BTC-PERP[0], TRX[.000012], USD[0.00], USDT[0.00023412] | | |
| 02547928 | | ATLAS[670], POLIS[22.4], TRX[.000001], USD[0.76] | | |
| 02547932 | | AVAX-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], FTT[0], USD[0.12], USDT[0.00000001] | | |
| 02547934 | Contingent, Disputed | GBP[0.00] | | |
| 02547937 | Contingent, Disputed | GBP[0.00] | | |
| 02547944 | | CRO-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[-517.02], USDT[2935.96251432] | | |
| 02547949 | | ATLAS[9.8596], DOGE[ 629], USD[3.34] | | |
| 02547950 | | BTC[.0000013], USD[0.00], USDT[0] | | |
| 02547954 | | USD[34.00] | | |
| 02547961 | | ATLAS[4.574], CRO[9.96], TRX[.000001], USD[0.00], USDT[0] | | |
| 02547962 | Contingent, Disputed | GBP[0.00] | | |
| 02547966 | | NFT (37116865846439802/The Hill by FTX #27742)[1] | | |
| 02547969 | | USDT[0] | | |
| 02547972 | Contingent | BTC-PERP[0.02220000], EUR[0.01], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005134], USD[-322.87], USDT[0.00000001] | | |
| 02547977 | | MATIC-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[2.24], VET-PERP[0] | | |
| 02547978 | | FTT[0.04111015], USD[0.00], USDT[0] | | |
| 02547982 | Contingent | BTC[.08], CHZ[1449.7245], LOOKS[37], LUNA2[2.57963269], LUNA2_LOCKED[6.01914295], LUNC[8.31], MATIC[20.081], STG[1621.69714], USD[42.85], USDT[0.00738944] | | |
| 02547983 | | ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], FTM-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[4.06], USDT[7.7503336], XRP-PERP[0], YFI[.00079187], YFI-PERP[0], ZEC-PERP[0] | | |
| 02547998 | | SOL[.51], USD[30.30] | | |
| 02548003 | | USDT[0.46261964] | | |
| 02548013 | | BNB[0], ETH[0], HT[0], MATIC[0], NFT (316830844695775116/FTX EU - we are here! #208270)[1], NFT (438215398513316553/FTX EU - we are here! #208310)[1], NFT (542398617125125566/FTX EU - we are here! #208289)[1], SOL[0], TRX[0.00014000], USDT[0.00000225] | | |
| 02548016 | Contingent | AKRO[7], APE[5.51963646], ATLAS[21795.30641181], AVAX[.00010098], BAO[39], BTC[.00000014], CRO[818.27541468], DENT[6], FTM[.00407406], FTT[22.22789113], GALA[722.94128472], KIN[32], LINK[24.11327051], LUNA2[1.56306951], LUNA2_LOCKED[3.51791126], LUNC[4.86173724], MANA[270.50702011], MNGO[.00307746], RSR[5], SAND[42.35832151], TRX[1356.60925489], UBXT[9], USD[0.00], USDT[155.19847646] | Yes | |
| 02548021 | | GENE[.09292], MNGO[3.15006932], USD[0.00] | | |
| 02548023 | | ATLAS[809.838], USD[0.00] | | |
| 02548031 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 02548032 | | TRX[.000001] | | |
| 02548041 | | ATOM[0], BTC[0], ETH[0], EUR[0.00], SOL[1.82123091], USD[0.00], USDT[0.00000204] | | |
| 02548045 | | ACB[0], BAT[0], CHZ[0], CONV[0], DOGE[0], ETH[0], FTM[0], LINK[0], LRC[0], LTC[0], MANA[0], MRNA[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0], VETBULL[0], XRP[0] | | |
| 02548046 | | ATLAS[2118.858], POLIS[152.58214], USD[0.06], USDT[.003] | | |
| 02548047 | | BTC[0], DAI[.00000001] | | |
| 02548051 | | BNB[.24], BTC[.0024], ETH[.032], ETHW[.032], LINK[4.6], USD[0.00] | | |
| 02548052 | | USD[0.41] | | |
| 02548054 | | ATLAS[330], AURY[2], USD[0.89], USDT[0] | | |
| 02548056 | | EUR[100.00] | | |
| 02548058 | | AVAX[4.50856552], BNB[0], DOT[16.83030988], EUR[0.00], FTM[17.63235719], HNT[.51635703], USD[17.90] | | |
| 02548063 | | USDT[0.00022255] | | |
| 02548065 | | USD[0.00] | | |
| 02548067 | | GBP[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02548068 | | BTC[0.00000351], CEL[99.5], FTM[1195.7491], SOL[50.36102469], USD[0.86] | | |
| 02548070 | | GBP[0.00] | | |
| 02548077 | | ATLAS[209.7986], DAI[0], FTT[.00000557], MANA[79.98765], POLIS[17.2517105], SAND[27.99639000], USD[0.94] | | |
| 02548078 | | POLIS[11.871027] | | |
| 02548089 | | ATLAS[.00039802], BNB[0], CRO[.00911358], USD[0.00] | | |
| 02548091 | | BLT[136.42383479], FTT[.0002893], TRX[24.19164036], USD[0.05], USDT[.29421545] | Yes | |
| 02548092 | | AKRO[1], EUR[0.00], FRONT[1.00318304], KIN[2], RSR[1], TRX[1], USD[0.00], USDT[0], XRP[.00085876] | Yes | |
| 02548096 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], GRT-PERP[0], NEO-PERP[0], SRM-PERP[0], USD[-0.47], USDT[4.30800636], XRP-PERP[0] | | |
| 02548097 | | DODO[.073593], HNT[2.1], RUNE[.062], USD[6586.27], USDT[2504.38265017], XRP[.60898] | | |
| 02548099 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00003204], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (327050004443862425/Road to Abu Dhabi #74)[1], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[22.57], USDT[0.18], UNI-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 02548105 | | ATLAS[74.57616793], BRZ[0] | Yes | |
| 02548106 | | BNB[.00000005], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLM-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00001065], XMR-PERP[0] | Yes | |
| 02548110 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL[.153595], SOL-PERP[0], USD[1.08] | | |
| 02548116 | | FTM[.00000001], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02548129 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB[0], BTC[0.01179783], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.44620771], ETH-PERP[-0.91299999], FLM-PERP[0], FLUX-PERP[0], FTT[52.68705352], KNC[0.41081080], LINK-PERP[0], MATIC-PERP[0], MSOL[0], NEAR-PERP[0], OP-PERP[0], RAY[55.80979543], SNX-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1718.80], USDT[0], USDT-PERP[0], XAUT-PERP[0] | | |
| 02548131 | | ETH[.0000414], ETH-PERP[0], ETHW[.0000414], USD[2.98] | | |
| 02548137 | | NFT (368431745647627385/FTX AU - we are here! #5137)[1], NFT (384039354775895969/FTX EU - we are here! #135620)[1], NFT (488291536808575937/FTX EU - we are here! #50917)[1], NFT (523797373435810592/FTX EU - we are here! #135836)[1], NFT (535803729707340830/FTX EU - we are here! #135752)[1], TRX[.000001], USD[1.44], USDT[.009804] | | |
| 02548140 | | CEL-PERP[0], SPELL[78.701], USD[1.82], USDT[.00661] | | |
| 02548141 | | RUNE[65.7], USDT[1.16109315] | | |
| 02548146 | | FTT[0.01034041], MANA[6], POLIS[.29999964], USD[0.41], USDT[0] | | |
| 02548147 | Contingent, Disputed | CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 02548148 | | POLIS[4.1] | | |
| 02548152 | | USD[10.00] | | |
| 02548153 | | BAO[1], DENT[1], LTC[0], SGD[0.34], TRX[1], XRP[0] | | |
| 02548155 | | SOL[.86], SPELL[76.15889568], USD[0.07] | | |
| 02548159 | | BAO[2], DENT[1], ETH[0], KIN[2], UBXT[2], USD[0.00] | | |
| 02548162 | | BTC[0.00008173], BTC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], USD[-0.72] | | |
| 02548163 | | ATLAS[52.40444704], USDT[0] | | |
| 02548165 | | TRX[.000001], USD[403.32], USDT[0] | | |
| 02548166 | | LTC[.00113], SHIB[0], SOL[0], USDT[0] | | |
| 02548173 | | SOL[0] | | |
| 02548183 | Contingent, Disputed | AURY[3.63604044], BAO[3], EUR[0.02], FTT[1.08373083], KIN[5], MANA[26.93522112], REEF[2247.0520473], RSR[1], SAND[22.78673305], SRM[14.3047011] | Yes | |
| 02548184 | | BAO[42.56823438], BTC[0], CRO[0], DENT[1], ETH[0], EUR[0.00], FTM[.00015252], KIN[10], MANA[34.34956962], SAND[22.76427328], SOL[0.05678056], TRX[2], USD[0.00], USDT[0.00001023] | Yes | |
| 02548185 | | SOL[.09993938] | | |
| 02548186 | | DOGE[4056.1886], FTT[25.0958848], SOL[9.14783927], USD[0.00], USDT[0] | | |
| 02548192 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHF[1047.48], CHR-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STG-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USDT[0.72000000], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02548193 | Contingent | LUNA2[29.34552542], LUNA2_LOCKED[68.47289265], SOL[4.99905], TRX[.625], USD[5090.71], USDT[1.535214], USTC[4154.000959] | | |
| 02548197 | | CRO[1.7903177], TRX[.319191], USD[0.31], USDT[3.46031390] | | |
| 02548214 | | POLIS[187.33870906], USD[0.16] | | |
| 02548220 | | FTT[0], USD[0], USDT[0] | | |
| 02548222 | | USD[1.43] | | |
| 02548225 | | BRZ[500], GENE[2.8100809], USD[0.00] | | |
| 02548227 | | ATLAS[639.872], USD[1.07], USDT[.009972] | | |
| 02548228 | | FTM[120.9758], USD[0.97] | | |
| 02548229 | | ATLAS[89.968], AURY[2], POLIS-PERP[0], USD[0.69], USDT[0] | | |
| 02548232 | | USDT[50.00000043] | | |
| 02548235 | | ATOM-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 02548236 | | SOL[.43339376], USD[1.95] | | |
| 02548237 | | USD[26.46] | Yes | |
| 02548240 | | AVAX[8.4], BTC[0.01519711], ETH[.23796637], ETHW[.23796637], LTC[.00497147], MANA[35.99316], SAND[50.99031], SGD[1.34], SOL[2.9694357], USD[1.33] | | |
| 02548241 | | SPELL[3233.57946301], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02548244 | | 1INCH[1.0310691], AKRO[4], ATLAS[15.67940087], AVAX[1.05605691], BAO[8], BOBA[.72253798], BTC[0.95879851], CHZ[12.06671176], CRO[18.56539116], DENT[3], DOGE[3788.12738494], ETH[1.04912131], ETHW[1.04875434], EUR[0.29], FIDA[1], HOLY[1.00140762], HXRO[1], KIN[11], LINK[19.71428768], LTC[.77692712], MANA[35.57668751], MATIC[3.28285086], OMG[.75475718], RAY[.9673851], SECO[1.06013658], SHIB[3205718.87092373], TRU[1], TRX[30.65868861], UBXT[5], USD[0.03], USDT[0.00017091], XRP[2792.95753751] | Yes | |
| 02548253 | | ATLAS[1047.8593476], CRO[303.36055763], POLIS[32.43215819], USD[1.13] | | |
| 02548260 | | BTC[0.00195140], ETH[0.02290991], ETHW[0.02290991], SHIB[1000000], STEP[17.4], UNI[6], USD[0.09] | | |
| 02548261 | | USD[25.00] | | |
| 02548267 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.11472938], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], GALA-PERP[0], KSOS-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], OKB-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.78], VET-PERP[0], XEM-PERP[0], ZRX-PERP[0] | | |
| 02548268 | | BTC[0], BTC-PERP[0], ETC-PERP[0], FTM-PERP[0], TRX[-0.00000013], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 02548272 | | USD[2.76], USDT[0] | | |
| 02548275 | | GODS[.0072], USD[0.00], USDT[2111.25] | | |
| 02548281 | | BTC-PERP[0], LTC[0], USD[0.48], USDT[0.00000001] | | |
| 02548283 | Contingent | ETH[.00074136], ETHW[.00073631], FTT[0.06177011], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00358747], SOL[184.45339606], USD[3.57], USDT[0] | Yes | |
| 02548285 | | ATLAS[.06840126], BAO[2], BNB[.00000064], USD[0] | Yes | |
| 02548286 | | ADABULL[0.00964000], ADA-PERP[0], ALGOBULL[796634], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[13.0061318], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[664.48], BNB[.0099298], BTC[0.11618571], BTC-PERP[0], BULL[0.00007275], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[1.73310037], ETHBULL[0.00000002], ETH-PERP[0], ETHW[2.99946], FTM-PERP[0], FTT[0.09117103], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0.00361601], SOX-PERP[0], SUSHIBULL[7586635.8], SUSHI-PERP[0], TRX[.002363], TRX-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0.00834630], VETBULL[516.700823], VET-PERP[0], WAVES-PERP[0], XRP[0.61750000], XRPBULL[510678.87388], XRP-PERP[0], XTZ-PERP[0] | | |
| 02548287 | | LTC[0], TRX[0], USD[0.00], USDT[0.00000105] | | |
| 02548290 | Contingent | 1INCH-202112310[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-202112310[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.53322781], LUNA2_LOCKED[1.24419824], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-202112310[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 02548295 | | ATLAS-PERP[0], CAKE-PERP[0], USD[0.01], USDT[146.14709726] | | |
| 02548296 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000273], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[3.30648308], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00178687], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.60], USDT[0.00060542], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02548297 | | TRX[.000001] | | |
| 02548301 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], ETHW[.00096576], EUR[0.90], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[563.19], USDT[0.00522119] | | |
| 02548302 | | AKRO[2], BAO[1], DOGE[1], FTT[6.56819279], GBP[22.38], GBTC[84.94052557], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02548307 | | ATLAS[0], TRX[.470606], USDT[0.00000186] | | |
| 02548308 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.39632531], LUNA2_LOCKED[0.92473905], LUNC[84850.0650881], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-22.58], USDT[45.88872132], USTC[.943], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02548311 | | FTT[0.07938130], MATIC[0], USD[0.60] | | |
| 02548312 | | BAO[1], DENT[1], KIN[1], SOL[0], USDT[3.79400186] | | |
| 02548313 | | USD[1.72], USDT[0] | | |
| 02548314 | | SOL[13.78911853], SPELL[23600], USD[0.04] | | |
| 02548325 | Contingent | ETHW[.00009647], LUNA2[0.91858667], LUNA2_LOCKED[2.14336891], LUNC[60215.57], SOL[0], TRX[.010101], USD[0.00], USDT[0.00000001] | | |
| 02548327 | | MTA[.17588072], MTA-PERP[0], USD[0.29] | | |
| 02548328 | | USDT[0] | | |
| 02548329 | Contingent, Disputed | ALGO[0], USD[0.00], USDT[0], XRP[.00000001] | | |
| 02548334 | | BTC[.00011195] | | |
| 02548336 | | DOGE[251], SHIB[300000], USD[0.12] | | |
| 02548338 | | KIN[147804.48609105], SHIB[317978.43033616], TRX[99.20194307], USD[5.42] | Yes | |
| 02548340 | | BAO[5], KIN[4], TRX[0.17076228], USD[0.00], XRP[.00046594] | Yes | |
| 02548343 | | ATLAS[1409.7321], TRX[.000066], USD[0.28] | | |
| 02548344 | | BNB[0], USDT[0] | | |
| 02548345 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.2509704], ETH-PERP[0.05199999], ETHW[.2509704], EUR[998.79], FTT-PERP[0], KLUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[15.39695572], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-156.79], XRP-PERP[0] | | |
| 02548349 | | ADA-PERP[2], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[100.80], YFI-PERP[0] | | |
| 02548351 | | NFT [305428926291983805/FTX EU - we are here! #155743][1], NFT [456868444194810500/FTX EU - we are here! #155583][1], USDT[0] | | |
| 02548354 | | SPELL[1939.23472626], USD[0.01] | | |
| 02548358 | | NFT [346964185336065101/The Hill by FTX #19021][1], NFT [488490618163854482/Austria Ticket Stub #1032][1], PEOPLE-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02548359 | | FTT[3.00656836] | | |
| 02548360 | | BTC-PERP[0], ETH-PERP[0], FTT[25.09523195], USD[12.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02548362 | | EUR[0.00], USD[0.25] | | |
| 02548363 | | SHIB[1140885.25132703], USD[0.00] | | |
| 02548365 | | FTT[1], MANA[12], USD[1.56], USDT[0] | | |
| 02548369 | | TULIP[17.595], USD[1.90] | | |
| 02548370 | | GBP[20.00] | | |
| 02548383 | | ATLAS[329.68233067], EUR[0.00], FTT[1.61793174], POLIS[7.87215503], USDT[0.00000054] | | |
| 02548386 | | ATLAS[10], BADGER[.08], DOGE[7], ETH[.02422805], ETHW[.02422805], SOL[.09], SUN[2.109], USD[0.000] | | |
| 02548387 | | APE-PERP[0], BTC[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.08198442], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC[.0008645], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (290615926008268827/FTX AU - we are here! #3378)[1], NFT (310687740447447143/The Hill by FTX #5698)[1], NFT (324238086495328445/FTX AU - we are here! #31992)[1], NFT (378332882372091300/FTX AU - we are here! #3388)[1], NFT (398575202100716576/FTX EU - we are here! #241209)[1], NFT (412799787394261308/FTX EU - we are here! #241224)[1], NFT (522455940309785826/FTX EU - we are here! #241218)[1], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.000012], USD[0.86], USDT[0.80170000], XRP-PERP[0], ZIL-PERP[0] | | |
| 02548388 | | ALCX-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO[8.63219669], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENS-PERP[0], FIDA-PERP[0], HUM-PERP[0], KIN-PERP[0], KSM-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-5.36], USDT[8.48833845] | | |
| 02548394 | | BTC[0], ETHW[.00038914], NFT (345629219316108081/FTX Crypto Cup 2022 Key #19256)[1], NFT (393596513914502268/FTX EU - we are here! #272787)[1], NFT (395305483733931126/FTX EU - we are here! #272752)[1], NFT (411564670966935570/FTX EU - we are here! #272774)[1], NFT (539253730377619461/The Hill by FTX #10004)[1], TRX-PERP[0], USD[0.00], USDT[0.00232674] | | |
| 02548395 | | USD[0.00], USDT[0] | | |
| 02548404 | | GBP[0.00] | | |
| 02548406 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], USD[0.55], USDT[.002519] | | |
| 02548413 | | BTC-PERP[0], ETH[0], SOL[0], USD[0.00] | | |
| 02548416 | | AKRO[1], BAO[1], ETH[.00001609], ETHW[1.78349709], KIN[1], MSOL[1.5175394], SECO[16.06762076], USD[2084.72], USDT[0.00000043] | Yes | |
| 02548417 | | BNB[0], USDT[514.05466367] | | |
| 02548418 | | NFT (300261827075565930/FTX EU - we are here! #59576)[1], NFT (335019205653039685/FTX EU - we are here! #59686)[1], NFT (467996329241148825/FTX Crypto Cup 2022 Key #11800)[1], NFT (548192673206593724/FTX EU - we are here! #59825)[1], SOL[.00374182], USD[0.00], USDT[0] | | |
| 02548421 | | BTC[0], LTC[0.00709860], SOL[0], USD[0.00], USDT[0.74599698] | | |
| 02548422 | | 0 | | |
| 02548434 | | DOGE[950], ETH[.0897], ETHW[.0897], SHIB[1524390.24390243], SLP[566.4262829] | | |
| 02548437 | | CRO-PERP[80], SOL[.00123664], USD[9.23] | | |
| 02548440 | | GBP[0.00], GODS[.0165], IMX[.0159], USD[0.00] | | |
| 02548443 | | AAVE[.009922], BTC[.00009966], ENJ[.9982], GALA[9.752], MANA[.9958], SOL[.0099], TLM[.2624], TRX[.000043], USD[0.00], USDT[0.03213960] | | |
| 02548449 | Contingent | LUNA2[0.14606299], LUNA2_LOCKED[0.34081366], LUNC[31805.525532], TRX[.000843], USDT[11.61431508] | | |
| 02548450 | | SHIB[69647918.2514732], SHIB-PERP[0], USD[0.09] | | |
| 02548453 | | ENJ[0], FTM[0], FTT[0], USD[0.00], USDT[0] | | |
| 02548455 | | BAO[2], CHZ[0], DENT[3], ETH[.0000054], ETHW[.0000054], GBP[0.00], TRX[1] | Yes | |
| 02548457 | | EUR[0.00] | | |
| 02548463 | | BTC[0], EUR[0.00], FTT[2.02756659], USD[3.21] | | |
| 02548467 | | ATLAS[20], TRX[.000001], USD[-3.45], USDT[5.25805106] | | |
| 02548478 | | MNGO[2109.69], SRM[69.9998], USD[1.02], XRP[.74] | | |
| 02548482 | | BTC-PERP[0], ETH-PERP[0], USD[4.34], USDT[0.00000001] | | |
| 02548483 | | AKRO[2], ATLAS[483.09210578], KIN[1], SLND[65.18102662], SOL[1.50414919], TRX[422.25115133], UBXT[1], USD[0.01], USDT[0], WRX[.00171407] | Yes | |
| 02548493 | | USD[0.00] | | |
| 02548513 | | ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00011669], ETHW[.00034112], GMT-PERP[0], MATIC[.99200427], NFT (315243783007909667/Japan Ticket Stub #1343)[1], NFT (427577907070843083/FTX AU - we are here! #4161)[1], NFT (464328866770274149/France Ticket Stub #392)[1], NFT (489143414831735051/Baku Ticket Stub #1583)[1], NFT (495275690604774051/Montreal Ticket Stub #786)[1], NFT (497450287932290977/FTX EU - we are here! #135829)[1], NFT (543353512870616705/FTX EU - we are here! #135676)[1], NFT (544805902306066755/FTX AU - we are here! #4155)[1], NFT (555588032228733806/Monza Ticket Stub #1686)[1], TRX[.000777], USD[0.02], USDT[0.00027713] | Yes | |
| 02548516 | | ATLAS[4500], ETHW[.00008], GST-PERP[0], LRC-PERP[0], PERP-PERP[0], PROM-PERP[0], TRX[.000018], USD[0.65], USDT[0.00810000] | | |
| 02548519 | | TRX[.000001], USDT[9] | | |
| 02548526 | | BTC[.00059988], USD[3.63] | | |
| 02548528 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.07], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02548530 | | SOL[.00981], USD[2.41], USDT[0] | | |
| 02548531 | | TRX[.000001], TULIP[9.8], USD[2.41], USDT[0] | | |
| 02548536 | Contingent | ATLAS[139741.81323568], AVAX[84.60587], DOT-20211231[0], FTM[4110.00000388], LUNA2[.00990693], LUNA2_LOCKED[45.54108283], LUNC[100000], POLIS[1053], SOL[127.6962885], TRX[.00048], USD[0.42], USDT[0.25704984] | | |
| 02548538 | | ATLAS[40248.01983373], EUR[0.00], USD[0.01] | | |
| 02548546 | | FTT[2.68769915], ROOK[2.2], USDT[0] | | |
| 02548547 | | BNB[0], SOL[0] | | |
| 02548548 | | MBS[190], SPELL[23300], SPELL-PERP[0], USD[2.44], USDT[0.00000001] | | |
| 02548549 | | BAO[1], BTC[.01241749], USD[0.00] | Yes | |
| 02548551 | | DENT[1], SLRS[.67353288], USD[0.00] | Yes | |
| 02548553 | | ATLAS[1349.8708], POLIS[24.8], TRX[.000003], USD[0.19] | | |
| 02548554 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.04153254], LUNA2_LOCKED[0.09690928], LUNC[9043.8], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[26.30], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02548556 | Contingent | AUDIO-PERP[5], BTC-PERP[.0001], DOT-PERP[1], FTM-PERP[5], GMT-PERP[1], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.99981], LUNC-PERP[0], OMG-PERP[1], SHIB-PERP[100000], SOL-PERP[1.1], USD[-11.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02548558 | Contingent, Disputed | SOL[.00663104], USD[0.00], USDT[385.47] | | |
| 02548560 | | ATLAS[70], USD[0.72] | | |
| 02548563 | | BICO[.9956414], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.11386501], ETHW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00440645], XRP-PERP[0] | | |
| 02548564 | Contingent | BTC[0.79636747], ETH[.00007383], ETH-PERP[0], ETHW[0.00007382], FTT[1924.15235734], LUNA2[119.3873723], LUNA2_LOCKED[278.5705353], LUNC[4996347.62], SOL[371.84190838], SRM[41.39770029], SRM_LOCKED[395.50238917], TRX[.000001], USD[507.85], USDT[225.09783077], USTC[10395] | | |
| 02548567 | Contingent | ALT-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00069217], EXCH-PERP[0], FTT[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[11.59647635], LUNA2_LOCKED[27.05844481], LUNA2-PERP[0], LUNC-PERP[0], MID-0930[0], MID-PERP[0], PROM-PERP[0], SHIT-0930[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 02548570 | | ATLAS[109.9791], POLIS[1.899639], USD[0.14], USDT[0] | | |
| 02548572 | | AKRO[1] | | |
| 02548575 | | BTC[0], EUR[0.00], FTT[5.11032522] | | |
| 02548576 | | USDT[0.00000003] | | |
| 02548583 | | APE[20], AVAX-PERP[1], BTC[0.01943038], CRO[249.9525], DOGEBULL[42.36], DOGE-PERP[0], ENJ[49.9905], ETH[0], ETHBULL[0.39136748], FTM[101.09093600], FTT[9.898119], MANA[99.98157], MATIC[0], MATICBULL[2120], SAND[29.9943], SHIB[2699502.39], SOL[3.17476458], USD[-55.73] | FTM[100.987177] | |
| 02548585 | | CAKE-PERP[0], EUR[0.00], USD[9.95] | | |
| 02548586 | | AKRO[3], BAO[10], BTC[.00457887], CHZ[916.72464604], ETH[.0225863], ETHW[.0223059], GBP[0.73], KIN[10], MANA[7.15557595], RSR[1], SHIB[1337186.04362417], SOL[.76409325], TRX[2], UBXT[2], USD[0.01], XRP[44.55897911] | Yes | |
| 02548590 | | FTT[1.74783655], USD[0.00], USDT[0] | | |
| 02548591 | | MANA[0.08399719], SAND[1.11386558], TLM[0], USD[1.18] | | |
| 02548595 | | BTC[.00015375], SOL[0.07761473], TRYB[0], USD[0.02], USDT[0.00007452] | | |
| 02548598 | | AUD[0.00], ETH-PERP[0], SOL[.18110479], TRX-PERP[0], USD[0.28], USDT[0] | | |
| 02548605 | Contingent, Disputed | GBP[0.00] | | |
| 02548606 | | USD[29187.14] | | USD[28940.80] |
| 02548608 | | AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 02548610 | | EUR[0.00] | | |
| 02548615 | | BTC[0.03126879], ETH[1.3177186], ETHW[1.31771859], FTT[156], NFT (311446258924959959/FTX EU - we are here! #66167)[1], NFT (451886928989810968/FTX EU - we are here! #65894)[1], NFT (569236506687480133/FTX EU - we are here! #66094)[1], USD[0.01], USDT[300.26378370] | Yes | |
| 02548620 | | USD[0.73], USDT[0] | | |
| 02548622 | | BNB[0], SOL[0] | | |
| 02548624 | | ATLAS[76.04096083], BAO[1], EUR[0.00], KIN[2], POLIS[5.54221825] | | |
| 02548631 | | KIN[1], SOL[.00525498], TRX[1], USD[0.00], USDT[0.00457347] | Yes | |
| 02548632 | Contingent, Disputed | GBP[0.00] | | |
| 02548635 | | 1INCH[86.9839659], BTC[.00002467], FTT[6], POLIS[21.7], SPELL[6900], TULIP[9], USD[1.47], USDT[.001898] | | |
| 02548636 | | AKRO[1], ATLAS[27101.6137262], BAO[1], ETH[0], FIDA[1.04126961], MATIC[2.16372167], SECO[1.08494301], USD[0.00] | Yes | |
| 02548644 | Contingent | BAND-PERP[173.8], BTC[0], CEL-PERP[0], CHZ-PERP[970], DODO[5721.14621095], FLM-PERP[0], FTT[23.493483], HNT[71.9867304], LUNA2[8.67373212], LUNA2_LOCKED[20.23870828], LUNC[350435.40285], MANA[383.9531878], SHIB[36196732.95], SNX[237.6], SNX-PERP[150], SOL-PERP[11.41], TRX[.000076], USD[-675.81], USDT[490.09686390], USTC[1000], USTC-PERP[3220] | | |
| 02548646 | Contingent, Disputed | GBP[0.00] | | |
| 02548648 | | AAPL-1230[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00006595], BTC-PERP[0], BTT[121115], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00027217], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.02072890], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[0.00], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OHT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0408], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.000243], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.90498917], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[64.08], USDT[22611.68436698], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02548650 | | USD[14.87] | | |
| 02548655 | | USD[25.00] | | |
| 02548656 | | BTC[.00651], ETH[.321779], ETHW[.321779], FTT[10.2994471], USD[4.35] | | |
| 02548659 | Contingent | CRO[1978.70896237], DOT-PERP[0], FTT[5], SOL[3.95951544], SRM[64.65353282], SRM_LOCKED[1.01090068], USD[1.15], XRP-PERP[0] | | |
| 02548662 | | ALGO-PERP[0], ATOM-PERP[0], BNB[0], BTC[.0004], BTC-PERP[0], FTT[0.00219745], GMT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[.01344615], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-4.71], USDT[0] | | |
| 02548668 | | SPELL[.0000018], TRX[.000001], USDT[0.00015328] | | |
| 02548670 | | USD[0.00] | | |
| 02548672 | | EUR[0.39], USD[0.00], USDT[0.00000001] | | |
| 02548673 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO[60], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[239], DOGE-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[.07517538], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX[7], IOTA-PERP[0], KIN-PERP[0], LINK[2.5], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[10], MANA-PERP[0], MATIC[20], SAND[33.98632], SAND-PERP[0], SHIB[900000], SLP-PERP[0], SOL[26.95867379], SOL-PERP[0], SOS[3400000], SPELL-PERP[0], SRM[83], TRX[459.254214], UNI-PERP[0], USD[0.25], XRP-PERP[0], ZEC-PERP[0] | | |
| 02548678 | | ATLAS[794.05755242], BNB[.00045512], USD[0.00], USDT[0] | | |
| 02548679 | | DOGE-PERP[1], USD[1.37] | | |
| 02548681 | | ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02548683 | | BTC[.00001392], TRX[.000001], USD[0.09], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02548690 | | CEL[52.6682] | | |
| 02548691 | | MER[255], SNY[34], USD[0.06], USDT[.001155] | | |
| 02548700 | | AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], EGLD-PERP[0], FTT-PERP[0], RSR-PERP[-3220], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[282.77], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02548701 | | ATLAS[0], LTC[0], POLIS[0], USD[0.77], USDT[.0078601] | | |
| 02548702 | | CEL[5634.83767285], EUR[-0.36], USD[0.00] | | |
| 02548710 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.845], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR[.9], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[99880], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[11.04004724], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02548711 | | AKRO[1], BAO[11], DENT[4], ETH[.00000068], ETHW[.00000068], FTT[0.00005056], GODS[.00002113], KIN[9], LINK[.0005971], MANA[0.00008198], MATIC[.06172291], RSR[1], SAND[0.00016395], SHIB[1.29112273], SOL[.00002038], TRX[3.000063], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 02548723 | | FTT[8.0977998], USDT[57.72381528] | | |
| 02548724 | | ATLAS[1750], BNB[.00009285], MATIC[0], POLIS[19], TRX[3.000016], USD[0.00], USDT[.008038] | | |
| 02548725 | | ATLAS[1309.946], SHIB[300000], SLP[40], USD[0.08], USDT[0] | | |
| 02548729 | | ADA-PERP[0], BNB[.00000001], ENJ[3.99924], ETH[0.00000036], ETHW[0.00000036], KIN[119977.2], ORBS[299.943], STMX[49.9905], USD[0.01], XRP[22.96131046] | | XRP[21.99582] |
| 02548731 | | BNB[0], BTC[0], ETH[0], SOL[9.36513128], SRM[97.52] | | |
| 02548740 | | ATLAS[9.6504], MATIC[.0981], TRX[.000001], USD[0.01] | | |
| 02548743 | Contingent | BNB[4.76427807], LUNA2[3.52556010], LUNA2_LOCKED[8.22630690], LUNC[11.3572], TRX[.000146], USDT[0.00000339] | | |
| 02548744 | | SPELL[30.13725898], USD[0.01], USDT[0] | | |
| 02548745 | | ATLAS[.1121427], BAO[3], BNB[.14291658], DENT[6393.58470151], KIN[2.03049088], MANA[.02549517], POLIS[6.35828785], SUSHI[2.73641113], TRX[.67604135], TRY[0.00], USDT[0.27971049] | Yes | |
| 02548752 | | AAVE[.71997], BTC[.0123], EOSBULL[40000], FTT[0.00186345], USD[0.00], USDT[1.27992961] | | |
| 02548753 | | BNB[0.18534233], BTC[0.00072789], TRX[38.853], USD[0.00], USDT[40.04540309] | | |
| 02548768 | | BRZ[.02867069], FTT[0.02161945], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 02548770 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CHZ-PERP[0], ETH[.00000001], GALA-PERP[0], HUM-PERP[0], KSOS-PERP[0], MANA-PERP[0], NEO-PERP[0], RSR-PERP[0], SLP-PERP[0], SOS-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 02548772 | | AXS[32.09457858], BAO[1], FTM[93.29574924], GRT[200.20739111], KIN[1], SNX[21.33988681], TRX[1], USD[53.36] | Yes | |
| 02548779 | | EUR[0.00], SHIB-PERP[0], USD[0.00] | | |
| 02548780 | | NFT (355585804695509710/The Hill by FTX #12648)[1] | | |
| 02548781 | Contingent | ETH[0.00030435], ETHW[0.00030435], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076672], USD[0.00], USDT[0.00000001] | | |
| 02548786 | | BTC-PERP[0], ETH-PERP[0], SOL[0], USD[0.01], USDT[0.00001013] | | |
| 02548787 | | AURY[0.00435474], HT[0], LTC[0], NFT (331050003315522725/FTX EU - we are here! #37676)[1], NFT (395581849000709126/FTX EU - we are here! #37574)[1], NFT (460748153025907050/FTX EU - we are here! #37749)[1], SOL[0], TRX[.003108], USD[0.09], USDT[0] | | |
| 02548788 | | ALEPH[0], BAO[0], BNB[0.00000001], BTC[.00000001], CRO[0], FTM[0], GALA[0.00000001], LOOKS[0], MANA[0], PRISM[0], SPELL[0], STARS[0], USD[0.00], USDT[0.00000001], VGX[0] | | |
| 02548790 | | IMX[.09111111], USD[0.01] | | |
| 02548799 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[100.00], FLOW-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRU-PERP[0], UNISWAP-1230[0], USDI-5.89l, USTC-PERP[0], XRP-1230[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02548802 | | TRX[.000001], USDT[0.00000002] | | |
| 02548803 | | GBP[100.00] | | |
| 02548812 | | TRX[.000001], USDT[2.84584356] | | |
| 02548813 | | FTT[6.43779987], TRX[799.53149955] | Yes | |
| 02548819 | | MBS[498.939], USD[1442.09], USDT[52] | | |
| 02548825 | | BTC[0], DOGE[0.00000075], ENJ[0], ETH[0.00009851], KIN[2], SHIB[.00048548], USD[0.00] | Yes | |
| 02548832 | | USD[0.01] | | |
| 02548833 | | USDT[9.81466300] | | USDT[9.713738] |
| 02548835 | | ETH[0.09361596], ETHW[0], EUR[0.00], LTC[0], USD[0.00] | Yes | |
| 02548841 | | NFT (360447649548617760/FTX EU - we are here! #17789)[1], NFT (486021853280667575/FTX EU - we are here! #17378)[1], NFT (498656634848506145/FTX EU - we are here! #17593)[1], USDT[0] | | |
| 02548848 | | EUR[500.00], USDT[70.50958905] | | |
| 02548851 | | ATLAS[650], DOT-PERP[7.8], GALA-PERP[800], POLIS[70.6], USD[29.03] | | |
| 02548860 | | POLIS[471.4], USD[0.17], USDT[0] | | |
| 02548868 | | AAVE-PERP[0], APT-PERP[0], AR-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], HNT-PERP[0], INJ-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000003], USD[-1183.32], USDT[273.00000280], WAVES-PERP[0] | | |
| 02548869 | | APT[0], ATOM[0], BNB[0], ETH[0], SOL[1.01677293], TRX[0.00001800], USD[0.00], USDT[0.00001393] | | |
| 02548871 | | BAO[3], BTC[2.03902619], DENT[1], EUR[0.00], GRT[0], TRX[1.01792069], UBXT[1], USD[0.00] | | |
| 02548873 | | BNB[0.04853118], USD[0.00] | | |
| 02548874 | | BTC[.00000794], USD[1728.06] | | |
| 02548877 | | USD[0.00] | | |
| 02548882 | | ATLAS[.008], EOSBULL[38400000], FTT[46.89404], LINKBULL[6900], TRX[.00001], USD[1.00], USDT[0] | | |
| 02548883 | | AVAX[9.84647467], ENS[2.9996371], FTT[1], GRT[100.63816011], IMX[16.9487], MATIC-PERP[0], SKL[369.9297], USD[2665.96], USDT[5445.78203809] | | |
| 02548885 | | GODS[316], IMX[.48425], USD[0.04] | | |
| 02548891 | | SOL[.00000001], TONCOIN[0], USDT[0.00000030] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02548893 | | DOGE[2230.2], XRP[860.114] | | |
| 02548899 | | USD[0.00] | | |
| 02548901 | | BTC[.02143026], GODS[11], USD[0.25] | | |
| 02548902 | | AKRO[1], BAO[2], DOGE[75.28468806], ETH[.01308838], ETHW[.01308838], EUR[0.00], KIN[3], SXP[1], TRX[726.60520167], UBXT[2], USDT[.09210725] | | |
| 02548906 | | BTC[.00526011], ETH[0.00019101], ETHW[0.00019101], SOL[1.3822914], SOL-PERP[0], TRX[139.5802358], USD[0.00], XRP[4.79318746] | | |
| 02548908 | | AKRO[1], ATLAS[.0000456], KIN[1], POLIS[115.85323619], USD[0.00], USDT[0.75907512] | | |
| 02548913 | | USD[2.67], USDT[0] | | |
| 02548914 | | ETH[0.12063850], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], SUN[50], TRX[71.000009], USD[180.42], USDT[1471.70000001] | | |
| 02548915 | | TRX[.415034], USDT[2.85932678] | | |
| 02548918 | | BNB[.03241645], BTC[.00078515], ETH[.01080325], ETHW[.01066635], FTM[10.7818129], FTT[.64889716], LINK[.43223217], MATIC[10.78181292], NFT[300486035250715278/FTX EU - we are here! #232748][1], NFT[332541013930896284/FTX EU - we are here! #232728][1], NFT[472325713076945803/FTX EU - we are here! #232762][1], SOL[.10781748], TRX[.000001], UNI[.54028531], USD[0.53], USDT[5362.26617418] | Yes | |
| 02548919 | | ADA-PERP[0], BTC[0.00631118], CRO-PERP[0], ETH[.034191], ETHW[.034191], EUR[0.00], GENE[0], REEF-20211231[0], SHIB[500000], SOL[0], USD[0.00], USDT[0.00000430], XRP-PERP[0] | | |
| 02548921 | | BAO[1], EUR[0.61], FTT[.00580358], TRX[1.0000024], USDT[0] | Yes | |
| 02548922 | | BAO[1], BF_POINT[200], EUR[0.00], KIN[1] | Yes | |
| 02548927 | | AKRO[2], BAO[14], BTC[0.24207142], ETH[7.06045970], ETHW[0], FTT[15.49867887], GMT[0.00413663], KIN[7], SOL[0], TRX[1.00156], UBXT[1], USD[0.00], USDT[0.10069409] | Yes | |
| 02548932 | | BNB[0], BRZ[8.17801846], CRO[0], FTT[0], POLIS[0.07687644], USD[0.00], USDT[0] | | |
| 02548934 | | CEL[400], FTT[49.998], TRYB[21105.90204173], USD[2541.43], USDT[6.0031758], XRP[880] | | |
| 02548935 | | SPELL[7392300], USD[11.37] | | |
| 02548936 | | USDT[1.64784745], XRP[0] | | |
| 02548940 | | ATLAS[210.52117041], BTC[0.00000732], ENJ-PERP[0], REEF[846.93430934], USD[-1.04], USDT[4.46898298] | | |
| 02548942 | | BTC[.00045895], USD[0.00] | | |
| 02548943 | | USDT[0] | | |
| 02548949 | | ATLAS[279.944], USD[0.71] | | |
| 02548950 | | ATLAS-PERP[0], AVAX-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[-116.59], USDT[157.43639957] | | |
| 02548954 | | USD[0.00] | | |
| 02548955 | | ALPHA[209], GENE[14.49938], GOG[220], USD[0.33] | | |
| 02548959 | | ATLAS[3350], USD[0.63] | | |
| 02548961 | | BNB[0], USDT[0] | | |
| 02548962 | | BTC[0], FTT[25.09974951], TRX[.000009], USD[0.00], USDT[0] | | |
| 02548963 | | CAKE-PERP[0], ETHW[.00017327], TRX[.000037], USD[0.01], USDT[0] | | |
| 02548969 | | ATLAS[269.9354], USD[0.03] | | |
| 02548972 | | TRX[.000029], USDT[1.16162999] | Yes | |
| 02548974 | | ATLAS[379.928997], BTC[0.02579512], ETH[.07298613], ETHW[.07298613], FTT[3.09941727], LINK[2.69949612], POLIS[13.99734], SAND[13.9974198], SOL[.4399164], USD[2.33] | | |
| 02548981 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02548982 | | SOL[0], USDT[1.42371391] | | |
| 02548997 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.20871197], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.20061124], FTT-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20744120, LUNA2_LOCKED[1.55727628], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[7.64], USDT[0.53577902], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02548998 | | ATLAS[759.936], BAL[1.33], COMP[.099480!], SRM[6.9986], USD[0.33], USDT[0.13588603] | | |
| 02548999 | | AAVE-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], TRX[.001807], USD[0.00], USDT[0] | | |
| 02549001 | | EUR[0.00], USD[0.00] | | |
| 02549011 | | EUR[0.01] | | |
| 02549013 | | BTC[0], ETH[0], FTT[0], STG[.9742], USD[0.01], USDT[0] | | |
| 02549017 | | ATLAS[34430.481], BNB[3.03], FTT[0.03674779], USD[2.50], USDT[-3.65019138] | | |
| 02549018 | Contingent | AAVE-PERP[0], ADABULL[0], ADAHALF[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-20211231[0], LRC-PERP[0], LUNA2-14654287], LUNA2_LOCKED[0.34193337], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[9.27], VETBULL[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02549019 | | BTC-PERP[0], USD[297.48], USDT[0.69188502] | | |
| 02549022 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02549029 | | BTC-PERP[0], TRX[.000029], USD[87.07], USDT[9.94605262] | | |
| 02549030 | | SOL[.60702266] | Yes | |
| 02549031 | Contingent, Disputed | FTT[0.00232871], USDT[0] | | |
| 02549033 | | ATLAS[9.43], POLIS[.08828], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02549035 | | ETH[0], SOL[0], TRX[0.00000200] | | |
| 02549037 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO[109.937], CRV[.99424], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC[9.9982], MATIC-PERP[0], SAND-PERP[0], SOL[1.0087796], SOL-PERP[0], USD[273.86], VET-PERP[0], XRP-PERP[0] | | |
| 02549038 | | BTC[.0000316], ETH[.113], ETHW[.113], MOB[21.80720789], SAND[125.44318989], TRX[.000777], USD[1.12], USDT[0] | | |
| 02549040 | | BRZ[57.00476742], CRO[2069.106], ETH[.2379524], ETHW[.2379524], SOL[2.369126], USD[0.00], USDT[0.03243412] | | |
| 02549045 | | BTC[.00099981], POLIS[.00469079], SOL[.39040023], USD[0.30], USDT[0.00000007] | | |
| 02549046 | | ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 02549047 | | ETH[0], SHIB[81040], SHIB-PERP[0], USD[0.00] | | |
| 02549048 | | AUD[0.00], AXS[0] | | |
| 02549050 | | SOL[.00000001], USD[0.00] | | |
| 02549052 | | USD[0.00] | | |
| 02549063 | | ETH[.00100001], EUR[0.42], USD[0.88], USDT[0.72410999] | | |
| 02549064 | Contingent | LUNA2[1.09820178], LUNA2_LOCKED[2.56247082], LUNC[239135.75], USD[0.00] | | |
| 02549068 | | USD[0.15] | Yes | |
| 02549069 | | BTC-PERP[0], DOT-PERP[0], TRX[.000777], USD[-1121.23], USDT[1482.37] | | |
| 02549070 | | BTC[.00860635], ETH-PERP[0], NFT (339612492715939941/Meditating #23)[1], USD[0.00] | | |
| 02549071 | | BTC[0], SOL[.0096732], SPELL[27.192], TRX[.000004], USD[3.37], USDT[0.00103965] | | |
| 02549073 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02549084 | | ETH[.03453313], ETHW[0.16918603], LRC[0], LRC-PERP[0], SOL[.0018074], USD[192.23] | | |
| 02549086 | | POLIS[199.96], TRX[.000002], USD[3.22], USDT[0.00000001] | | |
| 02549087 | | ATLAS[0], AURY[0], BNB[0], POLIS[8], SAND[0], USD[0.00], USDT[0.00000005] | | |
| 02549093 | | NFT (335867035973117505/FTX EU - we are here! #10908)[1], NFT (381906275530951270/The Hill by FTX #11361)[1], NFT (519984855872442319/FTX Crypto Cup 2022 Key #7334)[1], NFT (529889083155176288/FTX EU - we are here! #10821)[1], NFT (540245187144802248/FTX EU - we are here! #10688)[1], USD[12.54] | | |
| 02549104 | | ATLAS[109.992], DFL[10], USD[0.55], USDT[0] | | |
| 02549105 | | ATLAS[936.52303441], USDT[0] | | |
| 02549107 | | ATLAS[197.57767], SOL[0.12906358], TOMO[9.41794509] | | |
| 02549109 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000049], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[385.92], USDT[777.28380129], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02549114 | | AKRO[380.38689326], BAO[23365.46858163], BTC[0.00000024], BTT[12721169.44321724], CHR[0], DENT[35665.61029928], KIN[131610.61967979], LINA[643.84465884], LTC[.00002656], MATIC[0], RSR[324.86775014], SAND[0], STEP[39.84685399], SXP[1.00062121], TRX[3], UBXT[384.16698451] | Yes | |
| 02549120 | | ADA-20211231[0], ALGO-20211231[0], AVAX[0.0007009], AVAX-20211231[0], BTC[0], BTC-PERP[0], DOT-20211231[0], ETH-PERP[0], JOE[1], MBS[1], SOL-20211231[0], SOL-PERP[0], SUSHI-20211231[0], USD[0.10], USDT[0.10000000] | | |
| 02549122 | | USD[25.00] | | |
| 02549128 | | BTC[.00578978], CHZ[298.31528678], ETH[0.18798089], ETHW[0], GALA[307.53972331], LINK[3.28427169], MANA[16.40211855], SAND[54.33201777], SOL[4.24528214], UNI[1.66613309], USD[0.22], XRP[84.04369827] | Yes | |
| 02549132 | | TRX[.000028], USD[0.00], USDT[0.00000001] | | |
| 02549133 | | USD[0.00] | | |
| 02549136 | | KIN[2], SPELL[6523.91374078], TLM[382.65335211], USD[0.00] | Yes | |
| 02549143 | | BNB[0], EUR[0.00] | | |
| 02549144 | | AKRO[1], BAO[2], BTC[.00000059], ETH[0], ETHW[0.06311509], GBP[1003.88], KIN[2], TRU[1], USDT[249.29681372] | Yes | |
| 02549146 | | DOGE[1], ETH[.00024599], ETHW[.00024599], HXRO[1], RSR[1], TRU[1], USD[0.06], USDT[0.06820976] | Yes | |
| 02549151 | | ATLAS[7728.4051251], EUR[0.21], KIN[1], RSR[1], USDT[0] | Yes | |
| 02549152 | | BNBBULL[0.67557989], CRO[729.9586], EUR[273.15], LINKBULL[.586752], SAND[47], USD[38.03] | | |
| 02549153 | | SNX[51.9896], SNX-PERP[456.9], USD[326.67] | | |
| 02549154 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[4.37], USDT[0] | | |
| 02549155 | | USD[40.75] | Yes | |
| 02549156 | | USDT[0] | | |
| 02549158 | | ATLAS[6079.9164], BTC[.001], EUR[0.00], USD[3.25] | | |
| 02549173 | | LTC[0], USDT[0.62603519] | | |
| 02549174 | | BTC[.0005], BTC-PERP[0], ETH[.0012196], ETH-PERP[0], ETHW[.0012196], LUNC-PERP[0], TRX[3560], USD[854005.30], USDT[497237.51413432] | | |
| 02549176 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT (298866098464055190/FTX EU - we are here! #34936)[1], NFT (362083791683535380/FTX EU - we are here! #35122)[1], NFT (405971454907980841/FTX EU - we are here! #34717)[1], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[30.54325409], YFI-PERP[0] | | |
| 02549178 | | GENE[.093521], LTC[0], TRX[.000004], USD[0.00], USDT[1.69216133] | | |
| 02549179 | | USD[0.00], USDT[0] | | |
| 02549184 | | BTC[0], ETH[0.01404601], USD[362.32], USDT[0.00001146] | | |
| 02549195 | | AVAX-PERP[0], ETH[.0251037], ETH-PERP[0], ETHW[.0251037], LTC-PERP[0], SOL[.2079178], SOL-PERP[0], TSLA-20211231[0], UNI-PERP[0], USD[21.63], USDT[70] | | |
| 02549196 | | USD[0.00] | | |
| 02549197 | | BAO[1], ETH[.0002889], DOGE[78.43655053], ETH[.00340883], ETHW[.00336776], USD[0.00] | Yes | |
| 02549198 | | ETH[0], HT[0], LTC[0], TRX[0], USDT[0] | | |
| 02549199 | | AKRO[3], ATLAS[.00001027], AURY[.10045179], CEL[1], FTT[.00000094], TOMO[1], TRX[2], USD[0.00], USDT[0.62341393] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02549210 | | USD[25.00] | | |
| 02549214 | | NFT (389945906071350406/FTX EU - we are here! #6279)[1], NFT (454774266775456898/FTX EU - we are here! #5956)[1], NFT (488280922447065673/FTX EU - we are here! #6188)[1], TRX[.300002], USD[1.44] | | |
| 02549217 | | BNB[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 02549218 | Contingent | ATLAS[6658.06495], BIT[.000006], DOT[4], FIDA[101.9916], FTT[0.01068956], GAL[18.499286], GALA[9.968], GMT[37.9912], GST[58.46021808], INDI[.43337227], LUNA2[0.17158008], LUNA2_LOCKED[0.40035352], MANA[30], MAPS[.9714], MATH[.016206], TLM[.2212347], TRX[.086961], USD[20.10], USDT[0.00814969] | | |
| 02549221 | | BTC[.46848743], ETH[3.15118088], ETHW[3.15000173], FTM[425.14754941], MATIC[212.57378672] | Yes | |
| 02549224 | | SOL[.809838], USD[0.22] | | |
| 02549225 | | USDT[9.99608144] | | |
| 02549228 | Contingent | AAVE[.09], AXS[6.9], DOGE[127], ETH[2.70476188], ETHW[.01028368], FTM[13.23548731], FTT[62.88183598], GENE[1.62297432], GMT[7.1851038], LUNA2[0.15612593], LUNA2_LOCKED[0.36429383], LUNC[33996.75], NFT (437308056200162380/The Hill by FTX #29709)[1], NFT (497824113675157222/FTX Crypto Cup 2022 Key #20184)[1], SHIB[16300000], SNX[615.3], SOL[20.996], STG[154.97055], STSOL[.15000472], UNI[252.753468], USD[4059.71], USDT[100.135349] | | |
| 02549233 | | TRX[.003558], USD[1.29], USDT[0.00000006] | | |
| 02549234 | | APT-PERP[0], BAND-PERP[0], BNB[.65], BNB-PERP[0], BTC[0.00001078], BTC-PERP[0], ETH-PERP[0], FTT[.00813072], FTT-PERP[0], HT[10.4], MASK-PERP[0], NFT (498351116112249751/FTX Crypto Cup 2022 Key #20792)[1], NFT (523258591909548841/The Hill by FTX #38341)[1], SOL-PERP[-49.2], STORJ-PERP[0], SUN[6205.45], TRX[.698048], USD[3089.26], USDT[.00673433], XRP-PERP[0], YFI-PERP[0] | | |
| 02549238 | | USD[1620.20] | Yes | |
| 02549243 | | POLIS[20.19596], USD[0.73], USDT[0] | | |
| 02549245 | | AR-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTT[2], LEO-PERP[0], SOL-PERP[0], USD[323.28] | | |
| 02549250 | | ATLAS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], REN-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 02549254 | | BNB[0], SPELL[0.00000001] | | |
| 02549259 | Contingent, Disputed | DOGE[0], USD[0.00] | | |
| 02549260 | | ATLAS[829.52451129], BAO[1], DENT[2], EUR[0.00], USDT[0] | Yes | |
| 02549261 | Contingent | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[-0.00590000], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[-.415], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[-0.03], EUR[0.69], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03651209], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0098214], LTC-PERP[-0.78999999], LUNA2[0.00131456], LUNA2_LOCKED[0.00306732], LUNC[286.25], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG[.0547], PAXG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], UNI[.05], UNI-PERP[0], UNISWAP-PERP[0], USD[471.95], USDT[77.79184608], USDT-PERP-100[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02549265 | | LUA[1390.14516], USD[0.08] | | |
| 02549270 | | ETH[0], TRX[.401559], USD[0.00] | | |
| 02549273 | | AR-PERP[0], BADGER-PERP[0], CHR-PERP[0], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[1.41] | | |
| 02549276 | | ATLAS[7608.478], USD[1.45], USDT[0] | | |
| 02549277 | | ATLAS[17495.70372458], LOOKS[6119.1644], POLIS[55.68886], USD[1.23], USDT[0] | | |
| 02549279 | | SOL[.51631972] | | |
| 02549280 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[14.91] | | |
| 02549282 | | BAO[12.01284128], CAD[0.00], DENT[1], KIN[122.68259232], USD[0.00] | Yes | |
| 02549284 | | FTT[.09706963], USD[0.78], USDT[0], XRP[.81532] | | |
| 02549286 | | BTC[0], NFT (333391992757596642/FTX EU - we are here! #265051)[1], NFT (457573610514979661/FTX EU - we are here! #265044)[1], NFT (466339197554302903/FTX EU - we are here! #265048)[1], USD[3.96] | | |
| 02549287 | | USDT[0] | | |
| 02549293 | | ETH[.00000001], ETH-PERP[0], SOL-PERP[0], USD[0.18], USDT[5.00706066] | | |
| 02549295 | | AKRO[1], BTC[0], CEL[0], CHF[0.00], EUR[0.00], KIN[2], PAXG[.00000591], XRP[0] | Yes | |
| 02549296 | Contingent | RAY[17.84142379], SRM[101.88253543], SRM_LOCKED[1.82443045] | | |
| 02549299 | | NFT (430207281833106591/The Hill by FTX #23751)[1] | | |
| 02549308 | | BRZ[0.00787433], FTT[0], TRX[.000174], USD[0.00], USDT[0.00296400] | | |
| 02549310 | | BNB[0], BRZ[0], SOL[.00000001], USDT[0] | | |
| 02549312 | | USD[0.00] | | |
| 02549314 | | EUR[0.00] | | |
| 02549322 | | BULL[7.80823937], USDT[245.32920852] | | |
| 02549324 | | ATLAS[6.89778624], ATLAS-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02549326 | | AVAX[0.00152012], ETH[0], ETHW[0.21700000], FTT[0.05217666], MATIC[1.5653282], USD[1082.19] | | |
| 02549332 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], BAND-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00045308], ETH-PERP[0], ETHW[0.00045308], FTT[.00466134], HNT-PERP[0], IMX-PERP[0], KLAY-PERP[0], LINK[.08567941], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[3.25525056], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[-2.77], USDT[0.00252115], USTC-PERP[0], WAVES-1230[0], XRP[.36410146] | | |
| 02549340 | | BTC[0], CRO[0], ETH[0], ETHW[0], SAND[0], SHIB[0], SOL[0], USD[0.46], USDT[0] | Yes | |
| 02549342 | | POLIS[0.06474904], SAND[0], SOL[0], USDT[0] | | |
| 02549345 | | XRP[.00000001] | | |
| 02549349 | | AVAX[.87973856], BRZ[.80029828], BTC[0], DOT[.49475], ETH[.00073305], ETHW[0.00073304], USD[-0.19], USDT[0.69442938] | | |
| 02549361 | | ATLAS[77.64118786], ATLAS-PERP[0], USD[0.00] | | |
| 02549366 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[29.53698633], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.23080539], LUNA2_LOCKED[0.53854591], LUNC-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02549367 | | AKRO[1], ATLAS[27.99174401], AURY[.00355784], CHZ[24.8926383], CRO[46.2258717], DODO[2.24663341], DOGE[40.8941819], EUR[0.00], KIN[3], SHIB[199790.43240901], SPELL[318.14548373], USD[0.00], USDT[0], XRP[8.86282393] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02549368 | Contingent | ANC-PERP[0], AVAX-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00090783], LUNA2_LOCKED[0.00211828], SOL-PERP[0], TRX-PERP[0], USD[0.13] | | |
| 02549372 | | BTC[.00189367], CRO[40], ETH[.0238106], ETHW[.0238106], USD[0.84] | | |
| 02549376 | | ATLAS[0], ATLAS-PERP[0], AURY[0], BRZ[513.81281310], ETHW[.01686686], LINK[0], POLIS[0], SAND[0], USD[0.00], USDT[0.00000133], XRP[0] | | |
| 02549377 | | ATLAS[9656.9388015], BAO[1], DENT[1], USD[0] | Yes | |
| 02549380 | | DOGEBULL[13.82521422], MATICBULL[.055521], TRX[.000001], USD[0.18], USDT[0.00000001] | | |
| 02549383 | | AKRO[2], AUDIO[212.54696011], BAO[8], BTC[0], CAD[0.00], DENT[2], ETH[0.35267094], ETHW[0.35258399], GRT[423.74187853], HT[.00000332], KIN[5], MATH[1], RSR[2], SLP[.94697101], SOL[13.65157664], TRX[1], UBXT[1], USD[0.00], XRP[639.03544394] | Yes | |
| 02549385 | | TRX[.000003] | | |
| 02549386 | | USDT[99] | | |
| 02549387 | | ATLAS[79.9848], TRX[.900001], USD[0.69] | | |
| 02549388 | | SOL[.00000001], USD[0.00] | | |
| 02549390 | | BTC-PERP[0], ETH-PERP[0], USD[-268.73], USDT[448.6] | | |
| 02549391 | | ATLAS[1854.16540658], POLIS[98.61733837], TRX[.000003], USDT[0.00000001] | | |
| 02549394 | | AVAX[1.05889423], BAO[1], ETH[.02645128], ETHW[.02613016], KIN[1], SAND[14.90389918], UBXT[1], USD[0.00] | Yes | |
| 02549397 | | USD[25.00] | | |
| 02549402 | | FTT[4.36004842], OMG[16.55684174], SOL[1.43277733], USD[2.85] | | |
| 02549405 | Contingent | BNB-PERP[0], BTC[0.00007730], DOGE[0], ETH[0.00008525], ETH-PERP[0], FTT[0.02169746], FTT-PERP[0], GMT-PERP[0], LUNA2[0.33796431], LUNA2_LOCKED[0.78858339], LUNC[73592.44074953], SOL[0.00436540], SOL-PERP[0], TSLA[4.70760514], TSLAPRE[0], USD[397.57], USDT[0] | | USD[1.64] |
| 02549411 | | GBP[0.00], XRP[62.78486986] | | |
| 02549412 | | USDT[1.20282518] | | |
| 02549414 | | ATLAS[0], MATIC[0], POLIS[0], SOL[0.00], USDT[0] | | |
| 02549415 | | USD[0.00] | | |
| 02549418 | | LINKBULL[244406.64113], TRX[.000199], USD[0.03], USDT[0.03026329] | | |
| 02549422 | | USDT[0] | | |
| 02549425 | | BTC[.00065529], USD[0.00] | | |
| 02549435 | | TULIP[.0611241], USD[11.61], USDT[0] | | |
| 02549438 | Contingent | ATLAS[520], LUNA2[0.93245445], LUNA2_LOCKED[2.17572705], LUNC[203043.92], USD[0.00], USDT[0.00000444] | | |
| 02549448 | | ALICE-PERP[0], AUDIO-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], VET-PERP[0] | | |
| 02549452 | | CHZ-PERP[0], USD[0.08] | | |
| 02549455 | | BNB[0], CHR-PERP[0], ENS-PERP[0], EUR[0.00], HUM-PERP[0], KIN-PERP[0], MANA-PERP[0], PROM-PERP[0], SHIB-PERP[0], USD[0.54], USDT[0.00000004], ZIL-PERP[0] | | |
| 02549456 | | AURY[.4221405], BRZ[.01635957], SPELL[645.90502745], UBXT[64.3600004] | Yes | |
| 02549457 | Contingent | BTC[.00009944], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007952], USD[0.00], USDT[0] | | |
| 02549463 | | BRZ[1.24726115], BTC[.0013], ETH[.019], ETHW[.019] | | |
| 02549465 | | ATLAS[9.998], ATLAS-PERP[10], BTC[.0001], ETH[.001], ETHW[.001], FTT[.00417423], POLIS[1], SOL[.0211754], USD[-1.46] | | |
| 02549478 | | DOGE[0], FTT[.00000734], HT[0], LTC[0], TRX[0], USDT[0] | | |
| 02549478 | | ATLAS[12490], AURY[64.77963601], USD[1.00] | | |
| 02549480 | | USD[0.26] | | |
| 02549482 | | ATLAS[1880], POLIS[20.6], SOL[.0094], USD[0.67] | | |
| 02549484 | | ATLAS[770], POLIS[26.6], USD[0.66] | | |
| 02549486 | | USD[0.00] | | |
| 02549487 | | ATLAS[6.686], BEARSHIT[8260], BULLSHIT[6.421834], DOGEBEAR2021[.003196], DOGEBULL[.0090062], LTCBEAR[7.6], PERP[.02118], USD[0.01] | | |
| 02549490 | | BNB[0.00000001], TRX[0], USD[0.00], USDT[0.00000021] | | |
| 02549493 | | TRX[.000001] | | |
| 02549497 | | SOL[0], USD[0.00] | | |
| 02549498 | | KIN[1], SHIB[1532971.58675678], USD[0.00] | Yes | |
| 02549500 | | BTC-PERP[0], USD[0.09] | | |
| 02549503 | | KIN[21605924.76771334], XRP[.00580548] | Yes | |
| 02549504 | | GMT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02549506 | | ADA-PERP[0], BTC-PERP[0], FTT[0.00001723], TRX[.000007], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02549507 | | ATLAS[576.86341524], AVAX-0325[0], USD[0.36], USDT[0.00028000] | | |
| 02549511 | | ATLAS[150], USD[0.33], USDT[0] | | |
| 02549512 | Contingent | BNB[.00453969], LUNA2[0.30983337], LUNA2_LOCKED[0.72294454], LUNC[67466.87], SOL[.00204909], USD[0.00], USDT[0] | | |
| 02549513 | | BTC[0.04669245], ETH[.17995915], ETHW[.17995915], EUR[0.00], SOL[.899829], SRM[32.98328], USDT[3.11310696] | | |
| 02549522 | | BTC-PERP[0], SOL[.008], SOL-1230[0], SOL-PERP[0], USD[-2877.76], USDT[0.00000001], XRP[28745.63524] | | |
| 02549532 | | USD[0.00] | | |
| 02549535 | | ADA-PERP[0], BTC-PERP[0], CVC[.9392], FTM[0.78603374], LUNC-PERP[0], SGD[0.01], SHIB-PERP[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 02549543 | | AKRO[1219.9237279], ETH[0], GRT[48.81800557], USD[0.00], USDT[0.00015646] | | |
| 02549544 | | BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], USD[1.96] | | |
| 02549547 | | ADA-PERP[0], ATLAS-PERP[0], CHR-PERP[0], CRO-PERP[0], EUR[13.58], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[-10.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02549552 | | ETH[.00024033], ETHW[0.00024033], USD[1.61], USDT[.00646831] | | |
| 02549554 | | ATLAS[3438.02804918], SOL[0.01435941], USD[0.17], USDT[0] | | SOL[.0067425] |
| 02549564 | | TRX[.000002], USDT[19] | | |
| 02549567 | | BAO[2], KIN[1], USD[0.00] | | |
| 02549573 | | BTC[0], USDT[0] | | |
| 02549574 | Contingent | APT[26], BCHBULL[245000], BTC[0], BULL[.82], COMP[0.55504795], CQT[1609.97853], DENT[28097.435], ETCBULL[1167.98], HMT[605.97758], LTCBULL[43260], LUNA2[0.79238190], LUNA2_LOCKED[1.84889112], LUNC[254.57], MCB[36.0587897], SLP[5140], TONCOIN[51.390234], TRX[.000867], USD[0.00], USDT[3.96105422], USTC[112], XRPBULL[496140], YFII[.052], ZECBULL[7748] | | |
| 02549575 | | CRO[70], USD[0.93] | | |
| 02549579 | | BTC[.00048823] | | |
| 02549590 | | BAO[1], USD[0.00], USDT[.00068474] | Yes | |
| 02549595 | | AMPL[0], ATLAS[1470], ATLAS-PERP[0], BAO[17000], DENT[31599.7672], DFL[480], FTT[5.8], KIN-PERP[0], SLP[1760], SOL[1.05000000], USD[0.21] | | |
| 02549596 | | DOGE[.00045663] | Yes | |
| 02549598 | | LINK[3.09938], TRX[.000002], USD[3.08], USDT[.0075] | | |
| 02549599 | Contingent, Disputed | USDT[100] | | |
| 02549606 | | USD[0.17], USDT[0] | | |
| 02549607 | | USD[0.00] | | |
| 02549617 | | USD[25.00] | | |
| 02549619 | | ATLAS[623] | | |
| 02549623 | | ETH[.99824035], ETHW[.99798512], TRX[1], USD[51.80], USDT[1043.97125015] | Yes | |
| 02549629 | | ANC-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], GAL-PERP[0], GODS[.00502092], GST-PERP[0], MATIC-PERP[0], NFT (412625136823373067/FTX Crypto Cup 2022 Key #15149)[1], NFT (45226034328714392/The Hill by FTX #17124)[1], SAND-PERP[0], SOL-PERP[0], TRX[.000259], USD[0.00], USDT[0.03294789], USTC-PERP[0], VET-PERP[0] | | |
| 02549631 | | ATOM[.00303], DOT[.00000001], ETH[0], USD[0.67], USDT[0] | | |
| 02549637 | | CONV[630], USD[0.01], USDT[0] | | |
| 02549638 | | DOGE[41], DOGEBULL[322.231], USD[0.06], USDT[0] | | |
| 02549640 | | BTC[0], LTC[0], TRX[.00019], USD[0.00], USDT[1.50854565], XRP[0] | | |
| 02549651 | | ETH-PERP[0], LTC[0], USD[0.00] | | |
| 02549653 | | USD[0.24] | | USD[0.06] |
| 02549663 | Contingent | BTC[0.18900932], FTT[0], SRM[2.41324598], SRM_LOCKED[12.67391058], USD[0.00] | | |
| 02549665 | | EUR[0.00] | | |
| 02549678 | | BNB[.1854439], BTC[.01994024], BTC-MOVE-2022Q1[0], DOT[14.72752081], ETH[0.01000000], ETHW[0.01000000], FTT-PERP[4], LINK[20], MTA[199.98], SOL[1], USD[401.42], USDT[1.28261607], YFII[.012998] | | |
| 02549688 | | ETH[0], SHIB[0], USD[0.00], XRP[0.00030000] | | |
| 02549689 | | ALGO[150.44117053], BF_POINT[200], BTC[0.00000062], ETH[0], ETHW[0], EUR[0.00], FTT[0], MATIC[7.11912667], SOL[3.51801386], USDT[0.02448761] | Yes | |
| 02549690 | | BRZ[.0126414], BTC[0.00000663], USD[0.17] | | |
| 02549694 | | BNB[.00973816], FTT[2.899449], MBS[38.9928123], USD[1.51], USDT[0.00446872] | | |
| 02549699 | | BAO[1], ETH[0] | Yes | |
| 02549701 | | USD[0.00] | | |
| 02549707 | | ADABULL[0], BTC[0], BULL[0.01038928], USD[0.04] | | |
| 02549708 | | BTC[.00069532], RAY[0], USD[7.14] | | |
| 02549716 | | ATLAS[953.53621133], USD[0.00], USDT[0] | | |
| 02549717 | | BAO[2], BTC[0], BTC-PERP[0], EUR[0.00], FTM-PERP[0], KIN[1], MANA-PERP[0], SAND-PERP[0], TRX[1], USD[0.04], USDT[0], VETBULL[2.4] | Yes | |
| 02549719 | | ATLAS[599.9601], POLIS[.1], USD[1.05] | | |
| 02549720 | | SOL[.86947] | | |
| 02549723 | Contingent | AXS[.9998], ENS[1.9996], GALA[629.874], ICP-PERP[0], LUNA2[0.00004211], LUNA2_LOCKED[0.00009826], LUNC[9.17], SOS[17196560], USD[0.00], USDT[0.00000001] | | |
| 02549725 | Contingent | LUNA2[12.80252453], LUNA2_LOCKED[29.87255723], LUNC[2787776.67], TRX[.000002], USD[0.09] | | |
| 02549735 | | BIT[0], FTT[2.03327964], USD[0.00], USDT[0.00000001] | | |
| 02549736 | | BAO[1], EUR[0.00], SOL[0], USD[0.00] | Yes | |
| 02549737 | | DOT[14], LOOKS[346.38112106], TRX[.001556], USDT[820.00000001] | | |
| 02549738 | Contingent | CRO[150], EGLD-PERP[0], ENJ[2.9994], ETH[.00038292], ETHW[.00038292], SHIB[99520], SOL-PERP[0], SPELL[400], SRM[1.02126737], SRM_LOCKED[.01776687], STARS[3.9992], USD[25.54] | | |
| 02549740 | | DYDX-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00] | | |
| 02549743 | | AKRO[2], ALEPH[0], APE[0], BAO[26], BCH[0.00000004], BNB[0], BTC[.06644666], CHZ[176.29731836], CRO[538.13201083], DENT[7], DOGE[107.14976602], ETH[0.08648086], ETHW[0.00005628], FTT[.00000619], KIN[26], MATIC[0.00016341], RSR[0.00053901], SAND[114.26217855], SOL[0], UBXT[11], USD[3.40], USDT[0.00065007], XRP[99.42331305] | Yes | |
| 02549746 | Contingent | EUR[0.00], FTT[.41021907], LUNA2[0], LUNA2_LOCKED[0.20638207], SOL[26.574684], USD[3500.92], USDT[0.00011756] | | |
| 02549747 | | ATLAS[0], USDT[0] | | |
| 02549753 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM[.699924], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[183.97891], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.02116264], ETH-PERP[0], ETHW[.02116264], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.45025398], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX[51.7], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.148.39], USDT[646.55088697], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02549755 | | AKRO[1], SOL[0] | Yes | |
| 02549764 | | BTC[0.08988381], DENT[9998.2], ETH[3.14302377], ETHW[2.12784580], EUR[18.30], TONCOIN[32.61], USD[0.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02549773 | | APE-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00035998], BTC-PERP[0], DKNG-0624[0], DMG[.06188], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[26.4], HBAR-PERP[0], HGET[.99997], LTC-PERP[0], LUA[.07124], MAPS-PERP[0], MTA[97], ROOK[.0039992], SAND-PERP[0], SKL-PERP[0], SOL[.030888], STEP-PERP[0], STMX-PERP[0], TRU[46.9906], TRX[.996156], TRY[0.00], TSLA[.02], TWTR-0624[0], USD[11.24], USDT[4.18973226], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT[.00019996], XRP-PERP[0] | | |
| 02549774 | | XRP[591.52070054] | Yes | |
| 02549776 | | ADA-PERP[0], ETH-PERP[0], USD[88.88] | | |
| 02549777 | | LTC[.00737623], USD[1.88] | | |
| 02549779 | | TRX[.000002] | | |
| 02549780 | | EUR[3.74] | | |
| 02549795 | | ATLAS[9.744], ATLAS-PERP[0], BNB[.00381], FTT[0.03892864], POLIS[.09812], POLIS-PERP[0], USD[352.59] | | |
| 02549800 | | SPELL[500], USD[1.37] | | |
| 02549801 | Contingent, Disputed | TRX[.001554] | | |
| 02549806 | | BOBA[.8], SAND[3.9992], SHIB[99980], SLP[60], USD[0.57], USDT[12.71012083], XRP[10] | | |
| 02549807 | | BTC-PERP[0], LUNC-PERP[0], USD[-110.05], USDT[1500.176365] | | |
| 02549809 | | BTC[.0122], DOGE[1465.36446098], USD[0.84] | | |
| 02549814 | | GBP[0.00] | | |
| 02549828 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[6.04], USDT[0], ZEC-PERP[0] | | |
| 02549830 | | SOL[.00411324], USDT[3.06813155] | | |
| 02549832 | | AKRO[1], BAO[21], ETH[0], HT[.00000001], MATIC[.00000002], SOL[.00000001], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02549834 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02549835 | | AVAX[4.61659255], GALA[300], SOL[.00683217], STEP[1089.3], USD[-63.06], VET-PERP[1922] | | |
| 02549838 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[9], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.08], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02549839 | | SHIB-PERP[0], USD[-0.12], USDT[21.06824867] | | |
| 02549840 | | BNB[.00631325], BTC[.0175], BTC-PERP[0], EUR[2133.60], USD[4.83] | | |
| 02549846 | | TRX[.000001] | | |
| 02549847 | | ATLAS[786.07236975], USD[0.00] | | |
| 02549849 | | BOBA[3.5], BTC[.0058], ETH[.082], ETHW[.082], FTT[2.1], HNT-PERP[0], USD[105.06] | | |
| 02549861 | | SLP[1253.259] | | |
| 02549866 | | USDT[0.83340000] | | |
| 02549868 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-MOVE-2021114[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[13.48827842], FTT-PERP[0], GALA-PERP[0], GST-0930[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021231[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0] | | |
| 02549869 | | AMZN[.00000012], AMZNPRE[0], BAO[4], KIN[3], REN[22.895164], SHIB[1578670.40870022], USDT[500.45925477], USD[0.00], USDT[3.10708987], YFI[.000989] | | |
| 02549870 | | ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00739564], BTC-PERP[0], DOGE-0325[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.24895518], ETH-PERP[0], ETHW[.24895518], EUR[3.42], FTT[2.10239567], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], SAND[.96958], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRYB-PERP[0], USD[275.61], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02549873 | | 0 | | |
| 02549874 | | EUR[0.00] | | |
| 02549876 | | USDT[0] | | |
| 02549879 | | ATLAS[0], USD[0.00] | | |
| 02549880 | | BAO[2], ETH[.03010726], ETHW[.02973763], EUR[0.00], KIN[2], SAND[.00015857], USD[0.00] | Yes | |
| 02549881 | | SPELL[4105.5205308] | | |
| 02549889 | | FTM[150], USD[2.26], USDT[0] | | |
| 02549890 | Contingent, Disputed | USD[0.00] | | |
| 02549898 | | NFT (28917810135177444664/The Hill by FTX #25832)[1] | | |
| 02549900 | | ADA-PERP[0], ATLAS[50], DOGE[30], DOGE-PERP[0], KSHIB[20], MATIC[10], USD[0.21], XRP[7] | | |
| 02549902 | | TRX[.000001], USDT[0] | | |
| 02549905 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 02549908 | | AURY[3.56870265], USD[0.00] | | |
| 02549909 | | BTC[0.00006397] | | |
| 02549911 | | BTC[0], ETH[0], EUR[0.00] | Yes | |
| 02549913 | | BAO[1], ETH[.00707099], ETHW[.00698885], USD[0.03] | Yes | |
| 02549917 | | ATLAS[170], USD[0.92], USDT[0] | | |
| 02549919 | | EUR[0.41], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02549920 | | ETH[.26], ETHW[2.9] | | |
| 02549921 | | ATLAS[0], BAO[1], BNB[0.00000001], EUR[0.00], TRX[1], USD[0.00], USDT[0] | | |
| 02549922 | Contingent, Disputed | BTC[0.0000054], USD[0.00] | | |
| 02549925 | | EUR[0.03], RSR[1] | Yes | |
| 02549926 | | SHIB[1899639], USD[3.63] | | |
| 02549930 | | AKRO[1], BAO[1], CRO[0.53824599], DENT[3], EUR[0.00], LINK[0.00797795], LUA[5.51767909], MATIC[.01551783], SUSHI[.00273318], TRX[1], UBXT[2], USD[6.48] | Yes | |
| 02549940 | | BTC[0.00009977], BTC-PERP[0], ETH[.00001754], ETHW[.13601754], EUR[0.00], FTT[1.36000042], FTT-PERP[-8.3], SOL[0.00883644], USD[69.56], USDT[0.27092888], VETBULL[32600] | | |
| 02549941 | | BTC[0.09868819], DOGE[3052.60442], ETH[1.72764376], ETHW[1.72764376], KIN[3719293.2], MATIC[39.9924], SAND[40.9959454], SHIB[37997108.96], SOL[2.7], SPELL[3999.24], SUSHI[.49990785], USD[2.38], USDT[0.00001198], XRP[1630.887482] | | |
| 02549946 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02549948 | | BTT[13000000], SOL[3.07], USD[0.18], USDT[0.42201088], XRP[164] | | |
| 02549964 | | BTC-PERP[0], CAKE-PERP[0], USD[204.46] | | |
| 02549965 | | ENS[3.1094091], MATIC[9.9658], MBS[45.54825], NFT (533750859580395102/Brick World #25)[1], USD[3.61] | | |
| 02549968 | | POLIS[16.31265476] | | |
| 02549974 | | ALPHA[0], BNB[0], FTT[0], LRC[0], SKL[0], UNI[0], USD[0.00] | | |
| 02549979 | | SXP[1], USD[0.00] | | |
| 02549986 | | FTT[0.00036530], MNGO[2150], USD[1.60] | | |
| 02549988 | | BTC[0], USD[0.79] | | |
| 02549989 | | BNB[0.00000001], BTC[0], ETH[0], ETHW[0.00247000], TRX[0.00004400], USD[0.01], USDT[8.91000000] | | |
| 02549990 | | ATLAS[40019.69131621], HOT-PERP[0], KSHIB[8738.252], MTA[331.9336], SHIB[15796840], SHIB-PERP[0], USD[1.71], USDT[0.28800000] | | |
| 02549995 | | CRO[0] | | |
| 02550012 | | AKRO[1], DENT[1], DOGE[33.75923557], EUR[0.00], SHIB[0], TRX[1] | | |
| 02550015 | | USD[1600.00] | | |
| 02550016 | | AURY[9], USD[1.66] | | |
| 02550017 | | USD[5.00] | | |
| 02550018 | | NFT (288658144188750221/FTX EU - we are here! #261709)[1], NFT (550294369486842637/FTX EU - we are here! #261597)[1], NFT (552473435388699972/FTX EU - we are here! #261700)[1] | | |
| 02550019 | | EUR[17.39], TRX[.000003], USDT[0] | | |
| 02550026 | | GBP[0.00], TRX[.000001], TULIP[128.4], USD[0.35], USDT[0.00002901] | | |
| 02550027 | | ADA-PERP[0], BTC[0.00105499], USD[0.00], USDT[0] | | |
| 02550028 | | ATLAS[21944.90237103], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02550033 | | BTC[0], ETH[3.81419210], ETHW[2.06040438], TRX[.000038], USDT[0] | | |
| 02550035 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[8.71], XTZ-PERP[0] | | |
| 02550038 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[.1291], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000778], USD[-993.82], USDT[0.00000002], XRP-PERP[0] | | |
| 02550039 | | BTC[0], BULL[0.05239004], LTC[.8598366], SOL[0.00925330], USD[0.00], USDT[53.51116121] | | |
| 02550044 | | BNB-PERP[0], MANA-PERP[0], SLP-PERP[0], TRX[.000001], USD[12.79] | | |
| 02550047 | | GBP[0.00], USDT[0] | | |
| 02550055 | | BNB[.00000001], BTC[.00008569], ETH[0.20190523], ETH-PERP[0], ETHW[0.20190523], USD[398.47] | | |
| 02550067 | | CAKE-PERP[0], FTM-PERP[0], MATIC[2], USD[19.66], USDT[0], VET-PERP[0] | | |
| 02550068 | | DOGE[0], ETH[0] | | |
| 02550070 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 02550073 | | ATLAS[3215], POLIS[30.8], SOL[1.16], TRX[.000001], USD[422.26], USDT[0.00000002] | | USD[412.58] |
| 02550076 | | EUR[1.75] | | |
| 02550077 | | 1INCH[5], 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00099990], ETH-PERP[0], ETHW[0.00099990], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[-23.60], USDT[24.65660469], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02550080 | | ATOM-PERP[0], AXS[0], AXS-PERP[0], BCHBEAR[0], BTC[0.00009113], BTC-PERP[0], BTTPRE-PERP[0], DENT[1], DOGE-PERP[0], ETH[0], EUR[0.64], FTT[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MATICHALF[0], MATIC-PERP[0], OMG-20211231[0], RAY[1.06650403], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[-1.18], USDT[0] | Yes | |
| 02550089 | | ATLAS[419.916], TRX[.000001], USD[0.44] | | |
| 02550090 | | ATLAS[269.23406141], USD[0.00], USDT[0] | | |
| 02550097 | | ATLAS[1160], FTT[3.04988852], POLIS[33.9], TRX[.000001], USD[0.00], USDT[0.00000007] | | |
| 02550103 | | AKRO[2], SPELL[3552.80153813], USD[0.00], XRP[66.75937508] | Yes | |
| 02550107 | | ATLAS[190], CRO[9.9316], POLIS[80.492224], TRX[.000038], USD[0.01] | | |
| 02550114 | | BTC[0.02673729], USD[0.49] | | |
| 02550115 | Contingent | AAVE[0], BCH[0], BNB[0], BTC[0], COMP[0], CREAM[0], FTM[5], FTT[0], LUNA2[0], LUNA2_LOCKED[0.66671109], LUNC[.0331016], SOL[0], TLM[4.99658], UNI[0], USD[0.01], USDT[0.00000001], XAUT[0] | | |
| 02550117 | Contingent | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.49456936], LUNA2_LOCKED[1.15399518], LUNC[107693.52], SHIB-PERP[0], SOL-PERP[0], USD[-5.55], VET-PERP[0] | | |
| 02550122 | | FTT[.09726997], TRX[.534457], USD[350.00], USDT[0] | | |
| 02550129 | Contingent | AVAX[.00000001], BNB[0], HT[0], LTC[0], LUNA2[0.08121147], LUNA2_LOCKED[0.18949344], LUNC[0], MATIC[0], SOL[0], TRX[0.00000800], USDT[0] | | |
| 02550130 | | BTC[0], ETH[0] | | |
| 02550136 | | AKRO[1], APE[0], BAO[5], DENT[1], DOGE[1], ETH[0.00002619], KIN[6], SXP[1], TRX[2], USD[0.00], USDT[0.00904001] | Yes | |
| 02550138 | | ATLAS[3520.9076063], BOBA[298.849], USD[0.22], USDT[0.00922100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02550146 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00010000], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.69], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[9.9981], NEO-PERP[0], SOL-PERP[0], UNI[0], USD[2.73], USDT[0], XMR-PERP[0] | | |
| 02550147 | | ATLAS[404.0327598], CONV[0], DENT[200], SPELL[100], TRX[0.000001], USD[0.01], USDT[0] | | |
| 02550154 | | BNB[0.00080000], MATIC[0], NFT (31160980050194160B/FTX EU - we are here! #211889)[1], NFT (353571408488127557/FTX EU - we are here! #211911)[1], NFT (412649011805237488/FTX EU - we are here! #211938)[1], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 02550155 | | ETH-PERP[0], FTT[.00546709], LUNC-PERP[0], SPELL[74927.77975131], USD[1.11], USDT[0.00000003] | | |
| 02550161 | | AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[7.33897226], USD[0.00], USDT[0] | | |
| 02550162 | | 0 | | |
| 02550169 | | ATLAS[0], DOGE[0] | | |
| 02550170 | | USD[10.00] | | |
| 02550174 | | TRX[.000001], USD[0.01] | | |
| 02550175 | | CAKE-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000361] | | |
| 02550179 | | CAKE-PERP[0], ETH[.00000001], FTT[0], GENE[.075], MATIC[.00000001], NFT (310964683995326043/Mystery Box)[1], SOL-PERP[0], USD[1.57] | | |
| 02550180 | | ATLAS[9.958], BAO[5000], KIN[80000], POLIS[.09482], TRX[.000001], USD[0.00], USDT[55.97078897] | | |
| 02550182 | | BTC[.0032967], ETH[.01854222], ETHW[.01830949], EUR[0.00], USD[206.11] | Yes | |
| 02550184 | | ATLAS[3.43967544], AUDIO[.8056375], USD[0.10] | | |
| 02550185 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], BADGER-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0.00041285], CHR[0], CHR-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DFL[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], GALA[0], GALFAN[0], GARI[0], HBAR-PERP[0], HNT-PERP[0], HUM[0], HUM-PERP[0], KIN[0], KIN-PERP[0], KSOS[0], LINA-PERP[0], LOOKS[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OMG-PERP[0], PEOPLE[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STARS[0], STEP-PERP[0], STOR[0], SXP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[-4.41], USDT[0], WRX[0.18809035], ZECBEAR[0] | | |
| 02550188 | | ATLAS-PERP[0], BTC[0], USD[0.00], USDT[0.00000001] | | |
| 02550194 | | ADA-PERP[0], ATLAS[8.39566462], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02550196 | | AKRO[6], BAO[11], DENT[3], FTT[2.67996114], KIN[18], LINK[.00001209], LRC[177.78359301], MANA[.00023314], MATIC[.02150759], TRX[1], UBXT[1], UNI[.00003946], USD[0.04] | Yes | |
| 02550201 | Contingent | AVAX[4.20285896], BTC[.05870068], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0603[0], ETH[.42278575], ETHW[.42278575], FTM[293.62461770], FTT[3.71469033], LUNA2[0.19404622], LUNA2_LOCKED[0.45277451], LUNC[97.35344060], MANA[61.62742978], MATIC[232.64402607], SAND[52.30823950], SOL[1.37031624], USD[90.38] | | AVAX[4.027881], FTM[287.627117], SOL[.36168462], USD[90.00] |
| 02550206 | | BTC[0.00013721], USD[0.00006343] | | |
| 02550207 | | BAO[10], BTC[.00268578], CRO[28.1640507], DENT[1], FTM[11.26584417], FTT[.55469024], KIN[9], MATIC[13.80607258], SAND[27.08599007], UBXT[1], USD[0.00] | Yes | |
| 02550209 | | ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAT-PERP[0], CEL-PERP[0], CREAM-PERP[0], EOS-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1085.39], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02550212 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[139.24] | | |
| 02550232 | | BTC[0.00000781], LTC[0], USD[0.16], USDT[0.00545836] | | |
| 02550238 | | MER[236], TRX[.000001], USD[0.07] | | |
| 02550239 | | ETHBULL[.00062628], USD[0.00], USDT[0] | | |
| 02550242 | Contingent | LUNA2[0.00422336], LUNA2_LOCKED[0.00985451], LUNC[919.6462782], USD[0.00], USDT[0] | Yes | |
| 02550250 | | DMG[2033.39324], DOGE[218.9562], EUR[0.65], GRT[107.9784], KIN[389922], LINA[709.858], SHIB[899820], SKL[272.9454], STMX[1559.688], TRX[575.8848], USD[0.00], USDT[0], XRP[79] | | |
| 02550251 | | AXS[2.49953925], BNB[0], BTC-PERP[0], COMP[1.11889374], DYDX[25.09537407], ETH[0.06398820], ETH-PERP[0], ETHW[0.06398820], FTT[7.29863751], IMX[19.996314], LINK[11.19793584], LINK-PERP[0], MATIC[109.979727], SNX[26.19517134], USD[1667.79], XRP[16.09447984], XRP-PERP[0], ZRX[280.9482117] | | |
| 02550256 | | CRO[14020.0701], FTT[150.06885], USD[162.93], ZIL-PERP[0] | | |
| 02550275 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[.00062632], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.4999], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.18270085], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[14], USD[-0.48], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02550278 | | ATLAS[100], MANA[16.99677], USD[4.26] | | |
| 02550281 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-20211231[0], PRIV-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20211123[0], UNI-PERP[0], USD[7.52], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02550282 | | USD[25.00] | | |
| 02550283 | | APT[.01], ETH[.00000664], MATIC[.00189592], SOL[0], TRX[.000001], USD[0.30], USDT[0] | | |
| 02550290 | | ATLAS[66.51257823], CRO[717.67319807], POLIS[.9998], USD[0.00], USDT[0] | | |
| 02550295 | | BTC[0.02812703], BTC-PERP[0], CHF[0.00], CRO-PERP[0], EUR[500.00], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02550297 | Contingent | BCH[.0069986], LINK[.9998], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003304], SHIB[600000], SLP[1060], USD[57.49], USDT[0] | Yes | |
| 02550299 | | ATLAS[650], USD[0.86], USDT[0] | | |
| 02550301 | | IMX[35.2], POLIS[157.86452018], USD[0.61], USDT[0.00000004] | | |
| 02550310 | | FTT[.08709381], USD[0.02], USDT[0.08577606] | | |
| 02550314 | | ETH[0], SOL[0], USDT[5.13794884] | | |
| 02550316 | | BTC[0.00849843], ETH[0.12097769], ETHW[0.12097769], FTT[18.29658171], USD[1687.92] | | USD[1678.15] |
| 02550317 | Contingent | BAO[2], DENT[1], EUR[0.01], FRONT[.00008224], KIN[3], LTC[.00000005], LUNA2[0.09633007], LUNA2_LOCKED[0.22477017], LUNC[.31057465], UBXT[1], USDT[0] | Yes | |
| 02550322 | | KIN[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02550326 | | BTC[0], ETH[0], FTT[0.08100727], TRX[.909319] | | |
| 02550335 | | BAO[37], DENT[2], EUR[0.32], KIN[44], RSR[1], TRX[2] | Yes | |
| 02550337 | | 1INCH[35], ADA-PERP[0], ATLAS[1000], BTC[.0097], C98[29.9943], DYDX[10], ENJ[35], NEAR-PERP[0], RSR[3500], SC-PERP[0], USD[64.01], USDT[100.00000003] | | |
| 02550344 | | BTC[0], ETH[0.00323544], ETHW[0.00323544], SHIB[0.86263489], USD[0.01] | | |
| 02550345 | | FTT[0], USD[0.00], USDT[-0.00000032] | | |
| 02550347 | | BTC-PERP[0], ETH-PERP[0], HT-PERP[0], MINA-PERP[0], USD[-2.42], USDT[2.70940713] | | |
| 02550351 | | ADA-PERP[51], BNB[.249955], BTC[0.00369933], ETH[.08798416], ETHW[.08798416], LTC[.475], MATIC[49.991], RAY[9.9982], SHIB[125511.22640844], SOL[1.49973], USD[-49.83] | | |
| 02550356 | | NFT (389738779053591723/FTX EU - we are here! #189252)[1] | | |
| 02550360 | | AKRO[1], BAO[1], CRV[39.58295751], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02550363 | | AKRO[48], AUDIO[1.02526652], BAO[15], BTC[0.00864877], CHR[.03985614], DENT[1], ETH[.00000141], ETHW[.00000141], GBP[0.28], HXRO[1], KIN[12], MANA[.01751991], RSR[3], SAND[.00032193], TRU[1], TRX[48], UBXT[3], USD[0.00] | Yes | |
| 02550367 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[.008], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[.36], USD[32.81], XRP-PERP[0] | | |
| 02550376 | | ALICE[15.7142428], ATLAS[3029.58356099], BAO[10], EUR[0.00], FTM[509.81540386], GALA[1245.6484334], GOG[224.85091991], JOE[119.70464699], KIN[7], MBS[216.23773138], POLIS[70.5619454], TRX[2], UBXT[3] | | |
| 02550379 | | BTC[0.00519906], USD[2.61] | | |
| 02550380 | Contingent | ACB[2756.14866], CRON[1974.80496], LUNA2[4.57903236], LUNA2_LOCKED[10.68440886], LUNC[997093.939072], TLRY[1753.94914], USD[7.47], USDT[76.93091740] | | |
| 02550381 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04468072], LUNC-PERP[0], SOL-PERP[0], TRX[5], USD[0.42], USDT[771.78126688], XRP-PERP[0] | | |
| 02550384 | | AKRO[1], ATLAS[1766.77791558], BAO[5], CITY[2.04592996], CRO[164.59868327], DENT[1], EUR[0.01], KIN[6], KSHIB[513.30728606], POLIS[15.06984423], PSG[2.56324306], TRX[3], UBXT[1] | Yes | |
| 02550388 | | BTC[0.00023607], CRV[92.88321300], MATIC[628.97361464], USDT[0] | | |
| 02550389 | | USD[0.00] | | |
| 02550393 | | SOL-PERP[0], USD[0.01] | | |
| 02550395 | | DENT[1], SOL[2.29204788], USD[0.03] | Yes | |
| 02550396 | | AKRO[4], BAO[11], GRT[1], KIN[12], LTC[.01488265], MATH[1], RSR[1], TRX[2], UBXT[1], USDT[77.02852114] | | |
| 02550403 | | ACB[116.49806], USD[1951.64], USDT[.000637] | | |
| 02550404 | | AVAX[0.04278835], IMX[.06088], MBS[.5514], USD[0.79] | | |
| 02550407 | | USD[25.00] | | |
| 02550421 | | ATLAS[0], BTC[0], USDT[0] | | |
| 02550426 | | KIN[1], RSR[18743.62213887], USD[0.00] | Yes | |
| 02550429 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00281119], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TWTR-0624[0], USD[0.07], WAVES-PERP[0], XRP-PERP[0] | | |
| 02550438 | | ATLAS[1619.6922], AURY[11.99772], BAL[5.9088771], USD[0.15], USDT[0] | | |
| 02550440 | | BAT[1], BNB[0.00049367], BTC[0.50044903], CEL[0], CHZ[0], CRO[0], EUR[0.01], SHIB[0], USD[0.00] | Yes | |
| 02550443 | | USD[0.04] | | |
| 02550444 | | 0 | | |
| 02550452 | | ADA-PERP[13], BCH[.011], BNB[.03], BTC[.0003], CEL[1.6], ETH[.002], ETHW[.002], FTM[3], HNT[.1], LTC[.02], MEDIA[.15], PAXG[.0038], PERP[.8], SOL[.03], USD[-4.60] | | |
| 02550455 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OGN-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000001], USD[5.83], USDT[0], WAVES-PERP[0] | | |
| 02550456 | | ATLAS[49.13], LTC[0], USD[0.00], USDT[0], XRP[0] | | |
| 02550457 | Contingent | ATLAS[667.35947478], FTM[0], FTT[3.18044541], RAY[5.11417934], SRM[11.22633556], SRM_LOCKED[.16778889], USD[0.00], USDT[0.00000002] | | |
| 02550458 | | ATLAS[658.97939472], FTT[3.11601879], POLIS[30.17932026], TRX[47.28148576], USD[0.31], USDT[0] | | |
| 02550459 | | ATLAS[2880], AURY[19.9982], USD[6.54], USDT[0.00000002] | | |
| 02550466 | | LTC[1.13914063], TRX[422.02362537], XRP[23.53836777] | Yes | |
| 02550467 | | ATLAS[4.4102036], TRX[.000001], USD[0.00], USDT[0] | | |
| 02550474 | | AXS[2.299586], BTC-PERP[0], DOGE[1188], FTM[43], MANA[92], SAND[25.99532], SHIB[1900000], SOL[1.4], USD[373.42] | | |
| 02550475 | | AVAX-PERP[0], AXS[.4], BTC[.0014], DOT-PERP[0], ETH[.049], ETHW[.049], EUR[0.00], FTM[21], LUNC-PERP[0], MANA[22], MATIC[30], SOL[.85], USD[0.26], USDT[0], VET-PERP[0], XRP[48] | | |
| 02550476 | | SOL[11.95519198] | | |
| 02550481 | | ATLAS[21640.32138417], USD[0.64] | | |
| 02550483 | | ATLAS[1237.21445639], AURY[0], DFL[340], EUR[0.00], SOL[0], SOL-PERP[0], USD[2.63] | | |
| 02550487 | | ATLAS[440], AURY[12], USD[0.30], USDT[0.00000001] | | |
| 02550489 | Contingent | BTC[0], LUNA2[0.12547910], LUNA2_LOCKED[0.29278458], LUNC[27323.34], USD[0.29], USDT[0.00438021] | | |
| 02550494 | | POLIS[2.01] | | |
| 02550495 | | BNB[0.09673624], BNB-PERP[0], BRZ[.10986532], SPELL[92.68328299], USD[2.03], USDT[0] | | |
| 02550496 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02550499 | | SOL[0] | | |
| 02550502 | | GBP[0.00] | | |
| 02550503 | Contingent | BTC[0], EUR[0.01], FTT[7.22609417], LTC[0], LUNA2[0.12335452], LUNA2_LOCKED[0.28782722], LUNC[26860.70783740], USD[-0.18], USDT[0] | | |
| 02550504 | | ETHW[.00040671], NFT (344697651271120100/FTX AU - we are here! #6570)[1], NFT (405536271583393427/FTX EU - we are here! #58797)[1], NFT (451345070634358309/FTX EU - we are here! #58224)[1], NFT (525130663417740628/FTX EU - we are here! #57742)[1], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02550507 | | BIT[19.58564414], EUR[1.37], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02550509 | | USD[0.02] | | |
| 02550513 | | BAO[1], FTM[119.92029437], SXP[1.04112716], UNI[7.40599347], USDT[0.00000018] | Yes | |
| 02550515 | | ATLAS[230], CQT[48], USD[2.04], USDT[0.00000001] | | |
| 02550517 | Contingent, Disputed | GBP[0.00] | | |
| 02550518 | Contingent | ETH-PERP[0], GODS[587.82036], IMX[.0141], IMX-PERP[0], LUNA2[0.25482390], LUNA2_LOCKED[0.59458912], USD[0.01], USDT[0.00000001] | | |
| 02550520 | Contingent | BRZ[.08], LUNA2[0.00007013], LUNA2_LOCKED[0.00016364], USD[0.00], USTC[.00992789] | | |
| 02550525 | | BNB[.00089548], BTC[.01826279], BTC-PERP[0], ETH[.914], ETH-PERP[0], ETHW[.914], FTT[8.498385], USD[-712.70], USDT[0.00825106] | | |
| 02550528 | | ETH[.14676704], ETHW[.14676704] | | |
| 02550537 | | ATLAS[3872.00847375], USD[0.08] | | |
| 02550540 | | BOBA[1.5], FTT[.59988], MATIC[9.998], OMG[5], USD[2.83] | | |
| 02550548 | | ETH[.00000001] | | |
| 02550550 | | FTT[31.76492989] | | |
| 02550554 | | ATLAS[3240], ATLAS-PERP[0], TRX[.000003], USD[0.04], USDT[0.00000001] | | |
| 02550555 | | ETH-PERP[0], FTT[0.05820239], USD[1.77] | | |
| 02550557 | | BAO-PERP[0], KSHIB[42.0706412], SHIB[299943], USD[0.00] | | |
| 02550560 | | BNB[.089982], DOT-PERP[0], ETH[0], SOL[.19996], USD[69.17], USDT[0.00000012], XLM-PERP[0], XTZ-PERP[0] | | |
| 02550565 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[120], AXS[15], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.01220526], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[.40219232], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EN-PERP[0], ETH[.00013914], ETH-PERP[0], ETHW[.00013914], FLOW-PERP[0], FTM-PERP[0], FTT[27.2], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], ONT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[500], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[356.64], XEM-PERP[0], XRP[13000], XRP-PERP[0], ZIL-PERP[0] | | |
| 02550579 | | CRO[290], HNT[6], USD[5.52] | | |
| 02550580 | | POLIS[0], TRX[.000001], USD[0.06], USDT[0] | | |
| 02550589 | | BTC[0], HOT-PERP[0], USD[0.00], USDT[0.00001432] | | |
| 02550591 | | ATLAS[450], USD[0.84], USDT[0] | | |
| 02550602 | | ANC[2389.54191348], ETH[0], SOL[0], USDT[0.00001672] | | |
| 02550604 | | ATLAS[203.96012934], BTC[0.01177643], ETH[.07845474], ETHW[.05245968], EUR[0.00], FTT[1.01957128], LRC[5.26343451], MANA[15.65867206], MNGO[68.68774636], SAND[5.38485925], SOL[.19510822], TRX[185.05748056] | | |
| 02550607 | | ETH[.00000001] | | |
| 02550610 | | USD[10164.03], USDT[352.91681464] | | |
| 02550612 | | USD[0.00] | | |
| 02550616 | Contingent | DOGE[.61962], LUNA2[1.52477099], LUNA2_LOCKED[3.51147847], LUNC[.008002], LUNC-PERP[0], MANA[32.40312027], REN[.9861775], SOL[31.62006044], SOL-PERP[0], USD[0.60], XRP[0.09750897] | Yes | |
| 02550621 | Contingent | LUNA2[0.00158400], LUNA2_LOCKED[0.00369600], LUNC[344.92], SPELL[71.32739486], USD[0.03] | | |
| 02550626 | | BTC[.00236027], EUR[0.00] | | |
| 02550627 | | ATLAS[750], TRX[.000001], USD[0.54], USDT[0] | | |
| 02550631 | | SOL[8.31399817], USD[0.00] | | |
| 02550633 | | POLIS[15.01664449] | | |
| 02550635 | Contingent | ATLAS[339.9354], BTC[0.07968705], CRO[.9582], ETHW[.54289683], EUR[1.09], LUNA2[0.00009186], LUNA2_LOCKED[0.00021434], LUNC[20.0029016], SOL[1.23647468], USD[2.25], USDT[5427.12134383] | Yes | |
| 02550641 | Contingent | BAO[4], DENT[1], DOGE[92.99693419], ETHW[.11122196], GBP[136.34], KIN[7], LUNA2[0.28025075], LUNA2_LOCKED[0.65200414], RSR[1], SHIB[0], SOL[0], TRX[1], USD[0.01], USDT[0], USTC[40.69870205] | Yes | |
| 02550642 | | BTC[0], USD[0.00] | | |
| 02550644 | | ATLAS[9.696], ATLAS-PERP[0], POLIS[.095041], POLIS-PERP[0], TRX[.596368], USD[0.00], USDT[15.28526999] | | |
| 02550648 | | TRX[.9649], USDT[0] | | |
| 02550653 | | ATLAS[210.67086564], FTT[.01271372], POLIS[.8], USD[0.22] | | |
| 02550657 | | AAVE[.06], BAT[1], BNB[.08], BTC[.0005], ETH[.007], ETHW[.007], FTT[.4], GRT[23], LINK[.6], RAY[11.56711984], SHIB[700000], SOL[1.55447258], USD[2.21], XRP[28.9942] | | |
| 02550658 | | BTC[.001896], FTT[0.89168074] | | |
| 02550661 | | ALGO[5.96881684], ATLAS[170], EUR[0.00], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02550663 | | USD[25.00] | | |
| 02550667 | | ATLAS[8561.848], ENJ[.9838], FIL-PERP[0], FTT[0.02681922], SRM[.973], SRM-PERP[0], USD[0.03] | | |
| 02550669 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00005917], BTC-PERP[0], COMP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[797.16313087], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[150.11258591], FTT-PERP[0], GMT-PERP[0], GOG[5000.025], INJ-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], ROOK[.00000001], RSR-PERP[0], RUNE-PERP[0], SNX[.02034], SNX-PERP[0], SOL[24.35014], SOL-PERP[0], SRM[3.55996926], SRM_LOCKED[21.55257061], SUSHI-PERP[0], UNI-PERP[0], USD[74408.49], USDT[-217.85328916], WAVES-PERP[0], XRP-PERP[0] | | |
| 02550672 | | TONCOIN[28.294623], USD[0.41], USDT[.01686] | | |
| 02550674 | | AKRO[2], BAO[2], DENT[2], GALA[114.17341629], LINA[1132.9799004], REEF[17907.57331945], SHIB[1547434.94138962], TRX[688.40488439], UBXT[2], USD[0.00], USDT[.00455261], WAVES[34.67113553], XRP[2935.28221494] | Yes | |
| 02550679 | | BTC[0.03766087], ETHW[0], EUR[70.04], USD[0] | Yes | |
| 02550681 | | ENS-PERP[0], GALA-PERP[0], LRC-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[4.31981295], USD[0.29] | | |
| 02550683 | | BTC[0.00002728], USD[31478.19], USDT[0] | | USD[31000.00] |
| 02550685 | | KIN[1], USD[0.06], USDT[0.00047281] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02550688 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[680], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[2.81082018], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.01], USDT-PERP[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02550691 | | ATLAS[400], USD[0.27], XRP[.31979] | | |
| 02550692 | Contingent, Disputed | 1INCH-PERP[0], AXS-PERP[0], BTC[.00473383], BTC-PERP[.0206], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], USDt.353.64], USDT[7.59807783], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02550693 | | ATOM-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.00147168], GRT-PERP[0], LRC-PERP[0], MANA-PERP[0], USD[1.14] | | |
| 02550701 | | GBP[0.00] | | |
| 02550706 | | USD[25.00] | | |
| 02550717 | | GBP[0.00], USDT[0.99563912] | | |
| 02550720 | | AVAX[0], BTC[0], DOGE[0], ENS[0], ETH[0], GBP[0.00], MATIC[0], MBS[0], SOL[0], UBXT[1], USD[0.00] | Yes | |
| 02550736 | | SPELL[17900], USD[0.69], USDT[0] | | |
| 02550739 | | ATLAS[453.4629463], KIN[1], USDT[2.72415718] | Yes | |
| 02550741 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02550742 | | AURY[.9998], FTT[.19996], TRX[.000001], USD[2.24], USDT[0] | | |
| 02550744 | | MANA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02550746 | | USD[25.00] | | |
| 02550753 | | POLIS[1.02763734], USD[0.00] | | |
| 02550754 | | LTC[0], SRM[0], TRX[0], USDT[0.00730000] | | |
| 02550755 | Contingent, Disputed | FTT[0.00050325], TRX[10.35913987], TRX-PERP[0], USD[0.01] | | TRX[9.079657] |
| 02550757 | | ATLAS[2172.40692844] | | |
| 02550764 | | BNB[0], SOL[0.00000001], USD[0.00], USDT[0.00000234] | | |
| 02550772 | | ATLAS[0], BNB[0], ETH[0.00000001], POLIS[0], USDT[0.00000005] | | |
| 02550773 | | TRX[.000001] | | |
| 02550777 | | FTT[3.43976605], KIN[1], SUSHI[17.85252842], TRX[1], USD[0.00] | Yes | |
| 02550779 | Contingent, Disputed | AAVE[2.01748127], AAVE-PERP[0], ABNB-0325[0], AMD[0], APE-PERP[0], ATLAS-PERP[0], AVAX[2.98868975], BNT[125.10351983], BTC[0.07113434], BTC-PERP[0], BTT[62000000], CEL[221.41399117], CUSDT[136], DOT[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[460.79423107], FTT[0.03237931], GALA-PERP[0], GBP[-448.75], GBTC[3.7000111], KIN[230000], LINK[14.65915273], LUNA[21.34], LUNA2_LOCKED[3.13], LUNC[87650.24323993], LUNC-PERP[0], RAY[4], RUNE[0], SAND-PERP[0], SHIB[1.800000], SOL[7.33273458], SOL-PERP[0], SOS[5000000], SQ[0], SRM[116.20914476], SRM_LOCKED[34813923], SUSHI[88.27453423], TRX[845.97938447], TSLA[1.2316799], TSLA-0325[0], TSLAPRE[0], UNI[18], USD[502.53], USDT[0.00000001], USDT-PERP[0], USTC[132.85438360], XRP[158.26782472], YFI[0.00906968], ZIL-PERP[0] | | AAVE[2.007238], AVAX[2.920405], BNT[107.774396], BTC[.002115], FTM[457.43259], LINK[14.608713], SUSHI[86.966372], TRX[810.556027], XRP[156.71052], YFI[.009027] |
| 02550782 | Contingent | ADABULL[18.59043269], LINKBULL[23720.88581632], LUNA2[0.60450106], LUNA2_LOCKED[1.41050248], LUNC[131631.38], MATICBULL[3478.37130219], SUSHIBULL[9398434.4], USD[492.90], USDT[0], VETBULL[4540] | | |
| 02550783 | | ADABULL[32.2498362], BULL[.00005452], ETHBULL[.000596], NVDA[.001928], SPY[.0016482], USD[0.17], XAUTBULL[0.00000941] | | |
| 02550787 | | DOGE[376.74000637], ETH[.0085], ETHW[.0085] | | |
| 02550788 | | BNB[0], TLM[0], USD[1.42], USDT[0] | | |
| 02550790 | | BCH[.00021326], BTC[0.00049089], ETHW[.038], USD[1.89], USDT[66.73130050] | | |
| 02550792 | | ATLAS[4677.40905533], EUR[0.00] | | |
| 02550794 | Contingent | AKRO[1], BAO[19], DENT[2], ETH[0], KIN[13], LUNA2[0.17192010], LUNA2_LOCKED[0.40065968], LUNC[.5536288], NFT [467234812736673471/FTX EU - we are here! #68309][1], NFT [518520026202422130/FTX EU - we are here! #68620][1], NFT [538857128347843074/FTX EU - we are here! #68526][1], RSR[2], TRX[2.000005], UBXT[2], USD[1.21], USDT[0.00000821], XRP[.00520337] | Yes | |
| 02550799 | | BNB[0], LTC[0.98561005], POLIS[0], SHIB[0] | | |
| 02550805 | | USD[25.00] | | |
| 02550806 | | ATLAS[74.92065528], FTT[.33695886], USDT[21.00000017] | | |
| 02550809 | | USD[0.00] | | |
| 02550821 | | TRX[.000002], USDT[0.00000001] | | |
| 02550828 | | FTT[40.06] | | |
| 02550830 | | USD[0.00], USDT[0] | | |
| 02550833 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00008697], ETHW[.00008697], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], ROOK[0], ROOK-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], XRP[.24966], XRP-PERP[0], ZEC-PERP[0] | | |
| 02550834 | | ATLAS[4987.16067945], POLIS[28.3658018] | | |
| 02550835 | | AAVE[.88], SOL[.48], USD[0.30], USDT[26.49264216] | | |
| 02550840 | | AVAX-PERP[0], BAO[1], BTC[0.00019996], CRO[60.96624219], FTT[.399924], NFT [294777319185166864/FTX EU - we are here! #79354][1], NFT [389370980724026818/FTX EU - we are here! #79465][1], NFT [433114397537269920/FTX EU - we are here! #78651][1], SOL[.1899639], USD[0.00], USDT[0.00000001] | Yes | |
| 02550844 | | GALA-PERP[0], MBS[1], ORBS[10], RSR[30], SAND[1], SHIB[100000], SLP[30], TRX[12], UBXT[35], USD[2.22], XRP[1], XRP-PERP[0] | | |
| 02550859 | | SOL[.83], USD[0.89] | | |
| 02550862 | | BRZ[0], KIN[1], USDT[0] | | |
| 02550866 | | ATLAS[0.00047429], BAO[3], BNB[0], CRO[0.00030496], KIN[3], POLIS[.00001915], USD[0.00] | Yes | |
| 02550876 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.09], USDT[-0.00073796], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02550882 | Contingent | AKRO[1], BTC[0], CEL[.01179169], DENT[1], EUR[0.00], KIN[1], LUNA2[0.00372828], LUNA2_LOCKED[0.00869933], LUNC[811.84200669], MATIC[0], UBXT[1] | Yes | |
| 02550885 | | TRX[.00002], USDT[0] | | |
| 02550895 | Contingent | ATLAS[519.9012], BOBA[.082064], ETH[22.22002016], ETHW[22.22002016], FTM[200.80981], LUNA2[0.00004637], LUNA2_LOCKED[0.00010820], LUNC[10.098081], RUNE[27.185351], USD[21.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02550896 | | AVAX[.00000001], DOT[.00000001], FTT[.13793963], MATIC[.00000001], USD[0.00], USDT[0] | | |
| 02550902 | | BNB[0], BTC[0], DOGE[.8367], SHIB[20534.4], USD[0.65], USDT[0.00000396] | | |
| 02550914 | | AKRO[1], USD[0.00] | | |
| 02550915 | | ATLAS[9.16], AUDIO[.9628], BTC[.003], POLIS[.07868], SOL[.009936], SRM[.9972], TRX[.000001], USD[0.86] | | |
| 02550916 | Contingent, Disputed | AKRO[6], BAO[1603.19507777], DFL[11.46183889], EUR[0.00], KIN[19], RSR[1], SOL[0], USDT[0.00000001] | Yes | |
| 02550918 | | TRX[.000001], USDT[0.00008634] | | |
| 02550927 | | BAO[1], BTC[.00009747], USDT[1.08533940] | Yes | |
| 02550931 | | FTM[33], POLIS[11.5], USD[2.58] | | |
| 02550933 | | BTC[.00005872], BTC-PERP[0], CHF[0.01], EUR[0.01], TRX[.000643], USD[2117.13], USDT[77.38561115] | | |
| 02550934 | | USD[0.00], USDT[0] | | |
| 02550940 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00020744], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.00342438], IOST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.13292004], LUNA2_LOCKED[0.31014677], LUNC[28943.62], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02550943 | | BTC[0], EUR[3.79] | | |
| 02550952 | Contingent | ASD[.076573], AURY[.99943], BCH[.00097093], BTC[0.00009996], DAI[84], ETH[.00099772], ETHW[.00099772], FTT[.09924], LUNA2[1.37678092], LUNA2_LOCKED[3.21248882], LUNC[213652.8157593], MATH[.095345], TONCOIN[.09882048], USD[1.27], USDT[5.43262850], USTC[56] | | |
| 02550955 | | SHIB[1000000], USD[0.74] | | |
| 02550962 | | BTC[0], USD[0.05], USDT[0.00187990] | | |
| 02550963 | | BRZ[31], SPELL[8167.94148], SPELL-PERP[0], USD[2.67] | | |
| 02550972 | | ETH[.20547022], ETHW[0.20546994], NFT (343334728302410369/FTX EU - we are here! #155932)[1], NFT (352998708114383450/Austria Ticket Stub #1046)[1], NFT (355997520135580144/The Hill by FTX #3545)[1], NFT (356170428516335917/Netherlands Ticket Stub #1874)[1], NFT (491119452609341467/FTX EU - we are here! #155831)[1], NFT (521467942027438375/FTX EU - we are here! #156003)[1], NFT (548713996940858932/FTX Crypto Cup 2022 Key #4254)[1], NFT (553664431244595346/FTX AU - we are here! #43500)[1], SOL[4] | | |
| 02550973 | | ATLAS[17750], LTC[16.02140781], USD[0.00] | | |
| 02550975 | | ATLAS[130], USD[0.73] | | |
| 02550985 | | 0 | | |
| 02550987 | | EUR[0.09] | Yes | |
| 02550990 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00023534], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02550991 | | USD[1.04] | | |
| 02550997 | | AURY[1], POLIS[3], USD[4.68] | | |
| 02550999 | | USD[0.00], USDT[0] | | |
| 02551000 | | ETHW[.156] | | |
| 02551004 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 02551006 | | BTC[.0013], ETH[.00099791], ETHW[.00099791], SHIB[899677], USD[2.09] | | |
| 02551013 | | ATLAS[2730], USD[0.36] | | |
| 02551016 | | DEFI-PERP[0], ETH-PERP[0], KIN[9], REEF[9660078], EUR[1435.39], USD[1.81] | | |
| 02551019 | Contingent | BCH[0.00490959], BNB[0.16951059], BTC[0.00069858], DOGE[9.3824221], ETH[0.00797549], ETHW[0.00797549], FTT[.1994034], FTT-PERP[0], LINK[2.69373], LTC[0.11922339], LUNA2[0.00023301], LUNA2_LOCKED[0.00054370], LUNC[50.74], SOL[.1784876], SRM[1.9981], SUSHI[2.495725], TRX[1.671871], UNI[.049345], USD[1.34], USDT[1.58887688], XRP[.99658] | | |
| 02551020 | | FTT[23.6], TONCOIN[.04], USD[0.01], USDT[17.57130676] | | |
| 02551023 | | BTC-PERP[0], FTM-PERP[0], REEF[380], USD[0.02], USDT[44.67995309], ZEC-PERP[0] | | |
| 02551026 | | ETH[.04754097], ETHW[0.04754097], USD[0.00] | | |
| 02551030 | | ATLAS[3310], BTC-PERP[0], BULL[.05842], DOGE[4951.7818884], FTT[0], LTC[3.022803], MANA[122], SAND[86.457728], SHIB[12123532.96276], USD[3.06], XRP[2359.466689], XRPBULL[103159.732525] | | |
| 02551032 | | ETH[0], TRX[0] | | |
| 02551034 | | TRX[.6], USDT[0.81972479] | | |
| 02551036 | | ATLAS[339.9506], FTT[2.199582], POLIS[9.9981], USD[5.58] | | |
| 02551050 | | TRX[.000001], USD[0.36], USDT[0] | | |
| 02551052 | | ATLAS[1309.994], ATOM-PERP[0], AURY[15], BNB[.00000001], BTC[0], CRO[510], SPELL[1900], SRM[18], TLM[235], TRX[.000001], USD[0.45], USDT[0.00000001] | | |
| 02551055 | | EUR[0.00] | | |
| 02551066 | | BRZ[.90781236], TRX[.000001], USD[0.00], USDT[0] | | |
| 02551067 | | KIN[1], MATIC[0] | Yes | |
| 02551071 | | USD[25.00] | | |
| 02551078 | | USD[0.00] | Yes | |
| 02551085 | | USD[25.00] | | |
| 02551095 | | NFT (364466828295238238/FTX EU - we are here! #230988)[1], NFT (465948061083453006/FTX EU - we are here! #230992)[1], NFT (570335109205120160/FTX EU - we are here! #230975)[1] | | |
| 02551102 | | ATLAS[1699.72], USD[0.53], USDT[0] | | |
| 02551111 | | TRX[.000002] | Yes | |
| 02551113 | | AKRO[2], BAO[2], BTC[.000002], DENT[1], ETH[.00001169], ETHW[.00001169], KIN[3], NFT (364594777790668814/FTX AU - we are here! #54736)[1], UBXT[3], USDT[0.03478034] | Yes | |
| 02551114 | | USD[230.10] | | |
| 02551116 | | TRX[.200001] | | |
| 02551122 | | ATLAS[31185.754], USD[2.49], USDT[0] | | |
| 02551123 | | AVAX[2.26359694], BRZ[395.52649192], CRO[662.83485934], FTT[0], POLIS[0], SOL[7.52856362] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02551136 | | USD[8876.45], USDT[0] | | |
| 02551137 | | ATLAS[1978.4567675], TRY[0.00], USD[0.00] | | |
| 02551140 | | BTC[-0.00006687], BTC-PERP[0], ETH-PERP[0], USD[2.59] | | |
| 02551142 | | FTT[0], USD[0.00], USDT[0] | | |
| 02551143 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.30624016], LUNA2_LOCKED[0.71456037], LUNC[66684.44], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.72295], USD[-3.99], USDT[0.0000811], XRP-PERP[0], XTZ-PERP[0] | | |
| 02551149 | | 0 | | |
| 02551152 | | BTC[0], XRP[0] | | |
| 02551153 | | AURY[118.98308], COPE[3136.78346], FTT[.0718972], HNT[278.445971], OXY[22382.26238], RNDR[647.083504], SOL[20.64343828], USD[1.15], USDT[5.17117632] | | |
| 02551155 | | AKRO[1], POLIS[70.53210798], USD[0.01] | Yes | |
| 02551164 | | LRC-PERP[0], MBS[.8836], USD[0.02], USDT[0] | | |
| 02551166 | | 1INCH[0], USD[0.06] | | |
| 02551167 | | CHZ-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02551168 | | ATLAS[.03714162], BAO[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02551171 | | USD[0.01], USDT[0] | | |
| 02551172 | | ATLAS[839.8404], POLIS[24.796238], USD[6.37] | | |
| 02551176 | | ATLAS[3.47775921], USD[-0.01], USDT[101.19] | | |
| 02551189 | Contingent, Disputed | USD[25.01] | | |
| 02551191 | Contingent, Disputed | USD[0.00] | | |
| 02551197 | | ATLAS[40], BNB[.004485], USD[0.05] | | |
| 02551199 | | ATLAS[18826.64755776], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02551203 | | 0 | | |
| 02551204 | | NFT (403703964582742262/FTX EU - we are here! #26225)[1], NFT (552232025671161786/FTX EU - we are here! #25954)[1], NFT (561434194746802393/FTX EU - we are here! #26338)[1] | | |
| 02551213 | | FTM-PERP[0], LUNC-PERP[0], USD[105.63], VET-PERP[0] | | |
| 02551217 | | GBP[100.00] | | |
| 02551218 | | LUA[243.9983], USD[0.00] | | |
| 02551222 | | AR-PERP[0], DOT-PERP[0], FTT[.28133749], LUNC-PERP[0], SOL-PERP[0], USD[0.41] | | |
| 02551223 | | STORJ-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02551231 | | MATIC[0], USD[0.00] | | |
| 02551235 | | DFL[710], FTT[1.29176631], SOL[2.24592111], USD[0.00] | | |
| 02551236 | | AKRO[3], BAO[16], BTC[.00000918], DENT[1], EUR[48.08], KIN[10], UBXT[1], USD[0.00], XRP[.00040382] | Yes | |
| 02551237 | | BTC-PERP[0], USD[4.30], USDT[52.91332098] | | |
| 02551241 | | BTC[.00605985], ETH[.17953089], ETHW[.17953089], XRP[125.04257] | | |
| 02551248 | | 1INCH[0], BAT[1995.28028845], BTC[0.15305644], COMP[3.99932], USD[0.59], XRP[4712.19448331] | | |
| 02551253 | | ETH[.00000075], ETHW[.00000075] | Yes | |
| 02551255 | | TRX[.000001] | | |
| 02551258 | | BTC[.00000086], TRX[.000002], USD[81.00], USDT[0] | | |
| 02551271 | | USD[108.52] | Yes | |
| 02551273 | | EUR[0.00] | | |
| 02551275 | Contingent | APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], MATIC[0], NFT (506256139199278406/FTX EU - we are here! #75254)[1], NFT (567724623119033454/FTX EU - we are here! #75015)[1], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 02551279 | Contingent | BTC[0], ETH[0.00000701], ETHW[0], GBP[0.00], LINK[0], LTC[0], LUNA2[0], LUNA2_LOCKED[2.89118851], LUNC[0], SXP[0], TRX[0], USD[0.00], USDT[0], USTC[0], XRP[0] | Yes | |
| 02551285 | | AVAX-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 02551287 | | ATLAS[2381.61062248], EUR[0.00], KIN[1], POLIS[23.55713332], UBXT[1], USD[0.00], USDT[0.00000002] | Yes | |
| 02551293 | | AAVE[.05104674], AXS[.06051405], BAT[6.03280293], BTC[.00024111], CHZ[16.33774518], DOGE[92.60828656], DOT[.27645762], ETH[.00193552], ETHW[.00193552], FTT[.14204214], LTC[.03689253], MATIC[2.29600819], RUNE[1.525314], SOL[.103703291], SRM[1.69186141], TRX[.000001], UNI[.39415269], USDT[0.23564956] | | |
| 02551296 | | BAO[3], DENT[3], KIN[1], RSR[1], TRX[.000001], TRY[0.53], USDT[0] | | |
| 02551302 | | BNB[0], USD[0.00], USDT[0.00000018] | | |
| 02551305 | | BTC[0], FTT[150.3389974], USD[4.33], USDT[0.00561375] | | |
| 02551307 | | BTC[0.00000018], USD[0.00], USDT[0.06313555] | | |
| 02551308 | | SHIB-PERP[0], USD[1.06] | | |
| 02551309 | | SRM[1.59400522], USD[0.00] | | |
| 02551316 | | SOL[0], USD[0.00] | | USD[0.00] |
| 02551318 | Contingent, Disputed | AAVE[0], AKRO[10], ATOM[0], AUDIO[1], BAO[26], BAT[1], BTC[0.06188107], CEL[0], CRO[0], DENT[7], ETH[1.00262886], ETHW[0], EUR[0.00], FRONT[1], FTM[0], HOLY[1.02291605], KIN[21], MATIC[0], NEXO[0], RSR[0], SOL[0], STETH[0], TRU[1], TRX[7], UBXT[9], USD[0.00], USDT[0.00000002] | Yes | |
| 02551324 | | ATLAS[3940], ENJ[93.9812], TRX[.733705], USD[0.69], USDT[0.00000001] | | |
| 02551327 | | ATLAS[5579.18248920], ENJ[0], SOL[0.60946624], USD[0.00], USDT[0.00000003] | | |
| 02551328 | | ATLAS[14889.22586317], TRX[.000001], USDT[0] | | |
| 02551329 | | ETHW[.00000001], EUR[0.75], FTT[25.58435161], STETH[0.00009930], USD[0.00], USDT[0] | Yes | |
| 02551335 | | BLT[32.9934], USD[0.83], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02551337 | | ETH[0], SOL[.00000001], USDT[0.00000001] | | |
| 02551338 | | GBP[0.00] | | |
| 02551339 | | ATLAS[240], BNB[.00284983], DOT[.04782], EUR[0.09], LINK[.08639], USD[0.59] | | |
| 02551340 | | AKRO[1], ATLAS[40143.09089341], BAO[1], BTC[.15793314], CHZ[1], DENT[1], EUR[0.00], HOLY[2], KIN[5], MATH[2], RSR[1], TOMO[1], USD[0.00] | | |
| 02551341 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[-0.001], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-2021123110], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[41.86], XLM-PERP[0], XRP-PERP[0] | | |
| 02551342 | | ATLAS[3862.05298084], ATLAS-PERP[0], USD[0.00] | | |
| 02551343 | | ATLAS[681.5480534], SRM[3.00677476], USD[0.46], USDT[.003892] | Yes | |
| 02551347 | Contingent, Disputed | BTC-PERP[0], EOS-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02551351 | | 0 | | |
| 02551353 | | BRZ[.07536], BTC[0.27056657], USD[0.07], USDT[0] | | |
| 02551354 | Contingent, Disputed | GBP[0.00] | | |
| 02551359 | | USD[25.00] | | |
| 02551362 | | ALICE-PERP[0], BTC-PERP[0], CRO-PERP[0], GRT-PERP[0], LRC-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 02551363 | Contingent | ATLAS[159.968], BNB[0.01962663], FTT[.00002823], POLIS[3.4993], SOL[0.30707029], SRM[1.27730457], SRM_LOCKED[0.02244009], TRX[69.91845535], USD[0.84], USDT[0.40418670] | | |
| 02551364 | | ATLAS[489.9069], POLIS[2.499525], USD[0.09], XRP[.687165] | | |
| 02551365 | | USD[0.59], USDT[0] | | |
| 02551367 | Contingent | ATOM[0], ATOM-PERP[0], BTC[0.00013477], BTC-PERP[0], DFL[4999.11172718], ETH[0], ETH-PERP[0], ETHW[0], FTT[3.8697658], HOT-PERP[0], LINK[15.18000488], LUNA2[2.56850445], LUNA2_LOCKED[5.99317705], LUNC[559297.25200865], MANA[177], MNGO-PERP[0], SOL[3.43920401], SUSHI[0], USD[0.00], USDT[0.00020675], VET-PERP[0], XRP[5.82726400] | | |
| 02551368 | | TRX[.000001] | | |
| 02551369 | Contingent, Disputed | GBP[0.00] | | |
| 02551370 | | APT[0], BNB[0], ETH[0], SOL[0], TRX[.000014] | | |
| 02551373 | | SPELL[17734.9273271], USDT[0] | | |
| 02551374 | Contingent | AKRO[2], KIN[1], LUNA2[0.00000576], LUNA2_LOCKED[0.00001344], MATH[1], SNY[.00020719], STARS[0], TULIP[1.0002667], UBXT[1], USD[0.00], USDT[0], USTC[.00081547] | Yes | |
| 02551379 | Contingent | AKRO[4200.90104189], DENT[1], ETH[0.00215924], ETHW[0.00213186], KIN[1], LUNA2[13.98292792], LUNA2_LOCKED[31.4705756], LUNC[43.49377983], MATIC[12.21576923], SOL[0] | Yes | |
| 02551380 | | BRZ[37.14961089], ETH[.05], ETHW[.05], SPELL[2160441] | | |
| 02551381 | | BIT-PERP[0], BNB[0], DOT[0], USD[0.00] | | |
| 02551385 | | BNB[0.00000001], SOL[0], TRX[0], USDT[0.74972636] | | |
| 02551390 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], SNX-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[14.24], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02551394 | | DOGE[23.463406], ETH[.00135717], ETHW[.00134348], EUR[0.00], MTA[5.28443207], SHIB[107347.83214595], UBXT[1] | Yes | |
| 02551397 | | USD[0.96], USDT[0] | | |
| 02551400 | | BNB[0], LTC[.002934], TRX[.000012], USDT[0.35359155] | | |
| 02551410 | | ATLAS[0], BTC[.00856861], CHR[0], ETH[0], GALA[0], MATIC[0], USD[0.00], USDT[.08508058] | | |
| 02551411 | | TRX-PERP[-45], USD[10.89] | | |
| 02551414 | | ATLAS[9.62], ENJ[.98746], IMX[.0734], LTC[.00674], MANA[.96751], MKR[.044332], SHIB[98898], SLP[4002], SOL[26.88403717], USD[125.44] | | |
| 02551415 | | KNC[.09526], TRX[.000001], USD[0.00], USDT[0] | | |
| 02551421 | | DOGE[0], USD[0.00] | | |
| 02551428 | | SPELL[4599.7], USD[1.46] | | |
| 02551428 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[.0258], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.03000499], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[4.58957797], LUNA2_LOCKED[10.70901527], LUNC-PERP[250000], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PROM-PERP[0], QI[320], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[1000000], SOL-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[-70.67], USTC[.00004989], USTC-PERP[1000], WAVES-PERP[0], XRP-PERP[0] | | |
| 02551441 | | LRC[103.40216898], USD[0.00] | | |
| 02551442 | | SPELL[1000], USD[0.31] | | |
| 02551444 | | BNB[0.60232026], BTC[0.22953200], DOGE[0.22562355], ETH[0.00010893], USD[448.63] | | |
| 02551448 | | BTC[0.14464219], ETH[1.68311676], ETHW[0.00045805], MATIC[100.00001128], SOL[12.04788597], USD[0.00] | | |
| 02551449 | | EUR[0.00], FTM[583.35154053] | | |
| 02551450 | Contingent | AKRO[1], BAO[7], BTC[.03349165], DENT[1], ETH[.19115569], ETHW[.19093949], EUR[202.83], HXRO[1], KIN[8], LUNA2[0.60626720], LUNA2_LOCKED[1.36724783], LUNC[3715.46204427], POLIS[158.6737012], TRX[2.000777], UBXT[3], USDT[0.00025831] | Yes | |
| 02551453 | | ATLAS[9.934], TRX[.000005], USD[0.08], USDT[.01014925] | | |
| 02551456 | | BNB[2.70230698], BTC[.1311], ETH[1.764], EUR[0.00], USD[0.00] | | |
| 02551457 | | BAO[58820.95727828], CRO[91.30392227], ENJ[14.55189319], LTC[.3334499], MANA[14.87021837], SAND[19.20320657], TRX[.000778], USD[0.13000056], XRP[0] | | |
| 02551465 | | 1INCH[53.5678934], BAO[1], KIN[1616298.43679659], SPELL[3567.78716502], UBXT[1], USD[0.12] | Yes | |
| 02551469 | | BTC[0], FTT[0.06958635], RAY[.13775454], USD[0.10] | | |
| 02551472 | | BTC[.00009973], SOL-PERP[0], TRX[.000003], USD[0.08], USDT[2663.72845091] | | |
| 02551473 | | BTC[0], BTC-PERP[0], MER-PERP[0], SAND-PERP[0], STEP-PERP[0], USD[0.08] | | |
| 02551474 | | ATLAS[651.10952209], BAO[4], EUR[0.00], KIN[134432.49620222], RSR[1] | | |
| 02551475 | | USD[20.00] | | |
| 02551479 | | FTT[0.06780270], USD[0.11], USDT[2.44518717] | | |
| 02551482 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02551485 | | SPELL[5800], TRX[.000001], USD[0.97], USDT[0] | | |
| 02551499 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[.73697], ETH-PERP[0], ETHW[.00097], FTT-PERP[0], LINK-PERP[0], ONE-PERP[0], SOL[.00792228], SOL-PERP[0], TRX[.001557], USD[1.39], USDT[1.28], XEM-PERP[0], XRP-PERP[0] | | |
| 02551503 | | USD[3.14], USDT[0] | | |
| 02551504 | | TRX[.000001], USD[0.00], USDT[0.70246034] | | |
| 02551508 | | BTC[.0002], ETH[.003], ETHW[.003], USD[0.43], XRP[14] | | |
| 02551510 | | BNB[.00261341], BTC[.00272013] | Yes | |
| 02551511 | | ADA-PERP[0], ATOM-PERP[0], DODO-PERP[0], EOS-PERP[0], FTM-PERP[0], HNT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], SLP-PERP[0], USD[0.43], USDT[0.00000001], ZRX-PERP[0] | | |
| 02551513 | | BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], USD[16.94] | | |
| 02551517 | | USD[0.08] | | |
| 02551519 | | BAO[2], BRZ[0], FTT[0.00000382], GOG[21.35303201], KIN[403483.30299538] | Yes | |
| 02551522 | | ATLAS[120], FTT[.1], HT[2], IMX[.99981], MNGO[10], POLIS[1.1], TRX[.000001], USD[4.72], USDT[0.32724278] | | |
| 02551537 | | ATLAS[1599.9354], BNB[.0075], POLIS[322.897682], USD[0.12], USDT[0.00280951] | | |
| 02551549 | | CRO[340], DFL[199.962], USD[1.15], USDT[.009949], XRP[246.5] | | |
| 02551551 | | EUR[0.00] | | |
| 02551553 | | EUR[0.61], FTT[25.09644064], LUNC-PERP[0], SOL[10.79258268], USD[0.00] | Yes | |
| 02551555 | | USD[25.00] | | |
| 02551558 | | ATLAS[570], AURY[3], POLIS[6.7], TRX[.000001], USD[0.36], USDT[0] | | |
| 02551561 | | ATLAS[609.696], TRX[.000001], USD[0.35] | | |
| 02551563 | | BRZ[0.00326346], USD[0.01] | | |
| 02551566 | Contingent | DOGE[43.23682151], DOGE-PERP[-1], LUNA2[0.12639423], LUNA2_LOCKED[0.29491987], LUNC[.6097104], USD[0.85] | | |
| 02551570 | | ATLAS[499.9], USD[0.00] | | |
| 02551573 | | BNB[0], EUR[0.00] | | |
| 02551574 | | NFT (414973853234748212/FTX EU - we are here! #6906)[1], NFT (421046964314399108/FTX EU - we are here! #7129)[1], NFT (466409739790764484/FTX EU - we are here! #7024)[1] | | |
| 02551575 | | TRX[.000001], USD[0.01] | | |
| 02551577 | | AVAX[0], FTT[0.07118254], GALA[0], USD[0.00] | | |
| 02551580 | | BTC[0.00889830], ETH[.12897549], ETHW[.12897549], EUR[2.92] | | |
| 02551589 | | CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.22] | | |
| 02551595 | | BIT[14], FTT[2.5], SPELL[10399.2628], SPELL-PERP[100], USD[0.03] | | |
| 02551597 | | USD[0.07] | | |
| 02551599 | | TRX[.000001], USDT[0] | | |
| 02551600 | | AAVE[.5198556], AMPL[0.10123720], DOGE[2770.29073], LINK[21.183584], SOL[.0082235], USDT[1831.32966311] | | |
| 02551601 | | USD[0.08] | | |
| 02551604 | | SPELL[3112.17496125], USD[0.00] | | |
| 02551613 | | CRO[4045.956], SHIB[13700000], USD[2.75], USDT[0] | | |
| 02551615 | | SOL[-0.00530819], USD[16.56] | | |
| 02551626 | | SOL[0.00000001], USD[0.16], USDT[0] | | |
| 02551632 | | BTC[0.00000759], ETH[.00000187], ETHW[.00000187], GBP[0.00], SOL[-0.00639357], USD[1.51] | | |
| 02551634 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.14], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02551637 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAR[.099639], BAT-PERP[0], BCH-PERP[0], BNB-1230[0], BNBBULL[0], BNB-PERP[0], BTC[0.00009940], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-1230[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-1230[0], LTC-PERP[0], LUNA2[0.63298972], LUNA2_LOCKED[1.47697603], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF[9.7207], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[3797169], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-1.30], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02551638 | | POLIS[6.65055951], TRX[.000001], USDT[0.00000006] | | |
| 02551639 | | ATLAS[2240], USD[0.98], USDT[0] | | |
| 02551642 | | AUD[0.00], BAO[4], CEL[14.64356029], CRO[.00294888], DENT[1], GODS[.00093842], KIN[10], SHIB[76.16447307], SRM[.00036959], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 02551650 | | BNB[.00000001], CRO[12.55597726], SPELL[255.47322683] | | |
| 02551651 | | ATLAS[9.914], TRX[.000001], USD[0.01], USDT[0] | | |
| 02551652 | | ATLAS[400], USD[0.91] | | |
| 02551654 | | AURY[78.42186559], USDT[0.00000004] | | |
| 02551657 | | TRX-PERP[1000], USD[135.46], VET-PERP[550] | | |
| 02551658 | | ATLAS[840], FTT[.2], USD[0.00] | | |
| 02551659 | | XRP[20] | | |
| 02551661 | Contingent | AKRO[1], BAO[4], CEL[0.00309620], CRO[917.26729631], DENT[1], ETH[.20608777], ETHW[.20587345], EUR[913.81], KIN[3], LUNA2[0.00812191], LUNA2_LOCKED[0.01895112], LUNC[1768.57919657], MATIC[45.09232572], RSR[1], SOL[1.13534064], TRX[1], USD[0.72], USDT[0.00000002] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02551666 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], USD[79.08], XRP-PERP[0] | | |
| 02551671 | | AVAX-PERP[0], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 02551672 | | DENT[0], EUR[0.00], MANA[0], MATIC[0], REEF[0], REN[0], SAND[0], USD[0.00] | | |
| 02551673 | | ATLAS[440.9194204], BOBA[8.85487538], DODO[8.67780016], EUR[0.00], IMX[6.81755934], OKB[1.14179732], SPELL[1523.9461583], STEP[77.76183088], USD[0.00] | | |
| 02551675 | | USD[0.00] | | |
| 02551688 | | USD[0.00], USDT[0.00004867] | | |
| 02551692 | | BTC[0.00021800], BTC-PERP[0], ETH[.003], ETHW[.003], USD[28.94], USDT[0] | | |
| 02551698 | | USD[25.00] | | |
| 02551702 | | SOL[.099962], USD[0.52] | | |
| 02551706 | | APE-PERP[0], ATLAS-PERP[0], BTC[.00000002], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[23.15], VET-PERP[0], WAVES-PERP[0] | | |
| 02551708 | | NFT (4629796471614602272/FTX EU - we are here! #233878)[1], NFT (4642450888796868833/FTX EU - we are here! #233892)[1], NFT (4951779977543309699/FTX EU - we are here! #233914)[1] | | |
| 02551711 | | ATLAS[0], POLIS[0], USD[0.00], USDT[.002866] | | |
| 02551719 | | FTT[0.04074253], USD[0.00], USDT[0] | | |
| 02551723 | | ATLAS[650], BAL[2], CUSDT[851.8429764], ENJ[53.9900478], FTT[2.9], GALA[149.972355], MANA[12.9935495], MNGO[200], POLIS[6.5], SAND[7.9985256], SOL[1.02], SRM[43.9990785], SUSHI[2.9994471], SXP[7.69858089], USD[5.20], USDT[18.45194009] | | |
| 02551724 | | BTC[0], BTC-PERP[0], ETH[6.27000000], ETH-PERP[0], HEDGE[0], LINKHEDGE[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], SOL[0], USD[38.52] | | |
| 02551726 | | LOOKS-PERP[0], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 02551729 | | BAO[1], CHZ[3.19803568], DOGE[11.92890346], KIN[1], SAND[1.9964061], SHIB[52074.89391249], SLP[26.45974498], USD[0.00] | Yes | |
| 02551732 | | ATLAS[9.9506], USD[0.00], USDT[0] | | |
| 02551734 | | BTC[.02628501] | | |
| 02551735 | Contingent | ATOMBULL[118143.792], AVAX[2.1], BTC[.01039894], DOT[3.79626], ETH[.15398912], ETHW[.15398912], FTT[26.8], LINK[13.6942], LUNA2[0.00256649], LUNA2_LOCKED[0.00598849], LUNC[558.86], MAPS[206], MATIC[480], SHIB[2993140], SOL[1.63889], SOL[0.15], XRP[454.915] | | |
| 02551739 | | ATLAS[9.43465750], MNGO-PERP[0], SOL[1.09], USD[0.33] | | |
| 02551743 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02551744 | | BOBA[58.83], OMG[58.83] | | |
| 02551745 | | ETH[.0099981], ETHW[.0099981], USD[19.72], USDT[0.00000814] | | |
| 02551755 | | ALTBEAR[937.8], ATLAS[9287.92158733], ATLAS-PERP[0], USD[0.00] | | |
| 02551764 | | ATLAS[6710], LUA[10.9], TRX[.000001], USD[0.26], USDT[0] | | |
| 02551770 | | AKRO[1], AUD[289.78], KIN[2], RSR[1], SHIB[14.4148417] | Yes | |
| 02551771 | Contingent, Disputed | USD[25.00] | | |
| 02551774 | | BTC[0], TRX[.216936] | | |
| 02551778 | | POLIS[45.6], REAL[84.38712], USD[1.28] | | |
| 02551787 | Contingent, Disputed | BOBA[.00011326], BTC[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 02551792 | | CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[.09886], LINKBULL[100.98176], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[36.44144931], XMR-PERP[0], YFI-PERP[0] | | |
| 02551803 | | BTC-PERP[0], ETH-PERP[0], USD[-132.32], USDT[500] | | |
| 02551809 | | SPELL[6031.60053627], USD[0.00] | | |
| 02551813 | Contingent | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00090333], BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0203[0], BTC-MOVE-0213[0], BTC-MOVE-0313[0], BTC-MOVE-0319[0], BTC-MOVE-0921[0], BTC-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.11035925], LUNA2_LOCKED[0.25750492], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMT-PERP[0], PEOPLE-PERP[0], RNR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-0325[0], USD[13.78], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02551814 | | TRX[.000001], USDT[0] | | |
| 02551815 | | ALICE[0], ATLAS[47743.47237556], AURY[128.33837102], BNB[0], GODS[0], MBS[3277.3000382], SAND[0], TRX[.000177], USD[0.00], USDT[0.00000165] | | |
| 02551817 | | ATLAS[250], ATLAS-PERP[0], USD[1.40], USDT[0] | | |
| 02551824 | | ATLAS[0], KIN[631.0488901], TRX[.000069], USD[0.00], USDT[0.00000001] | | |
| 02551825 | | EUR[1.00], FTT[.01561108], USD[0.00] | | |
| 02551827 | | RUNE[.00258362], TRX[1], USD[0.00] | Yes | |
| 02551828 | Contingent, Disputed | BTC[0], CAKE-PERP[0], ETH[.00000002], GENE[.00000001], LTC[0], SOL[.00000001], TRX[.00006200], USD[0.00], USDT[0] | | |
| 02551829 | | BTC[0.00040356], USD[0.23] | | |
| 02551830 | | USDT[0] | | |
| 02551840 | | ATLAS[2329.534], USD[1.21], USDT[0] | | |
| 02551842 | | ATLAS[0], BAO[1], DENT[1], EUR[0.00], KIN[1], RSR[1], UBXT[1] | Yes | |
| 02551846 | | ADA-PERP[0], ALGO-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], HNT-PERP[0], HUM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000002], YFI-PERP[0], ZEC-PERP[0] | | |
| 02551847 | | NFT (5167141847747774485/FTX EU - we are here! #282929)[1], NFT (5711639241937379880/FTX EU - we are here! #282938)[1], TONCOIN[12.3], USD[0.22] | | |
| 02551848 | | ATLAS[319.93600000], USD[0.00], USDT[0] | | |
| 02551850 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[467.97], USDT[151461.52541647], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02551853 | | AUDIO[280], CRO[330], EUR[0.00], GRT[414], SOL[11.27176054], USD[0.45], USDT[0.00000001], XRP[465] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02551859 | | ATLAS[130], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.03] | | |
| 02551860 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.58], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-2021123110], ZEC-PERP[0] | | |
| 02551864 | Contingent | AAVE-PERP[0], ADA-PERP[0], AKRO[69906.6981048], ALGO[.978625], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[75.7], AVAX[74.55990724], AVAX-PERP[0], AXS[120.58592208], AXS-PERP[0], BCH[4.62087532], BCH-PERP[0], BNB[0.29248545], BTC[0.03965487], BTC-PERP[0], CAKE-PERP[0], CEL[241.23078003], CELO-PERP[0], COMP[1.27285674], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[850883.87428], DENT-PERP[0], DOGE[5161.62272773], DOGE-PERP[0], DOT[55.5874999], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.14877995], ETH-PERP[0], ETHW[3.28785339], EUR[30.00], FIDA[.9992628], FIL-PERP[0], FLOW-PERP[0], FTM[168.72003866], FTM-PERP[0], FTT[46.09124063], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC[62.92840475], LINK[54.42325721], LTC[23.79697369], LTC-PERP[0], LUNA2[6.04989446], LUNA2_LOCKED[14.11642041], LUNC[333407.66975113], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0.20886157], NEAR[173.59525086], NEAR-PERP[0], NEO-PERP[0], OKB[.02296986], ONE-PERP[0], QTUM-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[22.21407927], SOL-PERP[0], SRM[15.9948225], SUSHI[187.85553304], SXP[.58810049], SXP-PERP[0], TONCOIN[398.1798923], TRX[0.95742712], UNI[89.47630778], UNI-PERP[0], USD[4888.87], USDT[0.00000001], XMR-PERP[0], XRP[3236.86972247], XRP-PERP[0] | | |
| 02551867 | | HMT[.97872], SLP[7.6725], USD[0.00], USDT[0] | | |
| 02551868 | | BTC[0.00964109], FTT[.0962297], SOL[11.97235426], USDT[0] | | |
| 02551869 | | CRO[9.706], FTT[7.9], GMT[226], SOL[.15875823], STARS[.9996], TRX[.000001], USD[3.29], USDT[4.10470522] | | |
| 02551872 | | EUR[0.00], USDT[4.27586031] | | |
| 02551876 | | BRZ[0], BTC[.0073], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], LUNC-PERP[0], USD[265.71] | | |
| 02551880 | | ATLAS[9.378], POLIS[.09192], USD[0.00], USDT[0] | | |
| 02551884 | | USD[25.00] | | |
| 02551887 | | SHIB[32693460], USD[5.17] | | |
| 02551888 | Contingent | EGLD-PERP[0], ETH[.00099696], ETH-PERP[0], ETHW[1.00099696], LUNA2[0.02340046], LUNA2_LOCKED[0.05460108], LUNC[4485.2890275], SAND-PERP[0], USD[-1.31] | | |
| 02551889 | Contingent, Disputed | TRX[.000001], USDT[0] | | |
| 02551892 | | BTC[.02402639], USD[0.00] | | |
| 02551893 | Contingent | DOGE-PERP[0], LOOKS[.8758], LUNA2[0.01630854], LUNA2_LOCKED[0.03805327], LUNC[3551.220116], MANA[.22473986], SAND[.5946], USD[0.00], USDT[0.01158070] | | |
| 02551901 | | SOL[.00000756] | | |
| 02551903 | | 0 | | |
| 02551908 | | TRX[.000006], USDT[20.98] | | |
| 02551912 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.89531817], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02551919 | | ALGO[140.015603], AVAX[0.62570395], AXS[2.89394245], CHZ[490], COMP[.5048], DAI[100.29799401], FTT[11], JOE[.9998], LINK[2.01969159], MANA[17], MATIC[21.21948264], SHIB[300000], SNX[9.66587540], SOL[2.45510574], TONCOIN[24.3], UNI[4.80942837], USD[48.98], USDT[101.37271710], WAVES[3.5], XRP[65.12436361] | | AVAX[.624687], AXS[2.801606], DAI[100.20076], LINK[2.018011], SNX[9.593582], USD[48.71], USDT[100.753853], XRP[65.082793] |
| 02551927 | | DOGEBULL[.26675166], SHIB[100000] | | |
| 02551930 | | NFT (319223040690798960/FTX EU - we are here! #2696)[1], NFT (458378547830927298/FTX EU - we are here! #2771)[1], NFT (506945654149286233/FTX EU - we are here! #2851)[1], TRX[.227201] | | |
| 02551932 | | CRO[89.9753], ETH[.1019734], ETHW[.1019734], SPELL[99.696], USD[37.94] | | |
| 02551939 | | USD[0.33], USDT[.00713] | | |
| 02551944 | | CAKE-PERP[0], ETH[.036], ETHW[0], USD[3.32] | | |
| 02551945 | | USD[0.89], USDT[0.00102083], XRP[.327] | | |
| 02551947 | Contingent | AUD[0.00], BEAR[718.10194608], BTC[0], ETH[0], FTM[0], FTT[0.00432817], LUNA2[0.18332842], LUNA2_LOCKED[0.42776631], SOL[0.00000001], USD[0.00], USDT[0.00014851] | | |
| 02551948 | | AKRO[1], BAO[3], EUR[0.00], FTM[.00092943], GALFAN[.00009279], KIN[4], MANA[.00027911] | Yes | |
| 02551955 | | ATLAS[500], TLM[3], USD[0.24], USDT[0] | | |
| 02551956 | | DFL[1989.6418], EUR[1400.00], FTT[11.897858], MANA[241.9577468], USD[3.43] | | |
| 02551959 | | CHZ[200], HNT[20.9], USD[3.75] | | |
| 02551965 | | BAO[3], UBXT[1], USD[0.00] | Yes | |
| 02551968 | | AURY[.00000001] | | |
| 02551974 | | SPELL[10697.86], USD[0.17], USDT[0] | | |
| 02551976 | | USD[0.01] | | |
| 02551977 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HBAR-PERP[0], LTC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[410.54], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02551979 | Contingent | ATLAS[5407.87769642], FTT[25.07930762], MANA[99.39803438], POLIS[59.38918744], SAND[134.35714833], SRM[63.12676798], SRM_LOCKED[.0344815], SXP[206.30990764], USD[0.00] | Yes | |
| 02551980 | | BNB[0] | | |
| 02551982 | | 1INCH-PERP[0], ALPHA-PERP[0], BTC[0.03874078], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], EUR[0.01], FTT[0], LINK[0], SOL[2.00154508], SOL-PERP[0], USD[0.03], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02551987 | | APT[.286], CEL[.01789025], CEL-PERP[0], LTC[.001464], SOL-PERP[0], USD[0.04], USDT[0.03488996] | | |
| 02551991 | | BAO[173558.54517563], CRO[2866.73685144], HUM[61.89720965], KIN[1005009.91147495], ORBS[157.67365217], RSR[1], SPELL[4946.09487943], TLM[115.62835674], TRX[1], USD[4.27] | Yes | |
| 02551993 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.03019802], BTC-PERP[0], ETH[.15714408], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-38.59], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02551995 | | SOL[1.03], USD[10.85866504] | | |
| 02551996 | | XRP[20.28] | | |
| 02552000 | | USD[1.47] | | |
| 02552001 | | MANA-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02552003 | | FTT[2.999449], RAY[2.36931493], SHIB[1799658], USD[0.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02552007 | | ATLAS[3.97276726], USD[26.29] | | |
| 02552008 | | AKRO[2], BAO[10], BF_POINT[200], DENT[3], ETH[.23007145], ETHW[.07310873], EUR[0.00], KIN[13], POLIS[.00067266], SOL[.00053895], STG[4.33068825], TRX[1], UBXT[2] | Yes | |
| 02552011 | | USD[25.00] | | |
| 02552017 | | USD[25.00] | | |
| 02552019 | | STEP[592], USD[0.05] | | |
| 02552027 | Contingent | APE[22.2], BTC[0.18415568], DOGE[1105], ETH[3.19168764], ETHW[3.19168764], EUR[0.61], LUNA2[5.65094559], LUNA2_LOCKED[13.18553971], LUNC[1230505.3], RSR[352818.3837], SHIB[4000000], SOL[58.0177295], USD[0.04] | | |
| 02552028 | | BTC[0.01679680], USD[1.06] | | |
| 02552030 | Contingent | ATLAS[0], ETH[.00000001], EUR[0.00], FTT[0], LUNA2[0.49931763], LUNA2_LOCKED[1.16507448], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02552034 | | MATIC[260], USD[0.00], USDT[44.93562725] | | |
| 02552035 | | BULL[0.00009935], DOGEBULL[2.9255988], TRX[.000001], USD[0.00], USDT[0] | | |
| 02552042 | | APE-PERP[0], ATOM-PERP[0], BAL-1230[0], BAT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MAPS-PERP[0], PERP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02552047 | | AKRO[1], DENT[1], EUR[0.04], USD[0.00], USDT[0] | Yes | |
| 02552048 | | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02552050 | | ATLAS[770], POLIS[26.5], USD[1.01], USDT[0.00000001] | | |
| 02552051 | | ALICE-PERP[0], APE-0930[0], APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[444.33], GALA-PERP[0], GLMR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.08], USTC-PERP[0] | | |
| 02552055 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX[0.10585121], AVAX-PERP[0], BNB[0], BTC[0.00140136], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.12825758], ETH-PERP[0], ETHW[0.12825757], FTM[9.79458999], FTM-PERP[0], IMX[53], LUNA2[0.02793826], LUNA2_LOCKED[0.06518927], LUNC[.09], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND[18.04733760], SHIB-PERP[0], SLP-PERP[0], SOL[0.12223730], SOL-PERP[0], USD[15.03], USDT[0] | | AVAX[.1], BTC[.0001], FTM[9.540918] |
| 02552064 | | BTC[-0.00000001], TRX[.001554], USDT[0.00017426] | | |
| 02552065 | | USD[0.00], USDT[52.56820353] | | |
| 02552069 | Contingent | ATLAS[430], FTT[3.199867], IMX[21.097663], LUNA2[0.03234884], LUNA2_LOCKED[0.07548064], LUNC[7044.03], POLIS[11.1], RAY[28], USD[0.00] | | |
| 02552072 | | ATLAS[0], BNB[0], POLIS[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02552074 | | TRX[25.000001] | | |
| 02552076 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[2.82], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[60.52812904], LUNA2_LOCKED[141.23230107], LUNC[75.71], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[1733.31], USDT[9], USTC[6666.32352004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 02552079 | | CHF[0.00], EUR[50.35] | | |
| 02552083 | | MNGO[1000], USD[210.87] | | |
| 02552085 | | BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[2.5], ETH-PERP[0], GST-PERP[0], SOL-PERP[0], TRX[223.072013], TRX-PERP[0], USD[0.22], USDT[3.13455491] | | |
| 02552088 | | ATLAS[379.924], SAND[13.55460507], TRX[.000001], USD[0.44], USDT[0] | | |
| 02552101 | | USD[1.31], XRP[.255428] | | |
| 02552102 | Contingent | ADA-0325[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[13.65540441], LUNA2_LOCKED[31.86261029], LUNC[2973493.06], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.65], USDT-PERP[0], XRP-PERP[0] | | |
| 02552105 | | ATLAS[0], DFL[0], MANA[0], NFT (417062112284015848/FTX EU - we are here! #264031)[1], NFT (491042900202453869/FTX EU - we are here! #264042)[1], NFT (536592457405761161/FTX EU - we are here! #264042)[1], POLIS[0], SAND[0], USD[0.00], USDT[0] | | |
| 02552108 | | ATLAS[7.8625], USD[0.41] | | |
| 02552108 | | USD[0.00] | | |
| 02552112 | | BNB[0] | | |
| 02552113 | | BTC[0.00000001] | | |
| 02552130 | | ETH[.00000001] | | |
| 02552134 | | USDT[0.00000001] | | |
| 02552137 | | LUNC[0], USD[0.02], USDT[0] | | |
| 02552140 | | ATLAS[1550], SAND[73], USD[16.33] | | |
| 02552146 | | SPELL[1600], USD[2.15] | | |
| 02552147 | | USD[25.00] | | |
| 02552161 | Contingent | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.86176870], LUNA2_LOCKED[2.01079364], LUNC[187651.9499924], SHIB-PERP[0], USD[-0.02], XRP-PERP[0] | | |
| 02552163 | | ETH[.00000001], FTM[442.8142], MATIC[275.02951037], SOL[5], USD[183.29] | | |
| 02552165 | Contingent | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00099129], ETH-PERP[0], ETHW[.00099129], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.87856025], LUNA2_LOCKED[2.04997393], LUNC[191308.34537267], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SOL[4.55108735], SOL-PERP[0], USD[100.37], USDT[100.00008255], VGX[53.9900478], XRPBULL[54.509845], XRP-PERP[0] | | |
| 02552166 | | ATLAS[5518.9512], USD[0.47], USDT[0] | | |
| 02552168 | | ADA-PERP[0], ATOM-PERP[0], FTM-PERP[0], ONE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], USD[6.92], XRP[.667343], XRP-PERP[0] | | |
| 02552170 | | FTT[0.19996206], USD[0.00], USDT[0] | | |
| 02552178 | | BNB[0], USD[12.00], USDT[0.00003331] | | |
| 02552183 | Contingent, Disputed | ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02552184 | | UBXT[1], USDT[0.15250888] | Yes | |
| 02552185 | | ATLAS[480.0000005], POLIS[4.10604354], USD[0.00] | | |
| 02552187 | | USD[3.85], VET-PERP[0] | | |
| 02552191 | | ATLAS[9.13449], SAND[.99867], USD[0.00], USDT[.007542] | | |
| 02552193 | | ALICE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT[0], MANA-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00003805] | | |
| 02552194 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.03], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02552199 | | BNB[0], CHZ[0], USD[1.20], USDT[0] | | |
| 02552202 | | ATLAS[78.9683], AXS[.198898], BNB[.0399297], BTC[0.01549588], CRO[208.6852], ETH[0.01194397], ETHW[0.01194397], EUR[328.00], FTT[.49816669], LINK[.796048], LTC[.0298309], SOL[0.03908081], TRX[2.839891], USD[0.00], USDT[2752.56416389], XRP[1029.75186] | | |
| 02552203 | | USD[0.00] | | |
| 02552204 | | BTC[0.06589808], EUR[1.80], GODS[231.18019507], IMX[167.2], SOL[0], USD[0.06] | | |
| 02552207 | | USD[0.00] | | |
| 02552209 | | TRX[33.393842], USDT[0.61821561] | | |
| 02552211 | | BTC[.00009125], ETH[.003342Ƭ], FTT[0], FTT-PERP[0], NFT [290863931722050506/FTX EU - we are here! #219714][1], NFT [424992214481036301/FTX EU - we are here! #219686][1], SOL-PERP[0], TRX[.000032], USD[0.00], USDT[260.30848766] | | |
| 02552218 | | BNB[.0000056], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02552227 | | ALICE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM[.59948], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC[.00039758], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], USD[164.02], USDT[0], YFI-PERP[0] | | |
| 02552228 | | BTC[0], USD[2.77] | | |
| 02552233 | | AVAX[2.7], BAO[2327000], DFL[1210], DOGE[6018], USD[7.33], XRP[371] | | |
| 02552234 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02552236 | | BTC[0], DOGE[0], ETH[0], EUR[0.00], FTT[0], SXP[0], USD[0.00], USDT[0] | | |
| 02552239 | Contingent | AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[.01169766], BTC-PERP[0], CAKE-PERP[0], DOT[10], ETH-PERP[0], ETHW[.0001936], EUR[162.76], FTM[.00000001], FTT[0.04019125], LINK[.00057756], LUNA2[1.03901397], LUNA2_LOCKED[2.4243659S], MATIC[.04941154], MATIC-PERP[0], SOL-PERP[0], TRX[.000777], USD[441.27], USD[0.00430453], USDT-PERP[0], USTC[.4], USTC-PERP[0] | | |
| 02552241 | | BTC[.00000092], TRX[.000001], USDT[0.00021292] | | |
| 02552242 | | USD[542.60] | Yes | |
| 02552245 | | ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.06381100], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.06381100], EUR[0.00], FTM-PERP[0], FTT[1.61808004], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STETH[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00001971, YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02552246 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 02552248 | | ATLAS[289.9449], USD[0.25], USDT[0] | | |
| 02552253 | | ATLAS[8768.246], TRX[.988751], USD[0.48], USDT[0.00887268] | | |
| 02552256 | | SOL[.11795126], USD[0.01] | | |
| 02552257 | | BTC-PERP[0], DOGE-PERP[0], EUR[27.99], GMT-PERP[0], PROM-PERP[0], USD[-18.15] | | |
| 02552258 | | BNB[.0000001], FTT[0.00000004], SOL[0], USD[0.00], USDT[0] | | |
| 02552263 | Contingent | FTT[5.08226141], LOOKS-PERP[0], SRM[370.84775286], SRM_LOCKED[5.87425358], USD[-251.87], USDT[4448.25155731] | | |
| 02552266 | | AVAX[0], ETH[0.00031352], ETH-0331[0], ETH-PERP[0], ETHW[0.17331352], EUR[0.00], MATIC[.00000001], TRX[.000132], USD[0.00], USDT[2.24727462] | | |
| 02552267 | Contingent | APE[3.8], ATLAS[14970.26579015], ATOM[2.1], BTC[0.01024201], CEL[148], DOGE[0.64524869], ETH[0.00100468], ETHW[0.00100468], EUR[59.70], FTM[743], FTT[10.07217539], GST[1310], LUNA2[0.03423129], LUNA2_LOCKED[0.07987301], LUNC[0777.9888698], RUNE[0.05039523], SHIB[18848756.21890547], SOL[6.13278387], SRM[263.91733963], SRM_LOCKED[1.78694843], TRX[2937.73432], UNI[37.1], USD[2862.34], VGX[190], XRP[304] | | |
| 02552271 | | APE[0], ATLAS[0], BAO[1], DENT[0], ETH[0.00000001], EUR[0.00], FTM[0], FTT[0], GAL[0], GALA[0], GOG[0], GRT[0], IMX[0], JOE[0], KIN[3], MANA[0], MBS[0], RAMP[0], RUNE[0], SAND[0], SOL[0], SPELL[0], SRM[0], STARS[0], TRX[0], USD[0], USDT[0.00000003], XRP[0] | Yes | |
| 02552277 | Contingent | BTC[.0000412], EUR[0.00], FTT[0], GMT[0], SOL[0], SRM[12.24687121], SRM_LOCKED[91.60416155], USD[0.00], USDT[0] | | |
| 02552279 | | BAO[3], COPE[31.59626693], ETH[.00071806], ETHW[.00071384], KIN[1], LINA[1088.58960646], SHIB[130961.40384066], USD[0.00], XRP[14.63252766] | Yes | |
| 02552286 | | DODO[750], RSR[12850], USD[14.21] | | |
| 02552288 | | USDT[0] | | |
| 02552293 | | USD[26.46] | Yes | |
| 02552295 | | BAO[3], GENE[.00002035], KIN[3], LOOKS[21.07359586], NFT [297729876185286339/FTX EU - we are here! #53439][1], NFT [298123144487742424/FTX EU - we are here! #54017][1], NFT [573086207277266034/FTX EU - we are here! #53838][1], TRX[1], UBXT[1], USDT[0.00000080] | Yes | |
| 02552296 | Contingent | BTC[0], CEL[.09038], FTT[9.09146], LOOKS[43.979], LUNA2[0.00017713], LUNA2_LOCKED[0.00041332], LUNC[38.572284], MER[854.999], SOL[.0098], USD[78.42], USDT[.0472] | | |
| 02552298 | | BRZ[.6594], SPELL-PERP[0], USD[14.87], USDT[.44] | | |
| 02552299 | | APE[0], BAT[0], BTC[0], CEL[0], DOGE[267.18059941], ENS[0], ETH[0], HNT[0], LDO[0], LEO[0], LINK[0], LRC[0], MANA[0], MKR[0], NEXO[0], SAND[0], SHIB[0], SOL[0], SPELL[0], WAVES[0], WFLOW[0] | | |
| 02552300 | | LTC[.005], USDT[1.46645999] | | |
| 02552301 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.02782264], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-0624[0], TRX-PERP[0], USD[3181.01], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02552302 | | SOL[.009472], USD[0.00] | | |
| 02552304 | | ETH[.00000001], TRX[.000949], USD[0.00], USDT[0.10710923] | | |
| 02552317 | | DENT-PERP[11500], FTM-PERP[21], HBAR-PERP[29], USD[0.33], VET-PERP[635] | | |
| 02552325 | | TRX[.001555] | | |
| 02552332 | | ATLAS[434.2848233], USD[0.26], USDT[0] | | |
| 02552337 | | ATLAS[20], LINK[.2], SOL[.04], TRX[.384601], USD[-3.59], USDT[8.19654638] | | |
| 02552338 | | TRX[.000001], USDT[0] | | |
| 02552343 | | 0 | | |
| 02552345 | | APE-PERP[0], ATLAS[.4988521], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], IMX[49.38613], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.0052813], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[27.24313629] | | |
| 02552347 | | AUDIO-PERP[0], BNB[0], BTC[.00000414], FTT[0], HUM-PERP[0], SAND[0], USD[0.10], USDT[0] | | |
| 02552349 | | POLIS[56.8], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02552360 | | 0 | | |
| 02552363 | | CEL[50.5], USD[0.06] | | |
| 02552373 | | NFT (346714749326921127/FTX EU - we are here! #228679)[1], NFT (466872286157536968/FTX EU - we are here! #228647)[1], NFT (532869764765767834/FTX EU - we are here! #228662)[1] | Yes | |
| 02552382 | Contingent | CRO[1599.68], LUNA2[0.10955888], LUNC[23856.67771], USD[0.44], USDT[19.426029] | | |
| 02552388 | | ATLAS[1202.82925376], FTT[3.11888], POLIS[10.49395058], USDT[0] | | |
| 02552390 | | AUD[0.00], BTC[.00007149], ETH[.38581206], ETHW[0.38581206], SOL[3.41891944], USD[3.83] | | |
| 02552395 | | KIN[1], LTC[0], USD[0.10] | Yes | |
| 02552398 | | AAVE[5.98399028], AKRO[1], AUDIO[1.0184689], BAO[127.9797264], BAT[1], DENT[2], EUR[0.00], KIN[4], MATH[1], NEAR[192.28898148], RSR[1], TRX[4], UBXT[1], USD[0.02], WAVES[307.82839651] | Yes | |
| 02552402 | Contingent, Disputed | BF_POINT[300], TRX[0], UBXT[1] | | |
| 02552403 | Contingent | ATOM[0.53280129], AVAX[0.44744710], BTC[0.01993787], ETH[0.00082641], ETHW[0.08292634], EUR[0.00], LUNA2[0.00515682], LUNA2_LOCKED[0.01203258], LUNC[1116.10983881], SOL[0.58998273], USD[15.85], USDT[0.00000001] | | ATOM[.531816], ETHW[.082864] |
| 02552404 | | ATLAS[70], POLIS[2.9], USD[2.92] | | |
| 02552409 | | CRO[30], GALA[30], SAND[1], USD[15.43] | | |
| 02552411 | | BTC[0], TRX[.000003], USD[1765.96], USDT[-1576.50063258] | | |
| 02552413 | | BTC[0], EUR[0.00], FTT[0.14228036], SOL[0], USD[0.00], XRP[0] | | |
| 02552420 | | NEAR[.0297], TRX[.000868], USD[0.01] | | |
| 02552422 | | AAVE[0], AR-PERP[0], ENJ-PERP[0], FTM[0.20290572], FTM-PERP[0], LRC[0], MATIC[2.17305977], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLND[0], USD[-1.47], VET-PERP[0] | | |
| 02552425 | | AXS[0], AXS-PERP[0], BNB[0.26624459], BTC[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-20211231[0], ETH[0], ETH-PERP[0], FTT[3.57402372], LUNC-PERP[0], RAY[5.70198067], SC-PERP[0], SLP-PERP[0], SOL[.20914324], SPELL-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 02552426 | | AUDIO[1], BAO[1], DENT[1], KIN[1], TOMO[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02552430 | | EUR[2890.15], LINK[.099753], SOL[.0072203], SUSHI[.499335], USD[0.00] | | |
| 02552433 | | BNB[0], USD[0.21] | | |
| 02552434 | | CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.91], ZEC-PERP[0] | | |
| 02552438 | | BTC[.00000455], BTC-PERP[0.00029999], ETH-PERP[0], SHIB-PERP[0], USD[0.13] | | |
| 02552443 | | BTC[.00001709], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[39.30] | | |
| 02552444 | | ATLAS[74538.70375852], BNB[.00000001], USD[0.00] | | |
| 02552445 | | USD[0.00] | | |
| 02552446 | | USD[0.19] | | |
| 02552448 | | TRX[.000001] | | |
| 02552466 | | BNB[0], USD[0.47] | | |
| 02552471 | | FTT[.00000001], USD[0.00], USDT[.34521254], XRP-PERP[0] | | |
| 02552475 | | AKRO[1], NFT (375834751452255057/FTX Crypto Cup 2022 Key #11014)[1], NFT (496934378098869247/The Hill by FTX #26496)[1], TRX[1], TRY[0.00] | Yes | |
| 02552479 | | BTC-PERP[0], ETH-PERP[0], ETHW[1.1897238], SHIB[12100000], USD[4569.54] | | |
| 02552482 | | TRX[.000001], USD[0.00] | | |
| 02552483 | | TRX[.000001], USDT[0] | | |
| 02552489 | | ETH[1.00636965], ETHW[1.01162786], TRX[.650992], TRY[209.12], USD[5.84] | | |
| 02552493 | | AAVE[5.47627053], BTC[.00475073], ETH[0.99965352], EUR[4019.03], FTT[1.00601094], GRT[3962.93746051], MATIC[996.29645296], POLIS[249.74298451], SNX[222.39315557], TRX[.000136], USD[0.00], USDT[0.22954142] | | |
| 02552494 | | ATOM-PERP[0], BNB-PERP[0], FIDA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], STMX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 02552501 | | EUR[250.00] | | |
| 02552507 | | TRX[1], USD[0.01] | Yes | |
| 02552509 | | BTC[0.00003288], EUR[0.00], LTC[0], USD[30.28] | | |
| 02552513 | Contingent | LUNA2[0.00007803], LUNA2_LOCKED[0.00018208], LUNC[16.99296061], USD[0.10] | Yes | |
| 02552516 | | ATLAS[467.62020036], KIN[3], TLM[255.94657746], TULIP[1.57131953], USD[0.00] | | |
| 02552519 | | AKRO[122], ALCX[.0099981], AUDIO[1], BAO[13997.72], CEL[1.09981], CHR[5], CONV[140], DENT[700], DYDX[.3], FTT[.1], GODS[1], HUM[20], KIN[40000], KSHIB[79.9924], LINA[80], LUA[49.7], MEDIA[.1], OKB[.199962], ORBS[30], PROM[.26], STEP[5.3], STMX[149.9734], SUN[138.345], TLM[2.99943], UBXT[137.9753], USD[1.07] | | |
| 02552521 | | FTT[187.73358118], USD[0.00] | | |
| 02552524 | | ETH[0], SOL[0], USD[18.55] | | |
| 02552536 | | CRO[0], USD[0.00], USDT[0.00000001] | | |
| 02552539 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02552543 | | USD[25.00] | | |
| 02552549 | | ATLAS[221.98078529], BAO[1], KIN[1], POLIS[4.57073167] | Yes | |
| 02552550 | | 0 | | |
| 02552552 | | AKRO[0], DOGE[0], ETH[0], USD[0.00] | Yes | |
| 02552558 | | ATLAS[613.761755], CRO[348.394525], FTT[2.85699] | | |
| 02552560 | | ATLAS[4046.1152508], TRX[1], USD[0.00] | Yes | |
| 02552561 | | BNB[.0095], USD[0.00] | | |
| 02552564 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[2.16], USDT[0.00000001], ZIL-PERP[0] | | |
| 02552573 | | AKRO[3], BAO[4], DENT[4], EUR[0.00], KIN[2], RSR[3], TRX[1], UBXT[2], USD[0.00] | | |
| 02552577 | | SUSHIBULL[500019.00308842], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02552578 | | AAVE[3.49937], ADABULL[6.098902], AMPL-PERP[0], APE-PERP[0], ATLAS[3449.379], AUDIO[224.9595], COMP[2.0196364], DOGEBULL[11.99784], ETHBULL[.99982], JOE[356.93574], MANA[62.98866], MATICBULL[249.955], RUNE[224.9955], SAND[117.97876], SNX[29.9946], SOL[0], USD[1.08], USDT[0.00000001], VETBULL[1599.712] | | |
| 02552581 | | BTC-PERP[0], OMG[0], SHIB[.00000001], USD[-209.31], USDT[388.28601532] | | |
| 02552583 | | ETH[.00049701], ETHW[0.00050000], FTM[.02452894], KIN[4], SOL[.0062265], TRX[.001292], USD[0.00], USDT[0] | | |
| 02552585 | | EUR[6.33], FTT[25], USDT[2.12901581] | | |
| 02552586 | | ADA-PERP[0], APE[30], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[4], ETH[.054], ETH-PERP[0], EUR[0.00], GALA[3064.865], GODS[2000], IMX[250.1], LOOKS[.00000001], SAND-PERP[0], SHIB-PERP[0], USD[0.20], USDT[0], XRP-PERP[0] | | |
| 02552590 | | BF_POINT[1200], BTC[0], EUR[0.00], USDT[0] | Yes | |
| 02552607 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[1500000], USD[-26.72], XRP[73] | | |
| 02552612 | Contingent, Disputed | USD[0.05] | | |
| 02552613 | | AMC[17.25021760], BAO[1], BF_POINT[200], DENT[1], EUR[0.01], KIN[1], SHIB[1542.59081582], UBXT[1], USD[0.00] | Yes | |
| 02552614 | | ATOM-PERP[0], BAO[1], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL[.00349151], SUSHI-PERP[0], USD[3.93], USDT[2.65120277], XRP-PERP[0] | Yes | |
| 02552621 | | ETH[.00000001], SOL[0] | | |
| 02552625 | | SPELL[91700], USD[0.78] | | |
| 02552626 | | ETH[.05], ETHW[.05], SOL[1.291], USD[0.00] | | |
| 02552627 | | CEL[0], ETH[0], SOL[0], USD[0.00] | Yes | |
| 02552630 | | 1INCH[.98], ETH[.1549552], ETH-PERP[0], ETHW[.0009872], USD[153.50] | | |
| 02552631 | | 0 | | |
| 02552641 | | USDT[0] | | |
| 02552643 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02552644 | | USD[0.00], USDT[.82885047] | | |
| 02552645 | Contingent | AXS[0], BNB[0], BTC[0], ETH[0], FTM[61.74643061], FTT[.99982], LUNA2[1.99048661], LUNA2_LOCKED[4.64446875], LUNC[433432.65013358], MANA[13.49532], SOL[0], USD[0.53] | | FTM[61.389607], USD[0.52] |
| 02552648 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[1.73408577], AVAX-PERP[0], BAL-PERP[0], BTC[0.02855730], BTC-PERP[.0138], COMP-PERP[0], DOGE[0], DOT-PERP[0], ETH-PERP[0], EUR[292.35], FTM[381.44286884], FTM-PERP[0], GENE[.09982], KIN-PERP[0], LINK-PERP[0], LOOKS[47.22289791], LOOKS-PERP[0], LTC[1.04639264], LTC-PERP[0], LUNA2[0.33146742], LUNA2_LOCKED[0.77342399], LUNC-PERP[0], NEAR-PERP[0], RAY[0.00000001], SAND-PERP[0], SOL[0.00000002], SOL-PERP[0], TRX-PERP[0], USD[-552.90], USDT[0.00000001], USTC[10.95563986], XRP-PERP[0] | | AVAX[1.732133], LTC[1.04514] |
| 02552649 | | BTC[.00006989], ETH[.00010119], ETHW[0.00010118], LTC[.00252808], STEP[0], USD[0.00] | | |
| 02552654 | | BRZ[.457128], ETH[.0671741], ETHW[.0671741], FTT[0], GALA[1459.708], GOG[299.94], USD[3.49], USDT[0.00000001], XPLA[30] | | |
| 02552655 | | USD[25.00] | | |
| 02552656 | | ALGO[0], AVAX[0], AVAX-PERP[0], BTC[0], ETH[0], FTT[4.09926000], MATIC[0], SOL[0.00029588], SOL-PERP[0], TONCOIN[0], TONCOIN-PERP[0], USD[0.11], USDT[0.01093953], USDT-PERP[0] | | |
| 02552663 | | THETABULL[79.39896], USD[0.04], USDT[0.00000001] | | |
| 02552672 | | MAPS-PERP[0], USD[-0.41], USDT[10] | | |
| 02552678 | Contingent, Disputed | USD[14.97] | | |
| 02552682 | | ATLAS-PERP[0], AVAX[1], BTC-PERP[.0007], BTTPRE-PERP[0], CRO[1930], CRO-PERP[0], DOGE-PERP[13], ETH-PERP[0], KIN-PERP[0], LRC-PERP[0], MBS[24253.556254], QTUM-PERP[0], RON-PERP[100.3], SHIB-PERP[3000000], SNX-PERP[0], SOL[.91], SOL-PERP[0], TLM-PERP[0], USD[-5.21] | | |
| 02552685 | | EUR[127852.67], SOL[0], USD[0.00], USDT[0.00000033] | | |
| 02552688 | | USD[0.00], USDT[0] | | |
| 02552692 | Contingent | ATLAS[4260.15836338], COPE[161.99563], FTT[0], POLIS[42.291963], SRM[7.35654138], SRM_LOCKED[.05272474], USD[0.00], USDT[0] | | |
| 02552715 | | BAO[0], BNB[0], BRZ[0], FTM[0], FTT[0], MANA[0], RAY[0], SOL[0.00005765] | Yes | |
| 02552725 | | ADA-PERP[0], AVAX-PERP[0], BAO[2], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], SRM-PERP[0], USD[0.00] | Yes | |
| 02552728 | | BAO[5], DENT[2], KIN[4], TRX[1], USD[0.00], USDT[0] | | |
| 02552734 | | USD[12.01] | | |
| 02552741 | | TRX[.000021], USD[45.87], USDT[14719] | | |
| 02552742 | | ETH[.001], ETHW[.001], LRC[2], SHIB[399920], USD[0.23], USDT[0] | | |
| 02552746 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[.0035], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00021], ETH-PERP[0], ETHW[.00021], FIL-PERP[0], FTM-PERP[0], FTT[1.9], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[13.4911075], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-120.58], USDT[0.27182577], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02552747 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00] | Yes | |
| 02552748 | | BAO[1], EUR[80.37], FTT[1.06867807], KIN[1], MATIC[1.02174039], RSR[1], USDT[7239.01950529] | Yes | |
| 02552750 | | LUA[.01208], TRX[.000001] | | |
| 02552751 | | KIN[1139772], USD[2.01] | | |
| 02552753 | | MBS[0.38608251], USD[149.24] | | |
| 02552757 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009891], TRX[.000003], USDT[0] | | |
| 02552761 | | ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[.00004], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHBULL[.0001], ETH-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.01300795], TRX-20211231[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02552764 | | AKRO[3], BAO[4], DENT[1], FXS[.00006403], KIN[5], RSR[1], TRX[3], USD[0.00], USDT[0] | Yes | |
| 02552767 | | ICX-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02552770 | | POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02552773 | | USD[0.00] | | |

Redacted Schedule of Unprinted Customer Claims by Customer Code

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02552776 | | ETH[.4773227], KIN[4805.08], USD[0.00] | | |
| 02552777 | | EUR[76866.74], USD[0.71], USDT[4033.76469348] | | |
| 02552790 | | ATLAS[122.35057278], BAO[1] | Yes | |
| 02552791 | | BTC[.0545], DOGE[.04477895], KSHIB[45244.9507025], POLIS[333.3176153], USD[9.04] | | |
| 02552796 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[2], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[3.11490004], BTC-0624[0], BTC-0930[0], BTC-MOVE-0414[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03881435], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GLO-0624[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (55388227170533790770033[1], OKB-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[.65490286], SRM_LOCKED[240.10656718], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[10422], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.63], USDT[0.00000003], USDT-PERP[0], USTC[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02552806 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BTC[0.03579194], BTC-PERP[0], ETH[.067], EUR[1293.05], FTT[.10122906], FXS-PERP[0], GALA-PERP[0], LUNA2[0.00703335], LUNA2_LOCKED[0.01641115], NFL X[.55], USD[14.80], USTC[0.99560501] | Yes | |
| 02552807 | | ATLAS[.58510328], BAO[5], BNB[0], BNT[1], EUR[0.01], KIN[3], POLIS[0.01330846], TRX[2], UBXT[1], USDT[129.69432461] | Yes | |
| 02552809 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.08], USDT[93.17782192], VET-PERP[0], XRP-PERP[0] | | |
| 02552813 | | CEL[59.8], CQT[84], HMT[59], OKB[2.6], TONCOIN[630.33], USD[0.01], USDT[0] | | |
| 02552815 | | BNB[0.00000001], LTC[0], SHIB[0], SOL[0.00000001], TRX[0.54927271], USDT[0] | | |
| 02552816 | | DOGE-PERP[0], FTT[.06735719], REEF-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[2.21], VET-PERP[0], XRP-PERP[0] | | |
| 02552817 | Contingent | FXS-PERP[0], GMT-PERP[0], LUNA2[0.31042052], LUNA2_LOCKED[0.72431454], RUNE[.099], USD[518.95], USDT[16.94431307] | | |
| 02552819 | | BCH[0], BICO[0], BNB[0], BTC[0.00446414], CRO[0], DFL[0], DOT[0], ETH[0], ETHW[0], EUR[0.00], HUM[0], LUNC[0], MANA[0], SAND[0], TRX[0] | Yes | |
| 02552820 | | NFT (296860004526429208/FTX EU - we are here! #213648)[1], NFT (358214502774503080/FTX EU - we are here! #213682)[1], NFT (508486944012104651/FTX EU - we are here! #213704)[1] | | |
| 02552823 | | AKRO[1], ALPHA[1], BAO[3], BAT[1], DENT[3], EUR[212.75], FIDA[1], GRT[2], KIN[3], SECO[1], SXP[1], TRX[1], UBXT[3], USD[100.02] | | |
| 02552827 | | ETH[.018], ETHW[.018], TRX[.2128], USD[3.62], USDT[0.00602266] | | |
| 02552836 | | AAVE[0], AVAX[0], BTC[.00000756], DOGE[0], ETH[0.00027854], ETHW[0.00000001], EUR[0.00], FTM[0], FTT[25.15025694], MANA[0], MATIC[0], MSOL[0.00132851], NFT (446177276901198904/Weird Friends PROMO)[1], STETH[0.00004137], SUSHI[0], TRX[.0000028], UNI[0], USD[49048.53], USDT[0.00234300] | Yes | |
| 02552837 | | FTT[0.05695513], USDT[1.30005107] | | |
| 02552841 | | STEP[2327.1], USD[0.07] | | |
| 02552844 | | USD[0.00], USDT[0] | | |
| 02552848 | | BTC[0], USD[0.00], USDT[0] | | |
| 02552851 | | SOL[.74985], USD[1.35] | | |
| 02552859 | Contingent | 1INCH-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.07149246], LUNA2[0.05122253], LUNA2_LOCKED[4.78618591], LUNC[24866.96], MATIC-PERP[0], NEAR-PERP[0], NFT (363161838009483530/The Hill by FTX #40045)[1], NFT (366167904505826973/NFT)[1], POLIS-PERP[0], RAY-PERP[0], SOL[.00000001], TRX[.001605], UNI-PERP[0], UNISWAP-PERP[0], USD[0.06], USDT[0.00000060] | | |
| 02552861 | | ATLAS[0], BNB[0], BTC[0], EUR[0.00], GODS[0], IMX[0], SOL[0], USD[0.00], USDT[0.00000000] | | |
| 02552863 | | USD[1.26], USDT[1.38442380] | | |
| 02552882 | | BOBA[109.2], POLIS[41], USD[0.36], USDT[0] | | |
| 02552883 | | TRX[.000001] | | |
| 02552886 | | ETH[.00000001], MKRBEAR[9000], SPELL[98.38], USD[0.01], USDT[0] | | |
| 02552889 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02552891 | | ATLAS[310], CQT[54], DYDX[3.4], IMX[9.6], REEF[2360], USD[0.11], USDT[0] | | |
| 02552894 | | ATOM[20.05840996], AVAX[6.03351262], ETH[.03918822], ETHW[.03918822], USDT[0.00001412] | | |
| 02552897 | | USD[0.00], USDT[0] | | |
| 02552898 | | CEL[0] | | |
| 02552907 | | AURY[51.9946], TRX[.000001], USD[9.06], USDT[0] | | |
| 02552908 | | BNB[0], BTC[0], ETH[0], USD[0.88], USDT[1.68783929] | | USDT[1.66223829] |
| 02552912 | | ATOM-PERP[0], ETH[.00141076], ETH-PERP[0], ETHW[.00141076], LINK[.075544], LINK-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[5.30] | | |
| 02552931 | | TRX[.000001], USD[0.00] | | |
| 02552950 | | BAO[0], BTC[0], CHR[0], CRO[0], DOGE[0], EUR[0.00], FIDA[0], GALA[0], KIN[0], MANA[0], MATIC[0], MTA[0], RNDR[0], RSR[0], SAND[0], SHIB[0], SPELL[0], STARS[0], TRX[0], USD[0.00], USDT[3.69032580], XRP[0.00696665] | Yes | |
| 02552956 | | AURY[8.26992338], TRX[.000001], USD[1.56], USDT[0] | | |
| 02552966 | | AURY[7], TRX[.000067], USD[0.20], USDT[.0014] | | |
| 02552971 | | SOL[.04] | | |
| 02552975 | | TRX[.000001], USD[0.20], USDT[0] | | |
| 02552978 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001657], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.73], USDT[0.00565667], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02552985 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02552988 | | GST[.05], LTC[.00062501], SOL[1.10000000], TONCOIN[0.06369944], USD[47.46], USDT[89.65267156] | | |
| 02553002 | | USD[0.00], USDT[0] | | |
| 02553009 | | BTC[0.01178621] | | |
| 02553013 | | AKRO[3], ATLAS[1775.68427054], BAO[8], DENT[2], DOGE[736.92508484], EUR[0.00], FRONT[1.00254186], FTM[26.22552527], KIN[6.04407812], SAND[133.98520301], SHIB[12192023.14283986], TRX[11], UBXT[3], USD[0.00] | Yes | |
| 02553019 | | AURY[20], SPELL[200], TRX[.000001], USD[1.78], USDT[0.00650831] | | |
| 02553021 | | BNB[.00164241], USD[0.00], USDT[0] | | |
| 02553032 | | NFT (288281592011047178/PolygonArt #7)[1], NFT (302176297452754146/Line #8)[1], NFT (306905265304043543/Line #7)[1], NFT (309852713873461356/3D Station #7)[1], NFT (319819222562405360/3D Station #13)[1], NFT (338490513849325035/Line #12)[1], NFT (351448160821181377/Line #10)[1], NFT (355576971183399378/Line #13)[1], NFT (360038976492604191/PolygonArt #8)[1], NFT (367072810532951289/PolygonArt #4)[1], NFT (367302819533619813/Line #3)[1], NFT (369904080431559931/3D Station #6)[1], NFT (382040657074434349/PolygonArt #2)[1], NFT (385005163398553873/PolygonArt #5)[1], NFT (392108813948052512/PolygonArt #6)[1], NFT (392645387050915580/Line #11)[1], NFT (396844821266005888/Line #14)[1], NFT (449303426676315100/PolygonArt #10)[1], NFT (450764522568308814/Line #5)[1], NFT (452903234300524613D Station #9)[1], NFT (465435187054582938/3D Station #14)[1], NFT (485358314814132820/Line #5)[1], NFT (500929760702946475/PolygonArt #3)[1], NFT (501666218236437052/PolygonArt[1], NFT (529636107662829218/Line #6)[1], NFT (533896382356692807/3D Station #15)[1], NFT (574611323415396090/3D Station #11)[1], NFT (575637239041662428/PolygonArt #9)[1], USD[0.00], USDT[0.42584147] | | |
| 02553034 | | USD[0.00], USDT[0.42584147] | | |
| 02553042 | | BAO[2], BTC[0.00735167], CRO[353.36876965], DENT[1], KIN[1], TRX[1], TULIP[9.30405495], UBXT[1], USD[0.00] | Yes | |
| 02553045 | Contingent | AKRO[18867.28613609], ARKK[1], AVAX[10.27009276], AVAX-PERP[0], DOT[16.51474831], FTM[216.33367565], FTT[15.25408902], GRT[61.95097917], LINK[2.5], MANA[31.99418], MATH[4.3991464], MATIC[113.11573033], NEAR[15.19322354], SOL[11.23794293], SRM[20.38183996], SRM_LOCKED[32646554], STORJ[75.40428364], USD[0.05], USDT[0.00000002], USDT-PERP[0], XRP[132.62135822] | | |
| 02553052 | | ALTBEAR[1510.68], ASDBEAR[20000000], BALBEAR[300000], BEARSHIT[50000], BTC-PERP[0.0556], COMPBEAR[50000], DEFIBEAR[300], DRGNBEAR[7200000], EOSBEAR[25000], ETCBEAR[629000000], ETHBEAR[4538500000], EUR[6077.13], FTT[1.09901089], FTT-PERP[0], GRTBEAR[90000], KNCBEAR[874532.945], LTCBEAR[700], MATICBEAR2021[76300], MKRBEAR[87000], SOL-PERP[1.45.94], TRXBEAR[127000000], USD[25513.12], USDT[0], VETBEAR[90000], XLMBEAR[4], XRPBEAR[430000000], XTZBEAR[500000] | | |
| 02553065 | | TRX[.000001] | | |
| 02553071 | | ADA-PERP[0], APT-PERP[0], AVAX[0.00000001], BAT-PERP[0], BNB[0], BTC[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK[0], MATIC[0], TRX[0], USD[1988.29], USDT[0], YFI[0], ZEC-PERP[0] | | |
| 02553074 | | BAO[1], GBP[0.00], KIN[6.07660592], SPELL[.03602386], USDT[0] | Yes | |
| 02553075 | | BAO[1], RSR[1], TRX[.000001], USDT[0] | Yes | |
| 02553079 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-2021123[0], BTC-PERP[.0288], ETH-PERP[0], EUR[12.76], FTM-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USDI-397.82], YFI-PERP[0] | | |
| 02553091 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ[0], ETH-PERP[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.32], USDT[0.15899644] | | |
| 02553095 | | BNB[0], BTC[0.01390000], BTC-PERP[0], CRO[0], DAI[0], ETH[0], FTT[25.63291950], MATIC[0], USD[0.00], USDT[0.27748875] | | |
| 02553102 | Contingent | BNB[0.01376671], BTC[0.00010199], DOGE[0], ETH[-0.06427807], ETHW[-0.00013465], FTT[.099715], LTC[0], LUNA2[1.15941223], LUNA2_LOCKED[2.70529521], LUNC[252464.45513348], NFT (423023391081451234/FTX EU – we are here! #203349)[1], NFT (437883921017103700/FTX EU – we are here! #207186)[1], NFT (552698750892511401/FTX EU – we are here! #203483)[1], SOL[-35.16202750], TRX[0.68008742], TRYB[0], USD[1081.48], USDT[0.00522883], XRP[40.93826161], YFI[0] | | |
| 02553108 | | RAY[.1], SRM[.31], USD[0.01] | | |
| 02553116 | | TRX[.000001] | | |
| 02553118 | | USD[11.08] | | USD[11.04] |
| 02553124 | | CRO[250], ETH-PERP[0], MANA[46], SOL[1.689354], SOL-PERP[0], USD[0.21], USDT[0.00000001] | | |
| 02553128 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], RVN-PERP[0], USD[0.00], USDT[0] | | |
| 02553142 | | BNB[.03590215], USD[0.00] | | |
| 02553147 | | ATLAS[159.968], BTC[.00005522], COPE[16.9966], USD[0.00], USDT[0] | | |
| 02553153 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02553172 | Contingent | BTC[0], ETH[0], ETH-PERP[0], ETHW[0.01255453], LUNA2[2.0091444], LUNA2_LOCKED[4.68800487], LUNC[437495.542389], SOL[0], USD[822.20], USDT[0.94935937] | | |
| 02553182 | | DENT[1], KIN[1], LRC[113.61811758], SOL[.79182872], TRX[1], USD[0.00] | Yes | |
| 02553184 | | AURY[6.73436148] | | |
| 02553186 | | BIT[0], CEL[.0309], ETH[0], USD[0.00] | | |
| 02553189 | | BTC[.0000462], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0207[0], BTC-PERP[0], USD[0.15], USDT[9.09270371] | | |
| 02553210 | | SPELL[2800], TRX[.000001], USD[2.26], USDT[0] | | |
| 02553211 | | ADA-PERP[0], ETH[.00038857], ETH-PERP[0], NEAR-PERP[0], SAND-PERP[0], STG[.1], USD[37.59], USTC-PERP[0] | | |
| 02553212 | | INTER[.09863301], TRX[.000001], USDT[0] | | |
| 02553213 | | BTC[.00016231], BTC-PERP[0], SAND-PERP[0], USD[0.13] | | |
| 02553220 | | AKRO[1], ATLAS[1441.33813052], BAO[1], BF_POINT[200], BTC[.00000059], DENT[1], ETHW[12.73424582], FTT[.00067302], KIN[2], SRM[.00475899], TRX[.000001], UBXT[1], USDT[0] | Yes | |
| 02553227 | | ATLAS[9.588], AURY[3], CRO[299.972], POLIS[128.27996], TRX[.000056], USD[0.06], USDT[0] | | |
| 02553230 | | ATLAS[1.43687644], DENT[1], UBXT[1], USD[0.00] | | |
| 02553238 | | USD[0.00] | | |
| 02553240 | | ATLAS[500], POLIS[11.7], USD[0.01], USDT[0] | | |
| 02553252 | | AURY[3], USD[0.01] | | |
| 02553256 | Contingent | FTT[14], SRM[13.83930499], SRM_LOCKED[.19264123], USD[0.00], USDT[0] | | |
| 02553257 | | ATLAS[9.846], USD[0.00], USDT[0] | | |
| 02553260 | | APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], ETHW-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[108.83] | | |
| 02553261 | Contingent | ADAHEDGE[.009418], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[9.992], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[.00056406], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-2021123[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00000024], LUNC[0.02248382], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021123[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REAL[21.5], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.60861141], SOL-PERP[0], TLM-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], USD[-0.25], USDT[0.00000001], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02553264 | | EUR[2.17] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02553265 | Contingent | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.0052443], LUNC-PERP[0], TRX[0.00078], USD[0.00], USDT[0] | | |
| 02553266 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CVX-PERP[0], DYDX[1], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.19289563], LUNA2_LOCKED[0.45008980], LUNC[42003.43], RUNE-PERP[0], TONCOIN-PERP[0], USD[20.04], USDT[0.00000001], XRP-PERP[0] | | |
| 02553267 | Contingent | BAO[2], BF_POINT[200], BNB[0.00006681], DENT[2], EUR[0.00], HXRO[1], KIN[2], LINK[0.00026702], LUNA2[0.00533249], LUNA2_LOCKED[0.01244247], LUNC[1161.16104678], UBXT[1], USDT[0.00000004] | Yes | |
| 02553274 | | ATLAS[14850], USD[0.25] | | |
| 02553275 | | BTC[0], USDT[0] | | |
| 02553281 | | ATLAS[389.904], USD[0.00] | | |
| 02553282 | | DFL[4667] | | |
| 02553288 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02553290 | | USD[0.00] | | |
| 02553291 | | ATLAS[449.9145], POLIS[12.999981], RUNE[1.499715], TRX[.000001], USD[0.40], USDT[0] | | |
| 02553293 | | ATLAS[299.94124186], USD[0.00], USDT[1.02860682] | | |
| 02553294 | | ATLAS[24997.764], FTT[20], REAL[117.5], USD[0.37] | | |
| 02553300 | | SHIB[7000000] | | |
| 02553304 | | ETH[0], USD[1.15] | | USD[1.12] |
| 02553306 | | ETH[.000929], ETHW[.000929], NFT (458944403346816160/FTX EU - we are here! #52888)[1], NFT (488562887235904975/FTX EU - we are here! #52842)[1], USD[0.98], USDT[1.02516189] | | |
| 02553308 | | EUR[0.00], FTT[2.69786832] | | |
| 02553311 | | USD[0.00], USDT[0] | | |
| 02553314 | | BTC[0.00000095], LUNC-PERP[0], TRX[.00006], USD[0.01], USDT[0.28221706] | | |
| 02553316 | | BF_POINT[400], EUR[0.00], LINK[.01605439], UBXT[1] | Yes | |
| 02553320 | | BAO[1], BTC[-0.00000003], CRO[0], FTT[0], MATIC[0], USD[0.00] | | |
| 02553321 | | ATLAS[62.13037861], BAO[1], BTC[.0106421], FTM[39.26786957], KIN[2], SOL[.13310282], TRX[.000001], USDT[1.60000052] | | |
| 02553325 | Contingent | ATOM-PERP[0], AVAX[.00548], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[2.02359761], LUNA2_LOCKED[4.72172775], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.00768928], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02553329 | Contingent | AKRO[3], ATLAS[.01009286], BAO[6], GBP[0.00], LUNA2[0.06672998], LUNA2_LOCKED[0.01570329], LUNC[1465.46791374], SOL[0], STARS[0.00257251], TRX[3], UBXT[1], USD[0.00], XRP[0.00327244] | Yes | |
| 02553330 | | ATLAS-PERP[0], AURY[.02250465], SOL[.00702273], USD[0.17] | | |
| 02553332 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02553334 | | ATLAS[214.6981011] | Yes | |
| 02553335 | | ATLAS[130], COPE[32], CRO[40], USD[1.52], USDT[0] | | |
| 02553336 | | ATLAS[71.41199253], BAO[24239.18125275], BRZ[.00045662], DENT[1526.94058435], KIN[71385.99848126], SHIB[177707.10954243], TRX[1], USDT[0.00007196] | Yes | |
| 02553337 | | ETH[.00000011], ETHW[0.00000010], SOL[0], TRX[.000793], USD[0.00], USDT[0.00000001] | | |
| 02553340 | | CEL[.0297], USD[0.00] | | |
| 02553344 | | BTC[0.00010112], MATIC[0], SOL[0], USD[0.00] | | |
| 02553347 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02553356 | | ATLAS[.05591861], DENT[1], GBP[0.00], RSR[1], USDT[0] | Yes | |
| 02553359 | | FTT[69.61304387], USD[0.00] | | |
| 02553369 | | ETH[.79795462], ETHW[.79795462], FTM[2832.08031031], GALA[6999.878], GBP[0.00], SAND[137.9724], SOL[8.28770872], USD[0.00], USDT[0] | | |
| 02553371 | | AXS[0], CHZ[.00380792], ETH[.00000062], ETHW[.00000062], EUR[0.00], HXRO[1], KIN[4], LINK[.00012623], RUNE[.00314752] | Yes | |
| 02553375 | | EUR[0.88], USD[0.24], USDT[0.00356391] | | |
| 02553377 | | SHIB[900000], USD[6.26] | | |
| 02553381 | | BIT[21.96067889], USD[0.00], USDT[0] | | |
| 02553387 | | APT[0], ATLAS[4734.57764728], MANA[430.73605514], PRISM[18373.96865159], RNDR[0], RSR[25629.53256946], SAND[333.03885404], USDT[0], WAXL[123.20718525] | | |
| 02553423 | | USD[25.00] | | |
| 02553426 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BIT[1760000.00000001], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH[0], FIDA[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN[1], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR[0], MKR-PERP[0], PAXG[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0.00000001], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.19876027], SRM-PERP[0], STX-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.05], USDT[0.01000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02553428 | | BTC[0], USD[0.00] | | |
| 02553429 | | BEAR[128892.8], BULL[.3529488], TRX[.000261], USDT[17.02692415] | Yes | |
| 02553431 | | USD[0.00], USDT[0] | | |
| 02553434 | | ATLAS-PERP[0], CAKE-PERP[0], EGLD-PERP[0], POLIS-PERP[0], SLP-PERP[0], USD[0.01], USDT[-0.00520093] | | |
| 02553441 | | USD[0.00], USDT[0] | | |
| 02553445 | Contingent | LUNA2[1.30466683], LUNA2_LOCKED[3.04422261], USD[0.00] | | |
| 02553447 | | BAO[2], EUR[0.00], KIN[6], UBXT[1], USD[0.00] | | |
| 02553448 | | BAO[2], DENT[1], USD[0.00] | Yes | |
| 02553449 | | ETH-PERP[0], EUR[2050.00], USD[177.25] | | |
| 02553453 | | ADA-PERP[0], AXS-PERP[0], CHZ-PERP[0], HOT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.28] | | |
| 02553460 | | FTT[1.69966], USD[1.64], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02553465 | | ATLAS[414.14134985], CRO[172.41317947], FTT[2.57935051], IMX[83.96472088], USD[0.00] | | |
| 02553467 | | TRX[.000001], UBER[.04955], USD[105.62], USDT[0] | | |
| 02553474 | | USD[298.15] | | |
| 02553477 | | USD[0.00], USDT[0.00000072] | | |
| 02553478 | | ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0.00149211], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-2021123[0], DOGE-PERP[0], EDEN-2021231[0], EOS-PERP[0], ETH[0.02141469], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.78100844], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], LRC-PERP[0], LTCBULL[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02553488 | | AKRO[2], BAO[5], BTC[.00000001], DENT[2], GBP[0.00], KIN[424460.25329393], RAMP[.00062823], TRX[3], USD[0.00] | Yes | |
| 02553498 | | BAO[12], BNB[0], DENT[3], ETH[0.00000001], KIN[9], LTC[0], NFT (391317640489523087/FTX EU - we are here! #36136)[1], NFT (444139118491731147/FTX EU - we are here! #36205)[1], SOL[0], USD[0.00], USDT[0.13739069] | | |
| 02553503 | | KIN[1], SPELL[2033.49828654], USD[0.01] | | |
| 02553508 | | USD[1.29], USDT[0.00155292], XRP[.770791] | | |
| 02553514 | | BNB[0], STEP[0] | | |
| 02553521 | | ATLAS[0], KIN[0], USD[1.43], USDT[0] | | |
| 02553522 | | BTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[3.75] | | |
| 02553530 | | BTC[0], USD[0.00] | | |
| 02553536 | | NFT (404736678299286835/FTX EU - we are here! #55935)[1], NFT (485646774395464243/FTX EU - we are here! #56016)[1], NFT (536819680986263824/FTX EU - we are here! #57767)[1] | | |
| 02553537 | | USD[0.00] | | |
| 02553538 | | TRX[.600001], USD[0.01], USDT[0] | | |
| 02553540 | | AURY[3.69674281], TRX[.000001], USD[0.00], USDT[0] | | |
| 02553541 | | LTC[.009], TULIP[1.4], USD[1.49], USDT[.00084774] | | |
| 02553543 | | BNB[3.30874122], BTC[0.04358022], CRO[408.73618343], CRV[0], ETH[1.02396543], ETHW[1.02364753], EUR[0.00], FTT[4.67465757], MATIC[148.75033967], USD[0.00], USDT[0] | Yes | |
| 02553545 | | ATLAS[1431.12157698], BAO[1], BTC[.0004401], DENT[1], FTT[1.36461161], GALA[125.78297397], HOLY[2.22937626], KIN[3], POLIS[21.39873232] | Yes | |
| 02553550 | | TRX[.653261], USDT[2.46790341] | | |
| 02553552 | | AKRO[1], BAO[3], CQT[0], ETH[0], KIN[1], MATIC[0] | Yes | |
| 02553565 | | ATLAS[0], BTC-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT[12.87808667], GRT-0325[0], GRT-PERP[0], LINK[6.3], LUNC-PERP[0], MINA-PERP[0], USD[0.01], USDT[1100.03745972] | | |
| 02553571 | | USD[0.00] | | |
| 02553575 | | BTC[0] | | |
| 02553580 | | ATLAS[9.758], USD[1.13] | | |
| 02553581 | | BRZ[.00592123], SPELL[2226.00580690], USDT[0] | | |
| 02553582 | | USD[0.00], USDT[0] | | |
| 02553583 | | BTC[0.21337732], EUR[11.82], USD[0.00] | | |
| 02553584 | | APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MTL-PERP[0], POLIS[607.46182], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TSLA[1.69966], TSLA-0624[0], USD[115.83], USDT[0.00000002], ZRX-PERP[0] | | |
| 02553588 | | EUR[0.00], TRX[.000014], USD[0.00], USDT[54.99557374] | | |
| 02553589 | | BAO[3], ETH[.00501214], DENT[2], FTM[11.32618303], USD[11.62] | Yes | |
| 02553590 | | ATLAS[0], SOL[0] | | |
| 02553593 | | ETH[.00029453], ETHW[0.00029453], SLND[.005986], USD[1.91] | | |
| 02553594 | | USD[0.05] | | |
| 02553598 | | SAND[.00468], USD[0.59], USDT[823.50385877] | | |
| 02553601 | | ATLAS[30639.164], BTC[.02803678], USD[0.07] | | |
| 02553608 | | ETH[.00000002], ETHW[0.00000001], USDT[0.00000045] | | |
| 02553616 | | BTC[.01877972], DENT[1], ETH[.22426943], ETHW[.00000205], FTM[0.00045141], GBP[0.00], KIN[3], LRC[0.00068805] | Yes | |
| 02553617 | | BTC[.70095985], FTT[.00171446] | Yes | |
| 02553627 | | BTC[.00127765], BTC-PERP[0], ETH[0.01803944], ETH-PERP[0], ETHW[.01803944], USD[25.00] | | |
| 02553630 | | BTC[0.08027704], POLIS[322.44188848], USD[0.34] | | |
| 02553635 | | USD[1.90] | | |
| 02553639 | | AURY[.9998], USD[0.49] | | |
| 02553640 | | SHIB-PERP[0], SPELL[108947.92], USD[0.64] | | |
| 02553643 | | USD[0.00], USDT[0] | | |
| 02553649 | | BAO[3], ETH[.19479012], ETHW[.19479012], FTT[.85379672], GBP[0.00], KIN[3], UBXT[1], USD[0.01], XPLA[12.98647683] | | |
| 02553652 | | USDT[4] | | |
| 02553665 | | FTT[.0190232], USD[0.00] | | |
| 02553670 | | USD[0.00], USDT[0.01411253] | | |
| 02553676 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], UN-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02553679 | | ATLAS[410], BTC[0], EUR[0.00], LINKBULL[1358.74179], MBS[297.94908], TLM[258], USD[0.50], USDT[0] | | |
| 02553680 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02553684 | | BNB[-0.33417833], BTC[2.33923201], BTC-PERP[.0103], ETH[8.25622697], ETHW[8.25623482], SOL[31.4839296], SOL-PERP[0], TRX[.000822], USD[-366.92], USDT[4454.44544675] | | |
| 02553686 | | BNB[.02786806], ETH[0], FTT[20.88458745], NFT (324688818295182146/The Hill by FTX #4779)[1], NFT (348018293437403861/FTX Crypto Cup 2022 Key #3391)[1], NFT (348108626155640656/FTX EU - we are here! #232030)[1], NFT (356858968846566960/FTX EU - we are here! #232019)[1], NFT (442400705473105740/Belgium Ticket Stub #1609)[1], NFT (456335767207043599/FTX EU - we are here! #202324)[1], NFT (474200176222963626/FTX AU - we are here! #1338)[1], NFT (494766694303036030/Montreal Ticket Stub #699)[1], NFT (506262257446081078/Baku Ticket Stub #2336)[1], NFT (567892264045305106/FTX AU - we are here! #1340)[1], USD[0.00], USDT[0.10513197] | Yes | |
| 02553689 | | USD[0.00] | | |
| 02553690 | | KIN[5], SOL[.63931015], UBXT[1], USD[0.00] | Yes | |
| 02553698 | | USDT[0] | | |
| 02553700 | | CITY[9.86793844], POLIS[13.24327463], SPELL[5051.2930107], USD[4.41] | | |
| 02553702 | | AURY[1.99962], USD[0.37], USDT[19] | | |
| 02553705 | | ATLAS[113.37224132], IMX[4.63448786] | | |
| 02553708 | | BTC[.0735], ETH[1], ETHW[1], USD[0.97] | | |
| 02553714 | | BNB[0], BTC[.00031187], ETH[0] | | |
| 02553721 | | ATLAS[1061.72032709], BAO[3], CLV[70.45817832], DENT[2], DOGE[2866.39255054], FTM[321.96068806], KIN[1], RUNE[54.17064878], SAND[.00113536], SLND[.00036845], SRM[41.95440949], TRX[1], USD[0.00], USDT[0.00000002], XRP[638.49305942] | Yes | |
| 02553725 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02553733 | | EUR[0.00] | | |
| 02553736 | | BNB-PERP[0], USD[0.00], USDT[0.00000466], USDT-PERP[0] | | |
| 02553739 | Contingent | ATLAS[50189.7815], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0046552], MANA[75], USD[0.00], XRP[1030.25] | | |
| 02553742 | | AURY[67.98708], USD[15.07], USDT[.001419] | | |
| 02553751 | | USD[0.00] | | |
| 02553753 | | BTC[.0009345], GBP[14.90], KIN[1], SOL[.20208132] | Yes | |
| 02553755 | | EUR[0.00] | | |
| 02553757 | | TRX[.000001], USD[0.00], USDT[12.28913124] | | |
| 02553762 | | ATLAS[.4204303], TRX[.000001], USD[0.06], USDT[0] | | |
| 02553764 | | EUR[.01], SOS[30933894.57940993] | | |
| 02553767 | | DENT[1], LRC[14.19854613], RAY[.83985165], USD[0.00] | Yes | |
| 02553771 | | USD[0.01] | | |
| 02553773 | Contingent | ETH[.0569878], ETHW[.0569878], LUNA2[0.91829192], LUNA2_LOCKED[2.14268115], LUNC[199960], TRX[.000777], USD[0.00], USDT[12.85357062] | | |
| 02553779 | | AVAX[0], BAO[1], ETH[0.00000002], KIN[1], MATIC[0], USD[0.00] | Yes | |
| 02553787 | | BTC[.0887115], ETH[.887357], ETHW[.887357], SOL[0] | | |
| 02553788 | | BNB[0] | | |
| 02553791 | | USD[0.28] | | |
| 02553792 | | USD[0.15] | | |
| 02553795 | | BTC[0] | | |
| 02553796 | | DENT[1], FTT[108.29855780], KIN[1], NFT (374319204584559543/Ape Art #772)[1], NFT (379182014855749352/May the force be with Musk #1/30)[1], NFT (526088037051912184/Musk the Grey - You Shall Not Pass #1/30)[1], UBXT[2], USD[8.14], XRP[21500.99950207] | Yes | |
| 02553805 | | AKRO[3], ATLAS[0], BAO[8], BTC[0], CRO[0], DENT[1], DOGE[0], EUR[0.00], GRT[0], KIN[8], LRC[0], MANA[0], MATIC[0], OMG[0], RSR[0], SPELL[0], TRX[4.000002], UBXT[6], USD[0.00], USDT[0.00000001] | | |
| 02553813 | | BTC[0.00005514], ETH[.0001634], ETHW[.0001634], USD[0.00] | | |
| 02553815 | | BTC[0], DENT[1], KIN[3], LTC[0], RSR[1] | | |
| 02553816 | | AKRO[1], ATLAS[95.82597449], BAO[4], BTC[.00000002], CHZ[1], DENT[2], DOGE[.04271288], ETH[1.23627357], ETHW[1.23575423], EUR[0.15], FTT[1.26260503], HGET[.95927592], KIN[4], LTC[.21560803], MATIC[36.26337892], RSR[1], SPELL[651.99986583], SRM[.94637004], STEP[8.07858285], SUN[170.87335396], UBXT[1], XRP[382.30693429] | Yes | |
| 02553818 | | USD[0.00] | | |
| 02553823 | | USD[0.00], USTC[0] | | |
| 02553824 | | AURY[0], KIN[1] | | |
| 02553825 | | LTC[.004], USD[0.01] | | |
| 02553831 | | 1INCH[.00070104], BAO[12], BTC[0.00472630], DENT[2], DFL[0], KIN[12], USD[0.04] | Yes | |
| 02553840 | | ATLAS[1329.8347], ATLAS-PERP[0], LRC[1.96538859], LRC-PERP[0], USD[0.42] | | |
| 02553841 | | BTC-PERP[0], LUNC-PERP[0], USD[4.95], USDT[.00371299] | | |
| 02553852 | | SHIB-PERP[0], USD[1.24], USDT[0.00000579] | | |
| 02553857 | | FTT[.05921069], USD[0.00], USDT[0] | | |
| 02553865 | | ALCX[1.667], USD[1.03] | | |
| 02553869 | | BTC[0], ETH[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 02553870 | | ADA-PERP[0], ATOM-PERP[0], BTC[.006], BTC-PERP[0], CRV-PERP[0], ETH[.019], ETH-PERP[0], ETHW[.019], EUR[0.00], FTM[30], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000033], USD[18.25], USDT[25.87269385], USTC-PERP[0] | | |
| 02553871 | | USDT[0] | | |
| 02553872 | | EUR[0.00], USD[0.00] | | |
| 02553877 | | USD[0.00] | | |
| 02553883 | | ETH[.01315344], ETHW[0.01315343], USD[0.00], USDT[0.00000001] | | |
| 02553889 | | BTC[.0009304] | | |
| 02553894 | | ATLAS[.03784578], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02553901 | | CRO[650], LTC[1.63], USD[36.66], USDT[0] | | |
| 02553902 | | AURY[9.04140587], USD[0.00], USDT[0.00000001] | | |
| 02553903 | | ATLAS[0], MTA[1562.59624510], POLIS[0], USD[0.00] | | |
| 02553907 | | USD[324.68] | | |
| 02553908 | | ATLAS[0], BRZ[17.98], BTC[0], ETH[-0.00076623], ETHW[-0.00076148], FTT[2.01557807], USD[3.56], USDT[0] | | |
| 02553911 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.33176160], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOT[2.98734507], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA[2750], GALA-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00003494], LUNA2_LOCKED[0.00008153], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.44013115], SOL-PERP[0], USD[222.38], USDT[250], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02553912 | | BIT[47], BTC[.00001], USD[1.82] | | |
| 02553914 | | ATLAS[830], POLIS[50], TRX[.259338], USD[0.76] | | |
| 02553916 | | SLND[.09988], USD[0.00] | | |
| 02553918 | | ATOM[0], AVAX[0.00000001], BNB[0], DOGE[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 02553923 | | SOL[0] | | |
| 02553928 | | USD[0.13], USDT[0] | | |
| 02553933 | | SOL[.04999], SOL-PERP[0], USD[0.62] | | |
| 02553935 | | BTC-PERP[0], REN[76.76809785], USD[0.00], USDT[0.00000001] | | |
| 02553943 | | BTC-PERP[0], ETH[0], TRX[.000001], USD[0.58], USDT[0.00000370] | | |
| 02553945 | | BTC[.01074738], ETH[.15667523], ETHW[.15667523], RUNE[40.98709207], USD[0.01] | | |
| 02553948 | | USD[0.00] | | |
| 02553950 | | XRP[0] | Yes | |
| 02553955 | | SOL[0], STG[1.32875878], USD[0.00], USDT[0.00000080] | | |
| 02553956 | | BTC-PERP[0], SOL-PERP[0], USD[0.00] | Yes | |
| 02553957 | Contingent | 1INCH-PERP[0], AAPL[0.05708892], AAVE-PERP[0], ALGO-PERP[0], AMD[0.15050860], AR-PERP[0], AUDIO-PERP[0], AVAX[0.08834495], AVAX-PERP[0], AXS-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00122801], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[1.53889330], CREAM[0], CREAM-PERP[0], CRO-PERP[0], DOGE[10.03036380], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0.01168577], FTM-PERP[0], GALA-PERP[0], LINK[0.20081782], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.07431792], LUNA2_LOCKED[0.17340849], LUNC[7593.32254688], LUNC-PERP[0], MAPS[2], MATIC[10.19053741], MATIC-PERP[0], NVDA[0.08392056], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], REEF-[02211231[0], RUNE[0], SAND[1], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRYB[0], USD[41.14], USDT[0.00000001], XRP[20.17118033], XRP-PERP[0], ZRX-PERP[0] | | AAPL[.056993], AVAX[.087569], BTC[.001224], DOGE[10], FTM[.011562], LINK[.200371], MATIC[10.136425], XRP[20.058465] |
| 02553958 | | ATLAS[279.944], BCH[.20096181], BRZ[.26368462], BTC[0.02112784], ETH[.12597226], ETHW[.12597226], FTT[16.497055], PAXG[.11397834], USD[0.45] | | |
| 02553960 | | USD[25.00] | | |
| 02553962 | Contingent | LUNA2[0.05578880], LUNA2_LOCKED[0.13017388], USDT[0.00007102] | | |
| 02553963 | Contingent | APE-PERP[0], BTC[.0001], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.17003826], LUNA2_LOCKED[0.39675594], LUNC[.19], MANA-PERP[0], SOL-PERP[0], USD[8.90], VET-PERP[0], XRP-PERP[0] | | |
| 02553965 | | USD[0.00] | | |
| 02553971 | | USD[3.24] | | |
| 02553974 | | 1INCH[380.67583944], ALICE[30.8332468], ALPHA[1], BADGER[51.38639772], BAO[1], BTC[1.27052689], COMP[8.21626927], CONV[27420.53392319], DENT[118666.32999886], DOGE[2195.77231653], DYDX[45.25287709], ENJ[1024.8649886], FIDA[1], GALA[2061.34157014], IMX[83.61362429], KIN[1], LDO[184.93870627], MBS[870.64504918], MKR[.20149128], MOB[31.3181493], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02553975 | | APT-PERP[0], ATLAS[0], BTC[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GENE[0], HNT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], POLIS[0], RSR-PERP[0], RVN-PERP[0], SAND[0], SOL[0], SOL-PERP[0], STARS[0], USD[975.97], XLM-PERP[0] | | |
| 02553984 | | ATLAS[299.94], AURY[3.9994], POLIS[6.9986], SPELL[3699.76], USD[0.43] | | |
| 02553988 | | SHIT-PERP[0.06199999], USD[56.16], USDT[0] | | |
| 02553990 | | BRZ[7], SPELL[4199.16], USD[0.02] | | |
| 02553991 | | AURY[1.79558269], USD[0.00], USDT[0] | | |
| 02553993 | | ALCX-PERP[0], ATLAS[8.846], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], CHZ-PERP[0], FTM-PERP[0], GRT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02554002 | Contingent | APE[.05473417], APE-PERP[0], CRO-PERP[0], ETH[0], ETHW[0.00098675], LUNA2[0.01522981], LUNA2_LOCKED[0.03553622], LUNC[3327.56894713], MATIC-PERP[0], STG[.11174144], USD[0.00], USDT[0] | Yes | |
| 02554008 | | NFT (493954000768628019/FTX Crypto Cup 2022 Key #22865)[1], NFT (533817130956361884/FTX EU - we are here! #285604)[1], NFT (574489036647224698/FTX EU - we are here! #285597)[1], USD[0.00], USDT[0.05547751] | | |
| 02554011 | | BAO[3], BTC[0.00683090], ETH[.27035354], ETHW[.27015904], KIN[1], TONCOIN[95.92968427], TRX[6.41182772], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02554014 | | AUD[0.00], ETH[.25116968], ETHW[.25116968], SAND[133.62873961], XRP[881.88146659] | | |
| 02554030 | | BNB[.00962824], DOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[.06639965], TRX[.000001], USD[0.01], USDT[0] | | |
| 02554031 | | AKRO[1], KIN[1], TRX[1], USDT[0.00000145] | | |
| 02554035 | | USD[0.00] | | |
| 02554042 | | ATLAS[1259.7606], USD[0.55], USDT[0] | | |
| 02554043 | | AVAX-2021231[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.07], USDT[0.00000003], XRP-PERP[0] | | |
| 02554046 | | ATLAS[910], CRO[290.35631984], POLIS[22], USD[0.00], USDT[0] | | |
| 02554050 | | ATLAS[98.24721716], BTC[.0008933], ETH[.01197478], ETHW[.01197478], FTT[.11988253], POLIS[1.88845981], USDT[7.11980100] | | |
| 02554059 | | ETH[.32686199], ETHW[.32686199], USD[0.02] | | |
| 02554067 | | ETH[0], USD[0.00] | | |
| 02554075 | | SPELL[13100], USD[1.72] | | |
| 02554076 | | USD[1.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02554077 | | BTC[.00000278], EUR[31487.67], FRONT[1], HXRO[1], RSR[1], SOL[6.31756793] | Yes | |
| 02554085 | | ETH[0], FTT[0], USD[0.00] | | |
| 02554087 | | EUR[0.01] | | |
| 02554089 | | BAO[143000], CONV[1539.7074], ETH[.00298955], ETHW[.00298955], FTT[0.00129442], SLP[1469.7207], SOL[4.14], USD[5.08], USDT[0] | | |
| 02554090 | Contingent | ADA-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[4188.35], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.39498856], LUNA2_LOCKED[7.92163998], LUNC[10.93657830], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[6821.19] | | |
| 02554091 | | USD[0.00] | | |
| 02554094 | | NFT (331608224423163496/FTX EU - we are here! #86845)[1], NFT (410858129140888829/FTX EU - we are here! #87221)[1], NFT (456931009687666269/The Hill by FTX #19793)[1], NFT (572736143388441049/FTX EU - we are here! #87081)[1], SOL[.26092909], UBXT[11], USD[0.00] | Yes | |
| 02554095 | | BTC[0.03759458], ETH[.13597858], ETHW[.13597858], EUR[36.23], SOL[1.52], USD[262.74] | | |
| 02554097 | | FTT[0.00002778], NVDA[.1325], RAY[4.11500868], TSM[.33], USD[0.33] | | |
| 02554105 | | SHIB[400000], SOL[.00000001], USD[0.00] | | |
| 02554107 | | GBP[0.00], USD[0.00], USDT[0.00000033] | | |
| 02554114 | | USD[0.00] | | |
| 02554118 | | TRX[.000001] | | |
| 02554120 | | BNB[0], BTC[0.00503760], ETH[0], RAY[0], SOL[0.00], USDT[0.00000090], XRP[45.83083533] | | |
| 02554122 | | BNB[0], DOT[0], USD[0.00], USDT[0] | | |
| 02554126 | | CAD[0.24], CRO[79.9696], SPELL[3098.366], USD[0.39] | | |
| 02554127 | | EUR[0.00], USD[0.00], USDT[0.00000024] | | |
| 02554137 | | AURY[46.72273302], USD[0.00], USDT[0.00000005] | | |
| 02554141 | | TRX[.602117], USD[0.00], USDT[0] | | |
| 02554145 | | AUD[10.00], BTC[.0830638], ETH[.44821763], SHIB[200942700.03504272] | | |
| 02554149 | | USDT[0] | | |
| 02554158 | | NFT (520685011667761936/The Hill by FTX #34841)[1] | | |
| 02554163 | | AUD[0.00], AVAX[0.03560591], BNB[.0005669], BTC[0.00012592], DOGE[.55533], ETH[0.00016783], ETHW[.00005914], FTT[25.09588694], MATIC[.01773], SOL[.01005315], TRX[.000949], USD[0.12], USDT[217319.53631343], XRP[.32697] | | |
| 02554164 | | TRX[.00001], USDT[0] | | |
| 02554167 | | CRO[0], SOL[81.48380808], TRX[.000001], USD[0.00], USDT[0.00000010] | | |
| 02554169 | | MBS[39.48882], USD[0.00], USDT[0], WRX[32.3191916] | | |
| 02554173 | | AKRO[1], BAO[7], BTC[.00143828], DENT[1], ETH[.01918426], ETHW[.01895033], FTT[2.53731418], KIN[11], LOOKS[.00290956], SUSHI[5.18181109], TRX[1], UBXT[1], USD[0.00], USDT[0.00010146] | Yes | |
| 02554174 | Contingent | BAND-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNA2[0.01155906], LUNA2_LOCKED[0.02697114], LUNC[2517.01], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], RSR[0], RSR-PERP[0], SPELL-PERP[0], USD[3.56], USDT[0], XRP2[.1706991] | | |
| 02554183 | | DOGE[0.30833596], ETH[0], MATIC[0], SOL[0.00051264], TRY[0.00], TRYB[0], USD[0.05], USDT[0], XTZ-PERP[0] | | |
| 02554185 | | DOGE-PERP[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02554188 | | USD[0.00], USDT[0.01073920] | Yes | |
| 02554191 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[43.58780843], GMT-PERP[0], GRT[973.4], IMX-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA[.99677], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND[.38747501], SAND-PERP[0], SOL[.53205472], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[30543.33], VET-PERP[0], XRP-PERP[0] | | |
| 02554192 | | SPELL[9255.18812915], USD[0] | | |
| 02554196 | | USD[0.01] | | |
| 02554198 | Contingent | 1INCH[17.998], FTT[1], GODS[5.4989], MATIC[19.996], SRM[10.10504449], SRM_LOCKED[.08924679], USD[28.00], USDT[36.92588271], XRP[.220282] | | |
| 02554204 | | NFT (461228368853952961/FTX EU - we are here! #141869)[1], NFT (512945555088298451/FTX EU - we are here! #141812)[1], NFT (573212055725972135/FTX EU - we are here! #142720)[1] | | |
| 02554205 | | ATLAS[770], REEF[750], RSR[210], USD[0.18] | | |
| 02554206 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 02554208 | | DOGE[0], NFT (443140874424011078/FTX EU - we are here! #8161)[1], NFT (549879719041175335/FTX EU - we are here! #7917)[1], NFT (571959802841474146/FTX EU - we are here! #7569)[1], USD[1.10], USDT[0.21975104] | | |
| 02554213 | | USD[1.90] | | |
| 02554216 | | USDT[0] | | |
| 02554217 | | ASD[.0029555], ATLAS[.00422345], AUD[0.00], BAO[1], FRONT[.00220595], KIN[2], USD[0.00], USDT[0] | Yes | |
| 02554220 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-2021123 10)[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02554224 | | AXS[8.47220204], BAO[1], EUR[0.00], UBXT[1] | Yes | |
| 02554234 | | BNB[0], CRO[240.33114237], FTM[0], LRC[0] | | |
| 02554244 | | BNB[0], BTC[.00000578], CRO[1143.73655580], ETH[0], TRX[0], USD[0.00] | | |
| 02554245 | | FTT[0], USD[1.03], USDT[0] | | |
| 02554248 | | GODS[6.698024], SOL[.01], USD[0.01], USDT[0.71106062] | | |
| 02554249 | | ATLAS[90.74493757], BAO[1], KIN[1], POLIS[1.28035742] | Yes | |
| 02554254 | | ATOM[0], BAO[3], ETHW[.00001012], KIN[3], LINK[0], RSR[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 02554256 | | ATLAS[29414.77738539], FTT[3.30727448], POLIS[207.21869758], TRX[.000001], USD[3.81], USDT[0] | | |
| 02554262 | | USDT[0.00000009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02554267 | | USD[0.52] | | |
| 02554268 | | BTC[.00009788], FTT[1], USD[165.89], USDT[2.83746437] | | |
| 02554275 | | USDT[0] | | |
| 02554276 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS[3049.36], ATOM-PERP[0], AURY[1.9998], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ[50], BTC[.00539864], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO[19.992], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.0009942], ETH-PERP[0], ETHW[.0289942], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.57833201], FTT-PERP[0], GALA[9.994], GALA-PERP[0], GMT-PERP[0], GODS[1.1996], HBAR-PERP[0], HNT[.0999], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00773949], LUNA2_LOCKED[0.01805881], LUNC[0.02493192], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[196.94190019], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[52], USD[80.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02554281 | | USDT[.05005924] | | |
| 02554287 | | AKRO[1], AUD[0.00], AURY[140.51817248], BAO[5], CRO[759.24378769], DENT[2], GALA[.12122967], KIN[4], RSR[1], TRX[2], UBXT[1] | Yes | |
| 02554290 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0003032], ETHW-PERP[0], FTT[0.00000001], FTXDXY-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IOST-PERP[0], LAMP-PERP[0], LDO-PERP[0], LUNA2[0.00624169], LUNA2_LOCKED[0.01456395], LUNC-PERP[0], MASK-PERP[0], MNGO-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000009], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02554296 | | BTC[.00003881], USD[0.81] | | |
| 02554298 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.001089], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], GBP[0.00], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[70], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP[22.8], USD[33.89], USDT[0] | | |
| 02554301 | | TRX[.000001] | | |
| 02554305 | | FTT[26.52914] | | |
| 02554305 | | SHIB[1173820.7041869], USDT[0] | | |
| 02554307 | | FTT[0], GOG[.951], SPELL[0], USD[0.00], USDT[0] | | |
| 02554308 | Contingent | BTC[0.14662849], LUNA2[0.79157232], LUNA2_LOCKED[1.84700210], SOL[0], USD[0.14], USTC[0] | | |
| 02554311 | | USDT[0] | | |
| 02554313 | | ALGO-PERP[0], ETH[0], USD[0.70] | | |
| 02554316 | | AVAX[.89982], BTC[.00279944], ETH[.0489902], ETHW[.0489902], FTT[1.4997], SAND[18.9962], SOL[1.17567235], USD[2.51] | | |
| 02554318 | | 0 | | |
| 02554326 | | ADA-PERP[3703], BAO[1], BNB[0.00210467], BTC[0.18673762], ETH[14.56121922], ETHW[6.63418717], FTT[177.7795134], KAVA-PERP[2810.1], MATIC[2585.86975782], NEXO[.002775], SAND[1160.560698], SOL[67.63106779], USD[-3312.76], USDT[849.85] | | |
| 02554341 | | ATLAS[1089.938], POLIS[34.69812], USD[0.07] | | |
| 02554344 | | USDT[0] | | |
| 02554345 | | ATLAS[469.906], FTT[0], USD[0.06], USDT[0.00000001] | | |
| 02554346 | | USD[0.14], USDT[0.00653198] | | |
| 02554348 | | ATLAS[10.17465457], ATLAS-PERP[0], CRO[0], RAY[.824182], USD[2.62] | | |
| 02554356 | Contingent | BNB[0], CHF[0.00], ETH[0], FTT[3.83546303], SRM[64.66616404], SRM_LOCKED[.60076322], USD[0.00] | | |
| 02554359 | | ETH[.00503034], ETHW[0.00503034], SPELL[0] | | |
| 02554360 | | ATLAS[204700], USD[0.03] | | |
| 02554363 | | USD[0.32], USDT[0] | | |
| 02554368 | | DOT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02554377 | | BNB[.00000001], BTC[0], ETH[0], FTT[0], MATIC[0], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 02554383 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02554384 | | USDT[0] | | |
| 02554392 | | 0 | | |
| 02554400 | | USD[0.00], USDT[0] | | |
| 02554405 | | BAO[1.00023075], DOT[.00006001], EUR[0.00], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02554415 | | SOL[0], USD[0.00] | | |
| 02554416 | | SOL[.06217132] | | |
| 02554419 | | BNB[0], BTC[.0009], ENS[50.75], FTM[0], HNT[48.3], SGD[0.00], USD[7.49] | | |
| 02554421 | | ETH[0.00001836], ETHW[0.00001836], USDT[0.00001285] | | |
| 02554424 | | BTC[0], USD[0.00] | | |
| 02554429 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[28.71137280], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], COMP[0], CREAM[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.04756173], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.61775878], LUNA2_LOCKED[1.44143717], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[1286.50], USDT[0.00000002], XRP-PERP[0], YFI-PERP[0] | | |
| 02554430 | | ATLAS-PERP[0], DFL[0], FTT[0], LTC[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 02554435 | | AUD[200.00] | | |
| 02554437 | | AKRO[2], ATLAS[22693.50690482], BAO[2], KIN[1], UBXT[1], USD[0.00] | | |
| 02554438 | | BAO[2], DMG[56.42782042], DOGE[4372.25300278], ETHW[.022], EUR[0.00], GMX[8.18862205], KIN[3], LINK[100.55988831], TRX[1], USD[0.00], USDT[0.00242175] | Yes | |
| 02554439 | | BAO[1], USD[0.00] | Yes | |
| 02554440 | | AAVE[0], ATLAS[520.29500698], BNB[0], DMG[0], FTT[0], GENE[0], KIN[0], MANA[0], SAND[0], SLP[0], SUSHI[0], TLM[0], TRX[0], USD[0.00], USDT[0] | | |
| 02554441 | | USDT[0] | | |
| 02554452 | | AUD[0.00], FTM[.83887249], SWEAT[72.86], USD[0.00] | | |
| 02554453 | | ATLAS[20002.93954093], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02554454 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 02554456 | | ETH[0] | | |
| 02554459 | | USD[3.50, USDT[.00440708] | | |
| 02554462 | | AUD[0.00], AURY[0], DENT[1], ETH[0], KIN[0], LTC[0], SHIB[0], UBXT[1] | | |
| 02554463 | | TRX[.000002], USD[0.00] | | |
| 02554471 | | ATLAS[740], USD[0.67], USDT[0] | | |
| 02554474 | | FTM[.092], IMX[16.9966], TRX[.000001], TULIP[15.76797814], USD[0.25], USDT[0.00108000] | | |
| 02554480 | | 1INCH[.00000001], ATLAS[0], BRZ[0], USD[0.00], USDT[0], XRP[5.59710610] | | |
| 02554482 | | USDT[0] | | |
| 02554484 | | ATLAS[3017.07780248], AUD[15008.87], POLIS[54.26398953], SPELL[30178.17486996], UBXT[1] | Yes | |
| 02554485 | | USDT[0] | | |
| 02554488 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[8.32, USDT[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02554493 | | 0 | | |
| 02554496 | | MATIC[10] | | |
| 02554501 | | USD[0.00] | | |
| 02554514 | | AXS[1.499715], BTC[0.00689868], ENJ[79.9848], ETH[.099981], ETHW[.099981], MANA[43.99164], MATIC[119.9772], SAND[29.9943], SHIB[8398404], USD[22.78] | | |
| 02554516 | | BTC[0], USD[0.00] | | |
| 02554518 | | AKRO[1], ATLAS[10384.99845911], BAO[1], CHZ[1], DENT[1], GBP[0.05], KIN[1], UBXT[2], USD[546.50] | Yes | |
| 02554519 | | BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0], USDT[0.00000294] | | |
| 02554526 | | ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DAI[0], FTM-PERP[0], LINK-PERP[0], SOL[0], SOL-PERP[0], TOMO-PERP[0], USD[0.27], USDT[0], YFI-PERP[0] | | |
| 02554528 | | ATLAS[642.45665153], KIN[1], USDT[0] | Yes | |
| 02554529 | | ATLAS[759.14632482], CRO[630.06725591], MANA[19.9991687], POLIS[10.797948], RAY[3.595575], USD[1.28], USDT[0.00000001] | | |
| 02554534 | | USD[0.00], USTC[0] | | |
| 02554535 | | ENJ[175], SAND[158], USD[0.00] | | |
| 02554536 | | USD[0.00] | | |
| 02554538 | | USD[0.40] | | |
| 02554541 | | USDT[0] | | |
| 02554545 | | TRX[.000778], USDT[0.30583545] | | |
| 02554548 | | ATLAS[0] | | |
| 02554551 | Contingent | 1INCH[.015], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0.00021590], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.77171578], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[1.08366855], ETH-PERP[0], ETHW[.08814833], FIDA-PERP[0], FTM-PERP[0], FTT[.01600456], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO[1.40102093], LDO-PERP[0], LOOKS[.92626744], LOOKS-PERP[0], LUNA2[.54425379], LUNA2_LOCKED[5.93659218], LUNC[550416.62], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[33181827.00196674], SHIB-PERP[0], SLP-PERP[0], SNX[.0130265], SNX-PERP[0], SOL[.00546276], SOL-PERP[0], STETH[0.00670686], TRX-PERP[5-516703], USD[78439.97, USDT[.798953], USDT-062400] | | |
| 02554553 | Contingent | AUDIO[1.02314235], BAO[2], DOGE[2], EUR[0.30], GRT[1], KIN[1], LUNA2[0.12947600], LUNA2_LOCKED[0.30208864], MATH[1], TOMO[1.0332748], TRX[1], UBXT[2] | Yes | |
| 02554557 | | LTC[0.05787979], USD[0.00], USDT[0.00000030] | | |
| 02554559 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000066], USD[0.00], USDT[0.00000001], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02554561 | | USD[7.14] | | |
| 02554563 | | ATLAS[1350], POLIS[13.9], USD[0.78], USDT[0.51134301] | | |
| 02554567 | | USD[0.00] | | |
| 02554580 | | ADA-PERP[0], BTC[0.00080368], ETH[0.00034902], FTT[0.90791459], NEAR[7.99848], RAY[51.45674720], RAY-PERP[0], SHIB[0], STORJ[19.9962], SUN[2457.79508277], SXP[128.26565206], TRX[2974.10281361], USD[28.35], USDT[121.92682312], XRP[664.88280949] | | BTC[.000399], TRX[150.000001], XRP[113.892237] |
| 02554583 | | BNB[0], USD[0.00], USDT[0] | | |
| 02554584 | Contingent | LUNA2[0.72058068], LUNA2_LOCKED[1.68135494], LUNC[156907.96213], SHIB[7104.12170818], USD[10.86], XRP[.273511] | | |
| 02554585 | | USD[0.00] | | |
| 02554589 | | BAO[1], DOGE[190.89573773], KIN[2], USDT[0.00000109] | | |
| 02554593 | | EDEN[464.759411], USD[0.33] | | |
| 02554595 | | ATLAS[0], BTC[0], CRO[0], ETH[0], FTT[0.02365674], LRC[0], SOL[0], SRM[0], USD[0.96], USDT[0] | | |
| 02554601 | | ATLAS[3.3654], ATLAS-PERP[0], CHZ[9.8385], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0.03258506] | | |
| 02554604 | Contingent | ATLAS[1.39563754], LTC[.00326531], LUNA2[0.00002342], LUNA2_LOCKED[0.00005464], LUNC[5.1], TRX[0], USD[-0.10] | | |
| 02554606 | | AUD[100.00], BTC[0.94181951], CHZ[0], ETH[11.06812571], ETHW[0.00083722], FTT[.05142617], MANA[0], SAND[0], SOL[0], USD[0.00], USDT[16130.56595005] | Yes | |
| 02554607 | | ETH[.000081], ETHW[.0498691], USD[56.48] | | |
| 02554610 | | AXS[.22085364], BAO[1], USD[0.00] | Yes | |
| 02554613 | | USD[0.00], USDT[0] | | |
| 02554616 | | FB[0.00634976], TRX[27.03140298], XOF[0.00] | Yes | |
| 02554619 | | ATLAS[1058.74018233] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02554623 | | BTC-PERP[0], ETH-PERP[0], TRX[.000028], USD[-96.20], USDT[4319.03951082] | | |
| 02554631 | | USD[0.00], USDT[0] | | |
| 02554632 | | BNB[0], MANA[89.265751], POLIS[74.73645121], SUSHI[69.30793168], USD[0.00], USDT[0], YFI[.004552] | | |
| 02554633 | | BTC[.00059315] | | |
| 02554637 | | TONCOIN[43.91303512] | | |
| 02554640 | | FTM[8.91980706], MANA[.98784], SAND[77], STARS[.99753], USD[0.14] | | |
| 02554644 | | ATLAS[3183.41644030], BTC[.0034752], FTT[8.33423832], IMX[220.16791715] | | |
| 02554646 | | BNB[0], USD[1.35] | | |
| 02554649 | | USD[0.00] | | |
| 02554657 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], DASH-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[1316.09], USDT[762.24] | | |
| 02554663 | | BTC[.00000302], SOL[0], USD[0.00] | Yes | |
| 02554665 | Contingent, Disputed | USD[26.46] | Yes | |
| 02554673 | | ETH[0], FTM[191.07917405], SPELL[0], SPELL-PERP[0], USD[1.74], USDT[0.00000154] | | |
| 02554674 | | AKRO[1], CRO[0], RSR[2], TRX[1], USDT[0.00000014] | | |
| 02554684 | | USD[3.02] | | |
| 02554689 | | CRO[241.274], USD[0.73], USDT[0] | | |
| 02554696 | | ADA-PERP[0], BTC-PERP[0], DOT-20211231[0], LUNC-PERP[0], USD[23.37], USDT[0] | | |
| 02554704 | | USD[0.25], USDT[.003129] | | |
| 02554706 | | AKRO[9], BAO[16], DENT[4], GST[.16356473], KIN[27], RSR[3], TRX[9.000024], UBXT[6], USD[0.00], USDT[0.00000509] | | |
| 02554708 | | USD[0.00], USDT[0] | | |
| 02554713 | | AUD[271.58], SOL[.00004059], UBXT[1], USD[0.00] | Yes | |
| 02554719 | | POLIS[123.37982404], SOL[.00000001], USD[0.00] | | |
| 02554721 | | BAO[1], DENT[1], KIN[1], USDT[0.00001406] | | |
| 02554722 | | BNB[0], NFT (318253866228708590/FTX EU - we are here! #116113)[1], TRX[.04234001], USD[0.01], USDT[108.24262622] | | |
| 02554730 | | ATLAS[8.762], ETH[.00004], POLIS[36.3], SOL[.00610843], TRX[.000001], USD[0.03], USDT[0] | | |
| 02554732 | | BTC[0.00471377], DOT[.00000001], ETH[0], FTM[.00000001], USD[0.00] | | |
| 02554734 | Contingent | APE[0], AVAX[0], AXS[28.38413856], BTC[0.04333052], DOGE[0], DOT[0], ETH[1.11200904], ETHW[0], FTM[0], GMT[0], LUNA2[0.00443954], LUNA2_LOCKED[0.01035892], LUNC[3.02552410], LUNC-PERP[0], MATIC[80.89620906], SOL[4.50737608], USD[50.00], USDT[300.58104158], XRP[0] | | BTC[.043325], ETH[1.111044], MATIC[80.218092], SOL[.32868447] |
| 02554738 | | USD[0.00] | | |
| 02554741 | Contingent | ETH-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00142], USD[0.01] | | |
| 02554746 | | ATLAS-PERP[0], BTC[0], FTT[151.02350096], NFT (297596309738420229/FTX Crypto Cup 2022 Key #3579)[1], NFT (405189381906090341/FTX EU - we are here! #233558)[1], NFT (413713292708540535/The Hill by FTX #9017)[1], NFT (479896247268751851/FTX EU - we are here! #233549)[1], NFT (525723792569132242/FTX EU - we are here! #233540)[1], USD[0.00], USDT[0.70469227] | | |
| 02554749 | | ASD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], REEF-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02554753 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], EN5-PERP[0], ETH[0.00018001], ETHW[0.00018001], FLM-PERP[0], FTM-PERP[0], GALA[10], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.53], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02554756 | | USD[0.83] | | |
| 02554761 | Contingent | BNB[.00000001], DYDX[0], FTT[0], LUNA2[0.00065027], LUNA2_LOCKED[0.00151730], LUNC[141.59829126], STG[0.01900736], USD[0.01], USDT[0] | | |
| 02554763 | Contingent | APE[19.391954], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], DOGE-PERP[0], FTM[.97462], FTM-PERP[0], FTT[.09847], FTT-PERP[0], GMT[133.95014], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LRC[.93502], LRC-PERP[0], LTC-PERP[0], LUNA2[1.43004456], LUNA2_LOCKED[3.33677065], MANA-PERP[0], MATIC[162.9478], MATIC-PERP[0], OP-PERP[0], SAND[414.88372], SAND-PERP[0], SOL-PERP[0], USD[1.16], WAVES-PERP[0] | | |
| 02554764 | | CRO[780], CRO-PERP[0], FTT[10.9978], FTT-PERP[.2], SHIB[20000000], USD[5194.42] | | |
| 02554774 | | ATLAS[4000], POLIS[100], RON-PERP[0], USD[-0.01], USDT[0.00922398] | | |
| 02554782 | Contingent | BNB[.17004495], BTC[.04340656], BTC-PERP[0], COMP[.34695397], CREAM[5.00366274], CREAM-PERP[0], DYDX[6.30461505], ETH[1.02776407], ETH-PERP[0], ETHW[1.02776407], FTT[41.86084794], LINK[29.2307667], LTC[4.70922826], LUNA2[4.61991576], LUNA2_LOCKED[10.77191269], LUNC[1005996.39639906], LUNC-PERP[0], SNX[12.23499855], TRX[.000061], USDT[776.18], USDT[0.46549860], XRP[15979.15218511], XRP-PERP[0], ZRX[66.04834787] | Yes | |
| 02554787 | | TRX[.000001], USDT[3.59548327] | | |
| 02554788 | Contingent | FTT[115.7573062], SOL[86.71348661], SRM[788.72808676], SRM_LOCKED[10.11630748], TRX[.000001], USDT[5.70257392] | | |
| 02554790 | | ATLAS[289.9867], USD[0.40] | | |
| 02554794 | | BTC[0.00000132], FTT[0], USD[0.00], USDT[0] | | |
| 02554801 | | USD[1.47], USDT[3.44595000] | | |
| 02554805 | | AUD[0.00], USDT[.01039366] | | |
| 02554810 | Contingent | AAVE[2.31267716], ADABULL[1.097], AUD[0.00], BADGER[5.21191814], BAL[5.3447343], BTC[0.10584699], COMP[3.22197285], CREAM[1.81818448], CRV[14], DOT[18.869995], ETH[.0864], ETHW[.1844], FTT[29.8878706], GRT[1014], LINK[150.20000002], LRC[494.498966], LTC[.02], LUNA2[3.19733136], LUNA2_LOCKED[7.46043986], LUNC-PERP[0], MANA[138.91162], MATIC[105], MKR[0.15740025], MTA[372.733572], REN[44.5326], RUNE[131.16928], SKL[3190.14996], SNX[32.3898296], SUSHI[67.823604], UNI[24.1308858], USD[0.96], USDT[3.55204456], XRP[331.63077], YFI[0.01318877] | | |
| 02554811 | | AUD[96.37], BAO[1], UBXT[1] | | |
| 02554813 | | BNB[.03], MATIC[1.84034469], USD[0.06] | | |
| 02554817 | | ATLAS[400], FTT-PERP[0], POLIS[100], TRX[.000001], USD[0.01], USDT[48.68406498] | | |
| 02554820 | | AVAX[0.00547126], AXS[14.70153607], BEAR[999.81], CRO[319.8803], ETH[0.00085167], ETHW[0.51981208], FTT[.097872], TRX[.000001], USD[1.37], USDT[2036.45530389] | | AVAX[.005461], AXS[14.422165], USDT[.091708] |
| 02554822 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02554825 | Contingent | BTC[0], CHZ[329.91], CRO[0.27074247], LUNA2[0.04944091], LUNA2_LOCKED[0.11536212], SAND[9.998], USD[0.58], USDT[27.59448001], USTC[6.9986] | | |
| 02554829 | | USD[0.00] | | |
| 02554833 | | USD[98910.60], USDT[0] | Yes | |
| 02554843 | | ATLAS[0], FTT[0], SOL[0], SPELL[0] | | |
| 02554844 | | BTC[0.00006050] | | |
| 02554851 | | GBP[1742.19], USD[0.00] | Yes | |
| 02554857 | | USD[9.50] | | |
| 02554864 | | USD[2.97], USDT[.0042493] | | |
| 02554869 | | USDT[0] | | |
| 02554873 | | TRX[.000001], USD[1.45], USDT[0] | | |
| 02554878 | | CRO[669.866], USD[4.04] | | |
| 02554882 | | ATLAS[9.8746], BAT[.92761], BAT-PERP[0], CHR[.89265], EUR[0.41], USD[0.00] | | |
| 02554883 | | USD[0.01] | | |
| 02554884 | | ADA-PERP[319], APE-PERP[0], BTC[.0654], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[.506], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USDl-1512.32], XMR-PERP[0] | | |
| 02554885 | | USD[0.00], USDT[0] | | |
| 02554890 | | BTC[.08647077], FTM[646.46532948], SOL[22.37013064], USD[4.80] | Yes | |
| 02554891 | | BTC[.0007], GALA[330], MANA[45], SUN[6031.8743838], USD[2.02], USDT[3.40198295] | | |
| 02554895 | | USDT[25] | | |
| 02554901 | | USDT[0] | | |
| 02554905 | | USDT[0] | | |
| 02554907 | | ATLAS[1299.74], POLIS[57.68034], POLIS-PERP[0], TRX[.000001], USD[3.13], USDT[-0.79548409] | | |
| 02554911 | | USD[0.00], USDT[.00321255] | | |
| 02554912 | | ETH[0] | | |
| 02554917 | | ETH[2.781], ETHW[2.781], HNT[64.8], IMX[244.8], LINK[142.5], SOL[44.127212], TRX[.000001], USD[0.25], USDT[1.70590355] | | |
| 02554920 | | BTC[.00007793], SAND-PERP[0], USD[0.00] | | |
| 02554921 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.07920000], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.25183296], ETH-PERP[0], ETHW[1.05892944], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT[162.784196], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[14.34], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0.07955159], UNI-PERP[0], USD[432.50], USDT[144.00695244], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02554922 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02554931 | | SOL[.00000001], USD[0.00] | | |
| 02554932 | | BTC[.00050832], ETH[0.00000013], ETHW[0.00000013], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 02554933 | | ATLAS[240], TRX[.000001], USD[0.04], USDT[0] | | |
| 02554936 | | USD[0.00] | | |
| 02554939 | | USD[0.51] | | |
| 02554940 | | USDT[0] | | |
| 02554941 | | BAO[3], ETH[0], IMX[24.80712352], KIN[1], RSR[1], UBXT[1], USD[0.00], USDT[0.00002333] | Yes | |
| 02554943 | | FTT[.09490705], TRX[.000001], USDT[0] | | |
| 02554944 | | POLIS[5.00562958], USD[12.40] | | |
| 02554946 | | USDT[0] | | |
| 02554949 | | DOGE[0], TRX[0] | | |
| 02554955 | | BTC[.25], CRO[0], ETH[2.28399180], ETHW[0], FTT[150], GST[20000], LTC[0], SAND[1000], SHIB[0], SOL[156.77443790], USD[3519.36] | | |
| 02554964 | | ETH[.03103677], ETHW[.03065345], KIN[1], USD[0.00] | Yes | |
| 02554967 | | USD[0.09], USDT[0.00000165] | | |
| 02554974 | | SOL[.00000001], USD[0.00] | | |
| 02554983 | | USD[0.00], USDT[0] | | |
| 02554993 | | ATLAS[19962.38], BTC[0.01020370], DOT[54.990595], ENJ[1015], ETH[6.17998632], ETHW[6.17998632], FTT[50.991054], GALA[25286.05161], MANA[1099.8119], MATIC[999.829], SHIB[25216662.74174853], SOL[110.73526475], UNI[146.974863], USD[21217.85] | | |
| 02554995 | | AKRO[5], ATLAS[3341.92241325], AUDIO[1], BAO[14], DENT[4], KIN[7], POLIS[68.30177553], RSR[5], TRX[4], UBXT[2], USD[0.82] | | |
| 02554997 | | AURY[0], BTC-PERP[0], CHZ-PERP[0], DFL[8.51283422], DOGE-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.93] | | |
| 02554998 | Contingent | BTC[0.09870000], BTC-PERP[0], FTT[.09753], LINK[.091241], LUNA2[0.70630580], LUNA2_LOCKED[1.64804687], SOL-PERP[0], TRX[.000778], USD[9056.17], USDT[0.37919141] | | |
| 02555000 | Contingent, Disputed | BNB[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0], USDT[0.20631412] | | |
| 02555004 | Contingent | AKRO[1], BAO[1], BOBA[57.40787308], BTC[.23623516], CHZ[1], DENT[2], ETH[11.70737529], ETHW[11.70364206], FRONT[1], LUNA2[9.45412874], LUNA2_LOCKED[21.43292212], LUNC[.00098374], MATH[2], RSR[1], SOL[34.87601432], SUSHI[.36424647], TRX[3], UBXT[4], USD[4904.89] | Yes | |
| 02555005 | | ATLAS[609.878], USD[1.16], USDT[0] | | |
| 02555006 | | BTC[.03376338], SGD[0.98], TRX[.003108], USD[0.70], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02555009 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00032376], BTC-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00057692], FTM-PERP[0], FTT[1.6], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[1.54682661], LUNA2_LOCKED[3.60926209], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], USDI[-0.36], USDT[0.00583529] | | |
| 02555010 | | NFT (317322373106661290/FTX EU - we are here! #84953)[1], NFT (322870957402205388/FTX AU - we are here! #29621)[1], NFT (377721601921659925/FTX EU - we are here! #85056)[1], NFT (378540602809909330/FTX EU - we are here! #84818)[1], NFT (457338784648865965/FTX AU - we are here! #17185)[1] | | |
| 02555013 | | USDT[0] | | |
| 02555015 | | USD[2.10] | | |
| 02555018 | | ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], FTM-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[1.99], USDT[0], XRP-PERP[0] | | |
| 02555019 | | FTT[25], USD[0.01] | | |
| 02555026 | | USDT[0.00001026] | | |
| 02555027 | | ATLAS[17363.71060235], ATLAS-PERP[-17480], BTC[0.05857366], TRX[.000002], USD[4998.91], USDT[0] | | BTC[.05], USD[4419.57] |
| 02555031 | | 0 | | |
| 02555036 | Contingent | ATOM-PERP[0], AVAX[32.6], BOBA[0], BTC[0.24120000], CRV[705.937947], DOT[10.6], ETH[.1], ETH-PERP[0], ETHW[2.44581], EUR[0.00], FTM[514.81432652], FTT[25.09525721], LINK[69.66800619], LUNA2[0.00291147], LUNA2_LOCKED[0.00679345], MANA[270.979728], MATIC[1743.64601064], PAXG[.05907018], SHIB[27700000], SOL[88.53491968], SUSHI[60.792734], USDI[3932.03], USDT[0] | | |
| 02555039 | | SOL[.00000001], USD[0.00] | | |
| 02555042 | | AAVE[.5], BTC[0.01855832], DOT[7.9976], ETH[.213], ETHW[.213], LINK[26.7337536], MATIC[182.95738095], SOL[.76], USD[1.31] | | |
| 02555047 | | ETH[0] | | |
| 02555050 | | RAY-PERP[0], SOL[0.00736043], USD[1.05], USDT[0.03626274] | | |
| 02555054 | Contingent | AR-PERP[0], AVAX-PERP[0], ETH[1.028], ETHW[1.028], FTT[83.13149153], LUNA2[8.42804183], LUNA2_LOCKED[19.66543095], LUNC[27.15], SOL[27.58], USD[2537.14] | | |
| 02555057 | | BTC[.00130548], TRX[.000067], USDT[0.00033826] | | |
| 02555058 | | COPE[.91051], USD[0.00], USDT[0] | | |
| 02555061 | | USDT[0] | | |
| 02555064 | | BTC[.15139231] | | |
| 02555073 | | ETH[.00000001], TRX[0], USDT[0] | | |
| 02555078 | | BTC[.00004973], FTT[4.89902] | | |
| 02555079 | Contingent | LUNA2[8.67979065], LUNA2_LOCKED[20.25284487], LUNC[334042.690143], TRX[.001556], USD[0.17], USDT[0.44637990] | | |
| 02555082 | | APE[.00960402], DAI[0], ETH[.00000001], FTT[0], USD[0.04], USDT[0.00000746] | | |
| 02555084 | | 1INCH[3278], AVAX[0.00112415], ETH[.00073517], ETHBULL[0.00004940], ETHW[.00073517], FTM[.86149], GRT[.95481], GRTBULL[.430884], LINK[.049213], RNDR[.026707], TRX[.000001], USD[5433.36], USDT[1.60889902], VETBULL[.079275] | | |
| 02555087 | | USD[0.00] | | |
| 02555089 | | USD[0.00] | | |
| 02555090 | Contingent | LUNA2[0.00222641], LUNA2_LOCKED[0.00519496], LUNC[484.806198], USD[0.05], USDT[0.04745928] | | |
| 02555091 | | NFT (386177849853332499/The Hill by FTX #43106)[1], NFT (518808297595874284/FTX Crypto Cup 2022 Key #23283)[1] | | |
| 02555097 | | ATLAS[150], USD[0.00], USDT[0] | | |
| 02555099 | | AKRO[2], BOBA[0], DYDX[0], GALA[0], GARI[0], LRC[0], MBS[0], MKR[0], REN[0], RSR[1], RUNE[182.37588322], TLM[0], USD[681.58], USDT[0] | | |
| 02555105 | | BNB[.08828125], TRX[.000328], USD[1.82011700] | | |
| 02555108 | | USDT[0] | | |
| 02555116 | | ETHW[15.70964679], USD[0.14] | | |
| 02555117 | | ATLAS[170.30315014], USD[0.00] | | |
| 02555119 | | BTC[0], FTT[0], USD[0.00] | | |
| 02555120 | | CAD[2498.03], DENT[1], MATIC[1.00041099], RSR[1], USD[0.71], USDT[0] | | |
| 02555122 | | LTC[0], USDT[0] | | |
| 02555134 | Contingent | APE[39.1609471], BNB[5.02337657], CRO[10.07466957], ETH[2.38958160], ETHW[2.38958160], FTT[805.25561237], GMT[.8315], LINK[202.82713584], LOOKS[.02], LUNA2[14.09973584], LUNA2_LOCKED[32.6409403], NFT (313931006772883078/The Hill by FTX #1724)[1], NFT (347676655277586342/FTX AU - we are here! #43080)[1], NFT (359064768484024278/FTX AU - we are here! #4448)[1], NFT (377366548898999204/Mexico Ticket Stub #884)[1], NFT (389119786211886975/FTX AU - we are here! #4480)[1], NFT (436181993212145217/FTX EU - we are here! #166816)[1], NFT (482514761830043179/FTX Crypto Cup 2022 Key #2053)[1], NFT (546591973037719485/FTX EU - we are here! #167049)[1], NFT (556227677607360577/FTX EU - we are here! #166949)[1], SOL[.00881145], SRM[4.54220575], SRM_LOCKED[69.9464593], TRX[.000847], USD[1002.62], USDTI[435.41689488] | Yes | |
| 02555135 | Contingent, Disputed | USD[1.74], USDT[0.00000001] | | |
| 02555139 | | BTC[0], USD[0.00] | | |
| 02555140 | | AURY[0.51956284], POLIS[0], USD[0.00] | | |
| 02555141 | | BAO[1], KIN[1], USDT[0.00082247] | Yes | |
| 02555142 | | USD[0.00] | | |
| 02555145 | | ADA-20211231[0], ADA-PERP[0], BNB[0], BNT[0], BTC[0.00000001], BTC-0325[0], BTC-20211231[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], HT[0], LINA-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02555150 | | SPELL[17996.4], TRX[.000001], USD[0.01], USDT[0] | | |
| 02555153 | | SOL[.00000001], TRX[3.30132689], USD[0.00] | | |
| 02555164 | | GARI[.5752], USD[3.53] | | |
| 02555168 | | KIN[1], RSR[1], SHIB[11844524.06304697], TRX[1], USD[0.00], USDT[199.15318581] | Yes | |
| 02555170 | | AVAX-PERP[0], BAND-PERP[0], BTC[0], ETC-PERP[0], FTT[25.01527129], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 02555176 | | ATLAS[560], POLIS[11.1], TRX[.459258], USD[0.30] | | |
| 02555177 | | FTT[35.69], NFT (296187110523535349/FTX EU - we are here! #255883)[1], NFT (532958066500269464/FTX EU - we are here! #255871)[1], NFT (559322717616906942/FTX EU - we are here! #255889)[1], USDT[0] | | |
| 02555181 | | USDT[0] | | |
| 02555183 | | ATLAS[469.9107], TRX[.562227], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02555185 | | ATLAS[5698.917], TRX[.01], USD[1.12], XRP[.066454] | | |
| 02555187 | | ATLAS[5.16563207], ETHW[55.30472004], POLIS[825.068676], PTU[.72374], TRX[.000001], USD[0.04], USDT[2.23207036] | | |
| 02555188 | | EUR[1.18], USD[5.81] | | |
| 02555190 | | ATLAS[0], POLIS[0], SOL[0], USD[1.71] | | |
| 02555191 | | BTC[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 02555192 | | BTC[.0815869], ETH[.81403896], ETHW[.81403896], USD[0.00] | | |
| 02555193 | | SOL[0], USD[0.00], USDT[0] | | |
| 02555201 | | HNT[65.4], MATIC[529.632], POLIS[.03494], SHIB[7900000], SPELL[24000], STEP[2093.88722], USD[0.39] | | |
| 02555202 | | ATLAS[360], USD[0.74] | | |
| 02555207 | | ATLAS[0], BNB[.00000001], BTC-PERP[0], DFL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02555213 | | SPELL[1899.639], TRX[.000001], USD[0.01] | | |
| 02555214 | | XRP[.25260959] | Yes | |
| 02555219 | | AKRO[4], BAO[5], DENT[5], DOGE[1], FRONT[1], KIN[4], NFT [437141771642818165/FTX AU - we are here! #46927][1], TRU[1], TRX[2], UBXT[3], USD[4.45], USDT[0] | Yes | |
| 02555220 | | AUD[100.95], BTC[0.00069865], ETH[.22193806], ETHW[.22193806], FTT[0.02530657], SAND[26.99487], USD[0.25] | | |
| 02555221 | | TRX[.000001], USDT[37.279488] | | |
| 02555226 | | FTT[0], USD[0.00], USDT[0] | | |
| 02555229 | | USDT[0] | | |
| 02555235 | | BTC[0.45182361], ETH[1.7177965], ETHW[1.7177965], FTT[3.799278], SGD[64.10], USD[1.89], USDT[4.91870800] | | |
| 02555239 | Contingent | BAT[110.5938664], BNB[.007], BTC[.005], CHZ-PERP[0], FTT[31.9], LTC[.00419188], LUNA2[0.49648994], LUNA2_LOCKED[1.15847662], SOL-PERP[0], USD[124.72], USDT[.00203075] | | |
| 02555242 | | KIN[1082524.10419053], USDT[0] | | |
| 02555243 | | BNB[0], USD[0.00], USDT[0] | | |
| 02555250 | | ATLAS[389.922], POLIS[17.29732], TRX[.000003], USD[0.14], USDT[0.00000001] | | |
| 02555253 | | BTC[0], ETH[0], TRX[0], USDT[0.00000304] | | |
| 02555258 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], USD[3.65] | | |
| 02555261 | | ATLAS[224.27015110], USD[0.00] | | |
| 02555267 | | ATLAS[11240], TRX[.000001], USD[1.23], USDT[0.00000001] | | |
| 02555268 | | NFT (535724022994915315/FTX AU - we are here! #42205)[1] | | |
| 02555269 | | NFT (438006551128956020/FTX EU - we are here! #13157)[1] | Yes | |
| 02555273 | | AVAX[0.00733924], BTC[1.2443], ETH[10.00010879], ETHW[.00010879], SOL[.00159253], SUSHI[.4445], USD[1044.35], USDT[0.00580953] | | |
| 02555276 | Contingent, Disputed | COPE[.8158], NEAR-PERP[0], USD[0.00], USDT[.00004369] | | |
| 02555278 | Contingent | BIT[145.08924293], SRM[13.76184943], SRM_LOCKED[.24264024], TRX[.000001], USDT[0.00000005] | | |
| 02555281 | | USDT[0] | | |
| 02555282 | | USD[1.96] | | |
| 02555286 | | DOT-PERP[0], RUNE[.075], RUNE-PERP[0], SYN[.3416], TRX[100], USD[23613.22], USDT[0.00432407] | | |
| 02555287 | | SOL[.00298385], TRX[.000001], USD[0.00], USDT[0] | | |
| 02555288 | | USD[0.00], WBTC[0] | | |
| 02555303 | | AVAX[0] | | |
| 02555307 | | C98-PERP[0], USD[-0.21], USDT[0.23076894] | | |
| 02555310 | | SOL[.00000001], USDT[0.00000008] | | |
| 02555311 | | USD[0.00], USDT[0] | | |
| 02555313 | Contingent, Disputed | SOL[0], TRX[0], USDT[0.00000077] | | |
| 02555317 | | NFT (339607105654641500/FTX EU - we are here! #84927)[1], NFT (349491365577794916/FTX EU - we are here! #84738)[1], NFT (368611760519770966/FTX EU - we are here! #80688)[1] | | |
| 02555322 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00745], USDT[0.03629807] | | |
| 02555331 | | BNB[0], ETH[0], MATIC[0], NFT (459449408740518837/FTX AU - we are here! #7457)[1], NFT (470134327312064779/FTX AU - we are here! #4165)[1], SOL[0], TRX[.000006] | | |
| 02555338 | | DENT[1], KIN[1], USDT[0] | | |
| 02555355 | | BAO[1], BTC[.01304169], UBXT[1], USD[0.01] | Yes | |
| 02555357 | | USD[0.00] | | |
| 02555369 | | FTT[0.00044229], LTC[0], SOL[0.00773282], USD[0.00], USDT[0.00800796] | | |
| 02555371 | | TRX[.000001], USDT[0] | | |
| 02555372 | | TRX[.991008], USD[3.35] | | |
| 02555373 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[22.07], WAVES-PERP[0], XRP[1464.0414], YFI-PERP[0] | | |
| 02555382 | | BNB[0], USDT[0.00000289] | | |
| 02555384 | | BNB[0], BTC[0], MBS[9365.903612], SOL[0], STARS[0], USD[1.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02555390 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[28.56], FTM-PERP[0], FTT-PERP[2.2], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[12239], KSM-PERP[0], LINA-PERP[0], LINK-PERP[31.7], LRC-PERP[0], LTC-PERP[0], MANA-PERP[296], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[201.6], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1671.39], USDT[1556.21911842], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02555394 | | BTC[0], GRTBULL[4653.92678], MATICBULL[5469.295], ROOK[.0005416], SHIB[104404300], SPELL[17100], TRX[.000001], USD[0.00], USDT[479.82089372] | | |
| 02555400 | | BTC[0.00256097], MATIC[9.9886] | | |
| 02555401 | | USD[0.00] | | |
| 02555406 | | SPELL[26.28755832], UBXT[1] | Yes | |
| 02555409 | | POLIS[20.99601], USD[0.83] | | |
| 02555412 | Contingent | AAVE[3.37934428], ALICE[4.5991076], ATLAS[859.83316], AVAX[2.5994956], BICO[9.99806], BTC[0.02329547], CEL[.0578438], CRO[559.9127], DFL[830], ETH[0.83604312], ETHW[0.76605670], FTM[135.96702], FTT[17.4965], GALA[1739.64886], GENE[2.8988166], LRC[167.967408], LUNA2[3.67318974], LUNA2_LOCKED[8.57077606], MANA[109.97866], OMG[77.4845], RAY[145.04321587], RNDR[148.3712104], SAND[111.978272], SHIB[20296061.8], SOL[12.60670197], SPELL[23297.575], SRM[171.41413452], SRM_LOCKED[2.1425167], STARS[13.996508], TLM[228.955574], USD[358.56] | | |
| 02555415 | | ATLAS[180], FTT[1.7], TRX[.000001], USD[0.34], USDT[0] | | |
| 02555423 | | BTC[.0184971], ETH[.06908841], ETHW[.06098841], NFT (443329980189708792/FTX EU - we are here! #282854)[1], NFT (536753079170952984/FTX EU - we are here! #282847)[1], USD[589.23] | | |
| 02555424 | | BTC-PERP[0], TRX[.920006], USD[271.52], USDT[0] | | |
| 02555425 | | TRX[.000003], USDT[0] | | |
| 02555428 | Contingent | ALPHA[.385221], BRZ[.00411774], GENE[0.00009141], GOG[.99], LUNA2[0.00000001], LUNA2_LOCKED[.00000003], LUNC[.003358], SHIB[0], SPELL[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02555432 | | ATOM[126.86988069], ATOM-PERP[0], BTC[37.05170637], BTC-PERP[0], SOL[-1.07737386], USD[21.00] | | |
| 02555440 | | 0 | | |
| 02555441 | | ALICE[.1], POLIS[2], USD[1.31] | | |
| 02555442 | | SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02555444 | | ETH[.01], ETHW[.01], USD[706.74] | | USD[702.04] |
| 02555446 | | PRISM[0] | | |
| 02555448 | | ETH[.36909958], ETHW[.36909958], USDT[0.00000781] | | |
| 02555449 | | BTC[0], ETHW[.085], USD[1.51], USDT[0.00611382] | | |
| 02555454 | Contingent | FTT[2.61182782], LUNA2[0.01903990], LUNA2_LOCKED[0.04442645], SPELL[36392.86], USD[0.54], USDT[0.00000005] | | |
| 02555462 | | BNB[1.28930554], FTT[0], USD[113.69] | | |
| 02555463 | | SOL[.00658328], TRX[0.00155400], USDT[0.00000003] | | |
| 02555466 | Contingent, Disputed | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078804], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], USD[0.17], USDT[0], WAVES-PERP[0], YFI[0] | | |
| 02555472 | | BTC-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02555475 | | ATLAS[0], POLIS[0], TRX[0], USD[0.00] | | |
| 02555476 | | ATLAS[1670], SPELL[15700], USD[0.37], USDT[0] | | |
| 02555479 | | USD[2052.97], USDT[0] | | |
| 02555481 | | TRX[.000001], USD[0.00], USDT[.004339] | | |
| 02555486 | | ADA-PERP[0], ATLAS[28920], ATLAS-PERP[0], BTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], TRYB-PERP[0], USD[1748.99], USDT[1660.58169195] | | |
| 02555487 | Contingent | LUNA2[1.15918843], LUNA2_LOCKED[2.70477301], LUNC[252415.7218989], SHIB[2343338.34436637], USDT[0.03189890] | | |
| 02555488 | | AR-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02555492 | | FTM-PERP[0], USD[0.00] | | |
| 02555493 | | USD[25.00] | | |
| 02555497 | | USD[0.00], USDT[0.00000147] | | |
| 02555499 | | MANA-PERP[0], USD[0.00], USDT[0] | | |
| 02555505 | | BTC[.1256], ETH[.341], ETHW[.341], SOL[7.1468105], USD[0.38] | | |
| 02555509 | | DOT[0], TRX[.000001], USD[0.00] | | |
| 02555511 | | BTC[.10995531], BTC-PERP[0], ETH[1.36707], LINK-PERP[0], SXP[3.16], USD[6.15] | | |
| 02555519 | | NFT (389756494853880788/Road to Abu Dhabi #269)[1], NFT (553263763597407939/Road to Abu Dhabi #268)[1] | | |
| 02555521 | | AAVE-PERP[0], ADA-PERP[36467], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], HUM-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[2631.67], USDT[0.00000001], XRP-PERP[0] | | |
| 02555522 | | BTC[0.00079985], ETH[.01399734], ETHW[.01399734], LTC[.199962], SHIB[399924], USD[2.50], USDT[36.62580636] | | |
| 02555523 | | BTC[0.00592470], FTT[0], USDT[0.00015237] | | |
| 02555524 | | BTC[0], EUR[0.00], FTT[0.00561788], MKR[.099981], SAND[10.99791], USD[0.00], USDT[0] | | |
| 02555525 | | ATLAS[209.9601], USD[0.75] | | |
| 02555529 | | NFT (321320153199755061/FTX EU - we are here! #51961)[1], NFT (422138841052285576/FTX EU - we are here! #55607)[1] | Yes | |
| 02555530 | | 0 | | |
| 02555533 | | SQ[1], USD[0.36], USDT[-0.01754051] | | |
| 02555546 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], SLP-PERP[0], USD[0.22], USDT[.00362], XRP-PERP[0] | | |
| 02555547 | Contingent | BNB[0.00925924], FTT[0], LUNA2_LOCKED[6.57812395], USD[60.25], USDT[0], USTC[322.948] | | |
| 02555553 | | ATLAS[360], AURY[5.99886], USD[0.21], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02555554 | | ATLAS[0], BAO[2] | Yes | |
| 02555562 | | FTT[0], USD[0.00] | | |
| 02555567 | | AAVE-PERP[0], AGLD-PERP[0], AXS-PERP[0], CRO-PERP[0], FTT[0.05808190], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], NEAR-PERP[0], NFT (299336402350239908/FTX EU - we are here! #65115)[1], NFT (567407470819170975/FTX EU - we are here! #157838)[1], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.37], USDT[0] | | |
| 02555569 | | BTC[.00023508] | | |
| 02555570 | | ATLAS[2538.71432083], USD[0.00] | | |
| 02555572 | | BULL[.06563687], USDT[0.32684029], XRPBULL[32973.404] | | |
| 02555576 | | SPELL[84.838], USD[0.25], USDT[2.23000000], XRP[.00397468] | | |
| 02555581 | | USDT[465] | | |
| 02555586 | | USD[0.00] | | |
| 02555587 | | USDT[1.06879430], XRP[.0464] | | |
| 02555605 | | EUR[0.00], SOL[0] | | |
| 02555606 | | ATLAS[899.822], POLIS[4.89902], USD[0.19] | | |
| 02555607 | | ATLAS[580], USD[1.08] | | |
| 02555609 | | BTC[0], USD[2572.53] | | |
| 02555612 | | TRX[0] | | |
| 02555615 | | SAND[164.97195], USD[865.16] | | |
| 02555618 | | AKRO[7], BAO[6], BTC[.00000095], DAI[.00000668], DENT[3], ETH[.00007783], FRONT[1], GRT[1], KIN[4], RSR[3], TRX[3.000025], UBXT[3], USD[0.00], USDT[0.00000001] | Yes | |
| 02555622 | | FTT[37.35104331], TRX[.000001], USD[0.00], USDT[0.00000015] | | |
| 02555623 | | SPELL[3741.15189724] | | |
| 02555630 | | POLIS[529.57734], USD[0.43] | | |
| 02555631 | | BAT[0], BCH[0], ENJ[0], FTM[0], LRC[0], LTC[0], MANA[0.03383078], MANA-PERP[0], MKR[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX[0], TRX[0.05051975], USD[0.41], USDT[0] | | |
| 02555634 | Contingent | ATLAS[399.92], AURY[3], LUNA2[0.00039062], LUNA2_LOCKED[0.00091146], LUNC[85.06], USD[0.00], USDT[0] | | |
| 02555635 | | USDT[0] | | |
| 02555636 | | NFT (397519253316561245/FTX EU - we are here! #40873)[1], NFT (514277896696889256/FTX EU - we are here! #40737)[1], NFT (558087384562658202/FTX EU - we are here! #40963)[1] | | |
| 02555637 | | LTC[55.55880755] | | |
| 02555640 | | ATLAS[0], BNB[.00000001], USD[0.00], USDT[0] | | |
| 02555643 | | ETH[0], FTT[0], TRX[0], USD[0.00] | | |
| 02555644 | | SOL[.00000001], USD[0.00] | | |
| 02555648 | | TRX[.000007] | | |
| 02555651 | | ATLAS[2579.5098], IMX[133.783736], USD[0.31] | | |
| 02555661 | | DOGEBULL[22.06065388], TRX[.000779], USD[0.00], USDT[11.69355451] | | |
| 02555662 | | APE-PERP[0], ATLAS-PERP[0], BTC[0], CRO-PERP[0], FTT[.0001376], FTT-PERP[0], IMX[108.379404], OKB-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[2.11], USDT[.00605874], ZEC-PERP[0] | | |
| 02555664 | | DENT[115100], EMB[2130], FTT[25.99575], SLP[15410], SLRS[833], TRX[.844384], USD[2.87] | | |
| 02555672 | | BNB[0], BRZ[8.43876847], BTC[0.00349938], BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02555675 | | USD[0.00] | | |
| 02555677 | Contingent, Disputed | BNB[0], LTC[.00816027], LUNA2[0.00050340], LUNA2_LOCKED[0.00117461], LUNC[109.618072], MATIC[.12695465], NFT (317367957499319986/The Hill by FTX #25041)[1], SOL[0], TRX[0.00308200], USD[24.48], USDT[0] | | |
| 02555678 | | SLP[5294.98678662], TRX[.000001], USDT[0] | | |
| 02555684 | | BTC[0.00009666], NFT (489850549988933456/The Hill by FTX #31941)[1], SOL[0], USD[0.00], USDT[0] | | |
| 02555690 | | NFT (306065869202700380/FTX EU - we are here! #10373)[1], NFT (359532831523509678/FTX EU - we are here! #10573)[1], NFT (574057647811853362/FTX EU - we are here! #10471)[1] | | |
| 02555692 | | ATLAS[0], BNB[.00000001], DOGE[0], ETH[0], SOL[0], TRX[.60170614], USD[4.28], VETBULL[14.7868688] | | |
| 02555693 | | ATLAS[2900], STARS[6.9986], USD[907.53], USDT[.004319] | | |
| 02555698 | | AKRO[1], DENT[1], HNT[10.46530866], LRC[38.07193174], USDT[216.71013793] | Yes | |
| 02555709 | | BAO[1], BTC[.00048846], KIN[1], SHIB[406581.63357612], USD[0.00] | Yes | |
| 02555710 | Contingent, Disputed | SHIB[1194672.02033436], SOL[0] | | |
| 02555713 | | MNGO[28859.2001], MNGO-PERP[0], USD[1.01], USDT[0] | | |
| 02555714 | | ATLAS[4894.20246713], AUD[0.00], ETH[0.17500000], ETHW[0.17500000], USDT[0.73553723] | | |
| 02555715 | | USD[0.00] | | |
| 02555725 | | BTC[.00658646], ETH[.05385618], ETHW[.05318537], USDT[.00092959] | Yes | |
| 02555726 | | USDT[0] | | |
| 02555728 | | USD[0.17], USDT[0] | | |
| 02555733 | | BTC[0], SOL[0], USD[0.00] | | |
| 02555738 | | GBP[61.18], KIN[1], TRX[1], UBXT[1], USD[0.02] | Yes | |
| 02555746 | | USD[0.00], USDT[-0.00281855] | | |
| 02555747 | | 1INCH-PERP[0], ALT-PERP[0], AR-PERP[0], AUD[0.00], BTC-PERP[0], USD[0.00] | | |
| 02555751 | | AKRO[3], BAO[2], CAD[2.82], DENT[1], FRONT[1], GRT[1], KIN[1], SAND[0], STARS[0], TRX[2], UBXT[1], USDT[0] | | |
| 02555753 | | BTC[.00216191], FTT[1], SAND[7.79469054], SHIB[0], SOL[0.50376816] | | |
| 02555758 | | DOT[.000073], FTT[.00597906], LINK[.0000835], TRX[.000001], USD[1.43], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02555760 | | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], FTT[.02242294], GALA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.55], USDT[0.00000001], XRP[.545505341, XRP-PERP[0] | | |
| 02555762 | | BNB[0.00000001], TRX[0] | | |
| 02555766 | | 1INCH[.22818642], AAVE[.00886758], APE[.00989457], AURY[.0553599], FTT[0], GOG[.56727703], USD[0.10], USDT[0.09871682], YGG[.35557519] | | |
| 02555767 | | USD[0.00] | | |
| 02555768 | | TRX[.000053], USDT[0] | | |
| 02555771 | | AUD[100.00], BTC[.07925415], DENT[14520.25793786], DOGE[1815.43971202], ETH[.03252136], ETHW[.03252136], KIN[1935359.00909618], SHIB[6157635.46798029], USD[0.00] | | |
| 02555774 | Contingent | BTC[0.03319574], LUNA2[0.00320559], LUNA2_LOCKED[0.00747973], USD[1.40], USTC[.453768] | | |
| 02555775 | | ATLAS[229.9791], USD[1.14], XRP[.678] | | |
| 02555778 | | SOL[.00000001], USD[0.17] | | |
| 02555781 | | USD[15.00] | | |
| 02555787 | | USDT[0] | | |
| 02555793 | Contingent | FTM[202.99254501], LTC[0], LUNA2[0.18609849], LUNA2_LOCKED[0.43422983], LUNC[40523.34], USD[0.00] | | |
| 02555794 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02555795 | | NFT (34369952504373225/FTX EU - we are here! #104521)[1] | | |
| 02555796 | Contingent | ETHBULL[.0096064], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00033671], LUNA2_LOCKED[0.00078566], LUNC[73.32], USD[17.46] | | |
| 02555803 | | ETH[1], ETHW[1] | | |
| 02555804 | Contingent | GENE[.07435], LUNA2[26.63903226], LUNA2_LOCKED[62.15774195], LUNC[1186718.1007122], USD[163.21], USTC[2999.43] | | |
| 02555816 | | USD[2.33], XRP[.4398] | | |
| 02555817 | | APE-PERP[35.2], HBAR-PERP[0], USD[19.35] | | |
| 02555823 | | USDT[0] | | |
| 02555827 | | AUDIO[1], TRX[1] | | |
| 02555830 | | ADA-PERP[0], FTM-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02555835 | | USDT[0] | | |
| 02555838 | | USD[9.18], XRP[0] | | |
| 02555842 | Contingent, Disputed | GHS[0.49], USDT[0.20009315] | Yes | |
| 02555847 | | ATLAS[2499.5], USD[1.58], USDT[0.00000001] | | |
| 02555849 | | BNB[.00000001], SOL[.05], USD[1.79] | | |
| 02555852 | | REEF[0], SHIB[0.97699219], TRX[0], USD[0.00], USDT[.00018635] | | |
| 02555857 | | USD[0.00] | | |
| 02555860 | | ETH[0], TRX[1.000239], USDT[0] | | |
| 02555863 | | USD[3396.35] | Yes | |
| 02555870 | | BTC[.0255], DOGE[3828], ETH[.222], ETHW[.222], GENE[.2], USD[0.89] | | |
| 02555873 | | SOL[.00000001], USD[0.07] | | |
| 02555874 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ[3918], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT[19.4], HNT-PERP[0], ICP-PERP[0], IMX[157.78808], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINGO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[-8670.87], USDT[10113.00286798], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USDT[753.218961] |
| 02555880 | | USDT[0.00648524] | | |
| 02555886 | | USDT[0] | | |
| 02555888 | | BTC[0], BTC-PERP[0], ETH[0], ETHW[0], USD[0.00] | | |
| 02555893 | | USDT[96.96013883] | Yes | |
| 02555895 | | ETH[0.00250000], ETHW[0.00250000], USDT[0.00001209] | | |
| 02555898 | | SHIB[5884047.67718654] | Yes | |
| 02555899 | | CHR[.0002], GODS[.09866], KIN[2], USD[0.10], USDT[0] | | |
| 02555902 | | TRX[.000001], USDT[0.00315710] | | |
| 02555907 | | BNB[0], USD[0.00], USDT[0] | | |
| 02555911 | | AVAX[.00014247], BAO[1], CRO[2589.82983512], DENT[1], ETHW[1.68713549], KIN[1], TRX[1], USD[0.00] | Yes | |
| 02555913 | | ENJ[.992], USD[186.45] | | USD[10.00] |
| 02555915 | Contingent | BNB[0.00358771], BTC[.000095], ETH[1.02562026], ETHW[1.02166878], LUNA2[0.72067215], LUNA2_LOCKED[1.68156837], LUNC[156927.88], MATIC[0.00153150], USD[0.09], USDT[0.00018895] | | BNB[.00353577], ETH[1.022049], USD[0.09] |
| 02555921 | | DOGE[7], SOL[9.322601], USD[0.18], USDT[0.17227860] | | |
| 02555922 | Contingent | ALGO[61], AMPL[0], APE[15.3], ATOM[0], AUDIO[86], AVAX[0], AXS[10.86590046], BAL[0], BAT[500.73336738], BCH[0.00000001], BCH-PERP[0], BNB[0.00000003], BTC[0.00000003], BTC-PERP[0], CEL[0], COMP[0], CUSD[0], ENJ[501.34887176], ETH[0.00000003], ETH-PERP[0], FTM[.00000001], FTT[0], GALA[4620], GALA-PERP[0], GODS[47.4], IMX[75.3806663], LEO[2.85039564], LTC[0], LUNA2[1.65868872], LUNA2_LOCKED[3.87027368], LUNC[361182.96149088], LUNC-PERP[0], MANA[281.47243172], MATIC[662.95361572], MBS[0], MEDIA[0], MKR[0], PAXG[0.00000003], PROM[0], RNDR[274.09213384], SAND[234.39385084], SOL[62.41810419], SRM[.1532867], SRM_LOCKED[.88441754], TRX[0.00233500], USD[0.01], USDT[0.00423976], YFI[0.00000001], YFII[0], YGG[337.47944286] | | |
| 02555926 | | SHIB[438420.04139537], USD[0.00] | | |
| 02555931 | | CRO[19.9962], DOT[.04830273], ETH[.09198252], ETHW[.09198252], LRC[18.99639], MATIC[8.85917808], USD[0.13] | | |
| 02555933 | | USD[0.00] | | |
| 02555934 | Contingent | AVAX[0], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], SOL[0], SRM[.01209312], SRM_LOCKED[2.61967675], USD[1004.79], USDT[0] | | USD[1000.00] |
| 02555935 | | ATLAS[209.8594], LTC[.001927], USD[0.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02555937 | | USD[.03] | | |
| 02555940 | | ATLAS[80], TRX[.000001], USD[1.33], USDT[0] | | |
| 02555945 | | ETH[.0799848], ETHW[.0799848], TRX[.00002] | | |
| 02555950 | | USD[26.46] | Yes | |
| 02555951 | | AKRO[1], ATLAS[0], BAO[18], BTC[0.00005887], ETH[0], ETHW[0], KIN[16], NEAR[50.19495169], SECO[.00000914], SHIB[1124198.85851759], TRX[1], USD[0.00], USDT[112.02755078] | Yes | |
| 02555958 | Contingent | CRO[130], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00248], TRX[.000006], USD[0.84], USDT[0.00000001] | | |
| 02555965 | | DOT-PERP[0], FTT[2.69804642], SAND-PERP[0], USD[2.72], USDT[0.77535418] | | |
| 02555970 | | ATOM-PERP[0], CRO[17.62640407], USD[3.86] | | |
| 02555971 | | AKRO[1], ATLAS[11681.68117549], BAO[1], DENT[1], TRX[.000001], USDT[0] | Yes | |
| 02555972 | | USD[0.13] | | |
| 02555976 | Contingent | BF_POINT[300], BNB[0], BTC[0.22344720], DENT[1], EUR[0.00], LUNA2[0.00001910], LUNA2_LOCKED[0.00004456], LUNC[4.1591641], SPELL[0], USDT[0.04625494] | Yes | |
| 02555977 | | CRO[9.9848], USD[1775.65], USDT[0] | | |
| 02555981 | | 0 | | |
| 02555982 | Contingent | APE-PERP[0], AVAX[.09664], BTC[0.00003581], ETH[.000296], ETHW[.000296], LUNA2[4.80220546], LUNA2_LOCKED[11.20514608], SAND[.89], SOL[.009581], USD[0.01], USDT[0] | | |
| 02555988 | | USDT[0] | | |
| 02555992 | | BAO[0], USD[0.01], VETBEAR[591990000] | | |
| 02555996 | | ETH[.184], ETHW[.184], MATIC[389.5973945], SAND[208.93179], SUSHI[51.5], USD[616.85], USDT[0.00000001] | | |
| 02555998 | | BAO[1], BTC[.00000003], CAD[0.00], RSR[1] | Yes | |
| 02556010 | Contingent | FTT[.09948], GST[.02000045], LUNA2[0.32594154], LUNA2_LOCKED[0.76053027], LUNC[.00011216], TRX[.000001], USD[0.42], USDT[41.99756808] | | |
| 02556012 | | USDT[0] | | |
| 02556014 | | ATLAS[0], AURY[0], ETH[0] | | |
| 02556017 | | USDT[0] | | |
| 02556020 | | USD[0.00] | | |
| 02556026 | | KIN[1], USD[0.00] | | |
| 02556031 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00397573], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KNC[0], KSM-PERP[0], LUNA2[0.00011777], LUNA2_LOCKED[0.00027480], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (330299172173475083/FTX EU - we are here! #114179)[1], NFT (374906578346962863/FTX AU - we are here! #43491)[1], NFT (543329846576611116/FTX EU - we are here! #114289)[1], NFT (549672653809079414/FTX EU - we are here! #113621)[1], NFT (561234431525631589/FTX AU - we are here! #43503)[1], OKB-PERP[0], RAY[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.942394], TRX-PERP[0], USD[0.09], USDT[0.00000002], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 02556039 | | USDT[0] | | |
| 02556044 | | BAO[1], KIN[1], TRX[1.000777], USD[20.85], USDT[0.00000001] | Yes | |
| 02556047 | | ATLAS[8.892], BTC-MOVE-0406[0], BTC-MOVE-0411[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], USD[0.00], USDT[0] | | |
| 02556049 | | ATLAS-PERP[0], USD[-40.40], USDT[53.67451569] | | |
| 02556051 | | ATLAS[659.868], USD[0.67], USDT[0] | | |
| 02556058 | | USD[0.00], USDT[0] | | |
| 02556059 | | ATLAS[2510], TRX[.000001], USD[1.78], USDT[0] | | |
| 02556063 | | SOL[.00000001], USD[0.00] | | |
| 02556064 | | ATLAS[6540], MBS[1688], USD[1547.81] | | |
| 02556066 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000066], UNI-PERP[0], USD[0.09], USDT[0], USTC[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02556072 | | ATLAS[2249.39997836] | | |
| 02556073 | | BTC[0], ETH[0], TRX[0.00019100], USDT[0] | | |
| 02556075 | | BNB[0], TRX[.000001] | | |
| 02556076 | | USD[0.00] | | |
| 02556080 | | USDT[0] | | |
| 02556083 | | USDT[4] | | |
| 02556086 | | EUR[50.00] | | |
| 02556087 | | USD[0.00], USDT[0] | | |
| 02556088 | | AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EUR[0.00], SRM-PERP[0], USD[0.00] | | |
| 02556095 | | ATLAS[429.914], USD[0.78] | | |
| 02556096 | | CRO[0], USD[0.00] | | |
| 02556099 | | USDT[0] | | |
| 02556103 | | ATLAS[735.25035994], USD[1.11] | | |
| 02556104 | | AMPL[0], ATLAS-PERP[0], AVAX-PERP[0], CREAM-PERP[0], GALA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02556105 | | USD[26.46] | Yes | |
| 02556106 | | ATLAS[430], FTT-PERP[0], TRX[.000001], USD[0.08], USDT[0] | | |
| 02556110 | | ATLAS[1146.96588358], USDT[0.37995200] | | |
| 02556112 | Contingent | LUNA2[32.4849272], LUNA2_LOCKED[75.79816346], LUNC[.29], MANA[1720.3322754], SHIB[57496580], USD[1304.01] | | |
| 02556115 | | FTT[0.03224935], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02556120 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02556122 | | IMX[25.9948], USD[0.33], USDT[0] | | |
| 02556125 | | SOL[.00000001], USD[0.13] | | |
| 02556126 | | USD[0.18], USDT[3.48474224], XRP[.664] | | |
| 02556127 | | USDT[0] | | |
| 02556133 | | USD[105.10] | | |
| 02556135 | | SLP-PERP[0], USD[0.12] | | |
| 02556136 | Contingent, Disputed | ATLAS-PERP[0], USD[0.00], USDT[0.00512543] | | |
| 02556139 | | BNB[.00000001], USDT[0.32812352] | | |
| 02556154 | | ATLAS[870], BNB[0], BTC[0.00001668], BTC-PERP[0], ENJ[21], ETH[0.03612250], ETH-PERP[0], ETHW[0.03612251], LUNC-PERP[0], MANA[31], SAND[20.41234723], SHIB[3411742.55391989], USD[-0.75] | | |
| 02556160 | | ETHW[1.34176867], KIN[2], USD[0.00] | | |
| 02556162 | | BTC[0.00000001], FTT[25], GMT[0], NFT (381438968843360821/Official Solana NFT)[1], SOL[.00069587], USD[0.00], USDT[0.00000001], XRP[419.13610621] | Yes | |
| 02556164 | | AVAX-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-0204[0], BTC-MOVE-0210[0], BTC-MOVE-0216[0], BTC-MOVE-0220[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02556168 | | SAND-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02556171 | | BAO[1], USD[0.00] | | |
| 02556172 | | ATLAS[370], USD[0.00], USDT[0] | | |
| 02556174 | | CEL[.034542], IMX[62.388768], USD[145.42] | | |
| 02556177 | | NFT (307911263602822414/FTX EU - we are here! #46716)[1], NFT (361207246217031625/FTX EU - we are here! #143226)[1], NFT (568547617422847418/FTX EU - we are here! #143391)[1] | | |
| 02556178 | | ATLAS[148.35805667], BAO[2], KIN[1], TRX[.000001], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02556179 | | TRX[.000779], USDT[10000] | | |
| 02556184 | | USDT[0.08082767] | | |
| 02556186 | | AURY[5], USD[3.10], USDT[0] | | |
| 02556195 | | ATLAS[19350], BTC[0.00002226], DOT[18.8], FTT[1.8], USD[0.61], USDT[24.01327300] | | |
| 02556197 | Contingent, Disputed | TRX[30.900002], USD[0.00] | | |
| 02556199 | | ATLAS[330], USD[0.43], USDT[0.00295761] | | |
| 02556203 | | USD[5.67] | | |
| 02556204 | | ADA-PERP[0], AUD[0.00], BTC[0.02942748], BTC-PERP[0], CREAM[0], DOGE[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[0], USD[0.19], USDT[2.22379922] | | |
| 02556205 | | SOL[.00000001], USD[0.00] | | |
| 02556209 | Contingent | AMPL-PERP[0], BTC[0], DOGE-PERP[0], EGLD-PERP[0], ETH-0624[0], ETH-PERP[0], FTT[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00001360], XRP-PERP[0] | | |
| 02556210 | | TRX[.000001], USDT[3.00493798] | | |
| 02556213 | | ATLAS[9.812], USD[0.00], USDT[0.00000001] | | |
| 02556216 | | AVAX[.00000001], USD[287.17], USDT[0] | | |
| 02556221 | | AAPL-0930[0], ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[8], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.02014651], FTT-PERP[0], HNT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SOL-PERP[0], SPY[.0025128], SPY-0930[0], THETA-PERP[0], UNI-PERP[0], USD[0.61], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 02556223 | Contingent | BTC[.00002364], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00541], USD[0.00], USDT[0] | | |
| 02556230 | | FTT[0.00096991], POLIS[17.7], USD[0.76] | | |
| 02556231 | | SOL[3.39] | | |
| 02556235 | | ATLAS[36689.25065948], TRX[.000001], USD[0.30], USDT[0] | | |
| 02556236 | | ATLAS[110], TRX[.000001], USD[0.14], USDT[0] | | |
| 02556244 | | EUR[0.00], USDT[0] | | |
| 02556249 | | ETH[13.41519870], FTT[25.15665617], LOOKS[0], USD[2666.98] | | |
| 02556251 | | BTC-PERP[0], USD[0.00] | | |
| 02556252 | | AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000047], USD[0.00], USDT[0.01132371] | | |
| 02556253 | | BULL[0.00004418], CITY[8.099411], USD[2229.40] | | |
| 02556262 | | USD[0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02556263 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0303[0], BTC-MOVE-0421[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-2021123 1[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.66], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 02556264 |  | APE[10.9978], BTC[0], FTM[.9748], FTT[0.06663545], MATIC-PERP[0], RUNE[.0936], SOL[.46954], USD[0.56] |  |  |
| 02556265 |  | BAO[1684663], MAPS[234.953], MOB[15.9968], USD[19.30], USDT[0], XRP[.756421] |  |  |
| 02556274 |  | BTC[.0405], SOL[8.3], USD[2.00] |  |  |
| 02556275 |  | USDT[0] |  |  |
| 02556276 |  | BTC[.09021661], ETH[2.6637681], ETHW[2.6637681], USD[0.00] |  |  |
| 02556282 |  | ATLAS[5142.43967465], FTT[13.36300000], USD[0.49], USDT[0] |  |  |
| 02556288 |  | TRX[.000001], USD[288.09], USDT[294.03624610] |  | USD[283.83], USDT[287.753905] |
| 02556291 |  | NFT (336814018019886438/FTX AU - we are here! #32816)[1], NFT (421682307590002896/FTX AU - we are here! #32782)[1], TRX[.990907], USD[1.57] |  |  |
| 02556294 |  | ALICE[11.897739], ETH[.0004355], ETHW[.0004355], LTC[.0012093], SRM[51.99012], TRX[.000001], USD[4.32], USDT[0] |  |  |
| 02556301 |  | USDT[1.11258580] |  |  |
| 02556302 |  | BTC[0], BTC-PERP[0], DENT[1421.24543699], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX[5.76724836], LUNC-PERP[0], NFT (327110550107582843/The Hill by FTX #36795)[1], SUSHI[.0370314], USD[0.53], USDT[0.00805905] |  |  |
| 02556307 |  | ATLAS[740], USD[1.29], USDT[0] |  |  |
| 02556311 |  | POLIS[20.1], USD[0.02] |  |  |
| 02556313 |  | ALICE[6.50217174], SOL[.00375], USD[0.40], USDT[0] |  |  |
| 02556321 |  | BNB[.53309029], ETH[.62362789], ETHW[.62336611], FTM[52.92055153], FTT[20.44153158], SOL[1.10627917], USD[0.08] | Yes |  |
| 02556322 |  | USDT[0] |  |  |
| 02556324 |  | ATLAS[1079.9715], OXY[49.99753], SAND[1], TRX[.000001], USD[0.08], USDT[0.00000001] |  |  |
| 02556332 |  | USDT[0.07025414] |  |  |
| 02556333 |  | CAKE-PERP[0], USD[-0.06], USDT[.078771] |  |  |
| 02556334 |  | RAY-PERP[0], SHIB[7082.1529745], SOL-PERP[0], USD[33.50] |  |  |
| 02556336 |  | ATLAS[1903.50775126], USD[0.00], USDT[0.00000001] |  |  |
| 02556338 |  | SOL[.00000001], USD[0.00] |  |  |
| 02556342 | Contingent, Disputed | USDT[0.00000008] |  |  |
| 02556344 |  | AXS[21.095991], ETH[1.4597226], ETHW[1.4597226], USD[3.26] |  |  |
| 02556354 |  | BNB[.18334157], USD[0.00] |  |  |
| 02556368 |  | GMT-PERP[0], KIN[2], KNC-PERP[0], TRX[1.002494], UBXT[1], USD[0.00], USDT[7.84179836] | Yes |  |
| 02556369 |  | TRX[.000001], USDT[2.393197] |  |  |
| 02556370 |  | AKRO[1], BAO[1], EUR[0.65], KIN[3] |  |  |
| 02556371 | Contingent, Disputed | AKRO[.9238], DOGE[.9776], USDT[0.15119169] |  |  |
| 02556373 |  | SOL[0], TRX[.1], USDT[0.00000026] |  |  |
| 02556375 |  | NFT (332865013519639800/The Hill by FTX #13987)[1], NFT (513006420938656429/FTX Crypto Cup 2022 Key #12470)[1], NFT (513626454468724527/FTX EU - we are here! #167228)[1], NFT (537039574976405862/FTX EU - we are here! #167320)[1], NFT (546064475092389686/FTX EU - we are here! #167277)[1] |  |  |
| 02556377 |  | USDT[0] |  |  |
| 02556385 |  | USDT[0.40929475] |  |  |
| 02556388 |  | ATLAS[3000], AURY[19], SRM[6], USD[38.22], USDT[4.7709074] |  |  |
| 02556394 |  | ADABULL[.0007254], AUDIO-PERP[0], BAND-PERP[0], BNBBULL[.2004599], BTC-PERP[0], CAKE-PERP[0], COMPBULL[3804.88018], COMP-PERP[0], EOSBULL[1450418.9], FTT[0.00398190], GRTBULL[968], LINKBULL[836.8], MATICBEAR2021[85.14], OKBBULL[2.9994], RAMP-PERP[0], REEF-PERP[0], SKL[821], STEP-PERP[1500], STMX[6670], TOMO-PERP[0], USD[-12.98], VETBULL[3426.20528], VET-PERP[0], XRPBULL[146343.614], XRP-PERP[0] |  |  |
| 02556395 |  | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00008918], BTC-PERP[0], CRO-PERP[0], DEFIBULL[1.99462095], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.08], XRP-PERP[0] |  |  |
| 02556406 |  | AGLD-PERP[0], CLV-PERP[0], DOGE-PERP[0], GALA-PERP[0], GRT-PERP[0], MANA-PERP[0], MATIC-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] |  |  |
| 02556412 |  | AURY[23], ETH[.00672], ETH-PERP[0], ETHW[.00672], USD[8.41] |  |  |
| 02556419 |  | ETH-PERP[0], TRX[.001554], USD[0.53], USDT[0] |  |  |
| 02556420 |  | USD[0.00] |  |  |
| 02556426 |  | BNB[.00000001], LTC[0], TRX[0], USD[0.00] |  |  |
| 02556429 |  | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH[.00035434], ETHW[.00035434], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-0.37] |  |  |
| 02556431 |  | USDT[0] |  |  |
| 02556432 |  | TRX[.539627], USD[4.27] |  |  |
| 02556435 |  | USDT[0] |  |  |
| 02556436 | Contingent | AKRO[1], DENT[1], KIN[1], KSHIB[23814.00598357], LUNA2[0.40645138], LUNA2_LOCKED[0.93729656], LUNC[90729.18075295], MATIC[582.15338578], SOL[21.8432037], UBXT[2], USD[0.00] | Yes |  |
| 02556437 |  | ATLAS[237.79390595], USDT[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02556441 | | BTC[.03516635], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[245.54], USDT[0.00000001] | | |
| 02556442 | | AUD[0.00], KIN[1], XRP[74.91095344] | Yes | |
| 02556445 | | AURY[112.01548339], USDT[0.00000014] | | |
| 02556446 | | BRZ[0.07054381], TRX[.003009], USD[0.04], USDT[0.10693446] | | |
| 02556453 | | USD[2.00] | | |
| 02556454 | | CHZ[228.21334497], DENT[1], USD[0.00] | Yes | |
| 02556456 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[3.00614309], USD[0.70] | | |
| 02556458 | | BNB[0.10214864], SOL[0], USDT[0] | | |
| 02556459 | Contingent | AVAX[.096124], BTC[0.00001504], FTT[0.06704029], LUNA2[0.85365068], LUNA2_LOCKED[1.99185160], TRX[.000056], USD[0.01], USDT[0] | | |
| 02556463 | | USD[0.00] | | |
| 02556466 | | KIN[3], SOL[.2865775], USD[0.00] | Yes | |
| 02556468 | | SPELL[2800], USD[0.88] | | |
| 02556469 | | ATLAS[313566.96994671], EUR[0.00], MATIC-PERP[0], USD[0.04], VET-PERP[0], XRP-PERP[0] | | |
| 02556470 | | USD[0.01] | | |
| 02556482 | | BNB[.00000001], LTC[0], SOL[0], TRX[.000001], USDT[1.47161365] | | |
| 02556490 | | ATLAS[6.98764526], BTC[.0017], TRX[.000001], USD[2.49], USDT[0.00009300] | | |
| 02556493 | | ADA-PERP[0], CAKE-PERP[0], TRX[.000001], USD[0.00], USDT[2.92843357] | | |
| 02556495 | | BNB[0], TRX[.000002], USD[0.00] | | |
| 02556496 | | ETH[0.00078506], ETHW[0.00078506], FTT[.09559409], SOL[0.00862124], TRX[.000001], USDT[0] | | |
| 02556498 | | BTC[0.00004131], FTT[25.06341756], SOL[0.01000001], USD[1.05] | | |
| 02556502 | | USD[0.32] | Yes | |
| 02556511 | | AVAX[0], ETH[0], NFT (300642734825390217/FTX Crypto Cup 2022 Key #3237)[1], NFT (314375475750223752/FTX AU - we are here! #41733)[1], NFT (317184614529684467/FTX EU - we are here! #19255)[1], NFT (325856860539056532/FTX EU - we are here! #19476)[1], NFT (365286108235119178/FTX EU - we are here! #19414)[1], NFT (444059682668069607/FTX AU - we are here! #41827)[1], NFT (447954524010524043/Netherlands Ticket Stub #1986)[1], TRX[.68327], USD[424.64], USDT[0] | | |
| 02556512 | | USD[0.00] | | |
| 02556514 | | ATLAS-PERP[0], BTC[0], USD[0.00], USDT[108.47700108] | | |
| 02556515 | | ATLAS[7262.39242935], BAO[5], DENT[1], FTT[1.06100267], KIN[2], TRX[1], USDT[0.05348401] | Yes | |
| 02556516 | | BAO[1], KIN[1], SOL[.00000104], UBXT[1], USD[0.00] | Yes | |
| 02556519 | | ATLAS[1.10473272], AUD[0.00], BAO[1], ETH[0], KIN[1] | Yes | |
| 02556526 | | BNB[.002], DAI[0], ETH[0.01173257], ETHW[0.01173256], FTT[0.48991349], MATIC[0], USDT[0.55601903] | | |
| 02556527 | | TRX[.000001], USDT[2] | | |
| 02556528 | Contingent | BAO[5], IMX[.91704919], LUNA2[0.06383207], LUNA2_LOCKED[0.14894150], LUNC[.20579713], UBXT[1], USD[87.73] | Yes | |
| 02556532 | | BTC[0], EUR[0.00], FTT[0], LTC[0.37126766], USD[1.16], USDT[0.00000001] | | |
| 02556534 | Contingent | AKRO[1], BAO[12], DENT[2], KIN[10], LUNA2[0.02435744], LUNA2_LOCKED[0.05683402], RSR[3], TRX[.000017], UBXT[4], USD[0.00] | | |
| 02556538 | | BTC[.00064098], ETH[.31607639], ETHW[.31589725] | Yes | |
| 02556542 | | USDT[0] | | |
| 02556547 | | CRO[1264.01896514], KIN[1], UBXT[1], USDT[0.00285810] | Yes | |
| 02556549 | | BTC[.0142], FLOW-PERP[0], USD[1.34] | | |
| 02556550 | | NFT (447779556762073178/FTX AU - we are here! #1051)[1], NFT (575408922912083726/FTX AU - we are here! #1403)[1], USD[0.00], USDT[0] | | |
| 02556552 | | ATLAS[10610], ATLAS-PERP[0], USD[0.74] | | |
| 02556554 | | FTT[.99981], USDT[411.77848704] | | USDT[200] |
| 02556555 | | AKRO[41767], ATLAS[64796.4454], FTT[.071291], MAPS[.72906], RUNE[.094794], SUSHI[.46903], TLM[3754.28655], TRX[.000064], USD[0.25], USDT[0.56660806] | | |
| 02556557 | | ATLAS[679.06683083], BAO[1], BTC[.00213812], DENT[3], FTM[27.24005082], KIN[3], LINK[3.02342112], RSR[1], SOL[0], UBXT[1], USD[0.00], USDT[0.00001161] | | |
| 02556560 | | TRX[.000001], USD[0.01], USDT[-0.09907438] | | |
| 02556566 | | TRX[.000001], USD[0.01] | | |
| 02556574 | | TRX[.000001], USDT[4474.80237561] | | |
| 02556577 | | BCH-PERP[0], BSV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHW[.83886209], FIL-PERP[0], KSM-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX[.000015], USD[-1354.72], USDT[1513.90918624], XLM-PERP[0], YFI-PERP[0] | | |
| 02556579 | | USDT[51] | | |
| 02556580 | | USDT[0] | | |
| 02556581 | | AKRO[1], ATLAS[3775.01928943], USD[0.25] | Yes | |
| 02556590 | | FTT[.068], USD[0.00] | | |
| 02556593 | | USDT[0] | | |
| 02556594 | | BNB[.00331235], USD[0.10] | | |
| 02556596 | | DODO[0], LTC[0], USDT[0] | | |
| 02556598 | | BSV-PERP[0], DYDX-PERP[0], SC-PERP[0], USD[-72.98], USDT[95.91382488], XRP[1.663404] | | |
| 02556602 | | USDT[1] | | |
| 02556603 | | ATLAS[2830], POLIS[5.4], USD[0.50], USDT[0] | | |
| 02556605 | | ETH[.00053831], ETHW[0.00053831], TRX[.000001], USD[0.01], USDT[18.82656930] | | |
| 02556611 | | PORT[888.90633], USD[0.75], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02556613 | Contingent | LUNA2[0.46270049], LUNA2_LOCKED[1.07963448], LUNC[100754.00623221], USD[0.00] | | |
| 02556617 | | USDT[0] | | |
| 02556622 | | GALA-PERP[410], USD[83.18] | | |
| 02556627 | | STARS[444.9112], USD[0.82] | | |
| 02556637 | Contingent | ETH[.02322871], ETHW[.02322871], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004], TRX[.000004], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 02556641 | Contingent | AURY[0], CRO[10], ETH[.00000001], LRC[0], LRC-PERP[0], LUNA2[0.00170055], LUNA2_LOCKED[0.00396796], LUNC[370.3], MANA[0], USD[0.00] | | |
| 02556644 | | ETH[.0005899], ETHW[0.00058990], USDT[0.05837078] | | |
| 02556650 | | AAVE[0.05823868], ATLAS[0.19445589], USD[0.00] | | |
| 02556653 | | USDT[0] | | |
| 02556657 | | AVAX[.399924], ETH[.03696596], GODS[17.297226], IMX[31.294053], USD[0.00] | | |
| 02556659 | | LUNA2-PERP[0], SOL[.02857585], SOL-PERP[0], USD[0.00] | | |
| 02556663 | | ALICE[6.8], ATLAS[670], FTT[.0004529], LTC[2.02597979], PERP[6], POLIS[11.9], USD[0.00], USDT[0] | | |
| 02556664 | | ATLAS[42.296619], FTT[.09998], TRX[2], USD[1.68], USDT[.3739232] | | |
| 02556666 | | BOBA[.03086], USD[0.00] | | |
| 02556667 | | BNT-PERP[0], USD[0.00], USDT[0] | | |
| 02556669 | | BNB[0], OMG[0.04927735], TRX[.78567412], USD[0.00], USDT[0] | | |
| 02556673 | | USDT[0] | | |
| 02556677 | | 0 | | |
| 02556679 | | ATLAS[64.72318057], BAO[1], EUR[0.00], KIN[1], TLM[132.56727711] | | |
| 02556680 | | TRX[.226], USDT[0.00000027] | | |
| 02556682 | | ATLAS[649.8955], USD[0.00], USDT[0] | | |
| 02556684 | | BTC[.00773], ETH[.107], ETHW[.107], USD[739.37] | | |
| 02556687 | | HT[0], USD[0.00], USDT[0.00157141] | | USD[0.00], USDT[.001556] |
| 02556693 | | ETH[0], SOL[0], TRX[0] | | |
| 02556697 | | USDT[0.00668378] | | |
| 02556699 | | ATLAS[4309.452], TRX[.000008], USD[0.00], USDT[0] | | |
| 02556702 | | AKRO[74.85537101], ALICE[1.0609177], ATLAS[15.18856016], AURY[.10928695], BAO[5952.94308591], CHR[8.2640442], CONV[28.75858965], DENT[680.73495533], DODO[2.98182469], KIN[9130.20290861], LINA[37.98983937], RSR[66.1732942], SLP[53.22195323], SPELL[127.02354426], STMX[174.60667751], SUN[57.45471608], TLM[19.6601117], TRY[0.00], USD[0.00] | Yes | |
| 02556704 | | OMG-PERP[0], TRX[.000065], USD[0.00], USDT[0] | | |
| 02556705 | | KIN[1], USD[0.00] | Yes | |
| 02556707 | | ATLAS[6028.92413667], USD[0.44], USDT[0] | | |
| 02556708 | | 1INCH[0.48821158], BNB[10.94656305], BTC[0.12780504], ETH[0.13526282], ETHW[0.13526281], FTM[0.82071609], FTM-PERP[0], FTT[106.97967], LUNC-PERP[0], NEAR-PERP[0], SOL[31.06533896], USD[-4964.66] | | |
| 02556713 | | SAND[.00007], USD[0.04] | | |
| 02556718 | | USD[0.74] | | |
| 02556721 | | USD[102.61], USDT[103.63188168] | | USD[101.07], USDT[101.330794] |
| 02556722 | | USDT[0.00000049] | | |
| 02556723 | | BTC[0.00406202], ETH[0], FTM[0], FTT[25.4949], LUNC-PERP[0], SAND[262.9474], SAND-PERP[0], USD[0.18], USDT-PERP[0], USTC-PERP[0] | | |
| 02556725 | | USD[0.10] | | |
| 02556726 | | ATLAS[31061.25469148], USD[0.34], USDT[0] | | |
| 02556730 | Contingent | 1INCH[.99696], LUNA2[0.09605289], LUNA2_LOCKED[0.22412342], LUNC[20915.72], USD[0.00] | | |
| 02556735 | | AKRO[1], KIN[1], USD[0.00], USDT[27.71000001] | | |
| 02556736 | | BTC[.00240498], HMT[1333], IMX[361.131372], SOL[.004], TRX[.000001], USD[25.59], USDT[0] | | |
| 02556738 | | BTC-PERP[0], USD[-1.15], USDT[21.70914853] | | |
| 02556742 | | BNB[0], ETH[0], SOL[0], USDT[0.00000221] | | |
| 02556746 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.0007], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02556747 | | CRO[0], USDT[0] | | |
| 02556750 | | RUNE[58.582026], SOL[1.6890291], USD[5.07], XRP[203.83432] | | |
| 02556752 | | ATLAS[750], AURY[6], USD[0.87] | | |
| 02556754 | | USD[1.22] | | |
| 02556759 | | ATLAS[2382.54770321], USD[0.00] | | |
| 02556760 | | BTC[0.00033598] | | |
| 02556762 | | ATLAS[259.948], POLIS[1.59968], TRX[.000008], USD[0.41], USDT[.009962] | | |
| 02556763 | | BTC[0], DOGE[0], DOT[0], ETH[0.00004882], ETHW[0], GMT-PERP[0], GST-PERP[0], LTC[0], MATIC[0], SOL[0], TRX[.000036], USD[0.04], USDT[0], XTZ-PERP[0] | | |
| 02556766 | | ALICE[14.25376758], ATLAS[1749.65], BOBA[24.56709342], CRO[591.607555], POLIS[36.29274], RNDR[345.35216372], SOL[3.0301193], STARS[175.79556233], TRX[.000289], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02556774 | | ATLAS[2.7202279], BTC[0], USD[0.00] | | |
| 02556776 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02556778 | | ATLAS[930], TRX[.000001], USD[0.52], USDT[0] | | |
| 02556781 | Contingent | BAT[50072.86852408], BOBA[36418.56065036], OMG[0], SRM[.13600997], SRM_LOCKED[.68131142] | | |
| 02556783 | Contingent | BTC[0.00008353], CRO[8.812], LTC[0.01024553], LUNA2[0.48741608], LUNA2_LOCKED[1.13730419], LUNC[106135.878578], NFT (49290645558481579O/FTX AU - we are here! #21977)[1], RUNE[0], USD[0.01], USDT[1.116579] | | |
| 02556784 | | BTC[.00000042], USD[0.00], USDT[0] | | |
| 02556786 | | USD[0.00] | | |
| 02556787 | | ATLAS[320], FTT[0.00008956], USD[0.00], USDT[0] | | |
| 02556791 | | USD[1.00] | | |
| 02556796 | | ETH[0.05713789], ETHW[0.05713789], USD[0.00], USDT[0.00045441] | | |
| 02556797 | | BTC[0.01389735], ETH[.229], ETHW[.229], SOL[2.56], USD[192.04] | | |
| 02556801 | Contingent | APE[18], BNB[16.11140738], BTC[0.10517458], ETH[1.70128148], ETH-PERP[0], ETHW[1.65257057], FTT[25.99506], FTT-PERP[0], GALA[4339.9848], LUNA2[3.39360481], LUNA2_LOCKED[7.91841123], LUNC[16775.03956770], LUNC-PERP[0], SOL[4.95549642], SRM[252], USDT[0.00000001], USTC[236.87348697], XAUT-PERP[0] | | BTC[.04423726], ETH[.66813692], USD[86.50] |
| 02556806 | | USD[0.45] | | |
| 02556808 | | ATLAS[1.32832958], USD[0.01] | | |
| 02556812 | | CRO[20], HT[1], KSHIB[30], OKB[.2], TONCOIN[1.1], USD[0.24] | | |
| 02556815 | | ATLAS[5430.35997837], AUD[0.06], BAO[1], BTC[.00408792], DENT[8], KIN[2], SAND[.01455109], SOL[.00002562], UBXT[4], USD[0.01] | Yes | |
| 02556822 | | ATLAS[369.9715], DFL[30], TRX[.7], USD[0.21] | | |
| 02556825 | | BULL[.06055883], FTM-PERP[0], FTT[.04484228], MATIC[27.81673188], USD[0.77] | | |
| 02556831 | | USDT[0] | | |
| 02556833 | | LINK-PERP[0], USD[0.01] | | |
| 02556851 | | TRX[.000006], USDT[99] | | |
| 02556853 | | BAO[1], CRO[163.02490162], DENT[1], KIN[1], USD[0.00], USDT[4.00175999] | Yes | |
| 02556855 | | GENE[.0128953], STARS[2], USD[0.00], USDT[0] | | |
| 02556856 | | ATLAS[169.9677], TRX[.000066], USD[0.54], USDT[0.00000001] | | |
| 02556862 | | BAO[1], GBP[0.00] | | |
| 02556864 | | ATLAS[1453.31902254] | | |
| 02556866 | | ATLAS[1870], USD[0.68], USDT[0.00157192] | | |
| 02556871 | | USDT[0] | | |
| 02556878 | | ATLAS[.00587678], CHZ[.006], TRX[.000001], USD[0.00], USDT[0] | | |
| 02556879 | | BICO[72.99335], TRX[.000001], USD[1.54], USDT[0] | | |
| 02556881 | | AKRO[1], USD[0.01] | Yes | |
| 02556886 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], ETH[0], ETH-PERP[0.01500000], EUR[0.00], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC[-0.00000819], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.53], USDT[0] | | |
| 02556888 | | BTC[.00569799], TRX[.000866], USDT[0.83572991] | | |
| 02556891 | | BNB[.00000001], USDT[0] | | |
| 02556897 | | DENT[1], ETH[.00000001], USD[0.00] | Yes | |
| 02556902 | | CAD[0.08], USD[0.00] | | |
| 02556905 | | BNBBULL[.0154], DOGEBULL[.444], LINKBULL[16.2], SXPBULL[1480], USD[0.00], USDT[0], XRPBULL[2929.4433], ZECBULL[16.8981] | | |
| 02556908 | Contingent, Disputed | USD[0.07], USDT[0] | | |
| 02556914 | Contingent | LUNA2[0.94426186], LUNA2_LOCKED[2.20327769], LUNC[205615.01], PRISM[5656.620043], SOL[.6925675], USD[0.00] | | |
| 02556915 | | ATLAS[328.08932975], BAO[1], USD[0.00] | Yes | |
| 02556917 | | USD[0.00], USDT[0.00000001] | | |
| 02556919 | | ATLAS[449.9145], USD[0.27], USDT[0] | | |
| 02556922 | | USDT[0] | | |
| 02556925 | | FTT[0], STARS[0], USD[0.14], USDT[0] | | |
| 02556928 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000001], USD[0.00] | | |
| 02556932 | | BTC[0.00002705], FTT[.00000001], SOL[1.09000000], USD[0.08], USDT[0.00005245] | | |
| 02556933 | | USD[0.00] | | |
| 02556939 | | ATLAS[2746.21155976], AUD[0.00], GODS[32.73000404], IMX[44.47177093] | | |
| 02556947 | | USD[0.00], USDT[0] | | |
| 02556953 | Contingent, Disputed | USD[0.34] | | |
| 02556962 | | USDT[5030.61001906], XRP[2048.6700038] | Yes | |
| 02556964 | | BTC[.00000049], BTC-PERP[0], LRC-PERP[0], MTA-PERP[0], OMG[.07871554], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02556968 | | USDT[0] | | |
| 02556971 | | ATLAS[597.25760927], USD[0.00], USDT[0] | | |
| 02556973 | | ADA-20211231[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], GAL-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[10.65], USDT[0.00000001], XRP-PERP[0] | | |
| 02556980 | | BTC[.00180403], SOL[4.02948182] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02556984 | | ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000108] | | |
| 02556988 | | BAO[1], ETH[.00238932], ETHW[.00236194], USD[6.51] | Yes | |
| 02556992 | | MBS[424.915], USD[0.38], XRP[.2] | | |
| 02557004 | | KIN[1], LOOKS[21.21940883], USD[0.00] | Yes | |
| 02557006 | | BAO[281943.6], USD[0.41] | | |
| 02557007 | | BTC[0.00063210] | | |
| 02557012 | | BTC[0], ETH[0], USD[0.42], USDT[0], XRP[0] | | |
| 02557013 | | ETH[0], SOL[0], TRX[.86204], USD[1.07], USDT[0] | | |
| 02557016 | | AKRO[1], DENT[1], KIN[1], LTC[.00000638], RSR[1], UBXT[1], USDT[0.00000003] | Yes | |
| 02557017 | | BTC[0], ETH[0], EUR[0.00], TRX[0.00001000], USD[0.00], USDT[0], XRP[0] | | |
| 02557020 | Contingent, Disputed | 0 | | |
| 02557021 | | TRX[.679711], USDT[3.28754316] | | |
| 02557028 | Contingent | BTC-PERP[0], DEFI-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], HBAR-PERP[0], LUNA2[0.56939532], LUNA2_LOCKED[1.32858908], LUNC[123987.03], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.07], USDT[0.01657083], XRP-PERP[0] | | |
| 02557029 | | USDT[0.57098850] | | |
| 02557030 | Contingent, Disputed | USDT[0] | | |
| 02557035 | | BTC[0], ETH[0.52104188], ETHW[0.52104188], USD[0.00], XRP-PERP[0] | | |
| 02557036 | | ATLAS[560], AUD[0.00], FTM[34], USD[0.11], USDT[1.19169917] | | |
| 02557039 | | GST-PERP[0], SLP-PERP[0], TRX[.000175], USD[0.12], USDT[3157.738246] | | |
| 02557046 | | ATLAS[330.27109018], KIN[1], USDT[0] | | |
| 02557048 | | FTM[268.12250494] | | |
| 02557052 | | BTC[.000566] | | |
| 02557056 | | AXS-PERP[0], BTC[.00002041], USD[0.45], USDT[0.00644180] | | |
| 02557057 | | ATOM[0], BNB[0], ETH[0], SOL[0], USDT[0.00000026] | | |
| 02557063 | | ATLAS[3744.14640642], USD[0.00], USDT[0] | | |
| 02557064 | | ATLAS[659.656], USD[1.51], USDT[0] | | |
| 02557069 | Contingent | BICO[252.95193], GALA[37068.15240603], IMX[401.92362], LUNA2[0.65938016], LUNA2_LOCKED[1.53855372], LUNC[143581.42], SAND[0], SOL[16.06813327], USD[0.00] | | |
| 02557072 | | BTC[0.00000471], FTT[0.00152237], SHIB[0], SOL[0], SRM[0], TRYB[0], USD[-0.01], USDT[0], XRP[0] | | |
| 02557073 | | AURY[0], BTC-PERP[0], ETH-PERP[0], MATIC[0], MBS[0], SOL[6], USD[0.00], USDT[0] | | |
| 02557078 | | BNB[0], SOL[0], USD[0], USDT[0.00000012] | | |
| 02557080 | | ADA-PERP[4], ETH-PERP[.01], EUR[100.00], SHIB-PERP[100000], USD[-88.81], XRP-PERP[25] | | |
| 02557081 | | CRO-PERP[0], USD[0.00], USDT[0] | | |
| 02557082 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02557083 | | ATLAS[3.4792], IMX[.081436], USD[0.00] | | |
| 02557088 | | USD[1.41] | | |
| 02557093 | | AKRO[1], ATLAS[.35676308], AUD[0.00], BAO[4], DENT[2], IMX[.00123203], KIN[4], POLIS[.00039378], RSR[2], SECO[1.06532324], TRX[2], UBXT[1] | Yes | |
| 02557096 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02557097 | | BAO[1], GODS[37.03979714], TRX[1], USD[0.00] | Yes | |
| 02557098 | | DOT-PERP[0], ETH-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[.00063524] | | |
| 02557100 | | SOL[20.19598], USD[1.14] | | |
| 02557103 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[-664], HT-PERP[0], LINK-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[4637.51], USDT[300.00000003], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02557105 | | GENE[41.11976565], SGD[0.00], USD[0.87] | | |
| 02557109 | Contingent | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[6.19391883], LUNA2_LOCKED[14.45247729], LUNC[1348738.8672619], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-20211231[0], OMG-20211231[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SXP-20211231[0], TRX-PERP[0], USD[-63.99], ZEC-PERP[0] | | |
| 02557114 | | APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[.4], LINA-PERP[0], LUNC-PERP[0], USD[0.34], USDT[0], YFI-PERP[0] | | |
| 02557116 | | ATLAS[4.09618596], BAO[1], KIN[1], POLIS[18.34721201], RSR[1], USDT[0.00000003] | Yes | |
| 02557120 | | BCHBULL[177500], BTC-PERP[0], BULLSHIT[5.36], ETCBULL[1140.2], LTCBULL[33770], SUSHIBULL[37992780], TRXBULL[8998.689], USD[0.02], USDT[0.00000002], XRPBULL[494500], ZECBULL[7301] | | |
| 02557121 | | BAO[7], DENT[1], KIN[2], RSR[1], SXP[1], TRU[1], TRX[1], UBXT[2], USD[330.33], USDT[0.00000001] | | |
| 02557123 | | STARS[100], USD[0.00], USDT[0] | | |
| 02557124 | | ATLAS[599.9506], TRX[.000001], USD[0.52], USDT[0.00000001] | | |
| 02557129 | | SLP[190], USD[0.53] | | |
| 02557133 | | ATLAS[430], IMX[19.4], LTC[.00067706], USD[0.06] | | |
| 02557134 | | ATLAS[1769.94777927], FTT[.09337228], JST[6.2225608], SUN[.0009531], TRX[.000001], USD[1.01], USDT[0] | | |
| 02557135 | | SPELL[2399.52], STEP[25.6], USD[0.00], USDT[0.00000001] | | |
| 02557137 | | BNB[0.00411311], FTT[0], USD[0.00], USDT[0] | | |
| 02557138 | | ATLAS[9.246], TRX[.3258], USD[0.00] | | |
| 02557139 | | AUD[1.16], BNB[0], BTC[0], ETH[0], ETHW[0.00923232], MATIC[0], NEAR[0], SOL[.1299753], TRX[.000001], USD[0.00], USDT[0.00000222] | | |
| 02557142 | | ADA-PERP[0], USD[0.12], USDT[0] | | |

Unliquidated, or Disputed Claims Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02557143 | | BAT-PERP[0], BTC-PERP[0], CVC-PERP[0], ETH-PERP[0], KSHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02557146 | | USDT[1.52175841] | | |
| 02557147 | | MANA[0], SAND[0.00047499], USD[0.00], USDT[0.00185087] | Yes | |
| 02557150 | | 1INCH[1456.79330481], BTC[.0368], DOT[39.80071845], ETH[0.00000001], EUR[2.47], FTT[27.69525], LINK[38.93835878], MATIC[439.90311531], SOL[151.07636719], USD[4991.70], USDT[2.31557016] | | |
| 02557154 | | AKRO[1], BAO[1], GBP[0.00], SOL[9.49876083], USD[0.00] | Yes | |
| 02557158 | | BNB[0], LTC[0], MATIC[0], NFT (301711271133874392/FTX EU - we are here! #227348)[1], NFT (319796109012175093/FTX EU - we are here! #227322)[1], NFT (563015988687452725/FTX EU - we are here! #227334)[1], SOL[0], TRX[3.7225170 0], USD[0.00], USDT[0.96299473], USTC[0] | | |
| 02557161 | | 1INCH-PERP[0], AVAX-PERP[0], ATLAS[8.5445], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CLV-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL[0.00], USDT[0], USTC-PERP[0] | | |
| 02557168 | | BTC-PERP[0], DOGE-PERP[0], USD[-4.87], USDT[117.256489] | | |
| 02557173 | | BNB[0], DAI[.00000001], MATIC[48.27976514], USD[0.00] | | |
| 02557175 | | USDT[0.00] | | |
| 02557176 | | ALTBEAR[20056192.78], USD[0.10], XRP[.648128] | | |
| 02557178 | | USD[0.01], USDT[0.05136567] | | |
| 02557179 | | ATLAS[995.83037667], CHZ[140], USD[0.69], USDT[0] | | |
| 02557181 | | SPELL[14500], USD[1.57] | | |
| 02557185 | | DOT-PERP[0], ETH[.250888], ETH-PERP[0], ETHW[.250888], HUM-PERP[0], LRC[.985], LRC-PERP[0], SOL[.0092], SOL-PERP[0], USD[58.71] | | |
| 02557186 | Contingent | BNB[0], BTC[0.00000220], ETH[0], FTM[0], FTT[0], LUNA2[15.09319650], LUNA2_LOCKED[35.21745131], LUNC[26214.79094733], MATIC[0], SOL[0], USD[0.05], USDT[2117.402861] | Yes | |
| 02557202 | | BTC[0.27762575], BTC-2021231[0], BTC-PERP[0], FTT[25.095], SOL[1], USD[1216.85] | | |
| 02557206 | | NFT (330946320538300909/FTX EU - we are here! #23041)[1], NFT (530104346951113117/FTX EU - we are here! #24005)[1] | | |
| 02557207 | | AKRO[0], ATOM[3.38404064], AUD[0.28], BAO[15.08034875], BTC[.00484375], BTT[147204229.5917839], DENT[3], ETH[.05926057], ETHW[.05852245], GENE[.00001831], HUM[.01802397], KIN[25], LOOKS[291.27338059], PRISM[74489.38864494], RSR[1], SHIB[15.51798598], SOL[6.45056313], SPELL[162684.68671742], STARS[152.13360079], TRX[2.00176518], UBXT[1], USD[0.00], XPLA[46.16700818] | Yes | |
| 02557208 | | ALPHA-PERP[750], BTC[0.00554169], CRV-PERP[0], HBAR-PERP[0], HOT-PERP[20000], ICP-PERP[0], LINA-PERP[10000], LINK-PERP[0], LTC-PERP[2], SHIB-PERP[0], SKL-PERP[0], USD[-331.77], VET-PERP[0], XLM-PERP[2000], XTZ-PERP[0] | | |
| 02557209 | | USD[8.30] | | |
| 02557211 | | NFT (447230569606122871/The Hill by FTX #16940)[1] | | |
| 02557215 | | ATLAS[3560], USD[0.00], USDT[0] | | |
| 02557222 | | APE[110], AXS[13.9981], BNB[4.0491355], ETH[1.7098442], ETHW[1.7098442], SOL[18.99715], USD[12.14], XRP[3400.4027] | | |
| 02557230 | | GODS[208.9], IMX[242.24262], MBS[201.50885], USD[2.79] | | |
| 02557233 | Contingent | ATLAS[0], BAO[1], BNB[.00000001], CTX[0], FTM[0], GBP[0.00], GENE[0], LUNA2_LOCKED[82.62365364], NFT (324032640997032755/NFT)[1], POLIS[0], SAND[0], SOL[101.45685026], SRM[0], UBXT[0], USD[0.00], USDT[0] | | |
| 02557238 | | BAO[1], USDT[0] | Yes | |
| 02557244 | | EUR[0.00], SHIB[1069278.42288285] | Yes | |
| 02557247 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[-0.05000000], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[99.99999999], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000082], FTT-PERP[14], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-0320[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1580.32], USDT[0.00796260], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02557252 | | ADA-PERP[0], DOGE-PERP[0], EUR[20.00], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USDt-10.83], XRP-PERP[0] | | |
| 02557253 | | ATOM[0], AVAX[0], BNB[0], ETH[0], MATIC[0.00410989], SOL[0], TRX[0], USD[0.00], USDT[0.00000020], XRP[0] | | |
| 02557258 | | ATLAS[1890], USD[1.03], USDT[.0076] | | |
| 02557259 | Contingent | AAVE-PERP[0], APE[.081855], ATOM-PERP[0], AVAX[19.81894164], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.05636773], FTM[0.00000001], FTT[0], GALA[0], INJ-PERP[0], LUNA2[0.00008422], LUNA2_LOCKED[0.00019652], LUNC[18.34], MATIC[26.83461906], RSR-PERP[0], SGD[0.00], SHIB[0], SOL-PERP[0], SPELL[0], SUSHI-PERP[0], USD[0.00], USDT[306.69239977], XRP[0], XRP-PERP[0] | | |
| 02557267 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02557268 | | BNB[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 02557273 | | BNB[.019998], DOGE[73.9852], TRX[63], USD[1.99] | | |
| 02557276 | | APE-PERP[0], AUD[0.00], AUDIO-PERP[0], BAO-PERP[0], BTC-PERP[0], FTM-PERP[0], HUM-PERP[0], IOST-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000771], USD[0.00], USDT[0.00000025], WAVES-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 02557278 | Contingent | AVAX[14.99715], BTC[.02309815], ETH[.299943], ETHW[.199962], LUNA2_LOCKED[5.54147211], LUNC-PERP[0], MATIC[9.9943], SOL[49.498765], USD[0.00], USDT[0.00001347] | | |
| 02557284 | | 1INCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], SUSHI-2021123[10], THETA-PERP[0], USD[99.71] | | |
| 02557292 | | KIN[58796.609935] | | |
| 02557294 | | ATLAS[9.8537], USD[0.00], USDT[.0054] | | |
| 02557295 | | AKRO[1], DENT[1], EUR[0.00], KIN[1], SAND[.27909835], UBXT[1], USD[0.00] | Yes | |
| 02557296 | | AKRO[8], AUDIO[1], BAO[30], BNB[.00000338], DENT[4], DYDX[.00013371], ENS[.00002585], ETHW[0], HOLY[1.00012782], KIN[46], LTC[.00001221], MATH[1], NFT (332240946658448933/FTX AU - we are here! #2567)[1], NFT (398604944852820885/Netherlands Ticket Stub #830)[1], NFT (410763986532293086/Singapore Ticket Stub #1962)[1], NFT (413470229446707612/FTX EU - we are here! #90759)[1], NFT (417398226292532972/The Hill by FTX #5607)[1], NFT (431326276947302981/Mexico Ticket Stub #1459)[1], NFT (435186223318627088/FTX EU - we are here! #90474)[1], NFT (446940996874283480/Austin Ticket Stub #398)[1], NFT (459255156041648847/Montreal Ticket Stub #1819)[1], NFT (479481345845312249/FTX Crypto Cup 2022 Key #14299)[1], NFT (514266812490703680/Belgium Ticket Stub #1172)[1], NFT (514646277984261207/FTX EU - we are here! #90688)[1], NFT (532755648465810126/Baku Ticket Stub #1027)[1], NFT (535354419944729538/FTX AU - we are here! #37973)[1], NFT (546187517537637197/FTX AU - we are here! #2545)[1], RSR[3], SAND[.0000326], SOL[.00001108], SRM[.0005234], USD[2183.17], USDT[0.00000001] | Yes | |
| 02557299 | | CAKE-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], USD[0.00], USDT[543.71240116] | | |
| 02557301 | | ATLAS[280], USD[0.71], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02557302 | | ATLAS[1231.38076491], BAO[1], EUR[0.00], KIN[10.43014971], TLM[485.51106617] | Yes | |
| 02557304 | | GALA[9.848], USD[0.00], USDT[0] | | |
| 02557305 | | CEL[.06366], MATIC[139.972], TRX[.000001], USD[0.00] | | |
| 02557308 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02557309 | | ALGOBULL[9931.6], ATLAS[0], LRC[.00022084], SAND[0], SLP[0.32849152], USD[0.00], USDT[0] | | |
| 02557311 | | TRX[.000001], USDT[0] | | |
| 02557318 | | ETH[.00050288], ETHW[.77186288], EUR[1.20] | | |
| 02557320 | | BTC[.12497625], ETH[.67385294], ETHW[.67385294], SOL[20], USD[2.17] | | |
| 02557325 | | USDT[0] | | |
| 02557326 | | SOL[0] | | |
| 02557327 | | USD[0.00] | | |
| 02557329 | | ATLAS[26.526], USD[0.00] | | |
| 02557340 | | 0 | | |
| 02557343 | Contingent | BTC[0.00269654], LUNA2[1.87607195], LUNA2_LOCKED[4.37750123], LUNC[408518.618552], USDT[0.54928006] | | |
| 02557344 | | ATLAS[1076.08847842] | | |
| 02557352 | | ATLAS[129.9772], POLIS[18.197245], USD[0.04], USDT[0.00433300] | | |
| 02557357 | | ETH[.0498], ETHW[.0498], USD[1999.80] | | |
| 02557364 | | USD[0.00], USDT[99.64038886] | | |
| 02557366 | | AKRO[1], BAO[5], ETHW[.08975162], KIN[5], LINK[1.32636273], MATIC[23.37042779], TRX[1], USD[0.00] | | |
| 02557369 | | STARS[.721009], USD[0.00] | | |
| 02557371 | | ETH[0], TRX[0], USD[0.01] | | |
| 02557373 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-2021123103[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000022], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02557375 | | USDT[0] | | |
| 02557378 | | USDT[0] | | |
| 02557380 | | BTC[.000027], CRO[0], IMX[140.92758529], USD[7.38], USDT[0] | | |
| 02557383 | | USD[0.00], XRP[0] | | |
| 02557389 | | MATICBULL[4], TRX[.8445], USD[0.07] | | |
| 02557390 | | COPE[3.99924], TRX[.000001], USDT[0] | | |
| 02557394 | | ATLAS[298.568], USD[0.39], USDT[0.00000001] | | |
| 02557395 | | BTC[0.00119977], ETH[.00799848], ETHW[.00799848], LRC[5], USD[0.26] | | |
| 02557398 | | KIN[35288574.729] | | |
| 02557402 | | ATLAS[9.696], SPELL[99.5], USD[0.05], USDT[0] | | |
| 02557403 | | BTC[0], TRX[0] | | |
| 02557404 | | AAVE-PERP[0], APE[0], AVAX[0], BNB[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], ETH[0.00000001], FTT[0], IOTA-PERP[0], LINK-PERP[0], LUNC[0], REN-PERP[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02557408 | Contingent | BTC[0.00000003], FTT[0.18548040], SRM[.0429456], SRM_LOCKED[14.88494826], USD[0.62], USDT[0.00000004] | Yes | |
| 02557412 | | ALICE[0.04307437], ATLAS[0], AVAX[.0997], BTC[0.00000266], RUNE[0], SAND[.9944], TRY[0.00], USD[0.00] | | |
| 02557415 | | ATLAS[224443.7191], BTC-PERP[0], DFL[70510.0864], DOGE-PERP[0], GENE[155.247465], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PRISM[135046.0481], PUNDIX-PERP[0], SOL-PERP[0], STEP[11235.304707], TRX-PERP[0], USD[6426.71], USDT[12484.67698100], WAVES-PERP[0], XRP[.051184], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02557423 | | BTC-MOVE-0312[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], LUNC-PERP[0], SKL-PERP[0], USD[44.12], USDT[6.20093228] | | |
| 02557427 | | DOT[1.8982] | | |
| 02557429 | | ETH[0] | | |
| 02557430 | | DENT[1], USD[0.09], USDT[0.00000593] | Yes | |
| 02557431 | | ADA-PERP[0], BAT-PERP[0], BIT[.91925], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.22] | | |
| 02557434 | | BNB[.008244], USD[.01], USDT[0.06898194] | | |
| 02557435 | | FTT[.0857], GST[.069995], SOL[0.00798500], TRX[.000001], USDT[0] | | |
| 02557436 | | BTC[0], TRX[3.87590158], USDT[36.83179344] | | |
| 02557444 | | NFT [313968394867168286/FTX AU - we are here! #38125][1], NFT [338246996149347578/FTX AU - we are here! #38104][1], NFT [502075154306148746/FTX EU - we are here! #46869][1], NFT [506961614749056353/FTX EU - we are here! #46975][1], NFT [573286830647091772/FTX EU - we are here! #47010][1], TRX[.32615], USDT[0.61117299] | | |
| 02557448 | | ALICE[.06898752], ATLAS[511.40103521], BAO[2], MANA[.00004008], USD[0.00] | Yes | |
| 02557450 | | AUDIO[349], USDT[2.27888376] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02557455 | | ATLAS[500.41872991], USD[0.32], USDT[0] | Yes | |
| 02557460 | | TRX[.000001], USD[0.01] | | |
| 02557461 | Contingent | BNB[0], BTC-PERP[0], ETH[0], LINK[0], LINK-PERP[0], LUNA2[0.23062975], LUNA2_LOCKED[0.53813610], LUNC[50220.11552370], TRX[.000001], USD[0.00], USDT[0.00000002], USTC-PERP[0] | | |
| 02557462 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAO-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[.00006186], BTC-PERP[0], CHR-PERP[0], COMP-0325[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00071578], ETH-PERP[0], ETHW[.00071578], FTM-PERP[0], FTT-PERP[.2], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[4], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[3], SHIB-PERP[300000], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-6.60], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02557463 | | TRX[1], USD[0.00], USDT[0.00000071] | Yes | |
| 02557464 | | BTC[0], FTM[115], FTT[4.8984296], SOL[.00664], USD[0.03], USDT[0], XRP[.568512] | | |
| 02557466 | | USDT[0.00908548] | | |
| 02557468 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000777], USD[-26.09], USDT[100] | | |
| 02557469 | | ATLAS[119.9525], BTC[0.00007985], FTT[1.099791], TRX[.8], USD[4.82] | | |
| 02557474 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BTC-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], LTC-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], TLM-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02557480 | Contingent | BTC[0], ETHW[.00047763], FTT[25.09525], LUNA2[0.00032812], LUNA2_LOCKED[0.00076563], MATIC[10], SOL[40.459837], TRX[15.000042], USD[3576.76], USDT[10.00000001], USTC[.046448] | | |
| 02557481 | | ATLAS[301322.2557], FTT[.09858], TRX[.000037], UNI[67.4], USD[0.00], USDT[8.58376974] | | |
| 02557482 | | NFT (380103815545784741/FTX EU - we are here! #139576)[1], NFT (463325578045845677/FTX EU - we are here! #139490)[1], NFT (557326146196610818/FTX EU - we are here! #139701)[1] | | |
| 02557483 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.01], USDT[168.56299933], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02557484 | | AVAX-PERP[0], EOS-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02557485 | | ATLAS[5548.9455], USD[2.53] | | |
| 02557488 | | ATLAS[7479.60371664], BNB[3.1495] | | |
| 02557489 | | USD[0.00], USDT[0] | | |
| 02557490 | Contingent | ALTBULL[.98], ATLAS[4478.72], CRO[1199.27362180], EOSBULL[632171.3982738], ETH[0], LEC[.6926], LUNA2[0.00005495], LUNA2_LOCKED[0.00012823], LUNC[11.967606], MATICBULL[.80], NEAR[.0772], NEAR-PERP[0], PERP[.0908285], SOL[.028372], STARS[94196836], TLM-PERP[0], TRX[.000002], USD[0.09], USDT[0], USDT-PERP[0], ZECBULL[29994] | | |
| 02557491 | | BTC[0], LTC[.00654903], USD[0.87], XRP[.539615] | | |
| 02557492 | | ETH[0.01399741], ETHW[0.01399741], FTT[4.399164], SOL[1.33435779], USD[0.20] | | |
| 02557498 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[74.78], USDT[0], VET-PERP[0] | | |
| 02557503 | | AURY[0.00026158], USDT[0] | | |
| 02557510 | | BTC-PERP[0], FTT[550.96], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], MYC[1.316], OMG-PERP[0], SAND-PERP[0], TRX[.000016], USD[-39.68], USDT[0.00036573] | | |
| 02557513 | | BTC[.01030271] | Yes | |
| 02557514 | | ATLAS[5998.52], TRX[.000001], USD[0.01], USDT[0] | | |
| 02557520 | | FTT[0.08172587], POLIS[0], SOL[1.14], SPELL[0], USD[0.13], USDT[0.20137710] | | |
| 02557533 | | USD[0.96] | | |
| 02557534 | | ATLAS[.05632863], AVAX[0], BNB[0], BTC[0], DFL[.09524858], SXP[.021758], USD[0.00] | | |
| 02557535 | | EUR[0.00], SOL[.00848642], USD[0.00], USDT[0.00002041] | | |
| 02557536 | | AKRO[1], BAO[1], BNB[.08573798], CRO[122.09650302], KIN[3], MANA[18.42102896], SHIB[4144359.64067854], SUSHI[4.6358923], USD[76.11] | Yes | |
| 02557539 | | AVAX-PERP[0], BTC[.00001599], USD[0.51], USDT[0] | | |
| 02557541 | | ADA-PERP[0], BOBA[223.7], CAKE-PERP[0], ETH-PERP[0], KSM-PERP[0], TRX[.000033], USD[500.03], USDT[0] | | |
| 02557545 | | USD[3.14], USDT[0] | | |
| 02557547 | | ETH[.2529494], ETHW[.2529494], LINK[4.999], SOL[2.309538], USD[2.25] | | |
| 02557548 | | AKRO[1], ATLAS[3464.10929199], DENT[1], EUR[0.00], IMX[132.19203324], KIN[2], TRX[1], USD[0.00] | Yes | |
| 02557551 | | ATLAS[3597.76853436], BAO[3], FTM[31.58597394], KIN[3], TRX[2], USD[0.01], USDT[0.05495193] | Yes | |
| 02557560 | | DENT[1], USD[0.00] | | |
| 02557561 | | BRZ[.00452576], USDT[0] | | |
| 02557563 | | USD[0.00] | | |
| 02557566 | Contingent | ADA-0930[0], ADA-PERP[0], BNB[.00000001], BTC-PERP[0], CUSDT[445.98776031], DENT-PERP[0], DOT[0], FTM[0.00000001], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK[239], LUNA2[5.86803609], LUNA2_LOCKED[13.69208421], MATIC[0], RNDR-PERP[0], SOL[0.03856451], USD[32079.98], USDT[0], XRP[0] | | |
| 02557573 | | USD[0.00], XRP[.966363] | | |
| 02557578 | | USD[0.00], USDT[0] | | |
| 02557582 | | APE[28.4], AVAX[15.6], BTC[3.83807777], ETH[.027], ETHW[.027], EUR[0.86], FTT[63.70636427], OP-PERP[0], SOL[11.43], TRX[.000778], USD[1.11], USDT[39.61955015] | | |
| 02557583 | | ETH[.83234269], USD[4.27] | Yes | |
| 02557585 | | USD[25.00] | | |
| 02557588 | Contingent | AVAX[0.04500326], AVAX-PERP[0], BNB[0], BTC[0.00007519], CONV[4299.1658], CONV-PERP[0], CUSDT[1.01600262], DFL[429.91658], DOT[0.00064705], DOT-PERP[0], DYDX[1.8000062], ENS[.0095732], ETH[0.00000271], ETHW[0.15221987], FIDA[38.992434], FTM[25.05009854], FTT[4.19942], GALA[169.96702], HNT[.0974586], HUM[179.96508], IMX[.0978272], LUNA2[8.02374583], LUNA2_LOCKED[18.72207361], LUNC[.0045286], MANA[.97672], MATIC[0.34899750], NEAR[.0639996], PTU[30.993986], RAY[0.19699331], SAND[.9418], SLP[4279.30936], SOL[0.00517288], SRM[.0049938], SRM_LOCKED[.05954345], TONCOIN[.09353388], USD[5945.75], USDT[147.99702463] | | USD[4695.72] |
| 02557590 | | BTC[0.04242792], CEL[12.69540000], ETH[0.00078680], ETHW[0.00078680] | | |
| 02557593 | | TRX[.000001], USDT[0] | | |
| 02557598 | | USD[25.00] | | |
| 02557604 | | NFT (398022575367320257/FTX EU - we are here! #215221)[1], NFT (434450794389802963/FTX EU - we are here! #215202)[1], NFT (552086571695588261/FTX EU - we are here! #215234)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02557606 | | BTC[.05467556], USD[0.00] | | |
| 02557607 | | BTC[.22274449], DOT[1618.04783833], ETH[.00070627], ETHW[.00070627], FTT[1316.07617647], GENE[.00051147], GOG[4605.03783902], IMX[14550.81055869], NEAR[10345.67875527], SECO[1.02335357], SOL[248.67419842], TRX[.000805], USD[2267.69], USDT[633.46776597] | Yes | |
| 02557609 | | AKRO[1], ETH[.23286112], ETHW[.23266316], USD[203.41] | Yes | |
| 02557610 | | TRX[.000059] | | |
| 02557616 | | BTC[0], USD[4.62] | | |
| 02557618 | | USD[0.72] | | |
| 02557620 | Contingent | APE-PERP[0], AR-PERP[0], BTC[0], COIN[.00870661], ETH[0], FTT[0], FTT-PERP[0], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092701], TRX[.000016], USD[1.60], USDT[0], USDT-PERP[0] | | |
| 02557623 | Contingent | BAO[1], BTC[.00006124], EUR[0.00], FTT[0.00041904], KIN[1], LUNA2[0.00480237], LUNA2_LOCKED[0.01120555], TRX[.000778], USD[0.00], USDT[0], USTC[.6798] | | |
| 02557634 | Contingent, Disputed | BCH[0], BNB[0], DOGE[0], LTC[0], SOL[0], TRX[0], USD[0.01] | | |
| 02557637 | | ATLAS[29750], TRX[.000001], USD[1.05], USDT[.000194] | | |
| 02557644 | | ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-0624[0], CHZ-PERP[0], ETC-PERP[0], FIDA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 02557649 | | TRX[.000001] | | |
| 02557651 | | BTC[0], DOGE[0], ETH[0], MANA[0], SHIB[0], USD[0.00] | | |
| 02557659 | | USD[0.05] | | |
| 02557665 | | AKRO[1], BAO[1], GBP[85.00], KIN[1], TRX[1] | | |
| 02557675 | Contingent | AAPL[4.01365844], AXS[3.55172089], BNB[0.00171443], BNB-PERP[0], CEL[0], DOT[61.60115127], DOT-PERP[0], ETH[.11220301], FTT[0.50017317], LOOKS[731.54497130], LUNA2[0.76493834], LUNA2_LOCKED[1.74011297], LUNC[166566.97079834], LUNC-PERP[0], NFT [536503386051366731/Hungary Ticket Stub #1160][1], SOL[22.13976150], SPY[0.02802477], SUSHI[101.38463550], USD[624.89], USDT[0], USTC-PERP[0] | Yes | AXS[3.469548], DOT[61.451814], SOL[22.009394], SPY[.028019] |
| 02557677 | | DOGE[36.60761078], SHIB[112052.86596753], USD[0.00] | | |
| 02557678 | | ALICE[39.992], AVAX[13.99722], CRV[299.94], ETH[.57538795], ETHW[0.57538794], GRT[999.8], LINK[50], SOL[6.95456044], TLM[1200], UNI[49.99] | | |
| 02557681 | | GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 02557686 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL[0], USD[0.00] | | |
| 02557688 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02557696 | | BNB[10.36418647], BTC[0], LINK[171.137009], TRX[.7], USD[0.01], USDT[374.38], XRP[10028.89] | | |
| 02557697 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.20], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02557701 | | AKRO[1], BAO[23], BTC[.04231149], ETH[.7905751], ETHW[.79024298], FTT[11.44281078], KIN[20], POLIS[120.8121304], UBXT[1], USDT[1064.75465545] | Yes | |
| 02557704 | | ADA-PERP[0], DOGE-PERP[0], LRC-PERP[0], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.30], VET-PERP[0], XRP-PERP[0] | | |
| 02557705 | | AMPL[0.13257143], AVAX[.04224], CREAM[.00823], LTC[.00192046], LUA[.06502], ROOK[.0000698], RUNE[.09322], STMX[4.602], TRX[.000001], USD[0.00], USDT[0] | | |
| 02557709 | | ALICE[343.82376], APE[1047.89956], ATLAS[8], ETH[3.90716939], ETHW[3.90716939], GALA[5000.319], GENE[50.53964], IMX[306.95442], MANA[.0372], USD[4.31] | | |
| 02557711 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[796.32], VET-PERP[0], XRP-PERP[0] | | |
| 02557714 | | USDT[1.58962979] | | |
| 02557722 | | ATLAS[3186.02088459], AUD[0.01], BAO[3], ENS[.00033042], FTT[.00004566], KIN[8], MANA[34.92389811], RSR[1], UBXT[1], USD[0.01] | Yes | |
| 02557724 | | BTC[.0045] | | |
| 02557726 | | BNB[.00533102], DOGE[186.96447], USD[0.80] | | |
| 02557727 | | CRO-PERP[-10], GOG[485], MBS[465], MNGO[1599.7017], RAY[37], USD[3.67], USDT[.0038137] | | |
| 02557730 | | ATLAS[99.981], USD[0.86], USDT[0] | | |
| 02557733 | | LUNC-PERP[0], SOL-PERP[0], SPELL[30826.24408114], SPELL-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0.04317769] | | |
| 02557735 | | USD[0.00] | | |
| 02557740 | | BTC[.20704771], DOGE[1], UBXT[1], USD[0.00] | | |
| 02557748 | | USD[500.01] | | |
| 02557752 | Contingent | 1INCH[12.9972], ALICE[6.29874], APE[.0995], BNB[.068917], CRV[3], FTT[.39992], LINA[1429.706], LINK[.5], LTC[.26], LUNA2[0.35368711], LUNA2_LOCKED[0.82526994], LUNC[77016.115016], MANA[14.997], MATIC[19.998], SAND[3.9992], TONCOIN[12.2], USD[0.00], USDT[0.00391297], WAVES[.9998] | | |
| 02557759 | | AVAX[12.89753], AVAX-0624[0], BNB[.00313333], BTC[0], DOT[11.897739], ETHW[1.50690196], FTT[.99981], NEAR-PERP[0], USD[0.00] | | |
| 02557761 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], COIN-PERP[0], CRO-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STOR J-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRM-PERP[0], XRP[.00519673], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02557766 | | ATLAS[8.44636656], ATOM-PERP[0], BOBA[.029801], BTC-PERP[0], EOS-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS[.03420006], SOL[.00747336], SXP-PERP[0], TRX[.215768], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 02557769 | | DENT[1], EUR[0.00] | | |
| 02557770 | | FTT[.18284238], KIN[1], TRX[.000001], USDT[97.66804575] | Yes | |
| 02557773 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.76], USDT[0], XRP-PERP[0] | | |
| 02557779 | | AURY[7], USD[13.35], USDT[.008127] | | |
| 02557780 | | USD[0.00] | | |
| 02557784 | Contingent | AVAX-PERP[0], DAI[1000], DOGE[426], LUNA2[0.00002884], LUNA2_LOCKED[0.00006729], LUNC[6.28], SHIB[2000000], SOL[.5], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02557785 | | BTC[.02729465], BTC-PERP[0], RAY[0], SOL[0], SOL-PERP[0], USD[1.62] | | |
| 02557789 | | TRX[.000001], USD[0.01] | | |
| 02557793 | | FTM[.00018016], LINK[2.42554251], NFT (291888942773783900/Austria Ticket Stub #516)[1], NFT (307463118440382445/FTX Crypto Cup 2022 Key #1403)[1], NFT (357205102821400895/Singapore Ticket Stub #1279)[1], NFT (406923021320537267/FTX EU - we are here! #21238)[1], NFT (413375547356488826/Montreal Ticket Stub #1146)[1], NFT (426757093116749938/Baku Ticket Stub #2175)[1], NFT (449428839050325612/Monza Ticket Stub #547)[1], NFT (459016263773516931/FTX EU - we are here! #21239)[1], NFT (463345788961674219/Belgium Ticket Stub #452)[1], NFT (479268283936179101/Netherlands Ticket Stub #516)[1], NFT (480356475315398180/France Ticket Stub #93)[1], NFT (481323596430286459/Mexico Ticket Stub #645)[1], NFT (499764960229252058/Hungary Ticket Stub #1249)[1], NFT (506654580342915525/Japan Ticket Stub #645)[1], NFT (554194622754821567/The Hill by FTX #2020)[1], NFT (563926434093841108/FTX EU - we are here! #21237)[1], USDT[0] | Yes | |
| 02557801 | | BAO[1], ETH[0], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02557804 | | SHIB-PERP[0], USD[1.15], USDT[0] | | |
| 02557805 | | ATOM[0.07340556], BNB[0.00976371], BTC[.00009788], CEL[0.32937506], ETH[0.00002841], ETHW[0.19031867], LINK[0.39651921], LTC[0.00439289], MATIC[0.81210100], SOL[0.00771200], USD[598.47], USDT[3.06957640] | | |
| 02557809 | | ATLAS[4907.52245525], AUD[0.00], BAO[3], DOGE[1], NFT (341036673203982330/Ape Art #367)[1], NFT (348884410110053971/Ape Art #203)[1], NFT (440397836067938362/Ape Art #757)[1], NFT (503138731917669767/Ape Art #478)[1], NFT (509148309228382503/Ape Art #350)[1], USD[84.48] | | |
| 02557813 | | TRX[.000001] | | |
| 02557815 | Contingent | 1INCH[3.1673246], AAVE[0.54731376], AKRO[13832.4602123], ALGO[511], APE[35.6], ATOM[36.8], AUD[17.86], AUDIO[921], AVAX[10.3], AXS[4], BAL[10.50452608], BAND[8.63821271], BAT[97.321643], BCH[2.93004390], BNB[.01881003], BNT[15.19024075], BOBA[16.459625], BTC[0.00856414], BTC-PERP[0], CEL[5.8], CHR[722], CHZ[20], COMP[0.58906409], CREAM[55.54203106], CRO[2070], CRV[378.4432354], CVC[1037.2106721], DAI[53.04856187], DOGE[4910.161084], DOT[92], DYDX[72.69642458], ETH[0.00087648], ETH-PERP[0], ETHW[0.01431848], EUR[12.46], FTM[312], FTT[65.53096605], GALA[710], GBP[335.00], GRT[69.7141697], HT[.3], JPY[2302.19], KNC[391.13195861], LDO[89], LINK[60.33577126], LRC[1071.6701781], LTC[3.37634521], LUNA2[76.1527055], LUNA2_LOCKED[177.6896462], MANA[262.6863289], MATIC[1120.905562], MKR[0.00348311], MOB[104.5], MTA[1197.5399883], OMG[31.9145893], PAXG[.3976], REN[378.4072884], RSR[44059.804223], RUNE[9.8], SAND[257], SHIB[7890832.94], SNX[1.500610717], SOL[.06861521], SRM[47.9057136], SUSHI[36.43465235], TRX[3.9503808], TRY[1328.05], UNI[106.79314191], USD[1411.05], USDT[362.8036247], WAVES[81.5], WBTC[.00206], XRP[354.7719885], XRP-PERP[0], YFI[0.07347470], YFII[0.01718331], ZRX[393.2921694] | | |
| 02557816 | | AKRO[1], APE[10.18489706], ATLAS[0.00214811], AVAX[0.00000105], BCO[0], BOBA[0], CONV[0], CRO[0.00145653], DFL[0.00068585], ETH[0.00000003], ETHW[0.00000003], FTM[0], GALA[0.00062295], GARI[0], GENE[0], GODS[0.00014744], GOG[0.00003565], HUM[0], IMX[0], KIN[1], LOOKS[0.00001940], LUA[0], MATIC[0], MNGO[0], PEOPLE[0], POLIS[0], RNDR[0], SAND[0], SLND[0], SLP[0], SOL[.00000066], SPELL[0.05995836], STARS[0], TLM[0], UBXT[1], USD[0.00], WRX[0], XRP[0] | Yes | |
| 02557817 | | AKRO[1], ETH-PERP[0], SOL-PERP[0], USD[9093.63], USDT[971.21096735] | Yes | |
| 02557818 | | SHIB[43030.09178808], USD[0.01] | | |
| 02557829 | | USD[0.00] | | |
| 02557834 | | KIN[39861053.14238141], USDT[0] | Yes | |
| 02557847 | | USDT[64.30259207] | Yes | |
| 02557848 | | TRX[.000001], USD[0.00], USDT[0.28412030] | | |
| 02557850 | | ATLAS[9.5782], TRX[.000001], USD[0.01] | | |
| 02557860 | | SPELL[5700], USD[0.36], USDT[0] | | |
| 02557862 | | TRX[.000001], USD[0.01] | | |
| 02557864 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], LTC-PERP[0], REEF-PERP[0], USD[5.14], VET-PERP[0], XRP-PERP[0] | | |
| 02557865 | | USD[25.00] | | |
| 02557866 | | ATLAS[302.89394021] | | |
| 02557871 | | ATLAS[0], BAO[0], CHR[68.72073136], CHZ[0], DODO[0], DYDX[6.51006166], FTT[0], IMX[0], JST[0], KIN[0], TONCOIN[0], TRU[0], UBXT[0], USD[0.00], USDT[0] | | |
| 02557873 | | USD[25.00] | | |
| 02557874 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211223[0], EGLD-PERP[0], EMB[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02557877 | | BTC[.09650769], USD[3.26] | | |
| 02557878 | | NFT (425974780536856067/FTX AU - we are here! #46902)[1], NFT (459668436995399534/FTX AU - we are here! #47145)[1] | | |
| 02557881 | | USD[25.00] | | |
| 02557885 | | BTC-PERP[0], CRO-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[.10551801], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.54], USDT-PERP[0] | | |
| 02557891 | | BNB[0], USD[0.00] | | |
| 02557893 | | ATLAS[20003.64226713], USD[0.00], USDT[0] | | |
| 02557896 | | ATLAS[70], POLIS[1.499715], SOL[.03172905], USD[1.83] | | |
| 02557898 | | AURY[7.386088], NFT (365416718098763880/The Hill by FTX #21015)[1], RAY[6.404322], USD[0.39], USDT[.006894] | | |
| 02557910 | | ATLAS[15020], USD[1.32], USDT[0] | | |
| 02557912 | | BNB[0], ETH[0], LTC[0], SOL[0], TRX[0], USDT[0] | | |
| 02557915 | | USD[0.00], USDT[0] | | |
| 02557916 | | BOBA[35.02417071], BOBA-PERP[0], ETH[.20660716], ETHW[.20660716], USD[0.79] | | |
| 02557919 | | BNB[0], SOL[0], TRX[.007087] | | |
| 02557920 | | BTC[.00848654], ETH[.16967849], ETHW[.1694026], FTT[11.53962272], NFT (289142161656089552/FTX EU - we are here! #99295)[1], NFT (294454671389737403/Singapore Ticket Stub #1205)[1], NFT (295159912906581619/FTX Crypto Cup 2022 Key #759)[1], NFT (304376310684247051/FTX AU - we are here! #10712)[1], NFT (317382427192714487/FTX AU - we are here! #26730)[1], NFT (328932959686228343/France Ticket Stub #1456)[1], NFT (353679801743205148/Silverstone Ticket Stub #632)[1], NFT (357335347080089864/The Hill by FTX #1812)[1], NFT (362746618684590951/Hungary Ticket Stub #1756)[1], NFT (413872697686918157/FTX AU - we are here! #10721)[1], NFT (433869579339038217/Monaco Ticket Stub #579)[1], NFT (434430923344119512/Monza Ticket Stub #1718)[1], NFT (473876318485927692/Montreal Ticket Stub #1778)[1], NFT (486631815064198772/FTX EU - we are here! #103301)[1], NFT (553886515292674881/FTX EU - we are here! #103455)[1], NFT (557000193774507226/Japan Ticket Stub #356)[1], SOL[2.88009636], USD[216.81] | Yes | |
| 02557925 | | USD[25.00] | | |
| 02557928 | | BNT[0], BTC[0], FTT[0.02602759], USD[0.03], USDT[0] | | |
| 02557934 | | AKRO[2], BAO[1], KIN[1], SOL[.00031494], USD[250.60] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02557940 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-20211213[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.01074901], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02557944 | | ATLAS[1820], TRX[.000001], USD[0.35], USDT[.03] | | |
| 02557945 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02557946 | | ETH[.00686646], ETH-PERP[0], ETHW[.00686646], USD[0.38] | | |
| 02557950 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CRO[0], DFL[0], ETH[0], SOL[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02557952 | | AURY[.84145173], USD[1.91] | | |
| 02557957 | | BTC[0], COPE[.00007], MBS[0.76957866], SUSHI[0], USD[0.00], USDT[3987.63356253] | | |
| 02557963 | | BNB[5.91], USD[0.00] | | |
| 02557964 | | BNB[0.00000001], SOL[0], TRX[.000001], USDT[0] | | |
| 02557968 | | APE[0.03933778], BOBA[0], BTC[0.00000001], DFL[0], DOT[0], DYDX[0], ETH[0.00000001], FTM[0], FTT[0.04262624], GALA[0], IMX[0], MANA[0], MATIC[0], SAND[0], SPELL[0], STARS[0], STG[0], USD[0.00], USDT[0], VGX[0] | | |
| 02557972 | | ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LRC[1.9753], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.73], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 02557974 | | TRX[.004605], USDT[1501.1] | | |
| 02557975 | | ATLAS[991.22767543], BNB[.00332008], USD[1.06] | | |
| 02557977 | | BAL[84.91], BTC[0.04421047], CHF[0.00], COMP[5.1788], ETH[.0659946], ETHW[.32429978], FTT[33.68951544], MANA[265], SAND[177], SNX[102.7], SOL[18.72988769], USD[0.34], USDT[1.30451220] | | |
| 02557981 | | BTC[0], CRO[.00027872], DOGE[0], USDT[0.00106100] | | |
| 02557986 | | TRX[.000123], USD[10.94], USDT[0] | | |
| 02557990 | Contingent | APT[0], ETH[0], LUNA2[0.01761746], LUNA2_LOCKED[0.04110741], LUNC[3836.24], MATIC[0], SOL[0.15821268], USD[0.00], USDT[0.00000024] | | |
| 02557991 | | BAO[1], ETH[.07403593], ETHW[0.07311689], TRX[1.000001], UBXT[1], USDT[0] | Yes | |
| 02557995 | | ADA-PERP[6622], USD[76.41] | | |
| 02557999 | | KIN[1], LOOKS[89.22535014], USD[0.00] | | |
| 02558005 | | ATLAS[.19763764], BAO[3], DENT[4], KIN[5], MANA[0.00022137], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02558008 | | FTT[.099525], USD[0.00] | | |
| 02558011 | | AKRO[1], ATLAS[0], BAO[1], EUR[0.00], TRX[1] | | |
| 02558012 | | ATLAS[830], BTC[0.00004182], TRX[.735322], USD[0.82] | | |
| 02558017 | | TRX[.143441], USDT[3.71555611] | | |
| 02558023 | | USD[0.41], USDT[0] | | |
| 02558028 | | ATLAS[972.0031004], BAO[2], KIN[3], UBXT[1], USD[0.00], USDT[0] | | |
| 02558031 | | USD[0.00] | | |
| 02558041 | | ATLAS[299.952], BNB[.029994], POLIS[.7], TLM[28.9942], TRX[.000001], USD[1.92], USDT[0] | | |
| 02558044 | | CRO[100.31281832], ETH[.00000001], LTC[.08], SOL[.309942], USD[0.61], USDT[3.69162902] | | |
| 02558046 | | EUR[0.00], USD[0.00] | | |
| 02558048 | | ADA-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], USD[1.51], USDT[0.00000001], XRP-PERP[0] | | |
| 02558049 | | STEP[138.66170292], USD[1.32] | | |
| 02558050 | | AURY[12], TRX[.000001], USD[13.13], USDT[0] | | |
| 02558054 | | ATLAS[3358.955], POLIS[50.390424], USD[0.68], USDT[0.00041403] | | |
| 02558055 | | USD[25.00] | | |
| 02558056 | Contingent, Disputed | GMT-PERP[0], USD[0.00] | | |
| 02558058 | | CEL[8.06204273], CHR[1.55794674], CREAM[0.28128705], MANA[.72691319], SHIB[0], USD[0.00] | Yes | |
| 02558060 | | BNB[.00000001], HT[0] | | |
| 02558061 | Contingent | ENJ-PERP[0], FTT[25], LUNA2[11.29904735], LUNA2_LOCKED[26.36444382], TRX[.000006], USD[0.84], USDT[0] | | |
| 02558063 | | ATLAS[8320], CREAM[10.0180962], EUR[0.00], FTT[16.10582269], LINK[44.8], POLIS[152.7], USD[0.03], USDT[0.06247064] | | |
| 02558066 | | BICO[80.98461], DOT[4.99905], GALA[389.9259], SOL[.99981], SPELL[33963.77206465], TRX[.626228], USD[280.93] | | |
| 02558077 | | ATLAS[6869.24049], AUD[0.00], AVAX-PERP[0], BOBA[198.17712704], BTC[.0036], BULLSHIT[.274], CHZ[1929.796402], ETH[0.06498865], ETHW[0.06498865], FTT[15.49721], OMG[.495041], STEP[3032.079096], UBXT[13301], USD[0.33], USDT[0] | | |
| 02558078 | | ASDBEAR[299940], AVAX[0], BTC[0], USD[0.01], USDT[0.38992200] | | |
| 02558079 | | BAO[1], USDT[0] | | |
| 02558080 | | EUR[0.00] | | |
| 02558082 | | TONCOIN[.00003325], USD[0.00], USDT[8.38529518] | Yes | |
| 02558085 | | ATLAS[2549.49], AVAX[5.69886], TRX[.000001], USD[0.00], USDT[0.10889968] | | |
| 02558087 | Contingent | BTC[.0564], LUNA2[0.02104833], LUNA2_LOCKED[0.04911278], LUNC[4583.32], SOL[67.11], SRM[.7134], USD[0.31], USDT[2.66110568] | | |
| 02558111 | | USD[88.00] | | |
| 02558117 | | SOL[.1], USDT[.035188] | | |
| 02558118 | | ATLAS[4039.192], USD[0.32], USDT[.009811] | | |
| 02558124 | | SHIB[95971] | | |

Customer Claim Schedule - 1741 unprioritized Customer change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02558126 | | NFT (46342390592148519SL96/BSC)[1], SOL[0.10565762], USD[0.00], XTZ-PERP[0] | | |
| 02558128 | | NFT (42683423566003788537FTX EU - we are here! #66121)[1], NFT (477253023974853970/FTX EU - we are here! #66383)[1], NFT (498798316226801526/FTX EU - we are here! #66315)[1] | | |
| 02558130 | | USD[0.00], USDT[0] | | |
| 02558131 | | AVAX[.79984], AVAX-20211231[0], BTC[.02834726], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], DENT[88.92], ETH[.0529894], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETHW[.0529894], EUR[2350.00], FTM[119.976], FTM-PERP[0], FTT[0.92576313], LRC-PERP[0], LTC-20211231[0], LUNC-PERP[0], SAND-PERP[0], USD[18.58], USDT[0.00000001] | | |
| 02558143 | | ETH[0], LTC[0], TRX[.001612], USD[0.04], USDT[0], XRP[.19992841] | | |
| 02558147 | | AVAX[0], BTC[0], ETH[0.60393501], ETHW[0.60393501], FTT[3.1], MATIC[551.21718796], RSR[58977.10807225], USD[2.12], USDT[0], XRP[1018.40974780] | | |
| 02558151 | | USDT[0] | | |
| 02558153 | | USD[0.00] | | |
| 02558155 | | AKRO[1], BAO[3], BNB[.00000072], DOT[2.50272947], KIN[5], SOL[1.1559971], USD[59.67] | Yes | |
| 02558156 | | BTC[.00004269], FTM[381.92742], LRC[707], SOL[13.9173552], USD[1.16] | | |
| 02558158 | | 1INCH[233.87979534], CRO[0], DOT[0], ETH[0.06590600], EUR[0.06], FTM[281.77208460], FTT[25.1], OMG[55.02590814], RUNE[73.44082721], USD[0.87], USDT[0] | | 1INCH[230.995586], FTM[278.62985], OMG[54.525875] |
| 02558161 | | BAO[1], DENT[1], MNGO[61360.56880159], RSR[1], TRX[1], UBXT[1], USD[0.04] | Yes | |
| 02558163 | | BAO[1], USD[0.00], XRP[.00346078] | Yes | |
| 02558164 | | 0 | | |
| 02558167 | | USD[0.00], USDT[0] | | |
| 02558168 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[-0.12], USDT[1.97048743] | | |
| 02558169 | | USDT[0.00004267] | | |
| 02558175 | | BTC[0], USDT[0.00030983] | | |
| 02558181 | | ETH[.2389738], ETHW[.2389738], USDT[1075.61094922] | | USDT[1065.703572] |
| 02558183 | | BAO[1], EUR[0.00] | | |
| 02558184 | | TRX[.000002], USDT[0] | | |
| 02558185 | | ALICE[.099388], APE[.099064], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.698], EUR[1250.80], GALA-PERP[0], HXRO[1], LUNC-PERP[0], RSR[2], SAND[.99496], SOL[.00656652], TRX[1], USD[0.00] | | |
| 02558186 | | BTC[0.03531433], USD[0.00] | | |
| 02558190 | | AURY[6.21] | | |
| 02558191 | | TRX[.080001], USDT[0.16408272] | | |
| 02558194 | | AKRO[1], AXS[4.56120778], BAO[1], DENT[1], KIN[5], LRC[358.70615925], MANA[112.32937351], RSR[1], RUNE[107.89202061], SAND[55.13670085], TRX[1090.44292448], UBXT[2], USD[0.28] | Yes | |
| 02558196 | | USD[0.00] | | |
| 02558197 | | BTC[.03534554], ETH[.31123261], ETHW[.31104503], FTT[13.30798878], KIN[1], SOL[5.81649735], USD[8226.27] | Yes | |
| 02558201 | | ETH[.00098148], ETHW[.16419744], EUR[0.00], FTT[151.9485918], SOL[32.00848964], USD[0.01], USDT[0.00000211] | | |
| 02558204 | | ATLAS[.60376346], USDT[0] | | |
| 02558210 | Contingent | AMPL[0], BTC[0.00000001], COMPBULL[30000], FTT[26.82703236], LUNA2[0.03851374], LUNA2_LOCKED[0.08986541], TRX[.000018], TRYB[0], USD[5610.84], USDT[0.00000001] | | |
| 02558211 | | SHIB[401000], USD[0.28], XRP[61] | | |
| 02558213 | Contingent | APE[0], ETH[0], FTT[25.50803237], LUNA2[0.42076728], LUNA2_LOCKED[24.31512364], LUNC[1499990], USDT[0.45799483], USTC[500] | | |
| 02558215 | | ATLAS[995.05019279], USD[0.00], USDT[0] | | |
| 02558216 | | CHZ[90], REEF[1000], SOL[.81], USD[157.61] | | |
| 02558218 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BTC[0.01990631], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[-4.00483876], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[38.74], USD[T-158.49850320], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02558219 | | ATLAS[1189.762], CHZ[219.356], MANA[314.9372], USD[0.29] | | |
| 02558222 | | BNB[.45287793], BTC[.00498969], ETH[.08844517], ETHW[.08844517], EUR[0.00], FTT[5.5], SOL[10.82132804], TRX[.000777], USD[313.35], USDT[1002.99111715] | | |
| 02558224 | | BRZ[573.89094], COMP[1.53810770], MOB[33.99354], MTA[499.905], TRU[330.93711], UNI[15.99696], USDT[2903.531] | | |
| 02558227 | | BOBA[43.38838035], DOT[28.02149839], ENJ[527], ETH[10.13693790], ETHW[10.08891282], FTT[25.9962], MANA[300], MATIC[924.19558878], OMG[45.66788602], SAND[400], SOL[55.39374236], USD[0.85], USDT[0.00000001] | | DOT[28.016222], OMG[45.64496], SOL[17.190637], USD[0.85] |
| 02558232 | | BTC[.00000001], SOL[2.34870868], USD[0.40] | Yes | |
| 02558234 | | ATLAS[142.04506847], TONCOIN[3.9], TRX[.000001], USD[0.24], USDT[0.00096900] | | |
| 02558236 | | ALICE-PERP[0], ATLAS-PERP[0], BRZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.099981], MANA-PERP[0], MATIC-PERP[0], TRX[.6], USD[0.02], USDT[25.03620031] | | |
| 02558239 | | BAT[0], DENT[.87999318], EUR[0.00], FTM[0.01180474], MANA[.00234729], TLM[1155.76903616], USD[0.00] | Yes | |
| 02558242 | | FTT[.01799814], USD[0.00], USDT[0] | | |
| 02558247 | | BTC[.00714832], SOL[9.1609], USD[164.33491644] | | |
| 02558250 | | AVAX-PERP[0], BTC-PERP[0], CAA-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], GALA-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[2.22] | | |
| 02558252 | | DOGE[.2124], DOT[5.22647332], ENJ[224.65], ETH[.00043898], ETHW[.00066058], MANA[284.6], NFT (436015915178762/0/FTX EU - we are here! #258789)[1], NFT (52753950921410097/2/FTX EU - we are here! #258794)[1], NFT (56141591779916722/4/FTX EU - we are here! #258760)[1], TRX[110.961801], USD[1292.83], USDT[1090.37635215] | | |
| 02558254 | | CRO-PERP[0], NFT (374680774724982579/FTX Crypto Cup 2022 Key #14901)[1], USD[0.00] | | |
| 02558255 | | AVAX-PERP[0], CONV-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], SHIB[1599696], SHIB-PERP[0], USD[0.01] | | |
| 02558258 | | AVAX[.00502397], BTC[0.07721605], DAWN[.4], DAWN-PERP[0], ETH[1.50311422], ETHW[1.50285338], SOL[13.55805763], TRU-PERP[0], USD[2.36], USD[0.00000001] | Yes | |
| 02558260 | | 1INCH[11.32435480], ETH[0.00885035], ETHW[0.60556326], FTT[25], MNGO[470.00235], SAND[1], TRX[.000041], USD[0.46], USD[T0] | | 1INCH[11.203359], ETH[.600004] |
| 02558264 | | BNB[.0084351], BTC[3.44424168], ETH[.00060918], ETHW[.00060918], FTT[25.28384146], SHIB[13579193.26978936], SOL[.00674762], USD[0.03], USD[T0.91453478], XRP[.844816] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02558266 | Contingent, Disputed | AKRO[1], BAO[4], BNB[0], BTC[.00000008], DENT[1], FTT[.00000535], KIN[18], LUNA2[0.06412006], LUNA2_LOCKED[0.14961349], LUNC[.20672577], MATIC[.48697455], TRX[1.001458], USD[0.00], USDT[1.31748812] | Yes | |
| 02558267 | | AKRO[6], ATLAS[15.64181588], AURY[.00010182], BAO[4], BAT[.00047423], DENT[7], FIDA[.00001826], KIN[7], RSR[3], TRX[5.000001], TRY[0.04], UBXT[2], USDT[0.01878261] | Yes | |
| 02558272 | | ATLAS[49.9924], BIT[4.00249753], BNB[.00057987], CRO[50.02567142], FTT[2.22684815], USD[0.00], USDT[0] | Yes | |
| 02558273 | | GST-PERP[0], OP-PERP[0], USD[0.14] | | |
| 02558277 | | ATLAS[3.496], USD[0.81], USDT[.40266035] | | |
| 02558278 | | BTC[0.07163939], ETH[1.26404960], FTT[22.5], SHIB[95687], SOL[56.34397667], USD[228.08] | | |
| 02558281 | | USD[26.46] | Yes | |
| 02558284 | | BTC[0], RUNE[0], SOL[.009], USD[1.56] | | |
| 02558287 | Contingent | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GARI[.08024], IMX[2508.12103661], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.01347903], LUNA2_LOCKED[0.03145109], LUNC[.0446857], LUNC-PERP[0], MTA-PERP[0], NEAR[3253.92406872], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.97], USDT[0], USTC[.101] | | |
| 02558291 | | 1INCH[0], ADA-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02558296 | | SPELL[20795.84], USD[1.21], USDT[.003516] | | |
| 02558303 | Contingent | DOT[0], ETH[0], ETHW[0.00007156], FTM[0], FTT[46.9950125], LUNA2[2.62857633], LUNA2_LOCKED[6.13334477], MATIC[0], USD[5163.08], USDT[.001901] | | |
| 02558306 | | AUDIO[.00001882], ETH[.00000013], ETHW[.00000013], EUR[0.05], KIN[2], MATIC[.01492578], RSR[1], SAND[.11403081], TRX[1], USD[1], USD[0.00] | Yes | |
| 02558308 | | BTC-PERP[0], CRV-PERP[0], EUR[0.00], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC[0], SPELL-PERP[0], TRX[.001557], USD[0.00], USDT[0.00000001], XRP[.00000001] | | |
| 02558310 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 02558311 | Contingent | AAVE[0.24049549], ALICE[11.8995307], ARKK[0], ATLAS[5526.755807], ATOM[23.12624728], AUD[0.00], AXS[2.27694511], BAT[3005.90614], BTC[0.00804161], BULL[0.04358721], CEL[0], CHZ[550], CONV[23326.341265], CRO[999.94946], CVC[263.9164285], DENT[74450.31443], DOGE[36693.27167912], ENJ[30.9980145], ETH[2.03605691], ETHW[347.53698515], FTM[1279.60135777], FTT[80.13999883], GALA[9939.8556], GMT[507], HNT[90.1], HUM[309.968315], KIN[2290000], LINK[57.20691306], LTC[0], MANA[311.995668], OMG[19.50594225], OXY[635.9954875], PEOPLE[2410], PRISM[32000], PROM[23.8], RAY[437.62544286], REN[1550], RSR[0], SAND[71], SHIB[500000880.46285714], SLP[11755.463218], SOL[26.64480639], SOS[95400000], SPELL[249400], SRM[1771.03308173], SRM_LOCKED[15.34277325], STMX[10659.947655], SUN[5020.13702243], TRX[7677.77723320], TSLA[.00000001], TSLAPRE[0], USD[3.21], USDT[0], VGX[5875], WAVES[394], XRP[0] | | |
| 02558320 | | ATLAS[1566.03781814], KIN[2], USDT[0] | Yes | |
| 02558321 | | ATLAS[15695658], USD[0.00], USDT[0.00000001] | | |
| 02558322 | | EUR[0.00], GALA-PERP[0], STG[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 02558324 | | ALGO-PERP[0], ATOM[0], ATOMBULL[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV[0], DODO-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.00013233], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], STOR[0], STORJ-PERP[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 02558325 | | ATLAS[74025.9324], USD[1.07] | | |
| 02558326 | | MBS[.90671], USD[0.00], USDT[0] | | |
| 02558329 | | BTC[0.00009264], ETH[0.00095673], ETHW[0.19695673], EUR[0.00], FTT[.0952993], POLIS[.00901], RAY[.99658], RNDR[.08752132], SOL[10.52557344], USD[0.00], USDT[360.06705347] | | |
| 02558337 | | AMC[0], APE[0], BTC[0], CRO[0], CTX[0], DOGE[0], ETH[0], EUR[0.00], FTM[0], FTT[0], GMEPRE[0], KIN[0], LRC[0], LTC[0], MANA[0], MATIC[0], SHIB[0], SOL[0], STARS[0], TRX[0.97720371], USDT[0], XRP[0.00132051] | | |
| 02558338 | | AKRO[1], BAO[3], BTC[.00051145], HOLY[.00000914], UBXT[1], USD[0.00] | Yes | |
| 02558346 | | AUDIO[1], BAO[0], BTC[.00035745], CRO[107.54220308], DENT[1], KIN[4], MATIC[.01298293], USD[6.71] | Yes | |
| 02558348 | | MBS[74], USD[0.70] | | |
| 02558351 | | USD[0.06], USDT[0] | | |
| 02558356 | | USD[.01] | | |
| 02558358 | | APE[.0134], CRO[0], GENE[0], USD[0.00], XRP[0] | | |
| 02558359 | | EUR[5.79], KIN[1] | | |
| 02558360 | | USD[65.12] | Yes | |
| 02558361 | | USD[0.00] | | |
| 02558363 | | TRX[.000778], USD[0.00], USDT[0] | | |
| 02558367 | | NFT (359116889133258459/FTX EU - we are here! #231153)[1], NFT (372549229603387640/FTX EU - we are here! #231114)[1], NFT (576394549088028160/FTX EU - we are here! #231128)[1] | | |
| 02558371 | | BTC[0], USD[0.48], USDT[0.00062131] | | |
| 02558374 | | BIT[39], USD[2.01], USDT[0] | | |
| 02558375 | | ETH[.49055], ETHW[.49055] | | |
| 02558382 | | FTT[35.00949366], SXP-0325[0], TRX[.000001], USD[9.28], USDT[12.30748598] | | |
| 02558389 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00175534], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], SOL_PERP[0], USDT[1046.66118399], XTZ-PERP[0] | | |
| 02558391 | | NFT (424779133424044334/Medallion of Memoria)[1], NFT (433717229589829530/The Hill by FTX #36604)[1], NFT (528658969178264245/The Reflection of Love #6092)[1] | | |
| 02558392 | | ASD-PERP[0], GALA-PERP[0], KIN[1], USD[0.00] | Yes | |
| 02558393 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETHW-PERP[0], FLUX-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00891833], LUNC[832.28], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STOR-PERP[0], TONCOIN-PERP[0], USD[5.04], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 02558398 | | AAVE-0325[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[125.33], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02558399 | | NFT (546134249897113313/wappy Cube)[1], USD[1.38] | | |
| 02558403 | | USDT[103.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02558408 | | BAO[1], USD[0.00], XRP[22.68226142] | | |
| 02558410 | | TRX[.000001], USDT[0] | | |
| 02558416 | | SOL[1.1697777], USD[2.42] | | |
| 02558417 | | ATLAS[0], DOGE[0], TRX[0] | | |
| 02558421 | | AKRO[1], BAO[1], EUR[0.00], KIN[1], UBXT[1] | | |
| 02558424 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026786], NEO-PERP[0], SRM-PERP[0], TRX[0.96710777], USD[0.76], XRP[11911.41119] | | |
| 02558428 | | ATLAS[985.38041676], BNB[0], BTC[.00283955], BTC-PERP[0], ETH[0.06248385], ETH-PERP[0], ETHW[0.06248385], USD[19.82] | | |
| 02558430 | | DOGE[0], SHIB[625715.41067081], SOL[0.13787698], XRP[0] | | |
| 02558434 | | ADA-PERP[0], BTC[0.00009850], BTC-PERP[0], BULL[0.08750387], ETH[0.00095687], ETHBULL[0], ETHW[0.00095687], EUR[0.00], FTT[0.08015703], LUNC-PERP[0], MANA[76.9969315], OMG[3.9932312S], SHIB-PERP[0], SLP[999.8157], SOL[0.00954109], USD[-0.59] | | |
| 02558441 | | ATLAS[14700], TOMO[344.87303743], USD[0.00], USDT[0] | | |
| 02558442 | | USD[25.00] | | |
| 02558446 | | ATLAS[40], USD[0.66], USDT[0.11463027] | | |
| 02558447 | | ATLAS[9.8537], TRX[.000001], USD[0.00], USDT[0] | | |
| 02558448 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETHBEAR[1000000], ETH-PERP[0], MCB-PERP[0], USD[0.04], USDT[0.00994960] | | |
| 02558451 | | ATLAS[333497.526], USD[0.07], USDT[0] | | |
| 02558457 | | BTC[.00403512], BTC-PERP[0], DOGE[3224.355], ETHW[2.8762843], FTT[0.02863443], LUNC-PERP[0], NEAR[.9998], NEAR-PERP[0], SOL-0325[0], SOL-PERP[0], USD[1444.48], USDT[3.02055214] | | |
| 02558458 | | AUDIO[.99829], BNB[.0199962], DOT[.299943], SXP[6.098841], USDT[3.05682214] | | |
| 02558460 | | MATIC-PERP[0], TRX[.000001], USD[3.16], USDT[0.00000001] | | |
| 02558463 | | BTC-PERP[0], USD[26.44] | | |
| 02558464 | | USD[0.09] | | |
| 02558468 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-PERP[0], AAVE-0325[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[.00000009], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-0624[0], BCH-PERP[0], BNB[.00150057], BNB-PERP[0], BOBA-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[0.00000010], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-0930[0], DEFI-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-PERP[0], DRGN-0624[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-0325[0], EXCH-0624[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT[.00000042], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.01095364], LINK-0325[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000387], MATIC-PERP[0], MID-0624[0], MID-0930[0], MID-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OP-0930[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SUSHI[.00000287], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-PERP[0], UNI-PERP[0], USD[807.12], USDT[0.00000012], VET-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-0624[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02558469 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], LRC[0], LRC-PERP[0], MANA[0], MANA-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY[0], SHIB[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00058480], SRM_LOCKED[0.029909], SRN-PERP[0], STARS[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02558473 | | AKRO[1], AUDIO[1], BAO[1], DENT[4], ETH[0], KIN[5], MATH[1], TRX[3], UBXT[2], USD[0.00] | | |
| 02558474 | | CLV[9.11574875], DOGE[47.16829259], GRT[44.30015829], OMG[4.12906464] | | |
| 02558481 | | USD[0.00] | | |
| 02558482 | | BTC[.20683075], ETH[.04900724], ETHW[.04900724] | | |
| 02558486 | | ETH[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02558487 | | ATOM-PERP[0], CAKE-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.01], USDT[.006128] | | |
| 02558495 | | FTM[.46904718], SLP[918.53086169], SOL[.0001987], SPELL[8.48719979], SUSHI[3.6845526], USDT[0.00424852] | | |
| 02558498 | | 1INCH-PERP[0], ADA-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ[0], ETH[0.00000004], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], FLM-PERP[0], GALA[0.00000001], LINA-PERP[0], LINK[0.00000002], LINK-PERP[0], LTC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02558506 | | BTC[.02948626], DOT[74.58508], ETH[1.2809332], ETHW[1.2809332], FTT[0.11303592], MATIC[960], USD[1.06], USDT[0.00000001] | | |
| 02558510 | | TRX[.000001], USD[0.00] | | |
| 02558515 | | CRO[0], MATIC[16.02994214], USDT[0.00000002] | | |
| 02558518 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02558523 | | BAO-PERP[0], BNB[.00341823], ORBS-PERP[0], USD[-0.38] | | |
| 02558533 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OTUM-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.35], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02558534 | | AUD[0.26], BAT[125.37397226], ETH[.00000001], MSOL[65.27422872], SOL[.00141777], USD[10.74] | Yes | |
| 02558535 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[45245.22], USDT[0] | | |
| 02558536 | | BTC[.5987], ETH[8.31], ETHBULL[746.25061445], ETHW[8.31], MATIC[3091], SOL[242.35882073], USD[0.00], USDT[40454.36497662] | | |
| 02558537 | Contingent | ETH[1.38623872], ETHW[1.38623872], LUNA2[0.29842181], LUNA2_LOCKED[0.69631756], LUNC[64981.97800986], USD[0.00], USTC-PERP[0] | | |
| 02558541 | | AKRO[3], BAO[1], DENT[1], KIN[1], SGD[0.00], TLM[1071.22065895], TRU[1], TRX[2], UBXT[1], USD[0.00] | | |
| 02558551 | | USD[0.00] | | |
| 02558552 | | BAO[142.92444845], DMG[238.32392757], DOGE[.00092343], SHIB[963497.14762088], USD[0.00], VGX[.00722344] | Yes | |
| 02558553 | | C98[.9898], SOL[.0071], USD[0.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02558554 | | USD[0.00] | | |
| 02558555 | | SRM[200.80772], TRX[.000001], USDT[160.18917867] | | |
| 02558556 | | USD[25.00] | | |
| 02558558 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02558560 | | APE-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH[0.00100000], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NFT (406392372303562723)/FTX EU - we are here! #145370)[1], NFT (420138695083562701/FTX EU - we are here! #145103)[1], NFT (538815927720478052/FTX EU - we are here! #145047)[1], NFT (558257936553742333/FTX AU - we are here! #47382)[1], RNDR-PERP[0], SLP-PERP[0], USD[0.94], USDT[0.00043488], USTC-PERP[0] | | |
| 02558561 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-0624[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[1301.15], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02558564 | | ETH[2.9994], ETHW[2.9994], MATIC[4000], SAND[1400], SOL[54.989002], USD[54565.57] | | |
| 02558567 | | CQT[164.44244288] | | |
| 02558571 | | BTC[.00015938], IMX[13.197492], LRC[2221.77686], MATIC[59.9924], USD[50.15] | | |
| 02558579 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.01], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.05], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02558583 | Contingent | BNB[0], BTC[0], DOGE[0], DOT[0], ETH[0], FTT[0], LUNA2[0.00000002], LUNC[.005796], NEAR[0], RNDR-PERP[0], SOL[0], USD[0.00] | | |
| 02558585 | | AVAX-PERP[0], BULL[0], CRO[0], ETHBULL[0], USD[0.51] | | |
| 02558590 | | USD[4.85] | | |
| 02558593 | | BTC[0.02755657], ETH[.60012563], ETH-PERP[0], ETHW[.01028868], EUR[0.01], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.06969435] | | |
| 02558594 | | ATLAS[9913.49864245], BTC[0.00902890], POLIS[28.77626803], SLP[1190.71173368], SOL[20.6351029], TRX[.000783], USD[904.74], USDT[0.02000001] | Yes | |
| 02558599 | | BAO[1], FTM[23.88108726], CRO[57.49811445], KIN[2], USD[0.00] | Yes | |
| 02558601 | | GBP[0.17], LRC[3921], SPELL[59.34106744], USD[2.27], USDT[0] | | |
| 02558610 | | EUR[0.49], USD[0.00] | | |
| 02558611 | | AGLD-PERP[0], ALPHA-PERP[0], AR-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], CHR-PERP[0], CLV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02558615 | | BNB[.00037589], BTC-PERP[0], GMT-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 02558617 | | USD[1.60] | | |
| 02558620 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[.07768483], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.17], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02558634 | | ETH[.0008438], ETHW[.0008438], SGD[0.00], TRX[.001269], USD[0.01], USDT[0] | | |
| 02558635 | | BAO[1], BNB[0] | Yes | |
| 02558637 | | USD[0.45] | | |
| 02558638 | | BTC[.0000445], BTC-PERP[0], ETH-PERP[0], USD[2.05] | | |
| 02558639 | | EUR[0.00], STMX.42414255], USDT[0.00000001] | Yes | |
| 02558641 | | USDT[0] | | |
| 02558653 | | ATLAS[159.98], BTC[0.00242928], CRO[83.04805442], CRO-PERP[0], FTM[15.62754226], MANA[5.9988], MATIC[10.64405626], RSR[11.12538484], SAND[1.9996], USD[0.29] | | BTC[.002402], FTM[14.997], MATIC[9.998], USD[0.29] |
| 02558654 | | USD[0.00] | | |
| 02558666 | | ATLAS[203.7195241], BAO[1], KIN[1], USD[0.00] | Yes | |
| 02558668 | | ADA-PERP[0], ALGOBULL[15868206.97455174], ALGO-PERP[0], AMPL-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AXS-PERP[0], BEAR[0.00000001], BTC[.0029], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[.00000001], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.9], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[6328.08290229], GRT-PERP[0], GST-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KIN-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OP-PERP[0], PUNDIX-PERP[260.7], RAY[476.25473140], RAY-PERP[0], RNDR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[8.16466004], SOL-PERP[0], SRM-PERP[0], USDt-108.04], USDT[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZRX[0] | | |
| 02558679 | | ANC-PERP[0], APE-PERP[0], ETH[.00000001], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[2490.17], YFI-PERP[0] | | |
| 02558681 | | ATLAS[133.442685], ATOM[2.8], AUDIO[9.8348048], CHR[15.77191442], CHZ[47.19156], ENS[.41318988], ETHBULL[.003348], FTM[22], FTT[0.11175398], GALA[54.16833956], HNT[.58353348], HUM[23.38186908], IMX[4.377758], KIN[0], LRC[8.86389045], MATIC[30], MATICBEAR2021[56600], RNDR[2.52283142], RUNE[1.84199732], SAND[6.63778533], SOL[21.56241825], USD[0.17], USDT[0], XRP[126], ZRX[7.67389906] | | |
| 02558683 | | BTC[0.01239764], BTC-MOVE-0303[0], BTC-MOVE-WK-0225[0], ETH[0.07782889], ETHW[0.07782889], FTT[.00012264], USD[-13.69], USDT[167.07151559] | | |
| 02558685 | | AUD[0.00], BTC[0], FTT[0], USD[0.00], USDT[279.25134400] | | |
| 02558688 | | FTT[1.599696], NFT (396350032317773187/FTX AU - we are here! #44285)[1], NFT (497527590938530252/FTX AU - we are here! #44812)[1], SPELL[3000], TRX[.000001], USD[3.07], USDT[0.00000001] | | |
| 02558689 | | BAO[3], EUR[0.00], KIN[1], SLP[405.12615697], SRM[4.12518985] | Yes | |
| 02558690 | | ASD-PERP[0], BADGER-PERP[0], C98-PERP[0], CAKE-PERP[0], DODO-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000038], USD[-17.39], USDT[31.52] | | |
| 02558691 | | USD[1.11] | | |
| 02558698 | | ATLAS[14979.58757029], DOT[12.38816], ETH[.0109978], TRX[.000231], USD[251.37], USDT[0.76295165] | | |
| 02558701 | | AKRO[2], AUD[0.01], KIN[3437059.60814793], TRX[2], USD[0.33] | Yes | |
| 02558707 | | ADA-PERP[0], ALGO[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], ETH-PERP[0], LRC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRX[38.994144], USD[0.16], USDT[0] | | |
| 02558710 | | FTT[25], TRX[.000001], USD[20.33], USDT[0] | | USD[20.32] |
| 02558711 | | DFL[9.706], SOL[.00753], USD[127.54] | | |
| 02558714 | Contingent | BTC[0.30172526], DOGE[3937.13], ETH[3.24627668], ETHW[3.24627668], FTT[6.5986896], LUNA2[4.68431024], LUNA2_LOCKED[10.93005724], LUNC[1020018.41803004], SHIB[1817.4436.67616043], USD[-0.13], USDT[30991.70201262] | | USDT[30891.32620854] |
| 02558726 | | AUDIO[0], BTC[0], FTM[0], GBP[0.00], HNT[0], MATIC[0], RAY[0], SOL[0], USD[0.00] | | |
| 02558734 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], CRO-PERP[0], FIDA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], SHIB-PERP[0], SLP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00189127], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02558735 | | AAVE[.189973], BTC[0.00009984], ETH[.0199946], ETHW[.0199946], FTT[.5], LINK[1.399892], SOL[.0399928], UNI[2.04973], USD[5.25], USDT[0] | | |
| 02558737 | | AKRO[1], ATLAS[3757.5447394], BAO[4], EUR[0.00], GALA[501.20757889], KIN[3], MBS[196.61821217], RSR[1], SHIB[4678817.63231006], TLM[973.27948171], TRX[2], USD[0.00] | Yes | |
| 02558738 | | FTT[0.19205983], USD[0.00], USDT[0] | | |
| 02558739 | | SOL[0.00867000], USD[0.69], USDT[1.81845026] | | |
| 02558741 | | BTC[.20890888], ETH[.55025174], ETH-PERP[0], ETHW[.0007141], MATIC[437.5479], SOL[20.5], SPELL[27765.36503661], USD[5.33] | | |
| 02558745 | | AKRO[8], ATLAS[2574.07814273], AUDIO[37.78513374], AURY[12.30783953], BAO[11], BIT[27.59163252], DENT[5], FTT[31.6327846], GODS[10.75811986], HT[.00522623], IMX[23.74725644], KIN[15], NFT (362480485590639016/FTX EU - we are here! #259350)[1], NFT (383643568887495398/FTX EU - we are here! #259417)[1], NFT (503345668204316361/The Hill by FTX #21464)[1], NFT (551998206562319956/FTX EU - we are here! #259346)[1], RSR[2], SAND[22.12532004], STARS[8.62732473], TONCOIN[.00043173], TRX[1.09549444], UBXT[2], USD[0.00], USDT[0.00174998], WRX[143.42293269] | Yes | |
| 02558750 | | ATLAS[10], AURY[11.99772], USD[0.10], USDT[0] | | |
| 02558756 | | LTC[1.39], USD[0.00] | | |
| 02558771 | | BTC-PERP[0], FTT[0.02467557], IMX[29.897929], USD[0.00], USDT[0] | | |
| 02558772 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[.00000001], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[199960], SNX-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.22], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02558775 | Contingent | BTC[0], BTC-PERP[0], FTT-PERP[0], LUNA2[0.00057404], LUNA2_LOCKED[0.00133944], USD[0.11], USDT[0.06884670] | | |
| 02558776 | | BTC[0], USD[0.00], USDT[0.66370042] | | |
| 02558784 | | AAPL[.65], BNB[0], BTC[.1735], ETH[1.65100966], ETHW[0], FTT[3.07595388], TSLA[28.20937981], USD[8453.47], USDT[0] | | |
| 02558790 | | BTC[.00023834], CHR[0], CRO[0], USD[2.87], USDT[0.00013183] | | |
| 02558794 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALTBEAR[0], ANC-PERP[0], APE-093[0], ASD-PERP[0], BADGER[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTTPRE-PERP[0], CEL-0624[0], CEL-093[0], CEL-PERP[0], CREAM[0], CREAM-PERP[0], CRO[0], CVX-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTT[0], GALA[0], GALA-PERP[0], GST[0], HUM-PERP[0], ICP-PERP[0], KSOS[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MBS[0], MEDIA-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02558799 | | BTC[0.04682714], ETH[.1732488], ETHW[.4256738], FTM[1388.0332], RUNE[274.10466], SXP[1367.79548], USD[1593.04], USDT[751.52051312] | | |
| 02558800 | Contingent | BNB[.00005291], BTC[.04484953], ETH[.00000305], FTM[72.56157502], FTT[5.27819356], FTT-PERP[0], GMT-PERP[0], GST[.00000036], GST-PERP[0], SOL[1.21136641], SOL-PERP[0], SRM[.18137672], SRM_LOCKED[5.61297649], USD[0.64], USDT[0.01541807] | Yes | |
| 02558801 | | USD[0.00] | | |
| 02558802 | | AKRO[1], BAO[2], GBP[0.00], KIN[2], TRX[1], USD[0.00] | | |
| 02558806 | | ATLAS[4820], FTM[-0.00675472], SHIB-PERP[0], USD[0.34] | | |
| 02558809 | | BNB[0] | | |
| 02558813 | | ALICE[19.996], DOGE[999.8], ENJ[55.929], ETH[.00098], ETHW[.00098], FTM[.95], GALA[9.8], MANA[20.966], MATIC[99.98], RUNE[.088], SAND[.88], SOL[1.39972], USD[-1.77], VGX[20.9958] | | |
| 02558821 | | ATLAS[310], ATLAS-PERP[0], USD[1.88], USDT[2.65913310] | | |
| 02558822 | | BOBA[.08], NFT (492408152981633147/FTX AU - we are here! #25031)[1], USD[0.00] | | |
| 02558824 | | ALICE[6.99867], AXS[.7], ENJ[33.99354], MANA[33.99354], SAND[34.99335], USD[19.89] | | |
| 02558825 | | AKRO[11], AUDIO[1], BAO[17], CHZ[1], DENT[9], DOGE[2], EUR[0.00], FRONT[1], KIN[10], MATH[1], RSR[7], SGD[0.00], TRX[8], UBXT[15], USD[193.54] | | |
| 02558832 | | MATIC[4.035913], TRX[.000001], USD[1.50], USDT[0] | | |
| 02558836 | | ATLAS[3369.8727], TRX[.000038], USD[27.61], USDT[0.00000001] | | |
| 02558849 | Contingent | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0], LUNA2[0.15304863], LUNA2_LOCKED[0.35711349], LUNC[798.60565661], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[306.42714723] | | |
| 02558850 | | EUR[201.72] | | Yes | |
| 02558856 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.64013500], LUNA2_LOCKED[3.82698167], LUNC[3357142.85], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDt-22.27, XRP-PERP[0], ZIL-PERP[0] | | |
| 02558859 | Contingent, Disputed | BTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02558860 | Contingent | APE[55.2], ATLAS[310], BTC[0.00012800], BTC-PERP[0], CRO[800], ETH[1.08400000], ETHW[1.08400000], FTM[91], FTT[25.09760828], GALA[50], LUNA2[0.72949901], LUNA2_LOCKED[1.70216437], LUNC[2.35], MANA[30], MATIC[110], RAY[90.01116402], SHIB[100000], SOL[8.21511796], SPELL[299.943], UNI[5], USD[3.09], USDT[0.00007998], XRP[10] | | |
| 02558864 | | BAO[2], ETH[0], TRX[.000012], USDT[0.00000738] | | |
| 02558865 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], STMX-PERP[0], USD[0.01], USDT[0.00000002], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02558867 | Contingent | BAO[2], CONV[9386.43544096], DENT[1], KIN[5013979.68609439], LUNA2[1.38555506], LUNA2_LOCKED[3.11838927], LUNC[301856.33424884], TRX[2], USD[0.00], XRP[0] | Yes | |
| 02558868 | | ATLAS[406.55156067], USD[0.02] | | |
| 02558873 | Contingent | AKRO[6], BAO[38], BTC[.09259873], DENT[6], ETH[.31512839], ETHW[.17067638], EUR[260.37], KIN[47], LUNA2[0.00002360], LUNA2_LOCKED[0.00005507], LUNC[5.14003407], RSR[1], SHIB[2170294.50313502], TRX[4.005051], UBXT[7], USD[0.00], USDT[200.00000001] | Yes | |
| 02558877 | | BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.19597707], FTT-PERP[0], SOL-PERP[0], USD[0.83] | | |
| 02558881 | | ETH[0.00098896], ETHW[0.00098896], FTT[0.07349688], USD[0.01], USDT[68.19412371] | | | USDT[66.151247] |
| 02558882 | | SLP[609.878], USD[0.11], USDT[0] | | |
| 02558886 | | AUD[0.00], BCH[0.20135077], BTC[0.00183539], ETH[0.07790582], ETHW[0.07752705], LTC[0.58043757], XRP[98.34398882] | | | BCH[.187545], ETH[.076629], LTC[.558109], XRP[94.208944] |
| 02558889 | | USD[2.99], USDT[.0063] | | |
| 02558891 | | USD[25.00] | | |
| 02558894 | | ATLAS[4.67484705], DAI[0.03570438], DOGE[30.95523457], ETH[0.04496925], ETHW[0.05496925], FTT[0], LINK[0.03486345], SOL[.05282731], USD[0.00], USDT[0.00000764], VETBULL[0] | | |
| 02558900 | | ETH[.45191412], FTT[.04868315], USDT[0.80635682] | | |
| 02558911 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02558920 | | BAO[3], BTC[0], GBP[0.00], KIN[2], LTC[0], MANA[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02558921 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[16907.9632], ATLAS-PERP[0], ATOM[.0981], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0.00019739], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[35.09259], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00099278], ETH-PERP[0], ETHW[.00099278], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT-PERP[0], FTT[1.09981], FXS-PERP[0], GALA[9.9411], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.99846651], LUNA2_LOCKED[2.32975520], LUNC[217418.1861912], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR[4.774749], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[8.3983], RSR-PERP[0], RUNE[60.0715], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[4], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[100], TULIP-PERP[0], USD[75.42], USDT[0.00584339], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[720], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02558924 | | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-0624[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.81], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-1230[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02558925 | | ADA-PERP[0], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001], XRP[0.50000000] | | |
| 02558929 | | BAT[0], BNB[0], ETH[0], LTC[0], TRX[0], USDT[0] | | |
| 02558933 | | ATLAS[5880], USD[0.54] | | |
| 02558934 | | ETH[.0005], ETHW[.0005], SPELL[8600], USD[2.09] | | |
| 02558936 | | FTT[1.55347251], USDT[0.00000043] | | |
| 02558946 | | SOL[0] | | |
| 02558949 | | ATLAS[6.77], NEAR-PERP[0], USD[0.01], USDT[0] | | |
| 02558950 | | ETH[.00069866], ETHW[.00069866], SLP[1], SLP-PERP[0], STORJ[.049773], STORJ-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02558951 | Contingent, Disputed | USDT[0] | | |
| 02558960 | | AVAX-PERP[0], BNB[0], BRZ[0.0054445], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], SOL[.00000001], SOL-PERP[0], USD[0.00] | | |
| 02558972 | | BTC-PERP[0], USD[0.39] | | |
| 02558976 | | NFT (288624316431010865/FTX AU - we are here! #3599)[1] | Yes | |
| 02558988 | | ALICE-PERP[0], BTC[0.00735570], BTC-PERP[0], CREAM-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA[.99694], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB[99424], SOL[4.1793164], SOL-PERP[0], STORJ-PERP[0], USD[5.41] | | BTC[.00727], SOL[4.01745] |
| 02558989 | | AKRO[1], BAO[2], CEL[.00017931], TRX[2], USDT[0.00080542] | Yes | |
| 02558994 | | APE[0], RUNE[0], USD[0.07], USDT[0.00000001] | | |
| 02559001 | | AKRO[1], BAO[1], FTM[0], IMX[.00714517], KIN[420.8417281], USD[0.00] | Yes | |
| 02559003 | | ADA-PERP[0], ALGO-PERP[0], AVAX[.2], BAO-PERP[0], BTC[.0007], CHR-PERP[0], CRO-PERP[0], DENT[24000], DOT[.7], DYDX-PERP[0], ENS-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], OKB-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[123.02], USDT[0.00000001], VET-PERP[1496], XRP[428], XRP-PERP[0] | | |
| 02559007 | | BTC[.18000445] | | |
| 02559012 | | USD[0.00], USDT[0] | | |
| 02559014 | | MANA[.19], TRX[18.00233300], USD[0.67], USDT[0] | | |
| 02559015 | | AUD[0.00], BAO[2], MANA[.0002199], USD[0.00] | Yes | |
| 02559020 | | ETH[0.00000001] | | |
| 02559022 | | USDT[0] | | |
| 02559025 | | ATLAS[104.69777296], BTC[0], USD[0.00], USDT[0] | | |
| 02559034 | | SOL[0], TRX[.000001], USD[0.00], USDT[0.00035677] | | |
| 02559038 | | ATLAS[1499.715], ATLAS-PERP[0], MANA[12.99753], POLIS[17.690557], USD[3.00] | | |
| 02559041 | | ATLAS[9.21426], FTT[.09786], USD[0.01], USDT[0] | | |
| 02559044 | Contingent, Disputed | TRX[.000001], USD[0.00] | | |
| 02559050 | | ATLAS[868.68426547], USD[1.00], USDT[0] | | |
| 02559056 | | DFL[89.982], USD[1.31], USDT[.006797] | | |
| 02559059 | | USD[25.00] | | |
| 02559061 | | USDT[99] | | |
| 02559062 | | ADA-PERP[0], BTC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[22.34] | | |
| 02559070 | Contingent | BTC-PERP[.1242], CRO-PERP[0], FTT-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], SAND-PERP[0], USD[-1891.28], USDT[0.00000001] | | |
| 02559074 | | 1INCH[.99468], AAVE[.0198993], AVAX[.199335], BNB[.039886], BTC[0.04115555], DOGE[5.5914183], ETH[0.15845353], ETHW[0.15845353], FTM[4.97112], FTT[1.10846182], LINK[.199069], LTC[0.06951023], MATIC[39.9772], SOL[0.55848941], USD[406.81], XRP[220.9363006] | | |
| 02559075 | | AX$[9.49525], BTC[0.23195559], CRO[1529.3255], DOGE[.55521], ENJ[1473.66104], ETH[.50290443], ETHW[.50290443], MANA[.86928], MATIC[1699.5763], SAND[704.68802], SOL[38.31280241], USD[1.25], USDT[0.00000001] | | |
| 02559076 | | USDT[0] | | |
| 02559081 | | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[.0044281], BAT-PERP[0], BCH-PERP[0], BILI-0325[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-MOVE-0107[0], BTC-MOVE-0824[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GME-0930[0], GMEPRE-0930[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-0325[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSM-0930[0], UNI-PERP[0], USD[0.00], USDT[0.37595947], USO[0.00003395], USO-0624[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02559082 | | ATLAS[5640], POLIS[107.3], TRX[.000001], USD[0.33], USDT[0.00000001] | | |
| 02559083 | | BTC[.00001295], OXY[0.63960265], SHIB[703247.18007544], SXP-20211231[0], USD[-0.60] | | |
| 02559085 | | BTC[0], FTM[.00107752], FTT[25], GBP[100.00], MSOL[3.37017381], STETH[0], USD[0.31], USDT[.99825575] | | |
| 02559087 | | ATLAS[1671.66294535], BICO[17.16025432], BNB[.00000001], RSR[1], USD[0.00] | Yes | |
| 02559097 | | AURY[27], MBS[891], USD[0.01], USDT[.003235] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02559100 | | USDT[3] | | |
| 02559103 | | SOL[.0019221], USDT[2.21571563] | | |
| 02559104 | | EUR[0.00] | | |
| 02559106 | | BTC[.00000451], ETH[.00083361], ETHW[0.00083361], SAND-PERP[0], USD[-0.01], USDT[0] | | |
| 02559107 | | ATLAS[8.22], USD[0.00], USDT[0] | | |
| 02559108 | | BTC[0.01337586], USD[0.00], USDT[2.22160196] | Yes | |
| 02559114 | | BTC[.00009998], DOGE[10.997], USDT[32.28939942] | | USDT[31.141734] |
| 02559118 | | AKRO[1], BAO[1], DENT[1], KIN[1], TRX[2.000022], UBXT[1], USD[0.00], USDT[0.00000007] | | |
| 02559120 | | BNB[0], ETH[0], SOL[0], TRX[.955869], USD[6.26] | | |
| 02559125 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.56], FLOW-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00] | | |
| 02559126 | | BTC[.0008858], ETH[.01], ETHW[.01] | | |
| 02559127 | | AKRO[1], BAO[6], BF_POINT[200], BRZ[26.05881865], EUR[0.00], FTM[.00023694], GRT[17.88998945], INDI[16.93574172], KIN[5], KNC[12.28383404], KSOS[308.22851587], SAND[3.00764512], TRX[.01498693], XRP[19.55001657] | Yes | |
| 02559128 | | TRX[.31702071], USD[0.00], USDT[0.00000001] | | |
| 02559130 | | ETH-PERP[.334], RUNE-PERP[185.1], SOL-PERP[0], USD[-351.16] | | |
| 02559133 | Contingent | BTC[0.05189597], EUR[0.00], GBP[0.00], LUNA2[0.25454859], LUNA2_LOCKED[0.59394671], LUNC[.82], SOL[8.46498649], USD[0.78], USDT[0.10443726] | | |
| 02559135 | | STEP[236.15278], USD[0.07] | | |
| 02559136 | | BNB[0], NFT (501391257968907486/FTX AU - we are here! #43331)[1], USDT[0] | | |
| 02559137 | | ATLAS[269.938], AURY[2], BAR[2.59948], GALFAN[3.4], LOOKS[18.9962], USD[1.63], USDT[0.00000001] | | |
| 02559140 | | FTM[.95] | | |
| 02559144 | | FTT[25], USD[0.00], USDT[205.16] | | |
| 02559145 | | USD[25.00] | | |
| 02559149 | | EUR[0.00] | | |
| 02559150 | | AUDIO[1.02693454], BAO[2], GBP[0.43], GRT[.00000915], KIN[2], SHIB[0.00000001], SPELL[1.62271632], USD[0.00], USDT[0.00103824] | Yes | |
| 02559151 | | CRO[11.58185724], USD[0.00] | | |
| 02559152 | | USDT[0] | | |
| 02559153 | | BNB[0], TRX[.000001], USD[0.96], USDT[0] | | |
| 02559157 | | ETH[0] | | |
| 02559159 | | AVAX[.09480425], BTT[377501.085], USD[118.66], USDT[719.74051402] | | |
| 02559160 | | ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SAND-PERP[0], TRX[.000004], USD[0.06], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 02559164 | | BNBBULL[.54440402], DOGEBULL[.95382421], LINKBULL[256.04328817] | | |
| 02559166 | | BTC[0.00003947], USD[0.00] | | |
| 02559168 | | EUR[0.00], SLND[.09646], SOL[.77], TRX[.0024], USD[0.05] | | |
| 02559169 | Contingent | BTC[0], BULL[0], BULLSHIT[0.00005460], ETH[0], ETHBULL[0], EUR[0.00], KIN[10], SPELL[0.01718991], UBXT[1], USD[0.00], USDT[0] | | |
| 02559173 | | ATOM[0], CEL[0], CRO[0], EUR[0.00], FTT[0], MANA[0], MATIC[0], SOL[0], USDT[0.00000001] | | |
| 02559176 | | 1INCH[0], AMPL[0], BICO[0], BTC[.00000009], CEL[0], COPE[0], CREAM[0], FTM[0], GMT[2.02982470], HNT[0], KSOS[0], LOOKS[0], MBS[0], MTA[0], PRISM[0], REAL[0], USD[0.00] | | |
| 02559178 | | MATIC[10854.31583251], SECO[1], TRX[.00001], USD[0.07], USDT[0] | | |
| 02559180 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.09905262], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00019784], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.0001], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.78], USDT[0.00777766], WAVES-PERP[0], XRP-PERP[0] | | |
| 02559192 | | ENJ[120], USD[1.22], XLM-PERP[0] | | |
| 02559194 | | BAO[4], BTC[0.00969620], ETH[.08122946], ETHW[.0802273], EUR[0.00], KIN[10], SPELL[.01718991], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02559195 | | AKRO[1], ATLAS[840.98690031], ETH[.00892596], ETHW[.00892596], KIN[1], USD[0.00] | | |
| 02559198 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.123], ETH-PERP[0], ETHW[.123], EXCH-PERP[0], FTT[1.3], FTT-PERP[0], LINK[8.5], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.08829388], LUNA2_LOCKED[0.20601907], LUNC-PERP[0], MATIC-PERP[0], RNDR[15.298043], USD[698.51], USDT[763.47184306], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02559203 | Contingent | FTT[.098841], LUNA2[4.60168989], LUNA2_LOCKED[10.73727641], LUNC[1002027.66226020], NFT (459810133767930130/FTX AU - we are here! #20309)[1], USDT[0] | | |
| 02559205 | | BF_POINT[100], CRO[280], POLIS[14.7], SOL[.01378689], USD[0.00], USDT[0.00000001] | | |
| 02559207 | | TRX[.001106], USDT[2064.2904159] | Yes | |
| 02559208 | | ADA-PERP[0], MANA[18.9962], SHIB[4999080], SUN[1768.6762848], TRX[.5], USD[4601.61] | | |
| 02559211 | | AUDIO[0], BNB[0.00093498], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[-0.05] | | |
| 02559216 | | KIN[7.53562548], USD[0.00] | Yes | |
| 02559217 | | ETH[0.00098903], ETHW[0.00098903], FTM[.18484265], USD[0.00], USDT[0.08778971] | | |
| 02559219 | Contingent | ALGO-PERP[0], AMD[0], AVAX[0], AVAX-PERP[0], AXS[0], BCH[0], BITO-0325[0], BNB[0], BTC[0.00000001], DOGE[0], DOT[0], ENJ-PERP[0], ETH[0.00000001], ETHE[.00000001], ETHW[0], FTT[.00000001], GBP[0.00], GBTC[0], HNT[33.5], HOOD[0], LUNA2[368.4839918], LUNA2_LOCKED[859.795981], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MSTR[0], NEAR-0930[0], PYPL[.00000001], REN[0], SAND-PERP[0], SHIB[32593480], SOL[0], SOL-PERP[0], SRM[.01982825], SRM_LOCKED[34.36237082], SUSHI[0], UNI[0], USD[-46.34], USDT[0], XRP[0] | | |
| 02559226 | | ADA-PERP[0], AVAX-PERP[0], CAKE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[88.96] | | |
| 02559229 | | XRP[7.6607] | | |
| 02559230 | | GODS[149.9], NFT (398582855947380523/The Hill by FTX #11312)[1], NFT (440369423968252472/FTX EU - we are here! #229406)[1], NFT (450737131855176745/FTX EU - we are here! #214633)[1], NFT (478782836611794865/FTX Crypto Cup 2022 Key #9727)[1], NFT (540088383123094589/FTX EU - we are here! #214658)[1], USD[0.05], USDT[0] | | |
| 02559233 | | USD[1.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02559234 | | BTC[1.14977], USD[858.30] | | |
| 02559237 | | ATLAS[4.148], POLIS[3156.1158], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02559240 | Contingent | BTC[0.00009864], BTC-PERP[0], ENS-PERP[0], ETH-PERP[-0.38], FTT[.799183], IMX[.076953], LUNA2[0.12000455], LUNA2_LOCKED[0.28001062], LUNC[26131.2441201], USD[918.70], USDT[0.00321034] | | |
| 02559242 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[4000000], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00003], TRX-PERP[0], TULIP-PERP[0], USD[0.20], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02559245 | | BAO[1], FTM[3.62468645], SPELL[709.47731623], USDT[0.78000000] | | |
| 02559250 | | MANA[10], USD[2.11], USDT[0] | | |
| 02559255 | | GALA[1081.27084472], MANA[572.88464015], SAND[284.25137844], SPELL[0], USD[0.37] | | |
| 02559259 | Contingent | ETH[0], ETHW[6], FTT[510.801303], INDI_IEO_TICKET[1], NFT (328266527119538121/FTX Crypto Cup 2022 Key #19264)[1], NFT (418006158536556139/The Hill by FTX #10082)[1], SRM_LOCKED[112.45151453], USD[1.19], YGG[1297.86544] | | |
| 02559263 | | SHIB[98043], USD[0.21] | | |
| 02559264 | | BAO[2], BOBA[.00025001], DENT[1], GODS[18.86418656], USDT[0.00093277] | Yes | |
| 02559268 | | ATLAS[460], TRX[.000001], USD[1.21], USDT[0] | | |
| 02559283 | | BRZ[0.95726953], GMT[27], SOL[0], USD[1.97] | | |
| 02559287 | | AVAX[0], LTC[0.07000000], USD[0.01], USDT[9.96266410] | | |
| 02559288 | | ASD-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.43], USDT[0.05600002], VET-PERP[0], ZEC-PERP[0] | | |
| 02559297 | | USDT[1.6325] | | |
| 02559301 | | USD[25.00] | | |
| 02559304 | | ATLAS[310], USD[41.33], USDT[0] | | |
| 02559305 | | BNB[.0116006], STARS[4], USD[0.00] | | |
| 02559306 | Contingent, Disputed | ETH-PERP[0], USD[-1.11], USDT[1.12000000] | | |
| 02559307 | | ETH[0], USDT[0.60470623] | | |
| 02559311 | | AUD[0.02], AUDIO[1.01129608], AVAX[.00012782], BAO[1], DENT[1], ETH[.00318317], ETHW[.0031421], KIN[1], UBXT[1], XRP[0] | Yes | |
| 02559312 | | BTC[.00577777], ETHW[.029], EUR[0.00], USD[0.00] | | |
| 02559314 | | BTC[0.00008116], BTC-PERP[0], CHR-PERP[0], EUR[0.00], SHIB[199880.07195682], SHIB-PERP[0], SLP-PERP[0], USD[-1.50] | | |
| 02559316 | | ADA-PERP[0], BTC[0.00379931], DOGE[468.91558], HNT[1.99964], SHIB[3100000], USD[0.19], XRP[39.9928] | | |
| 02559317 | | TRY[0.00], USD[0.00] | | |
| 02559318 | | ALPHA[0], ATLAS[0], AXS[0], BAO[0], BTC[0], BTTPRE-PERP[0], CONV[0], COPE[0], DFL[0], DOGE[0], DOGEBULL[0], ENS[0], ETH[0], FTT[0], GALA[0], HUM[0], HXRO[0], KIN[0], KIN-PERP[0], MANA[0], MATIC[0], MNGO[0], OMG-PERP[0], ORBS[0], POLIS[0], PROM[0], REEF[0], SAND[0], SHIB[40.64874561], SKL[0], SLP[0], SOL[0.00000113], SPELL[0], SRM[0], STEP[0], STMX[0], SXP[0], TLM[0], TRX[0], UBXT[0], USD[0.00] | | |
| 02559319 | | ATLAS[9.9470202], ATLAS-PERP[0], USD[0.00] | | |
| 02559322 | | USD[1.06] | | |
| 02559325 | | USD[30.00] | | |
| 02559328 | | ATLAS[9.878], USD[2.86] | | |
| 02559334 | | AUD[50.00], ETH[.01182496], ETHW[.01182496], FTT[8.63939886], GODS[456.01426613], SOL[1.6273333], USDT[.80559065] | | |
| 02559341 | | ATLAS[0], BTC[0], EUR[0.00], GALA[822.45298413], RAY[0], RUNE[10.75477648], USDT[0], XTZBULL[22842.80676472] | | |
| 02559344 | | AURY[.9998], BIT[3], FTM[4], SUSHI[.9998], USD[0.78] | | |
| 02559345 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.23385665], LUNA2_LOCKED[0.54566553], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000904], TRX-PERP[0], USDT[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02559364 | | ATLAS[2475.41690090], GOG[63.56861476], POLIS[7.6], SPELL[5395.65505386], USD[1.68] | | |
| 02559368 | Contingent, Disputed | BTC[.00033234], LUNA2[3.67635334], LUNA2_LOCKED[8.57815779], LUNC[800533.68], TRX[.001196], USD[0.00], USDT[1.49377848] | | |
| 02559371 | | BCH[.000952], BTC[.00117702] | | |
| 02559378 | | USD[0.00] | | |
| 02559382 | | USD[0.00], USDT[-0.00104407] | | |
| 02559392 | | BAL[1.81], BNB[.00424066], CRO[200], DODO[27.9], FTT[1.4], OKB[2.2], POLIS[7.1], TLM[191.9616], USD[0.73], USDT[0] | | |
| 02559394 | | AKRO[1], BAO[1], CONV[28093.72506875], DENT[1], DODO[53.31196175], KIN[4], UBXT[1], USD[0.27410689] | Yes | |
| 02559399 | | EUR[0.00] | | |
| 02559402 | | BTC-PERP[0], EUR[0.07], SHIB-PERP[0], SOL-PERP[0], USD[-0.03], VET-PERP[0], XRP-PERP[0] | | |
| 02559404 | | SOL[0], USD[0.00], USDT[0.00001839] | | |
| 02559405 | | USD[0.00], USDT[.62] | | |
| 02559415 | | ATLAS[596.63862672], USDT[0] | | |
| 02559418 | | BULL[0.49461334], USD[2.18], XLMBULL[7282.9], XRPBULL[1466746.208] | | |
| 02559419 | | ALICE[.699867], ATLAS[190.44309893], FTT[.4], USD[1.26], USDT[0] | | |
| 02559426 | Contingent, Disputed | 0 | | |
| 02559433 | Contingent | ATLAS[219.886], AUDIO[.9934], BNB[0.04351697], BTC[0.00761814], CRO[100], DOGE[94.585778], ENJ[.9936], ETH[0.11184065], ETHW[0.11449690], FTT[.06000921], GALA[110], LUNA2[0.07534036], LUNA2_LOCKED[0.17579419], LUNC[15405.52391560], Qi[10], SHIB[599880], SOL[0.79557838], USD[33.08], XRP[84.61270664] | | BNB[.043391], BTC[.007616], DOGE[94.559877], ETH[.111736], SOL[.787035], XRP[84.584573] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02559437 | | AAPL[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.02427726], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], USD[0.00], USDT[0.423100811 USO-0325[0], USO-202112310]] | | |
| 02559441 | | ATLAS[26070], GBP[0.00], USD[1.62], USDT[0.00465122] | | |
| 02559442 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNA2[0.00233435], LUNA2_LOCKED[0.00544682], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-0930[0], ONE-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[15.76], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02559443 | | ATLAS[2979.404], FTT[.01762824], USD[0.08], USDT[0] | | |
| 02559444 | | CHR-PERP[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[0.01], USDT[0] | | |
| 02559445 | | USDT[0] | | |
| 02559448 | | USD[1.27], USDT[1.25], XRP-PERP[0] | | |
| 02559452 | | BTC[0], CEL[0], EUR[0.00], USD[0.00] | | |
| 02559458 | Contingent | ATLAS-PERP[0], FTT[0], LUNA2[0.00542520], LUNA2_LOCKED[0.01265881], LUNC[1181.35], SOL[0.00679191], SOL-PERP[0], SRM[.00245969], SRM_LOCKED[.01913232], USD[-0.28], USDT[0.01468811] | | |
| 02559461 | | TRX[.000002], USDT[0.00000519] | | |
| 02559465 | | USD[0.00], USDT[0] | | |
| 02559469 | | ETH-0325[0], ETHBULL[0], SAND[12.99753], USD[4.04], USDT[0.00000001] | | USD[4.04] |
| 02559470 | | POLIS[43], SOL[1.41], SPELL[12597.644], USD[0.25] | | |
| 02559472 | | ATLAS[689.862], CREAM[3.699408], POLIS[17.39652], USD[0.43] | | |
| 02559474 | | FTT[0.00501074], USD[-0.02], USDT[0.03048147] | | |
| 02559475 | | BTC[0], ETH[0], GBP[4.51], USD[0.00] | Yes | |
| 02559479 | | ATLAS[0], BTC[0], SAND[0], USD[0.00], USDT[0], XPLA[.94689284] | | |
| 02559485 | | BTC-PERP[0], MANA-PERP[0], SLP-PERP[0], SOL[0.00793845], USD[0.70], USDT[0] | | |
| 02559491 | | EUR[18.93], GODS[.0396], TRX[.000001], USD[0.00], USDT[0] | | |
| 02559492 | | SLRS[2922.87999784], USD[0.00] | | |
| 02559493 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[2.95386], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM[.541651], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2.29483698], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00102630], BNB[.04565375], BNB-PERP[0], BNT-PERP[0], BTC[0.53647945], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[6.48199], DOT[1.21623601], DOT-PERP[0], ENJ-PERP[0], ETH[0.00264940], ETH-PERP[0], ETHW[0.00093611], FTM-PERP[0], FTT[1.55313187], FTT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[1.13525542], LINK-PERP[0], LTC[.0289686], LUNC-PERP[0], MATIC[-932.11854500], SOL[.20146684], SOL-PERP[0], SUSHI[6.29019156], UNI[1.07744489], USD[2326.17], USDT[1.64799571], XMR-PERP[0] | | |
| 02559494 | | AKRO[2], AUD[0.00], BAO[1], BTC[.00011814], CRO[.00759793], ETH[.00000002], ETHW[.00000002], KIN[1], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 02559498 | | AVAX[0], BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02559501 | | ATLAS[10190], BTC[0.00004280], MANA[416.9166], USD[0.53] | | |
| 02559504 | | SHIB[0], SOS-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02559506 | | BCH[.0001943], TRX[.000001], USD[0.99], USDT[0] | | |
| 02559508 | | ATLAS[769.8537], AVAX[0], USD[0.66] | | |
| 02559509 | | BTC-PERP[0], DRGN-PERP[0], KIN-PERP[0], LRC-PERP[0], MATIC-PERP[0], MID-PERP[0], USD[21.75], USDT[0.00000001] | | |
| 02559522 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA-0624[0], BAND-PERP[0], BTC-PERP[-1.8566], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLD-0930[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-0930[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-0930[0], TSLAPRE-0930[0], UNI-PERP[0], USD[31001.76], USD[31001.76], USD[6513.71234418], XRP-PERP[0] | | |
| 02559523 | | AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.03], USDT[0.00000076], XRP-PERP[0] | | |
| 02559524 | | BOBA[36.5], BTC[0.00000406], OMG[38.36874942], SOL[2.28548437], USD[387.29], USDT[0.00047752] | | BTC[.000004], OMG[37.613312], USDT[.000467] |
| 02559531 | | FTT[4.27325859], TRX[150.000784], USDT[2.65036238] | | |
| 02559536 | | ATLAS[710], POLIS[11.79764], TRX[.000001], USD[0.39], USDT[0] | | |
| 02559538 | | BTC[0.00359935], MATIC[29.9946], RUNE[4.9991], USD[1.18], USDT[0.83951474] | | |
| 02559539 | | BTC[0] | | |
| 02559546 | | ATLAS[409.9221], AURY[2], BTC[.0021], CQT[10], USD[1.14] | | |
| 02559548 | | AKRO[1], ATLAS[325.41686463], BAO[1], BNB[.20217751], DENT[1], MANA[17.75933565], NFT [436352795335648935/Retro-Future-Bitcoin | Topas Edition #4][1], TRX[1], USD[0.00], USDT[3.24169345] | Yes | |
| 02559558 | | BIT[739], USD[0.42], USDT[.006643], XPLA[9] | | |
| 02559560 | | USD[25.17] | | |
| 02559563 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00033327], BTC-0325[0], BTC-PERP[0], CELO-PERP[0], DASH-PERP[0], DGLD-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2[2.10975291], LUNA2_LOCKED[4.92275681], LUNC[459403.14], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-79.58], USDT[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02559565 | | 0 | | |
| 02559567 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.07383355], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00019581], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[2.27801044], ETH-PERP[0], ETHW[0.00177512], EUR[0.00], FTM[0.25717147], FTM-PERP[0], FTT[0.099644], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK[0.00223070], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00730981], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[11.01], WAVES-PERP[0], XRP[0.16089595], XRP-PERP[0] | | |
| 02559584 | | KIN[1], STEP[.00106647], USD[0.00] | Yes | |
| 02559586 | | AUD[0.00], KIN[1], TRX[1], TULIP[.00001963], USD[0.00] | Yes | |
| 02559590 | | ATLAS[229.954], POLIS[3.2], USD[0.62] | | |
| 02559591 | | INTER[1], USD[0.00] | | |
| 02559593 | | SHIB[1400000], USD[203.31] | | |
| 02559594 | | ATLAS[1194.04825435], ETH[.00000001], IMX[260.04121917], USD[0.00], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02559595 | | EUR[1.08], RUNE[1.08116456] | Yes | |
| 02559602 | | USD[10000.00] | | |
| 02559607 | | USD[0.00] | | |
| 02559610 | | LTC[0], USDT[0.00000103] | | |
| 02559611 | | USD[0.00], USDT[0] | | |
| 02559613 | | EUR[0.00], FTT[9.94163495] | | |
| 02559614 | | USD[0.00], USDT[0.00000144] | | |
| 02559615 | | BTC[0.00161645], FTT[25.15522635], USD[0.04], USDT[.0101778] | | |
| 02559617 | | USD[0.00] | | |
| 02559619 | | BTC[0], EUR[0.04], USD[0.00], USDT[0.00608173], XRP[0.00745262] | | |
| 02559620 | | 0 | | |
| 02559622 | | BTC[0.19145200], FTT[4.17140572], SOL[0.01141964], USD[0.25] | | |
| 02559629 | | RAY-PERP[0], USD[0.00] | | |
| 02559638 | | ETH-PERP[0], USD[0.81] | | |
| 02559645 | Contingent | BTC[0.00009285], FTT[810.9824077], SRM[3.96604877], SRM_LOCKED[74.03395123], TONCOIN[1730.2], TRX[.000001], USD[0.00], USDT[0] | | |
| 02559646 | | MATIC[0], TRX[.07878], USDT[0] | | |
| 02559649 | | 1INCH[260.45270250], 1INCH-PERP[0], APE-PERP[0], BTC[.12287798], BTC-PERP[0], CRO[90], DOT[19.996], DYDX[81.2], ENS-PERP[0], FLOW-PERP[52.81], FTT[0.04386511], GMT-PERP[353], IMX-PERP[0], LOOKS[517.962], LTC[8.11], LTC-PERP[0], NEAR-PERP[14.7], SLP[500000], TONCOIN[375.7], TRX[0], TRX-PERP[0], USD[-7.36], USDT[1788.86271660], WAVES[41], XRP-PERP[0] | | 1INCH[250] |
| 02559658 | | MATIC[259.8594], USD[0.00], USDT[0] | | |
| 02559662 | | AKRO[1], BAO[25], BAT[.01259702], BTC[0.00122861], DENT[1], DOGE[162.51879092], ETH[.22169484], ETHW[.22148072], KIN[201625.1951662], LTC[1.06930074], MANA[31.84075328], MATIC[822.00732396], SHIB[11579337.26144133], SOL[1.09150219], TRX[1.000114], UBXT[11], USD[0.00], USDT[0.02303779], XRP[255.02876816] | Yes | |
| 02559665 | | USD[0.06] | | |
| 02559668 | | USD[50.01] | | |
| 02559674 | | BCH-PERP[0], CVC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], NEAR-PERP[0], REEF-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02559676 | | NFT (392212513467958367/FTX EU - we are here! #76462)[1], NFT (419123551284743956/FTX EU - we are here! #76340)[1], NFT (542898975942560818/FTX EU - we are here! #77609)[1] | Yes | |
| 02559677 | | BNB[0], CHZ[0], DOGE[0], ETH[0], LTC[0], SOL[0.00000001], TRX[0], USD[0.04], USDT[0], WRX[0] | | |
| 02559679 | | ATLAS[3930.31859972], BAO[1000566.52290155], USD[1.63], XRP[199.65] | | |
| 02559682 | | USD[0.08] | | |
| 02559684 | | BAO[2], CHZ[1], FIDA[2.08080393], GBP[0.00], HOLY[1.06253342], MATIC[9410.95028322], POLIS[1561.32314971], SECO[1.06943148], SOL[48.76438547], SRM[0], STEP[13727.40181428], SXP[2.15817687], TRX[2] | Yes | |
| 02559692 | | FTM[90.99], USD[2.41] | | |
| 02559695 | | SOL[0], USD[0.00], USDT[0] | | |
| 02559697 | | NFT (468858394986198885/Road to Abu Dhabi #73)[1] | | |
| 02559702 | | AAVE[26.931466], BTC[0.20703678], CRV[1723.3631], ETH[4.54672482], ETH-PERP[0], ETHW[4.54672482], FLOW-PERP[0], FTT[115.36218], LINK[263.619482], MATIC[4638.4773], SOL[55.8061738], SUSHI[743.18533], THETA-PERP[0], USD[24.52], VET-PERP[0], XRP[10770.7964], ZIL-PERP[0] | | |
| 02559704 | Contingent | ALGO-PERP[0], ATOMBULL[0], ATOM-PERP[0], BTC[0.00000001], BTC-MOVE-20211107[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], GALA[0], GALA-PERP[0], IOTA-PERP[0], LRC[0], LRC-PERP[0], LUNA2[0.00077927], LUNA2_LOCKED[0.00181831], LUNC[169.6898486], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], REEF-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI[0], TRYB-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02559705 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.32812769], BTC-PERP[0], ETH[0.99384381], ETH-PERP[0], FTM[3546.3762], FTM-PERP[0], FTT[0.00653353], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RNDR[2464.0961], RUNE-PERP[0], SOL[52.61285074], SOL-PERP[0], UNI-PERP[0], USD[0.12], VET-PERP[0], XRP-PERP[0] | | |
| 02559710 | | NFT (336939876501183422/FTX Crypto Cup 2022 Key #8543)[1], NFT (392593380978945587/The Hill by FTX #21515)[1] | | |
| 02559714 | | PSG[1.29838], RUNE-PERP[0], USD[0.26], USDT[0.00808982] | | |
| 02559717 | | ETH[.00000001], GBP[0.01] | | |
| 02559718 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENJ-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02559723 | | AUDIO[.00010742], BAO[6], CHZ[.0225804], EUR[0.00], KIN[3], SAND[.00019711], SHIB[0], TRX[1], USDT[0] | Yes | |
| 02559725 | | USD[0.00], USDT[0] | | |
| 02559727 | | FTT-PERP[0], USD[0.00], USDT[.00000001] | | |
| 02559731 | | USD[0.00], USDT[.01] | | |
| 02559732 | | ATLAS[80092.686], LOOKS[2344.585], POLIS[952.76416], USD[1254.99], USDT[0] | | |
| 02559736 | | BTC-PERP[0], ETH-PERP[0], STARS[30], USD[735.58] | | |
| 02559737 | | EUR[0.00], USDT[.00000001] | | |
| 02559745 | | NFT (291674384884583670/FTX Crypto Cup 2022 Key #20808)[1], NFT (405050868004557595/The Hill by FTX #38634)[1] | | |
| 02559749 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA[21], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.25], VET-PERP[0], XRP-PERP[0] | | |
| 02559752 | | TRX[.000017], USD[7.39], USDT[0] | | |
| 02559755 | | ATLAS[11629.54614093] | | |
| 02559757 | | TRX[.000777], USD[6.97], USDT[0] | | |
| 02559760 | Contingent | AKRO[160], BTC-PERP[0], FTM[35.9556897], RAY[10.1293135], SHIB[1100000], SOL[1.53670006], SRM[18.23826672], SRM_LOCKED[.2138961], USD[138.66] | | FTM[35], USD[136.21] |
| 02559761 | | ATLAS[3468.32664083], UBXT[1], USD[0.00] | Yes | |
| 02559762 | | AVAX[299.987], EUR[1.74], FTM[3999.2], SOL[320.525879], USD[0.84] | | |
| 02559763 | | BAO[1], CONV[0], KIN[1], MATH[1.00322895], TRX[1] | Yes | |
| 02559768 | | BTC[.00007705], DENT[1], DOGE[1], USD[6937.50], USDT[61.35523847] | | |

Claims Schedule - Unprinted Redacted Customer Name

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02559769 | Contingent | ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS[.9332], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.004974], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRISM[8.912], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[8.24], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02559771 | | ATLAS[709.944], MANA[4], USD[0.20], USDT[0] | | |
| 02559774 | | SOL[1.5484486], USD[0.00] | | |
| 02559777 | | ATLAS[9.972], USD[0.00] | | |
| 02559778 | | GODS[97.30305973], USD[6.33] | | |
| 02559780 | | BTC[0], EUR[0.00], STETH[0], USD[0.28], USDT[0] | | |
| 02559782 | | BAO[2], BTC[.01094787], ETH[.06352121], ETHW[.06273125], EUR[0.00], KIN[2], UBXT[1], USD[0.02] | Yes | |
| 02559785 | | EUR[1597.94] | Yes | |
| 02559793 | | BTC[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02559799 | | ATLAS[139.9734], USD[0.27], USDT[0] | | |
| 02559800 | | NFT (447897683408812480/FTX EU - we are here! #12397)[1], NFT (547706202260092367/FTX EU - we are here! #12295)[1], NFT (550655328417530163/FTX EU - we are here! #12357)[1], TRX[.3], USD[0.00], USDT[0] | | |
| 02559802 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000007], USD[0.03], USDT[0.00036542] | | |
| 02559804 | | GODS[.06694589], USD[0.00] | | |
| 02559805 | | BAO[7], CRO[.0019096], DENT[2], FTT[.000165], KIN[10], MANA[.00725375], USD[0.00] | Yes | |
| 02559813 | Contingent | 1INCH[0], 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000324], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[25.79721825], GMT-PERP[0], JASMY-PERP[0], LUNA2[1.65028698], LUNA2_LOCKED[3.85066962], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PAXG[0], RVN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.001554], TRX-PERP[0], USD[12.40], USDT[27.87654973], USTC-PERP[0], WAVES-PERP[0] | | |
| 02559816 | | BAO[1], KIN[3], TOMO[1.03973969], UBXT[2], USD[0.00], USDT[0.89004722] | Yes | |
| 02559819 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.35350000], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05549263], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.02], USDT[1498.03334162], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02559823 | | ETH[.0008], ETHW[.0008], GRT[.330625], LTC[.00025404], SOL[.00739158], USD[2.32], USDT[0.57820000] | | |
| 02559826 | | ATLAS[1039.8024], TRX[.000002], USD[0.87], USDT[0] | | |
| 02559829 | | TRX[15.9968], USDT[.06966435] | | |
| 02559836 | | AVAX[0.39455740], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00062539], ETH-PERP[0], ETHW[0.00062538], FTT[25.35140979], LRC-PERP[0], LUNC-PERP[0], SOL[1.81228401], SOL-PERP[0], TRX[.181459], TRYB[.086352], USD[0.03], USDT[37.33210152] | | |
| 02559839 | | BNB[.00000001], PRISM[9.8005], SOS[99164], USD[0.02], USDT[0] | | |
| 02559841 | Contingent | BCH[.00195806], BNB[.8988714], BRZ-PERP[0], BTC-PERP[0], CUSDT-PERP[0], DOGE[1.9343], ETH[1.76286724], ETHW[1.77186724], FTT[3.61379655], GBP[0.00], HGET[24.7], LINK[.199316], LTC[.009955], LUNA2[0], LUNA2_LOCKED[3.61613529], LUNC-PERP[0], SOL[.5596562], SRM[17], TRX[.959716], UBXT[.74046], USD[0.00], USDT[-26.58541353], XRP[1.9892] | | |
| 02559843 | | AURY[15.99734], USD[1.51], USDT[0] | | |
| 02559846 | | AR-PERP[0], AXS-PERP[0], DOGE-PERP[0], FTT[0.09491865], OP-PERP[0], SHIB-PERP[0], USD[3467.09], USDT[0] | | |
| 02559848 | | BAO[1], EUR[0.00], KIN[1], USDT[0] | Yes | |
| 02559849 | | EUR[0.00], STG[26.90795905], USD[0.00] | Yes | |
| 02559853 | | AUD[0.00], LTC[.00844057], USD[210.87], XRP[.97800983] | | |
| 02559856 | | EUR[0.00], KIN[1], USDT[2.62262616] | Yes | |
| 02559858 | | BULLSHIT[1.15698898], TRX-PERP[-143], USD[13.16], USDT[0] | | |
| 02559865 | | BTC[0.07502945] | | |
| 02559873 | | BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0.00000001], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], SOL[0.00000001], SOL-PERP[0], USD[0.00] | | |
| 02559874 | | USD[0.00] | | |
| 02559875 | | BTC[0.00062143], FTT[2.08084850], USD[0.00] | | |
| 02559880 | | ATLAS[3.8288], USD[0.00], USDT[0] | | |
| 02559881 | | EUR[0.09], USD[0.01] | | |
| 02559883 | | 0 | | |
| 02559892 | | AKRO[4], BAO[70333.49360931], BAT[209.27290019], DENT[4612.72361521], DFL[661.23830495], ETHW[.22033417], EUR[0.00], GALA[554.93375157], KIN[386074.54964991], MANA[153.41892144], REEF[5671.45430244], REN[109.26418415], TLM[521.69656566], UBXT[2], USDT[0], XRP[802.32216288] | Yes | |
| 02559893 | | 1INCH[79.83482038], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00008096], BTC-PERP[0], DOGE[0.30320000], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.31942142], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[0.88467000], SAND-PERP[0], SHIB[98223.5], SOL[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[8221.66], WAVES-0624[0], WAVES-PERP[0], XRP-1230[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | 1INCH[79.788843] |
| 02559898 | | DENT-PERP[0], TRX[.000001], USD[-0.01], USDT[0.49898145] | | |
| 02559910 | | 0 | | |
| 02559913 | | FTT[0], NFT (335828149765337190/FTX EU - we are here! #71341)[1], SOL[0], USD[0.00], USDT[0] | | |
| 02559914 | | BAO[3], EUR[0.00], KIN[1], RUNE[.77964942], SOL[.16529992], SUSHI[.00093662], USD[0.00] | Yes | |
| 02559916 | | 0 | | |
| 02559917 | | FTT[0.00004471], USD[0.00] | | |
| 02559922 | | ATLAS[650], POLIS[13.897359], USD[47.00], USDT[24] | | |
| 02559929 | | BTC[0.02967187], ENJ[0], FTT[0], LUA[0], MATIC[12.62830415], USD[0.01], USDT[128.74375522], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02559946 | | USD[296.91], USDT[4.17004514] | | |
| 02559948 | | USD[0.65], USDT[0] | | |
| 02559956 | | ATLAS[23835.232], USD[3.11] | | |
| 02559957 | | EUR[0.01], NFT (291627676834850292/The Hill by FTX #31179)[1], USD[0.00], USDT[0] | | |
| 02559960 | | ATLAS[9433.89195495], AUD[0.00] | | |
| 02559961 | | USD[0.10] | | |
| 02559965 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[.00006676], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[5.93], USDT[0.00000004], ZIL-PERP[0] | | |
| 02559967 | | USDT[0] | | |
| 02559968 | | TRX[.006148], USD[0.00], USDT[0.01542984] | | |
| 02559970 | | USDT[63.5000811] | Yes | |
| 02559971 | | ATLAS[5.58790392], TONCOIN[.553608], USD[0.28], USDT[0] | | |
| 02559974 | | ATLAS[738.86899402], AUDIO[43.64113706], BNB[0], DAI[.00000001], ETH[0], IMX[47.61915613], MATIC[117.06913998], RAY[30.02981339], SAND[36.31749894], SOL[2.61996214], USDT[0] | | |
| 02559975 | | AVAX[.020649], ETH[1.016123], ETHW[5.016123], USDT[1.66365666] | | |
| 02559976 | | TRX[0.00000700], USD[0.00], USDT[111.93214724] | | |
| 02559977 | | SXPBULL[.68950], USD[0.02], USDT[0.42512001] | | |
| 02559981 | Contingent, Disputed | SGD[0.00], USD[0.00] | | |
| 02559983 | | POLIS[21.8776623], USD[0.25], USDT[0.00000001] | | |
| 02559989 | | EUR[0.00] | | |
| 02559993 | | ADA-PERP[0], AVAX-PERP[-0.4], EOS-PERP[0], FTM-PERP[0], GMT-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-0325[0], USD[32.43] | | |
| 02559996 | | BTC[0], LTC[0], TRX[0.59490953], USDT[0.00730596] | | |
| 02559998 | | ATLAS[0], BNB[0], POLIS[0], SAND[.67833], SOL[0.00000001], TRX[.000199], USD[0.00], USDT[0] | | |
| 02559999 | | BULL[0.00000360], USD[0.00], USDT[0] | | |
| 02560005 | | ETH[3.15615996], ETHW[3.1548704], FIDA[.04768363], FTM[.00546133], FTT[154.97056826], MATIC[.00652184], NFT (333613650203328764/FTX AU - we are here! #11090)[1], NFT (350563254759572153/The Hill by FTX #2180)[1], NFT (355731128986063395/Montreal Ticket Stub #595)[1], NFT (391629311954068200/FTX Crypto Cup 2022 Key #418)[1], NFT (393820544909881187/FTX EU - we are here! #75626)[1], NFT (466978172529415884/FTX EU - we are here! #78162)[1], NFT (483316704816975596/FTX EU - we are here! #78018)[1], NFT (497571718621629472/FTX AU - we are here! #23935)[1], NFT (521290492936682714/FTX AU - we are here! #11362)[1], USD[5.16] | Yes | |
| 02560007 | | USD[1.88] | | |
| 02560015 | | BAT[0], BNB[0.00121285], LTC[0], MATIC[0], TRX[0.00002400], USDT[0] | | |
| 02560025 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001305], TRX-PERP[0], UNI-PERP[0], USD[0.49], USDT[0.00422258], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02560026 | | BTC[0], BTC-PERP[0], EGLD-PERP[0], EUR[0.01], FTT[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02560029 | Contingent | BTC[.005], ETH[.4], ETHW[.4], LUNA2[0.01952743], LUNA2_LOCKED[0.04556401], LUNC[4252.14], SOL[6.38], USD[137.62] | | |
| 02560031 | | BTC[.0489], ETH[.481], ETHW[.481] | | |
| 02560032 | | BTC[.004002], ETH[.083294], ETHW[.083294], FTT[0.09980123], USD[33.56], USDT[1.4319933], XRP[315.465165] | | |
| 02560039 | | ETH[.0000009], ETHW[.0000009], USDT[0] | | |
| 02560040 | | HOT-PERP[0], USD[0.00] | | |
| 02560047 | | POLIS[21.70361372] | Yes | |
| 02560054 | | ETH[0], ETHW[.00064859], USD[0.00], USDT[0.00000310] | Yes | |
| 02560056 | | BNB[0], LTC[0], SOL[0], USDT[0.00000099] | | |
| 02560057 | Contingent, Disputed | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 02560059 | | USDT[0] | | |
| 02560060 | | AKRO[1], KIN[507882.12435103], LINA[937.00077871], STEP[126.64640659], TLM[188.86061505], USD[0.01] | Yes | |
| 02560061 | | ADA-PERP[0], AUD[0.00], USD[0.13] | Yes | |
| 02560067 | | ATLAS[380], USD[0.48], USDT[0.00080001] | | |
| 02560070 | | AVAX[0], BNB[0], BTC[0], FTT[0], JOE[0.00000001], LINK[0], MANA[0], MATIC[0], NEAR[0], SAND[0], SOL[0], SPELL[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 02560071 | | BNB-20211231[0], USD[2.10] | | |
| 02560084 | Contingent | LUNA2[3.41972142], LUNA2_LOCKED[7.97934998], LUNC[744651.5393205], SLP[10], TRX[.000777], USD[0.02], USDT[0] | | |
| 02560087 | | EUR[0.80], USDT[0.00000002] | | |
| 02560096 | | ETH[.038], ETHW[.038], SHIB[1200000], USD[2.12] | | |
| 02560097 | | ENJ[10], SAND[.99658], USD[6.96] | | |
| 02560098 | | AKRO[1], BAO[1], CEL[0], CHZ[1], GBP[0.00], GRT[1], KIN[1], MATH[1], UBXT[2], USDT[0.00000002] | | |
| 02560100 | | IMX[48.9], USD[0.44] | | |
| 02560103 | | ATLAS[150.31562439], POLIS[3.56633532], USDT[0] | | |
| 02560104 | | USD[0.76], USDT[0.00000001] | | |
| 02560105 | | USD[0.00] | | |
| 02560108 | | ATLAS[89.982], AURY[3], USD[2.66], USDT[0] | | |
| 02560114 | | ADA-PERP[0], ALGO-PERP[0], APE[8.8], ATLAS[701.10813189], ATLAS-PERP[0], AXS-PERP[0], BTC[0.00009979], BTC-PERP[0], CHZ-PERP[0], DFL[10], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], ICX-PERP[0], NEO-PERP[0], ONE-PERP[0], SHIB-PERP[0], USDI[1.49], VET-PERP[0], XLM-PERP[0], XRP[.44660755] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02560119 | Contingent | AURY[14181.4342], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003762], USD[0.34], USDT[0] | | |
| 02560120 | | ATLAS[360], USD[1.76], USDT[0] | | USD[1.70] |
| 02560123 | | ETH[0], EUR[0.00], SOL[0] | | |
| 02560131 | | AUD[0.00], USD[0.00] | | |
| 02560132 | | FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], USD[-1.24], USDT[5.11163458], WAVES-PERP[0] | | |
| 02560133 | | STEP-PERP[0], TRX[.000001], USD[-0.53], USDT[.79494822] | | |
| 02560135 | | BTC[.99058621], BTC-PERP[0], DOGE-PERP[0], ETH[8.29895182], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.0007575], SOL-PERP[0], TRX[153], USD[39438.68], USDT[7566.67551282], XRP-PERP[0] | | |
| 02560138 | | ATLAS[80], USD[0.09] | | |
| 02560139 | Contingent | ATOM[.046407], BTC[0], CRV[482], CVX[74.5], ETH[.166], ETHW[.637], IMX[243.8], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003191], MATIC[456], USD[2436.28] | | |
| 02560142 | | EUR[0.75], MATIC[0], USD[0.00] | | |
| 02560143 | | ATLAS[1110], POLIS[.1], TRU[.88828], TRX[.000001], USD[0.57], USDT[0], XAUT[.00036779] | | |
| 02560146 | | APE[78.39463113], AVAX[.00036173], BAO[1], DENT[1], ETH[.00000001], ETHW[0.00003861], USD[0.00] | Yes | |
| 02560148 | | NFT (300707120470932562/FTX EU - we are here! #21174)[1], NFT (426585382737961228/FTX EU - we are here! #21726)[1], NFT (497315859720439663/FTX EU - we are here! #21961)[1], TRX[.4372], USD[0.08], USDT[0.00046151] | | |
| 02560150 | | ATLAS[158.2868354], ATLAS-PERP[0], STEP[61.1], STEP-PERP[0], TRU-PERP[0], USD[1.14], USDT[0] | | |
| 02560152 | | APE[1.4745474], AVAX[8.66048539], CRV[172.5038], DOT[82.284363], ETH[.00081], FTT[179.56264575], LTC[.05676976], SOL[1.18921312], SXP[173.38353293], USD[0.00], USDT[447.56565913], XRP[43.718518] | | |
| 02560154 | | MATIC[3520], SAND[697], USD[0.00] | | |
| 02560156 | | ATLAS[7.926], PORT[.02218], TRX[.000001], USD[0.41] | | |
| 02560157 | | NFT (316742230622256001/FTX EU - we are here! #63322)[1], NFT (373671676335479834/FTX EU - we are here! #63079)[1], NFT (435624978454808652/FTX EU - we are here! #63224)[1] | | |
| 02560160 | | NFT (336495749429979083/FTX EU - we are here! #160268)[1], NFT (425252554267932111/FTX EU - we are here! #160109)[1], NFT (461146198935689130/FTX EU - we are here! #160223)[1] | Yes | |
| 02560164 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-093[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.11], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02560168 | | USD[53.99] | Yes | |
| 02560174 | | TRX[0], USDT[0] | | |
| 02560175 | | APT[0], AVAX[0], BNB[0], MATIC[0], SOL[0], TRX[0.00001400], USDT[0] | | |
| 02560177 | | EUR[0.00], SAND[18.99658], TRX[.000002], USD[1.60], USDT[0] | | |
| 02560179 | | USD[0.00] | | |
| 02560182 | Contingent | AVAX-PERP[0], BTC[-0.00003419], CRO-PERP[0], DFL[2999.43], ENJ-PERP[0], FTM[0.32070609], FTT[3.99962], FTT-PERP[0], LUNA2[0.00002979], LUNA2_LOCKED[0.00006953], LUNC[8.48884401], LUNC-PERP[0], MATIC[61.84936257], MATIC-PERP[0], RAY[17.1369842], SAND-PERP[0], SOL[1.04784593], USD[40.02] | | FTM[9.9981], MATIC[30.01448155] |
| 02560186 | | TRX[.000017] | | |
| 02560187 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[-0.0115], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-2021123[0], FIL-PERP[0], FTM-PERP[0], FTT[25.00000090], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.03840275], LUNA2_LOCKED[0.08960641], LUNC[.1238085], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[140], UNI-PERP[0], USD[1088.05], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 02560189 | | USDT[0.00000001] | | |
| 02560193 | | USD[10.59], USDT[0.00000016] | | |
| 02560194 | | BAO[1000], CONV[100], DENT[200], FTT[.0383621], KIN[69990.5], KSHIB[10], SHIB[199981], SLP[10], USD[0.97] | | |
| 02560195 | | AKRO[1], BAO[1], BTC[.01677069], DENT[1], ETH[1.07349931], ETHW[1.07347971], EUR[0.00], SOL[9.89233904], TRX[1.000777], UBXT[1], USDT[0.00477896] | Yes | |
| 02560198 | | AKRO[2], DENT[2], DFL[.01415156], ETH[2.29544141], SAND[.03517114], SHIB[507.13964341], TRX[1.000777], USDT[799.56], USDT[0] | Yes | |
| 02560199 | | BNB[0], HT[0], NFT (307224632214358664/FTX EU - we are here! #56776)[1], NFT (370937168587963145/FTX EU - we are here! #56685)[1], NFT (519820801841466829/FTX EU - we are here! #56848)[1], SOL[.00000002], TRX[0.00000600], USDT[0] | | |
| 02560203 | | TRX[.000001], USD[0], USDT[0] | | |
| 02560204 | | SPELL[19999.753], USD[2.52] | | |
| 02560205 | | FTT[9.29881272], SOL[2.12838365], USD[0.27090426] | | |
| 02560206 | | BTC[.0000512], BTC-PERP[0], ETH-PERP[0], ETHW[.07940171], USD[0.81], USDT[0.26693163], XRP[199.79300780] | | |
| 02560214 | | APT[.10140793], AVAX[0.00008158], BNB[.015], CELO-PERP[0], ETH[1.46800000], ETHW[0.28000000], FTT[25.09498], LUNC-PERP[0], MATIC[0], NFT (402370791135331400/FTX Crypto Cup 2022 Key #4579)[1], NFT (487897543019385778/FTX EU - we are here! #80430)[1], USD[1.07], USDT[0.60691691] | | |
| 02560215 | | ALCX[0], APE[0], ASD[0], ATLAS[0], AUDIO[995.60630640], AURY[0], AVAX[0], BAT[0], BLT[0], BOBA[0], BTC[0], CRO[0], CRV[0], ENS[0], FIDA[0], FTM[0], GALA[0], JOE[753.54698754], KSHIB[0], LINA[0], LOOKS[0], LRC[454.74223022], MANA[213.24281468], MATIC[0], POLIS[0], RAMP[0], RAY[0], RNDR[0], RUNE[0], SAND[0], SHIB[0], SLP[0], SOL[0], SOS[0], STORJ[0], TRX[.000001], USD[0.00], USDT[0.00016925] | | |
| 02560216 | | BTC[0], DOGE[0], FTT[150.44134885], TRX[0.00164150], USD[4.53], USDT[0] | | TRX[.001614], USD[4.52] |
| 02560220 | | SOL[.006], TRX[.301556], USD[0.00], USDT[0] | | |
| 02560223 | | MATIC[0], SOL[0], TRX[0], USD[24.42], USDT[0] | | |
| 02560224 | | ATLAS[10498.005], MANA[417.92058], USD[1.05] | | |
| 02560227 | | CRO[20], ETH-PERP[0], ETHW[.81639263], FTT[25.0955], FTT-PERP[0], SOL-PERP[0], USD[-7.08], USDT[0.03675001], XRP[.619] | | |
| 02560228 | | ETH[.00011482], ETHW[0.00011420], USD[0.01], USDT[0] | | ETH[.00113], USD[0.00] |
| 02560231 | Contingent, Disputed | AKRO[2], BAO[1], BTC[.00000001], CHZ[1.06125434], DENT[1], EUR[0.47], FTM[.0004348], KIN[2], TRX[2] | Yes | |
| 02560233 | | GENE[0], SOL[0], TRX[0], USD[0.00] | | |
| 02560235 | | ATLAS[477.57342030], BAO[2], EUR[0.14], FTT[1.56297687], KIN[1], SRM[19.2209574] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02560241 | | AKRO[2], BAO[2], BTC[.00000028], EUR[0.00], KIN[3], USD[0.00], USDT[0.00009843] | Yes | |
| 02560243 | | USDT[0] | | |
| 02560261 | | USDT[0] | | |
| 02560262 | | AMPL[0], FTT-PERP[0], LTC[.005], TRX[.000001], USD[0.07], USDT[0], XLM-PERP[0] | | |
| 02560277 | Contingent | BTC[0.03433737], ETH[.00000001], FTT[17.04177557], SOL[11.60621284], SRM[135.86351258], SRM_LOCKED[.63504052], UNI[37.85751714], USD[6.51] | | |
| 02560281 | | TRX[.000001], USDT[0.00000751] | | |
| 02560283 | | AKRO[2], BAO[5], KIN[4], USD[692.52] | Yes | |
| 02560284 | | GME[9.16], USD[1.15] | | |
| 02560286 | | BNB[.00013976], BTC-PERP[0], CRO-PERP[0], DFL[1139.7834], EGLD-PERP[0], ETH-PERP[.708], USD[-573.34], USDT[0] | | |
| 02560291 | | BTC[.00770959], ETH[.21270179], ETHW[.21270179], FTM[567.02124811], LINK[29.21784912], USDT[2629.92295477] | | USDT[2611.626552] |
| 02560293 | | SHIB[2899580], USD[1.78] | | |
| 02560294 | | FTT[10.39935666], USD[0.00] | | |
| 02560296 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02560299 | | TRX[.2887], USDT[0] | | |
| 02560308 | | BNB[0.00000001], BTC[0], HT[0.00000001], MATIC[.00000001], NFT (305332983600066836/FTX EU - we are here! #2364)[1], NFT (506621665687532444/FTX EU - we are here! #3287)[1], NFT (508833437767075523/FTX EU - we are here! #2857)[1], TRX[0.00077700], USD[0.00], USDT[0.00000055] | | |
| 02560309 | | NFT (447179328014811515/FTX EU - we are here! #6531)[1], NFT (475737958501167863/FTX AU - we are here! #6794)[1], NFT (491190781121465919/FTX EU - we are here! #65584)[1], NFT (506037142194688486/FTX EU - we are here! #65778)[1] | | |
| 02560311 | | MATICBEAR2021[36450000], MATICBULL[796], SUSHIBULL[3280000], USD[0.06], VETBEAR[54500000], VETBULL[1000] | | |
| 02560314 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], GALA-PERP[0], HOT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 02560317 | | BTC[0], BTC-PERP[0], USD[2.95], XRP-PERP[0] | | |
| 02560326 | | ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.11205860], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT[31.30283519], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], OMG[40.93950782], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[50.00416882], SOL-PERP[0], STEP-PERP[0], USD[1.44], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02560334 | Contingent | ETH-PERP[0], FTM-PERP[0], FTT[0.25942245], FTT-PERP[0], GMT-PERP[0], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[30000], SOL[.006286], SOL-PERP[0], SPELL-PERP[0], TRX[.000448], USD[68.26], USDT[7214.40335439] | | |
| 02560343 | | BTC[0.00902438], USD[0.23] | | |
| 02560345 | | USDT[0] | | |
| 02560348 | | ATLAS[7488.502], USD[0.81] | | |
| 02560352 | | AVAX-PERP[0], BNB-PERP[0], BTC[.0382], BTC-PERP[0], ETH[.243], ETHW[.243], EUR[0.00], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[0.47], USDT[9.01947138], WAVES-PERP[0] | | |
| 02560354 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 02560358 | | BTC[.04897695], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], LINK-PERP[0], SKL-PERP[0], USD[918.07], USDT[528.00962346] | | |
| 02560359 | | BAO[1], SPELL[414.76498636] | Yes | |
| 02560360 | | BTC[.00000001], BTC-PERP[0], LUNC-PERP[0], USD[12.05] | | |
| 02560361 | | ATLAS[117.03437449], BAO[1], USD[0.00] | Yes | |
| 02560362 | | TRX[.002331], USDT[0.00009370] | | |
| 02560363 | | ETH[0.37763753], ETH-PERP[0], ETHW[0.37763753], EUR[0.73], RUNE-PERP[0], USD[1.35] | | |
| 02560368 | | USDT[0] | | |
| 02560370 | | USD[0.00] | | |
| 02560373 | Contingent | DOGE[0.81696374], ETH[.001], LUNA2[0], LUNA2_LOCKED[13.69684885], USD[0.58], USDT[1019.40425049] | | |
| 02560377 | | AKRO[1], ATLAS[3214.80546971], DENT[1], KIN[1], TRX[1.000003], USD[0.00], USDT[0.00000001] | Yes | |
| 02560388 | | BAO[1], ETH[0], KIN[1] | Yes | |
| 02560390 | | USD[0.00], USDT[4.72070304] | | |
| 02560393 | | ATLAS[1690], COPE[32.88548819], SOL[.00148044], STEP[84.7], TRX[.181931], USD[0.13] | | |
| 02560397 | | ADA-PERP[0], BAO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GST-PERP[0], KIN-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.10], USDT[0] | | |
| 02560399 | | BTC[0], BTC-PERP[0], DOT[0], EUR[0.00], FTT[0.08251663], LTC[0], USD[0.68] | | |
| 02560404 | | ATLAS[319.936], USD[0.98], USDT[0] | | |
| 02560407 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02560413 | | AKRO[156], MATIC[590], REEF[170], UBXT[386], USD[1.51], USDT[0.00462137] | | |
| 02560414 | | NFT (437489563694713805/The Hill by FTX #36377)[1], RSR[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02560415 | | IMX[0], USD[0.00] | | |
| 02560416 | | USD[0.73] | | |
| 02560417 | | USD[0.00] | | |
| 02560430 | | 0 | | |
| 02560431 | | HT[10.05035388], MNGO[214.8360143], TRX[.000001], USDT[0] | | |
| 02560432 | | USD[3065.04], USDT[67.76264925] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02560434 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.30], USDT[0.00258305], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02560435 | | AVAX[.1], USD[-0.94] | | |
| 02560436 | | TRX[.000001] | | |
| 02560437 | | ATLAS[239.9829], REEF[20], TRX[.000001], USD[0.01], USDT[0] | | |
| 02560438 | | FTT[.2], USDT[1.6956949] | | |
| 02560439 | | ATLAS-PERP[0], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02560441 | Contingent | LUNA2[4.19814668], LUNA2_LOCKED[9.79567560], LUNC[914155.28], USD[0.00], USDT[0.00000012] | | |
| 02560442 | | AUDIO-PERP[0], SLP-PERP[0], USD[-9.51], USDT[10.44643862] | | |
| 02560445 | | AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 02560450 | | SAND[.09577065], USD[0.01], USDT[2.88143952] | Yes | |
| 02560452 | | AKRO[1], CHZ[1], DENT[1], EUR[0.00], TRU[1] | | |
| 02560453 | | ETHW[.0009685], TRX[.000007], USD[0.00], USDT[0.88610198] | | |
| 02560455 | | FTM[106.70717479] | | |
| 02560458 | | ETH[0], NFT (339832489010365992/FTX EU - we are here! #24287)[1], NFT (465260959894448378/FTX EU - we are here! #24217)[1], NFT (539397863337086225/FTX EU - we are here! #24140)[1], TRX[.000006], USD[0.00] | | |
| 02560459 | Contingent | BTC[0], FTT[0], GBP[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039621], USD[0.00], USDT[0] | | |
| 02560471 | | APT[0], APT-PERP[0], AVAX[.00000001], BNB[0], BTC[0], ETH[0], NFT (319552871789720350/FTX EU - we are here! #21819)[1], NFT (358159131902770634/The Hill by FTX #24927)[1], NFT (465891645909453924/FTX EU - we are here! #21447)[1], NFT (573236121819198262/FTX EU - we are here! #21666)[1], SOL[0], TRX[0.23462022], USD[0.00], USDT[0], XRP[0] | | |
| 02560473 | | EUR[0.00], USD[0.00] | | |
| 02560476 | | ATLAS[906.02260743], AXS[.83302528], BAO[1], BNB[.00270014], EUR[0.09], MANA[26.4658541], MATIC[100.6342672], SAND[31.11579588], USD[16.93] | Yes | |
| 02560480 | | NFT (299676064883816472/FTX EU - we are here! #58246)[1], NFT (341352088988370894/FTX EU - we are here! #191988)[1], NFT (377544805839245550/FTX EU - we are here! #191932)[1], USD[0.00] | Yes | |
| 02560483 | | BTC[.0070418], FRONT[1], TRU[1], USD[0.00] | | |
| 02560486 | | ATLAS[70], FTM[2.9994], USD[1.65] | | |
| 02560491 | Contingent | AVAX[37.41926769], BTC[0.35116129], FTT[4.16416045], LUNA2[0.56805815], LUNA2_LOCKED[1.32546903], LUNC[123695.86], SAND[0], USD[0.00], USDT[0] | | |
| 02560497 | | EUR[0.00], USD[0.00], USDT[.12245983] | | |
| 02560500 | Contingent | 1INCH[0], ALICE[.080278], BTC[0], CRO[8.9569], CRV[.9601], FTT[20.09806], GODS[.037224], LUNC-PERP[0], SAND[.79518], SOL[.00060117], SRM[.00151014], SRM_LOCKED[.00818105], USD[-0.01] | | |
| 02560502 | | BNB[.36], DOGE[300], ETH[.042], ETHW[.042], FTT[.2], MATIC[50], USD[0.23], USDT[0] | | |
| 02560507 | | ASD[9.481794], AUDIO[.905], BAT[999.81], CONV[96.2], DOGE[9998.1], EMB[8.1], ETH[.65396599], ETHW[.65396599], GRT-PERP[0], HUM[3509.3331], ICP-PERP[0], INTER[.062], KIN[8100], LUA[.67], MNGO[9.6599], MOB[9.97226], POLIS[.0715], SHIB[34995250], STMX[4.3], TLM[.24], USD[146.33], USDT[4.8013055] | | |
| 02560508 | | USDT[63.93480000] | | |
| 02560514 | Contingent | AAVE[.25161614], ALEPH[97.78203517], ALGO[102.40127289], APT[10.02596967], ATLAS[6225.30404766], AUDIO[92.52217017], BAT[31.43506865], BTC[.00235838], CONV[1488.77868583], DENT[1], DFL[179.7103629], ENJ[20.28087472], ETH[.05284108], ETHW[.01724764], FTM[9.24289797], FTT[1.50171409], GALA[202.80133831], IMX[31.68373825], KIN[1], LINK[1.30036915], MANA[15.00781025], NEAR[10.4477872], NFT (301682003149381055/The Hill by FTX #44441)[1], NFT (472238547979774205/FTX EU - we are here! #253387)[1], NFT (574726124756102073/FTX EU - we are here! #253431)[1], SAND[12.00624819], SOL[2.43013177], SRM[25.49696933], SRM_LOCKED[.03768525], USD[180.53], WAVES[5.52903949], XRP[139.2857562], YGG[23.02734257] | Yes | |
| 02560516 | | SOL[.00380272], TRX[0], USDT[0.00512111] | | |
| 02560518 | | BICO[20.99928], BTC[0], CHZ[10], DFL[100], DOGE[78], EUR[0.00], MANA[3], MBS[.99982], REAL[2], SAND[1], SHIB[3599874], SLP[499.955], SOL[.25], USD[1.32], USDT[0] | | |
| 02560523 | | ATOM[.1], SOL[.78204508], USD[0.08] | | |
| 02560528 | | BAO[1], BNB[.87342869], BTC[.00289412], DENT[1], ETH[.18719642], EUR[0.00], KIN[2], NFT (466371985980599510/FTX Crypto Cup 2022 Key #15)[1], SHIB[1552748.91301258], TRX[1], USDT[308.13566433] | Yes | |
| 02560530 | | BNB[0], BNB-PERP[0], TRX[0.00093302], USD[0.00], USDT[0] | | TRX[.000912] |
| 02560534 | Contingent | BTC[0], FTT[0], GALA[0], LUNA2[1.60729590], LUNA2_LOCKED[3.61744899], LUNC[0.00438373], USD[399.33], USDT[0.00005292] | Yes | |
| 02560540 | | BADGER-PERP[0], MBS[.9866], USD[0.00], USDT[0.61000000] | | |
| 02560541 | | USDT[9] | | |
| 02560542 | | NFT (418672753797630658/FTX EU - we are here! #213657)[1], NFT (425447359089936651/FTX EU - we are here! #212663)[1], NFT (451910277225376528/FTX EU - we are here! #212705)[1] | | |
| 02560545 | | BTC[.09571513], CHF[0.00], CRO[1264.94361879], HT[11.46305791], SLP[1644.55237093], USDT[292.577021] | | |
| 02560548 | | USDT[0] | | |
| 02560549 | | DOGEBULL[13.56], EOSBULL[805000], SXPBULL[109200], TRX[.000001], TRXBULL[5859], USD[0.62], XLMBULL[248], XRP[.403], XRPBULL[2314996.316] | | |
| 02560551 | Contingent, Disputed | BNB[0], MATIC[0.00012421], SOL[0], TRX[0], USD[0.11], USDT[0] | | |
| 02560553 | | ETH[.88942088], ETH-PERP[0], ETHW[.88942088], USD[1.78] | | |
| 02560554 | | BAO[1], USDT[0.00000886] | | |
| 02560555 | | ATLAS[1269.926], USD[1.61], USDT[0.00000001] | | |
| 02560557 | | HT[0.00002832], USD[0.54], USDT[2.38837224] | | USDT[2.376283] |
| 02560558 | | BAO[3], DENT[2], GBP[0.00], KIN[4], RSR[1], TRX[3], UBXT[1], USD[0.00], XRP[32.43767611] | | |
| 02560560 | | BTC[0], USDT[0.00001697] | | |
| 02560562 | | LTC[.0094932], TRX[.000067], USD[0.46], USDT[85.24826091] | | |
| 02560563 | | AUD[100.00], BNB[.219864], BTC[.02249055], CRO[449.726], ETH[.3144157], ETHW[.2824157], LINK[.0994], LTC[.019758], SOL[1.438154], USD[2.12] | | |
| 02560567 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[1], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], KNC-PERP[0], LUNA2[0.15062098], LUNA2_LOCKED[0.35144897], LUNC[32798.0371887], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[5.54], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 02560568 | | BULL[0], ETHBULL[0], FTT[0.02513952], USD[1.38], USDT[0] | | |
| 02560570 | | AVAX-PERP[0], BTC[.03500724], DOGE-PERP[0], ETH[.222], ETHW[.222], SOL[13.41440648], SOL-PERP[0], USD[9.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02560571 | | USDT[.00078216] | | |
| 02560574 | | ADA-PERP[0], RUNE-PERP[0], TRX[.000002], USD[3.37, USDT[.018687], VET-PERP[0], XRP-PERP[0] | | |
| 02560577 | | USDT[0] | | |
| 02560595 | | AVAX[93], BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0.00003100], USD[0.00], USDT[0.00000194] | | |
| 02560599 | | ATLAS[349.93], TRX[.000136], USD[0.00], USDT[.004488] | | |
| 02560603 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.67556948], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000017], TRX-PERP[0], USD[-1.17], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02560606 | Contingent | EUR[115.01], LUNA2[0.35322001], LUNA2_LOCKED[0.82418002], USD[0.00], USDT[0.00000001], USTC[50] | | |
| 02560607 | Contingent | ADA-PERP[0], AMC-0930[0], ATLAS[790], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST[115.50516169], ICP-PERP[0], LRC-PERP[0], LUNA2[1.55425353], LUNA2_LOCKED[3.62659158], LUNC-PERP[0], MBS[53.39025952], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000101], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02560610 | | MBS[47], USD[1.39], USDT[0.00387348] | | |
| 02560611 | | BTC-PERP[0], USD[-15.25], USDT[30] | | |
| 02560613 | | DOT-PERP[0], HUM-PERP[0], QTUM-PERP[0], USD[-2.28], XRP[11.8678596] | | |
| 02560616 | | MATIC[0], USDT[0] | | |
| 02560620 | | ATLAS[50], BTC[.00000329], TLM[25], TRX[.000001], USD[0.00], USDT[0] | | |
| 02560623 | Contingent | AGLD-PERP[0], ALICE-PERP[0], AMC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00208348], ETH-PERP[0], ETHW[.032], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00455665], LUNA2_LOCKED[0.01063219], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-0.89], USTC-PERP[0], WAVES-PERP[0] | | |
| 02560624 | | DOGE-PERP[7], USD[3.13] | | |
| 02560630 | | BTC[0.00142090], NFT (302983838436356535/The Hill by FTX #36955)[1], USD[0.00], USDT[0.00000001] | | |
| 02560632 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.84], USTC-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02560633 | | ATLAS[1100], ATLAS-PERP[0], POLIS[18.9], POLIS-PERP[0], SAND[32], USD[8.19] | | |
| 02560634 | | ETH[0], GENE[.0256379], SOL[0.65946714], TRX[.000019], USD[0.00], USDT[0.01952543] | | |
| 02560637 | Contingent | DOGE[48162.4342], ETH[3.2671406], ETHW[3.2671406], FTM[0.89556408], LUNA2[0.28928078], LUNA2_LOCKED[0.67498849], LUNC[62991.4993407], SAND[633.8153875], USDT[.01667642] | | |
| 02560638 | Contingent, Disputed | ATLAS-PERP[0], USD[0.00] | | |
| 02560639 | | ATLAS[0], DYDX[0], ETH[.00000001], IMX[0], MBS[0], SAND[0], USDT[0] | | |
| 02560646 | Contingent | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00052936], LUNA2_LOCKED[0.00123518], LUNC[115.27], SOL-PERP[0], USD[84.34], USDT[0.00000001] | | |
| 02560648 | Contingent | LINK[2.2], LUNA2[6.58316597], LUNA2_LOCKED[15.3607206], LUNC[1433498.25], MOB[.1], RUNE[7.64672418], SHIB[3700000], USD[68.48] | | |
| 02560649 | | AVAX[0], ETH[0], USD[0.00] | | |
| 02560657 | | BNB[.00000001], NFT (337618128202687086/FTX EU - we are here! #4691)[1], NFT (387916749542155571/FTX EU - we are here! #4984)[1], NFT (482050120850143108/FTX EU - we are here! #4170)[1], SOL[0], TRX[.246826], USD[0.00000001] | | |
| 02560658 | | USDT[0] | | |
| 02560666 | | BTC[0], SAND[.99924], TRX[.000001], USD[0.02], USDT[0] | | |
| 02560668 | Contingent | ATOM[0], BNB[0], GENE[0], LUNA2[.147], LUNA2_LOCKED[.344], LUNC[31096.62000000], MATIC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 02560669 | Contingent, Disputed | BNB[.00478275], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EUR[0.79], MTA-PERP[0], USD[-1.13], USDT[0.00000388] | | |
| 02560674 | | APE[1352.75443752], ATLAS[3000.5706], GMT[1003.605248], USD[1.33], USDT[.29341969], XPLA[9.373], XRP[3.83170683] | | |
| 02560675 | | CRO[39.9924], SAND[2.04106227], SHIB[399924] | | |
| 02560677 | | BTC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[22.70], VET-PERP[0], XRP-PERP[0] | | |
| 02560678 | | ATLAS[668.75309955] | | |
| 02560687 | | USD[0.00], USDT[0], VET-PERP[0] | | |
| 02560689 | | 0 | | |
| 02560691 | | ATLAS[4405.66790938], AUD[0.00], IMX[403.11557904], POLIS[94.59334662] | | |
| 02560693 | | USDT[0.00000145] | | |
| 02560694 | | BTC[.00000152], MANA-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02560705 | | ATLAS[25206.992], USD[0.51], USDT[0.00668503] | | |
| 02560708 | | MNGO[630], USD[1.24], USDT[0] | | |
| 02560716 | | USDT[0] | | |
| 02560720 | | ATLAS[430], USD[2.29] | | |
| 02560721 | | ETH[.00000001] | | |
| 02560722 | | AVAX[16.66081168], AVAX-PERP[0], BICO[0.17887319], BTC[0.07375574], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO[170], ETH[0.38436984], ETH-PERP[0], ETHW[0.38436984], FTM[419.61191288], FTT[21.1], LTC-PERP[0], LUNC-PERP[0], MANA[271.00000046], MATIC[1065.73464952], SAND[42.82627066], SOL[13.8878435], SOL-PERP[0], USD[10.96], USDT[0] | | |
| 02560723 | | GBP[0.04], USD[0.09] | | |
| 02560728 | | USD[0.00] | | |
| 02560729 | | AKRO[1], BAO[3], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02560730 | | SOL[0], TRX[.00037769], USD[0.01], USDT[0] | | |
| 02560732 | | ATLAS[36941.228], USD[0.41], USDT[69.49008891] | | |
| 02560737 | Contingent, Disputed | BTC[0], BTT-PERP[0], FTT[0], GT[0.00000001], RSR-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02560741 | | USD[0.00], USDT[0] | | |
| 02560742 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.57279966], LUNA2_LOCKED[1.33653255], LUNC[124728.33299200], LUNC-PERP[0], MATIC-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[46.15], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | USD[2.57] |
| 02560748 | | USD[0.36], XRPBULL[45331.3854] | | |
| 02560749 | | DENT[1], POLIS[3.90233317] | | |
| 02560757 | | GODS[.09974], USD[0.00], USDT[.001237] | | |
| 02560760 | | ALCX[.00022743], MTA[.00733633], SPELL[34.00017019], USD[1.84], USDT[0.00465207] | | |
| 02560763 | | ATLAS[8.3299], DYDX[.099601], ENS[.00962], HT[.09449], IMX[.0981], KIN[9800.5], POLIS[.097834], USD[0.00], USDT[61.55176235] | | |
| 02560764 | | ATLAS[2624.4316], IMX[318.60693058], USD[0.00], USDT[0] | | |
| 02560766 | | ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], TLM-PERP[0], TRX[.00000010], USD[0.02], USDT[0] | | |
| 02560778 | | AVAX[0], BNB[0.00000002], BTC[0], DOGE[0], ETH[0], GST[0.87873004], MATIC[0], NFT (335030038010831282/The Hill by FTX #39969)[1], SOL[0.00000001], TRX[0], USD[0.09], USDT[0.00006304] | | |
| 02560779 | Contingent | LUNA2[3.59441136], LUNA2_LOCKED[8.08973594], LUNC[6.94212307], NFT (394288389634027104/FTX AU - we are here! #34693)[1], NFT (436420875702969332/Baku Ticket Stub #975)[1], NFT (476718499409433315/FTX AU - we are here! #34747)[1], SOL[.00010591], USD[0.00] | Yes | |
| 02560780 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC[.0095], MTL-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02560781 | | BTC-PERP[0], USD[8.01], VET-PERP[0] | | |
| 02560782 | | ATLAS[219.9582], SLP[529.8993], TRX[.000001], USD[0.22], USDT[0.00000001] | | |
| 02560783 | | ETH[.0000001], SOL[0.41511108], USD[0.00] | | |
| 02560784 | | ALICE[.00000201], ATOM[.00031889], AUDIO[.0055981], AURY[0], BADGER[.00009676], BTC[0], DOT[.00007109], ENJ[.00005446], ENS[0.00003989], FTM[0.00208994], GALA[0], GRT[.00000055], LINA[.34760071], LINK[.00003712], MATIC[.57733373], TRX[.000001], USD[0.01], USDT[0], WXY.00007612] | | |
| 02560785 | | NFT (334454174159991145/FTX EU - we are here! #168399)[1], NFT (536163608565751055/FTX EU - we are here! #168456)[1], NFT (562486263491371341/FTX EU - we are here! #168306)[1] | | |
| 02560786 | | SOL[.0043536], USDT[3.46458030] | | |
| 02560787 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], RUNE[.094006], USD[0.00], USDT[0.00097800] | | |
| 02560788 | | ATLAS[2.58488615], USD[0.00] | | |
| 02560795 | | SHIB[1700000] | | |
| 02560798 | | USDT[0.00000547] | | |
| 02560799 | | BTC[0.02290720], ETH-PERP[0], STX-PERP[0], TRX[.000781], USD[-7.26], USDT[0.00000001] | | |
| 02560804 | | BRZ[20] | | |
| 02560815 | | ETH[0], SAND[2.829166], SPELL-PERP[0], USD[0.00], USDT[0.05427377] | | |
| 02560820 | | FTM[0], SOL[.00000001] | | |
| 02560821 | | ATLAS[1500], AVAX[.5], BTC[0], ETH[0], FTT[46.7966826], LRC[13], USD[8388.85] | | USD[6000.00] |
| 02560823 | | AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], LUNC-PERP[0], SOL[.07967523], USD[1.65] | | |
| 02560826 | | BNB[.00398], USD[0.18] | | |
| 02560828 | | DEFIBULL[0], LTCBULL[0], USD[0.00], USDT[36.67418182] | | |
| 02560837 | | AKRO[1], ATLAS[576.88214027], BAO[2], GRT[0], KIN[2], LINK[0], POLIS[19.24474797] | Yes | |
| 02560841 | Contingent | ETH[0.04317989], EUR[0.00], LUNA2[2.32361055], LUNA2_LOCKED[5.42175795], LUNC[505971.09], SHIB[4019545.16511771], SOL[0.00], USD[0.00] | | |
| 02560842 | | USD[3.34] | | |
| 02560853 | | XRP[388.223616] | | |
| 02560858 | | ATLAS[7720], USD[1.06] | | |
| 02560865 | | RAY[.00000001], USD[0.00] | | |
| 02560868 | | ALT-PERP[0], BTC-PERP[0], HT[0.10913040], LTC-PERP[0], USD[0.24] | | HT[.099712] |
| 02560875 | | AGLD-PERP[0], ALICE[.099981], ATLAS[9.9012], ATLAS-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], HUM-PERP[0], LINA-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM[.75091], TLM-PERP[0], TRX[.000107], USD[0.73], USDT[0] | | |
| 02560877 | | DOGE[.00059975], GBP[13.74], SHIB[43653.88393602], USD[0.75] | Yes | |
| 02560882 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], FLM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.02], USD[0.00329735], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 02560884 | | BTC[.00151039] | Yes | |
| 02560889 | | BNB[.18509133], ETH[4.3487665], ETHW[.20350171], USD[4445.44], USDT[0.85608909] | | |
| 02560890 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[121.13738594], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (571489981630845/FTX AU - we are here! #59531)[1], SKL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[3011.71], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 02560895 | | AVAX[0.00317041], USD[2.41] | | |
| 02560898 | | USD[0.82] | | |
| 02560909 | | NFT (495240967292185872/FTX EU - we are here! #44853)[1], NFT (522892525252757538/FTX EU - we are here! #45000)[1], NFT (563905812183586655/FTX EU - we are here! #44711)[1] | | |
| 02560910 | | BF_POINT[400], BTC[0], FTT[0], MSOL[.00000001], NFT (327848524233042745/The Hill by FTX #22769)[1], NFT (410788748489167102/FTX Crypto Cup 2022 Key #14791)[1] | Yes | |
| 02560911 | | IMX[.07612], USD[0.00], USDT[0] | | |
| 02560916 | | FTT[.09803], USD[0.00], USDT[0] | | |
| 02560917 | | GODS[45.391374], TRX[.000003], USD[0.47] | | |
| 02560920 | | NFT (288396533828833131/FTX AU - we are here! #241087)[1], NFT (462656533996749348/FTX EU - we are here! #241063)[1], NFT (528817634582575113/FTX EU - we are here! #241075)[1] | | |
| 02560922 | | USD[0.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02560924 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[47.56], VET-PERP[0], WAVES-093[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02560925 | | BTC[0], LTC[0], USDT[0] | | |
| 02560933 | | ATLAS[2646.09024554], USD[0.00] | | |
| 02560936 | | FTT[.6], TRX[.000001], USD[0.00], USDT[0.92021507] | | |
| 02560939 | | ATLAS[6449.688], USD[0.94], USDT[0] | | |
| 02560941 | | USD[0.00] | | |
| 02560943 | | ETH[0], TRX[.000784] | | |
| 02560944 | | USD[0.00] | | |
| 02560947 | Contingent | CRO[0], ETH[.003403], ETHW[.00340126], LUNA2[0.00278972], LUNA2_LOCKED[0.00650935], LUNC[.00898679], SOL[.00001263], TRX[1], USD[0.00], USDT[0.00001392] | Yes | |
| 02560950 | | EUR[1.61], LOOKS[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02560953 | | ATLAS[1410], GBP[0.00], USD[1.83], USDT[0] | | |
| 02560956 | | NFT (302791252884180293/FTX EU - we are here! #139632)[1], NFT (358331549049926461/FTX EU - we are here! #139839)[1], NFT (503289951733322263/FTX EU - we are here! #138697)[1] | | |
| 02560958 | | TRX[.000001] | | |
| 02560965 | | USDT[0], VETBULL[130.21169984] | | |
| 02560969 | | CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GBP[0.00], GENE[0], KIN-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.36], XRP[0], XRP-PERP[0] | | |
| 02560975 | | BTC[.0032], MANA[12], SHIB[300000], SUSHI[2.999], USD[1.96], USDT[0.82354961] | | |
| 02560976 | | USD[25.00] | | |
| 02560979 | | BOBA[285.8], MNGO[1260], TRX[.000001], USD[0.06], USDT[.009769] | | |
| 02560988 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02560991 | | GOG[637], MBS[644.8942], SOL[5.00027005], USD[-2.57] | | |
| 02560992 | | ATLAS[460], USD[0.82], USDT[.0037] | | |
| 02560993 | | RAY[37.9912], TULIP[.097], USD[2.65] | | |
| 02560995 | | ATLAS[111.95185085], TRX[.000008], USDT[0] | | |
| 02561000 | | XRP[763.525994] | | |
| 02561001 | | BAO[5], DENT[1], DYDX[4.80190801], GBP[0.88], KIN[4], RSR[1], USD[0.24] | Yes | |
| 02561002 | | USD[25.00] | | |
| 02561007 | Contingent | ATLAS[1308.68484254], ATLAS-PERP[0], AURY[5.8907533], BTC[.0151], RAY[10.8033986], SOL[0], SRM[15.91907959], SRM_LOCKED[.28272442], USD[1.04], USDT[0] | | |
| 02561012 | Contingent, Disputed | BNB[.00000001], BOBA[.47617695], BTC[0], ETC-PERP[0], LUNC-PERP[0], MAPS[14], MNGO[30], OMG[0], RAMP[155], USD[0.32] | | |
| 02561018 | | HT[0], TRX[0.0699500], USDT[0] | | |
| 02561025 | | AURY[.83082821], USD[5.39] | | |
| 02561026 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.06], VET-PERP[0], XRP-PERP[0] | | |
| 02561037 | | ATLAS[8248.35], TRX[.000001], USD[0.07], USDT[0] | | |
| 02561040 | | EUR[0.11], GALA[0], POLIS[0] | Yes | |
| 02561042 | | BNB-PERP[0], ETH-PERP[0], FLOW-PERP[0], USD[1.40], USDT[0.00193943] | | |
| 02561044 | | ATLAS[9.772], DOT-PERP[0], HNT-PERP[0], KSM-PERP[0], USD[0.00], USDT[0] | | |
| 02561049 | | AVAX-PERP[0], ETH[-0.03822628], ETHW[-0.03798598], FTM[.9924], MANA-PERP[0], USD[203.58], VET-PERP[0], XRP[.01610323], XRP-PERP[0] | | |
| 02561051 | | ATLAS[60808.4442], ATLAS-PERP[0], USD[1.11], USDT[0] | | |
| 02561053 | | BNB[.24], BTC[.0031], ETH[.237], ETHW[.237], USD[187.36] | | |
| 02561054 | | BTC[0.01649686], DOT[10.098081], ETH[.4398879], ETHW[.4398879], EUR[0.00], SOL[1.6796808], USD[2.06], USDT[0] | | |
| 02561055 | | BNB[0], FTM[1.41472206], RUNE[4.798347], USD[0.04] | | |
| 02561058 | | ATLAS[6.996], USD[0.00], USDT[0] | | |
| 02561059 | | TRX[.402232], USDT[0] | | |
| 02561060 | | BADGER-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.20], XRP-PERP[0] | | |
| 02561063 | | BTC[0.00009717], EUR[1.12], NFT (492220502045439716/The Hill by FTX #37158)[1], USD[0.37], USDT[0.86950356] | | |
| 02561067 | | BAO[1], DENT[2], ETH[0], KIN[6], RSR[1], USD[0.00], USDT[0.00003309] | Yes | |
| 02561075 | | ATLAS[7168.566], USD[1.51], USDT[0.00000001] | | |
| 02561077 | | BTC[0.00001621], USDT[5.97591143] | | |
| 02561078 | | SPELL[91700], USD[1.97], USDT[0] | | |
| 02561081 | | SHIB-PERP[1000000], USD[36.24], USDT[0.00004463] | | |
| 02561082 | | AVAX[6.35646882], BAT[804], BIT[801], BNB[3.48], CRO[50], DOT[110.2], ETH[6.22841062], ETHW[2.75241062], FTT[30], GALA[130], GRT[1453], SAND[228], SOL[4.9], TRX[.000004], USD[99.74], USDT[1263.82233772] | | AVAX[6.000182], USDT[1000.261666] |
| 02561085 | | TRX[.000001] | | |
| 02561088 | | USD[0.00], USDT[0] | | |
| 02561090 | | SPELL[157890.5291534] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02561102 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[800], CLV-PERP[0], CVX-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00098327], ETH-PERP[0], ETHW[0.01235972], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00371982], LUNA2_LOCKED[0.00867958], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MINA-PERP[0], MNGO-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[-10], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRU-PERP[9074], TRX[.000092], TRX-PERP[3000], UNI-PERP[0], USD[553.52], USDT[0], USTC[0], USTC-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 02561108 | | USDT[9] | | |
| 02561110 | | AURY[41.9988], TRX[.000001], USD[2.07], USDT[0.00000001] | | |
| 02561115 | | USD[0.00], USDT[0] | | |
| 02561116 | Contingent | FTT[.098254], LUNA2[0.00297324], LUNA2_LOCKED[0.00693756], LUNC[647.4298294], RAY[376.99296994], SOL[12.94108044], USD[0.01] | | |
| 02561125 | | GOG[20], USD[0.67] | | |
| 02561130 | | ATOM-PERP[0], BTC-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.92], USDT[0] | | |
| 02561131 | | BTC-0325[0], BTC-PERP[0], ETH[.00092248], ETH-PERP[0], ETHW[.00092248], FTT[20], NFT (319456478509355272/The Hill by FTX #12626)[1], SAND[599.886], SOL[25.44964946], USD[0.51], USDT[.96488386] | | |
| 02561132 | | BTC[.00014036], BTC-PERP[0], ETH[.00635428], ETH-PERP[0], ETHW[.00635428], EUR[0.00], USD[3.30], VET-PERP[0], XRP[14.14690094] | | |
| 02561134 | | BTC-PERP[0], ETH-PERP[0], USD[286.75], XRP-PERP[0] | | |
| 02561135 | | FTT[0.00000016], USD[0.00], USDT[0] | | |
| 02561136 | | ATLAS[2879.424], BNB[.00037572], USD[1.35], USDT[.003279] | | |
| 02561139 | | IMX[.03], LRC[1025.79036876], LRC-PERP[0], SGD[0.00], USD[0.36] | | |
| 02561144 | | AVAX-PERP[0], BNB[.0029545], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], IMX[26.99487], LUNC-PERP[0], SOL[1.12271235], USD[-0.06] | | |
| 02561145 | | USDT[0.00000375] | | |
| 02561146 | | BTC[.0004], BTC-PERP[0], ETH[.003256], ETH-PERP[0], ETHW[.003256], USD[4.15] | | |
| 02561150 | | 0 | | |
| 02561154 | | ETH[0] | | |
| 02561160 | | FTT[.00295376], NFT (369878915497802886/FTX EU - we are here! #232472)[1], NFT (551363515374647534/FTX EU - we are here! #232586)[1], USD[0.00], USDT[0] | Yes | |
| 02561163 | | ETH[0], SOL[0], USD[0.01] | | |
| 02561165 | | ATLAS-PERP[0], POLIS-PERP[1.7], USD[0.55] | | |
| 02561170 | Contingent | FTT[.094696], IMX[.025302], LUNA2[0.12885910], LUNA2_LOCKED[0.30067124], LUNC[27559.34162], TRX[.000034], USD[0.01], USDT[0.00426449] | | |
| 02561177 | | USD[3.64] | | |
| 02561178 | | ADA-PERP[0], ALT-PERP[0], CRV-PERP[0], DOGE-PERP[0], EUR[0.00], LRC-PERP[0], LTC[1.26133445], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP[281.69003189], XRP-PERP[0] | | |
| 02561196 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02561199 | | ATLAS[1019.962], USD[0.66], USDT[0] | | |
| 02561200 | | BTC[.00704154], BTC-PERP[0], DOGE[.37020119], ETH[.03622104], ETH-PERP[0], ETHW[.03622104], GALA[7.80417364], LRC[1.3379244], MANA[15.48995919], SHIB[633928.91037953], SOL[0.58004991], USD[183.16] | | |
| 02561201 | | APE-PERP[0], APT-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00001250], ETH-0325[0], ETH-PERP[0], ETHW[0.00020312], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NFT (361887798758228711/FTX EU - we are here! #247336)[1], NFT (444672369102510076/FTX AU - we are here! #21330)[1], NFT (458289993382353932/FTX EU - we are here! #247375)[1], NFT (531506763068179575/FTX AU - we are here! #27832)[1], NFT (564112026788829552/FTX EU - we are here! #247321)[1], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02561202 | Contingent | ADA-PERP[0], AR-PERP[0], BTC-PERP[0], DOT[.09776], ETH[.00000001], FTM[.9658], LINK-PERP[0], LUNA2[2.08793094], LUNA2_LOCKED[4.87183888], LUNC[.00490601], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.22], USDT[0.18757848] | | |
| 02561204 | | USD[25.00] | | |
| 02561206 | | AUD[0.00], BAO[2], KIN[1], SLND[.00073144], SOL[0], USDT[0] | Yes | |
| 02561213 | | SOL[79.96], USD[0.01], USDT[0] | | |
| 02561214 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 02561216 | Contingent, Disputed | USD[0.60] | | |
| 02561218 | | DOT-PERP[0], SOL-PERP[0], USD[86.52] | | |
| 02561219 | Contingent, Disputed | FTT[0.03472957], SLP[0], USD[0.00] | | |
| 02561221 | | USD[0.00], USDT[0] | | |
| 02561226 | | ALICE[.71490785], AURY[.51244752], BAND[1.19717772], BIT[3.06505646], BTC[0.00009737], C98[2.00536223], CRO[8936.0943578], CRV[2.04374418], ENS[0.17369748], EUR[30.95], FTM[5.22552653], FTT[2.099601], GODS[5.61860305], IMX[2.04351672], MTA[3.9992628], SAND[2.04375583], SPELL[399.924], USD[1.17] | Yes | |
| 02561227 | | BLT[125], EDEN[136.39069285], FTT[4.99905], TRX[.000001], USD[0.29], USDT[2.73219671] | | |
| 02561233 | | SOL[490.00309817] | | |
| 02561236 | | AGLD-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA[2066.13063859], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 02561244 | Contingent | BNB[0], FTM[0], FTT[1.69966000], LUNA2[0.00013921], LUNA2_LOCKED[0.00032484], LUNC[30.31499740], RUNE[10.44480848], USD[0.00], USDT[0] | | |
| 02561245 | | DOGE[0], LTC[0], USDT[0] | | |
| 02561252 | | USD[0.38] | | |
| 02561256 | | ATLAS[2630], ETH[1.65], USD[0.49], USD[0.00427300] | | |
| 02561257 | | USDT[0.07524136] | | |
| 02561260 | | USDT[0] | | |
| 02561261 | | CRO[80], ENJ[40], ETH[.044], ETHW[.044], FTM[50], USD[3.52] | | |
| 02561262 | | USDT[0] | | |
| 02561263 | | ATLAS[689.862], SLP[839.832], USD[0.37] | | |
| 02561265 | | ATLAS[3823.01212977], USD[0.00] | | |
| 02561272 | | SPELL[327.60213449] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02561278 | | BAO[3], EUR[0.00], KIN[1], UBXT[1] | Yes | |
| 02561279 | | BTC[.02934], ETH[.374], ETHW[.374], LTC[1.759], TRX[.000031], USDT[3389.29] | | |
| 02561282 | | SOL[7.95673196], USDT[0.00000116] | | |
| 02561284 | | XRP[3981.961] | | |
| 02561286 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.85], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02561291 | Contingent | BTC[.00005365], FTT[1118.67056407], SRM[31.62632186], SRM_LOCKED[282.01758418], TRX[33474.35260504], USD[0.00] | | |
| 02561293 | | SPELL[29969.09994786] | | |
| 02561295 | | ATOM-PERP[0], BNB[.00000001], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 02561297 | | ATLAS[809.818], AVAX-PERP[0], POLIS[8.69652], TRX[.000002], USD[18.65], USDT[0] | | |
| 02561299 | | BTC[.0006664], SLP[1070], USD[0.36] | | |
| 02561301 | | AURY[13.3125402], EUR[0.00], FTT[6.41926458] | | |
| 02561302 | | BTC[.00002081], BTC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[-0.19] | | |
| 02561303 | | BTC[0], CRO[0], ETH[0], ETHW[0], FTM[0], FTT[0], IMX[16.77747322], LINK[0], MANA[83.07677560], SAND[0], SOL[1.70984286], USD[675.92] | | |
| 02561311 | | USD[22.86], XRP[.75] | | |
| 02561314 | | USD[187.20] | Yes | |
| 02561317 | | USD[0.00] | | |
| 02561318 | | 1INCH[0.00225034], MCB[9.89797], USD[0.00], USDT[0] | | |
| 02561323 | | ADA-PERP[-8], USD[199.03] | | |
| 02561329 | | BTC[1], ETH[10], ETHW[.00018466], USD[15.76], USDT[0], XRP[98569.69887804] | | |
| 02561330 | | FTT[16.021088], USD[25.80], USDT[.02], XRP[51] | | |
| 02561333 | | ATLAS[2589.482], USD[1.37], USDT[0.00318400] | | |
| 02561335 | | 0 | | |
| 02561345 | Contingent | ATLAS[9.9544], BTC-PERP[0], ETH[0], ETH-PERP[0], LRC-PERP[0], LUNA2[1.30453433], LUNA2_LOCKED[3.04391344], LUNC[284065.0973748], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[8.6352622], SOL-PERP[0], USD[0.07], VET-PERP[0], XRP-PERP[0] | | |
| 02561348 | | BTC-PERP[0], DFL[4.80816721], FTT[.094325], GENE[.0699041], LUNC-PERP[0], MAPS-PERP[0], TRX[.859341], USD[0.00], USDT[0], XRP[.112136] | | |
| 02561350 | | AUD[0.00], BAO[7], KIN[5], LUNC[0], USD[0.00] | Yes | |
| 02561354 | | ATLAS[6.69023489], POLIS[.06087972], USD[0.00], USDT[0] | | |
| 02561356 | | AVAX[5.9988], BNB[0.00675214], BTC[0.02653884], DOT[14.19716], LINK[33.29334], MATIC[9.852], RAY[300.9398], SOL[2.879424], SUSHI[653.5402], UNI[.09156], USD[0.00], USDT[0] | | |
| 02561358 | | USD[25.00] | | |
| 02561362 | | GOG[40.49202697], USD[0.38], USDT[0] | | |
| 02561363 | | BTC-PERP[0], ETH-PERP[0], GALA[122.49683971], USD[0.00], USDT[0.00000557] | | |
| 02561366 | | ATLAS[4935], ATLAS-PERP[0], BNB[0.00005484], DYDX[8], USD[15.95], USDT[0.01000001] | | |
| 02561368 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.03163615], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12571524], LUNA2_LOCKED[0.29333557], LUNC[27374.76], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02561372 | | USDT[0] | | |
| 02561377 | | USDT[0] | | |
| 02561380 | | ETH[.524], ETHW[.524], USDT[1.66662592] | | |
| 02561384 | | ATLAS[11777.814], SOL[2.209558], USD[0.48] | | |
| 02561385 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT[3], APT-PERP[0], AR-PERP[0], ATLAS[420], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.01], BNB-PERP[0], BTC[0.00009929], BTC-PERP[0], CEL-PERP[0], CHR[34], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[77], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.044], EUR[0.90], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], HUM[20], INJ-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00441786], LUNA2_LOCKED[0.01030835], LUNC[962], LUNC-PERP[0], MANA-PERP[0], MATIC[440.77625], MATIC-PERP[-169], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[900000], SNX-PERP[0], SOL[0.14943000], SOL-PERP[0], SRM-PERP[0], TLM[163], TRX[.99392], USD[240.88], USDT[0.40406459], XMR-PERP[0] | | |
| 02561400 | | USD[0.48], USDT[.001194] | | |
| 02561403 | | ADA-PERP[0], ALGO[108], ALICE-PERP[0], ATOM-PERP[0], AVAX[0.00032055], AVAX-PERP[0], AXS[.00524459], AXS-PERP[0], EGLD-PERP[0], FTM[.9972], GALA[109.998], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB[899920], SPELL[24399.64], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], USD[5.92], USDT[0.00000001] | | |
| 02561406 | | USD[0.08], USDT[0.06286401] | | |
| 02561408 | | BTC[.00121417], USD[0.00], USDT[0.00022084] | | |
| 02561410 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA[0], MANA-PERP[0], SOL[3.20699840], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02561412 | | ATLAS[0], FTT[0.00000298], FTT-PERP[0], POLIS[54.50540977], TRX[0.00001000], USD[0.02], USDT[0] | | |
| 02561414 | | USDT[0] | | |
| 02561423 | | ATLAS[769.704], TRX[.000001], USD[.54] | | |
| 02561424 | | ATLAS[21626.922], USD[3.33], USDT[0] | | |
| 02561437 | | USD[200.01] | | |
| 02561438 | | BNB[0], TRX[0], USDT[0] | | |
| 02561440 | | USD[0.01], USDT[0] | | |
| 02561446 | | USD[147.06] | | |
| 02561449 | | EUR[0.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02561450 | | BNB[0], ETH[0], TRX[0], USDT[0] | | |
| 02561453 | | BAO[1], BTC[0.00050218], USDT[0] | | |
| 02561459 | Contingent | BNB[0], BRZ[1], BTC[0], FTT-PERP[0], LUNA2_LOCKED[0.00000001], MANA[0], MATIC[137.62452089], UNI[0], USD[0.00], USDT[0] | | |
| 02561462 | | USDT[0] | | |
| 02561463 | | BNB[0], USD[0.00], USDT[0.00000178] | | |
| 02561466 | | USD[3.48] | | |
| 02561470 | Contingent | AMPL[0], CRO[0], LUNA2[0.01057973], LUNA2_LOCKED[0.02468605], LUNC[2303.76], USD[0.00], USDT[0.00000067] | | |
| 02561477 | | ATLAS[349.93], TRX[.157087], USD[0.88] | | |
| 02561481 | | ETH[.0000908], ETHW[.0000908], USDT[3.09488396] | | |
| 02561484 | | BTC[0], MATIC[0], USD[0.01], USDT[0.00003064] | | |
| 02561487 | | ETH[.00000001], SOL[0] | | |
| 02561494 | | TRX[.000001] | | |
| 02561497 | | USDT[0] | | |
| 02561503 | | RAY-PERP[0], SOL[0], TRX[.000001], USD[0.16], USDT[0] | | |
| 02561504 | | EUR[0.00], SOL[127.48032361], XRP[9769.53966796] | | |
| 02561508 | | USDT[0] | | |
| 02561509 | Contingent | BIT[23], CRO[210], LUNA2[0.40138886], LUNA2_LOCKED[0.93657401], LUNC[87403.2702228], USD[49.55], XRP[34] | | |
| 02561510 | Contingent | BNB[0], BNB-0325[0], BNB-PERP[0], BTC[-0.00001656], BTC-0325[0], BTC-0624[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], DOT[-0.03910707], DOT-PERP[0], ETH[-0.00175292], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.10627492], FTM[0.05393892], FTM-PERP[0], FTT[1578.2278115], FTT-PERP[0], HKD[0.00], LUNA2[0.00001895], LUNA2_LOCKED[0.00004423], LUNC[0], LUNC-PERP[0], MATIC[-0.74261538], MATIC-PERP[0], SOL[9.90529352], SOL-PERP[0], SRM[.96933896], SRM_LOCKED[282.16134092], SRN-PERP[0], USD[315868.48], USDT[0.00139412], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP[0.71713117], XRP-PERP[0] | | |
| 02561512 | | BNB[.00000001], TRX[0], USD[0.00] | | |
| 02561514 | | ATLAS[710], USD[1.30], USDT[.0069] | | |
| 02561515 | | AAVE-PERP[0], KSM-PERP[0], SUSHIBULL[561000], TRX-PERP[0], USD[11.39] | | |
| 02561517 | | ATLAS[9.3806], TRX[.000001], USD[0.03], USDT[0] | | |
| 02561522 | | BNB[0], TRX[0] | | |
| 02561530 | Contingent, Disputed | LTC[0] | | |
| 02561533 | | BTC[0], TRX[0.00382500], USDT[0] | | |
| 02561534 | | SOL[.00463546], USD[0.01], USDT[0] | | |
| 02561535 | | ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB[0.00490435], BNB-PERP[0], BTC[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.00000001], TRX-PERP[0], USD[-0.49], VET-PERP[0], XRP[.75688625] | | |
| 02561537 | | AVAX[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 02561543 | | TRX[.096001], USDT[0] | | |
| 02561547 | | ATLAS[52.71505462] | | |
| 02561548 | | BTC[0], GME[9.84], USD[2.04] | | |
| 02561549 | | EUR[0.00] | | |
| 02561550 | | SAND[1.9996], USD[25.51], USDT[0.00000001] | | |
| 02561552 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 02561555 | | GALA-PERP[0], SHIB[14100000], SHIB-PERP[0], USD[0.01], XRP[239.270062] | | |
| 02561556 | | USDT[1.28919844] | | |
| 02561558 | | ADA-PERP[6306], ALGO-PERP[7524], ETH[2.9194452], ETHW[2.9194452], SOL[98.281323], USD[1058.10] | | |
| 02561560 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.9848], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000019], TRX-PERP[0], USD[3.33], USDT[37.54193262], VET-PERP[0], XRP[.99696], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02561561 | | USD[25.00] | | |
| 02561567 | | ATLAS[1180], MANA[25.69934592], SHIB[0], USD[0.75], USDT[0.00000001] | | |
| 02561569 | | ETH[1.392], ETHW[1.392], FTT[51.5], SOL[7.75], USD[3.34] | | |
| 02561571 | | ATLAS[590], POLIS[10.8], TRX[.000001], USD[0.46] | | |
| 02561572 | | MOB[.4943], RAY[1.99924], USD[70.08] | | |
| 02561576 | | ATLAS[1229.6865], USD[0.00], USDT[0] | | |
| 02561580 | | USD[0.00] | | |
| 02561582 | | TRX[0], USD[0.01] | | |
| 02561583 | | AVAX-PERP[0], USD[-18.24], USDT[20.768265] | | |
| 02561591 | | BNB[.00000001], ETH[.00000001], ETHW[0], FTT[11.07697041], MATIC[0], USD[0.98], USDT[0.01644237] | | |
| 02561594 | | USD[0.01] | | |
| 02561595 | | SHIB-PERP[0], SOL-PERP[0], USD[2.41], XRP[.105343] | | |
| 02561600 | | AVAX[.00710085], MANA[.25921828], TRX[.000001], USD[0.01], USDT[0] | | |
| 02561601 | | BTC[0.00529470], ETH[0.03739991], ETHW[0.03726617], EUR[0.40], SOL[0.57841152] | | ETH[.036992], SOL[.57] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02561603 | | 0 | | |
| 02561609 | | BAO[378627.7946791], KIN[1], LUA[1433.99542801], RSR[1], STEP[159.05082673], TULIP[4.14500453], USD[0.01] | Yes | |
| 02561612 | | USD[0.00] | | |
| 02561614 | | ETH[0], USD[0.11] | | |
| 02561619 | | AKRO[2], BAO[3], CRO[1367.07777982], DENT[1], DOT[16.50014362], ETH[1.21033374], ETHW[1.20982545], EUR[0.00], KIN[4], RSR[1], SOL[7.56248803], UBXT[2], USDT[0.00000001] | Yes | |
| 02561622 | | USD[1394.05] | | |
| 02561625 | | ATLAS[689.862], POLIS[24.51344175], USD[0.00] | | |
| 02561627 | | GODS[225.073], MATIC[10], USD[8.09], USDT[0.00000333] | | |
| 02561631 | Contingent | APT-PERP[0], BNB[0.00347510], ETH[0.00027701], ETH-PERP[0], FTM[0], LUNA2[0.03320603], LUNA2_LOCKED[0.07748074], LUNC[7230.6839636], USD[7.17], USDT[0.06832255] | | BNB[.003381] |
| 02561632 | | BAND-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], TRX[3.73120914], USD[-0.22], USDT[.12270131] | | |
| 02561635 | | BTC[0.00001693], EUR[1.77] | | |
| 02561637 | | USDT[0] | | |
| 02561645 | | AKRO[7], AUDIO[10.70213053], AXS[.17914252], BAO[41], BNB[.19314592], BTC[.01715308], CRO[294.397917], DENT[3], ETH[.00801588], ETHW[.0073143], EUR[14.76], KIN[53], LOOKS[1.50990854], RSR[1], SOL[0.00350420], TRX[2], UBXT[5], USDT[2.98973589] | Yes | |
| 02561646 | | AVAX[.00015378], BNB[.00011457], ETH[.00000026], ETHW[.00000026], FTT[.00038404], KIN[2], SOL[.00074673], USD[0.07], USDT[0.02904693] | Yes | |
| 02561650 | Contingent, Disputed | NFT [408944874207135443/FTX EU - we are here! #6646][1], NFT [562421543724506271/FTX EU - we are here! #6328][1], NFT [564743853158853485/FTX EU - we are here! #6514][1] | | |
| 02561654 | | CONV[679.864], USD[0.13] | | |
| 02561656 | | 1INCH[0], AAPL[0], ABNB[0], ACB[0], AKRO[0], ALEPH[10.00017515], AMD[0], ARKK[0], ATLAS[0], AUD[0.00], BABA[0], BAO[0], BB[0], BITO[0], BITW[0], BLT[0], BTC[0.00001753], CAD[0.00], CGC[0], CHF[0.00], CRON[0], CTX[0], DENT[0], DMG[0], EDEN[2.50017789], ETHE[0], EUR[0.00], FRONT[0], FTM[0], FTT[0], GBP[0.00], GBTC[0], GDX[0], GLD[0], GLXY[0], GODS[0], HKD[0.00], JET[0], KIN[0], KSHIB[0], KSOS[0], LINA[0], MATH[0], MATIC[0], MNGO[0], MSOL[0], MSTR[0], MTL[0], NEXO[0], NOK[0], NVDA[0], ORBS[2.50012165], POLIS[0], REEF[0], RNDR[0], RSR[0], SAND[0], SHIB[0], SLV[0], SOS[0], SPELL[0], STG[0], SXP[0], TLRY[0], TRU[0], TRX[5.00000912], TSLAPRE[0], TSMI[0], TULIP[0], TWTR[0], UBXT[0], USD[-0.03], USDT[0], WNDR[0] | Yes | |
| 02561665 | | ETH[.13697397], ETHW[.13697397], SOL[8.1388334], SOL-PERP[0], USD[0.01], USDT[216.240925] | | |
| 02561666 | | ALCX-PERP[.375], BTC-PERP[0], SOL-PERP[0], USD[-3.39], USDT[7.32602148] | | |
| 02561669 | | EUR[0.00], FTM[226.13519733], FTT[10.20313321], RUNE[46.35953856] | | |
| 02561672 | | USD[5.04] | | |
| 02561674 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-28.62], XRP-PERP[613] | | |
| 02561675 | Contingent | LUNA2[.94914456], LUNA2_LOCKED[2.21460064], LUNC[206671.69368818], SGD[0.00], SOL[.00000001], USD[0.01], USDT[0.00000026] | | |
| 02561677 | | AAVE[1.049734], AVAX[29.10855300], BTC[0.01804244], CHZ[9.9335], CRO[0], ETH[0], FTM[0], FTT[.099658], LUA[.033918], SOL[0], SRM[.97758], TRU[5.52389], USD[0.00], USDT[-221.74750414], XRP[34.99012000] | | |
| 02561679 | | BTC[0], USD[0.00] | | |
| 02561688 | | POLIS[1.76418027] | | |
| 02561694 | Contingent | BNB[.99981], BTC[0.00629880], BTC-PERP[.0241], CRO[1000], ETH[.553], ETHW[.553], FTM[400], LUNA2[1.55212556], LUNA2_LOCKED[3.62162632], LUNC[5], MATIC[500], USD[-19.22] | | |
| 02561698 | Contingent | BNB[0], LUNA2[0.00828007], LUNA2_LOCKED[0.01932016], LUNC[1803.00319434], TRX[0.00026600], USDT[0] | | |
| 02561701 | | ATLAS[1400], POLIS[27.8], USD[0.01], USDT[0.00000001] | | |
| 02561705 | | STEP[48.5], USD[0.07], USDT[0] | | |
| 02561706 | | USDT[0] | | |
| 02561707 | | BTC[0.00002131], LTC[.001206], USDT[1.85592379], XRP[190.62549] | | |
| 02561714 | | ATLAS[7507.96350919], EUR[0.00] | | |
| 02561715 | | BTC[0.03709299], FTT[7.99924437], TRX[.000777], USDT[44.34253998] | | |
| 02561717 | | USD[0.01] | | |
| 02561720 | | USD[0.04] | | |
| 02561721 | | BTC[.00005931], ETH-PERP[0], TRX[.001795], USD[76.64], USDT[.003582] | | |
| 02561723 | Contingent, Disputed | USDT[0] | | |
| 02561724 | | EOS-PERP[0], FTT[155.18466843], HBAR-PERP[0], MNGO-PERP[0], NFT [440717128067722485/FTX AU - we are here! #53803][1], NFT [475000020397666145/FTX AU - we are here! #53880][1], PSYS[000], TRX[.4749946], USD[467.33], USDT[1.63588774] | | |
| 02561732 | | USDT[0] | | |
| 02561733 | | BTC[0.00349933], ETH[.17096751], ETHW[.17096751], TRX[499.905], UNI[3.899259], USD[0.00] | | |
| 02561734 | | DFL[579.8898], USD[1.73], USDT[0] | | |
| 02561736 | | ATLAS[0], BAO[1], BTC-PERP[0], ETH[0.00000001], ETHW[0], KIN[1], POLIS-PERP[0], SOL-PERP[0], USD[-1.54], USDT[2.71956273] | | |
| 02561738 | | USDT[0.41067000] | | |
| 02561743 | | AAVE-PERP[0], ADA-PERP[0], APE[.057736], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00902359], SOL-PERP[0], USD[0.00], USDT[0.48232477], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02561744 | | EUR[58.43] | | |
| 02561746 | | ATLAS[3069.11], CRO[0], ETH[0], USDT[0.00000774] | | |
| 02561747 | | ATLAS[869.912], TRX[.000001], USD[0.55] | | |
| 02561756 | | ATLAS[1900], SOL[.00863], USD[1.42] | | |
| 02561757 | | TRX[.000001] | | |
| 02561767 | | USD[7.38] | | USD[0.71] |
| 02561769 | | ATLAS[2766.68447047], USD[0.00] | | |
| 02561771 | | USD[0.14] | | |
| 02561772 | | SOL[3.15295071], USD[0.01], XRP[167.19722787] | | |
| 02561773 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02561774 | | 1INCH[540.65470116], FTT[12.4], FTT-PERP[0], HT[320.38065347], HT-PERP[0], IMX[159.198221], USD[725.01], YFII-PERP[0] | | 1INCH[532.663533], HT[310.172193] |
| 02561792 | | AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[5.07], AAPL-20211231[0], ACB-0930[0], AMD-0325[0], APE-PERP[10], BABA-0325[0], BABA-0624[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[-0.50000000], FB-0325[0], FB-20211231[0], FTT-PERP[0], GMT-PERP[0], GOOGL-0325[0], NIO-0930[0], NVDA-0325[0], NVDA-0624[0], NVDA-0930[0], NVDA-1230[-4], PYPL-0325[0], PYPL-20211231[0], SOL-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-1230[4], TSLA-20211231[0], TSLAPRE-0930[0], USD[-11032.33], USDT[12570.714728] | | |
| 02561796 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00089163], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[73.2], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[199.63], USDT[0], VET-PERP[0], XRP[384.71065439], XRP-PERP[0] | | |
| 02561800 | | USD[6.28] | | |
| 02561802 | | BRZ[0], BTC[0.00054968], BTC-PERP[0], FTT[0], SAND[0], USD[1.06], USDT[0.00000001] | | |
| 02561810 | | ADA-PERP[0], ALICE-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], TRX[.000001], USD[0.00], XTZ-PERP[0] | | |
| 02561811 | | USDT[0] | | |
| 02561813 | | DOGE[627.72431], TRX[.000001], USDT[94.25816706] | | |
| 02561816 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00219205], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], EGLD-PERP[0], ETH[0.00334509], ETHW[0.00334509], EUR[0.00], GALA[0], GALA-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MANA-PERP[0], RAMP-PERP[0], SAND[15], SAND-PERP[0], SHIB[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-7.41], XRP[0], YFI-PERP[0] | | |
| 02561821 | | TRX[.000001], USD[0.34] | | |
| 02561821 | | USDT[0.00020350] | | |
| 02561823 | | BNB[0], USD[0.00], USDT[0.00000011] | | |
| 02561824 | | USD[25.00] | | |
| 02561825 | | AKRO[1], BF_POINT[100], BTC[0.02905471], KIN[1], USD[0.05] | Yes | |
| 02561828 | | USDT[0.01021770] | | |
| 02561829 | | NFT[320428844273397130/FTX EU - we are here! #235664][1], NFT[343563350464951717/FTX EU - we are here! #230125][1], NFT[571509294496697591/FTX EU - we are here! #230137][1] | | |
| 02561833 | | USD[22.90] | | |
| 02561847 | Contingent | AXS-PERP[0], BTC[0.09709511], BTC-PERP[0], DOGE-PERP[0], ETH[.5655], ETHW[.5655], EUR[0.00], FTT[3.0001425], LINK[0], LRC-PERP[0], LTC-PERP[0], LUNA2[10.73685881], LUNA2_LOCKED[25.05267057], LUNC[20000000], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[3.85000000], SOL-PERP[0], USD[12.19], XRP[1000] | | |
| 02561850 | | DOGE-PERP[0], ETH-PERP[0], FTT[0.02508896], USD[0.00], USDT[21.12713474] | | |
| 02561851 | | AKRO[2], BAO[3], EUR[0.00], KIN[1], STEP[1.00161421], TRX[2], UBXT[1], USDT[25.83835550] | Yes | |
| 02561852 | | USD[0.37], USDT[0] | | |
| 02561853 | | USDT[8.99302683] | | |
| 02561857 | | FTT[.01420616], USD[0.00], USDT[0.00114360] | | |
| 02561858 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.87], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02561860 | | TRX[.000001], USDT[0.00000422] | | |
| 02561861 | Contingent | AR-PERP[0], ATLAS[11020], AUDIO[386], AVAX[0], BAL-PERP[0], BNB[.4007328], BOBA[298.5], BTC[0.05625291], CEL[245.7], CHR[1917], ETH[5.15253668], ETHBULL[0], ETHW[5.15253668], FTM[2160.3996], FTT[1204.24526043], HNT[.000016], HT[92.4], LINA[46370], LRC[924], ONE-PERP[0], RNDR[.029697], SAND[869.23686], SRM[24.49832232], SRM_LOCKED[274.87253406], TLM[44651], USD[666680.53], XLM-PERP[0] | | |
| 02561864 | | BNB[0], ETH[0], TRX[.000032], USD[0.01], USDT[0] | | |
| 02561866 | | APE[.027], APE-PERP[0], APT-PERP[0], AVAX[7.827], BNB[.115], BNB-PERP[0], BTC[.00005], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00222970], LTC[0.00220817], LUNC-PERP[0], NFT[348830944576646584/Ancient Meta Cats WL Access][1], NFT[433613068509460636/Ancient Meta Cats WL Access][1], NFT[567534442868024880/Ancient Meta Cats WL Access][1], OKB-PERP[0], RAY-PERP[0], SOL[.03100025], SOL-PERP[0], TRX[17852.431164], USD[108081.49], USDT[5.43928918] | | |
| 02561871 | | SPELL[1141.59641184], USDT[0] | | |
| 02561873 | | TRX[.000001], USD[1.72], USDT[0] | | |
| 02561874 | | USDT[9.2] | | |
| 02561881 | | ATLAS[9.2096], COPE[.92609], TRX[.000001], TRY[0.78], USD[0.02], USDT[10.70981001] | | |
| 02561883 | | ALGO-PERP[0], AVAX[2], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.092894], HKD[0.00], SHIB-PERP[0], SOL-PERP[0], TRX[.000012], USD[1.21], USDT[0], XMR-PERP[0] | | |
| 02561885 | | BAO[6], ETH[.02149055], ETHW[.02122354], KIN[4], RAY[.00001724], SNX[.00001223], SOL[.0000006], SRM[.00009541], TRX[2], USD[0.00], XRP[.00012618] | Yes | |
| 02561887 | | ATOM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], SOL-PERP[0], USD[191.92], VET-PERP[0], XRP-PERP[0] | | |
| 02561889 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008022], USD[0.17] | | |
| 02561895 | | NFT[294526648284238760/The Hill by FTX #7946][1] | | |
| 02561899 | | BNB[.499905], BTC[.00001228], SPELL[98.176], USD[3.02] | | |
| 02561901 | Contingent | DFL[3.53239728], LUNA2[0.00579617], LUNA2_LOCKED[0.01352441], LUNC[1262.13], POLIS[500.03529513], TRX[.000008], USD[0.32], USDT[0] | | |
| 02561902 | | GBTC[106.88], MATH[1], TRX[.000009], USD[0.11], USDT[4067.08522111] | Yes | |
| 02561903 | Contingent | BTC[.001], LUNA2[0.06885931], LUNA2_LOCKED[0.16067172], LUNC[14994.26], USD[0.00], USDT[0] | | |
| 02561907 | Contingent, Disputed | CHF[0.00], USD[0.00] | Yes | |
| 02561910 | | KIN[19958], USD[0.00], USDT[0] | | |
| 02561912 | | ATLAS[1799.282], BTC[.00008404], FTT[0.14437408], STEP[389.9], USD[0.00], USDT[919.33734302] | | |
| 02561915 | | USDT[.15877848] | | |
| 02561917 | | USDT[0] | | |
| 02561920 | | TRX[.000001], USD[25.00], USDT[0.00000265] | | |
| 02561923 | | USD[25.00] | | |
| 02561928 | | USD[0.00] | | |
| 02561935 | | ATLAS[1209.7701], IMX[.095345], POLIS[36.888714], USD[0.73], USDT[0.00000001] | | |
| 02561938 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BNB[.00005959], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-20211231[0], FIL-PERP[0], GALA[0.96], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], ICP-PERP[0], MANA-PERP[0], MTA-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.07], USDT[0], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02561942 | | USDT[0.00002247] | | |
| 02561947 | | USD[25.00] | | |
| 02561950 | | NFT (306237831930455178/FTX EU - we are here! #196886)[1], NFT (311824163525490262/FTX EU - we are here! #196842)[1], NFT (387115273847727951/FTX EU - we are here! #196797)[1], TRX[.000011], USD[0.00], USDT[1.11339610] | | |
| 02561951 | | 1INCH[.46153846], AVAX[0], POLIS[109.7], SOL[.00107287], SOL-PERP[0], TRX[.334637], USD[0.44], USDT[0.00134645] | | |
| 02561954 | | BTC[0.00699836], EUR[0.00], USDT[877.37407754] | | |
| 02561960 | | APE[15.3], IMX[.0525], NFT (380948075916021778/The Hill by FTX #37364)[1], SOL[.006], USD[1.61] | | |
| 02561970 | | NFT (324996282269720759/FTX EU - we are here! #211963)[1], NFT (414200209176330647/FTX EU - we are here! #212015)[1], NFT (488626365529110714/FTX EU - we are here! #211936)[1], SOL[0], USDT[0.00000009] | | |
| 02561982 | | TRX[.000171], USD[0.00], USDT[0] | | |
| 02561984 | | BNB[0], TRX[.001035], USDT[0] | | |
| 02561985 | | AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-2021123110], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.04], USTC-PERP[0], WAVES-PERP[0], XRP[42.04429427], XRP-PERP[0], XTZ-PERP[0] | | |
| 02561988 | | SOL[.00147115] | Yes | |
| 02561997 | | ALGO-PERP[0], ATOM-PERP[0], DYDX-PERP[0], FTM-PERP[0], ICX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[2.92], XTZ-PERP[0] | | |
| 02562006 | Contingent | DOT[84.783888], FTT[0.07881541], NEAR[1003.11890435], PSY[.06162], RAY[.7979992], SRM[.56001109], SRM_LOCKED[226.43039707], TRX[.000957], USD[0.35], USDT[0.38079505] | | |
| 02562008 | | USDT[0] | | |
| 02562013 | | AVAX[0.01439735], TRX[.000001], USD[0.07], USDT[0] | | |
| 02562022 | | BNB[2.8], BTC[0], ETH[0.20352296], ETHW[0.20352296], FTT[15.46871400], TRUMP2024[0], USD[15.22], USDT[14.54843651] | | |
| 02562028 | | LTC[0], TRX[0.00436000], USDT[0.00007194] | | |
| 02562029 | Contingent, Disputed | ENJ-PERP[0], IOTA-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[2.50], USDT[0.00000001] | | |
| 02562032 | | BTC[0], ETH[.43264378], ETHW[0], USD[0.29], USDT[0] | | |
| 02562035 | | BTC-PERP[0], FTT[0], USD[20.15], USDT[0.00000001] | | |
| 02562039 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FXS-PERP[0], LINK[0], LOOKS-PERP[0], MATIC[0], NFT (326486425347467291/FTX EU - we are here! #74266)[1], NFT (363601301788650555/FTX EU - we are here! #74373)[1], NFT (444204863609727737/FTX EU - we are here! #74110)[1], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], STG[0], TLM-PERP[0], TRX[.000072], USD[0.01], USDT[0.00001207], XRP-PERP[0] | | |
| 02562042 | | SHIB[99981], TRX[.23176], USD[0.26], USDT[0.00182901] | | |
| 02562050 | Contingent | BNB[0.00081232], BTC[0.20030584], COMP[1], DOT[41.66980967], ETH[1.30665903], ETHW[0.00035842], HT[0.08933472], LINK[10.01390666], LUNA2[1.70635285], LUNA2_LOCKED[3.98148999], LUNC[371561.92642876], LUNC-PERP[0], NEAR[40], USD[1000.90], USDT[0], XRP[183.14684818], XRP-PERP[0] | | |
| 02562051 | | ATLAS[6089.392], TRX[.432992], UMEE[2529.494], USD[0.50], USDT[0] | | |
| 02562052 | | ADA-PERP[0], BTC[0.04544221], ETH[0.67736610], ETHW[0.67574768], FTM[227.87995321], FTT[12.8979], SOL[5.47024272], SPELL[25099.94], USD[1027.92], USDT[0.00675328] | | |
| 02562055 | | BAO[6], BOBA[15.97017303], GBP[0.00], KIN[3], RSR[1], STARS[47.26844111], USD[0.00] | Yes | |
| 02562059 | | ATLAS[9.9753], USD[0.97], USDT[0.00000001] | | |
| 02562060 | | HOT-PERP[0], USD[0.13] | | |
| 02562061 | | AURY[6], TRX[.000001], USD[0.01] | | |
| 02562063 | | AKRO[3], BAO[6], BAT[1], BNB[.00000173], BTC[.00001587], DENT[3], DOGE[1], ETHW[.00000079], FIDA[1.03375028], KIN[8], NFT (379500193719147740/The Hill by FTX #22354)[1], RSR[1], TRU[1], TRX[3.000031], USD[0.00], USDT[4.82494805] | Yes | |
| 02562069 | | BTC-PERP[-0.02079999], EUR[7809.38], USD[459.57], USDT[0.00000001], XRP[34.447686] | | |
| 02562073 | | FTT[0], USD[0.00] | | |
| 02562075 | | EUR[0.00] | | |
| 02562076 | | ATLAS-PERP[17170], HOT-PERP[0], USD[-2185.25], USDT[2573.496741], USDT-PERP[0] | | |
| 02562078 | | ETH[0], USD[0.00] | | |
| 02562083 | | USD[0.01], USDT[.00024233] | | |
| 02562084 | | BAO-PERP[0], CRO[650], LUNC-PERP[0], SOL-PERP[0], USD[1.50] | | |
| 02562085 | | ATLAS[200], USD[0.70] | | |
| 02562087 | | BTC[.0263], USD[0.27] | | |
| 02562091 | | GENE[10.6], MAPS[195], POLIS[21.6], USD[0.83], USDT[0] | | |
| 02562096 | | TRX[.000955] | Yes | |
| 02562101 | | USDT[0] | | |
| 02562107 | | ETH[0], NFT (396275270241027286/FTX AU - we are here! #3339)[1], NFT (482480192584580846/FTX AU - we are here! #3324)[1] | Yes | |
| 02562108 | | USD[0.01], USDT[0] | | |
| 02562109 | | USDT[0] | | |
| 02562113 | | USDT[0] | | |
| 02562116 | | SOL[2.98665514], USD[0.00] | | |
| 02562121 | | USD[10.00] | | |
| 02562123 | | NFT (352955751389473328/FTX EU - we are here! #25441)[1], NFT (503084369160401773/FTX EU - we are here! #25776)[1], NFT (524916872067591986/FTX EU - we are here! #25666)[1], USDT[0] | | |
| 02562127 | | USD[0.01] | | |
| 02562142 | | AAVE[4.34], ATLAS[13019], EUR[0.73], IMX[437.9], SAND[495], SPELL[68000], USD[0.01] | | |
| 02562143 | | AKRO[1], EUR[0.00], USD[0.00] | Yes | |
| 02562144 | | ATLAS[46123.56447497], BTC[.00025568], ENS[43.12502323], ETH[.53282], ETHW[.53282], IMX[1541.14904872], MATIC[1209.758] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02562145 | | USDT[1464.66773836] | | |
| 02562161 | | ETH[.00028], ETHW[.00028], TRX[.001555], USD[0.01], USDT[0] | | |
| 02562163 | | USDT[0] | | |
| 02562168 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[2.85], XRP-PERP[0] | | |
| 02562169 | | NFT (313733090632246817/FTX Crypto Cup 2022 Key #8498)[1], NFT (332730288941675828/FTX EU - we are here! #77550)[1], NFT (495991021706579480/FTX EU - we are here! #77487)[1], NFT (515330580090342334/FTX EU - we are here! #77734)[1] | | |
| 02562171 | | BRZ[51.07097103], BTC[0.45000919], FTT[25], USD[7050.85], USDT[0] | | |
| 02562174 | | SOL[157.90354] | | |
| 02562177 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[.1657], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-128.30] | | |
| 02562178 | | BTC[.00721082], IMX[47.495392], USD[0.28] | | |
| 02562181 | | ATOMBULL[47596.46102463], BTC[0.00239988], FTM[102], SOL[.0099506], USD[0.00], USDT[4.39046002] | | |
| 02562184 | | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL[.00746657], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], ROOK[.00093516], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[51.80] | | |
| 02562185 | | FTT[0], SHIB[1417884.35760368], USD[0.00], USDT[0] | | |
| 02562186 | | POLIS[1101.74481454], USD[0.00], USDT[0] | | |
| 02562187 | | EUR[15.00] | | |
| 02562188 | | ADA-PERP[0], BNB-20211231[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.48], USDT[.006352], ZRX-PERP[0] | | |
| 02562192 | | BAND-PERP[0], TRX[.000001], USD[0.00] | | |
| 02562196 | | BAT[2972.39865896], CRO[4611.25301551], ETH[2.33665731], ETHW[2.33567603], HOLY[1.05654845], LINK[83.81658108], XRP[10885.68765019], ZRX[1429.26290624] | Yes | |
| 02562197 | | AAVE[.50981], ALCX-PERP[0], ALGO-0325[0], ALICE[11.99962], ATLAS[1009.8081], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], DOGE[100], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.16796504], ETH-0325[0], ETH-PERP[0], ETHW[.16796504], FTM-PERP[0], FTT[.99981], GALA-PERP[0], ICX-PERP[0], KSOS-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[54.291488], SAND-PERP[0], SOL[1.19613013], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[13.99905], USD[1641.96] | | |
| 02562202 | | ETH[2.14807025], ETHW[2.14716808] | Yes | |
| 02562203 | | ATLAS[9.472], GRT[.9836], LINK[.09912], SPELL[11700], USD[0.26], USDT[0] | | |
| 02562205 | | DOGE-PERP[0], USD[0.00] | | |
| 02562208 | | ATLAS[580], POLIS[23.1], TRX[.000001], USD[0.53], USDT[0.00000001] | | |
| 02562211 | | DOGE[2695.68919860], ETH[0.27730164], ETHW[0.27581656], SHIB[11700000], USD[0.06] | | DOGE[2663.295593], ETH[.271077], USD[0.05] |
| 02562212 | | 1INCH[0], BTC[0.00001956], ETH[0.00068395], ETHBULL[0.00003104], ETHW[0.00068395], SOL[0.00285102], USD[0.01], USDT[0.23168755] | | |
| 02562218 | | C98[3.99924], FTT[.76518218], USD[0.00] | | |
| 02562219 | | TRX[.000001] | | |
| 02562221 | | TRX[.001557], USD[0.12], USDT[0.00129573] | | |
| 02562225 | | USDT[0.00005821] | | |
| 02562232 | | ATLAS[2.46022700], USD[0.01], USDT[0] | | |
| 02562239 | Contingent, Disputed | BTC[0], FTM[0], FTT[0], GALA[0], MATIC[0], RAY[0], USD[0.00], USDT[0] | | |
| 02562244 | | USDT[0] | | |
| 02562245 | | BCH-PERP[0], FTT[0.01384722], GST-PERP[0], USD[1.22] | | |
| 02562249 | | BTC[.0247] | | |
| 02562254 | | ETH[.295], ETHW[.295], STETH[6.51223060] | | |
| 02562257 | | 1INCH[3.27419638], HTJ-0.17889216], USD[0.91] | | |
| 02562259 | | BTC[.0024], BULL[0.08906316], ETHBULL[.16418336], FTM-PERP[0], KIN-PERP[0], TRYB[0], USD[0.59] | | |
| 02562264 | | ATLAS-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02562267 | | BTC[.24075386], NFT (406769727598670483/The Hill by FTX #37137)[1] | Yes | |
| 02562270 | | AR-PERP[0], KIN-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[.0062] | | |
| 02562274 | | ATLAS[8.214], FIL-PERP[0], USD[0.63] | | |
| 02562277 | | FTT[6.46], NFT (492152803077677551/FTX AU - we are here! #25730)[1], USDT[0.20318394] | | |
| 02562278 | | AURY[2], FTT[0.01817951], USD[7.96], USDT[0] | | |
| 02562280 | | BTC-PERP[0], CRO-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[22.93] | | |
| 02562302 | | ETH[0] | | |
| 02562304 | | AKRO[65.46755799], ATLAS[160.20120418], BAO[22516.71067594], BTT[2815605.58067258], CONV[458.89010946], DENT[1777.37193723], DFL[76.56432], DMG[55.71612128], JST[22.26509448], KBTT[123.9736], KIN[169619.43057256], KSOS[1966.7859823], LINA[65.21575], PSY[17.75947858], REEF[144.66216953], SHIB[272801.11233777], SLP[99.56145708], SOS[2739556.75238711], SPELL[698.62163907], STMX[79.24857318], SUN[109.52812612], USD[0.00] | Yes | |
| 02562305 | | USD[1.86] | | |
| 02562309 | | BAO[1], SHIB[3194179.0821853], TRX[1], USD[0.01] | Yes | |
| 02562311 | | USD[0.00] | | |
| 02562312 | | ADA-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02562315 | | DOGE[0] | | |
| 02562316 | | ATLAS[360], POLIS[2.8], USD[0.04] | | |
| 02562317 | | ATLAS[276.10963893], USDT[0] | | |
| 02562322 | | BAO[1], ETH[2.08231007], ETHW[2.08170168], KIN[2], NFT (360028644613572109/FTX Crypto Cup 2022 Key #13441)[1], RSR[2], TRX[4], UBXT[3], USD[1701.72], USDT[0.00001395] | Yes | |
| 02562325 | | NFT (412749984210867208/The Hill by FTX #27486)[1], SOL[0], USD[0.00], USDT[0.21047574] | | |
| 02562327 | | BRZ[0], BTC[0], CRO[155.43381302], FTT[0.02554946], SOL[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02562336 | | AURY[1], USD[10.32], USDT[.008065] | | |
| 02562340 | | BTC-PERP[0], EUR[200.00], USD[-76.69] | | |
| 02562343 | | FTT[5.999806], SHIB[1300000], TRX[.000001], USD[0.00], USDT[0] | | |
| 02562347 | | ALICE[.99981], CHZ[50], DOT[.7], FTT[0.91023170], HNT[.999924], LINK[1], PORT[9.9981], SOL-PERP[0], USD[0.00], USDT[0.88598054], XRP[15.99905] | | |
| 02562348 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[-0.33], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.02507530], FTT-PERP[0], GALA-PERP[0], GBTC[432.4], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC[.00001], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[35990.51], USDT[0.00581800], XAUT[0], XAUT-PERP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 02562351 | | CONV[6.7092], USD[0.09] | | |
| 02562354 | Contingent | FTT[89.198157], LUNA2[4.59238135], LUNA2_LOCKED[10.71555649], LUNC[1000000.70805146], USD[301.82] | | |
| 02562355 | | USDT[0] | | |
| 02562357 | | BF_POINT[200], USDT[.69225] | | |
| 02562359 | | BTC[0.00572955], DOT[0], SOL[0], TRX[0.00000100], USD[0.01], USDT[12.70985988] | | |
| 02562361 | | ATLAS[829.834], USD[0.93] | | |
| 02562364 | | 1INCH[0], 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02562365 | | AKRO[1151], KNC[23.8], POLIS[4.599126], TRX[.000001], USD[0.17], USDT[0.07993377] | | |
| 02562372 | | BNB-PERP[0], BTC[10.76392112], BTC-PERP[-2.85349999], CRO[6010], ETH-1230[0], ETH-PERP[0], EUR[787497.48], FTT[1024.04776904], TRX[60580.6058], USD[567468.06], USDT[7580.76000001] | | |
| 02562374 | | USD[20000.00] | | |
| 02562375 | | DFL[5.99011525], DOGE[38], ENS[.0096], ETH[0], FTT[.0972702], IMX[.09796], SHIB[499880], STARS[.98713352], USD[0.68] | | |
| 02562377 | | ETH[.00223349], ETHW[0.00223348], MNGO[7.73872167], USD[0.00], USDT[0] | | |
| 02562381 | | EUR[0.00], KIN[1] | Yes | |
| 02562384 | | USD[2.29], USDT[0.00000001] | | |
| 02562385 | Contingent | BTC[.00931063], ETH[.11165188], ETHW[.11165188], GBP[0.00], LUNA2[0.23358358], LUNA2_LOCKED[0.54502836], LUNC[.75246355], SOL[.86457828] | | |
| 02562386 | | ATLAS[9.8347], TRX[.000001], USD[0.00], USDT[0] | | |
| 02562392 | | USD[1235.56], USDT[0] | | |
| 02562395 | | USDT[0] | | |
| 02562398 | | AAVE-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], EGLD-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE[40.961738], RUNE-PERP[0], TOMO-PERP[0], USD[0.00], USDT[1257.77925330] | | |
| 02562399 | | BTC[0], ETHW[2363.19800000], ETHW-PERP[0], USD[0.00], USDT[.00023329], XRP[0] | | |
| 02562400 | | ETH[0] | | |
| 02562401 | | ASD[18.10283250], ATLAS[0] | | |
| 02562403 | | FTT[2.19686758] | | HT[2.087493] |
| 02562406 | | GRT[1], USD[0.00] | | |
| 02562407 | | GALA[9.8], USD[0.41] | | |
| 02562409 | | FTT[5.29894], TRX[.000001], USDT[149.34939224] | | USDT[144.259898] |
| 02562417 | | CHR[30], POLIS[6], STEP[230], TULIP[10], USD[-0.30], USDT[0.66275482] | | |
| 02562421 | | AR-PERP[0], CHZ-PERP[0], KIN-PERP[0], SOL-PERP[0], USD[8.41] | | |
| 02562427 | | ATLAS[150], AXS[.199962], FTM[38], USD[0.92] | | |
| 02562428 | | TRX[.000001] | | |
| 02562432 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RVN-PERP[0], TRX[.000088], USD[1.99], USDT[0.00000001] | | |
| 02562434 | | BNB[.00000001], SOL[.00000001], TRX[0], USDT[0] | | |
| 02562439 | | USDT[0.00805496] | | |
| 02562441 | | ATLAS[686.50119653], BNB[.15542976], TRX[.000001], USDT[0.00000068] | | |
| 02562444 | | ATOM[15.6], BNB[0], BTC[0], BTC-PERP[0], DOT[33.56844183], ETH[0], ETH-PERP[0], EUR[1.00], GMT[0], GST[0], MATIC[19.1052886], MATIC-PERP[0], RAY[0], SOL[0], SOL-0930[0], SOL-PERP[0], USD[0.00], USDT[0.00000063], XRP[.00000001] | | |
| 02562452 | | ADABULL[0], BTC[0], CRO[29.9946], FTT[0.00000001], GALA[10], SAND[55.99226], SPELL[100], USD[4.61], USDT[0.00000001] | | |
| 02562459 | | ATLAS[1935], DFL[150.87831816], FTT[0], USD[0.00], USDT[0] | | |
| 02562464 | | CELO-PERP[0], SLP-PERP[0], TRX[.000061], USD[-0.15], USDT[18.02246967] | | |
| 02562468 | | BAO[1], BTC[0.00000325] | | |
| 02562469 | | ETH[.086], ETHW[.086], FTM[367], FTT[1.1], SHIB[100000], SOL[2.35], USD[0.00], USDT[67.41081116] | | |
| 02562470 | | TRX[.000002], USDT[0] | | |
| 02562471 | | BNB[.0045], USDT[3.86092912] | | |
| 02562474 | | USDT[4.43121632] | | |
| 02562475 | | USDT[.07210972] | | |
| 02562477 | | AKRO[1], AURY[0], BAO[6], EUR[0.00], FTT[.00000913], KIN[5], TRX[87.05400388], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02562479 | | ADA-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02562484 | | KIN[1], TRX[.000001], USD[26.46], USDT[0.00000031] | Yes | |
| 02562486 | | ATLAS[149.98], USD[0.00] | | |
| 02562488 | | BAO[1], BIT[134.5810978], USD[0.00] | Yes | |
| 02562489 | | TRX[.000001] | | |
| 02562494 | | ETH[0], NFT (375732564279663916/FTX EU - we are here! #83360)[1], NFT (565091364588787166/FTX EU - we are here! #82384)[1], TRX[0], USD[0.00], USDT[0] | | |
| 02562495 | | ATLAS-PERP[0], BNB[.02825776], SOL-PERP[0], USD[0.84] | | |
| 02562498 | | DOGE-PERP[0], LINA-PERP[0], USD[1.39] | | |
| 02562500 | | XRP[9.49385679] | Yes | |
| 02562502 | | ETHBULL[0.00008705], SOL-PERP[0], USD[6.18] | | |
| 02562506 | Contingent | BNB[0], LUNA[20.18700384], LUNA2_LOCKED[0.43634229], SOL[0], USD[0.00], USDT[0] | | |
| 02562508 | Contingent | FTT[0.00715859], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069], USD[0.00], USDT[2.47484950] | | |
| 02562510 | | ATLAS[240], USD[0.07] | | |
| 02562514 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.18], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02562516 | | BTC[0.00001381], BTC-PERP[0], FTT[25.78751086], SOL[5.0236353], TONCOIN[200], TRX[10200.07391376], USD[0.27] | | |
| 02562518 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], USD[31.04], USDT[0.01642954] | | |
| 02562521 | | APE[19.4], AVAX[2.399388], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EDEN[.058852], ETH[.036], ETH[.036], EUR[3750.00], FTM[176.93358], JOE[.9613], RNDR[23.176924], SOL[4.9797354], SOL-PERP[0], USD[1663.78], USDT[100] | | |
| 02562524 | | USD[0.00], USDT[0] | | |
| 02562527 | | POLIS[799.91444200], SPELL[9001.19422863], USD[0.21], USDT[0.00000002] | | |
| 02562531 | | ATLAS[80], TRX[.400001], USD[0.97], USDT[0.00000001] | | |
| 02562532 | | BTC[.008], ETH[.32], ETHW[.32], RSR[4920], USD[0.19], USDT[1543.31852289] | | |
| 02562535 | | ATLAS[6350], BTC[.00007099], MANA[238], MATIC[340], SOL[4.23], USD[2.07] | | |
| 02562538 | | BTC-PERP[0], ETH-PERP[0], SOL[31.36550035], TRX[.0000001], USD[28.93], USDT[0] | Yes | |
| 02562541 | Contingent | APE[4145.90500908], BTC-PERP[0], ETH[0.00003152], ETHW[0.00003152], FTT[.06048635], FTT-PERP[0], GALA[19752.82955675], HKD[0.00], NFT (345820941425241782/FTX AU - we are here! #16997)[1], NFT (394901709552333364/FTX EU - we are here! #249502)[1], NFT (421063102790832452/FTX AU - we are here! #249508)[1], NFT (565463175758091802/FTX EU - we are here! #249488)[1], NFT (567182288032363240/FTX AU - we are here! #37320)[1], SRM[.56301491], SRM_LOCKED[8.43698509], TRX[.000046], USD[31477.70], USDT[0.00000001] | Yes | |
| 02562544 | | 1INCH[1.71383187], AKRO[1], ALCX[.01456367], ALPHA[5.6797323], AMPL[0.75514762], BADGER[.25912812], BAO[4], CREAM[.08460754], DENT[1], ETH[.00000153], ETHW[0.00001533], KIN[9], LINK[.21441494], MTA[8.01723303], NFT (489326445316311015/FTX EU - we are here! #254107)[1], NFT (531349046016460864/FTX EU - we are here! #254080)[1], NFT (574967167023149969/FTX EU - we are here! #254096)[1], ROOK[.03283024], RSR[3], SNX[.71068235], UBXT[1], UNI[.28937831], USD[0.19], USDT[0], YFI[.00017598] | Yes | |
| 02562545 | | AVAX-0325[0], BCH[0], BNB-PERP[0], CRV-PERP[0], DOT-0325[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000786], UNISWAP-0930[0], USDI-0.66], USDT[1.00928243], WAVES-PERP[0] | | |
| 02562547 | | USD[0.00], USDT[0.62133071] | | |
| 02562551 | | USD[0.00], USDT[0.00000341] | | |
| 02562553 | | BTC[0], FTT[0.54747093] | | |
| 02562555 | | USD[0.03], USDT[0.03060417] | | |
| 02562559 | | USD[0.00] | Yes | |
| 02562571 | | USD[0.00] | | |
| 02562575 | | USD[24.83], USDT[0.00000001] | | |
| 02562576 | | USD[67.15] | | |
| 02562582 | | USDT[0] | | |
| 02562585 | | BTC[0], FTT[0], SOL[.00383], USD[0.00], USDT[0] | | |
| 02562586 | | DOGE[3883.20574708] | Yes | |
| 02562587 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.22576665], LUNA2_LOCKED[0.52678886], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1170.53], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02562590 | | USD[0.86] | | |
| 02562591 | | USDT[0] | | |
| 02562592 | | ATLAS[279.9468], USD[0.36] | | |
| 02562593 | | CHF[0.89], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02562595 | | BNB[0] | | |
| 02562598 | | ATLAS-PERP[0], BNB-PERP[0], BRZ[2160], BTC[.0001864], BTC-PERP[.0015], CAKE-PERP[0], CHZ-PERP[210], DOT-PERP[0], ETH-PERP[.01], LTC-PERP[.18], POLIS-PERP[0], USD[-297.38] | | |
| 02562600 | | NFT (358949123469187775/FTX EU - we are here! #96148)[1], NFT (473792351368072712/FTX AU - we are here! #93784)[1], NFT (568922691580233778/FTX EU - we are here! #95830)[1] | | |
| 02562604 | | AKRO[2], BAO[5], DENT[2], ETH[0.00041826], ETHW[0.00041826], KIN[7], MATIC[.00183897], NFT (368325067175644766/Baku Ticket Stub #2488)[1], RSR[1], TRX[1.000001], UBXT[5], USD[0.01], USDT[0.00001773] | | |
| 02562605 | | ATLAS[9.36], FTT[1.69966], POLIS[53.96544], USD[0.94], USDT[0] | | |
| 02562606 | | ETH[1.223], USD[1.11] | | |
| 02562607 | | ASD[44.3342433], BAO[16121.62862122], BTC[.00227715], CREAM[.6539409], CRO[82.40920096], EGLD-PERP[.3], ETH[.09171054], ETHW[.09171054], FTM[66.38166803], GALA[101.05606589], LRC[76.90892346], LTC[.13508105], MANA[9.9981], SAND[4], SOL[.39809021], SPELL-PERP[3000], STORJ[10.15529129], USD[8184.60], USDT[0] | | |
| 02562613 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02562614 | | AVAX[6.4366927], ETH[1.38583817], ETHW[1.38583817], FTM[97.72775542], FTT[25.01728263], MANA[32.2078478], SOL[.90636448], USD[259.00] | | |
| 02562620 | | BNB[.017], BTC[.0006] | | |
| 02562625 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02562627 | | BTC[0.00002811], FTM[18], USD[5.63] | | |
| 02562629 | | ATLAS[1398.117345], CRO[903.20689172], USD[0.57] | | |
| 02562639 | | AKRO[7], ATLAS[0], AURY[.00014213], BAO[24], BAT[1], DENT[10], FTM[.00022905], GBP[0.00], GODS[0], IMX[0], KIN[24], MATH[1], MATIC[.00130628], POLIS[.00645247], REEF[.16956269], RSR[4], SHIB[0], TLM[0], TRX[.000013], UBXT[8], YGG[0.00093537] | Yes | |
| 02562643 | | CRO[0], SOL[0], USD[0.00], USDT[0.00003870] | | |
| 02562646 | | CRO[123.78012406], MATIC[29.9946], USD[0.00] | | |
| 02562650 | | FTT[.08578], TRX[.000014], UNI[.03977], USDT[0] | | |
| 02562654 | | USDT[0] | | |
| 02562656 | | AURY[5], SAND-PERP[0], USD[0.15] | | |
| 02562657 | | EUR[5864.18], SOL[16.56721692] | | |
| 02562659 | | GODS[.08424], USD[0.01] | | |
| 02562660 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1032.75], USDT-PERP[0] | | |
| 02562662 | | USD[2.55] | | |
| 02562663 | | TLM[417], USD[1.12] | | |
| 02562664 | | BTC[0], ETH[0], ETHW[0], FTT[26.7992628], SOL[0], SOL-PERP[0], USD[4204.78], USDT[0] | | |
| 02562670 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02562673 | | TONCOIN[.961] | | |
| 02562676 | | BNB[.80377] | | |
| 02562677 | | AURY[8], POLIS[.7], USD[1.28] | | |
| 02562682 | | CRO[2450.97485277], USD[0.00], USDT[0.00000001] | | |
| 02562686 | | BAO[3], BTC[.00122592], DENT[1], DOGE[129.34652083], ETH[.02617754], ETHW[.02584898], FTT[1.15316819], KIN[4], LRC[38.22333644], MATIC[27.78953472], SOL[.5710964], USD[4.16] | Yes | |
| 02562687 | | ADA-PERP[0], ETH[.00000001], FTT[0.08156316], SLND[.08378], USD[0.23], USDT[0.33031744] | | |
| 02562690 | | USD[0.00], USDT[0] | | |
| 02562692 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[0.52], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02562695 | | BOBA[.04575], BTC[0.00005263], GBP[0.62], USD[0.01], USDT[0.06885432] | Yes | |
| 02562696 | | KIN[2099598], USD[0.80] | | |
| 02562700 | | DENT[1], GALA[549.29603641], RSR[2304.80044547], USD[0.00] | Yes | |
| 02562703 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS[21671.88808], POLIS-PERP[0], SHIB-PERP[0], SOL[0], USD[2780.14], USDT[0.00000001] | | |
| 02562709 | | SXPBULL[160], USD[0.00], USDT[0.00741075] | | |
| 02562710 | | DFL[619.87972], TRX[.000001], USD[0.00], USDT[0] | | |
| 02562711 | | ATLAS[3320], TRX[.000001], USD[0.45], USDT[0.00000001] | | |
| 02562720 | | BTC[.00086275], SOL[.25033076] | Yes | |
| 02562721 | | USD[3.71] | | |
| 02562724 | | ADA-PERP[0], BTC-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[0.48] | | |
| 02562725 | | USD[0.20] | | |
| 02562729 | | XRP[1] | | |
| 02562737 | | FTT[.2], USDT[0] | | |
| 02562738 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], LRC-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.29], USD[5.32431289] | | |
| 02562742 | | BTC[.00000521], FTT[25], SOL[0], USD[0.00] | | |
| 02562744 | | SPELL-PERP[0], USD[1.35] | | |
| 02562745 | | ATLAS[1302.32] | | |
| 02562748 | | ATLAS[9.63], ATLAS-PERP[0], AXS-PERP[0], BTC[.0009984], GLMR-PERP[0], POLIS-PERP[0], SUSHI[.4982], USD[0.32], USDT[0] | | |
| 02562758 | | NFT (383794276468984980/dragon#7)[1], USD[0.00], USDT[0] | | |
| 02562760 | Contingent | APE-PERP[0], BNB-PERP[0], CELO-PERP[0], ETH-PERP[0], FTT[0.01004638], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00555], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 02562761 | | USD[0.00], USDT[0] | | |
| 02562763 | Contingent | ANC[282], APE[.55556889], AVAX[.06375584], AVAX-PERP[0], BNB-PERP[0], BTC[.00002651], BTC-PERP[0], DFL[1210], DOGE[0], ENS-PERP[0], ETH[.00036301], ETH-PERP[0], ETHW[.00036301], FTM[1500], FTM-PERP[0], FTT[209], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC[0], KNC-PERP[0], LUNA2[4.11683794], LUNA2_LOCKED[0.60595520], LUNC[896450.13], LUNC-PERP[0], MANA[290], MANA-PERP[0], NEAR-PERP[0], RAY[47.89710671], SAND[174], SOL-PERP[0], USD[7.49], USDT[0.00450791], USTC-PERP[0], WAVES-PERP[0] | | RAY[47.281313] |
| 02562769 | Contingent | FTT[0], LRC[758.18135169], LRC-PERP[0], LUNA2[0.49355980], LUNA2_LOCKED[1.15163953], LUNC[107473.686068], LUNC-PERP[0], SHIB[590000], SKL[8925.15445624], SLP[9650.99149204], USD[0.00] | | |
| 02562773 | | USD[0.00], USDT[0] | | |
| 02562776 | | USDT[0] | | |
| 02562777 | Contingent | AVAX[.017253], BNB[.00629914], BOBA[.09684247], BTC[0.00009882], LTC[.00320198], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091978], LUNC-PERP[0], OMG[0.49684247], OMG-PERP[0], SPELL[33.97495567], USD[7.02], USDT[0.00150320], USTC-PERP[0] | | USD[6.98] |
| 02562779 | | ATLAS[130.64273327], ENJ[0], USD[0.00] | | |
| 02562786 | | AKRO[2], BAO[1], BAT[11.06966387], BTC[.01107642], CAD[2.61], CRO[565.68899518], DENT[1], DOGE[3144.12178101], ETH[.17983812], ETHW[.17959868], KIN[4], RSR[1], SHIB[81166502.3932858], SOL[3.09236044], UBXT[3], USD[1.12] | Yes | |
| 02562788 | | AMPL[0], BAT[.00000922], FTT[.0003564], GBP[0.00], SOL[15.69110522], SUSHI[.00019372], UBXT[1], USD[0.00], XRP[.00137182] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02562789 | | BNB[.008395], SOL[.0938277], USD[0.07] | | |
| 02562795 | | EUR[0.00], FTM[.987], SPELL[60.50360246], USD[0.00], USDT[0] | | |
| 02562796 | | LRC[1803.7842], USD[1.08] | | |
| 02562798 | | ETH[.00098708], ETHW[.00098708], FTT[.099772], RUNE[.099392], TRX[.000002], USD[0.00], USDT[32.12968773] | | |
| 02562801 | | BTC[0.00009999], USD[237.75], USDT[9.903107] | | |
| 02562806 | | ATLAS[1150], AURY[8.9982], USD[0.74], USDT[0] | | |
| 02562811 | | BADGER-PERP[0], BAT-PERP[0], ENS-PERP[0], ETH[.005], ETH-PERP[0], ETHW[.005], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], LINA-PERP[0], OXY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], STOR-PERP[0], USD[-3.27] | | |
| 02562819 | | USD[0.00], USDT[0.00000208] | | |
| 02562823 | | BTC[.00026311], USD[0.00], USDT[0.00017310] | | |
| 02562824 | | ATLAS[5513.17353802], BAO[1], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 02562826 | Contingent | ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FTT[10.40874232], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KLAY-PERP[0], LUNA2[0.09182919], LUNA2_LOCKED[0.21426811], LUNC[19996], LUNC-PERP[0], MATIC-PERP[0], OP-1230[0], OP-PERP[0], SOL[1.9922741], SOL-PERP[0], USD[757.76], USDT[0.00000008], XRP-PERP[0] | Yes | |
| 02562833 | | ADA-PERP[0], BCH[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], ETC-PERP[0], ETH[0], FTT[32.83685875], MANA-PERP[0], NFT (293060118052868523/FTX EU - we are here! #127716)[1], NFT (314953450209220613/MF1 X Artists #71)[1], NFT (381150607423996990/FTX Crypto Cup 2022 Key #4095)[1], NFT (391841038242870864/FTX EU - we are here! #127112)[1], NFT (397526054009150987/FTX EU - we are here! #127572)[1], NFT (482847266856305718/Netherlands Ticket Stub #737)[1], NFT (493428739487952128/The Hill by FTX #3540)[1], NFT (493527930843139796/France Ticket Stub #16)[1], NFT (547035973344043991/Silverstone Ticket Stub #540)[1], QTUM-PERP[0], RAY[124.3286943], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 02562836 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-1230[0], CHZ-0930[0], CHZ-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], OP-PERP[0], RAMP-PERP[0], REEF-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.00000001], USDT-PERP[0] | | |
| 02562837 | | DOGE[10.2016664], SHIB[153035.62709396], USD[0.02] | Yes | |
| 02562841 | Contingent | BNB[.000045], BOBA[.008313], BTC-PERP[0], ETH[.00079066], FIDA[.122], LUNA2[0.00147236], LUNA2_LOCKED[0.00433552], MATIC[.00010948], SOL[.0038555], USD[0.00], USDT[0.00378986], USTC[.208421] | Yes | |
| 02562844 | | ATLAS[140], USD[1.89] | | |
| 02562848 | Contingent | ETH[.86263001], ETHW[.86263001], GBP[0.00], LUNA2[2.09384786], LUNA2_LOCKED[4.88564501], LUNC[6.74509816], SOL[5.94962147], USD[0.00] | | |
| 02562849 | | ATLAS[396.35482317], TRX[.000001], USD[0.00] | | |
| 02562853 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], REN-PERP[0], SNX[.02734], SNX-PERP[0], SOL-PERP[0], USD[44442.22] | | |
| 02562856 | | ETH[0.01194875], ETHW[0.01194875], SGD[0.89], USD[1767.43] | | |
| 02562859 | | BTC[.2251], BTC-PERP[0], ETH[9.077], ETH-PERP[0], EUR[0.32], USD[0.38], USDT[0] | | |
| 02562862 | | BTC[.00002969], SHIB-PERP[0], SOL-PERP[0], USD[4.25] | | |
| 02562876 | | MANA[143.9712], SAND[92.9814], SOL[.9998], USD[11.85] | | |
| 02562877 | | ADA-PERP[0], CRO-PERP[0], ENS[.23542478], EUR[0.00], GALA[18.79430616], MANA[2.43535017], SOL[.01112842], USD[-0.35], USDT[0.00044988] | | |
| 02562879 | | ATLAS[9292.76470152] | | |
| 02562882 | | BNB[.00000001], FTT[0.00266627], USD[0.32] | | |
| 02562883 | | IMX[63.17985246], TULIP[18.01450889], USD[1.14], USDT[0.00000001] | | |
| 02562889 | | USDT[1.7205] | | |
| 02562891 | | BNB[0], ETH[0] | | |
| 02562895 | | BTC[0] | | |
| 02562898 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.000334], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.616], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.57], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02562901 | | APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], GENE[0], HT[0], LTC[0], MATIC[0], NEAR[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000004] | | |
| 02562904 | | NFT (363118444278420108/FTX EU - we are here! #279018)[1], NFT (412985295532301066/FTX EU - we are here! #279003)[1] | | |
| 02562909 | | BNB[.01346152], BTC[.8060556], EUR[0.63], MANA[239.01998707] | | |
| 02562911 | | MTA[0], XRP[0] | | |
| 02562913 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-1230[0], BCH-1230[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-1230[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.12], USDT[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02562917 | | BIT[338.9322], USD[1.33] | | |
| 02562923 | | AKRO[4], BAO[8], CEL[44.69727753], DENT[1], DOGE[304.55899295], DOT[10.69305664], EUR[0.00], GALA[207.77187564], KIN[8], MATIC[56.99411362], RSR[3], SHIB[13853466.90130027], SLP[.5105838], USD[0.00], XRP[95.55311961] | Yes | |
| 02562928 | | BTC[.00007719], ENS[42.28206721], ETH[0.00049050], ETHW[0.00049050], GMT-PERP[0], MANA[80.02786981], MANA-PERP[0], SAND[0], SAND-PERP[0], USD[-1.45], USDT[999.5] | | |
| 02562930 | | ATLAS[1], USD[0.01], USDT[0] | | |
| 02562933 | | ATLAS[704.74335686], POLIS[20.99642431], USD[0.65], USDT[0] | | |
| 02562936 | | ATLAS[5259.1431], USD[0.00] | | |
| 02562939 | | USD[25.00] | | |
| 02562942 | | EUR[0.62], SLND[1632], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02562944 | | EUR[108.37] | Yes | |
| 02562945 | | USDT[0] | | |
| 02562950 | | USD[25.00] | | |
| 02562955 | | USDT[.0482483] | | |
| 02562958 | | BNB[0], BTC[0], BTC-PERP[0], ETH[.02382874], ETH-PERP[0], ETHW[.02382873], USD[8.47] | | |
| 02562959 | | USD[0.00] | | |
| 02562960 | | ETH[.73964996], ETHW[.53847501], SOL[7.2004622] | Yes | |
| 02562964 | | ATLAS[3416.63051008], TRX[.000002], USD[0.41], USDT[0.00000001] | | |
| 02562965 | | EUR[0.06], USD[1.11] | | |
| 02562966 | | ATLAS[0], BTC[.0038], ETH[.00266375], ETHW[.00266375], SOL[.10997801], USD[0.58] | | |
| 02562967 | | KIN[508.05650334], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 02562971 | | BNB[5.758848], ETH[.8028394], ETHW[.8028394], FTT[0.09010642], USD[0.01] | | |
| 02562972 | | ATLAS[477.24443026], BAO[4], BTC[.00047703], COMP[.11155128], CRO[59.90980934], KIN[4], TRX[22.80800127], USDT[0.18569861] | Yes | |
| 02562976 | | AUD[0.01], USD[0.00] | | |
| 02562978 | | LTC[0], USDT[0] | | |
| 02562981 | | BRZ[157.6854566], BTC[.0055944] | | |
| 02562987 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02562992 | | BTC[.112] | | |
| 02562993 | Contingent, Disputed | BTC[0], KIN[3], LTC[.0000088], UBXT[11], USD[0.00] | Yes | |
| 02563017 | | FTT[0], RAY[0], SOL[.00000756], USD[0.00] | | |
| 02563019 | | BTC[.0001], SOL[6.28620062] | Yes | |
| 02563022 | | ATLAS[839.7967], USD[0.28], USDT[0] | | |
| 02563023 | | ALGO-PERP[0], AUDIO-PERP[0], BTC-PERP[0], FTM[-0.00000002], KNC-PERP[0], ONE-PERP[0], TRX[.000001], USD[0.03], USDT[0.00000002] | | |
| 02563024 | | USDT[6.80127115] | | |
| 02563029 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0.04907926], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.0015027], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.44], USDT[0.30692075], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02563031 | | AAVE[1.00585087], ATOM[7.00508388], AVAX[3.01175705], BNB[0.08998341], BTC[0.05299996], DOT[12.10042041], ETH[0.16598911], FTT[45.17090968], FTT-PERP[0], MATIC[40.14119696], NFT [317382473982406983/FTX Crypto Cup 2022 Key #18249][1], SOL[1.99988034], STETH[0.13758726], USD[324.93] | Yes | |
| 02563036 | | BAT-PERP[0], ETH-PERP[.001], EUR[0.50], TRX[106.04478835], USD[-4.04] | | |
| 02563038 | | BAO[1], BTC[.00008623], EUR[0.00], USDT[2.48741651] | Yes | |
| 02563041 | | USD[54082.41] | | |
| 02563042 | | USD[0.04] | | |
| 02563043 | | TRX[.000001], USDT[0.00000220] | | |
| 02563045 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000008], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.14], USDT[1.005931] | | |
| 02563048 | | ATLAS[0], FTT[0.08870685], USD[0.00], USDT[0] | | |
| 02563053 | | TRX[0.28786600], USD[0.01], USDT[0] | | |
| 02563055 | | ALICE[7.4398185], AXS[.04273659], BAO[5], C98[2.12062889], DENT[1235.08641032], ETH[.17269346], ETHW[.17269346], KIN[2], MANA[9.96819864], MATIC[103.17030596], UBXT[1], USD[0.00] | | |
| 02563057 | | LTC[0], SOL[0.71511076], TRX[1.33732723], USD[0.00], USDT[0.89744070] | | |
| 02563058 | | CITY[.097492], USD[0.00], USDT[0] | | |
| 02563060 | | ETH[0], EUR[0.00], MATIC[8.40502929], USD[-0.06], USDT[0] | | |
| 02563063 | Contingent | EUR[0.00], LUNA2[28.30848622], LUNA2_LOCKED[66.0531345], USD[0.00], USDT[0] | | |
| 02563064 | | BOBA[.089], BOBA-PERP[0], USD[0.66] | | |
| 02563066 | | DOGEBULL[.405], USD[0.05], USDT[0] | | |
| 02563067 | | BNB[0.00000001], XRP[0] | | |
| 02563074 | Contingent | ATOM[2.5], BTC[0], DOT[0], ETH[0.11267408], ETHW[0], FTT[0.09680430], LUNA2[0.50437395], LUNA2_LOCKED[1.17687255], LUNC[109828.49], SOL[2.07103522], USD[0.00], USDT[0] | | |
| 02563077 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], BNB[.00000001], BTC[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000717], VET-PERP[0] | | |
| 02563079 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02563080 | | BTC[0], LTC[0] | | |
| 02563082 | | EUR[0.00], KIN[1], USDT[0] | | |
| 02563086 | | AR-PERP[0], CHZ-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00], USDT[0.00725900] | | |
| 02563089 | | BTC-PERP[0], USD[0.00] | | |
| 02563097 | Contingent | ATOM[.095449], LUNA2[0.00459687], LUNA2_LOCKED[0.01072605], LUNC[537.34], NFT [343478942522369952/FTX EU - we are here! #19395'][1], NFT [429036291569546339/FTX EU - we are here! #194090][1], NFT [439570632850757004/FTX EU - we are here! #193998][1], NFT [466225727312856599/FTX Crypto Cup 2022 Key #11758][1], NFT [552697025422977042/The Hill by FTX #17409][1], TRX[.000778], USD[0.00], USDT[.0010], USTC[.3014] | | |
| 02563098 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02563105 | | USDT[.581426] | | |
| 02563106 | | HT[0], USD[0.01], USDT[0.00218606] | | |
| 02563107 | | SOL[.83571252], USD[5.85] | | |
| 02563109 | | AVAX[0], BNB[0.00000645], LTC[0], TRX[0], USD[0.00], USDT[0.00014180] | | |
| 02563115 | | TRX[0] | | |
| 02563116 | | FTT[32.6], USDT[4.12266267] | | |
| 02563122 | | USD[0.44] | | |
| 02563123 | Contingent, Disputed | TRX[.000066], USD[0] | | |
| 02563128 | | NFT (380798529557842439/FTX EU - we are here! #200694)[1], NFT (437646385906264581/FTX EU - we are here! #201351)[1], NFT (523781514790506783/FTX EU - we are here! #201282)[1] | | |
| 02563134 | | NFT (364877183469361287/FTX EU - we are here! #40648)[1], NFT (542342859501472732/FTX EU - we are here! #40442)[1], NFT (555092557699701432/FTX EU - we are here! #40226)[1] | | |
| 02563135 | | USD[0.01], USDT[0.71166138] | | |
| 02563141 | | EUR[0.00] | | |
| 02563143 | | BAT[164], BTC[.023202], CRO[390], ETH[.468069], ETHW[.468069], GALA[350], GALA-PERP[0], MANA[61], MATIC[140], SAND[45], USD[950.21], USDT[0] | | |
| 02563144 | | ATLAS[9.056328], BTC[0.00005999], BTC-PERP[0], DOT[.09905], ETH[.00087612], ETHW[.00087612], POLIS[.02157], SOL[.009905], TRX[.000778], USD[0.01], USDT[0] | | |
| 02563146 | | AUD[0.01], DFL[1449.46152325], ENS[.0011637], IMX[.01235368], KIN[1], TRX[3], UBXT[2] | Yes | |
| 02563148 | | EMB[9], FTT[15.69686], USD[2.41] | | |
| 02563151 | | AKRO[1], ATLAS[3567.63422155], EUR[0.00], TRU[1], UBXT[1], USD[0.00] | Yes | |
| 02563152 | | USD[0.00] | | |
| 02563156 | | AVAX-0624[0], BTC[0.00104602], BTC-PERP[0], CAKE-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[-0.08], USDT[0] | | |
| 02563160 | | CRO-PERP[0], CRV-PERP[0], DFL[9.96], GALA-PERP[0], SPELL[0], USD[0.13], USDT[-0.00482325] | | |
| 02563161 | | USD[2.73], USDT[0.00297000] | | |
| 02563162 | | BTC-PERP[0], DOT[2.46381067], EUR[1.47], SOL[0], USD[0.00], XRP-PERP[0] | | |
| 02563169 | | AURY[28.9981], TRX[.000001], USD[12.69], USDT[.009218] | | |
| 02563178 | | BTC[.0034], BTC-PERP[0], ETH[.0499936], ETHW[.0499936], RUNE[447.2561], USD[0.28] | | |
| 02563184 | | FTT[0], SGD[0.00], TRX[.000002], USDT[14.61829846] | | |
| 02563185 | | ATLAS[280], MTA[19.996], USD[0.20], USDT[.51] | | |
| 02563188 | | USDT[0.00000019] | | |
| 02563189 | | NFT (402338983776111783/FTX EU - we are here! #69618)[1], NFT (447721089652073618/FTX EU - we are here! #69476)[1], NFT (574140574863615795/FTX EU - we are here! #69743)[1] | | |
| 02563191 | | BNB[0], RAY[0], SOL[0], TRX[0], USDT[0] | | |
| 02563192 | | SOL[.00000001], USD[0.06], USDT[0] | | |
| 02563193 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00247746], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[1.82], USDT[0] | | |
| 02563198 | | BEAR[1046434] | | |
| 02563199 | | USDT[2] | | |
| 02563200 | | USD[12.77], USDT[.006648] | | |
| 02563203 | | ATOM-PERP[0], CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 02563220 | | BTC[.03621298], BTC-PERP[0], SOL-0930[0], SOL-PERP[0], USD[0.00] | | |
| 02563223 | | ADA-PERP[0], ALEPH[20], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HNT-PERP[0], LRC-PERP[0], MANA[0], MANA-PERP[0], SAND-PERP[0], SOL[0.00016873], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02563226 | Contingent | BTC[4.55198197], DOGE[3303.00018], ETH[43.13004874], ETHW[43.13004874], FTT[500.15547071], SRM[3.79727408], SRM_LOCKED[74.03395123], USD[2.15], USDT[0] | | |
| 02563228 | | BTC[.02158295], RAY[0], USD[0.00] | | |
| 02563232 | | TRX[.000016], USDT[0] | | |
| 02563238 | | BIT[0], BTC[0], DOGE[115.92572791], USD[1.89], USDT[0.00000001] | | |
| 02563246 | | LTC[0.00000001], TRX[0], USDT[0] | | |
| 02563251 | | SPELL[827623.07964364] | | |
| 02563255 | | TRX[0.00077800], USDT[0] | | |
| 02563258 | | EUR[0.00] | | |
| 02563260 | | MATIC-PERP[0], SGD[0.01], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02563261 | | USD[3123.55], USDT[0.00034678] | | |
| 02563265 | | USD[0.08] | | |
| 02563267 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.05977686], ETH-PERP[0], ETHW[0.05977685], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 02563268 | | AKRO[2], ATLAS[8043.67023686], BAO[1], KIN[1], UBXT[2], USD[0.00], USDT[0] | | |
| 02563275 | | TRX[.004227], USDT[0.80271116] | | |
| 02563277 | | POLIS[1300.8], USD[0.72], USDT[0] | | |
| 02563278 | | ATLAS[288.36136568], FTM[26.34328808], IMX[14.77188584], USDT[5.00000005] | | |
| 02563279 | | ETH[.046], ETHW[.046], SHIB[200000], USD[1.99] | | |
| 02563282 | | USDT[0] | | |
| 02563286 | | AKRO[2], BAO[2], DENT[2], EUR[0.00], KIN[5], TRX[3] | | |
| 02563287 | | ATLAS[898.45695725], EUR[0.01], POLIS[13.03890413], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02563288 | | BNB[0], BTC[0], LTC[0], MKR[0], SHIB[0], SOL[0], TRX[0], USDT[0] | | |
| 02563295 | | TRX[.20322006], USD[0.00], USDT[0] | | |
| 02563299 | | BTC[0], DOGE[0], ETH[0], SHIB[0] | | |
| 02563306 | | LTC[0], TRX[0], USDT[0.00000002] | | |
| 02563307 | | BTC[0.03210431], FTM[.72062], GODS[.048799], LOOKS[964.84584], MATIC[1776.29869], SLP[95010.7899], SPELL[938.656], STEP[10321.698673], TRX[6.848], USD[1213.99], USDT[0.00000001] | | |
| 02563308 | | BULL[0.09943012], ETH[.04246581], ETH-PERP[0], ETHW[.04246581], USD[-31.37] | | |
| 02563309 | | TRX[.000001], USDT[0] | | |
| 02563311 | | USD[25.00] | | |
| 02563315 | | ATLAS[619.93], DAI[.39992], POLIS[.29994], USD[0.39] | | |
| 02563316 | | BTC[0.00314067], ETH[.105], ETHW[.105], USD[0.01], XRP[771.71725019] | | |
| 02563318 | | ATLAS[9.374], BTC[.00006197], FTT[13.3973872], GODS[162.184868], USD[0.08] | | |
| 02563320 | | LTC[0], USD[0.00], USDT[0.00000078] | | |
| 02563328 | | TRX[0], USD[0.01], USDT[0] | | |
| 02563329 | | USD[0.22] | | |
| 02563332 | | USD[0.00], USDT[0] | | |
| 02563335 | | ATLAS[651.15589699], FTT[0.00000104], USD[0.00], USDT[0] | | |
| 02563338 | | ALICE[0], BNB[.00000001], BTC[0], BTC-PERP[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000011] | | |
| 02563339 | | FTT[5.099031], USDT[2.1] | | |
| 02563342 | | USD[0.01], USDT[0] | | |
| 02563343 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SKL-PERP[0], USDI-10.69I, USDT[12.00764151], WAVES-PERP[0] | | |
| 02563347 | Contingent | ATLAS[0], KIN[1], LUNA2[0.00277268], LUNA2_LOCKED[0.00646959], LUNC[603.75733536], USD[0.00] | | |
| 02563352 | | NFT [414071409417637710/FTX EU - we are here! #17729][1], NFT [429101712178111553/FTX EU - we are here! #17825][1], NFT [505277041036378582/FTX EU - we are here! #17908][1], SHIB[0], USD[0.00], USDT[0.00000002] | | |
| 02563353 | | BTC[.00603814], SOL[.05], USD[0.00], USDT[0.00004629] | | |
| 02563356 | | ETH-PERP[0], EUR[0.66], POLIS[0.02917959], USD[1.21], USDT[0.00232152] | | |
| 02563366 | | GODS[.082121], USD[1.20] | | |
| 02563367 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.20], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02563368 | | NFT [505388389338403984/FTX EU - we are here! #61338][1], NFT [525772709861558807/FTX EU - we are here! #60639][1], NFT [546944322767992897/FTX EU - we are here! #61922][1] | | |
| 02563372 | | ADAHEDGE[0], ATOM[0], BNB[0], LTC[0], MATIC[0], TRX[5.93696727], USDT[5.01819711] | | |
| 02563382 | | ETH-PERP[0], POLIS[0], USD[0.25], USDT[0] | | |
| 02563383 | | ATLAS[599.88], POLIS[11.29774], TRX[.000001], USD[1.49], USDT[0] | | |
| 02563387 | | ATLAS[1969.606], USD[0.17], USDT[0.03000001] | | |
| 02563391 | Contingent | BTC[0], ETH[0], LTC[6.37146881], LUNA2[0.71387987], LUNA2_LOCKED[1.66571971], LUNC[9.63822334], RUNE[98.58182802], TRX[.99601], USD[7.77] | | |
| 02563396 | Contingent | BNB[.00374507], CRV[.07203554], NFT [308457877668936478/Netherlands Ticket Stub #269][1], NFT [308754520308059462/FTX AU - we are here! #4911][1], NFT [338671950860892018/FTX EU - we are here! #62193][1], NFT [352766153466401225/The Hill by FTX #20794][1], NFT [425773373990671099/FTX Crypto Cup 2022 Key #1198][1], NFT [473527789348317740/Austria Ticket Stub #373][1], NFT [477343088225852235/Montreal Ticket Stub #788][1], NFT [492172320227638303/FTX AU - we are here! #24392][1], NFT [520025748334242983/FTX EU - we are here! #77833][1], NFT [541378964673901973/France Ticket Stub #484][1], NFT [548318176528128711/FTX EU - we are here! #77657][1], NFT [552012403000198598/FTX EU - we are here! #4868][1], NFT [562535809522230956/Belgium Ticket Stub #1905][1], RAY[.133738], SRM[5.52620162], SRM_LOCKED[52.43989526], USD[19014.20] | Yes | |
| 02563400 | | AVAX[3.13759185], ETH[0.10157573], ETHW[0.10102616], LINK[14.35109709], SOL[4.19449293], USD[0.44] | | AVAX[3.098969], ETH[.100315], LINK[14.325879] |
| 02563408 | | AKRO[1], ATLAS[692.38105076], GALA[379.95006534], KIN[1], USD[0.00] | Yes | |
| 02563410 | | CRO[110], FTT[0], RUNE[0], USDT[0], XRP[174.34087662] | | |
| 02563411 | | BTC[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 02563440 | | USDT[0] | | |
| 02563443 | Contingent | ATLAS[2209.558], AURY[19.996], BNB[.0095], DFL[1240], FTT[.09996], LUNA2[0.01386584], LUNA2_LOCKED[0.03235362], LUNC[3019.316016], USD[0.18], USDT[.08691702] | | |
| 02563445 | | ETH[0], LTC[0], TRX[0], USDT[0] | | |
| 02563447 | | USD[0.00], XRP[20.75] | | |
| 02563456 | | AR-PERP[0], BTC[0], EUR[0.00], FTT[10.0040979], GALA[1669.17752668], LINK[42.41162407], MANA[299.94471], MATIC[553.4880735], SAND[200], USD[1.64] | | |
| 02563459 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.011], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0.01146473], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.46564909], LUNA2_LOCKED[1.08651454], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[13.47], USDT-20211231[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02563460 | | EUR[5.00] | | |
| 02563461 | | 1INCH[2.41839195], BAO[3], CONV[271.61632012], DOGE[39.96367751], KIN[1], LRC[10.72937305], LUA[167.76471754], MTA[13.4481524], SHIB[270509.35444183], SLRS[15.33819768], TRX[101.70379633], USDT[0.00002960] | Yes | |
| 02563469 | | USDT[0] | | |
| 02563470 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02563471 | | USD[2.81], USDT[0] | | |
| 02563472 | | SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02563474 | | USD[25.00] | | |
| 02563478 | | ETH[0.30663961], ETHW[0.30663961], FTT[1.85652725], SAND[27.24522], SOL[5.29384294], SOL-PERP[3], USD[-263.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02563485 | | USD[0.00] | | |
| 02563486 | | SOL[.73297] | | |
| 02563488 | | USD[0.00] | | |
| 02563492 | | ETH[0], USD[0.69], USDT[0] | | |
| 02563498 | | ETH[.012], ETHW[.012] | | |
| 02563506 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 02563508 | | POLIS[5] | | |
| 02563511 | | USDT[0] | | |
| 02563516 | | ALCX-PERP[0], BTC[0], SLP[2.56900063], USD[0.95] | | |
| 02563517 | | ATLAS[2879.4528], BTC[.00007333], MANA[37], POLIS[17.396694], SAND[76.98461], USD[0.78] | | |
| 02563521 | | ATLAS[390], USD[0.01] | | |
| 02563526 | | ALCX[0.00276047], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 02563532 | | MATIC[0], NFT (291341595448616209/FTX EU - we are here! #10793)[1], NFT (304205640359314330/FTX EU - we are here! #10963)[1], NFT (408331261995784264/FTX EU - we are here! #10659)[1], USDT[0] | | |
| 02563535 | | ETH[0], LUNC[0], NFT (302724676291219340/FTX Crypto Cup 2022 Key #4316)[1], NFT (333230476691769230/FTX EU - we are here! #21162)[1], NFT (359020489919105100/FTX AU - we are here! #42995)[1], NFT (405365268499161437/FTX EU - we are here! #21371)[1], NFT (478900161674214452/FTX EU - we are here! #21414)[1], NFT (545865828905581177/FTX AU - we are here! #43420)[1], TRX[.000072], USD[5.32], USDT[0], XRP[.50023] | Yes | |
| 02563542 | | NFT (518885450708397079/FTX EU - we are here! #281876)[1], NFT (551729618856653691/FTX EU - we are here! #281871)[1] | | |
| 02563543 | | AKRO[6], ALPHA[1], AURY[.00185125], BAO[35], DENT[5], DOGE[.02733441], ETH[.00000153], ETHW[.00000153], KIN[44], NFT (359441569370564692/FTX AU - we are here! #256253)[1], NFT (443450024273099597/FTX EU - we are here! #256260)[1], NFT (454162027780816567/FTX EU - we are here! #256266)[1], RSR[3], TRU[1], TRX[6], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 02563544 | | AVAX[0], BNB[0.00000001], ETH[0], USD[0.00], USDT[0.00001325] | | |
| 02563545 | | ENS[4], KIN[1], USD[0.18] | | |
| 02563549 | | REN[52.98993], SHIB[99620], UNI[3.899259], USD[0.00] | | |
| 02563554 | | USD[0.01], USDT[0] | | |
| 02563555 | Contingent | FTT[11.38089], SRM[67.67805293], SRM_LOCKED[.68645731] | | |
| 02563558 | | AXS[0], DOT[0.00020230], ETH-PERP[0], MATIC[.00017668], USD[0.00], XRP[0] | Yes | |
| 02563560 | | ENJ[26.01951072], FTM[20.01756999], IMX[20.63261971], MNGO[125.16764810], SAND[6.05160340], SOL[.18567036], SRM[6.94845395] | | |
| 02563565 | | USDT[6.13125174] | | |
| 02563566 | | BTC[0.03763828], ETH[0.54987210], ETHW[0.54687144], USDT[1.07561944] | | BTC[.037629], ETH[.549217], USDT[1.06973] |
| 02563569 | | TRX[.000001] | | |
| 02563573 | | ATLAS[134.68108935], USD[0.02], USDT[0] | | |
| 02563575 | | ATLAS[9.65], USD[0.00] | | |
| 02563577 | | 1INCH[2.9867], 1INCH-0930[0], 1INCH-PERP[0], AAVE[0.62993540], AAVE-PERP[0], ADABULL[8.3931564], ADA-PERP[0], ALGO[241.95093151], ALGO-PERP[0], APE-PERP[0], AR-PERP[4], ATOM[6.99405762], ATOM-PERP[0], AUDIO-PERP[0], AVAX[4.10729875], AVAX-PERP[0], AXS[1.75862971], AXS-PERP[0], BAT[299.95573], BCH-PERP[0], BEAR[0], BNB-PERP[0], BTC[0.00009992], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[2.4], ETH-PERP[0], FTM[447.02145742], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT[762.83683494], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[193], LEO-PERP[0], LINKBULL[2556.82292], LRC-PERP[0], LTC-PERP[0], MANA[74.77827465], MANA-PERP[0], MINA-PERP[0], NEAR[31.85570640], NEAR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[27], SAND-PERP[0], SOL[4.28291722], SOL-PERP[-2.96000000], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[0.00001300], UNI-PERP[-3.9], USD[81.54], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02563578 | | BTC[0.00579889], ETH[.28596884], ETHW[.28596884], USDT[5.424092] | | |
| 02563588 | | ETH[0], KIN[2], SOL[0] | | |
| 02563595 | | BNB[.31], BTC[.0071], ETH[.0479958], ETHW[.0479958], LTC[.34], SOL[.59], USD[73.96], XRP[61.9876] | | |
| 02563596 | | ETHW[.000473], USD[121.43], USDT[40736.85539415] | | |
| 02563598 | | TRX[0], USDT[0] | | |
| 02563602 | | ETH[0] | | |
| 02563604 | | ATLAS[6], MBS[10], USD[0.23], USDT[0] | | |
| 02563607 | | BTC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02563608 | | ATLAS[1529.694], USD[1.19], USDT[741.201355] | | |
| 02563610 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.28669229], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.0000003], LUNA2_LOCKED[0.00000008], LUNC[0.0081627], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[64.82], USDT[11.32117876], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02563612 | | BTC[.00032279], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02563615 | | FTM[22.69867245], FTM-PERP[0], FTT[1.00765116], FTT-PERP[0], USD[-0.02], USDT[0.00763563] | | |
| 02563617 | | ATLAS[471.61725653], KIN[1] | Yes | |
| 02563622 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1.39], USDT[0.00000179], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02563623 | Contingent | BTC[0], ETHW[.37442072], LUNA2[0.15299266], LUNA2_LOCKED[0.35698288], USD[0.00], USDT[0] | | |
| 02563626 | | BF_POINT[300], KIN[2], TRX[.000015], USDT[0] | Yes | |
| 02563627 | | BNB[0], NFT (449298518298334037/FTX AU - we are here! #59259)[1] | | |
| 02563629 | | FTM-PERP[0], USD[-10.97], USDT[18.359238], ZIL-PERP[0] | | |
| 02563630 | | CQT[123], TRX[.000001], USD[0.15], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02563631 | | ATLAS[268.6669906], AXS[.3291712], BRZ[0], BTC[0.00073700], ETH[.0097624], ETHW[.0097624], LINK[1.6951624], MANA[11.530504], SAND[8.6580202], SHIB[985346.0549046], SOL[.1980908], STARS[3.31647], USD[0.00] | | |
| 02563632 | | ATLAS[3739.252], SGD[0.00], SRM[114.977], TRX[.0000001], USD[0.00], USDT[20.11122734] | | |
| 02563634 | | DOGE[0], HT[.00000001], NFT[299840869474117943/FTX EU - we are here! #53487/](1], NFT[423801674505921288/FTX EU - we are here! #53325/](1], NFT[536698169847791868/FTX EU - we are here! #53639/](1, USDT[0.00000001] | | |
| 02563636 | | ALCX-PERP[0], SPELL-PERP[0], USD[1.71] | | |
| 02563638 | | 1INCH[.00032668], MATIC[39.44188773], RSR[1], TRX[1], USDT[0.00000001] | Yes | |
| 02563640 | | BNB[0], POLIS[0] | | |
| 02563645 | | AKRO[2], BAO[3], KIN[3], USD[0.00], USDT[0.00303711] | Yes | |
| 02563646 | | ATLAS[329.981], USD[0.80], USDT[0.00000001] | | |
| 02563648 | | USD[25.00] | | |
| 02563650 | | AVAX[.00000001], DOGE[0], ETH[0], GENE[0], LTC[0], MATIC[.00000001], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000111] | | |
| 02563652 | Contingent | 1INCH[120.22619795], ATLAS[830], DYDX[71.1918], ETH[0.41702698], ETHW[.34686961], FTT-PERP[0], IMX[40.49640674], LUNA2[0.00088894], LUNA2_LOCKED[0.00207420], LUNC[193.57], MATIC[0.03038512], USD[30.86], USDT[.00974] | | |
| 02563656 | | LTC[0], USDT[0] | | |
| 02563658 | | USD[0.00], USDT[0] | | |
| 02563659 | | BF_POINT[200] | | |
| 02563660 | | BTC[.00001972], ETH-PERP[0], MANA[10], USD[-0.44] | | |
| 02563661 | | ATLAS[1359.728], USD[0.91] | | |
| 02563662 | | IMX[22.4], USD[0.13], USDT[0] | | |
| 02563667 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02563668 | Contingent | BNB[0], BTC[0], ETH[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02563670 | | ETH[.01519252], ETHW[.01500086] | Yes | |
| 02563673 | | BNB[0], BTC[0], BTC-PERP[0], USD[0.31] | | |
| 02563676 | | NFT[290199721773843036/FTX EU - we are here! #136308/](1], NFT[308799248326979280/FTX EU - we are here! #136127/](1], NFT[520504113936156400/FTX EU - we are here! #136028/](1] | | |
| 02563682 | | ATLAS[881.35250346], BNB[.00113225], BNB-PERP[0], USD[0.83] | | |
| 02563685 | | USD[25.00] | | |
| 02563698 | | USD[0.07], USDT[0] | | |
| 02563701 | | TRX[0.00000600], USD[0.28], USDT[0.39968952] | | |
| 02563705 | | USD[0.00] | | |
| 02563707 | | ALGO[0], HT[0.01317636], USD[0.28] | | HT[.013082], USD[0.28] |
| 02563710 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], HNT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[6.27351412], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02563711 | | USD[25.00] | | |
| 02563714 | | BTC[0.00063293], USDT[0.00022367] | | |
| 02563715 | | BAO[2], RSR[1], SLP[9431.87963819], USD[0.00] | Yes | |
| 02563721 | | CRO-PERP[0], DOT-PERP[0], FTT[0], GALA-PERP[0], MANA-PERP[0], ONE-PERP[0], USD[0.09], USDT[0.00000001], XLM-PERP[0] | | |
| 02563724 | | ENJ[11.99784], ENJ-PERP[0], POLIS[5.898938], USD[1.99] | | |
| 02563725 | Contingent, Disputed | LTC[0], SHIB[0], TRX[0], USDT[0] | | |
| 02563728 | | BTC[.0002], USDT[6.13200380] | | |
| 02563731 | Contingent, Disputed | LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02563732 | | AR-PERP[0], ATOM-PERP[0], BTC[.0025], BTC-PERP[0], CRO-PERP[0], ETH[.00042845], ETH-PERP[0], ETHW[.00042845], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], LUNC-PERP[0], OP-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[354.62], USDT[2.7216662], XRP[0.01016704], XTZ-PERP[0] | | |
| 02563735 | | BNB[0], CRO[0] | | |
| 02563736 | | USD[1.21] | | |
| 02563738 | | AURY[2.01464978], GENE[1.4], GOG[56.32733913], SPELL[400], USD[33.81] | | |
| 02563741 | | USDT[9] | | |
| 02563743 | | AKRO[1], BAO[1], BTC[.00847849], DOGE[259.06620527], ETH[.15242551], ETHW[.15165409], FTT[1.14414623], HOLY[1.08298304], KIN[1], RSR[2], SOL[1.72378094], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02563750 | | IMX[18.91990566], SOL[0], USD[0.23], USDT[0.00000001] | | |
| 02563751 | | BTC[0], ETH[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 02563756 | | BNB[0] | | |
| 02563760 | | ATLAS[8.4955], FTT[0.00012396], USD[0.08], USDT[0], XRP[429.74145] | | |
| 02563761 | | ATLAS[0], BAT[0], BNB[0], CRO[0], CVC[0], ETH[0], EUR[0.29], GALA[0], GENE[0], LTCBULL[0], MANA[0], MATICBULL[0], SAND[0], SOL[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 02563768 | | TRX[.000001], USD[0.09], USDT[.009006] | | |
| 02563769 | | BTC[.03318387], ETH[1.70065518], ETHW[1.70065518], USD[0.00] | | |
| 02563771 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.0019984], USD[10.73], USDT[0] | | |
| 02563774 | | AR-PERP[0], AVAX-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE[13.47485037], DYDX-PERP[0], FTM-PERP[0], FTT[.1], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], STEP-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[0], XEM-PERP[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02563775 | | ATLAS[759.87004], FTT[0.21717670], NFT (409081630845330521/The Ape)[1], USD[0.00], USDT[0] | | |
| 02563784 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00198090], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.01010399], ETH-PERP[0], ETHW[0.01004922], ETHW-PERP[0], EUR[100.31], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071555], LUNC[1000.0001587], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[332.32], USDT[15.92155510], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | Yes | BTC[.001967], ETH[.01] |
| 02563788 | | BTC[.00010411], TONCOIN[0], TONCOIN-PERP[0], USD[0.21], USDT[2.96429104] | | |
| 02563789 | | BTC[0], FTT[2.99943], USD[0.00], USDT[0] | | |
| 02563791 | | TRX[.000002], USDT[0] | | |
| 02563794 | Contingent | ATLAS[0], AUDIO[0], BNB[0], BTC[0], DOGE[0], ETH[0], LUNA2[0], LUNA2_LOCKED[2.26972327], LUNC[0], MATIC[0], NFT (291410800590844789/FTX EU - we are here! #235840)[1], NFT (387439555232215245/FTX EU - we are here! #235811)[1], NFT (459737074897422178/FTX EU - we are here! #235806)[1], SOL[0.00250480], USD[0.00], USDT[0] | Yes | |
| 02563795 | | ADA-PERP[0], AVAX-PERP[0], BNB[0.00008447], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[3.00000001], GMT-PERP[0], KNC[0.22517948], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], RAY[0.89291664], RAY-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[294.25], VET-PERP[0], XRP-PERP[0] | | RAY[.500233] |
| 02563796 | | NFT (289777710247548426/FTX EU - we are here! #97251)[1] | | |
| 02563801 | | SOL[0] | | |
| 02563802 | | NFT (291780992070906261/FTX EU - we are here! #178739)[1], NFT (300736468575507460/FTX Crypto Cup 2022 Key #17214)[1], NFT (311815883722946530/FTX EU - we are here! #179498)[1], NFT (343371607026306002/FTX EU - we are here! #179747)[1] | Yes | |
| 02563806 | | USDT[0] | | |
| 02563808 | | BTC[0], ETH[0], TRX[.004127] | | |
| 02563815 | | GOG[208], USD[0.17] | | |
| 02563816 | | ALEPH[130], APE-PERP[0], BCH[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], EOS-PERP[0], ETH[0], FTT[3.299406], MATIC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[40.32], USDT[0] | | |
| 02563821 | | ADAHALF[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AURY[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00413312], BTC-PERP[0], CEL-PERP[0], CRO[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00045475], ETH-PERP[0], ETHW[0.00045474], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], HNT[0], IMX[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL[111.32149829], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0] | | |
| 02563822 | | BTC[0.00070349], ETH[0.00818719], ETHW[0.00814295], TRX[.000001], USDT[0] | | BTC[.000697], ETH[.008075] |
| 02563826 | Contingent | ALGO-PERP[0], AVAX[0.10824638], AVAX-PERP[0], CHR-PERP[0], CRO-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT[0.00964307], FTT-PERP[0], LTC-PERP[0], LUNA2[0.01382029], LUNA2_LOCKED[0.03224735], LUNC[3009.398], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND[.9416], SAND-PERP[0], SOL[.0056577], SOL-PERP[0], USD[461.01], USTC-PERP[0], XRP-PERP[0] | | |
| 02563827 | | FTT[0.00000005], USD[0.00], USDT[0] | | |
| 02563831 | | AKRO[5], AVAX[18.05766678], AXS[14.35062717], BAO[1], BICO[206.77274388], BTC[.00115209], CHZ[2070.59420425], DENT[3], DOGE[1], DYDX[90.16172069], ETH[.00000001], FTM[968.70624736], FTT[35.89875213], GRT[1], KIN[1], MANA[563.88065189], MATIC[1998.3486278], MBS[2333.59282900], RSR[1], SAND[288.40728670], SECO[1.07017538], SOL[11.78365651], TRX[11.UBXT[2], USD[0.04] | Yes | |
| 02563832 | | DOGE[347.42841133], FTT[1.27082077], USD[0.01] | | |
| 02563835 | | ETH[1.02253996], ETHW[0], USD[7.68] | Yes | |
| 02563837 | | ATLAS[5810], ETH[.50792528], ETHW[.50792528], USD[0.00], USDT[0.00001381] | | |
| 02563838 | | NFT (307529905111422126/FTX EU - we are here! #221360)[1], NFT (476424807770421998/FTX EU - we are here! #221394)[1], NFT (567784268216987377/FTX EU - we are here! #221306)[1] | | |
| 02563839 | | ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], AMC-20211231[0], ATLAS[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAO[996.6], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ[500], CHZ-PERP[0], CREAM-PERP[0], CRO[361.76903413], CRV-PERP[0], DENT[20095.98], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM[30], FTM-PERP[0], GALA[158.40560238], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MANA[30], MANA-PERP[0], MAPS[18], MATIC[10], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE[2229.954], PROM-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], SAND[12], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STARS[1.958314], STEP[137.87056605], STMX-PERP[0], STORJ[35.2], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[3.34], USDT[0], VET-PERP[0], WAXP-PERP[0], XRP[69], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02563841 | | BTC[0], CHZ[0], LINK[0], LUA[0.00001039], PTU[10.85012439], SOL[0], TRU[95.76724801] | | |
| 02563846 | | AVAX[.331657] | | |
| 02563852 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEO-PERP[0], NFT (434655493916916483/The Hill by FTX #39890)[1], ROSE-PERP[0], SOL[.0077815], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[48.03], XRP-PERP[0], XTZ-PERP[0] | | |
| 02563853 | | BTC[.16753884], BTC-PERP[0], BULL[0], ETH-PERP[0], EUR[12650.00], SOL[.00000001], SOL-PERP[0], USD[-1.60], USDT[0.00000001] | | |
| 02563855 | Contingent | LUNA2[1.32609845], LUNA2_LOCKED[3.09422972], LUNC[288760.72974574], USD[0.00], USDT[0.00020161] | | |
| 02563856 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[2.199604], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], USD[235.26], USDT[0], VET-PERP[0] | | |
| 02563860 | | USDT[0] | | |
| 02563862 | | FTT[.6], GRT[.8398], NEAR-PERP[0], USD[0.01], USDT[0.44928136] | | |
| 02563865 | | BRZ[300] | | |
| 02563868 | | BTC[0], USD[3.99] | | |
| 02563869 | Contingent, Disputed | USD[0.00] | | |
| 02563873 | | USD[25.00] | | |
| 02563876 | | USD[25.00] | | |
| 02563879 | | USD[25.00] | | |
| 02563881 | | BTC[0], DOGE[0], LTC[0] | | |
| 02563889 | Contingent | FTT[.09122], SRM[2.4896648], SRM_LOCKED[23.5903352], TRX[.000001], USDT[0] | | |
| 02563890 | | ATLAS[2040], GALA[20], SAND[3], TRX[.000001], USD[0.68], USDT[0] | | |
| 02563891 | | ETH[.0002398], ETH-PERP[0], ETHW[.0002398], USD[13001.39], USDT[0] | | |
| 02563895 | | USD[25.00] | | |
| 02563896 | | NFT (340373106110407991/FTX EU - we are here! #171144)[1], NFT (374431134481439455/FTX EU - we are here! #170122)[1], NFT (457305043786387969/FTX EU - we are here! #169977)[1], TRX[0], USDT[0.00869206] | | |
| 02563897 | Contingent | CHR[315.93996], ETH[.41290253], ETHW[.41290253], EUR[0.00], FTM[113.97834], LUNA2[0.00150165], LUNA2_LOCKED[0.00350385], LUNC[326.9878605], MANA[184.96485], SOL[9.49791], USD[0.84], USDT[0] | | |
| 02563898 | Contingent | ALICE-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH[.00064945], ETH-PERP[0], ETHW[.00064945], JASMY-PERP[0], LUNA2[0.00091830], LUNA2_LOCKED[0.00214270], LUNC[199.962], ROSE-PERP[0], SOL-PERP[0], USD[2493.48], USDT[49.804222] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02563900 | Contingent | AAVE[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2_LOCKED[12.43347007], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[1.19], USDT[0], USTC[79.14998635], USTC-PERP[0], XRP-PERP[0], YFI[0] | | |
| 02563901 | | 0 | | |
| 02563902 | | BNB[.0003738], DFL[9.984], POLIS[.09712], SOL[.109992], USD[30.97] | | |
| 02563903 | | TRX[.000001] | | |
| 02563905 | | AMPL-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], CRO-PERP[0], DAI[.00000001], ENS-PERP[0], FLOW-PERP[0], FTM[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 02563906 | | APE-PERP[0], AUD[0.03], CHZ-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00001043], ETH-PERP[0], ETHW[.0025], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], MATIC[.03809], MATIC-PERP[0], OMG-0325[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.13], USDT[.006979], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02563910 | | ETH[.00000002], FTM[0], FTT[0.20124126], LOOKS[0.00000001], POLIS[0], SLP[0], SOL[0.00101955], USD[6.38], XRP[-2.55271629] | | |
| 02563915 | Contingent | BNB[.01], LUNA2[1.90990978], LUNA2_LOCKED[4.45645615], LUNC[415886.876118], USD[1336.77], USDT[0], WAVES[.4745] | | |
| 02563917 | | FTT[0], USD[0.00], USDT[0] | | |
| 02563918 | | BNB[0], USD[25.00] | | |
| 02563929 | | BTC[.055386], ETH[1.11246062], ETHW[1.11246062], LINK[3.19936], TRX[.000001], USD[2770.45], USDT[0.00000001] | | |
| 02563930 | | AURY[30], ETH-0624[0], GENE[14.3], GOG[813.99], USD[4.62] | | |
| 02563933 | | EUR[0.00] | | |
| 02563934 | | ATLAS[888.24183093], AURY[5.43003328], BTC[0], CRO[0], POLIS[20.94024691], SOL[0.00069677], USD[0.09] | | |
| 02563935 | | TRX[0], USD[0.00], USDT[0] | | |
| 02563937 | | IMX[84.17020287], USDT[0.00000010] | | |
| 02563938 | | FTM[18.95819072] | | |
| 02563940 | Contingent | AKRO[2], BAO[1.3407899], BCH[.01850543], BNB[.00000001], DENT[2], KIN[13], LUNA2[0.00018516], LUNA2_LOCKED[0.00043204], LUNC[40.31898124], NFT (306594307934973209/Austin Ticket Stub #423)[1], NFT (333791696372503910/The Hit by FTX #1815)[1], NFT (346104657417033898/Singapore Ticket Stub #130)[1], NFT (349738079516112900/Montreal Ticket Stub #801)[1], NFT (363256000101460841/FTX EU - we are here! #194431)[1], NFT (371894201044630615/FTX EU - we are here! #194373)[1], NFT (398880737899943610/FTX Crypto Cup 2022 Key #860)[1], NFT (426510963154848471/Hungary Ticket Stub #738)[1], NFT (466253932544508418/France Ticket Stub #1307)[1], NFT (489237493646816428/Netherlands Ticket Stub #446)[1], NFT (490624123866855742/FTX EU - we are here! #194465)[1], NFT (500704210866511275/Mexico Ticket Stub #967)[1], NFT (573592354170894993/Japan Ticket Stub #80)[1], SHIB[1.8301173], SOS[73.08530308], UBXT[33], USD[0.00], USDT[0.00009188] | Yes | |
| 02563943 | | SPELL-PERP[0], USD[0.00], USDT[.01] | | |
| 02563953 | | TRX[100.07653205], USD[0.00], USDT[0] | | TRX[100.000001] |
| 02563955 | | BNB[0], SHIB[0], TRX[.000014], USD[0.00], USDT[0.00000002] | | |
| 02563959 | | ATLAS[9.7017], TRX[.000001], USD[0.00], USDT[0] | | |
| 02563960 | | SLRS[400], USD[0.37] | | |
| 02563961 | | ETH[0], TRX[0], USDT[0] | | |
| 02563963 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV[.9962], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], GMT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.009842], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USDC-16.03], USDT[24.83103937], XLM-PERP[0] | | |
| 02563967 | | USD[0.00], USDT[0.00006515] | | |
| 02563968 | Contingent | LUNA2[0], LUNA2_LOCKED[10.78778306], TONCOIN[.09338], USD[0.01] | | |
| 02563973 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND[0], BAT-PERP[0], BTC[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[-0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.0070711], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.24], USDT[0.00000001], USDC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02563977 | | NFT (323402170160928121/FTX EU - we are here! #201181)[1], NFT (376527577909433214/FTX EU - we are here! #201204)[1], NFT (438644268734157184/FTX EU - we are here! #200847)[1], USD[0.00], USDT[0] | | |
| 02563979 | | BTC[0], CRO[0], DOGE[0], ETH[0.08171215], ETHW[0], GALA[0], JASMY-PERP[0], KIN-PERP[0], MAPS[0], SHIB[0], STARS[0], USD[0.00], XRP[243.22587144] | | |
| 02563983 | | EUR[0.11], TRX[.000006], USD[0.01], USDT[0.46413901] | | |
| 02563985 | | MOB[271.55] | | |
| 02563988 | | BTC[.00000002], ETH[.00000935], ETHW[.00000935], NFT (322995904920275718/FTX AU - we are here! #2121)[1], NFT (350118784820852630/FTX EU - we are here! #93531)[1], NFT (360365939611328314/Monza Ticket Stub #959)[1], NFT (438451336254940309/FTX AU - we are here! #2122)[1], NFT (449682488550694607/FTX AU - we are here! #28678)[1], NFT (482910810276853957/Monaco Ticket Stub #254)[1], NFT (491514180711113533/Austria Ticket Stub #633)[1], USDT[0.00619697] | Yes | |
| 02563989 | | ATLAS[7.07014746], BTC[0.00009906], USD[0.00], USDT[0.00000037] | | |
| 02563990 | | BNB[3.3], BTC[0.28609557], CRO[450], ETH[0.78364745], ETHW[0.78159303], FIDA[29.99418], FTT[66.99284], SOL[17.73112656], TONCOIN[99.981], USD[1815.84], USDT[760.6287375] | | BTC[.015], ETH[.375], SOL[16], USDT[700] |
| 02563992 | | IMX[1711.88101814], USD[0.01], VET-PERP[0] | | |
| 02563994 | | ATLAS[0], BNB[0], SXP[.05953], USD[0.00], USDT[0.00000006] | | |
| 02563996 | Contingent | BTC-PERP[0], ETHW[.283], FTT[30.19948], GMT-PERP[0], LUNA2[0.50909718], LUNA2_LOCKED[1.18789343], LUNC[1.64], LUNC-PERP[0], SOL[7.57085944], SRM[48.53460033], SRM_LOCKED[.48062985], USD[867.73], USDT[0.56653814] | | |
| 02563998 | Contingent | LUNA2[8.81679948], LUNA2_LOCKED[20.57253213], LUNC[1919876.65], MANA[.9], MANA-PERP[0], SAND[.96], SAND-PERP[0], STORJ-PERP[0], USD[0.54] | | |
| 02564002 | | USD[0.05] | | |
| 02564010 | | NFT (414376682300380605/FTX EU - we are here! #34509)[1], NFT (436747376002180537/FTX EU - we are here! #23836)[1], NFT (537269395388991315/FTX EU - we are here! #24287)[1], USDT[0] | | |
| 02564017 | | ATLAS[17850], DFL[50], EUR[0.52], USD[0.46], USDT[0] | | |
| 02564021 | | ATLAS[5072.95302456] | | |
| 02564022 | | ATLAS-PERP[0], FTT[.0910567], GOG[4401], SOL-PERP[0], USD[0.05] | | |
| 02564025 | | USD[0.01], USDT[0] | | |
| 02564028 | | TRX[.000001], USD[0.70], USDT[.004928] | | |
| 02564036 | | EUR[0.00], USD[1048.74] | | |
| 02564037 | | POLIS[12.198866], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02564038 | | USD[0.01] | | |
| 02564041 | | DOGE[0], SHIB[0], TRX[0], USDT[0] | | |
| 02564043 | | BTC[0.01479718], ETH[1.13378454], ETHW[1.13378454], USD[709.31] | | |
| 02564049 | | CRO[4909.0671], USD[0.01] | | |
| 02564052 | | BAO[8], DENT[2], GBP[0.00], KIN[5], RSR[1], UBXT[3], USD[0.00], USDT[0] | | |
| 02564054 | Contingent | AMPL[0.42404920], AVAX[6.27313697], CRV[10], DAI[10], ENJ[100], FTT[10], GMT[61.65171095], JET[20], LUNA2[0.00008326], LUNA2_LOCKED[0.00019428], LUNC[18.13129111], MATIC[308.63127817], SHIB[500000], USD[0.00] | | |
| 02564056 | | BTC[.0001], DOGE[2.9994], DYDX[.1], ETH[.001], ETHW[.001], FTM[2], GODS[.5], SAND[1], SHIB[100000], USD[19.23] | | |
| 02564057 | | BTC[0.18876412], USD[4.00] | | |
| 02564058 | | ATLAS[3.67495364], USD[0.00] | | |
| 02564059 | | EUR[0.00], SHIB[1024384.09381870], USD[0.00], XRP[0] | | |
| 02564061 | | AKRO[4], BAO[2], BCH[0.00013181], BTC[0], CRO[.00000156], DENT[2], ETH[0], ETHW[0.42580151], EUR[0.00], KIN[2], MANA[.00000909], UBXT[2], USDT[0] | Yes | |
| 02564063 | | AKRO[1], USD[77.64] | Yes | |
| 02564065 | | BTC-PERP[0], USD[16.91] | | |
| 02564069 | | TRX[.000003], USD[0.00] | | |
| 02564071 | | AAVE[1.2397644], ALGO[437.97074], ATLAS[27436.862834], AVAX[11.29789974], BNB[2.0398043], BTC[0.01319749], CRO[1419.8993], CRV[44.99145], DOT[11.297853], ETH[.21595896], ETHW[.21595896], EUR[20.00], FTT[7.99962], LINK[2.99943], MANA[64.98765], MATIC[327.9388618], NEAR[51.19371537], SAND[63.98784], SOL[11.6493065], USD[373.27], USDT[3047.40691705] | | |
| 02564073 | | BNB[0], SHIB[0], TRX[0], USD[0.00], USDT[0.00000294] | | |
| 02564076 | | SOL[.00000001], TRX[0], USDT[0] | | |
| 02564077 | Contingent | BTC[0], ETHW[.21390614], LUNA2[2.75490332], LUNA2_LOCKED[6.42810776], USD[0.00], USDT[53.45186037] | | |
| 02564081 | | TRX[0], USDT[0] | | |
| 02564083 | | FTT[46.06958614], USD[0.01], USDT[3.36990000] | | |
| 02564084 | | LTC[.007], USD[0.00] | | |
| 02564089 | | ATLAS[727.83143384], BRZ[0], CRO[119.87282083], MANA[153.78411], POLIS[24.36211], SAND[103.52586] | | |
| 02564090 | | BTC[.0647], ENS[.00919664], ETH[.45], USD[9403.30] | | |
| 02564093 | Contingent | AVAX[11.4], BNB[3.65], BTC[.1296], ETH[1.507], ETHW[1.368], EUR[0.00], LUNA2[2.67896601], LUNA2_LOCKED[6.25092070], LUNC[583350.49], SOL[10.95], USD[0.00], USDT[647.01507984], XRP[809] | | |
| 02564100 | | USD[25.00] | | |
| 02564101 | | ETH[0.00100000], MATIC[0.02880188] | | |
| 02564102 | | AKRO[5], ATLAS[1002.26192516], BAO[2], BTC[.0097082], DENT[1], ETH[.14041121], ETHW[.1394347], EUR[0.02], FTM[64.33212192], KIN[4], LRC[54.4787578], RSR[2], SAND[46.61527039], SHIB[601732.59486424], TRX[1] | Yes | |
| 02564104 | | USD[0.36] | | |
| 02564105 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02564113 | | USDT[0] | | |
| 02564114 | | USD[0.00] | | |
| 02564116 | | BNB[0], ETH[0], USDT[0] | | |
| 02564118 | | SOL[.03053488], USD[0.29], USDT[0] | | |
| 02564119 | | 0 | | |
| 02564123 | | BCH[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETHE[0], ETH-PERP[0], FTM-PERP[0], GBTC[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], USDT[0], XTZ-PERP[0] | | |
| 02564127 | | TRX[.364664], USDT[1.57173469] | | |
| 02564132 | | POLIS[12.897549], USD[0.25], USDT[0] | | |
| 02564136 | | BAND-PERP[0], BNB-PERP[0], C98-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], LUNC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.09], USDT[.00132], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02564138 | Contingent | BTC[0.00656297], EUR[0.00], LTC[.00000488], LUNA2[0.94708085], LUNA2_LOCKED[2.20985533], LUNC[64.9488562], USD[0.00], USDT[0.00039845] | | |
| 02564140 | | BTC[.02910709], BTC-PERP[0], ETH[.0719406], ETH-PERP[0], ETHW[.0719406], USD[-195.74], USDT[.93782692] | | |
| 02564141 | | FTT[.0999], MBS[45.9908], NIO[.004596], TSLA-1230[0], USD[-1.95], USDT[0] | | |
| 02564142 | | USD[102.39], USDT[103.45270100] | | USD[99.85], USDT[100] |
| 02564143 | | FTT[0.01523013], USD[0.00], USDT[0] | | |
| 02564145 | | BTC[0.00229766], BTC-PERP[0], BULL[0.00069982], FTT[.799848], USD[0.19], USDT[0.09570913] | | |
| 02564146 | | APE-PERP[0], CAKE-PERP[0], NFT (332105750560745224/FTX AU - we are here! #11354)[1], NFT (377457712920321566/FTX AU - we are here! #11336)[1], USD[0.00], USDT[0] | | |
| 02564148 | | NFT (350464444668209882/FTX EU - we are here! #58892)[1], NFT (408395975099022371/FTX EU - we are here! #59751)[1], NFT (440546885846509745/FTX EU - we are here! #59628)[1], USDT[0] | | |
| 02564151 | | BNB[0], DOGE[0], LTC[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 02564155 | | BTC-PERP[0], ENS[0], ETH[0], FTT[2.78252749], USD[2.08] | | |
| 02564156 | Contingent, Disputed | USDT[0] | | |
| 02564158 | | 0 | | |
| 02564159 | | SNX[6.4987], USD[0.99] | | |
| 02564166 | | BTC[.0504], BTC-PERP[0], ETH[5.562], ETH-PERP[0], ETHW[5.562], USD[4136.19] | | |
| 02564169 | | NFT (392691291967007032/FTX EU - we are here! #18663)[1], NFT (509523917066043290/FTX EU - we are here! #18760)[1], NFT (571848281471770656/FTX EU - we are here! #18842)[1], TRX[.717147], USD[0.01], USDT[0] | | |
| 02564170 | Contingent | BCH[0], BTC-PERP[0], ETHE[0.10138953], LUNA2[0.02166017], LUNA2_LOCKED[0.05054040], LUNC[4716.54802459], NFT (382669923877670166/FTX AU - we are here! #20259)[1], NFT (464488207480323868/FTX EU - we are here! #151558)[1], NFT (471914010617695049/FTX AU - we are here! #26074)[1], NFT (549048427107829484/FTX EU - we are here! #151436)[1], NFT (572967080867250405/FTX EU - we are here! #151667)[1], RNDR[.00220506], SHIB-PERP[0], USD[0.00], USDT[0.00554696] | | ETHE[.1], USDT[.00292] |
| 02564175 | | BTC[0.00002313], FTT[0.04952219], USDT[0.00016694] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02564179 | Contingent | ADA-PERP[0], BTC[0.00000128], ETH[0], EUR[0.00], FTM[.01094886], LUNA2[3.32368650], LUNA2_LOCKED[7.55157093], LUNC[10.42616591], NEAR[33.60009372], RUNE[226.03152893], USD[0.00], USDT[0.00899900], USTC[.38659797] | Yes | |
| 02564180 | | AKRO[3], AVAX[.00000082], BAO[9], EUR[0.00], GODS[0.00281035], KIN[5], MATIC[0.00006393], RSR[2], TRX[4], UBXT[1], USD[0.00], USDT[0.00000016] | Yes | |
| 02564187 | | BTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[0.01], USDT[15.28] | | |
| 02564191 | | ATLAS[9.715], BNB[.00000001], FTT[.00002132], TRX[.000006], TRY[0.00], USD[0.06], USDT[0] | | |
| 02564196 | | USDT[0] | | |
| 02564199 | | BTC[0.01398352], ETH[2.46073474], ETHW[2.44747338], FTT[55.38989732], USDT[2.94602242] | | BTC[.013797], ETH[2.420641] |
| 02564201 | | BCH[0.00032692], BIT-PERP[0], BTC[.01390186], DOGE-PERP[0], ETH-PERP[0], NFT (320769184817087133/Baku Ticket Stub #1213)[1], NFT (328632336224627248/FTX AU - we are here! #21064)[1], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.13], USDT[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 02564207 | | SPELL[0], USD[0.00] | | |
| 02564209 | | ATLAS[5510], TRX[.000001], USD[1.32], USDT[0] | | |
| 02564213 | | ATLAS[2260], BNB[.007155], USD[1.70], XRP[.75] | | |
| 02564215 | | MANA[21], SOL[5], USD[967.50] | | |
| 02564217 | | BTC[.05917548], ETH[.344931], ETHW[.344931], TRX[.000001], USDT[6.22316] | | |
| 02564218 | | AVAX[0], BNB[0], BTC[0], MATIC[0], NFT (465056171400048887/FTX EU - we are here! #45444)[1], NFT (489735597900503668/FTX EU - we are here! #44852)[1], NFT (490876616667906969/FTX EU - we are here! #45193)[1], NFT (533258928453439657/The Hill by FTX #24552)[1], SOL[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 02564219 | | BNB[.00301353], USD[0.00], USDT[0] | | |
| 02564223 | | BNB[0], EUR[10.00], USD[14.69] | | |
| 02564225 | | SOL[.00846126], SOL-PERP[0], STG[46], USD[0.18], USDT[0.00118226] | | |
| 02564229 | | BNB[0], KIN[.891], LTC[0], NFT (409382671867618886/FTX EU - we are here! #31438)[1], NFT (483991967392417772/FTX EU - we are here! #2896)[1], NFT (502453949428325260/FTX EU - we are here! #31807)[1], TOMO[0], TRX[0], USD[0.00], USDT[0.00000041] | | |
| 02564233 | | BTC[0], SOL[5.98536897], USD[0.00] | | |
| 02564235 | | TONCOIN[.03], USD[2.94] | | |
| 02564238 | | USD[25.00] | | |
| 02564241 | | ATLAS[7.359], AVAX-PERP[0], KSHIB-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 02564246 | | AVAX-PERP[0], BNB[0], BTC[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02564250 | | BAQ[12337.44195171], BNB[0], EUR[0.00], FTM[4.54095381], RSR[1], SHIB[8.06303484], SPELL[.01277952], UBXT[2], USD[0.00] | | |
| 02564253 | | ETHW[0], EUR[0.00], FB[0], FTM[.1], LTC[0], USD[0.00], USDT[0.00196466] | | |
| 02564254 | | AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.15547368], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.77], FLOW-PERP[0], KIN-PERP[0], LTC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.76] | | |
| 02564259 | | AKRO[1], ALPHA[1], AUDIO[2], AVAX[1.12205583], BAO[3], BNB[.27028351], DENT[3], HOLY[1.04087702], KIN[13], MATIC[1.03753175], NFT (369078272982913151/FTX EU - we are here! #240205)[1], NFT (448695497650093168/FTX EU - we are here! #240199)[1], NFT (480788757383202130/FTX EU - we are here! #240207)[1], RSR[3], SOL[.0042273], TRX[389.67312466], UBXT[2], USD[0.01], USDT[40.11340182] | Yes | |
| 02564260 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO[10.67733], ALGO-PERP[0], COMP[0], COMP-PERP[0], DASH-PERP[0], DOGE[203.69489868], DOT-PERP[0], DYDX[0], EGLD-PERP[0], ENS[0], ETC-PERP[0], ETH[0.00000001], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], TRX[300.759488], USD[0.00], USDT[55.08566840], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 02564261 | | KIN[1], USD[0.00] | | |
| 02564263 | | USD[0.00] | | |
| 02564267 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.00400667], BNB-2021123[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[67.39], USDT[0.01120525], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02564270 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02564273 | | ETH[.1405373], ETHW[.1405373], TRX[41.754901], USD[3.09] | | |
| 02564278 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AKRO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.38766922], LUNA2_LOCKED[0.90456152], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP917.08538342], ZIL-PERP[0] | | |
| 02564281 | | BTC[.4070203], BTC-PERP[0], LINK[98.54206564], LINK-PERP[0], USD[296.09], XRP[251.02242966], XRP-PERP[0] | | |
| 02564283 | | USD[0.00] | | |
| 02564293 | | LTC[0], TRX[0.00006600], USD[0.00] | | |
| 02564303 | | DOGE[43.40523888] | Yes | |
| 02564305 | | BAO[1], BRZ[1242.88471117], BTC[.00337467], DENT[1372.71296707], KIN[274763.67061056], POLIS[10.19098546], TRX[2] | Yes | |
| 02564308 | | CHR-PERP[0], GRT-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[.000001], USD[-41.12], USDT[50] | | |
| 02564315 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.001091], TRX-PERP[0], USD[-58.54], USDT[73.25720998], USTC-PERP[0], XRP-PERP[0] | | |
| 02564333 | | ATLAS[5.89287604], ETH[.000902], ETHW[.000902], POLIS[.01885], USD[2.09] | | |
| 02564334 | | USD[0.00], USDT[1594.27017505] | | |
| 02564336 | | USD[10.04] | | |
| 02564338 | | BNB[0], BTC[.199946], ETH[3.36169965], ETHW[3.36169965], SAND[483.47522499], SOL[37.33661379], USD[0.00], XRP[1367.2208418] | | |
| 02564343 | | ATLAS[8.812], USD[0.18], USDT[0] | | |
| 02564344 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02564346 | | 1INCH[0], ETH[.00050717], ETHW[.00050717], HT[0], USD[0.20] | | |
| 02564350 | | BAO[1], FTT[0.18889364], SHIB[0], UBXT[1], USD[0.00] | | Yes | |
| 02564356 | | BNB[.00000001], DOGE[.00584792], ETH[0], SHIB[0.98971376], TRX[0.18537277], USDT[0.00005172] | | |
| 02564360 | | USD[221.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02564362 | | ATLAS[7.34128021], FTT[.03264893], USD[0.00], USDT[0.15460000] | | |
| 02564369 | | BTC-PERP[0], BULL[0.00000091], DOGE-PERP[0], FTM[199.96], USD[-1.45] | | |
| 02564376 | | BAO[1], BTC[.00000112], DENT[1], GBP[0.00], KIN[3], TRX[1], UBXT[1] | Yes | |
| 02564380 | | ATLAS[250], TRX[.000001], USD[0.11], USDT[0] | | |
| 02564385 | | USD[1.17] | | |
| 02564388 | | AURY[1], SPELL[1600], USD[7.96], USDT[0] | | |
| 02564390 | | USD[25.00] | | |
| 02564391 | | ATLAS[309.938], USD[1.20], USDT[.005383] | | |
| 02564392 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], FLOW-PERP[0], ICP-PERP[0], LUNC-PERP[0], SOL[0], SPELL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02564394 | | ATLAS[0.03037204], AXS[0.00001832], BAO[1], BAT[.00000921], BICO[0.00010035], BTC[0], CRO[0.00340323], DENT[1], DFL[0.00394404], ETH[0.00000019], ETHW[0.00000019], EUR[0.00], FRONT[0.00190681], KIN[9], MANA[0.00041971], SAND[0.00160835], SHIB[58.03105863], SLP[0.00791346], SOL[0], STARS[0.00066570], STEP[0.00052488] | Yes | |
| 02564395 | | ROOK[.015], USD[8.01] | | |
| 02564398 | Contingent | LRC[.97891], LUNA2[0.03239151], LUNA2_LOCKED[0.07558019], LUNC[7053.32], USD[0.00] | | |
| 02564401 | | TRX[.028488], USD[1.19] | | |
| 02564403 | | AKRO[2], BAO[3], BAT[.00000913], BTC[0.02960458], CHF[0.02], CRO[71.26357622], FRONT[.00003656], KIN[2], MATIC[488.35231738], NFT (48164367816859797/Ape Art #476)[1], SUSHI[.00004573], TRX[2], USD[0.00], USDT[0.00002680] | Yes | |
| 02564407 | | ATLAS[1519.7112], ETH[.0001508], ETHW[.0001508], USD[0.18] | | |
| 02564412 | | FTT[10.09812717], SOL[2.34958532], USD[3.42] | | |
| 02564413 | | AKRO[1], BAO[4], BAT[1], CHZ[1], DENT[1], ETH[.05105905], ETHW[.05105905], FIDA[2], KIN[4], RSR[1], SXP[1], TRX[2.002417], UBXT[1], USD[0.00], USDT[0] | | |
| 02564417 | | USD[0.00], USDT[0] | | |
| 02564424 | | 1INCH[0.11076299], BTC-PERP[0], ETH-PERP[0], HT[0], LUNC-PERP[0], USD[24.97], USDT[.15814347] | | |
| 02564425 | Contingent | BNB[0], ETH[0], LUNA2[0.01338099], LUNA2_LOCKED[0.03122232], LUNC[2913.74], MATIC[0.37133650], TRX[453.00397100], USD[0.00], USDT[4.07541393], ZIL-PERP[0] | | |
| 02564426 | | USD[0.11] | | |
| 02564438 | | AMPL[0.07517096], BTC[0.00009977], CHZ[1289.7283], CREAM[.0098594], ETH[.00199544], ETHW[.00199544], LINK[.198822], LUA[.089192], ROOK[.00191298], TRX[.684411], USDT[11.84980389] | | |
| 02564441 | | USD[23.51] | | |
| 02564443 | | BTC[0], USD[0.97] | | |
| 02564446 | | MATIC[0], USD[0.00], USDT[0] | | |
| 02564452 | | BAO[4], KIN[6], TRY[0.00], USD[0.00], USDT[0] | | |
| 02564453 | | FTT[.53512507], RSR[1], TRX[.000001], USDT[27.03035154] | Yes | |
| 02564454 | | USDT[4.52860633] | | |
| 02564455 | | FTT[0], USD[0.00] | | |
| 02564456 | | GBP[0.00], TRX[0.38534700], USD[0.00], USDT[0.00000037] | Yes | |
| 02564457 | | TRX[.000001], USD[0.00], USDT[0.13282952] | | |
| 02564460 | | EUR[0.00], USD[0.44] | | |
| 02564463 | Contingent | ETH[.065], ETHW[.065], LUNA2[1.73725590], LUNA2_LOCKED[4.05359710], LUNC[378291.13], USD[1.07] | | |
| 02564465 | Contingent | ALGO[0000], APE[50], ATLAS[1329.7606], ATOM[20], AVAX[10], BAT[500], BTC[.208], DOT[75], ENJ[500], FTM[750], FTT[36], GALA[5000], HNT[75], IMX[400], LUNA2[1.44659910], LUNA2_LOCKED[3.37530790], NEAR[80], SAND[154], USD[4075.80], XRP[700] | | |
| 02564472 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 02564473 | | TRX[32], USD[0.03], USDT[0] | | |
| 02564477 | Contingent | ALGOBULL[10000], ALICE[2], ALTBULL[2.5], ATOMBULL[1000], BNBBULL[0.84840000], BTC[0], DEFIBULL[2.50000000], DOGEBULL[10000], ENJ[2], EOSBULL[10000], ETHBULL[.5], LUNA2[0.00176021], LUNA2_LOCKED[0.00410716], LUNC[383.29], MANA[2.00000198], OKBBULL[2], SHIB[10000], SOL[0], SUSHIBULL[10000], SXPBULL[10000], THETABULL[8], TRUMP2024[0], USD[0.00], USDT[0.00000001], XRPBULL[10000] | | |
| 02564486 | | USD[0.62] | | |
| 02564488 | | ADABULL[0], ADA-PERP[0], APT[12.98485582], APT-PERP[0], AVAX[.1], AXS[1.69643597], BAND-PERP[0], BNT[0.00000001], BTC[0.00230000], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.019], ETH-PERP[0], ETHW[.019], EUR[0.02], FTT[4.1], FTT-PERP[0], GAL-PERP[0], KSHIB-PERP[0], LINK[.60000001], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[19], MANA-PERP[0], MATIC[10], NEAR[0], OMG[0], ROSE-PERP[0], SAND[5], SAND-PERP[0], SHIB[140563.50732968], SHIB-PERP[0], SNX-PERP[0], SOL[0.38000001], SOL-PERP[0], STEP[0], TOMO[0], USD[-21.73], XLM-PERP[0], XRP[22.80276716], XRP-PERP[0] | | AXS[1.666508] |
| 02564493 | | USD[T0.00000011] | | |
| 02564494 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USDC[-55.48], USDT[107.49297359], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02564506 | | BAO[1], KIN[1], MBS[22.74957617], USDT[0.00458863] | Yes | |
| 02564523 | | TRX[.000001] | | |
| 02564527 | | TRX[0.00004000], USDT[0] | | |
| 02564542 | | BNB[0], LTC[0], TRX[0], USDT[0.00000023] | | |
| 02564547 | | ETH[.06218803], ETHW[.06141577], KIN[1], SHIB[5203410.32780254], UBXT[2], USD[270.46], USDT[0.00000543] | Yes | |
| 02564552 | | NEAR-PERP[0], STMX-PERP[0], USD[101.06] | | |
| 02564564 | | BTC-PERP[0], CRV-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], USD[15.18], XRP-PERP[0] | | |
| 02564573 | | USDT[0] | | |
| 02564575 | | ETH[.0239952], ETHW[.0239952], SHIB[899820], USD[3.03] | | |
| 02564584 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009218], USD[0.00] | | |
| 02564586 | | BCH[0.15111631], BNB[0.00042070], BTC[0.02019392], CRO[55.07895443], DOGE[0.82459838], ETH[0], EUR[0.00], FTT[1.80287564], HNT[2.9994], MANA[21.9956], MATIC[0], SOL[4.67349715], USD[2.50], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02564603 | | BRZ[867.23163952], EUR[0.00], USD[0.00], USDT[0] | | |
| 02564608 | | AKRO[1], ATLAS[.46695883], BNB[.00001559], DENT[1], HOLY[.00065891], KIN[1], UBXT[1], USD[20.59] | Yes | |
| 02564615 | | USD[0.03], USDT[0] | | |
| 02564618 | | USD[0.00], USDT[0] | | |
| 02564622 | | AKRO[1], ATLAS[3.58425785], BAO[8], BAT[.00048575], BNB[.00021189], CRO[0.61321169], DENT[3], ETH[.00000001], KIN[3], MANA[0.23358130], MATIC[.00048565], RSR[1], SAND[0.03837189], SGD[1.04], TOMO[1.03326703], TRX[2], UBXT[5], USD[0.00] | Yes | |
| 02564623 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02564627 | | ETH[.00000004], ETHW[0.17079067], USD[0.63], USDT[0.00001482] | | |
| 02564630 | | AXS[7.198632], BTC[0.05805495], GALA[1069.5953], MANA[393.92514], MATIC[682.45234955], SAND[165.95003], SLP[47951.8472], TRX[.000093], USD[0.00], USDT[0], XRP[105] | | |
| 02564632 | Contingent | LUNA2[0.05178765], LUNA2_LOCKED[0.12083785], LUNC[11276.87], USDT[0] | | |
| 02564638 | | BTC[0] | | |
| 02564639 | | ATLAS[86000], TRX[.00015], USD[33.14], USDT[0] | | |
| 02564641 | | BTC[0], EUR[1.80] | | |
| 02564643 | Contingent | AAVE[0], AVAX[0], BNB[.01000001], BTC[0.00000001], COMP[0], FTT[114.33069199], LUNA2[0.49756178], LUNA2_LOCKED[1.1609775], LUNC[108345.12642780], SOL[0], USD[0.31], USDT[0.00000001], USDTHALF[0], XRP[0] | | |
| 02564649 | | DOGE-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02564650 | | AKRO[22.53434049], REEF[26.8437351], USD[0.00] | Yes | |
| 02564653 | | USD[0.00] | | |
| 02564656 | | USDT[0] | | |
| 02564660 | | HT[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000110] | | |
| 02564664 | | BTC[0.00037506], ETH[.00094], ETHW[.00094], USD[1.28] | | |
| 02564667 | | USD[11.52] | | |
| 02564669 | | BAO[2], DENT[1], EUR[0.00], KIN[1] | | |
| 02564673 | | ATLAS[600], BIT[7], FTT[0.00073710], OKB[1.1], POLIS[9], TRX[.200001], USD[0.56] | | |
| 02564675 | | ADA-PERP[0], BTC-PERP[0], ENJ[100], ETH-PERP[0], LINK[10], MANA[99.98], RNDR[50], RSR[4650], SAND[174.965], SOL[3.9992], USD[0.68] | | |
| 02564676 | Contingent, Disputed | GBP[0.00] | | |
| 02564679 | | STETH[0], USD[0.93] | | |
| 02564689 | | USDT[0] | | |
| 02564692 | | FTT[.09905], USD[0.01] | | |
| 02564696 | | POLIS[48.55479262] | | |
| 02564697 | Contingent | ADA-PERP[0], BTC[.01340095], BTC-PERP[0], CEL[3], CQT[29.99886], CRO[108.46345949], DOT[4.22591047], DYDX[1.99962], ETH[0.04982246], ETHBULL[0], ETHW[0.04920641], FTT[2.13669572], LINK[5.35278053], LINKBULL[926.82387], LUNA2[0.00000731], LUNA2_LOCKED[0.000017071], LUNC[1.59343050], SAND[4.99905], SOL[.00009617], USD[0.00], USDT[0] | Yes | |
| 02564700 | | BAO[2], USDT[0] | | |
| 02564706 | | TRX[.000001] | | |
| 02564708 | | USDT[0] | | |
| 02564713 | Contingent, Disputed | BAO-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], KIN-PERP[0], REEF-20211231[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], USD[0.03] | | |
| 02564717 | | SPELL[100893.63499970], USDT[0] | | |
| 02564722 | | ETH[.0009297], ETHW[.0009297], USD[3.70], USDT[0] | | |
| 02564731 | | BTC[0], ETH[.00000003], ETHW[0], USD[0.04], USDT[0.00000001] | | |
| 02564737 | | ATLAS[889.956], TRX[.000001], USD[0.03], USDT[0] | | |
| 02564739 | | ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.19937477], BTC-PERP[0], DOT-PERP[0], FTT-PERP[-39.4], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000012], USD[4304.10], USDT[0], WAVES-PERP[0] | | |
| 02564743 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-0325[0], LRC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[482.13], USDT[0.00000132], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02564750 | | NFT (296889023401641145/FTX EU - we are here! #227555)[1], NFT (346393308785850466/FTX EU - we are here! #227543)[1], NFT (503865636884756175/FTX EU - we are here! #227527)[1] | | |
| 02564754 | | ETH[2.64302122], ETHW[2.64302122] | | |
| 02564761 | | NFT (333807197508086109/FTX EU - we are here! #111490)[1], NFT (436592400940867583/FTX EU - we are here! #111016)[1], NFT (449742792011349372/FTX EU - we are here! #111894)[1] | | |
| 02564762 | Contingent | ATLAS[136058.54081164], BTC[.00032174], LUNA2_LOCKED[164.3791611], LUNC[314.62189846], MANA[0], POLIS[2231.95648502], SOL[0], USD[0.00], USDT[0], VGX[0.47324420] | | |
| 02564768 | | BAND-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TLM-PERP[0], USD[0.43] | | |
| 02564769 | | BAO[4], EUR[0.00], HNT[.00000553], KIN[3], TRX[1], USD[0.00] | Yes | |
| 02564774 | | USD[2.05] | | |
| 02564776 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX[.00000009], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO[.00000001], BCH[.00000015], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.45914598], LUNA2_LOCKED[1.07134063], LUNC[99980.00485665], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.000126], SRM_LOCKED[0.00182249], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000028], TRYB-PERP[0], UNI-PERP[0], USD[-15.58], USDT[0.00144382], USTC[.00000017], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02564785 | | USDT[0] | | |
| 02564789 | | ATLAS[910], POLIS[6.7], USD[0.46], USDT[0.00000001] | | |
| 02564797 | | USDT[0.07736022] | | |
| 02564807 | | BTC[0], USD[0.00] | | |

Amended Schedule F-14 unprioritized Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02564808 | | BTC[.3094], FTT-PERP[0], TRX[42.000013], USD[10.07], USDT[11.1324719] | | |
| 02564810 | | ATLAS[2599.8], GODS[0], POLIS[0], USD[0.64] | | |
| 02564811 | Contingent | BNB[0], ETH[.00093028], ETHW[0.00093027], FTT[0], LUNA2[0.13770659], LUNA2_LOCKED[0.32131537], LUNC[29985.9], SOL[.00000001], USD[0.90], USDT[0] | | |
| 02564815 | | BNB[2.13971], BTC[0.15250838], ETH[2.01143403], ETHW[2.01143403], USD[45.96] | | |
| 02564817 | | BTC[.00000141], NFT (330040740054771941/FTX EU - we are here! #67856)[1], NFT (509410608863165656/FTX EU - we are here! #71052)[1], NFT (511261380124362955/FTX Crypto Cup 2022 Key #13731)[1], NFT (541218001269170005/FTX EU - we are here! #71720)[1], TRX[.000001], USD[0.08], USDT[0.08936311] | | |
| 02564819 | | TRX[0] | | |
| 02564820 | | ATOM-20211231[0], AXS[1.199784], BADGER-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.015], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA[1], MANA-PERP[0], MCB-PERP[0], OMG[.00000001], OMG-20211231[0], OMG-PERP[0], ROOK-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0.47000000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.20], USDT[0], XRP-PERP[0] | | |
| 02564824 | | USD[26.46] | Yes | |
| 02564826 | | USD[0.01], USDT[0] | | |
| 02564830 | | 1INCH[69.11438782], ATLAS[0], AUDIO[90.8326745], BNB[0], CHZ[600], CRO[150.36002340], DOT[16.06796466], DYDX[0], ENJ[20.50861807], LINK[10.01167178], MATIC[0], SAND[17.17706809], SOL[3.00851527], STARS[0], SUSHI[15.04645468], UNI[5.01482952], USD[0.00], USDT[0.00000001], XRP[600] | | |
| 02564831 | | ATLAS[339.932], USD[1.40] | | |
| 02564834 | | BABA[0], BTC[0.00068068], CAKE-PERP[0], CHF[0.00], DOT-PERP[0], ETH[0], FTT[5.79784944], GDX[0], HBAR-PERP[0], MTA[0], THETA-PERP[0], USD[2.70] | | |
| 02564842 | | USD[25.00] | | |
| 02564847 | | HT[1.30249586], NEAR[1.6], TRX[0], USD[0.48] | | |
| 02564850 | | AURY[.00000001], LTC[0], USDT[0] | | |
| 02564851 | | BTC[.02018827], ETH[.0050463], ETHBULL[.0167], ETHW[.005], EUR[0.00], FTT[1.14063438], USD[0.53], VETBULL[289.7] | Yes | |
| 02564853 | | BTC[0.00016271] | | |
| 02564854 | | ALGO-PERP[0], ATLAS[289.9478], ATLAS-PERP[0], BAL-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[0.37], USDT[0.00000001] | | |
| 02564857 | | ETH-PERP[0], USD[0.32], USDT[8.82347887] | | |
| 02564860 | Contingent | ADABULL[.627], ALGOBULL[64430000], DOGE[1748], DOGEBULL[13.341], ENJ[420], ETH[.59940252], ETHW[1.09025564], GBP[50.00], LUNA2[4.01833083], LUNA2_LOCKED[9.37610528], LUNC[8750000], LUNC-PERP[4348000], MANA[251], SAND[308.48853342], SOLI-0.12042027], USD[-579.11], USDT[0.16666738] | | |
| 02564864 | | 0 | | |
| 02564872 | | USDT[0], XRP[.16] | | |
| 02564876 | | BAO[1], EUR[0.00], KIN[1], RSR[1], USDT[0] | | |
| 02564878 | | MANA[0], TRX[0.52992713], USDT[0.00903531] | | |
| 02564882 | Contingent | BNB[0.00004233], DOT[.6], LUNA2[0.00000918], LUNA2_LOCKED[0.00002142], LUNC[1.9996], SOL[0.00095223], TRX[.72209484], USD[0.05], USDT[0.00498584] | | |
| 02564886 | Contingent | ETH[1.34604012], ETHW[1.26868017], NFT (294670624473930319/FTX EU - we are here! #236837)[1], NFT (375806430703230466/FTX EU - we are here! #236824)[1], NFT (449348585111581691/FTX Crypto Cup 2022 Key #17373)[1], NFT (480836279946094760/FTX EU - we are here! #236832)[1], SOL[.00010195], USD[2782.94] | Yes | |
| 02564888 | Contingent | ALGO[0], APE[0], AVAX[0], BTC[0.01107910], DOT[0], ETH[0.07868156], ETHW[0.00068156], FTM[10], FTT[0.02789821], GRT[26.02089959], LUNA2[0.00566238], LUNA2_LOCKED[0.01321222], MANA[7.99840000], MATIC[9.99800000], SAND[7.99840000], SOL[2.44218593], USD[0.56], USDT[0.00012367], USTC[0.80153775] | | |
| 02564893 | | USDT[0] | | |
| 02564894 | Contingent, Disputed | AMPL-PERP[0], FIDA-PERP[0], HNT-PERP[0], USD[0.01], USDT[0] | | |
| 02564896 | | BOBA[55.00999632], CRO-PERP[0], FTT[25.00508096], OMG[57.80712842], USD[318.95] | | OMG[55.77067] |
| 02564898 | | EUR[0.00] | | |
| 02564899 | | ATLAS[1179.16237546], BNB[.00118684], BOBA[299.28286775], CRO[809.78970643], CRV[118.99677641], DYDX[45.98191983], FTM[3.66475920], FTT[1.48569244], GODS[34], HNT[12.6], OMG[.28286775], OMG-PERP[0], POLIS[29.32482218], RAY[16.98533565], SAND[135.42468505], SLRS[237], SPELL[14900], THETA-PERP[0], TONCOIN[33.174882], USD[-0.39], USDT[0] | | |
| 02564904 | | NFT (302483087559897903/FTX EU - we are here! #191825)[1], NFT (417060667010397273/FTX EU - we are here! #191627)[1], NFT (536543455822655165/FTX EU - we are here! #191274)[1] | | |
| 02564907 | | AAVE[.0090079], BAND[.0804704], BCH[0.00050028], BNB[.00635199], BNT[.0100752], BOBA[52.460993], BTC[0], CEL[.0004064], COMP[.00007296], COPE[-0.00000002], ETH[0.00008523], ETHW[0.00008523], EUR[0.00], FTT[.0950048], HT[1.06511343], KNC[.035756], LEO[0.02513415], LINK[.0810676], LTC[.00570848], OKB[.0700512], SNX[.0207868], SOL[.00602922], SXP[.0336204], TOMO[.0018036], UNI[.0882624], USD[-4.99], USD[0], YFI[0] | | |
| 02564909 | | ATLAS[9.998], POLIS[1.19976], USD[0.22] | | |
| 02564915 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], GMT-PERP[0], LRC-PERP[0], NEAR-PERP[0], STEP-PERP[0], USD[2.43], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02564917 | | USDT[1.090375] | | |
| 02564923 | | ALGOBULL[300000], SXPBULL[4889.92], TRX[.000001], USD[0.01] | | |
| 02564935 | | SNY[75], TRX[.000013], USD[1.83], USDT[0] | | |
| 02564945 | | ATLAS[0], GRT[.93046], USD[0.00], USDT[0] | | |
| 02564948 | | AMPL[0], RUNE[0], USD[0.00], USDT[0.01531296] | | |
| 02564952 | | AVAX[0], BNB[0.00000002], BTC[0], MATIC[0], SHIB[0], SOL[0], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 02564953 | | ATOMBULL[1569.686], DOGEBULL[2.462], MATICBULL[279.4441], SUSHIBULL[823835.2], TRX[.000006], USD[0.11], USDT[0.00000001] | | |
| 02564956 | | 0 | | |
| 02564957 | | ATOM-PERP[0], FTT[26.03202558], GMT-PERP[0], HT-PERP[0], LUNC-PERP[0], SLP-PERP[0], USD[12613.22] | | |
| 02564966 | | BTC[.00106534], USD[0.00] | | |
| 02564967 | Contingent | AAVE-PERP[0], APE-PERP[0], BCH[0], BNB[123], BTC[0], BTC-PERP[0], DOGE[0], ENS-PERP[0], ETH[0.00000011], ETH-PERP[0], ETHW[0], FTT[24.99999999], GMT[0], GMT-PERP[0], GST-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], USD[114.71], USDT[0] | | |
| 02564969 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.10063066], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0.02985508], BNB-PERP[0], BTC[0.00009865], BTC-PERP[0], BULL[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[365.58537237], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00097156], ETHBULL[0], ETH-PERP[0], ETHW[0.00097156], FTM[360.9072874], FTM-PERP[0], FTT[190.07581375], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[290], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[5.00252811], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[4075.33], WAVES-PERP[0], XRP[831], XRP-PERP[0] | | |
| 02564972 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02564979 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], GALA-PERP[0], GAL-PERP[0], IOTA-PERP[0], LUNA2[0.19540339], LUNA2_LOCKED[0.45594124], LUNC[42549.5], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (329251038314511469/FTX EU - we are here! #227488)[1], NFT (468483677072566973/FTX EU - we are here! #227474)[1], NFT (484502255588202456/FTX EU - we are here! #227499)[1], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.09], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000196], USD[0.16], USDT[0.00000001] | | |
| 02564980 | | AKRO[1], BAO[7], KIN[0], TRX[0], USDT[0] | Yes | |
| 02564982 | | BTC[.00000441] | Yes | |
| 02564984 | | ADA-PERP[0], AXS-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ENS[.0082881], FTT[0.06151402], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MATIC-PERP[0], OMG-PERP[0], TRX[.000017], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02564988 | | GBP[0.00], USD[0.05], USDT[0] | | |
| 02564994 | Contingent | AVAX[1.5216052], ETH[.33945368], ETHW[.33945368], FTM[74.77562407], GBP[0.00], LUNA2[0.00006339], LUNA2_LOCKED[0.00014792], LUNC[13.8048437], MATIC[384.92089054], RUNE[118.34375568], SOL[3.41010356], USDT[0] | | |
| 02564995 | Contingent | BNB[0.00881100], BTC[0.03020484], ETHW[.089981], EUR[0.00], LUNA2[0.62519226], LUNA2_LOCKED[1.45878196], LUNC[9.53273988], SOL[0.61150400], USD[0.00] | | |
| 02564998 | | AAVE[1.14977000], AAVE-PERP[0], ADA-PERP[0], APT[6], ATOM[4.68598318], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[.437751], BTC[0.00479844], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[7.3971], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GMX[2.0098], KNC-PERP[0], LEO-PERP[0], LINK[40.29878], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[24.995], MATIC-PERP[0], NEAR-PERP[0], SAND[59.988], SHIB-PERP[0], SOL[1.239752], SOL-PERP[0], TRX[.000777], USD[49.95], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02565001 | | ASD[38.6], SPELL[600], USD[0.05] | | |
| 02565004 | | NFT (340977078779999600/Road to Abu Dhabi #193)[1], NFT (380516140408273498/Road to Abu Dhabi #192)[1] | | |
| 02565013 | | SHIB-PERP[0], USD[0.17] | | |
| 02565014 | | AKRO[1], BAO[1], BTC[.00000004], DENT[1], ETH[.0719159], EUR[0.00], KIN[3], USD[0.00] | Yes | |
| 02565016 | | AVAX[0.03306163], BTC[0], MATIC[0], USD[2920.13] | | |
| 02565017 | | USDT[0] | | |
| 02565018 | | CQT[734], IMX[84.39268], TONCOIN[82.68346], TRX[.000002], USD[0.15], USDT[0] | | |
| 02565024 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], BTC-PERP[0], EUR[0.00], FTM[0], FTT[0], LOOKS[0], LOOKS-PERP[0], LUNC[0], OP-PERP[0], RNDR[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], SRM[0], USD[0.00] | | |
| 02565027 | | ATLAS[40870.73], AUDIO[221.9556], POLIS[379.9495], POLIS-PERP[0], SLP[8369.986], TRX[.000001], USD[1.65], USDT[0] | | |
| 02565028 | | GMT[ 62142782], GST[.00908081], USD[0.00], USDT[0] | | |
| 02565030 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[51.01], USD[0.00], USDT[0] | | |
| 02565034 | | APE[290.5475467], BNB[10.38475951], BTC[0.16296981], DOGE[4887.0991416], ETH[9.17758959], ETHW[9.17758959], FTT[76.28771327], SOL[6.19887873], USD[39.75], USDT[5055.81898558] | | |
| 02565042 | | USD[0.00] | Yes | |
| 02565045 | | CHF[0.00] | | |
| 02565046 | | ALCX-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ENS-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 02565048 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[5.88] | | |
| 02565050 | | GST[.05000052], KSHIB[9.738294], USD[0.08], USD[0] | | |
| 02565059 | | ATLAS[569.886], USD[0.18] | | |
| 02565068 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-0930[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], MTA-PERP[0], NFT (347588178956899418/FTX Crypto Cup 2022 Key #21664)[1], ONT-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[1.01], YFII-PERP[0] | | |
| 02565070 | | BTC[.11104904], SOL[18.09830886], XRP[591.151099] | Yes | |
| 02565071 | | ETH[.00000001], SHIB[7483.98398219], USD[0.00] | | |
| 02565074 | | BAO[2], BTC[.00616231], DENT[1], ETH[.00000058], EUR[0.00], KIN[2], RSR[1], TRX[1], USDT[0.01064459] | Yes | |
| 02565082 | | BTC[0.07220152], EGLD-PERP[0], USD[0.00] | | |
| 02565083 | Contingent | AKRO[2], AUDIO[1.01720085], BAO[8], CRO[0], DENT[4], ETH[.00003935], EUR[0.00], FRONT[1], GBP[0.00], GRT[1], KIN[3], LINK[.00020432], LUNA2[3.40399996], LUNA2_LOCKED[7.72092808], MATH[1], MATIC[.10600671], RSR[3], SOL[1.02353106], TRU[1], TRX[7], USD[172.81], USDT[0.00022018], USTC[482.03689849] | Yes | |
| 02565089 | | GBP[0.04] | | |
| 02565092 | | BNB[0], BTC-PERP[0], ETH[0], FTT[25], USD[0.00], USDT[0] | | |
| 02565096 | | USD[0.00] | | |
| 02565099 | | BTC[0], BTC-PERP[0], ETH-PERP[-0.024], LTC[0.17424512], USD[101.81] | | |
| 02565100 | Contingent | BTC-PERP[0], CRO[1], ETHW[5.04999928], EUR[0.42], LUNA2[2.56380212], LUNA2_LOCKED[5.98220495], LUNC[558273.31], USD[1.11], USDT[3283.21125312], USTC-PERP[0], VET-PERP[0] | | |
| 02565101 | | NFT (407304018277284666/FTX EU - we are here! #211761)[1], NFT (497858397983006875/FTX EU - we are here! #211746)[1], NFT (536693651013801792/FTX EU - we are here! #211683)[1] | | |
| 02565102 | | EUR[1084.65] | Yes | |
| 02565104 | | DFL[575.70106280], USDT[0.00003675] | | |
| 02565108 | Contingent, Disputed | USDT[0] | | |
| 02565112 | | USD[2.00] | | |
| 02565113 | | NFT (305395877222530161/FTX EU - we are here! #132747)[1], NFT (388414258119211594/FTX EU - we are here! #133198)[1], NFT (400285215292062385/FTX EU - we are here! #132970)[1] | | |
| 02565116 | | HNT[.0059036], TONCOIN[.02], USD[0.05], USDT[0] | | |
| 02565121 | | ATLAS[7201.15681585], USDT[0] | | |
| 02565124 | | ATLAS[459.908], USD[1.39] | | |
| 02565125 | | ATLAS[1240], ATLAS-PERP[0], DFL[1260], USD[4.84] | | |
| 02565128 | | CRO-PERP[0], FIL-PERP[0], NEO-PERP[0], ONE-PERP[0], USD[0.00] | | |
| 02565129 | | BTC[0], LTC[0] | | |
| 02565132 | | BNB[.007], SPELL[2299.74], USD[1.46] | | |
| 02565134 | | BOBA[45.69157749], USD[0.24], USDT[0.00000001] | | |
| 02565145 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02565150 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[9.888], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0325[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0.26836969], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[.974], SAND-PERP[0], SHIB[97820], SHIB-PERP[0], SOL[.00768739], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-0.94], WAVES-PERP[0], XRP[0.00000040], XRP-PERP[0], ZIL-PERP[0] | | |
| 02565158 | | AVAX-PERP[0], BTC[0.00016191], CHR-PERP[0], CRO-PERP[0], DYDX-PERP[0], FLM-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], MTA-PERP[0], SAND-PERP[0], STEP-PERP[0], USD[0.94], YFII-PERP[0] | | BTC[.000159] |
| 02565160 | | EUR[0.00] | | |
| 02565164 | Contingent | AVAX[21], BTC[.159149], CRO[0], DOT[47.59], ETH[2.17053068], ETHW[2.17053068], FTM[300], FTT[15.2], GALA[1450], IMX[230.6], LUNA2[0.09736714], LUNA2_LOCKED[0.22718999], LUNC[21201.90000000], MANA[129.541008895], NEAR[24.3], SAND[306], SOL[15.22027255], USD[2159.34], USDT[0] | | |
| 02565165 | | SLRS[289.53548424] | | |
| 02565166 | | BTC[0], ETH[0], FTT[5.08691007], SOL[2.04854980], USD[0.00] | | |
| 02565167 | | CRO[229.9962], POLIS[0], USD[0.83], USDT[0.00000001] | | |
| 02565169 | | TRX[.953228], USDT[0] | | |
| 02565174 | | BAO[2], KIN[1], USD[0.00] | | |
| 02565177 | | FTT[4.59971794], USD[5.16] | | |
| 02565178 | | ATLAS[199.99], USD[0.60], USDT[0] | | |
| 02565181 | | TRX[.000001] | | |
| 02565195 | | 1INCH-PERP[0], ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.0017086], FTT-PERP[0], KSM-PERP[0], LDO-PERP[0], LTC-PERP[0], SOL-PERP[0], TONCOIN[1], TRX-PERP[0], USD[0.00], USDT[0.00450910], XRP-PERP[0], YFI-PERP[0] | | |
| 02565201 | Contingent | AKRO[10], AVAX[.00004692], BAND[0], BAO[59], BNB[1.94430850], BTC[.01711097], DAI[73.88134298], DENT[8], ETH[0.00000443], ETHW[1.06210550], EUR[0.00], FTT[.2086156], GRT[1], KIN[57], LTC[.42723079], LUNA2[3.65890672], LUNA2_LOCKED[8.23489206], LUNC[.92308734], MANA[15.35364771], MATIC[.00000913], OMG[.00054986], RSR[3], SAND[37.00653473], TOMO[2.06572798], TRX[8], UBXT[17], USD[0.00], USDT[188.16729107] | Yes | |
| 02565205 | Contingent | ATLAS[9.874], BCH[.00059746], GALFAN[.09976], LUNA2[5.71161288], LUNA2_LOCKED[13.32709672], LUNC[843715.73], USD[0.00], USDT[0.22225790] | | |
| 02565212 | | ATLAS[2999.4681], BTC[0.00009924], CHZ[9.363686], ETH[.00098992], ETHW[.05598992], FTT[.09449762], MANA[.9856], RAY[11.28015964], SOL[.0087814], USD[0.01], USDT[296.09571799] | | |
| 02565213 | | AKRO[646.9439578], ATLAS[6309.70948641], BAO[32626.35457462], BNB[.09750243], DENT[3280.72765001], ENS[2.03463988], ETH[.01321967], ETHW[.01305647], EUR[0.00], FTM[158.13666563], FTT[2.06727187], GALA[71.37135561], HUM[160.06208897], KIN[463155.86951803], LINK[3.76124136], MANA[45.08824667], MATIC[35.72943972], RUNE[9.87020222], STORJ[7.61687129], SXP[9.2650378], TRX[198.32024782], UBXT[879.7933986], USD[0.00], USDT[0.00037464], XRP[133.26306993] | Yes | |
| 02565223 | | BTC[.0000166], CONV[64010], USD[0.17], USDT[0.00704245] | | |
| 02565226 | | TRX[.000001], USD[0.00000495] | | |
| 02565230 | | USD[0.81], USDT[.167] | | |
| 02565238 | | BTC-PERP[0], CRO-PERP[0], DFL[479.9943], ENJ[.9905], EOS-PERP[0], ICX-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[0.08], VET-PERP[0], XLM-PERP[0] | | |
| 02565239 | | BAO[2], CRO[.002569], ETH[.00000062], ETHW[.00000062], KIN[2], TRX[.000078], USD[1.00], USDT[0.01284503] | Yes | |
| 02565240 | | AXS-PERP[0], BAT-PERP[0], DOGE-PERP[0], LRC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02565242 | | SOL[.00760482], USD[0.00], USDT[0] | | |
| 02565246 | | ATOM[0], AVAX[0], BNB[0.00000001], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 02565247 | | DOT[2.62509235], USD[0.15] | | |
| 02565248 | | CHR[1], CHZ[30], DODO[6], GALA[20], USD[5.25] | | |
| 02565252 | | NFT (367351857044907916/FTX EU - we are here! #272699)[1], NFT (450798764038424417/FTX EU - we are here! #272703)[1], NFT (567704678864121206/FTX EU - we are here! #272691)[1] | | |
| 02565253 | | BTC-MOVE-20211222[0], ETH-PERP[0], FTT[0.01928286], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02565259 | | EUR[0.00] | | |
| 02565267 | | CRO-PERP[0], SHIB-PERP[0], USD[0.00], USDT[-0.00344825] | | |
| 02565268 | Contingent, Disputed | GBP[0.00] | | |
| 02565273 | | BAR[5], BTC[0], FTT[1], FTT-PERP[0], GST-PERP[0], LTC[0], MATIC[0], RVN-PERP[0], TRX[0.00000300], USD[886.14], USDT[0.00164278] | | |
| 02565277 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 02565279 | | USDT[0] | | |
| 02565281 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DYDX-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02565282 | | BTC-PERP[0], ETH-PERP[0], USD[0.04] | | |
| 02565284 | | BAO-PERP[0], TRUMP2024[-351.2], USD[363.06] | | |
| 02565285 | | USD[0.00] | | |
| 02565292 | | BTC[0.02589776], FTT[.09525], GALA-PERP[0], LRC-PERP[0], MATIC-PERP[0], USD[26.42], XRP[76.746703] | | |
| 02565303 | | BTC[0], ETHBULL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02565304 | | SOL[0], USDT[0] | | |
| 02565308 | Contingent | ATLAS[639.905], DASH-PERP[0], DOT[20], FTM[24.99525], FTT[9.9981], GARI[78.96637], GODS[626.13217], GRT[1521.905], IMX[30.9], KSM-PERP[0], LUNA2[0.62537532], LUNA2_LOCKED[1.4592091], LUNC[136176.7944837], POLIS[75.486638], QTUM-PERP[0], RSR[1390], USD[128.71], USDT[3062.92654754] | | |
| 02565309 | | SOL[.00000001], USD[0.00] | | |
| 02565310 | | BNB-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], ICP-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[507.97] | | |
| 02565311 | | ATLAS[369.18156626], BAO[2], TRX[1], USDT[0] | | |
| 02565312 | | CHF[0.00], KIN[0] | Yes | |
| 02565320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00000293], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.00], USDT[.00000001], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02565323 | | ETH[0], FTT[0.00001272], NFT (469551205786072328/FTX Crypto Cup 2022 Key #11605)[1], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02565325 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00000001], USD[0.00] | | |
| 02565328 | | BNB[0], EUR[0.00] | Yes | |
| 02565330 | | USD[0.36], USDT[0.00000005] | | |
| 02565333 | | ATLAS[7509.68], FTT[30.09398], TRX[.000001], USD[2.61], USDT[0.00000001] | | |
| 02565337 | | USD[0.05] | | |
| 02565338 | | ATLAS[1390], BTC[0.00933409], DODO[136.9], ETH[.138], ETHW[.138], EUR[0.00], FTT[2.00877155], LRC[77], NFLX[11.6678994], OMG[11], SAND[80], USD[-0.54] | | |
| 02565339 | | BTC[0], ETH[0], FTT[.00000001], SOL[0], USD[723.92] | | |
| 02565341 | | SOL[1.53682118], TRX[.000001], USD[500.00], USDT[529.04000000] | | |
| 02565347 | | ATLAS[9.9468], USD[0.01], USDT[0] | | |
| 02565348 | | SHIB[3099380], USD[3.50] | | |
| 02565352 | | USD[0.00], USDT[0] | | |
| 02565356 | | BNB[0], BTC[0], TRX[0] | | |
| 02565359 | Contingent, Disputed | DOT[59.299145], ETH[.25462477], ETHBULL[0.00005916], ETHW[.25462477], FTM[.83888], LINKBULL[.2], USD[2374.36], USDT[2.236013], VETBULL[.387814] | | |
| 02565362 | | LTC[.005476], TONCOIN[.02], USD[0.01], USDT[0] | | |
| 02565363 | | ETH-PERP[0], SHIB[4300000], SHIB-PERP[0], USD[2.44], USDT[0] | | |
| 02565365 | | BAO[1], EUR[0.00], TRX[3] | | |
| 02565367 | | CRO[1532.62649077], TLM[0], USD[0.00] | | |
| 02565371 | Contingent | AKRO[6050.19976242], BAND[2.07549593], BAO[256552.88888319], BNT[6.0842088], BOBA[10.37065573], BTT[5645110.59382491], CHR[77.09650305], CHZ[210.54402157], CONV[6828.83373684], CRO[193.45958518], CRV[2.03193800], DENT[16334.71177461], DOGE[322.20434705], DOT[2.19141341], DYDX[1.43067817], ETH[0.00000016], ETHW[4.01544450], EURT[0], FTM[30.84054178], GRT[150.53640614], KIN[1031698.60983757], KNC[41.46303851], LOOKS[104.98025473], LRC[79.48510805], LUNA2[4.51454191], LUNA2_LOCKED[10.16062104], LUNC[983535.90546647], MANA[27.32233743], MATIC[31.85038760], MNGO[0], MTA[102.42501939], PERP[3.88138784], REN[17.58934848], RNDR[13.09615887], SAND[22.58482522], SHIB[238312.65931837], SLP[11554.52168132], SOL[1.07436596], SOS[1161953.3543649], SPELL[4151.05845595], SRM[2.21828976], STARS[64.11704241], TRU[0], TRX[945.09606736], UBXT[2125.53671683], UMEE[255.507373O1], USDT[0], WAVES[1.16615252], WFLOW[7.36792858], XRP[48.14136894], ZRX[75.30610636] | Yes | |
| 02565372 | | PRISM[.18660246], TRX[.000035], UBXT[2], USD[0.00], USDT[17.85305292] | Yes | |
| 02565375 | | TRX[0], USDT[0] | | |
| 02565378 | | BTC[0], ETH[0], GBP[0.00], USD[0.00] | | |
| 02565380 | | TRX[.000005] | | |
| 02565387 | Contingent | BTC[.0002], DOGE[90], MBS[4], RNDR[16], RUNE[1], SHIB[100000], SRM[1.01820838], SRM_LOCKED[.01554226], TRX[42], USD[14.59], USDT[7.83786228] | | |
| 02565388 | | TRX[.000001], USD[0.00] | | |
| 02565392 | | BOBA[115.4], ENJ[150], LUNC-PERP[0], RNDR[190.38192], SPELL[28600], USD[0.34] | | |
| 02565394 | | BAO[2], BNB[1.9355063], BTC[.13688949], DENT[1], ETH[1.46838906], ETHW[1.46777226], EUR[2.21], GRT[1.00150087], KIN[2], MANA[495.62418597], SECO[1.07733884], SOL[23.54895724], TOMO[1.03433698], TRU[1], TRX[5618.18086137], UBXT[2] | Yes | |
| 02565396 | | USDT[0] | | |
| 02565397 | | 1INCH[14.75039251], BNB[0], EUR[0.00], FTT[0], MSOL[0], RAY[509.32605924], USD[0.00], XRP[0] | | 1INCH[14.592849], RAY[504.960529] |
| 02565401 | | ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02565402 | | AURY[142.9714], TRX[.000001], USD[7.24], USDT[0] | | |
| 02565405 | | APE-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[44.33], USDT[0.00633004] | | |
| 02565407 | | BTC[.00171114], EUR[0.00] | | |
| 02565409 | | BTC[0.00326223], BTC-PERP[0], EOS-PERP[-1014.4], ETH[0], USD[2402.65], USDT[0.33493727] | | |
| 02565411 | | BNB[0.00000001], ETH[0.00169469], ETHW[0.00169470], LTC[0], TRX[196.23911300], USDT[1.12499040] | | |
| 02565413 | | MATIC[1.04301135], UBXT[1], USD[0.05], USDT[0] | Yes | |
| 02565414 | Contingent | ATLAS[660], BTC[.0014], ENJ[25.99506], ETH[.00499905], ETHW[.00499905], FTM[13.99126], LUNA2[0.00602543], LUNA2_LOCKED[0.01405934], LUNC[1312.050663], MANA[45.06825093], POLIS[.09772], SAND[94.99259], SHIB[2025910.00557293], USD[0.00], USDT[0] | | |
| 02565416 | | USD[0.00] | | |
| 02565417 | | USDT[0] | | |
| 02565419 | | BTC[0], BTC-PERP[0], TRX[.001649], USD[0.00], USDT[0] | | |
| 02565425 | | ATLAS[14312.78982762], TRX[.000001], USD[0.00], USDT[0] | | |
| 02565430 | | EUR[0.00], USD[0.00] | | |
| 02565436 | | BTC[0] | | |
| 02565438 | | BTC[.0025] | | |
| 02565442 | | ATLAS[.00441366], KIN[1], MATIC[0] | Yes | |
| 02565443 | | USDT[0] | | |
| 02565448 | Contingent, Disputed | USDT[0] | | |
| 02565453 | | LTC[0], USDT[0.00281428] | | |
| 02565454 | | LTC[.35] | | |
| 02565456 | | USDT[1.3712] | | |
| 02565457 | | BNB[0], ETH[0], SHIB[672292.23229023], SOL[0], USD[5.33], USDT[0] | | |
| 02565459 | | KSM-PERP[0], USD[0.22], USDT[1.98790408] | | |
| 02565463 | Contingent | ATLAS-PERP[0], CLV-PERP[0], CRO-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], KSM-PERP[0], LUNA2[0.02052623], LUNA2_LOCKED[0.04789453], LUNC[4469.63], LUNC-PERP[0], MAPS-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02565465 | Contingent, Disputed | GBP[0.00] | | |
| 02565470 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONT-PERP[0], RSR-PERP[0], SNX-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02565473 | Contingent | BTC[0], EUR[0.00], GBP[0.00], LUNA2[0.07534381], LUNA2_LOCKED[0.17580222], LUNC[278.67535106], NFT (53477722019477087/#007 | Series #2)[1], USD[0.00] | Yes | |
| 02565475 | | 0 | | |
| 02565479 | | USDT[0] | | |
| 02565481 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[844.13], MATIC-PERP[0], SOL-PERP[0], USD[0.63] | | |
| 02565483 | | EUR[0.00], USDT[9.54107199] | | |
| 02565486 | | BOBA[950.81931], ETH[.462], ETHW[.462], LRC[1911.63672], SOL[0], USD[6.00], USDT[0] | | |
| 02565487 | | KIN[1], RSR[1], TRX[2], USDT[0] | | |
| 02565489 | | BNB[0], ETH[0], SOL[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 02565491 | | NFT (367577120070630207/FTX EU - we are here! #11116)[1], NFT (393943464276340358/FTX EU - we are here! #11035)[1], NFT (511676965057296542/FTX EU - we are here! #10874)[1], SOL[.00000001], USD[0.01], USDT[0] | | |
| 02565496 | | USD[71.63] | | |
| 02565503 | | ATLAS[2109.5991], USD[0.62], USDT[0] | | |
| 02565510 | | BNB[105.00076999], BTC[.07609], ETH[1.94407], ETHW[1.94407], KNC[3860.065], MATIC[5.98], USD[486.23] | | |
| 02565512 | Contingent | ATLAS[0], AURY[0], AVAX[.00000001], BADGER[0], BAO[0], BF_POINT[100], DENT[1], ENJ[0], EUR[0.00], JOE[0], LOOKS[0], LUNA2[0.00004890], LUNA2_LOCKED[.000114], LUNC[10.64824080], MANA[0], MBS[0], SAND[0], SOL[.00000001], SOS[0] | Yes | |
| 02565516 | | TRX[.000001] | | |
| 02565521 | | AVAX-PERP[0], BCH[.00079497], ETH[0], ETH-PERP[0], FTT[.0923356], GMT[.78875184], NEAR[.097001], STETH[0.00006361], TONCOIN[3.16663063], TRX[.21876], USD[6351.77], USDT[1.35748086], USDT-PERP[0] | Yes | |
| 02565524 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02565529 | Contingent, Disputed | GBP[0.00] | | |
| 02565531 | | 0 | | |
| 02565532 | | MOB[11.86010261], UBXT[1], USD[0.00] | Yes | |
| 02565534 | | ATLAS[2999.4], USD[44.37], USDT[0.00000001] | | |
| 02565536 | | ATLAS[7377.24240154], TRX[.000001], USD[0.00], USDT[0] | | |
| 02565539 | | ETH[0.00302112], ETHW[0.00298005], SAND[0.00004110], SHIB[39364.28510708], USD[0.00] | Yes | |
| 02565542 | | BCHBULL[13250], ETHBULL[.1265], TRXBULL[935], USD[0.01], XRPBULL[43830], ZECBULL[146.7] | | |
| 02565544 | | ETH[0], LTC[0] | | |
| 02565546 | | CRO[.02197989], FTT[.00009488], MKR[.00000115], OXY[.00968229], SOL[.00000689], SUSHI[.0005756], USD[0.00] | Yes | |
| 02565552 | | BTC-PERP[0], CAKE-PERP[0], SHIB-PERP[0], USD[6.28], USDT[0.00000001] | | |
| 02565553 | | SOL[.00000001], USD[0.00] | | |
| 02565561 | | BTC[0], EUR[1.39] | | |
| 02565564 | | LTC[0.00519422], TRX[.841541], USD[0.01], USDT[0.40066984] | | |
| 02565565 | | ATLAS[490], USD[0.67], USDT[.001876] | | |
| 02565566 | | TRX[372.95616556] | Yes | |
| 02565570 | | ATLAS[2600], AURY[10], BF_POINT[200], ETH-PERP[0], FTT[1.37015049], SAND[21], USD[2.84], USDT[0.35143324] | | |
| 02565572 | | USD[0.00], USDT[0] | | |
| 02565577 | | ATLAS[279.9487], TRX[.00031], USD[0.00], USDT[0] | | |
| 02565579 | Contingent | AKRO[2], ALPHA[1], AVAX[.00004704], AXS[.00007136], BAO[2], DENT[6], ETH[.00002232], ETHW[0.00002231], FTM[9043.58576857], GBP[0.00], KIN[8], LUNA2[0.00019067], LUNA2_LOCKED[0.00044490], LUNC[41.51965423], MANA[.00141265], MATH[1], RSR[1], SOL[0.00059076], SXP[1.01698851], TRU[1], TRX[4], UBXT[5], USD[0.37] | Yes | |
| 02565585 | | USD[25.00] | | |
| 02565589 | | USD[0.00] | | |
| 02565590 | | ATLAS[7.90413006], USD[0.00], USDT[0], USDT-20211231[0] | | |
| 02565594 | | SLRS[2200] | | |
| 02565596 | | USD[0.00], USDT[0] | | |
| 02565607 | | BAO[1], USDT[0.00000002] | | |
| 02565612 | | ASD-PERP[0], BAL[2.34736437], BTC[.00294992], USD[1.65] | Yes | |
| 02565614 | | BNB[0], BTC[0], LTC[0], NFT (305610782685692418/FTX EU - we are here! #270153)[1], NFT (347735123153804516/FTX EU - we are here! #270139)[1], SOL[0], TRX[0], USDT[0.00000133] | | |
| 02565619 | | SOL-PERP[0], USD[1.22] | | |
| 02565623 | | BAO[1], EUR[0.01], MATIC[.02466264] | Yes | |
| 02565625 | | BAO[6], KIN[3], USD[0.00], USDT[0] | | |
| 02565629 | | BNB[0.00705149], FTT[25], GENE[.03053], TRX[.000175], USD[0.00], USDT[0.00236134] | | |
| 02565633 | | TRX[.000051], USDT[0] | | |
| 02565634 | | BTC[0], FTT[0], GBP[0.00], GODS[.027126], USD[0.00], USDT[0.00321108] | | |
| 02565638 | | ALGOHEDGE[1.20981611], ALGO-PERP[0], ETH-PERP[0], USD[15.72], XLM-PERP[0], XRP[54.10412474], XRP-PERP[0] | | |
| 02565641 | | FTT[31.29762406], USD[0.00] | | |
| 02565644 | | BTC[0.06649611], ETH[0.00003147], ETHW[0], FTT[40.84908454], MSOL[30.07259499], STSOL[8.86099131], USD[1.16], USDT[.94259147] | Yes | |
| 02565646 | | ATLAS[27044.59], USD[0.49], USDT[0] | | |
| 02565648 | | RAY[30.99442], USD[390.03] | | |
| 02565651 | | AKRO[50], ATLAS[3992.63824342], AXS[.84818731], BAO[39], BIT[19.70766975], BTC[.33490451], CRO[5366.8772557], DENT[53], ETH[7.65078684], ETHW[.00004025], FTM[66.02081294], FTT[204.09749179], KIN[54], LRC[18.45364345], PERP[26632.49856056], POLIS[4.45797658], RSR[1], SAND[218.59850806], SOL[218.59850806], TONCOIN[6.58128631], TRX[56.41642515], UBXT[54], USD[14863.64] | Yes | |
| 02565653 | | AURY[.00000001], GALA[0], SOL[0.05008148], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02565654 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02565657 | | GBP[0.00], USD[0.00], XRP[.23] | | |
| 02565658 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02565663 | | ETH[.005], GBP[2264.61], USD[0.00] | | |
| 02565665 | | ATLAS[2920.66477866], BTC[0], ETH[0], ETHW[0.09100000], SOL[0], USD[0.66] | | |
| 02565666 | | USD[25.00] | | |
| 02565668 | | UBXT[1], USD[0.02] | Yes | |
| 02565674 | | BTC[0], EUR[0.00], USD[0.00] | Yes | |
| 02565678 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.73], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN[1], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[11.32848795], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02565679 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 02565683 | | BTC[0.03309371], BTC-PERP[0], DOGE[699.867], DOT[1.49972355], ETH[0.15097159], ETHW[0.15097159], EUR[50.01], FTT[3], MTA[10], SHIB[10998765], SOL[1.099791], USD[90.77], XRP[100] | | |
| 02565684 | | SOL[.00000001], USD[0.00] | | |
| 02565686 | | FTT[1.99973], RUNE[10.58550471], SOL[0], USD[3.00] | | |
| 02565691 | | AKRO[1], BAO[2], BTC[0], DENT[1], EUR[0.00], KIN[1], LRC-PERP[0], NEAR-PERP[0], RSR[1], USD[0.01] | | |
| 02565695 | | BTC[0.00002214], USD[0.00] | | |
| 02565697 | | ATLAS[1000], DFL[2589.992], USD[0.93] | | |
| 02565700 | | ALGO[.1553], APE[.040045], BCH[.00188], BNB-PERP[0], BTC[0.00000148], BTC-PERP[0], DOGE[.51], ETH[0.00011454], ETH-PERP[0], ETHW[.00372523], FTT[150.03714829], FTT-PERP[0], GST-PERP[0], HT[.24569208], LTC[.13156726], SOS[96220.88755233], TRX[507564.768663], USD[0.03], USDT[0.03694043] | | |
| 02565704 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], BRZ[5000.48841], BTC[0], BTC-PERP[0], CELO-PERP[100], ETH[0], ETH-PERP[.897], ETHW[0], FTT-PERP[1.99999999], LUNC-PERP[0], MATIC-PERP[0], PAXG[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USDt-1193.62], USDT[0], USTC[0] | | |
| 02565713 | | SAND[164.95660248], USD[0.00] | | |
| 02565717 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC[0.36978242], BTC-PERP[0], ETH[.02165105], ETH-PERP[0], ETHW[.02165105], FTT[25.5], GMT-PERP[0], LUNA[20.00248048], LUNA2_LOCKED[0.00578778], NEAR-PERP[0], SOL[2.68437934], SOL-PERP[0], SRM[103.09679381], SRM-PERP[-25000], USD[830426.87], USDT[9856.86814654], USTC[.351124] | | |
| 02565718 | | AVAX-2021123I[0], CHF[0.00], SHIB[99982], USD[0.00], USDT[0] | | |
| 02565721 | Contingent | APE-PERP[0], ATLAS[27660], ATLAS-PERP[0], BAT-PERP[0], BTC-PERP[0], DENT[190400], EUR[1.00], GRT-PERP[0], LUNA2[1.91436826], LUNA2_LOCKED[4.46685928], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL[93897.3], USD[2339.83], VETBULL[1280700], XLM-PERP[0], XRP[45671, XRP-PERP[0-5560] | | |
| 02565724 | | ATLAS[606.99549934], USD[0.00] | | |
| 02565726 | | NFT (353730218030334770/FTX EU - we are here! #4722)[1], NFT (395429622412382334/FTX EU - we are here! #4873)[1], NFT (410122028337262370/FTX EU - we are here! #4226)[1], USD[0.00] | | |
| 02565731 | | AVAX-PERP[0], BTC[0], ETH[0], EUR[0.00], SAND[12], USD[0.00] | | |
| 02565734 | | ATLAS[61041.80827418], USD[0.00], USDT[0.00000153] | | |
| 02565747 | | ATLAS[3329.992], USD[0.58] | | |
| 02565748 | | USD[25.00] | | |
| 02565750 | | ATLAS[1159.782], AURY[11], TRX[.000001], USD[0.74], USDT[0.49196001] | | |
| 02565754 | | CRO[9.998], CRO-PERP[0], SAND-PERP[0], SOL[.01294216], SOL-PERP[0], USD[49.47] | | |
| 02565759 | | TRX[0] | | |
| 02565762 | | EUR[0.00], FTM[3939.79587738], USD[3.36] | | |
| 02565766 | | APE[8.4], SPELL[96.16], USD[0.13] | | |
| 02565768 | | USDT[0], ZRX[0] | | |
| 02565775 | | BTC[0], ETH[0.01393522], ETHW[0.01393522], USD[0.57] | | |
| 02565781 | | BAO[1], USD[0.00], XRP[20.84600748] | | |
| 02565782 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[50], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000811], TRX-PERP[0], UNI-PERP[0], USD[-6.02], USDT[24.27742887], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02565785 | | BTC[0], DAI[0], ETH[.323], FTT[0.16340285], IND[6.5376], SOL[.00000001], STG[0], USD[0.01], USDT[995.25917743] | | |
| 02565786 | | TRX[.1349], USD[1.85], USDT[.00074545] | | |
| 02565790 | | EUR[500.45], USD[6.58] | | |
| 02565800 | | ATLAS-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.01] | | |
| 02565801 | | USD[0.00], USDT[12.72005119] | | |
| 02565802 | | ATLAS[10600], USD[0.09], USDT[.009268] | | |
| 02565806 | | FTT[2.61646114], USDT[0.00000038] | | |
| 02565810 | | ATLAS[1358.038], USD[0.22], USDT[4] | | |
| 02565813 | | AKRO[.94851], ALEPH[0], FTT[0.08153874], GODS[.037], LRC[0.13872503], SHIB[0], USD[0.42] | | |
| 02565815 | | USD[0.00], USDT[0.61991445] | | |
| 02565818 | | PERP[0], SUN[114.9879978], TRX[.000001], USD[0.00], USDT[0] | | |
| 02565821 | | BAT[18.99639], USD[0.39], USDT[0] | | |
| 02565823 | | OMG[1.99503805] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02565830 | | FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[70.69], USDT[0] | | |
| 02565831 | | ICP-PERP[0], TRX[.001396], USD[20.24], USDT[1643] | | |
| 02565834 | | BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0.71], XRP-PERP[0] | | |
| 02565838 | | ETH[.0007382], ETHW[.0007382], USD[0] | | |
| 02565840 | Contingent | AGLD[5.58595987], AKRO[1702.87916859], ALGO[6.61547585], ALPHA[8.61483122], ANC[11.58305206], ASD[13.77529629], ATLAS[1041.85048240], BAO[155399.25097521], BLT[10.71249098], BRZ[38.48697867], BTC[.00000001], BTT[20514094.59201162], CEL[3.06933561], CHR[12.62312194], CHZ[90.90286822], CLV[16.69378077], CONV[14531.00627416], COPE[29.53445238], CRO[121.12782600], DENT[26276.71318012], DFL[2237.58251184], DMG[491.31735997], DOGE[231.68628396], DYDX[10.33715894], EDEN[31.6167117], EMB[35.16326982], ENJ[3.5400875], ETH[0], FIDA[19.46482178], FTM[33.40256808], FXS[1.03987959], GALA[42.55278220], GRT[24.19058865], GST[136.55118913], JST[26.41261558], KIN[124054B.52135811], KSHIB[541.54640880], LINA[325.56367387], LOOKS[57.56083315], LRC[12.05604118], LUA[244.77242124], LUNA2[3.26438721], LUNA2_LOCKED[7.34696934], LUNC[711177.80222217], MANA[6.14012395], MATIC[8.43619887], MER[165.95588789], MNGO[34.34753982], MTA[7.13520430], NEAR[1.09564536], ORBS[25.40284217], OXY[17.4701784], PEOPLE[180.07195127], PERP[7.70882047], PORT[43.13594008], PRISM[657.73351096], PSY[105.64504087], REAL[25.22921878], REEF[2843.70764277], RNDR[11.03539712], RSR[2293.47466534], SAND[11.50623935], SHIB[531511.0.22227592], SLND[10.52759435], SLP[3617.93767164], SNX[4.61685280], SNY[13.5037142], SOS[24894915.27018255], SPA[1339.53165675], SPELL[9218.39235231], STARS[617.21573037], STEP[48.02993183], STMX[407.80013213], SUN[2302.53282615], SUSHI[6.50744892], TLM[111.04537736], TRU[18.60229811], TRX[539.55964923], UBXT[1340.80992827], UMEE[55.80610723], USD[T[0], VGX[6.08528902], WAVES[2.11223575], YGGI[5.12257764], ZRX[14.85470820] | Yes | |
| 02565841 | | BTC[0], TRX[0.00693700], USDT[0] | | |
| 02565843 | | NFT (349467317224878592/FTX EU - we are here! #3388)[1], NFT (362741697734261544/FTX EU - we are here! #3640)[1], NFT (491456672812547727/FTX EU - we are here! #3525)[1], TRX[0.00001200], USD[0.00], USDT[0] | Yes | |
| 02565846 | | USD[0.00] | | |
| 02565847 | | TRX[0], USDT[0] | | |
| 02565848 | Contingent | AKRO[7], BAO[29], BTC[.14700399], DENT[7], DOGE[1], DOT[50.47725041], ETH[.44666618], ETHW[.4464785], FTM[1525.63101256], GRT[340.26833673], KIN[33], LINK[1.62826081], LUNA20.64605292], LUNA2_LOCKED[1.45416715], LUNC[9.35538271], RSR[3], SOL[65.46236181], TRX[10], UBXT[9], USD[0.74] | Yes | |
| 02565849 | | SOL.5899563], USD[1.80] | | |
| 02565850 | | TONCOIN[1293.27868], USD[1.30], USDT[0] | | |
| 02565853 | | AVAX[0], BNB[0], ETH[0], FTT[0], GENE[0], GST[0], HT[0], MATIC[0], NFT (357934078226091673/The Hill by FTX #30567)[1], SOL[0], TRX[0], USD[0.00], USDT[5.07945640] | | |
| 02565857 | | BAO[1], EUR[0.00], KIN[39897.98056667], MANA[.00011197], SAND[.00005058], USDT[0] | Yes | |
| 02565858 | | BTC[0], LTC[0], TRX[0], USDT[0] | | |
| 02565861 | | USD[25.00] | | |
| 02565862 | Contingent | BTC[0], EUR[0.00], LUNA2[0.00748127], LUNA2_LOCKED[0.01745629], LUNC[.02410008], MANA[3.47080263], SAND[1.26508276], SOL[1.19734134], USD[0.00] | | |
| 02565863 | | ETH[0], ETHW[0], FTT[0.00002467], USD[0.00] | | |
| 02565864 | | ETH[1.80981306], ETHW[1.80981306], USD[0.00] | | |
| 02565866 | | TONCOIN[.03], USD[0.01], USDT[0.05097424] | | |
| 02565867 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[150], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-8.46], VET-PERP[0] | | |
| 02565869 | | USD[25.00] | | |
| 02565870 | | AKRO[1], APT[0], BAO[1], ETH[0], ETHW[0], KIN[2], NFT (353130966869868263/FTX x VBS Diamond #288)[1], USDT[0] | | |
| 02565872 | | DENT[0], EUR[0.00] | | |
| 02565881 | | USD[0.00] | | |
| 02565886 | | GBP[0.00], USD[0.00] | | |
| 02565887 | | TRX[.03695973], USDT[0.70000000] | | |
| 02565888 | | ETH[0.00025397], ETHW[0.00025397], SOL[0.61000000], USD[0.03] | | |
| 02565889 | | USD[25.00] | | |
| 02565892 | | ATLAS[160], USD[0.68], USDT[39.70000000] | | |
| 02565898 | Contingent | CRO[4999.05], FTT[49.994395], LUNA2[1.03414086], LUNA2_LOCKED[2.41299534], LUNC[225186.35], RAY[786.43900272], SOL[37.51870016], USD[0.00] | | |
| 02565899 | | XRP[1] | | |
| 02565900 | | DOGE[0], USDT[0.00026419] | | |
| 02565906 | Contingent | BTC[0], ETH[.1], GBP[0.00], LUNA2[0.21551405], LUNA2_LOCKED[0.50286613], RUNE[242.54606443], SOL[11.37469723], USD[453.05] | | |
| 02565907 | | ATLAS[9.9088], AURY[.99962], BTC[0], ETH[.003], ETHW[.003], FTT[.099981], GENE[.099259], RAY[1], SOL[2324173], SPELL[99.924], TRX[0], USD[1.05], USDT[0.00382942] | | |
| 02565908 | | SKL-PERP[0], USD[-6.93], USDT[33.04400000] | | |
| 02565911 | Contingent | AKRO[1], BAO[1], BNB[0.00000001], ETH[0], HT[0], LUNA2[0.00055760], LUNA2_LOCKED[0.00130108], LUNC[121.42], MATIC[0], SOL[0], TRX[0.00001300], USD[0.00], USDT[12.63513252] | | |
| 02565917 | | USD[0.00], USDT[27.55981697] | | |
| 02565920 | | TRX[.189874], USD[0.00] | | |
| 02565927 | | ALICE[0], ATLAS[0], TRX[1], UBXT[2], USDT[0] | | |
| 02565928 | | BRZ[.00982716], USD[0.00], USDT[0] | | |
| 02565929 | | AURY[20], USD[0.55] | | |
| 02565932 | | AKRO[1], BTC[0.16226648], ETH[1.75075698], EUR[304.49], SOL[20.29277873] | Yes | |
| 02565933 | | USD[5.66] | | |
| 02565937 | Contingent, Disputed | USD[25.00] | | |
| 02565938 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[4077.62], USDT[0] | | |
| 02565941 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], USD[0.00], XRP[261.19795640] | | |
| 02565942 | | ATLAS[10529.242], POLIS[.06574], TRX[.000001], USD[0.00], USDT[0] | | |
| 02565950 | Contingent | BTC[0.00000280], ETH[0], ETHW[0], EUR[1227.30], FTM[0], LTC[0], LUNA2_LOCKED[33.40810987], MATIC[0], RUNE[0], SAND-PERP[0], SOL[9.74880067], USD[0.01], USTC[0] | | |
| 02565952 | | KIN[1], SOL[.00008389], TRX[1], USD[0.00] | | |
| 02565954 | | KIN[1], USD[0.00] | | |
| 02565967 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02565970 | | AKRO[2], BAO[16], BTC[.00000003], DENT[6], DOGE[.00069871], ENS[.00001003], ETH[.00000024], ETHW[0.00000024], GBP[0.00], HUM[.00050908], KIN[16], LRC[.00022604], RSR[2], SHIB[20.40091426], SOL[0.00000106], UBXT[4], USD[0.01], USDT[0.00302698] | Yes | |
| 02565973 | | ATLAS[220], USD[0.11] | | |
| 02565975 | | ETHW[.0003797], USD[0.03], USD[0.00152969] | Yes | |
| 02565977 | | USD[0.01], USDT[0] | | |
| 02565979 | Contingent | BTC[0.00009883], LUNA2[0.41662403], LUNA2_LOCKED[.97212274], LUNC[90720.76], TRX[.001554], USD[0.00], USDT[0.00000054] | | |
| 02565982 | | NFT (437106539906211671/FTX EU - we are here! #10586)[1], NFT (474007397577948763/FTX EU - we are here! #11070)[1], NFT (571915042819040463/FTX EU - we are here! #2735)[1], SHIB[0], USD[0] | | |
| 02565988 | | IMX[9.09818], USD[-24.35], VET-PERP[10808] | | |
| 02565990 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[74.16] | | |
| 02565994 | | 1INCH[86.95497], ALPHA[685.8828], AXS[8.199525], BTC[0.01769964], CEL[147.565458], DOT[.889398], ETH[.09294072], ETHW[.09294072], LRC[307.87403], MANA[239.89645], PAXG[0.00009735], SHIB[40098252], SOL[4.1593654], SPELL[131935.115], USD[295.64] | | |
| 02565995 | | STARS[0], USD[0.00] | | |
| 02565996 | | BTC[0], EUR[0.00], TRX[1], USDT[96.65085976] | Yes | |
| 02565999 | | USD[0.00], USDT[0] | | |
| 02566000 | | BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[.0943642], IMX[180.234], USD[0.00] | | |
| 02566001 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02566007 | | BRZ[-0.29548538], POLIS-PERP[0], SPELL[0], USD[0.07] | | |
| 02566009 | Contingent | FTT[2500.05], SRM[9.83990924], SRM_LOCKED[260.46009076], USD[6404.72], USDT[1.2207048] | | |
| 02566014 | Contingent, Disputed | TRX[0], USDT[0.00000067], XRP[0] | | |
| 02566015 | | ADA-PERP[0], BTC-PERP[0], TRX[.000002], USD[0.00], USDT[24.59825796] | | |
| 02566018 | | SOL[.00000001], USD[0.00] | | |
| 02566020 | | USD[0.00] | | |
| 02566021 | | EUR[0.00] | | |
| 02566024 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[.2683], CHR-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], USDI-3683.19], XRP-PERP[0] | | |
| 02566025 | Contingent | LUNA2[.00017524], LUNA2_LOCKED[0.00040890], NFT (421894321989138689/FTX EU - we are here! #12957)[1], NFT (473379451672158905/FTX EU - we are here! #14319)[1], NFT (534422478310574019/FTX EU - we are here! #14424)[1], TRX[0.00000900], USD[0.01], USDT[0] | | |
| 02566027 | | USD[25.00], USDT[0] | | |
| 02566028 | | TRX[.000006], USDT[0] | | |
| 02566032 | | BNB[0.00000001], DOGE[0], HT[.00094932], USDT[0] | | |
| 02566034 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HOT-PERP[0], ICX-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02566035 | | USDT[0.00061963] | | |
| 02566036 | | AKRO[1], BTC-PERP[0], CHF[0.00], FTM[2], KIN[1], LINK[9.84346944], UBXT[1], USD[0.68], XRP[227.84621318] | | |
| 02566038 | | BNB[.00000001], USDT[0.04601914] | | |
| 02566039 | Contingent | LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[50], USD[0.26] | | |
| 02566040 | Contingent | AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], CHR-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT[.00604901], HNT-PERP[0], HOT-PERP[0], IMX[1], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00102414], LUNA2_LOCKED[0.00238967], LUNC[223.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000001], TULIP-PERP[0], USD[-0.02], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02566041 | | BRZ[2.18919880], USD[0.00], USDT[0] | | |
| 02566042 | | ATLAS[4448.734], REEF[8.862], USD[0.38], USDT[0.00287500] | | |
| 02566043 | | BAO[1], BTC[.00385265], DENT[1], KIN[1], MATIC[.00151566], RSR[1], TRX[1], UBXT[1], USD[195.31] | Yes | |
| 02566045 | | ATLAS[999.6], FTT[.0986688], IMX[50.08786], JOE[64.98739], POLIS[33.493501], RAY[.99612], RUNE[24.99315], USD[173.97] | | |
| 02566047 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], EUR[0.00], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.45], VET-PERP[0] | | |
| 02566048 | | FTT[150.00007331], TRX[.00466235], USD[0.00], USDT[0.99831751] | | |
| 02566049 | | USDT[0] | | |
| 02566054 | | FTT[25.0888541], TRX[.000777], USD[0.35] | | |
| 02566055 | Contingent | ATOM[2.39239553], BAO[2], BCH[.66035028], BTC[.00000137], CRO[.25946473], ETH[1.51491728], ETHW[1.34108536], LUNA2[0.40522956], LUNA2_LOCKED[0.93478290], LUNC[1.29180674], MKR[0.00090675], TRX[.10413031], USDT[1325.53038049], XRP[.00109435] | Yes | |
| 02566061 | | ATLAS[31225.446], FTT[0.11791720], TRX[.000018], USD[1.10], USDT[0.00900000] | | |
| 02566064 | | AKRO[2258], FTT[0.00434418], USD[0.01], USD[0.00065900], VET-PERP[0] | | |
| 02566068 | | APT[0], BNB[.00000001], ETH[0.00028408], ETHW[0.00028407], MATIC[0], SOL[0], TRX[.000017], USD[232.29], USDT[0] | | |
| 02566077 | | ATLAS[650], USD[0.18], USDT[0] | | |
| 02566079 | | CRO[0], SAND[0], USDT[0.00003686], WFLOW[302.91826197] | | |
| 02566085 | | 0 | | |
| 02566088 | | FTM-PERP[0], USD[0.10], USDT[0.00000001] | | |
| 02566091 | | STEP[10] | | |
| 02566096 | | ETH-PERP[0], EUR[0.28], USD[0.00] | | |
| 02566098 | | ATLAS[1389.722], POLIS[3.09938], TRX[.611104], USD[0.13], USDT[0.00989364] | | |
| 02566102 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[1.71773799], BTC-PERP[0], CEL-PERP[0], ETH[3.02697185], ETH-PERP[0], ETHW[1.99043005], FTT[.02], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[107.79565504], SOL-PERP[0], SRM[190.6], USD[-0.96] | | |
| 02566105 | | POLIS[87.9], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02566109 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02566112 | | BAO[1], BNB[.0520873], MTA[11.29589783] | | |
| 02566117 | | ATLAS[0], ETH[0] | | |
| 02566123 | | ATLAS[1899.286], ATLAS-PERP[0], USD[0.50], USDT[0] | | |
| 02566126 | | SOL[.00000001], USD[0.00] | | |
| 02566130 | | BTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], UNISWAP-PERP[0], USD[0.38], USDT[0] | | |
| 02566134 | | GODS[.085503], USD[0.02], USDT[0] | | |
| 02566135 | | ETH[-0.00000001], ETHW[-0.00000001], FTT[.00000001], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02566136 | | BTC[0], FTT[322.80182734] | | |
| 02566143 | | BTC[0.00299874], USD[0.00], USDT[40.01346639] | | |
| 02566144 | Contingent | AKRO[1], ATLAS[.83767115], AXS[.52396034], BAO[4], DENT[3], DOT[.35030344], GALA[9.86134049], GBP[622.48], GRT[1], KIN[5], LUNA2[10.76360556], LUNA2_LOCKED[24.22503116], LUNC[33.47979914], RSR[1], SECO[1.07219546], SXP[1.0091280?], TRX[3], UBXT[2], USD[4.80] | Yes | |
| 02566150 | | BAO[2], BTC[.00000011], DENT[1], KIN[3], TRX[1], USD[0.00], USDT[0], XRP[.00060833] | Yes | |
| 02566154 | | DYDX[6.99867], EUR[2000.00], USD[1.69] | | |
| 02566158 | | AKRO[4], BAO[1], KIN[2], MANA[98.15600723], MATIC[184.93016809], SOL[12.31692109], TRX[1], UBXT[1], USD[45.69] | | |
| 02566164 | | BNB[.00000001], BTC[0], USDT[0.00004819] | | |
| 02566167 | | BNB[0], EUR[0.00], FTT[0], TRX[0], USD[0.00], USDT[0.00453486] | | |
| 02566169 | | USD[0.00], USDT[0] | | |
| 02566177 | | TRX[.000037], USD[0.00], USDT[0.00000001] | | |
| 02566178 | | USDT[0.00000555] | | |
| 02566180 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.75], USDT[0], WAVES-PERP[0] | | |
| 02566181 | | ATLAS[2149.5915], USD[0.78] | | |
| 02566182 | Contingent | ATLAS[8999.577], AURY[11.99838], AVAX[.999424], BTC[.03287993], CHZ[159.946], CRO[249.966], DOT[3.099442], ETH[.06690244], ETHW[.06690244], FTT[.699766], LUNA2[.78523417], LUNA2_LOCKED[1.83221306], LUNC[2.5295446], MANA[44.9919], POLIS[50.687004], SAND[12.99388], SOL[1.6291288], TRX[256.100008], USD[3001.92] | | |
| 02566183 | | USD[12.89] | Yes | |
| 02566194 | | USDT[0] | | |
| 02566207 | | GALA[1457.51515106], USD[0.08], USDT[0.00000001] | | |
| 02566210 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2788.60], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[.6892], XRP-PERP[0], YFII-PERP[0] | | |
| 02566212 | | AKRO[2], BAO[3], DOGE[1], GBP[198.54], KIN[4], UBXT[1], USD[0.00] | | |
| 02566222 | | ATLAS[0.03602574], AURY[4.79160331], BAO[7], BRZ[0.00360246], IMX[8.4724795], KIN[5], POLIS[59.85167228], RSR[1], UBXT[1] | Yes | |
| 02566224 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[4.28], USDT[0], VET-PERP[0] | | |
| 02566229 | | AKRO[9], BAO[34], BCH[.06434896], BNB[13.25496808], BTC[.10225921], DENT[7], ETH[1.21681128], ETHW[1.21630014], FIDA[1.03854301], FTT[16.88584883], IMX[15.11429053], KIN[42], RSR[3], SGD[39.00], SOL[7.17631896], TRX[9], UBXT[10], USD[301.01], XRP[3170.58000104] | Yes | |
| 02566231 | | BTC[0], ETH[0], FTM[32.99373], FTT[0], MATIC[39.9924], SOL[12.91974054], USD[54.23] | | |
| 02566234 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02566235 | | USDT[0] | | |
| 02566239 | | AXS[0.00000122], BAO[1], BNB[0], BTC[0], CHF[0.00], DOGE[0], ETH[0.00000432], ETHW[0.00000432], KIN[3.74487507], SOL[0.00000143] | Yes | |
| 02566249 | | ALICE[0], ATLAS[0], BTC[0], USDT[0.35759684] | | |
| 02566251 | | BAO[1], ETH[.05273915], ETHW[.05208203], EUR[0.56], RSR[1], TRX[1], USD[0.01], USDT[0.05404574] | Yes | |
| 02566252 | | USD[0.00] | | |
| 02566254 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-0930[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000822], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00316824], ETH-PERP[0], ETHW[.00316824], EUR[117.87], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00891816], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], USDl-41.21], XRP-PERP[0], YFI-PERP[0] | | |
| 02566255 | | GODS[.0477], USD[5.05] | | |
| 02566256 | | USD[25.00] | | |
| 02566257 | | BTC[.00089206], USD[0.00] | | |
| 02566264 | | NFT (465252329450060331/FTX EU - we are here! #15089)[1], NFT (481492956600480747/FTX EU - we are here! #14580)[1], NFT (511757550055937216/FTX EU - we are here! #14816)[1] | | |
| 02566265 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 02566266 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], HBAR-PERP[0], TRX[.00000001], USD[0.05], USDT[0] | | |
| 02566270 | | ETH[.00087522], ETHW[.00087522], FTT[0.08172806], TRX[.000001], USD[0.00], USDT[0] | | |
| 02566271 | | DOGE-PERP[0], USD[0.00] | | |
| 02566275 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[3115], DOT-PERP[0], ETH[0], ETH-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[6.15515187], LUNA2_LOCKED[14.36202104], LUNC[1304436.28], MANA-PERP[0], SAND-PERP[0], USD[-391.84] | | |
| 02566277 | | AUDIO[.85077075], CRO[8.96], USD[0.93], USDT[.00702219] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02566283 | | DENT[1], ETH[.65602171], ETHW[.35963279], SOL[2.93236202], USD[0.00] | Yes | |
| 02566287 | | USD[4.77] | | |
| 02566293 | | MANA-PERP[0], USD[0.58], USDT[0] | | |
| 02566294 | | ATLAS[89.982], USD[0.20], USDT[0] | | |
| 02566295 | | AURY[2.00023409], SOL[0.01999631], USD[1.25], USDT[0.00000001] | Yes | |
| 02566298 | | GALA[200], SLP[10400], TONCOIN[54.6], USD[0.11], USDT[0.00000001] | | |
| 02566299 | | DOGE[214.33524536], ETH-PERP[0], ETHW[.52371875], EUR[644.69], SOL[2.41514794], SOL-PERP[0], USD[-0.05] | | |
| 02566300 | | BAO[1], DENT[1], RSR[0], STEP[.00003552], TRX[1], USD[0.01] | | |
| 02566305 | | ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 02566311 | | AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02566312 | | KIN[1], USD[6000.03] | Yes | |
| 02566318 | | CRO[279.9468], USD[4.88] | | |
| 02566319 | | USD[0.00] | | |
| 02566320 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02566322 | | LTC[.00000087], USD[0.00], USDT[0] | | |
| 02566323 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0.00019999], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MOB-PERP[0], SHIB-PERP[0], USD[-2.96], XLM-PERP[0], XRP-PERP[0] | | |
| 02566324 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.56], USDT[0.69050734] | | |
| 02566325 | | GBP[0.00] | | |
| 02566327 | | USDT[0] | | |
| 02566329 | Contingent, Disputed | USDT[0] | | |
| 02566332 | | DOT-20211231[0], USD[0.03], USDT[0] | | |
| 02566334 | | BLT[36], USD[0.07], USDT[53.7] | | |
| 02566335 | | USD[0.00] | | |
| 02566345 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], CRO-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02566350 | | SOL[2.66067228] | | |
| 02566351 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CRO-PERP[0], ENJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA21.52398480], LUNA2_LOCKED[3.55596454], LUNC[331850.8997759], LUNC-PERP[0], OKB-20211231[0], RAMP-PERP[0], SAND-PERP[0], SHIB[2426287.53108684], SLP-PERP[0], SPELL[10081.55179097], STEP[.07521054], STX-PERP[0], USD[2.98], USTC-PERP[0], WAVES-20211231[0] | | |
| 02566354 | | USDT[0] | | |
| 02566355 | | BRZ[5], CRO[19.996], POLIS[4.9339152], USD[1.20] | | |
| 02566357 | | ATLAS[319.966], USD[0.14], USDT[0] | | |
| 02566358 | | ETH[.43651563], ETHW[0.43654755] | Yes | |
| 02566364 | | AVAX[.03135309], BTC[0], ETHW[.00499928], FTM[.02584492], FTT[0.03281434], USD[0.00] | | |
| 02566368 | Contingent | ADA-PERP[0], ALGOBULL[39100000], ATOMBULL[414600], BCHBULL[8400], BSVBULL[790000], DOGEBULL[101.58], ETHBULL[2.0301], GRTBULL[416000], GRT-PERP[0], KNCBULL[15583], LUNA2[0.00048656], LUNA2_LOCKED[0.00113532], LUNC[105.95098039], MATICBULL[26770], SUSHIBULL[21000000], SXPBULL[56000], THETABULL[22023.7], TOMOBULL[610000], UNISWAPBULL[18], USD[-0.26], USDT[0.36894292], VETBULL[1504], XTZBULL[480] | | |
| 02566372 | | GBP[0.00] | | |
| 02566374 | | ADA-PERP[0], USD[0.98], USDT[0] | | |
| 02566376 | | TRX[.05], USD[0.48407071] | | |
| 02566377 | | BAO[1], BTC[.00000015], CRO[97.70399479] | Yes | |
| 02566378 | | CONV-PERP[0], EOS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02566380 | | AVAX-PERP[0], ETH[7.6202484], EUR[0.00], USD[0.00], USDT[0.00000489] | | |
| 02566381 | Contingent | BNB[0], BTC[0.00000919], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.79582977], LUNA2_LOCKED[1.85693615], MANA[0], MATIC[0], USD[0.00], USDT[0], XRP[9.32155397] | | |
| 02566384 | | USD[0.00], USDT[0.00000465] | | |
| 02566387 | Contingent | AVAX[20.01806773], BTC[0], ETH[0], FTM[1058.40316803], GBP[0.00], LINK[10.30344246], LUNA2[2.63896835], LUNA2_LOCKED[6.15759281], LUNC[8.50114322], USD[0.04], USDT[0.00000089], USTC[0] | | |
| 02566389 | | LTC[0], USDT[0] | | |
| 02566390 | | TRX[0], USDT[0] | | |
| 02566391 | | ATLAS[329.934], AURY[4], BTC[.00009998], SXP[20.79584], USD[0.35] | | |
| 02566393 | | USDT[0] | | |
| 02566395 | | USD[0.00], USDT[0] | | |
| 02566400 | | PORT[.066626], USD[0.00], USDT[.00463917] | | |
| 02566401 | | USD[25.00] | | |
| 02566404 | | GBP[0.00] | | |
| 02566406 | | BAO[1], BTC[.00047245], KIN[1], KSHIB[2808.07316737], USD[0.00] | Yes | |
| 02566408 | | BAO[1], BTC[0.00000006], COPE[0.20404427], DENT[1], KIN[4], MATH[0], MATIC[1.04081328], SECO[1.08481407], TRX[1], USD[0.45] | Yes | |
| 02566414 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02566421 | Contingent | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02566435 | | ADA-PERP[0], AVAX[.3669603], BTC[0.00000002], DOGE[0.05433639], ETH[0.00000207], ETH-PERP[0], ETHW[0.30668207], EUR[1.23], SHIB[0.42753653], USD[1121.22] | | |
| 02566436 | | CRO-PERP[0], FTT-PERP[0], USD[24.95] | | |
| 02566437 | | AKRO[1], BAO[6], EUR[0.00], KIN[4], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02566440 | | USD[0.82] | | |
| 02566444 | | TRX[.000001], USD[0.15], USDT[.001216] | | |
| 02566446 | | ADA-PERP[0], ANC-PERP[0], APE[.00002769], APE-PERP[0], AUDIO[.00020668], AVAX-PERP[0], BAO[3], BNB-PERP[0], BTC-PERP[0], CRO[.00046964], CRV-PERP[0], DENT[1], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[157.11], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA[.00011386], MATIC[.00028302], NEAR-PERP[0], OP-PERP[0], RSR[.00845351], RSR-PERP[0], SAND[.00009184], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XRP[.00001564], XRP-PERP[0] | Yes | |
| 02566449 | | USD[0.00] | | |
| 02566459 | | ADABULL[1.2364], BULLSHIT[110.5240734], SOL[.00426165], USD[1.06], XLMBULL[5425.02332] | | |
| 02566460 | | SOL[10.36235838] | | |
| 02566466 | | AVAX[0], RSR[8.06832298], USD[2.74], USDT[0] | | |
| 02566472 | | FTT[3.06519253], IMX[144.98728912], TRX[.000001], USD[0.71], USDT[0] | | |
| 02566477 | | FTT[0], LTC[0], TRX[0.00001000], USDT[0] | | |
| 02566479 | | USD[0.00] | | |
| 02566485 | | 0 | | |
| 02566497 | | ATLAS[459.9172], AUDIO[9.9982], BIT[9.9982], USD[0.30], USDT[0.00000001] | | |
| 02566499 | | BRZ[.00141956], POLIS[.09772], TRX[.000169], USD[0.00], USDT[0] | | |
| 02566501 | | BTC[.0031], ETH[.021], ETHW[.021], EUR[2.12] | | |
| 02566502 | | USD[0.00] | | |
| 02566504 | | BNB[0.00000004], EUR[0.00], USDT[0.00000001] | | |
| 02566505 | | ATLAS[2869.4547], AURY[3] | | |
| 02566510 | | 1INCH[0], DAI[0], EUR[0.00], TRX[0], USD[0.00], USDT[0] | | |
| 02566512 | | AVAX[0.00161424], REEF-PERP[0], USD[0.00], USDT[0] | | |
| 02566520 | | ALCX-PERP[.088], USD[3.34], USDT[8.5659] | | |
| 02566522 | | TRX[0], USDT[0] | | |
| 02566524 | | USD[0.00] | | |
| 02566527 | | USD[0.00] | | |
| 02566529 | | ATLAS[0], AURY[0], SOL[0], TRX[.000115], USD[0.03], USDT[.00041] | | |
| 02566531 | | BTC[0], DOT[.090478], EUR[0.32], SOL[.0035366], STARS[376.86464], USD[0.00], USDT[.005678] | | |
| 02566533 | | FTT[0], SOL[0] | | |
| 02566534 | | AAPL[.159982], ABNB[.174982], ETHBULL[0], FTT[0.01621167], MSTR[.1999793], NFLX[.209982], PYPL[.24], TSLA[.8399298], UBER[.749928], USD[41.39], ZM[.2199604] | | |
| 02566537 | Contingent | AAPL[.0000344], ATLAS[60.01161369], BAO[1], BTC[0.00215304], DOT[1.48216843], ETH[0.09063782], ETHW[0.00349708], KIN[1], LDO[3.99924], LUNA2[0.00033201], LUNA2_LOCKED[0.00077469], LUNC[72.29617719], SOL[0], TRX[21.99772], TSLA[.00365745], USD[0.22], USDT[0] | Yes | |
| 02566539 | | HT[0], HT-PERP[0], TRX[.000001], UNI[5.30783827], USD[-14.51], USDT[.00079394] | | |
| 02566542 | | BTC[.0001], EUR[0.08] | | |
| 02566544 | | ADA-PERP[0], ATLAS[879.8974], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BCH[.00092324], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[.99221], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[2.899449], GALA[9.987099], GALA-PERP[0], HOT-PERP[0], IMX[3.899259], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], REEF[3999.24], SAND-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[0.06], USDT[0.00439107] | | |
| 02566545 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], NEAR-PERP[0], USD[0.01], USDT[0.00754575] | | USDT[.007403] |
| 02566546 | Contingent | APE-PERP[0], BNB[.11544792], BNB-PERP[0], BTC[.1129], CRO[1750], ETH[8.19828180], ETH-PERP[0], ETHW[1.79916060], FTT[28.29473985], FTT-PERP[0], LUNA2[0.01590877], LUNA2_LOCKED[0.03712048], LUNC[3464.17], SRM[349.08358668], SRM_LOCKED[5.98578478], SUSHI[443.987365], TRX[.000028], USD[0.25], USDT[5587.48518809], USTC-PERP[0] | | |
| 02566548 | | USD[0.00], USDT[91.5544459] | | |
| 02566550 | | TRX[.000001], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02566559 | | ALICE[5.4996], ATLAS[9.942], ATLAS-PERP[0], BTC-PERP[0], FTT[0.25280722], IMX[.49872], USD[15.10], USDT[0] | | |
| 02566560 | Contingent | ALPHA-PERP[0], BTC-0325[0], BTC-PERP[0], DYDX-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.01506460], LUNA2_LOCKED[0.03515075], LUNC[3280.35], TRX[4], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02566567 | | TRX[.000001] | | |
| 02566570 | | USDT[9.850173] | | |
| 02566573 | | ATLAS[807.37077695], BAO[2], USD[0.00], USDT[0] | Yes | |
| 02566577 | | ATLAS[2570], BNB[.00718505], USD[0.70] | | |
| 02566581 | | USD[0.00] | | |
| 02566583 | | BTC[.10518362], ETH[2.09765574], ETHW[1.04384636], XRP[407.41234199] | Yes | |
| 02566584 | Contingent | AMPL[0], ATLAS[10779.724], CONV[2231.14874197], COPE[65], DOGE[264.947], EDEN[47.16500217], ENS[1.51], GODS[47.08664], IMX[8.19836], LOOKS[18.9962], LUNA2[0.15996557], LUNA2_LOCKED[0.37325301], LUNC[34832.841484], MCB[0.47228369], POLIS[4.59908], SLND[0], SPELL[6298.74], STEP[1522.81562], TRX[.000036], USD[0.00], USDT[0] | | |
| 02566585 | | SOL[6.41360677], SPELL[7988.98345481], USD[117.26] | | |
| 02566587 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS[10848.332966], ATOM[4.00210224], ATOM-PERP[-1.12000000], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.02255710], BTC-PERP[-0.06], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0937], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.99927445], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO[54.990235], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00208741], LUNA2_LOCKED[0.00487064], LUNA2-PERP[0], LUNC[454.54], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[25.53912893], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[5.4], RUNE-PERP[0], RVN-PERP[0], SAND[16.99874], SLP[17265.7304], SLP-PERP[0], SOL[5.66416679], SOL-PERP[-45], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3628.69], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | SOL[.0092529], USD[0.00] |
| 02566590 | | BTC[.00332723], DOT-PERP[0], ETH[.07584978], ETH-PERP[0], ETHW[.07584978], SOL[1.13420351], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02566597 | | SOL[0] | | |
| 02566599 | | AKRO[1], AURY[0.00110435], BAO[2], DENT[2], FTM[0], GBP[0.01], KIN[112.39901082], UBXT[4], USD[0.01], XRP[0] | Yes | |
| 02566601 | | SOL[.00000001], USD[0.00] | | |
| 02566604 | | CRO[0], EUR[0.00], LTC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], SAND[63.87856778], SOL[0], USD[0.00], USDT[0], XRP[863.23099065] | | |
| 02566608 | Contingent | ALGO[0], ATOM[0], AVAX[0], BNB[0.00000005], LUNA2_LOCKED[.548], LUNC[0], MATIC[0], NFT (40563024199651627 4/FTX EU - we are here! #10370)[1], NFT (46211411752492595 0/FTX EU - we are here! #10206)[1], NFT (48267991445272702 5/FTX EU - we are here! #9845)[1], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 02566610 | | BTC[0], FTT[56.047626], USD[0.00] | | |
| 02566614 | | ETH[0], MANA[8], MBS[1.154812], SAND[4], USD[1.87] | | |
| 02566619 | | AVAX[.077086], BTC[.34108198], RUNE[.065467], USD[22.23], USDT[7.15460931] | | |
| 02566632 | | BTC[0.00000002], BTC-0930[0], BTC-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CUSDT-PERP[0], ETH[0], ETH-PERP[0], FB-1230[0], FTT[0.10400000], GST-0930[0], GST-PERP[0], OXY-PERP[0], SPY[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], TRX-0930[0], TRX-PERP[0], TRYB[0.00000001], TRYB-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0] | | |
| 02566634 | | ARKK[.0099982], ATLAS[9.7336], AVAX[.099784], ETH[.05299406], ETHW[.018], FTT[0.07013115], GODS[.094906], MBS[.98542], SOL[.00038877], USD[0.90], USDT[0.92354319], XRP[.9514] | | |
| 02566639 | | BTC[.01719848], GMT[4.67218919], SAND[2.04717531], SOL[12.18872027], TRX[.000003], USD[0.02], USDT[0.00000177] | | |
| 02566642 | | ATLAS[3935.37982141], USDT[0] | | |
| 02566645 | | AXS[0], ETH[0.00000001], GALA[0], USD[0.00], USDT[0.00000003] | | |
| 02566653 | | TRX[.490103], USD[0.00], USDT[0] | | |
| 02566655 | | BNB[0], SOL[0], TRX[0.00000100], USDT[0.00000002] | | |
| 02566657 | | BNB[.02], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP[.0519], DOT-PERP[0], DYDX[1.1], ENS-PERP[0], ETH[.006], ETH-PERP[0], ETHW[.006], EXCH-PERP[0], FTT[.2], FTT-PERP[0], LINK[.4], LINK-PERP[0], SNX[1.8], USD[1212.10], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX[12] | | |
| 02566658 | | USDT[0] | | |
| 02566663 | | AAVE[0], BAT[0], BCH[0], BNB[0], BTC[0.00000001], CRO[0], DOGE[0], ETH[0.00000001], FTT[0], GRT[.00000001], LINK[0], LTC[0], MATIC[.00000001], RAY[0.00000083], SOL[0.00000002], SRM[0.00000031], SUSHI[0], TRX[250.00000011], UNI[0], USD[0.00], USDT[0.00000028], WAVES[0], YFI[0] | | |
| 02566664 | | USD[20.00] | | |
| 02566667 | | AKRO[1428.18492067], AXS[1.04263317], EUR[13.00], FTT[3.09166071], MANA[35.64278853], MATIC[56.06744421], SHIB[0], SOL[2.01739397], SPELL[.01131351], USD[0.00], USDT[0.00008280] | | |
| 02566670 | | AURY[.7196], USDT[0] | | |
| 02566672 | | 0 | | |
| 02566674 | | USD[0.00] | | |
| 02566676 | | ETH[.268], ETHW[.268], EUR[2899.52] | | |
| 02566683 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SLP-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], USD[9.36], USDT[4.03685072] | | |
| 02566684 | | ENJ[21.69002042], USD[0.00] | | |
| 02566685 | | BTC[0.00001077], ETHW[.413], EUR[0.26], FTT[.08570797], PAXG[0], USD[0.65], USDT[1233.22411710] | | |
| 02566686 | | USD[0.00], USDT[0] | | |
| 02566687 | | SPELL[20900], USD[0.52] | | |
| 02566689 | | USDT[0] | | |
| 02566690 | | TRX[.000001] | | |
| 02566696 | | SAND[35], USD[0.49], USDT[0], XRP[32] | | |
| 02566703 | | ALEPH[1591.845853], BADGER[146.81346815], BAL[35.11727084], BIT[371.9319382], BNB[0], BOBA[1167.2], BTC[0.03140845], CRO[2109.790183], ENJ[107.9800956], ETH[1.21200000], ETHW[0], FTT[106.29369979], HXRO[805.854517], PERP[317.5849463], RAY[758.33620198], SOL[1.04060186], SOS[90848.65], USD[1.44], USDT[0.14035234], XLM-PERP[0], XRP[302.9441571] | | |
| 02566704 | | ATLAS[98322.17612191], LOOKS[2352.77588115], USD[4.04], USDT[0.00917387] | | |
| 02566706 | | ETH[0], TRX[.000028], USD[0.02], USDT[0] | | |
| 02566716 | | USD[0.00] | | |
| 02566719 | | USD[0.00], USDT[1.83] | | |
| 02566722 | | USD[0.01] | | |
| 02566725 | Contingent | BNB[0], ETH[0], FTT[0.00211080], GALFAN[0], LUNA2[0.03903353], LUNA2_LOCKED[0.09107825], LUNC[0], MATIC[0], SOL[0], TRX[.040034], USD[0.00], USDT[1.00056452] | | |
| 02566728 | | USD[0.00] | | |
| 02566731 | | ATLAS[11748.46835266], ATLAS-PERP[0], BAO-PERP[0], BTC[0.00641159], ETH[.021], ETHW[.021], EUR[0.00], GARI[1], SAND[18], SHIB[100000], SOL[1.72312697], USD[664.44] | | |
| 02566735 | | ATLAS[260], TRX[.3043], USD[0.96] | | |
| 02566741 | | 0 | | |
| 02566746 | | ATLAS[1799.9544], FTT[0.00006005], GODS[27.3], IMX[22.5], LTC[.00421921], USD[0.03], USDT[.003698] | | |
| 02566750 | | BEAR[99.98], USD[0.00], XRP[.00949834] | | |
| 02566751 | | USD[0.00], USDT[0] | | |
| 02566754 | | BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[3.48987624] | | |
| 02566756 | | ETH[.002], ETHW[.002], EUR[0.00], RSR[11422.39347962], SOL[0], USD[2246.49] | | |
| 02566757 | | USDT[0.03800200] | | |
| 02566769 | | USD[0.00] | | |
| 02566773 | | CRO[29.9946], FTT[.09023949], USD[0.00], USDT[0] | | |
| 02566775 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002778], MANA-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.05], USDT[4.22820924] | | |
| 02566776 | | ATLAS[0], BNB[0], ETH[0], FTT[0.00000001], POLIS[0], TRX[0], USD[0.00], USDT[0], XRP[0.10120344] | | |
| 02566777 | | 1INCH[1.01222760], AUDIO-PERP[0], AVAX[1.90012701], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], CLV-PERP[0], CREAM-PERP[0], CRO[20], DOGE-PERP[0], DOT[.4], EGLD-PERP[0], ETH[.01699964], ETHW[.01699964], FTT[1.799874], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[9.03372856], TRX-PERP[0], USD[1.18], USDT[0], XRP[39] | | |
| 02566784 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02566786 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02566792 | | ETH[.74158688], EUR[0.00], GDS[.08604], USD[0.00] | | |
| 02566795 | | USD[12123.40] | | USD[11908.44] |
| 02566799 | | FTT[0], SOL[0], TRX[.000778], USD[0.04], USDT[17.29794709] | | |
| 02566800 | Contingent, Disputed | BNB[.00000476], USD[0.00], USDT[0] | | |
| 02566804 | | ETH[0], FTT[.0017063], SOL[0], TRX[.00451059], USDT[0.00000805] | Yes | |
| 02566808 | | TRX[.000023], USDT[0] | | |
| 02566809 | Contingent, Disputed | FTT[18.55805290] | | |
| 02566813 | | ATLAS-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX[.000017], TRX-PERP[0], USD[0.01] | | |
| 02566814 | | STEP[184.664907], USD[0.56] | | |
| 02566820 | | ATLAS[2227.88], FTT[0.00000100], IMX[5.4989], MANA[7], USD[0.42], USDT[.007] | | |
| 02566821 | | USD[0.00], USDT[0] | | |
| 02566828 | | USDT[0] | | |
| 02566829 | | AKRO[4], AVAX[26.58317842], DENT[2], ETH[.23581436], ETHW[.23561656], KIN[1], RSR[1], SOL[20.56363236], TRX[6], UBXT[2], USD[134.42] | Yes | |
| 02566834 | | AVAX-PERP[0], BTC-PERP[0], CHZ[10], USD[0.04] | | |
| 02566835 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], XRP-PERP[0] | | |
| 02566845 | | CAKE-PERP[0], DOGE-PERP[0], KIN-PERP[0], LINK[4.05931187], MANA[7.32600101], SPELL-PERP[0], USD[0.04], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02566846 | | AAVE[.58], ATLAS[4150], BNB[.24], BTC[0], USD[0.03], USDT[0] | | |
| 02566847 | | GODS[17.099525], USD[0.28] | | |
| 02566849 | | BTC[.0208], ETH[3.81319243], ETHW[3.76200648], FTT[27.0950706], USD[571.60], USDT[0] | | |
| 02566856 | | ETH[.00296268], ETHW[.00296268], SOL[1.23708105] | | |
| 02566858 | | CRO-PERP[0], RAY[0], SOL[0.00012265], USD[0.17], USDT[0] | | |
| 02566864 | Contingent, Disputed | BNB[0], BTC[0], TRX[0], USDT[0], XRP[0] | | |
| 02566871 | | BNB-PERP[0], BTC[0.00216471], DOT-PERP[0], ETH-PERP[0], FTT[150.97], MATIC-PERP[0], SOL-PERP[0], USD[267138.32], USDT[0], XRP-PERP[0] | | |
| 02566874 | | SOL[0] | | |
| 02566875 | | AAVE[.00074771], BCH[0.00001021], BNB[0.00012495], BTC[0.00006950], BTC-PERP[0], DOGE[0.36723662], ETH[0.00018511], ETH-PERP[0], ETHW[0.00017538], LINK[0.01750977], LTC[0.00001977], MATIC[0.09240810], SOL[0.00436616], SRM[.04508358], SUSHI[0.04111145], UNI[0.0109114], USD[8.59], USDT[3.69298786] | | |
| 02566880 | | FTT[26.39774168], MATH[116.54309368], TRX[55.41437929], USD[0.00], USDT[0] | Yes | |
| 02566881 | | USD[25.00] | | |
| 02566885 | | USDT[0] | | |
| 02566888 | | BNB[0.00000001], LTC[0], TRX[0.00466200], USDT[0], XRP[0] | | |
| 02566894 | | ATLAS[214.07155098], POLIS[2.44563345], SPELL[1403.07554222], USDT[0] | | |
| 02566901 | | AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 02566912 | | AVAX-PERP[0], BAO[3000], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.027], EUR[35.20], GRT-PERP[0], KIN[30000], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.12], USDT[0], VET-PERP[0] | | |
| 02566916 | | SOL[.010038] | | |
| 02566923 | | POLIS[78.47505079], RSR[1], TRX[1] | Yes | |
| 02566928 | | 0 | | |
| 02566929 | | BNB[0], CRO[0], ETH[0], USDT[0.00001127], XRP[0] | | |
| 02566930 | | IOTA-PERP[0], USD[0.05], USDT[-0.00767001] | | |
| 02566932 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.317], FTT[0.05926359], POLIS[.084021], TRX[.00078], USD[0.00], USDT[814.45852227], XAUT-20211231[0] | | |
| 02566934 | | ATLAS[1703.03896605], BAO[1], KIN[1], USD[0.00] | Yes | |
| 02566941 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00000001], USD[0.00], USDT[0] | | |
| 02566942 | | BTC[.0000356], EUR[0.01], USD[0.00], USDT[0.00000001] | | |
| 02566944 | | AKRO[3], BAO[8], DENT[7], DFL[302.47975321], EUR[200.09], FIDA[1], GENE[3.11935893], KIN[1025332.54085922], RSR[2161.42634717], SECO[1], SHIB[2308935.58069729], TRX[4], UBXT[5] | | |
| 02566948 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02566952 | Contingent, Disputed | NFT (435401962703712926/FTX EU - we are here! #9831)[1], NFT (553126674278685306/FTX EU - we are here! #9682)[1], NFT (565104565050506757/FTX EU - we are here! #9247)[1], USD[0.73], USDT[0.00001210] | | |
| 02566955 | | AVAX[1], BAO-PERP[0], FTT[3.7], KIN[9876.5], KIN-PERP[0], RAY[345.57999446], SHIB[1200000], SHIB-PERP[0], USD[0.12] | | |
| 02566957 | | USDT[0] | | |
| 02566958 | | LTC[0], USDT[0] | | |
| 02566959 | | BTC[.0000466], GODS[90.33441187] | | |
| 02566965 | | USD[0.00] | | |
| 02566966 | | ADA-PERP[0], REEF[9.9696], USD[-0.03], USDT[0] | | |
| 02566968 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[8.66], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02566972 | | ETH[.353], EUR[1.09], SOL[2.2210041], USD[0.99], USDT[0] | | |
| 02566973 | | APE-PERP[0], BTC[.1415], BTC-PERP[0], ETH[.00018288], ETH-PERP[0], ETHW[.00018288], FTT[1.05009349], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[1.07] | | |
| 02566974 | | AVAX-PERP[0], BNB[.00017763], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC[.00264324], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.08], USDT[0.00354372] | | |
| 02566976 | | ATLAS[2105.45235556], TRX[.000001], USD[0.99], USDT[.007097] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02566978 | | ATLAS-PERP[0], BAO-PERP[0], CREAM-PERP[0], CRO-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN[534.95780703], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEFI170], SHIB-PERP[0], SUSHI-032500], USDI-0.53], USDTI14.72262361], XRP[.93587414], ZIL-PERP[0] | | |
| 02566981 | | AAVE[0], BCH[0], BNB[0], BTC[0], BULL[0], COMP[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[0.72285878], GBTC[0], LTC[0], MATIC[.00378], MKR[0], SOL[0], STSOL[0], USD[0.05], USDT[6.94869080], WBTC[0], XAUT[0], YFI[0] | | |
| 02566982 | | EUR[1.00] | | |
| 02566985 | | GBP[0.00], USD[0.00], USDT[0.00000496], XRP[0] | | |
| 02566986 | | USDT[0] | | |
| 02566990 | | CRO[60.94172155], KIN[1], USD[0.00] | Yes | |
| 02566993 | | BAO-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02566998 | | AVAX-PERP[0], BAO-PERP[0], CRO-PERP[0], DENT[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], FLOW-PERP[0], FTT[0.00015219], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KIN[0], KIN-PERP[0], KSHIB-PERP[0], MANA[0], MER[0], MER-PERP[0], POLIS[0], POLIS-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 02567011 | Contingent | AKRO[4], AVAX[0], BAO[17], BTC[0], CEL[0], DENT[7], ETH[0], ETHW[.00009246], EUR[0.00], GALA[.05026804], KIN[21], LUNA2[3.38425392], LUNC[36.99440772], PAXG[0], RAY[25.27323225], RSR[5], SNX[25.15980266], SOL[6.93632780], TRX[5], UBXT[8], USD[0.00], USDT[0.00000001], USTC[0] | Yes | |
| 02567026 | | BAO-PERP[0], ICP-PERP[0], SECO-PERP[0], SHIB-PERP[0], USD[0.22] | | |
| 02567028 | Contingent | LUNA2[0.00281172], LUNA2_LOCKED[0.00656070], LUNC[612.26], USD[0.01], USDT[0] | | |
| 02567031 | | FTT[1.3], KIN[850000], USD[3.85], USDT[0] | | |
| 02567033 | | FTT[0], MATIC[4], USD[0.00], USDT[0] | | |
| 02567034 | | BIT-PERP[0], FTT[25], MATIC[7.66594171], USD[3014.63] | | USD[3000.00] |
| 02567038 | | SOL[.366755] | | |
| 02567039 | Contingent | LUNA2[0.00043781], LUNA2_LOCKED[0.00102157], UBXT[0], USD[0.00], USDT[0], USTC[.061975], XRP[0] | | |
| 02567040 | | AAVE[0], FTT[2.09385614], RAY[100.34356162], TONCOIN[16.2], TRX[.000002], USD[-0.17] | | |
| 02567045 | | ATLAS[7486.43868214], USD[0.00] | | |
| 02567047 | | USD[0.00] | | |
| 02567048 | | GBP[0.00], HNT[49.2], MBS[.119847], USD[0.00] | | |
| 02567052 | | USDT[78.51701800] | | |
| 02567053 | | ATLAS[104.949474], BAO[1], KIN[1], POLIS[2.176207] | | |
| 02567056 | | EUR[0.00], USDT[17.8932643] | | |
| 02567057 | | TRX[.1], USD[0.72] | | |
| 02567061 | | AKRO[1], RSR[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02567071 | | AKRO[1], BAO[1], DENT[1], KIN[1], USD[0.04], USDT[.16937567] | Yes | |
| 02567072 | | BRZ[0], CHZ[.00279793], DOGE[0], ETH[0], FTM[0], HNT[23.00774930], KIN[1], SHIB[16.71824235], SNY[.00027145], SOL[0], SPELL[.05215825], TRX[1] | Yes | |
| 02567075 | | BCH[.0005333] | Yes | |
| 02567081 | | GRT[1.00095939], SLND[113.95508223], USD[0.00] | Yes | |
| 02567082 | | BTC[0], EUR[0.80] | | |
| 02567084 | | USDT[0.93511645] | | |
| 02567087 | | XRP[100] | | |
| 02567088 | | USD[449.38], USDT[98.36596717] | | |
| 02567089 | Contingent | AVAX[0], BTC[0], ETH[0], FTM[0], FTT[0], LOOKS[0], LUNA2[0.08610102], LUNA2_LOCKED[0.20090239], LUNC[18748.67991149], SOL[0], SRM[0], UNI[0], USD[0.00], USDT[0] | | |
| 02567090 | | USD[0.21], USDT[0] | | |
| 02567091 | | TRX[.000001] | | |
| 02567099 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRN-PERP[0], USD[4.89], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02567116 | | ATLAS-PERP[0], BCH-PERP[0], CHR-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.01], USDT[0] | | |
| 02567119 | | ATLAS[1830], AVAX[.5], AVAX-PERP[0], BTC[.01708243], BTC-PERP[0], DOT[4], ETH[.10791543], ETH-PERP[0], ETHW[.10791543], FTT[0.90004693], POLIS[31], SOL[1], SOL-PERP[0], TRX[.000125], USD[0.96], USDT[7.88575006] | | |
| 02567120 | | USD[0.00], USDT[0] | | |
| 02567122 | | USD[0.00] | | |
| 02567124 | | ATLAS-PERP[0], GODS[18.14450027], USD[0.00] | | |
| 02567125 | | ETH[0] | | |
| 02567127 | | EUR[0.37] | | |
| 02567133 | | ADA-PERP[0], ALICE-PERP[0], AUD[0.00], AVAX-PERP[0], BAO-PERP[0], BTC[.00007868], CHZ-PERP[0], CRO[28.65175835], DOGE-PERP[0], DOT-PERP[0], ETH[0.00083006], ETHW[0.00083006], FTM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[1.37251901], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[-0.61], USDT[0.00189262] | | |
| 02567134 | | BAO[2], DENT[7456.92961781], FTT[4.79233520], UBXT[1] | Yes | |
| 02567136 | | AURY[2.99943], POLIS[7.99848], USD[0.00] | | |
| 02567138 | Contingent | DOGE[.2422], ENJ[.9678], LOOKS[.9478], LUNA2[0.87624252], LUNA2_LOCKED[2.04456589], LUNC[190803.655144], QI[18.832], SHIB[98420], TRX[.000777], USD[0.00] | | |
| 02567155 | | EUR[0.01], TRX[.000778], USD[1.89], USDT[0.30821046] | Yes | |
| 02567157 | | USD[0.73], USDT[0.00026783] | | |
| 02567158 | | IMX[24.895269], USD[0.40] | | |
| 02567159 | | ATLAS[7.97601881], CRO[3.42799382], ETH[.0009842], ETHW[.0009842], POLIS[0.05600940], SOL[.00960301], USD[0.00], USDT[0] | | |
| 02567161 | | USD[0.00], USDT[0] | | |
| 02567164 | | APE[18.61761962], BTC[0.25143595], BTC-PERP[-0.05], ETH[1.38488622], ETHW[1.38488622], EUR[0.01], USD[1993.53] | | |
| 02567166 | | GBP[103.26], USD[19.00] | | |
| 02567167 | | ETHW[1.26797214], TRX[.000023], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02567171 | | BNB[10.36558654], EUR[0.00], XRP[-0.00022155] | | BNB[0.743978] |
| 02567172 | | BTC-PERP[0], USD[-1.13], USDT[1.41339321] | | |
| 02567174 | | TRX[.002331], USD[0.00], USDT[0] | | |
| 02567178 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.08058468], BTC-PERP[0], CHZ-PERP[0], ENJ[.974369], ETH[.25], ETH-PERP[0], ETHW[.25], FTM-PERP[0], FTT[.09525], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[379.8708], PEOPLE-PERP[0], RNDR-PERP[0], SAND[100.912505], SAND-PERP[0], SOL[4.99905], SOL-PERP[0], SUSHI-PERP[0], USD[-123.97], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02567179 | | ALGOBULL[35890.6], USD[0.55], USDT[-0.00176424] | | |
| 02567182 | | ATLAS[489.8765], USD[0.00], USDT[0] | | |
| 02567184 | | USD[6579.88] | | |
| 02567185 | | BNB[0], HT[0], MATIC[0.00000008], TRX[0.57329800], USDT[0.00000047] | | |
| 02567187 | | AURY[0.00000093], IMX[.0000107], USD[0.00] | | |
| 02567194 | | ATLAS[222.25846769], SOL[.00971309], USD[0.00] | | |
| 02567198 | Contingent, Disputed | 1INCH[0], AAVE[0], AGLD[0], ALCX[0], ALPHA[0], AMPL[0], AUDIO[0], AVAX[0], AXS[0], BAND[0], BAO[0], BAT[0], BCH[0], BNB[0], BOBA[0], BTC[0], CEL[0], CHZ[0], CLV[0], COMP[0], CREAM[0], CRO[0], CRV[0], CVC[0], DAI[0], DENT[0], DFL[0], DOGE[0], DOT[0], EDEN[0], ENJ[0], ENS[0], ETH[0.00000001], FTM[0], FTT[0], GALA[0], GRT[0], GT[0], HNT[0], HT[0], HUM[0], KIN[0], KNC[0], KSHIB[0], LEO[0], LINK[0], LOOKS[0], LRC[0], LTC[0], MANA[0], MATIC[0], MCB[0], MKR[0], MNGO[0], MOB[0], MTA[0], MTL[0], OMG[0], OXY[0], PAXG[0], PROM[0], RAMP[0], RAY[0], REN[0], RNDR[0], ROOK[0], RUNE[0], SAND[0], SHIB[0], SKL[0], SLP[0], SOL[0], SPELL[0], SRM[0], STARS[0], STEP[0], STMX[0], STORJ[0], SXP[0], TLM[0], TRU[0], TRX[0], UNI[0], USD[0.00], USDT[0], VGX[0], WAVES[0], YFI[0], YFII[0], ZRX[0] | | |
| 02567201 | | EUR[0.00], FTT[0.00093916], SOL[0.45862838], USD[0.00], USDT[0] | | |
| 02567208 | | STARS[146.97283], USD[0.21], USDT[0] | | |
| 02567209 | | TRX[1], USDT[0] | | |
| 02567211 | | ATLAS[9.33000000], JST[9.99], KBTT[997], MANA[0], SHIB[0], STARS[85], USD[0.03], USDT[0] | | |
| 02567217 | | USD[0.58] | | |
| 02567218 | Contingent | ALGO[1028.81478], AVAX[30.394528], BNB[0], BTC[0.10008198], BTC-PERP[0], EUR[0.00], FTM[269.63035489], GALA[743.09107358], IMX[0], LINK[52.290586], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], USD[1.07], USDT[57.22362119], XRP[3554.36010000] | | |
| 02567223 | | ATLAS[20], BRZ[.00571177], FTT[.23149546], TRX[.000909], USD[0.00], USDT[0] | | |
| 02567229 | | ADA-PERP[0], AVAX-PERP[0], CHR-PERP[0], MKR-PERP[0], SAND-PERP[0], USD[-0.05], USDT[1.78689530] | | |
| 02567230 | Contingent | BTC[.043], LUNA2[4.66785995], LUNA2_LOCKED[10.89167322], LUNC[15.036992], USDT[1079.0390331] | | |
| 02567238 | | CAKE-PERP[0], USD[0.06] | | |
| 02567241 | | BNB[.00123739], ETH[0.15639095], ETHW[0.15571256], KIN[1] | Yes | |
| 02567242 | | AURY[12.16875756], BAO[3], POLIS[13.86013883], USD[0.02] | Yes | |
| 02567248 | | BNB[.00000001], TRX[.000001], USDT[0] | | |
| 02567249 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], LTC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[-0.01], USDT[0.28490898] | | |
| 02567256 | | USD[2.92] | | |
| 02567258 | | BNB[0.02212464], FTT[0.01849320], SOL[0.03877467], USD[0.00], XRP[0] | | SOL[.038196], USD[0.00] |
| 02567260 | | BTC-PERP[0], DOT-PERP[26], ETH-PERP[.113], LUNC-PERP[0], TRX[.721811], USD[81.93] | | |
| 02567265 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], FTM-PERP[0], FTT[0.05797184], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SRM_2307844], SRM_LOCKED[9.99873413], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[3.80040423] | | |
| 02567266 | | SPELL[13997.34], USD[1.09], XRP[.398] | | |
| 02567270 | Contingent | AVAX-PERP[0], CAKE-PERP[0], CELO-PERP[0], EUR[0.00], KSM-PERP[0], LRC-PERP[0], LUNA2[2.76954112], LUNA2_LOCKED[6.46226261], LUNC[603073.41], OMG-PERP[0], SOL-PERP[0], SUSHI-20211231[0], TLM-PERP[0], TRX-PERP[0], USD[0.17], USDT[0.67110896], USDT-PERP[0] | | |
| 02567272 | | BTC-PERP[0], USD[0.00] | | |
| 02567275 | | POLIS[34.6], USD[0.75], USDT[0] | | |
| 02567278 | | GBP[0.00], USD[0.00] | | |
| 02567281 | | TRX[.000777], USDT[0.39670197] | | |
| 02567282 | | USDT[0] | | |
| 02567284 | | ATLAS[0] | | |
| 02567287 | | ATLAS[679.886], CRO[109.978], POLIS[2.69946], TRX[.000004], USD[0.19], USDT[0] | | |
| 02567288 | | ATLAS[0], BRZ[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02567290 | | USD[0.00], XRP[0] | | |
| 02567293 | | ATLAS[299.943], KIN[479908.8], USD[1.20], USDT[0] | | |
| 02567298 | | ADABULL[0.33363659], SOL[5.04634817], USD[0.00] | | |
| 02567308 | | ADA-PERP[0], ATLAS[5000.51239010], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DFL[1344.50952234], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], USD[5.36], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02567309 | | USD[25.00] | | |
| 02567310 | | BNB[0], SOL[0.00000001] | | |
| 02567319 | | CRO[849.8385], MATIC[19.9962], USD[67.49], USDT[0] | | |
| 02567321 | Contingent | BTC[0.09014749], FTT[0.08245946], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009132], USD[0.01], USDT[0.17920084] | | |
| 02567325 | | AMPL[0], COMP[0], FTT[0], MKR[0], USD[0.00], USDT[0] | | |
| 02567332 | | TRX[.000006] | | |
| 02567336 | Contingent | FTT[0.34566044], GENE[2], HUM[69.986], SHIB[599280], SOL[.20038216], SRM[4.06827469], SRM_LOCKED[.07061771], USD[0.33], USDT[0.38691499], XRP[284.9754] | | |
| 02567338 | | ETH[.02226339], ETH-PERP[0], ETHW[.02226339], USD[9.76] | | |
| 02567345 | | TRX[0], USDT[0.00000001] | | |
| 02567346 | | DFL[3340], USD[0.70] | | |
| 02567349 | | ATLAS[4348.13901003], USDT[0.91972500] | | |

Consolidated Schedule 341 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02567352 | | BRZ[1001] | | |
| 02567353 | | BTC[0], USDT[0] | | |
| 02567354 | | USD[1.20], USDT[0] | | |
| 02567355 | | FTM[99.39108272], USD[201.82], USDT[1.350076] | | |
| 02567356 | | USD[2.54], USDT[0] | | |
| 02567359 | | BTC[.05033867] | | |
| 02567360 | | EUR[100.00], LEO-PERP[5], MNGO-PERP[70], RSR-PERP[300], SPELL-PERP[1000], SUSHI-20211231[0], SUSHI-PERP[1], USD[-86.95], VET-PERP[100], ZIL-PERP[100] | | |
| 02567362 | | BTC[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 02567366 | | USD[1.23] | | |
| 02567367 | | 0 | | |
| 02567371 | Contingent, Disputed | BNB[.00000002], ETH[0], NFT [293847875495344780/FTX EU - we are here! #212592][1], NFT [338031553874235594/FTX EU - we are here! #212579][1], NFT [396135382866316229/FTX EU - we are here! #212553][1], TRX[.008699], USD[0.00], USDT[0] | | |
| 02567375 | | TRX[.134202], USD[0.00], USDT[0] | | |
| 02567378 | | USD[0.01] | | |
| 02567382 | | BNB[.00000001], TRX[.000051], USDT[43.00243672] | | |
| 02567384 | | ATLAS[419.916], USD[0.79] | | |
| 02567385 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.00359687], VET-PERP[0] | | |
| 02567386 | | 1INCH[16.53914677], AAVE[.00948731], AGLD[31.2176396], AVAX[.05583169], CRO[1.48790184], DOGE[.84584645], DOT[.02352525], FTM[29.97720342], FTT[.01026051], GALA[82.69573384], HNT[2.58424173], LINK[4.65163501], MANA[66.12835378], MATIC[.00304851], SHIB[291.55612961], SOL[.00451055], TRX[.000926], USD[0.00], USDT[76.75289626], XRP[1.35314995] | Yes | |
| 02567387 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.02], XLM-PERP[0] | | |
| 02567391 | | BAO-PERP[0], RNDR-PERP[0], SOL[.02891762], STEP-PERP[0], USD[0.13] | | |
| 02567394 | | BTC[0], USD[0.00], USDT[0] | | |
| 02567405 | Contingent | BTC[0.22455957], BTC-PERP[0], ETH[1.17578832], ETH-PERP[0], ETHW[1.17578832], EUR[0.00], LUNA2[3.53468165], LUNA2_LOCKED[8.24759052], LUNC[769684.3718708], USD[1564.53] | | |
| 02567407 | | APE-PERP[0], BNB[0], USD[0.01], USDT[0.00000681] | | |
| 02567420 | | FTT[.35648703], KIN[1], USD[0.00] | Yes | |
| 02567421 | Contingent | ATLAS[0.18982047], BTC[0], CRO[0], FTM[0], GALA[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00866], MANA[0], SAND[0], SXP[0], TRX[0], TRY[719.72], USD[0.00], USDT[0], WAVES[0] | | |
| 02567425 | | FTT[.07177191], TRX[.001556], USD[0.00], USDT[0.00124207] | Yes | |
| 02567432 | | AKRO[3], BAO[6], DENT[5], GALA[2606.77413837], KIN[4], MANA[.00342699], MATIC[.02409119], RSR[1], SAND[.02010241], TRX[5], UBXT[1], USD[939.45] | Yes | |
| 02567434 | | AAVE[12.36273796], EUR[0.00], FTT[66.01697808], LINK[116.56850056], RUNE[67.49572144], USDT[1152.50365182] | Yes | |
| 02567435 | | AVAX[0], EUR[0.00], SOL[1.27486836] | | |
| 02567439 | | SOL[2.17443972], USD[120.99] | | SOL[2.077968], USD[120.00] |
| 02567443 | Contingent, Disputed | AKRO[0], ATLAS[0], ATLAS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COPE[0], CRV[0], DOGE-PERP[0], ETH[0.07466112], ETH-PERP[0], ETHW[0.07466112], EUR[0.00], LRC-PERP[0], MANA[0], MANA-PERP[0], MNGO[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STARS[0], USD[0.23] | | |
| 02567444 | | EUR[0.00], LTC[.01820697], USD[0.00], USDT[0.00000156] | | |
| 02567445 | | FTT[0] | | |
| 02567446 | | AKRO[1], BAO[1], EUR[0.00], KIN[2], POLIS[.02588558], RAY[0], TRX[1], UBXT[2], USD[0.00000021] | Yes | |
| 02567450 | | BTC[0], DOGE[0], ETH[0], TRX[.001604], USD[23096.70], USDT[0.00000001] | | |
| 02567456 | | USD[0.01] | | |
| 02567460 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.295915], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], XAUT[.21444446] | | |
| 02567465 | | LTC[0], SOL-PERP[0], STEP[.0000001], USD[0.00], USDT[0.00000060] | | |
| 02567466 | | SHIB-PERP[0], USD[0.03], USDT[0] | | |
| 02567467 | | FTT[.25337503], LINK-20211231[0], USD[-36.26], USDT[108.62860857], VET-PERP[0] | | |
| 02567471 | | USD[2.13], USDT[0] | | |
| 02567484 | | BTC[0.00001962], SPELL[0], USD[0.00], USDT[0.00000001] | | |
| 02567486 | | AKRO[1], ALPHA[1], ATLAS[12052.07835167], AUDIO[1], ETH[.00000675], ETHW[.00000675], FIDA[1], FRONT[1], GRT[1], KIN[1], RSR[1], SECO[1], TRX[1], UBXT[1], USDT[0] | | |
| 02567489 | | BAO[1], ETH[0], EUR[0.00], KIN[1], LTC[0] | | |
| 02567490 | | BNB[.00000001], USD[0.00] | | |
| 02567497 | | BTC-PERP[0], USD[19.02] | | |
| 02567503 | | USD[25.00] | | |
| 02567507 | | BTC[0], ETH[.02127278], SOL[1.85969465], USD[0.00], XRP[188.39849154] | | |
| 02567510 | | BNB[0], HT[.00000001], LTC[0], SOL[0], TRX[0.00003300], USD[0.00], USDT[0.00000070] | | |
| 02567522 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], ETH[0.00000551], ETH-PERP[0], ETHW[0.00000550], FTT[0], ICP-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02567524 | | AURY[5.9988], CRO[490], ETH-PERP[0], SPELL[36445.44656026], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02567525 | | LRC[0], USD[0.00] | | |
| 02567533 | | LTC[.15936465], MATIC[0], USD[0.00], USDT[0.00000006] | | |
| 02567535 | | USD[0.00], USDT[0] | | |
| 02567538 | | USD[25.00] | | |
| 02567540 | | DOT[21.69383073], EUR[0.73], GRT[913.77253293], KIN[1], SXP[318.98220196], TRX[1], UBXT[3416.37421095] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02567541 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CLV-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.34] | | |
| 02567542 | | BTC[0] | | |
| 02567546 | | EUR[0.99] | | |
| 02567547 | | KIN[2], SHIB[4775273.85516323], USD[0.00], XRP[185.15863478] | Yes | |
| 02567549 | | ETH[.483], ETHW[.483], MATIC[9.7986], USD[3.63] | | |
| 02567550 | | USD[0.28], USDT[0] | | |
| 02567551 | | 0 | | |
| 02567553 | | BTC[0], FTM[0], FTT[0], LTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02567555 | | ETH[2], ETHW[2], FTT[20.35], LTC[2.9999958] | | |
| 02567556 | | FTT[0], SOL[.81396325], USDT[0.00000153] | | |
| 02567559 | | USDT[.000008] | | |
| 02567561 | | ATLAS[3147.7439667], USD[0.00], USDT[0] | | |
| 02567574 | | USD[0.00], USDT[0] | | |
| 02567585 | | USD[0.00] | | |
| 02567590 | Contingent | LUNA2[.14508736], LUNA2_LOCKED[0.33853719], LUNC[31593.08], LUNC-PERP[0], SXP-PERP[0], USD[0.08], VET-PERP[0] | | |
| 02567603 | | FTT[.40724902], USD[0.00] | | |
| 02567604 | | USD[0.00] | | |
| 02567606 | Contingent | ATLAS[0], BNB[0], BTC[0], CRO[0], CRV[0], LTC[0], LUNA2[0.00121790], LUNA2_LOCKED[0.00284177], MATIC[0], TONCOIN[.00000001], UNI[0], USD[1.65], USDT[0.00000023], USTC[.1724] | | |
| 02567607 | | AURY[3.9992], USD[4.80] | | |
| 02567610 | | RUNE[2.983] | | |
| 02567613 | | USD[0.00], USDT[0] | | |
| 02567627 | | USD[0.58], USDT[0] | | |
| 02567634 | | ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HT-PERP[0], KSOS-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.07], VET-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 02567639 | | BNB[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 02567648 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1881.95], USDT[2060.94820971], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02567650 | | ETH[.186], ETHW[.186], EUR[448.45] | | |
| 02567652 | | ETH[.186], ETHW[.186], EUR[446.58] | | |
| 02567653 | | ALICE-PERP[0], BCH[0.79159714], BTC-PERP[.0486], EUR[5397.47], LUNC-PERP[0], RUNE-PERP[0], USD[-608.64] | | |
| 02567654 | | ETH[.02699514], FTT[14.9973], SOL[5.23539476], USD[0.00], USDT[0] | | |
| 02567660 | | USD[25.00] | | |
| 02567662 | | NFT (457166970049526601/The Hill by FTX #22573)[1], TRX[.000009], USD[0.00], USDT[0.84033054] | | |
| 02567672 | | ATLAS-PERP[0], BTC-PERP[0], HOT-PERP[0], POLIS[0], PORT[0], SOL[0], SOL-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 02567676 | | USD[25.00] | | |
| 02567679 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00003676], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP[19], XRP-PERP[0] | | |
| 02567681 | | ATLAS[1783.64577339], USDT[0] | | |
| 02567685 | | BNB[0], LTC[0], TRX[0], USDT[0] | | |
| 02567689 | | DOGEBULL[28.55367], ETCBULL[87.29244], LINKBULL[1080.6118], USD[0.03], USDT[0.00035534] | | |
| 02567696 | | AKRO[1.04004942], ATLAS[0.53682781], BAO[29.94320206], BAT[61.73053580], BTC[.01333298], CHZ[225.19993102], CRO[871.57539047], DENT[28904.30161104], ETH[0.10892781], ETHW[0.10782920], FTM[210.87620938], GALA[418.18025852], GRT[408.61328464], HNT[4.15857477], JST[.40405842], KIN[6], LINA[3448.28783146], LUA[0.03950747], MANA[167.64984257], MATIC[235.79519638], RSR[2], SAND[138.86692104], SHIB[4636449.09296997], SOL[1.08726173], TRX[3.01437840], UBXT[11], USD[0.10], XRP[210.33425884] | Yes | |
| 02567701 | | ALGO[500], ATLAS[1600], AURY[1.9996508], BTC[.024], BTC-PERP[0], EUR[1500.00], FTT[5], ORBS[99.98254], SOL[1], USD[292.55], VET-PERP[0] | | |
| 02567710 | | BTC[.0315], BULL[.0008], CHF[2.89], SPY[3], USD[91.22] | | |
| 02567721 | | EUR[0.00], USD[0.00] | | |
| 02567725 | | AKRO[1], ATLAS[1290.60292903], BAO[1310.75273874], EUR[0.00], FTT[.00004071], KIN[9], POLIS[156.56421655], SHIB[56.87733499], SPELL[3.58159508], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02567726 | | ATLAS[2720], ATLAS-PERP[0], KSHIB[349.93], TRX[.450402], USD[0.15], USDT[0.00009321] | | |
| 02567727 | | DENT[1], EUR[0.00], KIN[3], TRX[1], USD[0.00] | | |
| 02567728 | | ATLAS[429.916], USD[0.03], USDT[.00369262] | | |
| 02567735 | | LTC[0], USDT[0] | | |
| 02567736 | | USD[0.00] | | |
| 02567739 | | SLND[10.94965512], SOL[0], USD[0.00], USDT[0.00000005] | | |
| 02567745 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02567750 | | AKRO[1], ATOM[.67095318], BAO[18], BF_POINT[300], BTC[.00578576], DOGE[94.5057224], ETH[.05055449], ETHW[.04992475], EUR[1.69], FTM[58.41064154], KIN[15], LINK[6.2746337], LTC[.08232794], RSR[1], SOL[0.01068916], STG[35.68401428], USD[0.26] | Yes | |
| 02567756 | | BNB[.01037115], EUR[0.00], USD[-0.31] | | |
| 02567759 | | BTC[-0.00014001], LTC-PERP[0], USD[168.79], USDT[48.69678205], USDT-PERP[0], XRP-PERP[0] | | |
| 02567763 | | ETH[.60451333], USD[0.00], USDT[1365.747312] | | |
| 02567765 | | USDT[1033] | | |
| 02567775 | | BTC[.0057514], ETH[0.06095713], ETHW[0.06095713], SOL[1.74525423], USD[0.00] | | |
| 02567782 | | FTT[111], USD[35.11], USDT[2.31483580] | | |
| 02567786 | | ATLAS[10660], USD[1.47], USDT[0.00000001] | | |
| 02567787 | | SOL[0.03042591], SOL-PERP[0], USD[0.00] | | |
| 02567789 | | AKRO[1], BTC[.00015948], FTM[3.92023813], KIN[297338.84609919], MTA[9.40895002], SAND[2.60891231], SHIB[400267.52248086], SOL[.03740414], TRX[51.3856375], USD[5.43], XRP[20.51726541] | Yes | |
| 02567792 | | LTC[.001], STEP[379.5], USD[6.10], USDT[.0003] | | |
| 02567793 | | DOGE[1000.22833551] | | |
| 02567795 | | ADABULL[.15048684], ETHBULL[0.28954381], FTT[5], IMX[45.69602], USD[0.14], USDT[0.17593298], VETBULL[112.07852] | | |
| 02567797 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[334], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.63], XLM-PERP[0], XRP-PERP[0] | | |
| 02567800 | | ALT-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 02567801 | | SOL[2.1895839], USD[0.37] | | |
| 02567805 | | 1INCH-PERP[0], AAVE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USDI-0.08], USDT[2.72], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02567806 | | AKRO[1], BAO[1], HOLY[1.08469504], SLRS[1729.01314703], USD[0.00] | Yes | |
| 02567807 | | ETHW[.1259852], EUR[0.00], USD[165.30] | | |
| 02567820 | | ADA-1230[0], ETH-PERP[0], ETHW[.00000101], SHIB-PERP[0], TRX[.000001], USD[0.17], USDT[0.00001169] | | |
| 02567827 | | CAKE-PERP[0], FTM[.99612], USD[0.87], USDT[0.00302352] | | |
| 02567835 | | BAO[1], SHIB[16281259.51570471], USD[0.01] | Yes | |
| 02567839 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAL-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[.09334894], LUNA2_LOCKED[0.21781421], LUNC[20326.93], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE[10], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TLM-PERP[0], TRX[.000547], TRX-PERP[0], USD[-2.22], USDT[1.079886], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02567841 | | BTC[0], BTC-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KAVA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[51.18490485] | | |
| 02567842 | | FTT[6.6986804], TRX[.000025], USDT[.5926] | | |
| 02567849 | | KAVA-PERP[0], POLIS-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 02567866 | | BNB[0.00691187], POLIS[.09982], SOL[-0.00825456], USD[1.69] | | BNB[.00653] |
| 02567869 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[900.00], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[151.16], VET-PERP[0] | | |
| 02567870 | | ATLAS[300], POLIS[8.6], USD[101.09] | | |
| 02567871 | | BNB[0.00005513], MATIC[0], USDT[0] | Yes | |
| 02567877 | | ATLAS[1010], CRO[430], POLIS[20.4], USD[0.42], USDT[0] | | |
| 02567879 | | STEP[.06014], USD[2.95] | | |
| 02567883 | | POLIS[3.6], USD[0.19] | | |
| 02567889 | | ATLAS[71.69959076], USD[0.00] | | |
| 02567890 | Contingent | ADABULL[.199981], ADA-PERP[0], AGLD-PERP[0], AKRO[4000.2626157], AMPL[2.83243578], AMPL-PERP[0], APE-PERP[0], ATOM[0.01791751], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL[.0095801], BTC[0], CEL[0], CEL-PERP[0], CHZ[9.9905], CHZ-PERP[0], DMG[99.981], DOGE[0], DOGE-PERP[0], DOT[0.09248345], EOS-PERP[0], ETC-PERP[0], ETH[0.00960682], ETH-PERP[0], ETHW[1.06491184], FLOW-PERP[0], FRONT[4], FTM[0], FTT[.09946857], GALA[309.93597], GMT[0], GRT-PERP[0], GST[152.0719807], HNT[3.19962], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK[0.0058333], LTC[0.00631343], LUA[10.0981], LUNA2[0], LUNA2_LOCKED[4.70624136], LUNC[0], MANA[5.99886], MATH[89.9848], MATIC[0], MATIC-PERP[0], MTA[31], NEAR-PERP[0], OP-PERP[0], OXY[299.94471], PEOPLE[9.86177], PERP-PERP[0], RAY[223.51922400], RAY-PERP[0], ROSE-PERP[0], SHIB[99335.57], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPA[629.813857], SPELL[9899.31942], SPELL-PERP[0], SRM[5.04202357], SRM_LOCKED[0.03879193], STX-PERP[0], TRX[0], TRX-PERP[0], TRYB[0.08327696], TRYB-PERP[0], TSLA-0624[0], UNI[0.00739051], USD[8.39], USDT[0.00463385], USTC[0], WAVES[.49728491], WAVES-PERP[0], WFLOW[2], XRP[0], XRP-PERP[0], YFI[0.00100115] | Yes | ATOM[.017916], DOT[.092472], ETH[.009606], LINK[.000583], LTC[.006312], TRYB[.083263] |
| 02567893 | | POLIS[26.195022], USD[0.44], USDT[.001664] | | |
| 02567900 | | AKRO[3], BAO[6], BTC[0.02718268], DENT[1], EUR[0.01], KIN[5], RSR[1], TRX[1], UBXT[3] | Yes | |
| 02567901 | | ETH[.00335817], ETH-PERP[0], ETHW[.00335817], USD[60.93] | | |
| 02567906 | | BTC[.000093], USD[1.15] | | |
| 02567907 | | DENT[1], POLIS[.00010513], USD[0.00] | Yes | |
| 02567909 | | ADA-PERP[0], APE-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[1.2252221], KSHIB-PERP[0], LINK[0], LOOKS[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02567911 | | BNB[0], POLIS[0], POLIS-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02567914 | | AKRO[2], BAO[1], DENT[1], EUR[0.00], GALA[136.51971168], KIN[1], MBS[49.30746239], SOL[2.50004678] | | |
| 02567917 | Contingent | LUNA2[0.00070644], LUNA2_LOCKED[0.00164836], NEAR-PERP[0], USD[53.38], USTC[.1] | | |
| 02567919 | | BTC[0], ETH[0], EUR[0.00], STETH[0] | | |
| 02567920 | | BTC[0], ETH[0], MATIC[0.53002535], SOL[.30764944], USD[0.00] | | |
| 02567925 | | FTM[.82691], POLIS[.068789], SPELL[.85.202], USD[4.14] | | |
| 02567932 | | AKRO[2], ATLAS[.0319354], BAO[20], DENT[2], DYDX[.00025366], EUR[0.00], KIN[35.77669184], MBS[.00038213], MNGO[.00286654], RSR[2], STARS[0.00034969], TRX[3], UBXT[2] | Yes | |
| 02567935 | | SOL[0], TRY[0.00], USD[0.00] | | |
| 02567937 | | ATLAS[9.48], FTT[.9], POLIS[.09554], TRX[.000001], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02567939 | | ATLAS[450], TRX[.000001], USD[1.28], USDT[0] | | |
| 02567940 | | ETH-PERP[0], FTT[.04660373], LTC[.38668202], SWEAT[.7379254], USD[0.36], USDT[0] | | |
| 02567945 | | POLIS[25.1], USD[0.09], USDT[0] | | |
| 02567948 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0107[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[1.14], USDT[14.85870105] | | |
| 02567951 | | ATLAS[6938.6814], USD[1.65] | | |
| 02567954 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], USDI-29.31], USDT[38.79879185], XLM-PERP[0] | | |
| 02567968 | | CRO[0], DENT[0], ETH[0], LRC[0], REEF[0], SHIB-PERP[0], SOL[0], USD[0.00], VETBULL[2710.33970566], XRP[0] | | |
| 02567970 | | USD[0.84], USDT[0] | | |
| 02567975 | | ATOM-PERP[0], EUR[0.00], FTT[5.38319533], GENE[23.3992143], GMT-PERP[0], HNT[2.4], KNC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SCRT-PERP[0], USD[17.12], USDT[88.22474413] | | |
| 02567977 | | ADA-PERP[0], BTC-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.02], USDT[0.00000555] | | |
| 02567980 | | USD[0.00], USDT[8.80342524] | | |
| 02567981 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-BTC[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.22], USDT[1132.68448525], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02567984 | | USD[26.46] | Yes | |
| 02567994 | | BNB[.00059853], MER[536.8926], STEP[172.86542], USD[2.32], USDT[0] | | |
| 02567995 | | AURY[7.9984], BRZ[0.00017160], COMPBEAR[2597.08665293], FTT[.00000001], SOL[0], USD[0.09] | | |
| 02567997 | | ATLAS[3719.2932], USD[0.56], USDT[0.00000001] | | |
| 02568002 | | POLIS-PERP[0], TRX[.000004], USD[0.00] | | |
| 02568004 | | USD[1.13], USDT[.26] | | |
| 02568005 | | ATOM[14.090956], BTC[0], FTT[0.59694964], SOL[4.6148073], USD[2.11], USDT[107.65442980] | | |
| 02568010 | Contingent | CEL-PERP[0], EOS-PERP[0], LUNA2[0.18926527], LUNA2_LOCKED[0.44161896], LUNC[41212.9114003], USD[-3.25], USDT[0.00000001] | | |
| 02568013 | | FTM[0], USD[0.00] | | |
| 02568017 | | ENS[1.06941379], EUR[0.00], KIN[2], SOL[1.00031602] | | |
| 02568018 | | ADA-PERP[0], IOTA-PERP[0], SHIB[99740], USD[0.34] | | |
| 02568027 | Contingent | AAVE[12.447786], AR-PERP[0], ATOM[12.0946], AURY[371.9626], AVAX[43.39132], BTC[.0633951], CRV[.8584], DYDX[.07556], ETC-PERP[0], ETH[4.159432], ETH[4.159432], FTM[3088.4176], FTT[0.12036876], GALA[9.122], LDO[124.9096], LINK[236.25738], LOOKS[359.944], LUNA2[2.18111234], LUNA2_LOCKED[5.08926213], MATIC[1599.754], NEAR[.06], SAND[72], SLP-PERP[0], SNX[.0218], SOL[66.05258048], SOL-PERP[189], TRX[.000777], USDI-5284.00] | | |
| 02568028 | | BNB[.00000001], DOGEBULL[5.29], ETCBULL[7803.97849047], MATICBULL[68006.4], NFT [3447642697844626611/FTX EU - we are here! #266916][1], NFT [3593720013974046701/FTX EU - we are here! #266915][1], NFT [5405163072504487891/FTX EU - we are here! #266921][1], SUSHIBULL[324441000], TRX[.000812], USD[0.00], USDT[0.00000001], VETBULL[27691], XRPBULL[0] | | |
| 02568033 | | USD[0.00] | | |
| 02568034 | | BAO[8], BNB[.00001858], ETH[.0000357], ETHW[.00000357], EUR[0.00], KIN[6], UBXT[1], USD[0.00] | | |
| 02568044 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[65], LUNA2[0.00416828], LUNA2_LOCKED[0.00972598], LUNA2-PERP[396.8], LUNC-PERP[0], ONT-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[43.514942], STMX-PERP[0], STORJ-PERP[0], USDI-1074.65], USDT[1253.21228750], VET-PERP[0] | | |
| 02568045 | | USD[10.00] | | |
| 02568046 | | BTC[.00447166], ETH[0.17244255], ETHW[0.17244255], LINK[.09905], LRC[.86263], USD[-51.63] | | |
| 02568047 | | EUR[0.00], FTT[4.50465275], USD[0.00] | | |
| 02568051 | | AURY[53], TRX[.000001], USD[18.18], USDT[0] | | |
| 02568053 | | ATLAS[515.12335686], ATLAS-PERP[0], FTT[0.00001052], GOG[0], USD[0.02], USDT[0] | | |
| 02568055 | | ATLAS[9.3], CONV[6.96], CRO[9.968], DFL[9.992], GENE[.0996], IMX[.097], KIN[9962], USD[1.12], USDT[0.00000001], XRP[0.84954577] | | |
| 02568057 | | ATLAS[3059.4186], GOG[306.11350266], USD[0.45], USDT[.006] | | |
| 02568060 | | BAO[5.27954294], BTC[.00000002], CRO[0], ETH[0.00000033], ETHW[0.00000033], EUR[66.41], KIN[2], UBXT[4] | Yes | |
| 02568061 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-2021123110], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], TULIP-PERP[0], USDI-1.11], USDT[7.31], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-2021123110], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02568062 | | ATLAS[7493.50917157], POLIS[0] | | |
| 02568068 | | CHZ[9.42642], EOS-PERP[0], FTT[.0967496], ICP-PERP[0], LINK[.09685891], LUNC-PERP[0], TRU[.1020872], TRX[.000103], USD[-60.36], USDT[180.93526763], XRP-PERP[0] | | |
| 02568070 | | EUR[0.09], FTM[124.79780582], IMX[0], USD[0.00], USDT[0] | Yes | |
| 02568071 | | BTC[0.00007258], DOGE[2000.37262], ETH[2.00073574], ETHW[2.00073574], FTT[25.19523195], USD[105600.00] | | |
| 02568074 | | ETH[.037229], ETHW[.03835898], USDT[0.00000350] | | |
| 02568077 | | ATLAS-PERP[0], POLIS[5.198119], TRX[.000001], USD[0.24], USDT[0.00000001] | | |
| 02568078 | | USD[0.92], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02568079 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], NFT (54454165212562051/The Hill by FTX #45735)[1], USD[0.00], USDT[0], VET-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 02568080 | | AVAX[.00004336], EUR[0.00], SUSHI[0], USD[0.00], XRP[0.00474921] | Yes | |
| 02568082 | | USDT[0.00016874] | | |
| 02568083 | | ATLAS[2059.802], TRX[.000001], USD[1.11], USDT[0.00000002] | | |
| 02568090 | | EUR[0.00], USDT[1.7750501] | | |
| 02568093 | | USD[555.18], USDT[0] | | |
| 02568102 | | ATLAS[59.9886], USD[0.40] | | |
| 02568106 | | BNB[0.00872660], BTC[0.00002788], ETH[.03152937], USD[0.00], USDT[66.88947600] | | |
| 02568109 | | BNB[.01101471], DENT[1], KIN[1], USD[0.00] | Yes | |
| 02568117 | | EUR[0.00], FTT[0.86259787], USD[0.00] | | |
| 02568124 | Contingent, Disputed | BTC[0], LTC[.00202], TRX[.680754], USD[0.04], USDT[49.07158989] | | |
| 02568126 | | AXS-PERP[0], FTT[7.19858], SHIB-PERP[0], TRX[.000001], USD[1.13], USDT[.005138] | | |
| 02568141 | | ATLAS[615.69452815] | | |
| 02568142 | | NFT (41562914863134769/FTX EU - we are here! #206278)[1], NFT (45918544177054224/FTX EU - we are here! #206450)[1], TRX[.000003], USD[0.00], USDT[0] | | |
| 02568144 | | AAVE[0], AMPL[0], AVAX[23.294338], BCH[0], BNB[0.09951170], COMP[0], CREAM[0], DAI[26.591564], DOGE[4254.08524], DOT[32.088847], ETH[.0508708], FTT[0], LTC[0], PAXG[0], ROOK[0], SOL[16.50838730], TRX[46.08306], UNI[28.2811425], USDT[0.20440816], XRP[796.87745] | | |
| 02568146 | | ATLAS[529.8903], AXS[1.599791], BTC[.01637336], ENJ[42.99183], MANA[30.99411], SAND[101.98062], USD[0.00] | | |
| 02568156 | | BTC-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], USD[0.00], USDT[0.10670857] | | |
| 02568159 | | USD[25.00] | | |
| 02568160 | | FTT[0.16691594], SOL[.07], USD[0.56] | | |
| 02568170 | | USD[25.00] | | |
| 02568171 | | ATLAS[9090], FTT[20.9], USD[1.13], USDT[0.00463784] | | |
| 02568176 | | DOGE[0], LTC[0], USDT[0] | | |
| 02568177 | | BTC[0.40067618], ETHW[1], EUR[8330.20], TRX[6007], USDT[1221.29759722] | | |
| 02568193 | | BCH[.3], SPELL[81975.92816658], USD[134.15], USDT[0] | | |
| 02568194 | | 1INCH-PERP[0], ALPHA-PERP[0], ATLAS[9.328], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], OP-PERP[0], POLIS[.09178], POLIS-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[111.80], USDT[0.00000001] | | |
| 02568195 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.002], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[5.09999999], ETH-PERP[0], FLM-PERP[0], FTM[116], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC[.406079], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-26.78], USDT[0.00196302], WAVES-PERP[0] | | |
| 02568196 | | BAO[2], KIN[1], MBS[1109.77941907], TRX[.000101], UBXT[11], USD[0.00], USDT[4.24682968] | Yes | |
| 02568203 | | ATLAS[109.9791], POLIS[4.899069], USD[0.74], USDT[0] | | |
| 02568206 | Contingent | ATLAS[0.7663], BTC[0], ETH[0.24787430], FTT[.09981], LINK[0.08154353], LUNA2[0.00130819], LUNA2_LOCKED[0.00305245], LUNC[.0050257], MATIC[4.31216786], NEAR[.09487], PAXG[0.00006253], SOL[0.24825529], TRX[.000029], UNI[0.08715632], USD[1003.89], USDT[0], USTC[.185178] | | LINK[.08153], SOL[.210391] |
| 02568207 | | ATLAS[80], USD[0.86] | | |
| 02568211 | | ATLAS[0], TRX[0], USD[0.00] | | |
| 02568214 | | AAVE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.92], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02568219 | | FTT[0], TRX[0], USD[0.05] | | |
| 02568226 | | USD[56.06] | | |
| 02568227 | | BRZ[0], LINK[.00040517], OKBBEAR[106983.2], SPELL[0.04511710], USD[0.00] | | |
| 02568238 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[592.28], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02568239 | | BTC[0], FTT[0.12332312], USD[0.00] | Yes | |
| 02568241 | | SOL[.496386] | | |
| 02568242 | | ATOM-PERP[29.95], DOT-PERP[20.7], FTM[377.9244], SOL[4.38871485], USD[80.19] | | |
| 02568244 | | ATLAS[1030], BTC[.0371], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DASH-PERP[0], ETH[.469], ETH-PERP[0], ETHW[.283], MATIC-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.001588], USD[0.06], USDT[0.95075675], XRP-PERP[0] | | |
| 02568246 | | AMPL[0], BTC[0], BTC-PERP[0], COMP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL[0], SOL-PERP[0], TONCOIN[0], USD[0.56], USDT[0], XRP-PERP[0] | | |
| 02568250 | | AURY[0], STEP[0], TULIP[0], USD[0.01], USDT[0] | | |
| 02568255 | | ATLAS[6710], GODS[193.395117], MBS[337], SPELL[45800], USD[2.81], USDT[0.97161003] | | |
| 02568256 | | MOB[21.5], SOL[.00537754], USDT[0.51850766] | | |
| 02568263 | | ATLAS[13919.02518668], BAO[75], DENT[11], GRT[385.43001582], KIN[61], POLIS[239.3202892], RAY[83.11311435], RSR[2], SRM[209.95293618], STARS[.00285819], TONCOIN[92.40758506], TRX[966.71059895], UBXT[1697.01650038], USD[0.00], USDT[9.09038333], XRP[73.43754949] | Yes | |
| 02568265 | | BTC[0.11479371], FTT[40.8282], IMX[399.967605], SAND[346.962], USD[0.00] | | |
| 02568266 | | GODS[38.898195], GOG[193.96314], USD[0.13] | | |
| 02568267 | | NFT (304581531318646743/The Hill by FTX #13462)[1], NFT (328568402490674363/FTX EU - we are here! #183163)[1], NFT (360424059539770326/FTX EU - we are here! #183217)[1], NFT (428450801947625277/FTX EU - we are here! #183093)[1] | Yes | |
| 02568274 | | USD[0.06] | | |
| 02568278 | | AKRO[1], BAO[16], ETH[.00001722], ETHW[.9446688], EUR[0.00], GBP[0.00], KIN[17], UBXT[6], USDT[0] | Yes | |
| 02568279 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[0.01], USDT[0.00191414], VET-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02568281 | | LTC[0], USDT[0] | | |
| 02568285 | | BNB[1.369442], BTC[0.02522720], ETH[.0002136], ETHW[.0002136], SOL[0], SRM[.42], USD[0.99], USDT[0.27093033] | | |
| 02568286 | | KIN[1309738], USD[0.97] | | |
| 02568288 | | EUR[0.00], FTT[.00000156], USD[0.00] | Yes | |
| 02568289 | | CHZ[371.15109919], EUR[10.00], FTM[34.98747993], FTT[10.90517662], GRT[214.8559801], MANA[70.6133019], SAND[103.56622461], SOL[0], USDT[0.00000001] | | |
| 02568290 | | ATLAS[0], SOL[0], USD[0.00], USDT[0.00000084] | | |
| 02568294 | | BTC[.00000003], ETH[.00000192] | Yes | |
| 02568295 | | BAO[145000], DENT[4300], KIN[490000], NFT (306794741323659172/diamond collectives)[1], USD[9.77] | | |
| 02568297 | | NFT (400487062027327113/FTX EU - we are here! #85475)[1], NFT (456838885450984752/FTX EU - we are here! #84976)[1], NFT (552958767017245500/FTX EU - we are here! #85209)[1] | | |
| 02568299 | | BAO[1], ETH[.00000001], FTM[0], GBP[37.63], KIN[1], MBS[.05962771], RSR[1], TRX[3], UBXT[1], USD[0.01] | Yes | |
| 02568300 | | ETH[.00657951], ETHW[.00025035], NFT (442470176137692452/FTX EU - we are here! #182574)[1], NFT (474638847198804609/FTX EU - we are here! #182522)[1], NFT (542247817456687388/FTX EU - we are here! #182468)[1], TRX[.00002], USD[0.00], USDT[0.20000000] | | |
| 02568306 | | BTC[0], BTC-PERP[0], SLP-PERP[0], USD[4.23] | | |
| 02568307 | | ETH[.149], ETHW[.149], EUR[1700.00], USDT[1.43493094] | | |
| 02568322 | | NFT (406984804530876984/The Hill by FTX #14981)[1], NFT (498163282361547258/FTX Crypto Cup 2022 Key #14721)[1] | | |
| 02568324 | | FTT[2], SOL[5.52794507], USD[0.06] | | |
| 02568325 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 02568328 | | AVAX-PERP[0], DOT-PERP[0], EUR[0.89], SOL-PERP[0], TONCOIN-PERP[0], USD[-0.76] | | |
| 02568330 | | TRX[.000001] | | |
| 02568333 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0457], BTC-PERP[0], ETH[.021], ETH-PERP[0], ETHW[.021], EUR[0.00], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[1.04081518], SOL-PERP[0], STORJ-PERP[0], USD[-0.12] | | |
| 02568336 | | ALGO-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[71.23], USDT[0], VET-PERP[0] | | |
| 02568347 | | ATLAS[9.5136], RAY[.96523], USD[0.00], USDT[2352.95537344] | | |
| 02568351 | | USDT[0.00000017] | | |
| 02568356 | | AUD[0.00], BAO[5770.48272322], BTC[0], DOGE[0], USD[0.00] | Yes | |
| 02568358 | | AKRO[1], ATOM[.0000074], BAO[2], BNB[.00003206], DOGE[.02863714], DOT[.00001531], ETHW[1.13665314], FTT[.27790909], KIN[2], SUSHI[.00086752], USD[0.01], USDT[0], XRP[.37381948] | Yes | |
| 02568362 | | BRZ[10.01] | | |
| 02568363 | | BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], STX-PERP[0], TRX[.000001], USD[-0.55], USDT[1.28], XRP-PERP[0] | | |
| 02568377 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LUNA2[0.14900406], LUNA2_LOCKED[0.34767612], LUNC[.48], MANA[62], MANA-PERP[0], SAND[38], SOL-PERP[0], SUSHI-PERP[0], USD[429.13], USDT[0] | | |
| 02568382 | Contingent, Disputed | LTC[0], NFT (372552466438661913/FTX EU - we are here! #33734)[1], NFT (385661023720556901/FTX EU - we are here! #33912)[1], NFT (500107683055365531/FTX EU - we are here! #34105)[1], TRX[0], USDT[0] | | |
| 02568390 | | MATIC[89.9829], USD[1.27], USDT[0] | | |
| 02568391 | | GALA[31.92682152], MAX[22.68227530], MANA[6.1796925], SAND[2.97012404], USD[0.00] | | |
| 02568395 | | ATLAS[20006.23107304] | | |
| 02568396 | Contingent | AURY[11], BNB[.00385755], BRZ[.0040698], BTC[.0000111], BTC-PERP[0], FTT[18.41091177], GAL[18.89622], GENE[117.280347], GOG[946.82783], IMX[8.89822], LUNA2[29.20410314], LUNA2_LOCKED[68.14290733], LUNC[6359254.944812], SPELL[4799.04], SRM[52.582142], SRM_LOCKED[1.32458246], USD[12.13] | | |
| 02568397 | | BAO[1], BTC[.0004724], ETH[.00660992], ETHW[.00660992], KIN[1], SOL[.13749453], UBXT[1], USD[10.00] | | |
| 02568405 | | ATLAS[5], USD[0.85], USDT[0.00000001] | | |
| 02568409 | Contingent | ANC-PERP[0], APT[0], APT-PERP[0], ATOM[208.14705240], ATOM-1230[0], ATOMBULL[6934.1959], BEAR[672.82], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BULL[0.00061186], CEL[0.00034544], DOT[0], ETH[5.60300001], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-1230[0], ETH-20211231[0], ETHBULL[.00978294], ETH-PERP[0], ETHW[0.00147713], FTT[25.02794403], LUNA2[0.13793359], LUNA2_LOCKED[0.32184504], MATIC-PERP[0], USD[3.95] | | |
| 02568412 | | LTC[.89], USD[2.11] | | |
| 02568415 | | AMPL[0], APE[.00000043], BTC[0], CRO[0], CRV[0], DOGE[0], FTT[0], LRC[0], LUA[0], PERP[0], SHIB[306510.10224323], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[.00000037] | | |
| 02568416 | | ATLAS-PERP[0], USD[0.10], USDT[0] | | |
| 02568420 | | ETH[.15101964], ETHW[.15101964], EUR[0.00], USD[0.00], USDT[0.00000914] | | |
| 02568422 | | ATLAS[2558.98974269], GENE[9.898651], OXY[228], USD[80.17], USDT[0] | | |
| 02568425 | | BTC[0.00707184], FTT[.097188], USD[0.00] | | |
| 02568429 | | ATLAS[219.956], USD[1.65] | | |
| 02568430 | | USDT[0.00] | | |
| 02568432 | | EUR[3.74], FTM[73.06533500] | | |
| 02568433 | | ATLAS[680], MANA[27.32892848], MATIC[.41107231], SOL[1.46], USD[0.26], USDT[0] | | |
| 02568436 | | GBP[0.00], USD[0.00] | Yes | |
| 02568438 | | POLIS[2.7], USD[0.83], USDT[0] | | |
| 02568444 | Contingent | LUNA2[4.53433852], LUNA2_LOCKED[10.58012322], SAND[14.49732599], USD[0.00], USDT[0] | | |
| 02568448 | Contingent | BNB[.00000001], BTC[0], FTT[.00000001], LUNA2[2.00988920], LUNA2_LOCKED[4.68974147], USD[0.00] | Yes | |
| 02568449 | | BTC[0.00002032], DOT-PERP[0], EUR[0.00], USD[1.22] | | |
| 02568450 | | AKRO[4], BAO[15], BAT[0], CAD[0.00], CHR[0], CRO[11.65763258], DENT[0.00927589], DOGE[0.00105574], GALA[14.22863182], KIN[12], LINA[0], LRC[0.00009104], LTC[0], LUA[0.00063863], MANA[0], MNGO[0], SHIB[0], SOL[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 02568455 | | CEL[.0575] | | |
| 02568457 | | TRX[.000017], USDT[.13994382] | Yes | |
| 02568462 | Contingent, Disputed | USD[0.00] | | |
| 02568482 | | BAND[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[35.0133462], USD[48.89], USDT[0.62427865] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02568483 | | AKRO[1], ATLAS[3190.98775059], BAQ[1], KIN[6], TRX[1], USD[0.00], USDT[0] | | |
| 02568485 | | ATLAS-PERP[0], USD[0.00] | | |
| 02568486 | | ATLAS[1030], EUR[44.00], FTT[.1], USD[0.20] | | |
| 02568499 | | ATLAS[501.62607466], ATLAS-PERP[0], POLIS[8.87420107], POLIS-PERP[0], USD[1.73] | | |
| 02568499 | | USDT[0] | | |
| 02568500 | | ADA-PERP[0], ATLAS[600], BTC-PERP[0], CRO[19.996], MANA-PERP[0], USD[2.98], USDT[0] | | |
| 02568502 | | BTC-PERP[0], CQT[155], ETCBULL[85.68], HMT[207], TRX[.000794], TRXBULL[1029], USD[0.05], USDT[2.56897255], XRPBULL[46780] | | |
| 02568508 | | BTC-PERP[0], FTT-PERP[0], TRX[.00003], USD[0.01], USDT[125.90614778] | | |
| 02568509 | | MBS[.991], USD[0.00], USDT[0] | | |
| 02568510 | | BAT[0], BCH[0], BTC[0], CRO[0], EUR[0.00], MKR[0], SLP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02568516 | | ATLAS[290], CHZ[50], CRO[40], FTT[.599886], POLIS[5.1], SLP[450], USD[1.15], USDT[0] | | |
| 02568518 | | USDT[0] | | |
| 02568520 | | ATLAS-PERP[0], LTC[0], USD[0.00], USDT[0] | | |
| 02568522 | | BAQ[1], BTC[.00712598], KIN[1], SOL[.50358969], TRX[1], USD[0.00] | | |
| 02568526 | | ATLAS[7.70509448], USD[0.00], USDT[0] | | |
| 02568528 | Contingent, Disputed | USD[0.64] | | |
| 02568538 | | BNB[.00405164], BRZ[0.76412948], BTC[0], DAI[.01393812], ETH[.0003], ETHW[.0003], FTT[0.10738916], TRX[.00005], USD[0.02], USDT[1.03853187] | | |
| 02568539 | | AVAX-PERP[0], BILI-2021123[0], BTC[0.00000002], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], EUR[0.04], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[.00000001] | | |
| 02568542 | | AKRO[133.9732], ATLAS[3886.70066911], LRC-PERP[0], ONE-PERP[0], PUNDIX[49.49972], REEF[159.968], SAND[35.15313170], THETABULL[1.4757048], USD[0.00] | | |
| 02568545 | | GBP[0.00], HNT[182.8536745], SAND[2250.6332116] | | |
| 02568546 | | ATLAS[0], FTT[0], TRX[0], USD[0.12], USDT[0] | | |
| 02568547 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUD[-13.27], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[.23105428], NEAR-PERP[0], PUNDIX-PERP[0], SRN-PERP[0], USD[4917.07], WAVES-PERP[0], YFII-PERP[0] | | |
| 02568548 | Contingent | ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00816137], LUNA2_LOCKED[0.01904321], LUNC[1777.15757859], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.00], USDT[0.00000005], USTC-PERP[0], YFI-PERP[0] | | |
| 02568549 | | NFT (295714475561646509/FTX EU - we are here! #47032)[1], NFT (303112666689063211/FTX EU - we are here! #47129)[1], NFT (370519220535501939/FTX EU - we are here! #47280)[1] | | |
| 02568551 | | ATLAS[2840], USD[0.59], USDT[0.00009200] | | |
| 02568552 | | 1INCH[.9998], CAKE-PERP[0], ETH[.0005], ETHW[.0005], NFT (4952356208858266946/FTX Crypto Cup 2022 Key #12533)[1], TRX[.000032], USD[0.00], USDT[0.00748668] | | |
| 02568554 | | USD[19.12], VET-PERP[0], XRP[2.57838484] | | |
| 02568555 | | ADA-PERP[0], ATOM[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], GRT-PERP[0], MANA[0], SOL[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02568557 | | BTC[0], BTC-PERP[0], BULL[.0063], USD[5.89], USDT[0.00033408] | | |
| 02568558 | | USD[0.00] | | |
| 02568562 | | APE-PERP[0], BTC[.0000689], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[.00007355], ETH-PERP[0], ETHW[.00007355], FTT-PERP[0], LUNC-PERP[0], SOL[1.494475], SOL-PERP[0], USD[6.90] | | |
| 02568563 | | TRX[.000001], USD[0.00] | | |
| 02568567 | | 1INCH[0] | | |
| 02568572 | | USD[0.42] | | |
| 02568578 | | ADABULL[.0028844], ALGOBULL[10000000], DOGEBEAR2021[.001344], DOGEBULL[.014644], SUSHIBULL[81476880], USD[0.00], USDT[0] | | |
| 02568579 | | USD[0.00] | | |
| 02568583 | | BCH-PERP[0], FIL-PERP[0], SAND-PERP[0], USD[0.11], USDT[7.52] | | |
| 02568589 | | ATLAS[0], BNB[0], USD[0.00] | | |
| 02568593 | | 0 | | |
| 02568597 | | ATLAS[9.8005], USD[0.00] | | |
| 02568603 | | EUR[2.00] | | |
| 02568612 | | ATLAS[8.27426933], USD[0.00], USDT[0] | | |
| 02568629 | | ETHW[.034], USD[57.33], USDT[0.00625001] | | |
| 02568632 | | USDT[.41963788] | | |
| 02568633 | | BCH[0], SOL[.00000001], TRX[.318109], USD[0.00], USDT[0] | | |
| 02568636 | | BNB[.01084957] | Yes | |
| 02568638 | | ATLAS[24350], USD[0.02], USDT[0] | | |
| 02568640 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.0855405], FTT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-1230[0], XRP-PERP[0] | | |
| 02568658 | | BRZ[9.5826], USDT[-1.27260033] | | |
| 02568665 | | ATLAS[119.978], TRX[.000001], USD[1.20] | | |
| 02568675 | | BTC[0.00001098] | | |
| 02568676 | Contingent | ATLAS[9.972], AXS[.05988], BTC[0.01485870], EDEN[.09716], ETH[.066759], ETHW[.0447614], GMT-PERP[0], LUNA2[0.17035756], LUNA2_LOCKED[0.39750098], LUNC[5332.552984], SLP[9.684], USD[0.67], USDT[0.00912350] | | |
| 02568684 | | AUD[0.18], BAQ[1], BTC[.00049059], CHR[6.74602371], DENT[1], ETH[.00342079], ETHW[.00337972], FTM[9.75654527], GODS[1.82571993], GRT[15.03937626], HNT[.34587321], KIN[2], MATIC[9.224433], PERP[.93604099], SAND[9.77706123], SOL[.28042313], SUSHI[3.8622632], TRX[1], USD[147.02] | Yes | |
| 02568690 | | SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02568694 | | AVAX[20.01797237], BIT[1.01492256], ETH[.68813765], EUR[1.01], FTT[.06100033], KIN[1], MSOL[.00058022], NFT (315345234211021837/FTX AU - we are here! #18167)[1], NFT (327820278669639387/FTX EU - we are here! #95698)[1], NFT (361124266096035957/FTX EU - we are here! #96006)[1], NFT (367125818150285507/FTX AU - we are here! #54770)[1], NFT (426839187892570829/The Hill by FTX #7093)[1], NFT (443082619192572946/FTX EU - we are here! #96806)[1], NFT (460612244922261585/FTX Crypto Cup 2022 Key #5039)[1], NFT (493149041362176612/Montreal Ticket Stub #1839)[1], NFT (548949478368655293/France Ticket Stub #712)[1], PAXG[.00000083], SOL[.00119409], USD[3723.99], USDT[2992.18571641] | Yes | USD[1.00] |
| 02568700 | | USD[0.45], USDT[0] | | |
| 02568701 | | BAO[399000], FTT[0.01555005], KIN[2439838], POLIS[58.88274], SUSHI[40.9934], USD[0.00], USDT[0], XRPBULL[.408] | | |
| 02568706 | | ATLAS[19.00941272], BNB[.00000001], POLIS[58.02560164], SPELL[1228.43984712], USD[0.00] | | |
| 02568707 | | FTT[0], SLP[.00005963], USD[0.00], USDT[0.00000001] | | |
| 02568712 | | BTC[.01564963], SHIB[12919896.64082687], TSLA[1.3606197], USD[0.02], XRP[527.43712635] | | |
| 02568716 | | AAVE-PERP[0], ALPHA[825.525], ATLAS[31943.9295], AVAX-PERP[0], BADGER[79.5048912], BAL-PERP[0], EGLD-PERP[0], ETH[0.00098506], ETH-PERP[0], ETHW[0.00098506], FTT[5.084005], GMT-PERP[0], MATIC-PERP[0], POLIS[151.171272], SOL[.00684993], SOL-PERP[0], SPELL[62488.125], TRX[.7771803], USD[-222.94], USDT[2.48264231] | | |
| 02568717 | | EUR[1000.00], FTT[4.51425398], USD[0.35], USDT[0] | | |
| 02568718 | | AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], WBTC[0], XRP-PERP[0] | | |
| 02568719 | | AURY[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], SOL[0], USD[24.31], USDT[55.70000000], XRP[0] | | |
| 02568725 | | AKRO[1], FTT[4.20254616], USD[0.00] | Yes | |
| 02568728 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02568729 | | SOL[0], USD[1.00], USDT[0] | | |
| 02568738 | | ENS[.00000001], ETH[0], USD[0.00] | | |
| 02568744 | | 0 | | |
| 02568748 | | BRZ[.00487035], BTC[0], BTC-PERP[0.00] | | |
| 02568753 | | AKRO[5], ATLAS[.12414333], ATOM[8.28645562], BAO[20], BTC[.0030772], DENT[3], ETH[.05794178], ETHW[.05722133], EUR[0.00], FTM[28.35460035], FTT[.74616067], GALA[92.92437608], GOG[1066.75714531], KIN[18], REN[.00400645], SAND[.00648072], SHIB[10.42449845], SOL[.24091687], TRX[4], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 02568754 | | SPELL[19899.772], SPELL-PERP[0], USD[2.01], USDT[.8805] | | |
| 02568760 | | ATOM-PERP[5], CHR[99.98], CRO[1189.762], LRC[279.944], RSR[9.6], STEP[3845.55674], STEP-PERP[0], USD[-93.60] | | |
| 02568769 | Contingent, Disputed | USD[2.60] | | |
| 02568770 | | USDT[0] | | |
| 02568772 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-2021123[0], ENJ-PERP[0], ETH[.00000748], ETH-PERP[0], ETHW[.00000748], EUR[-22.03], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-2021123[0], LINK-PERP[0], LRC-PERP[0], LTC-2021123[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-2021123[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UNISWAP-PERP[0], USD[43.04], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02568787 | | ATLAS[10463.87021312], BAO[3], DENT[38214.82495667], GALA[973.19427399], GRT[200.46467081], KIN[1], POLIS[122.03847723], QI[6.04467325], SHIB[8315211.60971869], SLP[29117.69201237], USD[0.00] | Yes | |
| 02568788 | | FLUX-PERP[0], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 02568789 | | TRX[.000001] | | |
| 02568790 | | USDT[0] | | |
| 02568791 | | BNB[0] | | |
| 02568792 | | ATLAS[170], AURY[12.28236245], SPELL[499.9], USD[0.70] | | |
| 02568796 | | ATLAS[2860], STARS[8], USD[14.20] | | |
| 02568798 | | BNB[.00348626], USD[0.22], USDT[0.00102090] | | |
| 02568809 | | ATLAS[3189.37], AURY[27], BTC[.0000533], POLIS[600], USD[1.43] | | |
| 02568815 | | AMPL-PERP[0], BTC[.0001], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTT-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[11.31] | | |
| 02568817 | | ATLAS[120], USD[1.30] | | |
| 02568819 | | KIN[1], SOL[.80635045], USD[0.00] | Yes | |
| 02568823 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DYDX-PERP[0], EUR[1.00], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02568824 | | EUR[133.47], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 02568832 | | ALGO[75.41189088], ATLAS[0.87], ATLAS-PERP[0], BAO[0], DFL[10742.36244064], ETC-PERP[-0.1], IMX[178.23585459], MANA[0], POLIS[0], SAND-PERP[0], USD[5.28], USDT[2.82524564], USDT-PERP[0] | | |
| 02568835 | | USD[0.35], USDT[.001868], USTC-PERP[0] | | |
| 02568841 | | BTC[0], FTT[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02568844 | | NFT (420024122781870811/Series 1.0 #2)[1], NFT (468589449495478146/Series 1.0)[1], SOL[.088] | | |
| 02568846 | Contingent, Disputed | USD[1.14], USDT[0] | | |
| 02568847 | | GBP[0.00], KIN[1], TRX[1], USD[0.00] | | |
| 02568851 | | GOG[1101.89588], USD[0.54], XRP[0] | | |
| 02568852 | | ATLAS[4000], BTC[.00493966], FTT[29.60786188], GOG[500], POLIS[50.097866], USD[0.29] | | |
| 02568854 | | ATLAS[.83442], AUDIO[1], EUR[0.00], KIN[1], MATIC[1], USDT[.00043575] | | |
| 02568857 | | ATOM-PERP[0], OMG-PERP[0], TRX[.00008], USD[0.00] | | |
| 02568858 | | USD[116.10] | | USD[114.67] |
| 02568865 | | ATLAS[79050], GBP[18.96], USD[0.00] | | |
| 02568866 | | EUR[1636.87], USD[0.96] | | |
| 02568871 | | AURY[4.99905], CRO[639.8784], MANA[46.99107], SAND[39.9924], USD[1.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02568872 | Contingent | 1INCH-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00008195], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00093366], ETH-PERP[0], ETHW[.00015077], FTM-PERP[0], LINK-PERP[0], LTC[.00025602], LUNA2[1.82849667], LUNA2_LOCKED[4.26649223], LUNC[398159], NEAR-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.01], USDT[692.35000000], XRP-PERP[0] | | |
| 02568884 | | SHIB[1.16799160], USD[0.00] | Yes | |
| 02568886 | | ATLAS[120], ETH[0], FTT[0], POLIS[5.30243787], USD[0.00], USDT[0] | | |
| 02568891 | | BTC-PERP[0], ETH[.1119776], ETH-PERP[0], ETHW[0.11197760], SOL[0], USD[2.64], USDT[0] | | |
| 02568895 | | ATLAS[771.64482178], BAO[1], TRX[.000002], USDT[0] | Yes | |
| 02568898 | | USD[0.00], USDT[0.00000001] | | |
| 02568903 | | APE[30.46098072], ATOM[4.44056476], CRV[.68057264], SOL[1.05180135], STMX[1727.2649755], USD[0.00], USDT[1070.58855426], XRP[730.91740953] | | |
| 02568904 | | AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SPELL[97.74], SPELL-PERP[0], USD[0.56] | | |
| 02568909 | | ATLAS[0], TRX[.000001], USDT[0] | | |
| 02568914 | | ENJ-PERP[0], FTT[0], TRYB[0], USD[0.00], USDT[-0.00045636] | | |
| 02568915 | | CEL[1.24026061], COPE[1.73699895], GRT[5.20111715], KIN[99.67108541], MATH[4.62953053], MNGO[10.38165187], MTA[12.15798236], SHIB[93484.25352857], SNX[.51674265], SUSHI[4.42065685], USD[0.00], USDT[.99623259] | Yes | |
| 02568918 | | USD[0.00], XRP[1.77900536] | | |
| 02568921 | | ATLAS[40], DFL[399.92], PTU[.9998], USD[62.18] | | |
| 02568923 | | SHIB[100000], USD[0.00], USDT[0] | | |
| 02568927 | | BRZ[0], BTC[0.29254379], USD[0.00], USDT[100] | | |
| 02568931 | Contingent | AVAX[0.09996326], BOLSONARO2022[0], BTC[.013864], BTT[965800], CONV[3.11], DFL[37158.17822], DMG[19033.86048], DODO[.03042], ETH[.004], ETHW[9.47], FTM[.877442], FTT[.04178862], GALA[9.3016], GALA-PERP[0], LTC[.00384577], LUNA2[21.19320078], LUNA2_LOCKED[49.45080183], LUNC[.00615], MANA[208.721972], MATIC[63.0576], MER[1033], MTA[.6026], RAY[340.0602872], SANDI.836], SHIB[98215.2], SLP[10670], SOL[0.01480996], SOSI[93200000], SPA[8800], SUN[.0001386], USD[1351.71], USTC[3000] | | |
| 02568937 | | ETH[.2387066], ETHW[.2387066], EUR[0.00], SOL[6.54819657], USD[0.00] | | |
| 02568938 | | ATLAS[0], BAO[1], KIN[1], SOL[0] | | |
| 02568939 | | EUR[0.00], FTT[8.34505658] | | |
| 02568943 | | USD[25.00] | | |
| 02568944 | Contingent | LUNA2[21.99239148], LUNA2_LOCKED[51.31558013], MBS[2528.6274], USD[0.00], USTC[3113.12931024] | | |
| 02568945 | | MTA[491.90652], USD[0.38] | | |
| 02568949 | | GOG[.996], USD[0.00] | | |
| 02568958 | Contingent | AKRO[0], ATLAS[90.84232912], BAL[0], BAT[0], BIT[0], CHZ[0], DFL[0], GALA[0], KNC[0], LUNA2[0.00006826], LUNA2_LOCKED[0.00015927], LUNC[14.86398992], NFT (291301464292436309/FTX EU - we are here! #160516)[1], NFT (291918704207653743/FTX EU - we are here! #160338)[1], NFT (300123267392561034/FTX EU - we are here! #160156)[1], SHIB[0], STARS[0], TRX[.000001], UNI[0], USD[0.00], USDT[0.00000001], WRX[0], XRP[0] | | |
| 02568967 | | APE[.19946], TRX[.000034], USD[0.27], USDT[1.1333293] | | |
| 02568980 | | ETHW[1.5897245], USD[87.91] | | |
| 02568982 | | BNB[0], LRC[0], LTC[0], MATIC[0], NEAR[0], TRX[0], USDT[1.63384879] | | |
| 02568986 | | LUNA2[1.24702726], USDT[0.00000113] | | |
| 02568994 | | USD[26.46] | Yes | |
| 02568995 | | ALICE[.699867], AURY[.99981], TULIP[.799848], USD[1.99] | | |
| 02568996 | | IMX[55.5], TRX[.000001], TULIP-PERP[0], USD[-134.11], USDT[240.64000000] | | |
| 02568998 | Contingent | AVAX[.0980040S], BTC[0.00009871], BULLSHIT[1.269], CHZ[29.818265], DEFIBULL[260.10231], ETH[.0004825], EUR[178.87], EXCHBULL[.0157], FTT[14.50580525], LINK[.085503], LTC[0.00844374], LUNA2[0.17784942], LUNA2_LOCKED[0.41498199], LUNC[39025.31297991], MCB[27.16761076], SOL[1.0077007], SUSHIBULL[9200000], THETABULL[11.12], USD[1331.36], XRP[.780018] | Yes | |
| 02568999 | | 0 | | |
| 02569001 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMB-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.85], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02569004 | | GODS[.029057], GOG[1520.5421], USD[0.00], USDT[0] | | |
| 02569005 | | FTM[37], USD[0.24] | | |
| 02569006 | | ETH[.00000001], SOL[0], USD[0.83], USDT[.04809395] | | |
| 02569014 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[103.90114659], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SKL-PERP[0], TRX-PERP[0], USD[0.49], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02569019 | | BRZ[100] | | |
| 02569022 | | LTC[.00194], USDT[0] | | |
| 02569025 | | KIN[1], RSR[1], USDT[0.00000528] | Yes | |
| 02569026 | | 1INCH[943.37329507], COMP[0.00006915], GRT[.57211], HT[0.07279801], SOL[18.41249579], SXP[1116.86684663], USD[173.43], USDT[352.27150034] | | 1INCH[943.299095], SOL[18.34843272] |
| 02569029 | | BTC[0], BTC-PERP[0], ETHW[.0005554], SOL[0], USD[1.99], USDT[0.87072491] | | |
| 02569035 | | BTC[-0.00000181], USD[0.12] | | |
| 02569036 | | ALICE[.97154287], ATLAS[143.34425119], ENS[0.52141269], GODS[0], LRC[0], MANA[0], SAND[3.51523731], USD[0.00] | | |
| 02569039 | Contingent | ETH[1.00070903], ETHW[.00352915], GBP[400.81], LUNA2[49.39440051], LUNA2_LOCKED[115.2536012], LUNC[10755734.7043533], LUNC-PERP[0], USD[11734.86], XAUT[0.00006146] | | ETH[1] |
| 02569040 | | BAO[2], DENT[2], GBP[0.55], KIN[5], RSR[19.28910451], SOL[0], TRU[1], TRX[5], UBXT[3], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02569043 | | AKRO[1], BAO[1], EUR[0.00], KIN[1], MATIC[349.1769304] | Yes | |
| 02569050 | | AXS[.06654802], BTC-PERP[0], EUR[2.49], USD[0.00] | | |
| 02569053 | | ATLAS-PERP[0], EUR[100.00], USD[-5.21] | | |
| 02569055 | | MANA[.95915], SAND[.96637], USD[0.00], USDT[217.33874430] | | |
| 02569058 | | USD[6.14], USDT[0] | | |
| 02569072 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GBP[0.00], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02569073 | | AKRO[1], BAO[1], CONV[64136.96857981], KIN[1], REN[262.33778451], RSR[1], USD[297.06] | Yes | |
| 02569076 | | ATLAS[259.948], POLIS[12.29754], USD[0.59], USDT[-0.08309648] | | |
| 02569077 | | ATLAS-PERP[0], STX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[-0.00325752] | | |
| 02569079 | | ATLAS[1110], AURY[6], COPE[4], FTT[0.11368773], IMX[.8], MER[23], MNGO[370], POLIS[22.1], ROOK[.036], SLRS[19], SPELL[4899.639], USD[0.00] | | |
| 02569080 | | TRX[.000016], USD[0.28], USDT[0] | | |
| 02569084 | Contingent | LUNA2[0.37380309], LUNA2_LOCKED[0.87220721], USD[0.00] | | |
| 02569086 | | ATLAS[1000], DFL[600], SAND[100] | | |
| 02569088 | | ATLAS[9.7682], POLIS[18.896409], SOL[.00999], USD[1.12], USDT[1.54204859] | | |
| 02569091 | | ETH[.019], ETHW[.019], RAY[28.4054778], USD[50.10] | | |
| 02569094 | | ATLAS-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], QTUM-PERP[0], SKL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02569108 | | USDT[0] | | |
| 02569110 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], C98[0], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.60733222], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (332807363946638091/FTX EU - we are here! #95399)[1], NFT (398297243986743628/FTX EU - we are here! #95822)[1], NFT (562015445576559135/FTX EU - we are here! #95684)[1], OMG-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEPN-PERP[0], TRX[0.00077800], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02569111 | | GMT[.09244146], NFT (317525923726709321/FTX EU - we are here! #13094)[1], NFT (358704052328844258/FTX EU - we are here! #13019)[1], NFT (551381384289312227/FTX EU - we are here! #13172)[1], USD[0.22] | | |
| 02569113 | | FTM[128], SPELL[6799.38], USD[1.62], USDT[0] | | |
| 02569114 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ICP-PERP[0], KAVA-PERP[0], USD[-13.68], USDT[15.5] | | |
| 02569117 | | AVAX[129.8], DOT[636.9], ETH[.2], ETHW[.2], FTM[3741], FTT[264.7971], HNT[204.2], LINK[621], MANA[1115], RNDR[2439.8], SAND[1201], SOL[103.18], SPELL[300], USD[1.34] | | |
| 02569121 | | AVAX[0.00000001], BNB[0.00000002], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02569124 | | ADA-PERP[0], BTC[0.01349937], BTC-PERP[0], CHF[887.34], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.03699334], ETH-PERP[0], EUR[0.00], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[8.77], USDT[73.11907041] | | |
| 02569128 | | 1INCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SNX-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 02569129 | | FTT[0.01148287], USD[0.00], USDT[0] | | |
| 02569130 | | USD[0.00] | | |
| 02569132 | | ADA-PERP[0], AR-PERP[0], BTC[.01734502], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[4.42], XRP-PERP[0] | | |
| 02569134 | | POLIS[.0951], USD[380.90], USDT[0.00000001] | | |
| 02569137 | | TRX[.000001], USD[2.74], USDT[0] | | |
| 02569139 | | BNB[.309704], BTC[.00079968], ETH[.0569462], ETHW[.0569462], LTC[.179658], SOL[.119408], USD[0.00], USDT[2.78171781] | | |
| 02569141 | | BIT[0.00000001], USD[9.63], XRP[0] | | |
| 02569142 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA[156.39303853], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.56], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02569143 | | ALGOBULL[24255.76190476], BSVBULL[6937.18257929], EOSBULL[142000], ETHBULL[1], FTT[.0003855], MATIC[0], SUSHIBULL[26923.81081081], TOMOBULL[158000], TRX[0.00009000], USD[0.00], USDT[0] | | |
| 02569157 | | FTT[.09981], SOL[1.84960045], USD[0.00], USDT[0.06168504] | | |
| 02569160 | | USDT[0] | | |
| 02569163 | | EUR[0.00] | | |
| 02569169 | | ATLAS[850.90186916], EUR[10.04], MOB[7.59733816], TRX[.000001], USD[0.01], USDT[0] | Yes | |
| 02569171 | | BTC[0], ETHW[.05797169], EUR[0.61], LUNC-PERP[0], USD[434.85], USDT[0] | | |
| 02569175 | | ATLAS-PERP[0], TRX[.300001], USD[0.48] | | |
| 02569177 | | GBP[55.68], SHIB-PERP[0], USD[36.66] | | |
| 02569180 | | ATLAS[6.1183], USD[0.00], USDT[.004888] | | |
| 02569181 | | AKRO[2], BAO[4], BRZ[0.00456638], RSR[3], SPELL[0], USD[0.00], USDT[114.52704074] | Yes | |
| 02569182 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02569183 | | NFT (289395516607967581/FTX EU - we are here! #141972)[1], NFT (330767960863453434/FTX EU - we are here! #141851)[1], NFT (546944777878332063/FTX EU - we are here! #142125)[1], USD[25.00], USDT[0] | | |
| 02569184 | | BNB[0], USD[0.00] | | |
| 02569185 | | SOL[0] | | |
| 02569190 | | BTC[0.00449917], ETH[.297], ETHW[.297], USDT[0.02836706] | | |
| 02569193 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00008996], GALA-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02569195 | Contingent | BTC[.15183144], BTC-PERP[0], EUR[0.00], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC[2000], LUNC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02569197 | | FTM[91.26795809], TRX[.000008], USD[0.09], USDT[0] | | |
| 02569198 | | USD[0.10] | | |
| 02569203 | | USDT[0] | | |
| 02569219 | | EUR[0.00], IMX[.077393], USD[0.01], USDT[0] | | |
| 02569220 | | CRO[220.26812445], USD[0.00] | | |
| 02569226 | | AKRO[4], CRO[.02423978], DENT[1], ETH[.00000241], ETHW[.26541191], EUR[0.01], FIDA[1.03573731], FRONT[1], FTM[2707.86354274], FTT[.00037463], HXRO[2], IMX[.00104365], KIN[1], MATIC[1256.24801866], RSR[3], RUNE[.0007702], SAND[.0027674], SOL[.00009588], TRU[1], TRX[4], UBXT[3], USD[0.07] | Yes | |
| 02569228 | | APE[0.00003972], ATOM[0.00085160], BNB[0], BTC[0], ETH[0.00000001], EUR[0.00], FTT[0.00000000], SAND[0], SHIB[300.85757504], SOL[.00095085], USD[0.00] | | |
| 02569231 | | CRO[2.05444482], USD[0.01], USDT[0] | | |
| 02569234 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00029904], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[227.43], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02569240 | | AAVE[.23], AMZN[.58], ATLAS[580], AUDIO[66], AVAX[1.099928], AXS[1], BNB[.38548378], BTC-PERP[0], CHZ[330], CVC[230], ENJ[40], ETH[0.23796780], ETHW[0.18877507], FIR.3], GALA[200], GOOGL[.68], LINK[4.23234835], MANA[45], MATIC[41], POLIS[11.5], SAND[30], SOL[0.43446955], SUSHI[13], UNI[2.84813930], USD[2648.01], USDT[0] | | BNB[.27], BTC[.0185], ETH[.036], LINK[2.1], USD[1500.00] |
| 02569242 | | BRZ[.12683365], USD[0.00] | | |
| 02569246 | | BTC-PERP[0], LINK-PERP[0], USD[62.99] | | |
| 02569247 | | AAVE[3.25], AUD[0.00], BTC[0.02259961], DOT[11.18175498], ETH[0.39415844], LDO[98.60367864], LINK[19.498195], MATIC[494.2399962], SNX[49.65851639], TRX[1], UNI[39], USD[0.18], USDT[0.00000001] | | |
| 02569250 | | BTC-PERP[0], ETH-PERP[0], EUR[1.00], FTM-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 02569253 | | LTC[.01109166], TRX[.000086], USD[0.00], USDT[0.00000037] | | |
| 02569254 | | ADA-PERP[0], AGLD[0], ANC[0], BTC[0.00000001], CRO[0], CRO-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC[0], SLP[0], STEP[0], SXP[0], USD[0.00], ZIL-PERP[0] | | |
| 02569255 | | ADA-PERP[0], ALICE[0], ATLAS[0], AVAX[0.00023910], BAT[0], BNB[0], BOBA[0], BTC[0], CAD[0.00], CEL[0], CHR[0], CRO[0], DODO[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], FTM[0], FTT[0], GALA[0], GODS[0], GOG[0], HGET[0], HNT[0], LRC[0], MANA[0], MATIC[0.01623253], MBS[0], NEAR-PERP[0], RUNE[0], SAND[0], SKL-PERP[0], SOL[0], SPELL[0], STARS[0], STEP[0], USD[0.00], USDT[0.00000201] | | |
| 02569263 | | USD[25.93] | Yes | |
| 02569265 | | BTC-PERP[0], USD[0.30] | | |
| 02569266 | | POLIS[26], USD[0.36], USDT[0] | | |
| 02569267 | | USDT[0.00000189] | | |
| 02569268 | | ATLAS[820], TRX[.000002], USD[1.25], USDT[0] | | |
| 02569275 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETHW[.00096112], EUR[0.00], FTM-PERP[0], FTT[1.71641021], GALA[369.9334], HNT[2.199604], LINK[1.399748], NEAR[2.299586], RNDR-PERP[0], RUNE[.00952907], RUNE-PERP[0], SOL-PERP[0], TRX[50.992374], USD[0.29], USDT[0] | | |
| 02569276 | | BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], GRT-PERP[0], LTC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[9.64] | | |
| 02569277 | | USD[0.00] | | |
| 02569279 | | DOGE[.998], NEAR-PERP[0], TRX[.000024], USD[0.00], USDT[5.14821361] | | |
| 02569281 | | CRO[1009.93581369], KIN[2353494.93998587], MCB[25.69527722], USDT[0.00000013] | | |
| 02569283 | | ATLAS[344.3091995], BAO[3], CRO[1102.70824672], KIN[2], SHIB[159541.0427434], TRX[.000001], USDT[0.00093590] | Yes | |
| 02569291 | Contingent | APT[0], BNB[0], ETH[0], FTT-PERP[0], LUNA2[0.55586552], LUNA2_LOCKED[1.29701955], RSR-PERP[0], SOL[0], THETA-PERP[0], USD[0.00], USDT[143.06153839], XRP[0] | | |
| 02569295 | | TRX[.000001], USD[0.01], XTZ-PERP[0] | | |
| 02569298 | | AMPL[0], BNB[.25859763], BOBA[0], BTC[.00000001], EUR[0.00], GENE[0], GMT[1.16353252], GODS[0], KIN[2], LINK[1.72705322], MANA[0], SAND[0], TULIP[0], USD[0.00], WRX[0] | Yes | |
| 02569303 | | ATOM-PERP[0], BAND-PERP[0], BAT[.00000001], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PERP[0], SOL[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02569306 | | BADGER[8.85945299], BULL[.04184162], COMP[.79423264], CRO[685.90359236], ETHBULL[1.58724411], EUR[0.00], FTT[4.53549397], LINK[8.32812147], MATIC[304.06503389], RAY[24.99956812], REN[596.3855587], ROOK[1.12565914], SRM[40.04012726], USD[0.00], USDT[0], ZRX[468.86249036] | | |
| 02569311 | | BNB[0], BTC[0], BTC-PERP[0], CHZ[0], GRT[0], USD[0.77], USDT[0.00000080] | | |
| 02569316 | | AVAX-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[4.20] | | |
| 02569317 | | ATLAS[934.97403492], FTT[2.36210765], POLIS[18.97940538], USDT[0] | | |
| 02569318 | | NFT (3989997567431090028/FTX EU - we are here! #221616)[1], NFT (559830038199593845/FTX EU - we are here! #221646)[1], NFT (567969392993434877/FTX EU - we are here! #221600)[1] | | |
| 02569320 | | ALTBEAR[0], ALTBULL[10.94553570], DEFIBEAR[0], DEFIBULL[47.99836452], DOGE[34], ETH[.09771092], ETHBULL[0], FTT[0], MATIC[106.97967], TRX[.001554], USD[0.27], USDT[583.51156602] | | |
| 02569321 | | AURY[.50508084], TRX[0], USD[0.00] | | |
| 02569327 | | AKRO[4], ALGO[598.91550894], ATLAS[7760.99526723], BAO[17], CRO[2265.61894137], DENT[1], DOGE[3811.51865084], DOT[.00006916], ETH[.5306772], ETHW[.53045426], FTM[4616.40668307], GALA[4729.73273329], GBP[0.00], KIN[14], LINK[.00217955], MANA[62.34907119], RSR[4], SXP[.00083141], TRX[0], UBXT[6], USD[0.03], XRP[29979.09932238] | Yes | |
| 02569328 | | 1INCH[517.1647231], AAVE[.01540952], AKRO[18189.34010731], ALICE[31.55916903], ALPHA[763.47199311], ATOM[.01354836], AUDIO[610.82439083], BADGER[26.46898910], BAL[77.20818257], BAND[50.80020843], BCH[.30541069], BICO[119.11075232], BIT[553.81360175], BNT[151.28090491], BOBA[70.64639468], BTC[0.03240463], BTC-MOVE-0121[0], BTC-MOVE-0126[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0310[0], BTC-MOVE-0315[0], BTC-MOVE-0318[0], BTC-MOVE-0321[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0330[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], CHZ[8.94769619], COMP[2.87444437], CVC[203.60855967], CVC[1251.17052658], DYDX[301.03871327], ENJ[933.54348943], ETH[.8272529], ETHW[.00028427], EUR[7061.02], FTT[151.08928588], GALA[6169.29465817], GRT[2219.30144694], HNT[10.18042804], IMX[87.44987625], JOE[989.53509931], KIN[7116096.33298421], LINA[23465.82408468], LINK[.19040511], LTC[1.20128452], MAPS[305.41283923], MATIC[1.0219148], MTA[610.82262406], OMG[156.26931493], PAXG[0.00004142], PERP[43.76699252], POLIS[83.46770304], RAMP[9133.22607021], REN[2074.76714868], ROOK[7.18227664], RSR[27639.8318022], RUNE[121.9974752], SAND[73.29908134], SKL[2807.05656175], SNX[180.90579391], SPELL[35447.16390256], SRM[204.62602235], STETH[0.00007443], SUSHI[53.95621185], SXP[375.45318032], TLM[3045.97839607], UNI.5924326], USD[49917.49], XFI[0.02340875], YGG[86.53363754], ZRX[469.316934341 | Yes | |
| 02569331 | | USD[25.00] | | |
| 02569333 | | BAO[2], EUR[0.00], SHIB[3234095.35144366], USD[0.03] | Yes | |
| 02569335 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.00000002], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00416194], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02569347 | | AVAX[0], BTC[0], CRO[0], DOGE[0], DOT[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], GENE[0], MANA[0], MATIC[0], SAND[0], SHIB[1500000], SOL[0], TULIP[0], USD[0.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02569348 | | BTC[0], DOT-PERP[0], LTC-PERP[0], MANA-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 02569349 | | ALICE-PERP[0], AIT-PERP[0], AR-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00000001], BTC-0331[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-PERP[0], EUR[432.15], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00718266], LTC-PERP[0], MER-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-1230[0], USD[-145.18], USDT[0.00000001], WAVES-PERP[0], XAUT[0.00004600], XAUT-PERP[0], XMR-PERP[0], XRP[25.80404591], XRP-PERP[0] | | |
| 02569351 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00005365], XRP-PERP[0], YFI-20211231[0], ZEC-PERP[0] | | |
| 02569352 | | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0.00067304], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], SLP-PERP[0], TRX[0.000001], USD[-0.29], USDT[0], VET-PERP[0] | | |
| 02569356 | Contingent | AVAX[1.299582], MATIC[74382215], MYC[810], RAY[33.45707248], SOL[6.48], SRM[0.00610662], SRM_LOCKED[0.301677], USD[0.07], USDT[0.02372939] | | |
| 02569360 | | BTC-PERP[0], USD[38.01] | | |
| 02569363 | | BNB[.025] | | |
| 02569364 | | ATLAS[0], SOS[0], TRX[0], USD[0.00] | | |
| 02569373 | | ATLAS[600.82978060], POLIS[10.31481608] | | |
| 02569378 | | BNB[.00236802], POLIS[5.2], USD[0.31] | | |
| 02569379 | | ADA-PERP[0], AVAX-PERP[0], BNB[1.28466449], BTC[0.01008063], CRV[100.00957074], FTM[754.10666066], FTT[41.30463076], GODS[106.0838488], GRT[1162.8408354], STARS[37.37470912], TOMO[254.38261542], USD[1.14], USDT[35.04827992] | | BNB[1.213942] |
| 02569381 | | DAI[0], ETH[0], ETHW[1.50492942], MATIC[0], NFT [4595748102040184878/The Hill by FTX #1127][1], USD[12.23] | | |
| 02569382 | | BTC-PERP[0], EUR[0.00], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[29.75] | | |
| 02569398 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0.00000046] | | |
| 02569401 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02569402 | | FTT[0.01173564], LTC[.005008], MATIC[9.644], MATIC-PERP[1338], USD[-441.58], USDT[92.92312361], WAVES-PERP[0] | | |
| 02569405 | | RAY[6.81951742], USDT[0.00000004] | | |
| 02569412 | | ATLAS[1099.78], ETH[0], ETHW[0.24695208], FTT[.09938], LRC[.991852], MATIC[.05926], MNGO[239.952], SAND[.9922], USD[0.13], USDT[1071.85404180] | | |
| 02569413 | | DFL[190], GENE[5.399924], USD[1.46] | | |
| 02569417 | | DOGE[0], EUR[0.00], MANA[0], SHIB[709738.14329222] | Yes | |
| 02569422 | | ATLAS[.914], CHR[.3258], CRO[7.948], FTM[.7996], INTER[.02828], KNC[.01822], POLIS[.03924], USD[-0.06] | | |
| 02569425 | Contingent | EUR[0.00], LUNA2[1.72489230], LUNA2_LOCKED[4.02474870], LUNC[375598.93], USD[0.00], USDT[0] | | |
| 02569426 | | DOT[115.72296598] | Yes | |
| 02569430 | | AURY[.0046], TRX[.000006], USD[0.00], USDT[0] | | |
| 02569431 | | USDT[0] | | |
| 02569432 | | ATLAS[0], FTT[0], POLIS[0], SOL[0] | | |
| 02569433 | | BTC-PERP[0], USD[0] | | |
| 02569434 | | USD[0.00], USDT[0.00156557] | | |
| 02569435 | | FTM-PERP[0], IOTA-PERP[0], POLIS[.096599], USD[0.01], USDT[0.14326443] | | |
| 02569437 | | BF_POINT[200], KIN[1], USDT[0] | | |
| 02569447 | | BNB[0], ETH[0], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 02569452 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.25443807], LUNA2_LOCKED[0.59368884], LUNC[1.359636], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00092943], SRM_LOCKED[.00779383], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02569453 | Contingent | AVAX[.5], ETH[.4809754], ETHW[.3619876], FTM[74.992], LUNA2[0.14322965], LUNA2_LOCKED[0.33420252], LUNC[31188.558544], RUNE[23.59602], USD[23.41], USDT[.00809056] | | |
| 02569464 | | USD[0.11] | | |
| 02569465 | | ATLAS[1122.64328239], USD[0.00] | | |
| 02569468 | | AKRO[200], ALCX[0], ALICE[0], APE[0], ATLAS[0], BAO[93], BAT[0], CHR[0], CHZ[0], COPE[0], CRO[0], DENT[12], ENS[0], ETH[0], FIDA[0], FTM[0], GENE[0], GODS[0], GRT[0], HNT[0], IMX[0], JOE[0], KIN[157], LINK[0], LRC[0], MANA[0], MATIC[0], RSR[5], SAND[0], SLND[0], SLP[0], SPELL[0], SRM[0], SXP[0], TRU[0], TRX[10.00000001], UBXT[6], USD[0.00], USDT[3.29320695], YFI[0] | | |
| 02569469 | | ADA-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.05475183], ETH-PERP[0], ETHW[0.05475183], FTM-PERP[0], LINK-PERP[0], LTC[0.00000001], LUNC-PERP[0], MATIC[59.10036232], NEAR-PERP[0], SAND-PERP[0], SHIB[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 02569472 | | USDT[30.58232376], XRP[.89] | | |
| 02569473 | | ATLAS-PERP[1850], EUR[38.74], USD[-15.15] | | |
| 02569475 | | AKRO[2], BAO[3], GBP[0.03], KIN[1], LRC[1075.8673424], RSR[2], TRX[1], UBXT[2], USD[0.03] | Yes | |
| 02569477 | | BTC-PERP[.0004], CRO-PERP[-830], FTM-PERP[0], FTT[.09836], LUNC-PERP[0], TRX[.000001], USD[919.19], USDT[0.18787567] | | |
| 02569483 | | BAO[2], LRC[43.31053053], TRX[1], USD[0.92] | | |
| 02569485 | | SOL[0] | | |
| 02569486 | | ATLAS[329.9373], MANA[7.99848], USD[1.02], USDT[0.00000001] | | |
| 02569488 | | USD[0.01] | | |
| 02569491 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[665.508686], TRX[.001654], TRX-PERP[0], USD[0.55], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02569495 | | CHZ[205.43054525], CHZ-20211231[0], USD[175.25] | | |
| 02569498 | | BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 02569505 | | ATLAS[1019.8164], GOG[1000], USD[0.00], USDT[1.37405906], XRP[.502518] | | |
| 02569509 | | BNB[.0199696], BTC[0.00443982], BVOL[0.00018126], CEL[.968612], COMP[0], ETH[.01699259], ETHW[.01599335], IBVOL[0.00019694], LINK[2.99962], LTC[.0299126], SOL[.1691602], SUSHI[10.99905], SXP[66.790842], TRX[3.8272911], UNI[.099221], USDT[0.00047597] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02569514 | | BAO[1], EMB[758.43541231], KIN[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 02569520 | | ETH[3.71434166], ETHW[1.655], USD[22.44] | | |
| 02569522 | | USD[1.78] | | |
| 02569527 | | AVAX[2.39952], GENE[12.89742], GOG[490.9018], IMX[81.5], USD[72.83] | | |
| 02569528 | | ATLAS[3039.4224], AUDIO[323.93844], BTC[.02341318], CHZ[979.8138], ETH[.32357873], ETHW[.32357873], MANA[166.96827], SLP[7568.5617], SOL[6.2288163], USD[0.00] | | |
| 02569531 | | ETH[0], FTT[0], TRX[.000099], USDT[0] | | |
| 02569533 | | NFT (388954174090232089/FTX EU - we are here! #5591)[1] | | |
| 02569545 | | BTC[.01989948], CRO[829.93792], ETH[.06609378], ETHW[.06609378], FTT[11.9984674], GALA[699.96702], SAND[79.998448], USD[4.79], USDT[0] | | |
| 02569546 | | ETH[0], POLIS[21.90381102], USDT[0.00000011] | | |
| 02569549 | | USD[0.19] | | |
| 02569555 | | BTC[0], KIN[3], SPELL[9.9798014], USD[0.01], USDT[0] | Yes | |
| 02569558 | | BNB[0], FTM[621.15332385], SOL[7], USDT[0.00000137] | | |
| 02569559 | | BTC[0.00005727], USD[0.00] | Yes | |
| 02569560 | | AUD[4.24], BTT[102569457.01339285], KIN[7.54145386], RSR[1], USD[0.00] | Yes | |
| 02569564 | | ATLAS[2009.6048], EUR[0.00], USD[1.06], USDT[0.00000001] | | |
| 02569568 | | ATLAS-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], POLIS[579.245489], POLIS-PERP[0], SOL-PERP[0], TRX[.000061], TRX-PERP[0], USD[0.03], USDT[0.00000101] | | |
| 02569569 | | BTC[.00000809], MANA-PERP[0], USD[0.26] | | |
| 02569574 | | NFT (334866201030750377/FTX EU - we are here! #230245)[1], NFT (428148038562870557/FTX EU - we are here! #230166)[1], NFT (573682656223784995/FTX EU - we are here! #230226)[1] | | |
| 02569576 | | ATLAS[0], DOT[0], FTT[0.08621620], POLIS[0], USD[1.55] | | |
| 02569577 | | BAO[19], BTC[.00000042], DENT[2], DOGE[.00254585], EUR[0.43], HNT[.00012244], KIN[17], MANA[.00021784], MATIC[.00000467], RSR[1], SHIB[9.02426619], SOL[.00026102], SRM[.00022738], UBXT[2] | Yes | |
| 02569578 | | FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02569580 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00005935], SOL-PERP[0], USD[114.96], WAVES-PERP[0], XRP-PERP[0] | | |
| 02569582 | Contingent | BTC[.00004209], CRO[.24555294], FTT[1.00531445], SRM[7.57591054], SRM_LOCKED[52.42408946], TONCOIN[.0373348], USD[0.00], USDT[0.44695785] | | |
| 02569583 | Contingent | LUNA2[0], LUNA2_LOCKED[4.22221642], SOL[0], USD[0.26], USDT[0] | | |
| 02569592 | | AUD[0.00], TRX[.000001], USD[0.10], USDT[0] | | |
| 02569593 | | ALCX[0], ASD[0], BCH[0], CHF[0.00], CRV[0], DENT[0], DODO[0], EUR[0.00], KIN[0], LINA[0], USD[0.00], USDT[0] | Yes | |
| 02569599 | | KIN[10000], PERP[0.06887701], SPELL[900], USD[0.49] | | |
| 02569600 | | FTT[0.13066544], USD[0.00], USDT[0] | | |
| 02569601 | | ATLAS[980], LTC[.005], USD[0.01] | | |
| 02569603 | | AAVE[8], AVAX[49.21295580], BTC[0.03689298], DOT[33.6], ETH[3.13661653], ETHW[3.13661653], GBP[0.00], LUNC-PERP[0], SOL[82.24350596], SPELL-PERP[48900], USD[-1141.59] | | |
| 02569607 | | SRM[163], TRX[.000001], USDT[2.8612243] | | |
| 02569608 | | ALICE[0.38881136], ATLAS[1379.743329], DYDX[10.2], DYDX-PERP[0], FTT[3.39935742], GALA[179.966484], IMX[21.49602501], POLIS[.09998157], SKL[51.9904164], TRX[.000003], USD[0.19], USDT[0.00000001] | | |
| 02569609 | | BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CHZ-20211231[0], DOGE[48.29137521], ETH-PERP[0], FTT[0], MATIC-PERP[0], NFLX-20211231[0], TSLA-20211231[0], USD[-0.06] | | |
| 02569610 | Contingent | ADA-PERP[0], AMP-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[.004], EUR[0.00], FTM-PERP[0], FTT[0.09852058], FTT-PERP[0], LINK-0325[0], LUNA2[0.31778127], LUNA2_LOCKED[0.74148964], LUNC[69197.5422], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[68], NIO-0325[0], NVDA-0325[0], ONE-PERP[0], SOL-PERP[0], TRX[0], TSLA-0325[0], TSLA-1230[0], USD[37.64], USDT[34.52419017], XRP-PERP[0] | | |
| 02569623 | | USD[29.54], USDT[.0016966] | | |
| 02569628 | | CHZ-PERP[0], DOGE[.9998], LRC-PERP[0], USD[0.03] | | |
| 02569632 | | FTT[0.01176037], STG[.9094], USD[0.01] | | |
| 02569633 | | ATLAS[9.09126812], FTT[0], USD[0.00], USDT[0] | | |
| 02569636 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1.642], ATOM[.076444], ATOM-PERP[0], AVAX[.098845], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.60632345], BNB-PERP[0], BTC[0.13391211], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR[.588], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DFL[7.43033337], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.09959475], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[22.16933669], LUNA2_LOCKED[51.72845228], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR[.02274117], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[5889.1165], SAND-PERP[0], SNX[.00497333], SNX-PERP[0], SOL[0.00227767], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000054], UNI-PERP[0], USD[-1795.77], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02569641 | | CQT[25], IMX[4.5], USD[0.61] | | |
| 02569644 | | CEL[0] | | |
| 02569652 | | USD[1.85] | | |
| 02569659 | | POLIS[30.9], USD[0.14], USDT[0] | | |
| 02569661 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00003917], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-1.59], USDT[1.06074652], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02569676 | | BRZ[.77883446] | | |
| 02569693 | | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], MANA-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[771.25], USD[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02569697 | | BNB[0], BRZ[0], FTT[0], SOL[0], USD[0.00] | | |
| 02569699 | | CHZ[4.15996209], CRO[7.81522553], DENT[265.95391273], DOGE[6.72806640], FTM[1.14279631], GRT[2.04415342], HUM[7.00317212], JST[23.09656048], KIN[39165.76911779], KNC[1.42281599], LRC[1.51985327], MANA[1.04351419], MATIC[0.96313670], RAY[0.51427505], RUNE[.11900733], SAND[.7048587], SHIB[29294.25955574], STEP[.17828596], STMX[59.48179649], TRX[18.63750788], USD[0.00] | | |
| 02569708 | | BNB[0.00043772], FTT[0], MATIC[0], NFT (516405141932341663/FTX Crypto Cup 2022 Key #17654)[1], TOMO[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02569713 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[.00000387], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-0624[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-0325[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TULIP-PERP[0], UNISWAP-0325[0], USD[0.00], VET-PERP[0], WAVES-PERP[0] | | |
| 02569715 | Contingent, Disputed | ETH[.00000001], USD[0.00], USDT[0] | | |
| 02569717 | Contingent, Disputed | TRX[0], USDT[0] | | |
| 02569719 | | AVAX[0.04384400], BTC[0.00729800], ETH[0], ETHW[0.02900989], SOL[0.00499731], USD[73.36] | | |
| 02569720 | | BTC[.000595] | | |
| 02569731 | | BAO[2.41843831], CRO[36.99906527], DENT[5003.24263159], ETH[.00000023], ETHW[.00000023], EUR[0.00], KIN[1], MANA[39.66488706], MTA[3.01236575], SAND[27.63534778], SHIB[2187253.49123358], SOL[0], UBXT[5], USD[0.00], XRP[0.00187094] | Yes | |
| 02569737 | | AUD[28.60], FTT[0.00000158], SOL[0], USD[8490.42] | | |
| 02569746 | | APT-PERP[0], BAT-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], LINA-PERP[0], MANA-PERP[0], OKB-PERP[0], ONT-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[0.07], VET-PERP[0], XRP-PERP[0] | | |
| 02569748 | | ATLAS[0], BNB[0], BTC[0], EUR[0.17], MANA[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02569753 | | TRX[.000001] | | |
| 02569756 | | USD[1.14] | | |
| 02569760 | | BTC[0], BTC-PERP[0], SOL-PERP[0], TRX[.000779], USD[5.08], USDT[0] | | |
| 02569766 | | POLIS[0], USD[0.00] | | |
| 02569767 | | AVAX[17.793635], DOGE[1069.04325], USD[25.91], USDT[237.88635127], XRP[.735488] | | |
| 02569768 | | AKRO[2], AUD[0.00], BAO[3], BTC[.01690646], CHR[.00009901], ETH[.18813151], ETHW[.18813151], FTM[64.99549031], LOOKS[20.00289188], RSR[2], SGD[0.81], SOL[3.38708592], UBXT[2], USD[0.00] | | |
| 02569769 | | APE-PERP[0], AVAX[100.0005], AVAX-PERP[10000], BTC[.00003906], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], ETH-PERP[0], EUR[130.58], FTM-PERP[0], FTT[150.00002889], LUNC-PERP[0], USD[-24865.14], USDT[0.00478158], USDT-PERP[0] | | EUR[130.38] |
| 02569770 | | AAVE[.25635578], AKRO[1], BAO[1], FTT[2.83029236], KIN[1], MKR[.03736444], USD[0.44] | Yes | |
| 02569771 | | USD[0.00], USDT[0] | | |
| 02569772 | | ATLAS[190], BNB[.0045], POLIS[2.9994], USD[0.52] | | |
| 02569774 | | ETH[0.12283842], ETHW[0.12283842], GODS[0], TRX[.000001], USD[0.42], USDT[0] | | |
| 02569779 | | SHIB[1000000], SOL[.3], SOL-PERP[0], USD[0.25], USDT[0] | | |
| 02569781 | | ATLAS[59205.3222], USD[1.33], USDT[.009415] | | |
| 02569787 | | AKRO[2], BAO[2], EUR[0.00], LTC[.05164378], TRX[.06474699], USD[0.00] | Yes | |
| 02569788 | | BTC-PERP[0], SAND-PERP[0], USD[0.17], VET-PERP[0] | | |
| 02569792 | | USDT[0.00000011] | | |
| 02569793 | | USD[0.00] | | |
| 02569798 | | BTC[.0060151], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02569803 | | BTC[0.02259662], ETH[0.25695263], ETHW[0.25695263], EUR[0.00], FTT[2.099601], USD[5.47177125] | | USDT[5.086995] |
| 02569804 | | LRC[23.9952], USD[0.70] | | |
| 02569811 | | ATLAS[2729.41111510], USD[0.20] | | |
| 02569814 | | ATLAS[1980.28015124], USD[0.23], USDT[0.17161300] | | |
| 02569815 | | ATLAS[300], FTT[.01042576], POLIS[5.6], USD[0.00], USDT[0] | | |
| 02569824 | | ATLAS[53.002213], CHZ[140.00509307], CRO[57.8407597], POLIS[1.88800812], USDT[0.00000004] | | |
| 02569826 | | ATLAS[0], ATLAS-PERP[0], CRO[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GENE[0], LINK-PERP[0], SOL[0], USD[-3.06], USDT[5.07642115], XRP-PERP[0] | | |
| 02569838 | | ATLAS[8970], POLIS[159.6], TRX[.00002], USD[0.67] | | |
| 02569841 | | BTC[.00000275], LTC[.00147907], SOL[.00094013], USD[0.15] | | |
| 02569843 | | ATLAS[290], GODS[10.6], POLIS[.09922], USD[5.73] | | |
| 02569844 | | EUR[1.00] | | |
| 02569856 | | ATLAS[9.974], TRX[.000001], USD[0.00] | | |
| 02569867 | | USD[0.60] | | |
| 02569872 | | TRX[.000001], USD[0.12] | | |
| 02569875 | | DENT[1], DOGE[1], USDT[0] | | |
| 02569878 | | USD[0.01] | | |
| 02569886 | | SOL[0], USD[109.41], USDT[0] | | |
| 02569889 | Contingent, Disputed | ALPHA[0], BRZ[0], BTC[0.00000007], ETH[0], ETHW[0], GENE[0], GOG[0], HNT[0], LEO[0], USD[0.00], USDT[0.00019827] | Yes | |
| 02569894 | | ETH-PERP[0], USD[0.00], USDT[12768.42456791] | | |
| 02569895 | | ATLAS[500], AURY[5], BNB[0], FTT[0.50000000], USD[0.00] | | |
| 02569898 | | BTC[0], CHF[1.51], FTT[1.15018859], SOL[605.83978865] | Yes | |
| 02569905 | | BRZ-PERP[0], ONE-PERP[0], PERP[0], USD[0.07], USDT[0] | | |
| 02569906 | | AKRO[4], AVAX[0], BAND[0.00002268], BAO[29], BF_POINT[100], BNB[.00000024], CHZ[0], COMP[0], CRO[.00028721], CVC[0], DENT[6.17030277], DOT[0], FTM[0], KIN[28], LINK[0], MANA[0], RSR[2], SAND[0], SUSHI[0], SXP[0], TRX[0], UBXT[3], USD[0.12], USDT[0], XRP[0.00011726] | Yes | |
| 02569907 | | 0 | | |
| 02569909 | | ETH[.00021906], ETHW[.00021906], USD[99.00] | | |
| 02569914 | | SPELL[22795.668], TRX[.000001], USD[0.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02569920 | | 0 | | |
| 02569923 | | ATLAS[2790.92107599], USDT[0] | | |
| 02569924 | Contingent, Disputed | BNB[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00945], MANA[0], TRX[0], USD[0.00], USDT[0] | | |
| 02569937 | | BF_POINT[200], ETH[.00354807], ETHW[.003507], GBP[0.05], USD[0.00] | Yes | |
| 02569951 | | MANA-PERP[0], MKR-PERP[0], USD[0.00] | | |
| 02569953 | | ATLAS[1999.80006], FTT[4.90430644], POLIS[100.8954798], TRX[.5664], USD[11.23], USDT[0.00579450] | | |
| 02569958 | | USD[0.00], USDT[0] | | |
| 02569960 | | AUDIO-PERP[0], BAT-PERP[0], BTC-PERP[0], CVC-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[5], GRT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[49.31], XPLA[596.6] | | |
| 02569962 | | ATLAS[339.858], FTT[.01563712], TRX[.000001], USD[0.00], USDT[0] | | |
| 02569967 | | ETH[0.00014909], ETHW[0.00014909], EUR[3.03], SOL[.00887144], USD[0.96], USDT[0.00594368] | | |
| 02569968 | | GENE[0], USD[0.00], USDT[0.00000001] | | |
| 02569971 | | LTC[0], TRX[0.38409626], USDT[0] | | |
| 02569976 | | USDT[0] | | |
| 02569982 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC[0.00000058], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.299943], FTM-PERP[0], FTT[2.00324525], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], USD[544.56], VET-PERP[0], XRP-PERP[0] | Yes | |
| 02569983 | | ALICE-PERP[0], BNB-PERP[0], BTC-MOVE-0105[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SUSHI-PERP[0], USD[0.20] | | |
| 02569986 | | ATLAS[1100], POLIS[24], SAND[23.66465718], TRX[.000001], USD[0.88], USDT[0.00000002] | | |
| 02569987 | | USDT[0.00001681] | | |
| 02569989 | | ATLAS[226.56144225], MBS[5.93425714], USD[0.25] | | |
| 02569993 | Contingent, Disputed | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000777], UMEE[30683.862], USD[0.18], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02569995 | | BTC[.00990934], BTC-PERP[0], ETH-PERP[0], USD[174.51] | | |
| 02569999 | | ATLAS[529.894], USD[1.25] | | |
| 02570000 | Contingent | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BF_POINT[200], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.46113726], LUNA2_LOCKED[1.07598694], LUNA2-PERP[0], LUNC-PERP[0], MATIC[1.17006964], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[2.33], USTC-PERP[0], XRP-PERP[0] | | |
| 02570005 | | SOL[0], TRX[.000903], USD[0.00], USDT[0.00000010] | | |
| 02570008 | | ATLAS[1249.992], USD[1.43] | | |
| 02570009 | | TRX[.000001], USDT[0.00000017] | | |
| 02570017 | | USD[0.01] | | |
| 02570019 | | BTC[0], ETH[0.00000001], USD[0.38], USDT[0] | | |
| 02570020 | | BTC[.0000098], USDT[4.92029616] | | |
| 02570021 | | BTC-PERP[0], ETH-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[93.98] | | |
| 02570023 | | BNB[.00000001], USDT[0] | | |
| 02570026 | | TRX[.000008], USD[0.36], USDT[0] | | |
| 02570028 | | TRX[1], USD[0.00] | Yes | |
| 02570032 | | ATLAS[659.87196], FTT[25.00186646], GALA[259.95696], KIN[1550000], KSHIB[2499.515], LINA[2639.58872], LUA[1425.7899562], SPELL[8198.4092], TRYB[1817.45231220], USD[2.57] | | TRYB[1651.124187] |
| 02570034 | | DOGE[0.00262235], EUR[0.00], FTT[0], USD[0.00] | Yes | |
| 02570037 | | APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00325888], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00017765], ETH-PERP[0], ETHW[0.00017764], EUR[0.00], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[-0.34], USDT[0] | | |
| 02570039 | | BTC[.04107006] | Yes | |
| 02570041 | | BTC[0.00000057], SAND-PERP[0], SPELL[1094.01], USD[-0.03] | | |
| 02570042 | | TRX[0], USD[0.00], USDT[0] | | |
| 02570043 | | BAO[1], EUR[0.00], USD[0.00] | Yes | |
| 02570046 | | ATLAS[321.04878739], BAO[4], DENT[4], GBP[0.00], KIN[1], STARS[0], TRX[2], UBXT[2], USDT[0.00000001] | | |
| 02570047 | | ATLAS[389.964], BRZ[.92108746], POLIS[40.1], TRX[.000001], USD[0.04], USDT[0] | | |
| 02570060 | | GOG[473], USD[0.32] | | |
| 02570063 | | AURY[4], POLIS[17.1], USD[0.18] | | USD[0.17] |
| 02570066 | | GME-0624[0], POLIS[38.89222], TSLA-0624[0], USD[270.06], USDT[0] | | |
| 02570073 | | USD[1.53], USDT[.006243] | | |
| 02570077 | | USD[25.00] | | |
| 02570084 | | AUDIO[70.96276222], CEL[0], USD[0.00] | | |
| 02570096 | | ATLAS[249.95], TRX[.000001], USD[1.01], USDT[0] | | |
| 02570100 | | ATLAS[.00069533], BAO[1], USDT[0] | Yes | |
| 02570103 | | USD[3.02] | | |
| 02570106 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], USD[13.59] | | |
| 02570107 | | BNB[.00000001], BTC-PERP[0], USD[0.00], USDT[0.00803178] | | |
| 02570109 | | RAY[1.80990288], SOL[1.26211596], USD[0.00] | | |
| 02570111 | | ATLAS[2236.87163919], POLIS[232.73700429], USDT[0.00000007] | | |
| 02570112 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], CRO-PERP[0], CRV-PERP[0], ETH[-0.00033973], ETH-PERP[0], ETHW[.00090287], FTM-PERP[0], FTT[0], LINK-PERP[0], LRC-PERP[0], SHIB-PERP[0], USD[0.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02570118 | | FTM-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02570123 | | BAO[1], GBP[0.00], KIN[1], USDT[0] | | |
| 02570129 | | BTC[0.00005683], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], MANA[54.21178597], MBS[146.85623266], USD[0.29], USDT[0.00000001], XRP[0] | | |
| 02570130 | | BNB[0], BRZ[0], BTC[0], SAND[.00375502], SOL[0], USDT[0.00000001] | | |
| 02570135 | | USD[0.00], USDT[0] | | |
| 02570138 | | ETH[0.14246273], ETHW[0.14246273], FTT[2.34286741], MANA[.99298], RUNE-PERP[0], STORJ-PERP[0], USD[42.04], VET-PERP[0] | | |
| 02570139 | | ETH-PERP[0], FTT[.00000001], USD[0.30], USDT[0.00000013] | | |
| 02570141 | | AKRO[1], APE[3.22526146], BAO[2], GBP[0.00], KIN[3], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02570143 | | ETH[.00763806], ETHW[.00763806], USDT[0.00002333] | | |
| 02570144 | | ATLAS[410], AURY[3], FTT[7.03530682], RAY[109], STEP[91.9], TRX[.000036], USD[0.28], USDT[40.97908147] | | |
| 02570147 | | AVAX[-0.00639237], BNB[.95340727], LTC[.00990085], MBS[183], TRX[.000001], USD[0.00], USDT[0.00000195] | | |
| 02570150 | | TRX[.004804], USDT[0.00058582] | | |
| 02570151 | | AKRO[1], BAO[1], DENT[1], ETH[.0008909], ETHW[.00087724], FTT[1.58380678], KIN[2], SOL[.00000241], TRX[1], UBXT[1], USD[0.00], USDT[0.07213195] | Yes | |
| 02570153 | | MATIC[10], SAND[6], USD[4.61] | | |
| 02570154 | | ETH-PERP[0], USD[-2.42], USDT[8.44828432] | | |
| 02570157 | | EUR[0.00], SOL[.00123049], USD[0.00], USDT[0] | | |
| 02570160 | | BTC[0.02719376], ETH[.04077075], ETHW[0.04077074], USDT[0.85673559] | | |
| 02570173 | | TRX[.000084], USD[0.00], USDT[0] | | |
| 02570178 | | BNB[0], USD[0.00] | | |
| 02570179 | | ATLAS[2939.412], BRZ[.00376022], CRO[9.708], CRO-PERP[0], ETH[.16859448], POLIS[51.38832], TRX[.000088], USD[0.00], USDT[2.26524069] | | |
| 02570180 | | USD[0.14], USDT[0] | | USD[0.13] |
| 02570184 | Contingent | BTC-PERP[0], ETH[5.10635402], ETH-PERP[0], ETHW[1.63825284], EUR[1.62], FTT[25.67273839], LUNA2[0.00510756], LUNA2_LOCKED[0.01191764], TRX[.000004], USD[-859.77], USDT[2.02386528], USTC[.723] | | |
| 02570187 | | AURY[289.99209266], USD[0.00], USDT[0.00000055] | | |
| 02570188 | | FLUX-PERP[0], USD[0.00], USDT[0] | | |
| 02570193 | | USD[25.00] | | |
| 02570194 | | BAO[3], BTC[.00534376], DENT[1], ETH[.06571259], ETHW[.06489555], GBP[0.02], TRX[3] | Yes | |
| 02570199 | | POLIS[112.68204], TRX[0], USD[0.20] | | |
| 02570200 | | POLIS[0] | | |
| 02570206 | | ATLAS[3511.03204691], SPELL[19700], USD[4.69], USDT[0] | | |
| 02570213 | Contingent | ATLAS[350.14705111], BRZ[0], BTC[.00525284], ETH[0.35493978], ETHW[0.35493978], FTT[.317447], LUNA2[2.20889283], LUNA2_LOCKED[5.15408328], LUNC[7.11570275], USD[0.00], USDT[0.00002386] | | |
| 02570219 | | SPELL[0], USD[0.00], USDT[0] | | |
| 02570225 | | ATLAS[190.08600511], CEL[.017], FTT[1], USD[0.00] | | |
| 02570230 | | ETH[.00000001], EUR[0.00], FTT[25.01107802], USD[6.44], USDT[4.99513694] | | |
| 02570236 | | AKRO[1], GBP[80.00], KIN[1], RSR[1], UBXT[1] | | |
| 02570240 | | BRZ[-4.98692126], USD[1.96] | | USD[0.86] |
| 02570246 | | ETH[0], USD[0.00], USDT[346.41053746] | | |
| 02570247 | | BTC[0.00938830], ETH[.12597732], ETHW[.12597732], EUR[0.74] | | |
| 02570250 | | BTC[0], ETH[.00000001] | | |
| 02570253 | | AKRO[199], ATLAS[15887.69080224], BAO[114], BAT[1.00285333], CHZ[0], CRO[.06717265], DENT[10], FRONT[1], FTT[.00033284], GALA[53580.75072824], GRT[1], KIN[129], MANA[0.01783866], MATIC[0], RSR[8], SAND[0], SHIB[491469144.76504178], TRX[14], UBXT[20], USD[2734.94], USDT[3320.64208375], XRP[0] | Yes | |
| 02570257 | Contingent | BTC[.01529694], FTT[12.79744], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009246], NFT (52238256955640123478X Crypto Cup 2022 Key #20743)[1], SOL[3.1], SWEAT[99.76], USD[0.52], USDT[0] | | |
| 02570269 | | USD[0.07], USDT[0] | | |
| 02570271 | | CRO[28.86500833], EUR[0.01], FTT[1.11078139], KIN[4], UBXT[1], XRP[.00743919] | Yes | |
| 02570278 | | AKRO[1], FTT[.00089828], KIN[1], LTC[0], USD[0.00] | Yes | |
| 02570280 | | ETHW[.00051145], USD[0.01] | | |
| 02570288 | Contingent | AVAX-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[164.9695905], ENJ-PERP[0], ETH[0.05000000], ETH-PERP[0], ETHW[4.36719497], FTM[.957611], FTM-PERP[0], FTT[16.09515291], GALA[99.98157], GALA-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNA2[0.15410450], LUNA2_LOCKED[0.35957717], LUNC[33556.58], LUNC-PERP[0], MANA[.976041], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY[41.81951966], RNDR[19.996314], SAND[22], SAND-PERP[0], USD[0.00], USDT[6964.89702663] | | |
| 02570290 | | ATLAS[9.718], BRZ[.7682], NEAR-PERP[0], POLIS[.09396], RAY-PERP[0], USD[0] | | |
| 02570293 | | USDT[0.00005691] | | |
| 02570303 | | BTC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.06] | | |
| 02570307 | | NFT (346034385641034332/FTX EU - we are here! #268576)[1], NFT (359301282352443748/FTX Crypto Cup 2022 Key #20650)[1], NFT (397848158754947160/FTX EU - we are here! #268567)[1], NFT (446358380895778776/FTX EU - we are here! #268578)[1], NFT (514337314110798913/The Hill by FTX #37023)[1] | | |
| 02570308 | | BTC[0], USD[0.00], USDT[0.00010312] | | |
| 02570310 | | USD[0.42] | | |
| 02570312 | | AURY[90.56009718], BNB[.00000001], ETH[.062], FTM[.9958], FTT[0], USD[0.33], USDT[.00339721] | | |
| 02570315 | | SOL[0] | | |
| 02570329 | | BTC[0.00000001] | | |
| 02570337 | | AVAX[.199962], BNB[0.02008433], BTC[0.00199962], BTC-PERP[0], DOT-PERP[0], ENJ[57.9891966], ETH[0], ETH-PERP[0], FTT[.399924], MANA[6.9986814], MSOL[0], SAND[14.9971671], SOL[0], STETH[0], USD[1642.58], VET-PERP[0], XLM-PERP[0] | | |
| 02570339 | | GODS[.071994], USD[0.00], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02570340 | | SOL[.59988], USD[1.05] | | |
| 02570342 | | AURY[12.34207314], GOG[14], LUNC-PERP[0], MBS[9.99943], SOL[.03272386], USD[0.75] | | |
| 02570343 | | USD[1.77] | | |
| 02570345 | | USD[361.49], USDT[0.00000040] | | |
| 02570355 | | BRZ[.20297872], POLIS[.59984505] | Yes | |
| 02570357 | | BTC[2.48521676], BTC-PERP[0], EUR[0.00], LUNC-PERP[0], USD[0.42], USDT[0], USTC-PERP[0] | | |
| 02570360 | | ATLAS[0], ENS[.00445902], TRX[.000024], USD[0.00], USDT[0] | | |
| 02570361 | | FTT[0.09437185], SXP[.09352], USD[0.01], USDT[0] | | |
| 02570368 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[.00000855], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], ETH[.00084024], ETH-PERP[0], ETHW[0.00084023], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.62056052], LUNA2_LOCKED[1.44797454], LUNC-PERP[0], OMG[0], SOL-PERP[0], TRX[.0007811], USD[561.01], USDT[0.00835442], USTC-PERP[0] | | |
| 02570373 | | BAO[2], BF_POINT[100], DENT[1], MANA[16.59442503], SHIB[701.09918561], USD[0.01] | Yes | |
| 02570378 | | FTT[0.00006638], USD[0.70] | | |
| 02570387 | | ATLAS[1121.74842681], LINK[3.03856938], POLIS[80.17147883], TRX[.000001], USDT[2] | | |
| 02570388 | | BTC[0], FTT[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02570391 | | EUR[0.00] | | |
| 02570397 | | ATLAS-PERP[0], AVAX[0.00041590], BAT-PERP[0], BTC[.00000001], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[-0.00265052], TRX[.689725], USD[1.81], USDT[1.90179703] | | |
| 02570407 | | AURY[11.9998], FTM[11], SOS[200000], TRX[.000001], USD[0.33], USDT[0.00480000] | | |
| 02570410 | | ETH[.00034442], ETHW[.00034442], SOL[.00000001], TRX[.001738], USDT[.24644069] | | |
| 02570416 | Contingent | AAVE[.26998585], AMPL[0], BCH[2.64900141], BNB[.81999943], BTC[0.03730000], BULL[0], CHZ[390], COMP[0], ENS[89.56], ETH[1.47756272], ETHBULL[0], ETHW[1.48856272], EUR[250.55], FTM[79], FTT[27.79788507], LTC[0], LUNA2[1.31005726], LUNA2_LOCKED[3.05680028], LUNC[18], MATIC[167], NFT (319033756939367197/The Hill by FTX #38019)[1], NFT (544475780429865299/The Hill by FTX #38133)[1], SAND[527], SOL[0.15149265], SRM[1.01411237], SRM_LOCKED[1.01730427], USD[1431.95], USDT[0.00000001] | | |
| 02570417 | | AUDIO[808.85883], CHZ[100], DASH-PERP[0], FTM[6.88961], GLMR-PERP[230], IMX[254.308432], KSM-PERP[0], MATIC-PERP[0], TLM[.9297], USD[10.09], USDT[0] | | |
| 02570419 | | MBS[65.99525], SOL[.03518817], USD[1.18] | | |
| 02570420 | | DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], OMG-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[-34.36], USDT[41.12685794] | | |
| 02570425 | | BNB[0], DENT[1], EUR[0.00], POLIS[3.76981929], USD[0.00] | Yes | |
| 02570427 | | AR-PERP[0], ETH[.00615496], ETHW[.00615496], USD[5.32], USDT[.003789] | | |
| 02570429 | Contingent, Disputed | USD[25.00] | | |
| 02570431 | | USD[0.80] | | |
| 02570442 | | MBS[.977], USD[0.00], USDT[0] | | |
| 02570448 | | ATLAS[13936.02066109], BAO[1], DOGE[2], GBP[27.45], SPELL[63541.25379055], TRX[1], UBXT[1] | Yes | |
| 02570449 | | POLIS[4.1], USD[0.25], USDT[.02564] | | |
| 02570451 | | ETH[1.61795858], ETHW[1.61795858], SOL[10.0076383], TRX[.000001], USD[0.37], USDT[0.00000001] | | |
| 02570454 | | ASD[0], BNB[0.00000001], BTC[0], BTC-PERP[0], ETH[.0000003], ETH-PERP[0], WOMEN-PERP[0], FTT[0], USD[0.02], USDT[2.58058778] | | |
| 02570467 | | NFT (468229740037521116/The Hill by FTX #15938)[1], NFT (536316400214942247/FTX Crypto Cup 2022 Key #13276)[1] | | |
| 02570472 | Contingent | LUNA2[0.21059302], LUNA2_LOCKED[0.49138373], LUNC[45857.0754999], SAND[3.99924], SHIB[1699677], USD[0.02], USDT[0] | | |
| 02570473 | | ETH[0], ETH-PERP[0], FTT[0.00000030], GMT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 02570474 | | DOT[104.080221], GALA[0], GMT[462.83755], TRX[0], USD[2.73], USD[991.62426660] | | |
| 02570477 | | SOL[.8], USD[1.18] | | |
| 02570478 | | BTC-PERP[0], HNT-PERP[0], KSHIB-PERP[0], USD[4.97] | | |
| 02570479 | | USD[0.00] | | |
| 02570481 | | BNB[.01398915], POLIS[2.1], USD[0.45] | | |
| 02570499 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.00], USDT[398.61019882], USDT-PERP[0] | | |
| 02570500 | | ALICE-PERP[0], BTC[0.00339937], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0221[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0302[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0410[0], BTC-MOVE-0515[0], BTC-MOVE-0518[0], BTC-MOVE-0629[0], BTC-MOVE-1102[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[100.09434199], FTT-PERP[0], LTC[.17370378], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB[2199620.95], USD[0.67], USDT[590.76126047], WAVES-PERP[0], XAUT-PERP[0] | | |
| 02570503 | | ATLAS[60], USD[0.52], USDT[0] | | |
| 02570514 | | BAO[1], GBP[0.00], KIN[67.11515049], USD[0.00] | Yes | |
| 02570520 | | ATLAS[4499.7986], GALFAN[.4], TRX[.000001], USD[0.21], USDT[0.00000002] | | |
| 02570523 | | AUD[1000.00], ETH[0.29694814], ETHW[0.29694814], FTT[1.99964], USD[26.76] | | |
| 02570527 | | BOBA[.0332551], BTC-PERP[0], ETH-PERP[0], TRX[1.14653245], USD[99.57], USDT[0.00035493] | | |
| 02570528 | | NFT (392599185218989661/FTX EU - we are here! #244894)[1], NFT (408943537659872241/FTX EU - we are here! #244855)[1], NFT (494121860483004046/FTX EU - we are here! #244797)[1] | | |
| 02570530 | | ADABULL[.00888], BTC[.00001803], BULL[0.00000484], ETCBULL[.000009], ETH[.00000668], FTT[10.430295], HT[.00597119], LTC[.00007102], SOL[11.10104453], SUN[.00150003], TRX[0], USD[0.33], USD[700], VETBULL[.00815], WRX[.0876184], XRP[952.84122277], XRPBULL[.008] | Yes | |
| 02570541 | | USDT[0.00000609] | | |
| 02570543 | | FTT[1.2385969], TRX[.000002], USD[0.00], USDT[0] | | |
| 02570547 | | ATLAS[8431.96311884], DENT[1], KIN[2], RSR[1], TRX[.000003], USD[0.00], USDT[0.00161981] | Yes | |
| 02570550 | | USD[0.01], USDT[0] | | |
| 02570557 | | AUD[0.00], DENT[1], TOMO[1] | | |
| 02570560 | | ATLAS[3.04331956], BTC[.0016], FTT[.00343175], POLIS[.084502], USD[0.28], USDT[0.00788000] | | |
| 02570563 | | USD[0.01], USDT[0] | | |
| 02570565 | | BTC[0.00001742], GOG[0], SPELL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02570567 | | BEAR[58000], BNB[.00000295], DOGEBULL[.49], LINKBULL[31.4], LTCBEAR[100], USD[0.00], USDT[0], XRPBULL[20] | | |
| 02570568 | | NFT (306613281423765177/FTX EU - we are here! #227404)[1], NFT (361748765646814777/FTX EU - we are here! #227423)[1], NFT (514514437762866536/FTX EU - we are here! #227452)[1] | | |
| 02570570 | | ATLAS[8268.346], STARS[347.103852], USD[77.40], USDT[.007] | | |
| 02570574 | | DYDX[.03244956], UNI[.03750195], USD[0.00], USDT[18107.29680091] | | |
| 02570580 | | TRX[.000003], USD[0.00] | | |
| 02570587 | | AKRO[3], ATLAS[0.00959114], AUD[0.00], BAO[1], BNB[0.00000237], BTC[0], DENT[1], KIN[2], MBS[.00257105], SAND[0.00185782], TRX[1], USD[0.00] | Yes | |
| 02570591 | | ADA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.00000001], USD[0.00], USDT[.00613711] | | |
| 02570594 | | CRO[0], MANA[0], POLIS[0], USD[0.20], USDT[0] | | |
| 02570597 | | AKRO[3], BAO[9], BNB[.00293783], DENT[1], ETH[.00001262], ETHW[.00001262], FTT[.09275857], KIN[13], RSR[1], TRX[5], UBXT[4], USD[0] | | |
| 02570601 | | BRZ[0], ETH[0], FTT[.00811078], USD[0.00], USDT[0.00016624] | | |
| 02570603 | | AKRO[1], AURY[11.07920469], BAO[1], SHIB[4389815.62774363], USD[0.01] | | |
| 02570604 | | EUR[0.00], MATIC-PERP[0], USD[-45.79], USDT[65.63949693] | | |
| 02570607 | | AKRO[2], BAO[3], DENT[2], EUR[0.00], RSR[1], TRX[3], UBXT[1] | Yes | |
| 02570611 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], RUNE-PERP[0], STEP-PERP[0], TRX[.000054], USD[0.00], USDT[0] | | |
| 02570616 | | BTC[0.00009336], FTT[.4], LTC[.001], USD[-1.26], USDT[0] | | |
| 02570620 | | BAO[1], ETH[.0020542], ETHE[0.25547696], ETHW[.00202682], SPELL[85.52447485] | Yes | |
| 02570622 | | ATOMBULL[435948.058], ETHBULL[0], FTT[2.01349687], LINKBULL[66360.8542], MATICBULL[49003.1624], SUSHIBULL[1901680546], THETABULL[2141.96336000], USD[51.45], USDT[0] | | |
| 02570624 | | USDT[0.16994638] | | |
| 02570638 | | SOL[0] | | |
| 02570643 | | FTT[3.3], POLIS[.07636], SPELL-PERP[0], USD[3.27] | | |
| 02570644 | | CRO[4750], USD[3.18], USDT[0] | | |
| 02570645 | | AKRO[1], AVAX[1.44857177], BAO[18], BTC[.00296431], DENT[3], DOGE[477.60358448], ENJ[124.38890319], ETH[.22639363], ETHW[.2261887], FTM[268.8192396], LINK[8.11838271], MANA[51.65641356], SAND[34.5130963], SOL[4.66622794], SPELL[1406.28928741], TRX[5], TSLA[.6819846], UBXT[4], USD[189.83] | Yes | |
| 02570648 | | EUR[20.00] | | |
| 02570649 | | USDT[.1] | | |
| 02570650 | | BNB[0], BTC[.00011521], USD[0.35] | | |
| 02570651 | | USD[0.00] | | |
| 02570654 | | BTC[.00120176], GBP[0.26], KIN[2], SOL[102.27913026] | Yes | |
| 02570655 | | FTT[1.2], USDT[3.72838532] | | |
| 02570656 | | ETH[.00000001], FTT[.06114915], TRX[0], USD[0.00] | | |
| 02570666 | | APE[.097], ETH[.0915306], ETHW[.0915306], GALA[9.98], LDO[.996], MATIC[9.97997584], USD[0.84] | | |
| 02570669 | | BNB[.00008398], ETH[0], POLIS[375.92901600], POLIS-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 02570676 | | BNB-PERP[0], BTC[0.00081285], BTC-PERP[0], DOGE[0.58428963], DOGE-PERP[0], ETH[.10150486], ETH-PERP[0], ETHW[.00001944], FIL-PERP[0], HT-PERP[0], MATIC-PERP[0], RSR[1], USD[0.00], USDT[0.01820456], XRP-PERP[0] | | |
| 02570681 | | BTC[0], FTT[0], USD[0.00] | | |
| 02570683 | | ATLAS[1410], ATLAS-PERP[0], AURY[8], CRO[260], GENE[11.6], POLIS[29.9], POLIS-PERP[0], USD[0.08], USDT[0] | | |
| 02570687 | | ATLAS[103.65087545], USDT[0] | | |
| 02570689 | Contingent | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], GST-PERP[0], LUNA20.56403984], LUNA2_LOCKED[1.31609296], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[-0.22], USDT[0.24414905], XRP-PERP[0] | | |
| 02570691 | | ENS[118.83136791], POLIS[137.9], SOL[30.41222026], USD[715.52] | | |
| 02570696 | | ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02570703 | | USD[0.00] | | |
| 02570707 | | BAT[0], BTC[0], ROOK[0], USD[0.00], USDT[0] | | |
| 02570709 | | ATLAS[90], CRO[10], USD[0.00], USDT[0] | | |
| 02570711 | | FTM[68.50002] | | |
| 02570724 | | ALGO-PERP[0], AVAX[0], AXS-PERP[0], BTC[0], ETH[0.00000001], FTT[25], GLMR-PERP[0], LRC-PERP[0], MATIC[0], NEAR-PERP[0], NFT (32504731625259 1868/The Hill by FTX #45985)[1], RUNE-PERP[0], SOL-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], VET-PERP[0], XMR-PERP[0] | Yes | |
| 02570732 | | 1INCH[0], BTC[0], BULL[0], ETH[0], ETHW[0], FTT[1], KNC[0], RAY[0], SOL[11.0406119], SOL-PERP[0], USD[160.22], XRP-PERP[0] | | |
| 02570741 | | CHZ[10.82567521] | Yes | |
| 02570742 | | ATLAS[1369.726], BTC[.271089], CRO[279.944], FTM[99.98], LRC[99.98], USD[2.15] | | |
| 02570743 | | USD[25.00] | | |
| 02570745 | | TRX[.236974], USDT[0] | | |
| 02570748 | | KIN[1], STEP[.02100769], UBXT[1], USD[0.00] | Yes | |
| 02570750 | Contingent | AVAX[0], BNB[0], BTC[0], LUNA2_LOCKED[0.00000001], LUNC[.001144], USD[923.62], USDT[0.00000001] | | |
| 02570752 | | USD[0.00] | | |
| 02570753 | | ATLAS[.00643942], BAO[4], CRO[.0016900 7], DENT[1], EUR[0.00], KIN[9], TRX[2] | | |
| 02570757 | Contingent | 1INCH[28.3818531], AAVE[.39166402], AKRO[3], AUDIO[1.01901566], BAO[20], BAT[85.40515793], BTC[.1868803], DENT[32523.72213648], DOGE[227.59999604], DOT[9.25730394], ETH[3.85053305], ETHW[3.56514864], EUR[0.00], FTM[47.59840786], FTT[2.12183554], HNT[4.43356301], KIN[13], LINK[19.76951981], LTC[95.28144614], LUNA2[2.57458666], LUNA2_LOCKED[5.80204388], LUNC[8.01766143], MATIC[.00203738], REEF[6498.87359021], REN[133.84736218], RSR[1170.80572628], RUNE[9.09865282], SAND[23.56879732], SECO[1.05466265], SHIB[1110720.57156745], SLP[510.58864962], SOL[40.28650047], SPELL[4262.85546441], SUSHI[10.63080071], TOMO[1.00800761], TRX[4], UBXT[6], XRP[216.05420789], YFI[.00372671] | Yes | |
| 02570760 | | ATLAS[360], POLIS[10.1], USD[0.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02570761 | | NFT (381597657172117637/FTX EU - we are here! #282245)[1], NFT (473607733253033151/FTX EU - we are here! #282236)[1] | | |
| 02570762 | | BTC[.02600378], DENT[1], USDT[0.00021957] | | |
| 02570773 | | USDT[0.46882648] | | |
| 02570774 | | BIT[31.9936], SPELL[3599.94], TRX[.000001], USD[1.67], USDT[0] | | |
| 02570776 | | LINK[6.4], MATIC[54], SNX[22.3], UNI[7.8], USD[0.61], USDT[0.00000001] | | |
| 02570777 | | ATLAS[5780], BNB[.00312108], USD[0.19], USDT[0.00600535] | | |
| 02570782 | | BAO[1], BOBA[2.73905093], SOL[.04469083], USD[0.00] | Yes | |
| 02570784 | | AKRO[1], DENT[1], ETH[.00035871], ETHW[.00035871], KIN[4], NFT (388981636236701857/FTX EU - we are here! #198164)[1], NFT (457177092446354525/FTX EU - we are here! #198141)[1], NFT (475221651422769582/FTX EU - we are here! #198083)[1], TRX[.00017], UBXT[3], USD[0.00], USDT[0] | | |
| 02570785 | | BAO[1], ETH[0.01271390], ETHW[0.01255320], KIN[5], SHIB[479.40627026], USD[0.00] | Yes | |
| 02570786 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], STX-PERP[0], TLM-PERP[0], USD[0.22], VET-PERP[0], ZEC-PERP[0] | | |
| 02570788 | | EUR[0.00], RUNE[.61987524], USD[0.32], USDT[104.27290733], XRP[3007.68546831] | | |
| 02570791 | | BNB[0], TRX[.000001], USDT[0] | | |
| 02570795 | | USDT[0.00000005] | | |
| 02570799 | | ATLAS[710], STEP[158.9], USD[1.71] | | |
| 02570806 | Contingent | LUNA2[0.00000091], LUNA2_LOCKED[0.00000214], LUNC[.2], XPLA[5.962] | | |
| 02570807 | | CRO[0], ETH[0], USD[0.00] | | |
| 02570808 | | BNB[2.20812968], CRO[109.9802], SHIB[2300000], SUSHI[12.5], USD[8.40] | | |
| 02570809 | | ATLAS[293.65579457], POLIS[36.593046], USD[0.18] | | |
| 02570813 | | BTC[.00063464], BTC-MOVE-20211103[0], BTC-PERP[0], USD[10.34] | | |
| 02570818 | | DOGE[75.2197], USDT[0] | | |
| 02570821 | | USDT[0] | | |
| 02570823 | | BTC-PERP[0], FLOW-PERP[0], FTT[25.08375], FTT-PERP[0], LUNC-PERP[0], NFT (575208364496247237/FTX AU - we are here! #56663)[1], TRX[.000006], USD[4765.82], WAVES-PERP[0], XPLA[.0056] | Yes | |
| 02570831 | | BNBBULL[.00009852], BTC-PERP[0], SAND-PERP[0], USD[56.96], XAUT-PERP[.01] | | |
| 02570832 | Contingent | BAO[3], BNB[0.02457753], BTC[.00000002], EUR[0.00], FTT[1.63859946], KIN[4], LUNA2[0.06953596], LUNA2_LOCKED[0.16225058], SOL[.00000913], TRX[1], USD[0.00], USDT[0.00000001], XRP[.00114279] | Yes | |
| 02570837 | | BTC[.000396], GOG[53.9892], USD[0.00] | | |
| 02570843 | | AAVE-PERP[0], ALGO-PERP[0], AVAX[.0996], AVAX-PERP[0], BTC[.00001462], BTC-PERP[0], DOT[.0368654], DOT-PERP[0], ETH[.00000001], LINK[0], LUNC-PERP[0], MANA[.98], MANA-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000002], USD[0], USDT[119.63735446], VET-PERP[0] | | |
| 02570847 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC[0], MATIC-PERP[0], SRM-PERP[0], TRX[0], USD[0.00], USDT[0.00001787], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02570851 | | ATLAS[170], ATLAS-PERP[0], MANA[2.00886], SOL[.14091627], SOL-PERP[-0.2], USD[3.08], USDT[45.61614926] | | |
| 02570857 | | BAO[1], TRX[.000042] | | |
| 02570860 | Contingent | ALEPH[.512591], BNB[15.62], BTC[11.713948], C98[4423], DFL[1856681.99305338], ETH[61.60292469], ETHW[61.60292469], FTM[5729], FTT[28.67222647], LUNA2[0.06917512], LUNA2_LOCKED[0.16140863], LUNC[15063.03], NEAR[862.4], SLND[16788.339268], USD[32826.16], USDT[948.16036029] | | |
| 02570865 | Contingent | ALICE[17.4], ANC[623], ATLAS[1690], AVAX[2.2], BTC[.0492], ETH[0.63500000], ETHW[.635], FTM[55], FTT[8.1], HNT[4], JOE[64], LINK[7.3], LUNA2[1.23453162], LUNA2_LOCKED[2.88057378], LUNC[268821.86], MANA[62], MATIC[360], POLIS[25.8], SAND[20], SHIB[1900000], SOL[4.53], USD[1038.88] | | |
| 02570866 | | TRX[0], USDT[0] | | |
| 02570869 | | ATLAS[840], CRO[219.9639], CRO-PERP[0], DOT-PERP[0], POLIS[44.891735], USD[8.69] | | |
| 02570871 | | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00017981], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02570883 | | AVAX[.00000001], FTT[0.58280453], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 02570890 | | TRX[.000006] | | |
| 02570892 | | ATLAS[5249.0025], TRX[.000001], USD[1.60], USDT[1000] | | |
| 02570896 | | EUR[100.60], USDT[.88276872] | | |
| 02570902 | | SOL[.359928], USD[2.25] | | |
| 02570905 | | BTC-PERP[0], USD[628.75], USDT[-0.00296993] | | |
| 02570910 | | AURY[4], GOG[97], UNI[3.7], USD[0.13] | | |
| 02570911 | | BTC[0], USD[0.00], USDT[0] | | |
| 02570915 | | ATLAS[3439.312], POLIS[.094], TRX[.000001], USD[0.72] | | |
| 02570916 | | NFT (336475509641317260/FTX EU - we are here! #223447)[1], NFT (343411917344952104/FTX AU - we are here! #51434)[1], NFT (372108083166982213/FTX EU - we are here! #143319)[1], NFT (403781456140182135/FTX EU - we are here! #223423)[1] | Yes | |
| 02570934 | | ASD[.2], ATLAS[140], DFL[50], USD[0.09] | | |
| 02570936 | | BAT[52.89571789], DOGE[0], GALA[0], USD[0.00], USDT[0] | | |
| 02570937 | | SPELL[16696.865], SPELL-PERP[0], TRX[.000001], USD[2.71], USDT[0.10000000] | | |
| 02570940 | | AKRO[5], AUDIO[1.00657204], BAO[5], BNB[24.94964154], BTC[.52836804], CHZ[1], DENT[1], DYDX[339.62995229], ETH[4.96434224], ETHW[4.96286506], FIDA[1], FRONT[1], FTM[2711.98693168], FTT[34.26804444], KIN[4], RSR[5], SOL[102.44001742], TOMO[1.02896862], TONCOIN[968.46583703], TRX[4], UBXT[1], UNI[217.576715], USD[12857.95] | Yes | |
| 02570944 | | SOS[13800000], USD[0.03] | | |
| 02570946 | | BRZ[.00293052], USD[0.00], USDT[0] | | |
| 02570952 | | USD[25.00] | | |
| 02570954 | | ATLAS[940], USD[0.99] | | |
| 02570955 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT[0], HNT-PERP[0], IOTA-PERP[0], JOE[65.9907], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], USD[35.18], USDT[0.00000002], YFI-PERP[0] | | |
| 02570957 | | ATLAS[0], ATLAS-PERP[20], SOL[0], USD[-0.33], USDT[.4656502] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02570959 | | ATLAS[0.00254910], RAY[.000552], USD[0.39], USDT[0] | | |
| 02570960 | | NFT (291990307711480112/FTX Crypto Cup 2022 Key #15452)[1], NFT (334976325189005826/FTX EU - we are here! #217147)[1], NFT (394831271394674351/The Hill by FTX #11706)[1], NFT (408901558576113654/FTX EU - we are here! #217179)[1], NFT (491670888460474862/FTX EU - we are here! #217167)[1], USD[0.02], USDT[2.18000092] | | |
| 02570964 | | ATLAS[2002.59602737], BAO[1], DENT[1] | Yes | |
| 02570965 | | SPELL[27248.02649959], USD[0.00], USDT[0] | | |
| 02570971 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-21979.25], XLM-PERP[0], XMR-PERP[0], XRP[.569618], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02570978 | | ATLAS[16488.834], AURY[115], TRX[.000001], USD[0.00] | | |
| 02570986 | | LTC[0], USDT[0] | | |
| 02570987 | | BTC[0] | | |
| 02570990 | | BTC[0], BTC-0325[0], BTC-20211231[0], ETH[0.00000001], ETH-0325[0], ETH-20211231[0], SHIB-PERP[0], SOL-PERP[0], TRX[10.11360274], USD[-0.05], XRP[0] | | |
| 02570991 | Contingent | BNB[.00998881], BTC[0.00839868], ETH[.2529505], EUR[0.00], FTT[0.03875929], LINK[.49991], LUNA2[0.00000068], LUNA2_LOCKED[0.00000160], USD[0.21], USDT[0.00418549] | | |
| 02570995 | | SOL[.30140632], USDT[0.00000194] | | |
| 02570997 | | AUD[0.00], BNB[.00848], CRO[7.2659], PAXG[.00000077], SAND[.9183], USD[-0.01], USDT[0] | | |
| 02571001 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SKL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[-0.18], USDT[.002688], VET-PERP[0], ZRX-PERP[0] | | |
| 02571006 | | ATLAS[869.874], BNB[1.39731254], POLIS[5.199064], USD[0.00] | | |
| 02571011 | | SOL[0], USDT[0] | | |
| 02571012 | | SPELL[5101.27924] | | |
| 02571013 | | FTT[163.21712644], SHIB[27223.26733478], USD[0.00], USDT[0] | | |
| 02571017 | | SPELL[2300], TRX[.373608], USD[0.54], USDT[.04677652] | | |
| 02571022 | | BTC[.01377831] | | |
| 02571023 | | KIN[1], TRX[1.000168], USD[0.00], USDT[0.00020861], XRP[.00247863] | Yes | |
| 02571033 | | AUD[0.00], CEL[5.81857508] | Yes | |
| 02571035 | | ATLAS[5397.07303870], BNB[.0085], USD[0.12], XRP[22.9954] | | |
| 02571039 | | SPELL[40699.981], SPELL-PERP[0], USD[1.98] | | |
| 02571045 | | DOGE-PERP[0], SHIB-PERP[0], USD[0.64], USDT[0] | | |
| 02571047 | | BAO[1], BTC[.00027916], ETH[.09779674], ETHW[.09677299], FTT[3.94590847], KIN[1], TRX[1], USD[1086.12], USDT[0.00470053] | Yes | |
| 02571050 | | 0 | | |
| 02571054 | | USDT[0] | | |
| 02571062 | | SPELL[27063.30002482] | | |
| 02571063 | | USDT[9] | | |
| 02571072 | | NFT (371243291609927507/FTX EU - we are here! #245332)[1], NFT (385217472723280259/FTX EU - we are here! #245319)[1], NFT (519540279361971484/FTX EU - we are here! #245296)[1] | | |
| 02571073 | | SPELL[6399.943], USD[0.00], USDT[2.318] | | |
| 02571075 | | EUR[0.05], USD[0.00], XRP[5.86316987] | Yes | |
| 02571076 | | USDT[0.00000001] | | |
| 02571083 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00229577], LUNA2_LOCKED[0.00535681], LUNC[499.911], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSD[3.63], USTC-PERP[0], WAVES-PERP[0] | | |
| 02571095 | | ATLAS[29.726], POLIS[.46968], USD[0.00], USDT[1.82132505] | | |
| 02571098 | | BRZ[3527.30346516], BTC[0.00002222], ETHW[.0000196], MATIC[0], USD[1.24] | | |
| 02571101 | | APE[0], BTC[0], ETH[0.09989397], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], LOOKS[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SAND[0], SHIB-PERP[0], SOL[1.53817484], USD[0.00], XRP[0] | | |
| 02571108 | | SHIB[26662.76003515], USD[0.00] | | |
| 02571123 | | TRX[.000001], USD[0.68], USDT[0] | | |
| 02571126 | | ATLAS[43470.73985406], AURY[89.12593957] | | |
| 02571127 | | FTT[7], POLIS[100], USD[0.63], USDT[0.28108680] | | |
| 02571131 | | BTC[.0658], SOL[19.09794049], USD[8.06] | | |
| 02571138 | | BNB[.00000001], POLIS[.0844], USD[0.00], USDT[.00433337] | | |
| 02571141 | | ATLAS[9.082], USD[2.72] | | |
| 02571142 | | LTC[.00000006], NFT (335281155629149367/FTX EU - we are here! #48426)[1], NFT (526074020923531578/FTX EU - we are here! #61620)[1], TRX[0], USD[0.00], USDT[0] | | |
| 02571143 | | ATLAS[280], POLIS[6.4], USD[2.08] | | |
| 02571146 | | BTC[.0584], BULL[.03152], USD[2.43] | | |
| 02571154 | | BNB[.005] | | |
| 02571155 | | ATLAS[723.23562752], BAO[2], BAT[1.01566742], BOBA[.00193814], CAD[0.00], DENT[1], DOGE[.03737032], FTM[237.61619975], GALA[983.6947595], KIN[7], LINK[5.536611], POLIS[28.83653720], RSR[2], SAND[45.37723338], SRM[25.18321988], TRX[1], UBXT[3], USD[0.00], XRP[242.84296986] | Yes | |
| 02571157 | | ATLAS[0], BTC[0.00008698], SOL[.00430353], USD[0.09], USDT[0] | | |
| 02571160 | | NFT (395816829775926930/FTX Crypto Cup 2022 Key #16536)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02571161 | | NFT (32251874262951145959/FTX EU - we are here! #227076)[1], NFT (34516953884541015757/FTX EU - we are here! #227189)[1], NFT (38110795885518995537/FTX EU - we are here! #227096)[1] | | |
| 02571162 | | BULL[0], ETHHALF[0], FTT[0], NFT (315696357946740136/FTX EU - we are here! #106926)[1], NFT (31730243689260653/FTX AU - we are here! #47738)[1], NFT (46468395333830437/FTX EU - we are here! #107149)[1], NFT (51741676992032420/Baku Ticket Stub #1463)[1], NFT (54126924240403237/FTX EU - we are here! #107370)[1], NFT (56490696446223160/FTX AU - we are here! #47712)[1], UNI[0], USD[0.00], USDT[0] | | |
| 02571163 | | BTC-PERP[0], ETH-PERP[0], USD[0.08], USDT[119.96995734] | | |
| 02571169 | | APE[5.497282], POLIS[.081244], USD[1.75] | | |
| 02571170 | | USDT[0.00000150] | | |
| 02571172 | | AVAX[.399928], BNB[0.05811513], BTC[0.01658386], CRO[69.9874], DOT[1.49973], ETH[.10799514], USD[0.00], USDT[0.00000001], XRP[57.44673315] | | |
| 02571176 | | ATLAS[499.9], LTC[.0004111], MBS[99.98], USD[7.13], USDT[114.91595247], XRP[.46] | | |
| 02571185 | | BTC[.00160287], MANA[13.9972], MATIC[9.998], SAND[9.998], SOL[.06], USD[2.10] | | |
| 02571187 | | USD[0.00], USDT[0.00000081] | | |
| 02571193 | | AURY[53.21627314], CRO[0], HOT-PERP[0], USD[1.20], USDT[0] | | |
| 02571194 | | BTC[0], FTT-PERP[0], LINK[5.99998869], USD[11.45], USDT[0] | | |
| 02571203 | | LTC[.00121], NFT (32500203176300429/FTX EU - we are here! #212576)[1], NFT (40650261377462339/FTX EU - we are here! #212458)[1], NFT (46326633944182439/FTX EU - we are here! #212514)[1], USD[3.10], USDT[0.47713560] | | |
| 02571208 | Contingent, Disputed | SAND-PERP[0], SHIB-PERP[0], TRX[.000006], USD[0.00] | | |
| 02571209 | | ATOM[.00082378], AUD[0.00], BAO[3], BF_POINT[200], DOGE[0.00675066], KIN[1], LINK[0], LOOKS[0], STEP[0], USD[0.00], XRP[0] | Yes | |
| 02571219 | | TRX[0], USDT[0] | Yes | |
| 02571221 | | NFT (34496589292387357/FTX EU - we are here! #248623)[1], NFT (37169596587594830/FTX EU - we are here! #248617)[1] | Yes | |
| 02571224 | | BAO[2], ETH[.02482005], ETHW[.01512546], KIN[3], LRC[.0003854], USD[0.00] | Yes | |
| 02571226 | | ANC-PERP[0], ATOM-PERP[0], BTC[.02397467], BTC-PERP[0], DOGE[273], DOT-PERP[0], ETH[.08107039], ETH-PERP[0], ETHW[.08107039], EUR[0.00], FTM-PERP[0], GMT-PERP[0], SOL[1.26], SOL-PERP[0], USD[47.91] | | |
| 02571230 | | ATLAS[8.93], BTC-PERP[0], USD[0.00] | | |
| 02571232 | | BTC[0.00042626], USD[0.00], USDT[0] | | |
| 02571235 | | ATLAS[1499.715], BAT[64.98765], CRO[119.9772], GALA[459.9126], MANA[73.97739], MATIC[29.9848], RUNE[4.5], SAND[14.99715], SOL[2.29430352], SPELL[99.259], USD[184.53], USDT[226.01003960] | | |
| 02571237 | | ETHW[9.53381711], USD[0.00], USDT[0.00005712] | | |
| 02571238 | | BTC[0], LTC[.002635], SLP[4.396], USD[0.32], XRP[0] | | |
| 02571244 | | AKRO[3], AUD[0.00], BAO[13], DOGE[0.00436745], ENS[.00736165], FTM[.00056133], FTT[0.00293709], KIN[11], LRC[.02177425], MANA[0], RSR[1], SAND[0.00024576], SOL[7.27361472], SUSHI[0], TRX[3], UBXT[2], UNI[0.00397354] | Yes | |
| 02571247 | | BEAR[0], BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], USD[184.82], USDT[1951.53904701] | | |
| 02571253 | | BNB[0], BRZ[0], BTC[0.01404241], DOT[1.4], ETH[0.03787376], ETHW[0.16787376], FTT[.299962], USD[1.28] | | |
| 02571256 | | TRX[.000001], USD[0.00] | | |
| 02571258 | Contingent | DOT[1.2], DOT-PERP[0], LUNA2[1.55150095], LUNA2_LOCKED[3.62016890], TLM[151], USD[1.29], USDT[0.88975992] | | |
| 02571261 | Contingent | BTC[0.00010127], CUSDT[0], DOGE[2.02615525], ETH[0.00102333], ETHW[0.00101779], FTM[0], FTT[1], LTC[0.03114937], LUNA2[1.99509339], LUNA2_LOCKED[4.65521793], LUNC[25782.05708698], MATIC[5.75234019], REEF-2021123[0], RUNE[0], SHIB[1000], SOL[0.01057265], SXP[0], TRYB[16.32630951], USD[0.39], USTC[115.16291341], XRP[4.03460387] | | BTC[.0001], DOGE[2.004824], ETH[.001017], LTC[.03047], MATIC[5.743278], SOL[.0002706], TRYB[15.3673], USD[0.39], XRP[4.000141] |
| 02571267 | | STARS[0], USD[0.00], USDT[0.00000006] | | |
| 02571277 | | BTC[0.00663473], CRO[1605.84414216], ETH[0.52005639], ETHW[0.51991172], GODS[36.21294891], SOL[1.9893245], USD[7.50] | | ETH[.114103], USD[0.00] |
| 02571278 | | ATLAS[1179.7758], POLIS[21.797302], TRX[.000001], USD[0.24], USDT[.006668] | | |
| 02571279 | | NFT (46856007741419714/FTX Crypto Cup 2022 Key #10232)[1] | | |
| 02571281 | | IMX[1.19976], USD[0.64] | | |
| 02571284 | | POLIS[57.7], USD[0.60] | | |
| 02571302 | | TRX[.000001] | | |
| 02571306 | | USDT[0] | | |
| 02571308 | | APE[.094528], SHIB[99981], SOL[.13504234], USD[17.75], USDT[5.86321718] | | |
| 02571312 | Contingent | AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00053342], FLOW-PERP[0], FTT[0.07008622], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[.0097975], LUNC-PERP[0], MASK-PERP[0], NFT (39124318582073113/FTX AU - we are here! #62521)[1], PEOPLE-PERP[0], RON-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.00], USDT[16.84775218], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0] | | |
| 02571314 | | BRZ[.02739726], USDT[973.88003371] | Yes | |
| 02571323 | | BTC[.00002206] | Yes | |
| 02571327 | | CRO-PERP[0], SLP-PERP[0], USD[-0.31], USDT[62.83] | Yes | |
| 02571328 | | XRP[.00139383] | Yes | |
| 02571330 | Contingent, Disputed | BTC[0], ETH[0], TRX[91.80589596], USDT[0] | | |
| 02571332 | Contingent | BTC[0], FTT[0.05781633], LUNA2[0.00072168], LUNA2_LOCKED[0.00168393], LUNC[.0045266], PAXG[0], USD[0.01] | | |
| 02571335 | | ATLAS[0.00013152], BAO[4], BNB[0], BRZ[0.00984833], FTM[.00011094], FTT[0.00000032], KIN[3], POLIS[.000172], SHIB[0], TRX[0] | Yes | |
| 02571341 | | BTC[0], TRX[0], USDT[0.00010545] | | |
| 02571345 | | AVAX-PERP[0], BTC[0], CAKE-PERP[0], EGLD-PERP[0], IOTA-PERP[0], USD[0.00], USDT[0] | | |
| 02571346 | | BTC[0], ETHW[.56876725], USD[1.22] | Yes | |
| 02571353 | | XRP[144.526011] | | |
| 02571354 | | BNB-PERP[0], FTT[12.5], ONE-PERP[0], SPELL[0], USD[0.01] | | |
| 02571357 | | POLIS[0] | | |
| 02571358 | | BTC[.00055249], TRX[.000001], USD[0.00], USDT[0] | | |
| 02571359 | | AUD[0.00], BAO[4], DENT[1], DOGE[1], KIN[5], SOL[5.59037822], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02571362 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00058960], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 02571364 | | ADA-PERP[0], ETH[.13664197], ETH-PERP[0], USD[-0.73], USDT[0.53474100], XRP[87.70179455], XRP-PERP[0] | | |
| 02571372 | | ALCX[0.09560690], ALEPH[92.47074369], ATLAS[322.92717597], BAO[12], BTC[.00000987], CAD[0.00], CQT[42.71644192], DENT[1], FTM[0], FTT[1.56307667], IMX[29.6932453], KIN[3], MNGO[300.15988158], POLIS[6.26277397], ROOK[0.18658387], SPELL[2371.13904394], TRX[2], USD[0.01] | Yes | |
| 02571374 | | SAND[.99563], USD[0.83] | | |
| 02571381 | | BTC[.4817], CHZ[6.93], LINK[.04742], TRX[.790595], USD[10.81], USDT[0.02523917] | | |
| 02571383 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-20211231[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02571385 | | AKRO[2], BAO[4], CRO[149.40413568], KIN[3], MATH[1], RSR[1], SOL[.10358659], USD[0.00], USDT[0.00000204] | Yes | |
| 02571386 | Contingent | FTT[1.15458873], LUNA2[2.58617511], LUNA2_LOCKED[5.85665391], USD[0.00], USDT[0] | Yes | |
| 02571388 | | BNB[.2], USDT[5.45375352] | | |
| 02571394 | | BRZ[.00197693], USD[0.00], USDT[0] | | |
| 02571399 | | LUNC-PERP[0], USD[1.82], USDT[4.30366828] | | |
| 02571401 | | BNB[.00000001] | | |
| 02571406 | | ATLAS[0], USD[0.00], USDT[0.00000001] | | |
| 02571410 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.03], USDT[0.00000001], ZRX-PERP[0] | | |
| 02571416 | | AKRO[1], ATLAS[1.6156012], BAO[1], BTC[.07346375], CRO[.33874774], DENT[1], TRX[2], USDT[0.00012962] | Yes | |
| 02571422 | | USD[26.46] | Yes | |
| 02571426 | | APE-PERP[0], AVAX-PERP[0], BNB[.00000005], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[155.40293360], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT (296426621892175458/Hungary Ticket Stub #951)[1], NFT (299451174122159680/Belgium Ticket Stub #78)[1], NFT (448994829328960935/Baku Ticket Stub #1712)[1], NFT (495690335590161009/Montreal Ticket Stub #1459)[1], NFT (513990646118553210/The Hill by FTX #2257)[1], NFT (521972180740769961/FTX Crypto Cup 2022 Key #433)[1], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[64079], USD[0.21], USDT[0.00960086] | Yes | |
| 02571427 | | AAPL[0.11922646], APE[0], BAO[1], KIN[3], UBXT[2], USD[0.03] | Yes | |
| 02571432 | | ATLAS[50.8533373], KIN[1], SHIB[1098727.85869422], USD[2.17] | Yes | |
| 02571438 | | AURY[9], GOG[72], SPELL-PERP[0], USD[0.72] | | |
| 02571445 | | ATLAS[4.49025134], USD[0.01], USDT[0] | | |
| 02571446 | | TRX[.000001] | | |
| 02571448 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0803[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0816[0], BTC-MOVE-0819[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[6781.000028], USD[0.17], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 02571449 | | ATLAS[700], USD[0.05], USDT[0] | | |
| 02571450 | | POLIS[15.09698], USD[0.11], USDT[0] | | |
| 02571464 | | ATLAS[3.28805649], BRZ[212.00650356], POLIS[0.04786602], USD[0.00] | | |
| 02571465 | | JASMY-PERP[0], LUNC[.0008777], USD[0.03] | | |
| 02571466 | | AVAX-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1.11] | | |
| 02571468 | Contingent, Disputed | ETH[.00000775], ETHW[0.00000775], USD[0.03] | Yes | |
| 02571471 | | ATLAS[7668.926], POLIS[74.985], USD[23.69] | | |
| 02571473 | | BTC[0], TRX[0], USDT[0.00029387] | | |
| 02571475 | | AKRO[1], BAO[1], ETH[0], GODS[0.10049863], TRX[1] | Yes | |
| 02571485 | | BOBA[.0003], FTT[0.01123661], IMX[.07794], POLIS[.04864], USD[9.27] | | |
| 02571486 | | LTC[0], MANA[0], TRX[0], USDT[0] | | |
| 02571488 | | NFT (335908219893178036/FTX EU - we are here! #240887)[1], NFT (392716989397981368/FTX EU - we are here! #240961)[1], NFT (421324928839525346/FTX EU - we are here! #241027)[1] | | |
| 02571490 | | ATLAS[69.988], CRO[9.998], ETHW[.00054548], GOG[4.999], SPELL[1599.7], USD[3.18] | | |
| 02571491 | | BTC[0.00000070], EUR[0.26], FTM[.058235], SPELL[.2255], TRX[.000023], USD[0.46], USDT[.004644] | | |
| 02571501 | | CHF[0.00], DENT[359546.61197884], LTC[.84523252], SOL[2.9], TRX[.000001], USD[0.00], USDT[0.18198461] | | |
| 02571502 | | BNB[0], GENE[0], SOL[0], TRX[0.00000600], USDT[0] | | |
| 02571504 | | USD[0.00], USDT[0] | Yes | |
| 02571506 | | USDT[0] | | |
| 02571510 | | AMPL[0], ETH[.21183985], ETHW[.21183985], FTT[0], USD[5.89], USDT[0] | | |
| 02571511 | | USDT[0] | | |
| 02571512 | | BTC[0.00078918], CRO[0], SPELL[0], USD[1.38] | | |
| 02571517 | | GBP[0.00], USD[0.00] | | |
| 02571519 | | BAO[1], DENT[2], ETH[.18101079], FTT[.00020925], GODS[117.19603156], KIN[2], POLIS[266.52348889], RSR[1], TRX[3], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02571523 | | ADA-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[1.40974935], FTM-PERP[0], MATIC-PERP[0], SOL[49.98718283], SOL-PERP[0], USD[0.17], XRP[1.9996] | | |
| 02571526 | | BNB[0], BTC[0.10917758], DOGE[2767.10897024], ETH[0.28489579], ETHW[0.28352522], USD[0.00], USDT[510.84247932] | | |
| 02571527 | | USD[0.00], USDT[0] | | |
| 02571529 | | FTT[.40720229], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02571531 | | BNB[.16], USD[12.40] | | |
| 02571532 | | ADA-PERP[0], AKRO[.946], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02571533 | | BRZ[0], BTC[0], ETH[0], FTT[1.799658], USD[0.00], USDT[0] | | |
| 02571538 | | TRX[.000001], USDT[.37950415] | | |
| 02571553 | | TRX[0], USDT[0] | | |
| 02571557 | | MANA[20.99601], SAND[15.99696], USD[3.54], XRP[91.8308] | | |
| 02571569 | | ETH[0], SOL[0], USD[0.00] | | |
| 02571570 | | ATLAS[109.978], USD[0.30] | | |
| 02571576 | | USD[0.00] | | |
| 02571579 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.2], LUNC-PERP[0], TONCOIN[16.6], USD[0.02], USD[0.00000001] | | |
| 02571581 | | FTT[2.34589884], USD[0.00] | | |
| 02571584 | | LTC[0], USD[0.00] | | |
| 02571586 | | BTC[.05868678], ETH[1.45367657], ETH-PERP[.05], ETHW[1.45367657], SOL[3.58042805], USD[-77.54], USDT[0] | | |
| 02571587 | | TRX[.04066332], USDT[0] | | |
| 02571589 | | USD[0.00] | | |
| 02571592 | | USD[0.73] | | |
| 02571594 | | ATLAS[0], REAL[.00834857], USD[0.01], USDT[0] | | |
| 02571595 | | FTT[0.04847338], NEAR[7652.56918], USD[3.37] | | |
| 02571596 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], FTM[0], FTT[0], HBAR-PERP[0], LTC-PERP[0], LUNA2[33.30949254], LUNA2_LOCKED[77.72214926], LUNC[7253212.13], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[7.96], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02571607 | | USD[0.00], USDT[0], XRP[0] | | |
| 02571620 | | AKRO[2], BAO[2], CRO[3100.72581068], DENT[2], FIDA[1.02970075], GRT[1.00001826], KIN[2], RSR[1], SOL[.00097415], SXP[1.03540111], TRU[1], UBXT[1], USDT[0.45723254] | Yes | |
| 02571623 | | KIN[1499222.9], USD[0.36] | | |
| 02571627 | | ETH[.00000183], ETHW[.00000183], FTT[0.20033497], SAND[2.43625510], USD[0.83] | | |
| 02571638 | | CHZ[339.940636], FTT[2.99946], LTC[1], USD[280.48] | | |
| 02571642 | | FTT[0.03978841], USD[3.65] | | |
| 02571647 | | USD[0.06], USDT[0] | | |
| 02571648 | | TRX[.000002], USDT[0] | | |
| 02571656 | | AURY[2], BTC-PERP[0], FTT[0], GOG[95.1244764], IMX[4.70185271], SPELL[5401.35975936], USD[19.16], USDT[0.00720801] | | |
| 02571670 | | BNB[0.0024093], BTC[0.00000021], TRX[.000021], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02571672 | | AVAX[0], BNB[0], LTC[0], USD[0.00], USDT[0] | | |
| 02571674 | | USDT[0] | | |
| 02571675 | | NFT (321950064472259386/FTX EU - we are here! #257372)[1], NFT (386294101865384493/FTX EU - we are here! #257364)[1], NFT (488935915142780669/FTX EU - we are here! #257354)[1] | | |
| 02571676 | | CRO-PERP[0], TRX-20211231[0], USD[1.40], USDT[0] | | |
| 02571678 | | AAVE[.009559], AVAX[.083225], BNB[.00301895], DOT[.07118], FTM[.4231], FTT[.01876], LINK[54.32134], LRC[.10083], MATIC[315.6676], SOL[.00216664], SRM[.16512], UNI[45.19096], USD[-479.21], USDT[0] | | |
| 02571681 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0.00000017] | | |
| 02571682 | | POLIS[2.01] | | |
| 02571686 | | USDT[4] | | |
| 02571689 | | BTC[0.00162211], DOGE[687.50507198] | | DOGE[683.610032] |
| 02571697 | | BNB[0], SGD[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 02571704 | | BTC[.01979924], ETH[.1619824], ETHW[.1619824], MANA[37], SAND[38.9922], SOL[1.58], UNI[1.8], USD[0.76] | | |
| 02571707 | | RAY[0] | | |
| 02571712 | | ATLAS[110], USD[0.24], USDT[0] | | |
| 02571713 | Contingent | LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[9998.1], SOL[46.79717908], USD[0.85] | | |
| 02571714 | | USDT[0] | | |
| 02571723 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], SNX-PERP[0], SRN-PERP[0], TRX[400.848055], TRX-PERP[0], USD[714.65], USDT[0] | | |
| 02571726 | | ATLAS[74350], USD[0.08] | | |
| 02571731 | | AAPL[.0086194], FTT[0.00022605], GOOGL[.00057638], TSLA[3.1180938], USD[1174.02] | | |
| 02571740 | | USD[0.00] | | |
| 02571744 | | ANC[0], ATLAS[0], AXS[0], BAO[0], BNB[0], BTC[0], CONV[0], CRO[0], DOGE[0], DOT[0], ETH[0], FB[0], LINK[0], NFLX[0], SLP[0], SOL[0], TRX[0.00077800], USD[0.00], XRP[0] | Yes | |
| 02571749 | | USD[1.54], USDT[0] | | |
| 02571753 | | NFT (327665406449501971/FTX EU - we are here! #229899)[1], NFT (397850792990390265/FTX EU - we are here! #230072)[1], NFT (464935634820514866/FTX EU - we are here! #230037)[1] | | |
| 02571758 | | AKRO[1], BNB[.00000438], CRO[0.00596073], DENT[1], RSR[1], STEP[0.00591295], TRU[1], USD[0.01], USDT[0] | Yes | |
| 02571760 | | BTC[.32654564], CAD[0.08], SOL[0], UBXT[1] | Yes | |
| 02571772 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02571773 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00786647], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.75], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02571778 | | ATLAS[69.986], POLIS[1.59968], USD[0.71] | | |
| 02571791 | | BTC[0.00005044], USDT[0] | Yes | |
| 02571797 | | TRX[.000001] | | |
| 02571800 | | ATLAS[950], AXS[.4], CRO[249.9772], USD[0.01] | | |
| 02571801 | | POLIS[.09714], USD[0.00] | | |
| 02571805 | | USDT[0] | | |
| 02571809 | | BTC[.00083814], USDT[2.00020987] | | |
| 02571817 | | TRX[0.63082232], USD[0.00] | | |
| 02571822 | | ATOM-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[586.29871093] | | |
| 02571829 | | AUD[0.00], BAO[2], DENT[2], ETH[0.00000252], ETHW[0.00000252], KIN[4], LTC[0.00000409], SAND[.0003417], TRX[1], USD[0.01] | Yes | |
| 02571831 | | SOL[0.13807185], TRX[1] | Yes | |
| 02571834 | | SOL[82.74], USD[4.32] | | |
| 02571841 | | AKRO[7], ALICE[63.04060552], ALPHA[3.08148252], ATLAS[1.0213375], BAO[6], BAT[1.00971386], BTC[.00000087], CHZ[3.00725889], DENT[8], DOGE[2], DOT[.0005522], ENJ[.00566656], ETH[0.00001756], ETHW[0.00001756], FIDA[3.23273916], FRONT[1], GALA[5369.74820234], HOLY[3.23198425], HXRO[2.00138509], KIN[9], LRC[0.00818292], MATH[1], MATIC[1.03114095], RSR[11], SECO[1.07899814], SGD[0.00], SXP[2.0695373], TLM[11611.87962122], TOMO[4.31851593], TRX[9], UBXT[12] | Yes | |
| 02571844 | | BNB[0], SOL[1.95330036], USD[0.00], USDT[0.00050760] | | |
| 02571845 | | AUD[0.00], ETH[.08560743], ETHW[.08560743] | | |
| 02571846 | | BRZ[128.3099074], BTC[.0063], USD[2954.60], USDT[19.68479466] | | |
| 02571847 | | SOL[.00034401], TRX[.00978057], USDT[0.00766669] | | |
| 02571848 | | BNB[0], BTC[0], DOGE[0.03857378], TRX[0], USDT[0.00197323] | | |
| 02571849 | | ATLAS-PERP[0], BTC[.00126745], BTC-PERP[0], GALA-PERP[0], SAND-PERP[0], TRX[.000001], USD[-17.63], USDT[0] | | |
| 02571854 | | USDT[0] | | |
| 02571855 | | USD[0.01], USDT[3.11728811] | | |
| 02571857 | | AUD[0.00], LINK-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02571858 | | BNB[0.54020641], ETH[1.27964991], ETHW[1.27964991], USD[3.50], USDT[0.00000983] | | |
| 02571859 | | NFT (300830441093329687/FTX EU - we are here! #153415)[1], NFT (344790200025210170/FTX AU - we are here! #63469)[1], NFT (547220950333647127/FTX EU - we are here! #152715)[1], NFT (576272045930426077/FTX EU - we are here! #153562)[1] | | |
| 02571862 | | USD[0.19], USDT[0] | | |
| 02571864 | | ATLAS[0], FTT[0.00357543], SOL[6.75513238] | | |
| 02571865 | | USD[0.00], USDT[0.00014882] | | |
| 02571870 | | BNB[0.00000054], HT[0], LTC[0.00070029], MATIC[0], TRX[0], USDT[0], XRP[0] | | |
| 02571871 | | ATLAS[1104.21130078], BAO[1] | | |
| 02571881 | | USD[0.15], USDT[0] | | |
| 02571883 | | CHZ[1417.4217], TRX[.000001], USDT[331.91886278] | | |
| 02571890 | | USD[10.00] | | |
| 02571891 | Contingent | BNB[0], BTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006588], TRX[0.96175700], USD[0.00], USDT[0] | | |
| 02571892 | | FTT[36.4604], MATIC[106.38488803], SOL[2.0919847], USD[0.00], USDT[0] | | MATIC[99.981] |
| 02571894 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DENT[406000], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[2.80], KNC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 02571896 | | BTC[0], FTT[0], IMX[.09666], USD[0.57], USDT[0], XRP[0] | | |
| 02571897 | | BNB[0], BTC[0], NFT (313658581110427506/FTX EU - we are here! #16355)[1], NFT (373191907068242603/FTX EU - we are here! #16772)[1], NFT (566597763632803597/FTX EU - we are here! #16566)[1], TRX[0], USDT[0] | | |
| 02571901 | | APE-PERP[0], ATLAS-PERP[0], LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 02571905 | | ATLAS[3399.32], POLIS[60.08798], USD[1.75] | | |
| 02571908 | | ETH[0] | | |
| 02571910 | | USD[0.00] | | |
| 02571916 | | BTC[.00049994], ETH[.0249984], ETHW[.0249984], FTM[110.993], LINK[2.1999], SAND[3], SOL[.059988], SUSHI[8.4986], USD[3.08] | | |
| 02571917 | | GOG[20], USD[0.25] | | |
| 02571919 | | CRO[440], SOL[.01], USD[1.00] | | |
| 02571924 | | ATLAS[0.00003341], AURY[0.00000006], BTC[0], CRO[0], ETH[0], USD[0.00] | | |
| 02571926 | | USD[0.40] | | |
| 02571933 | Contingent | BTC[0], ETH[0], ETHW[0], FTM[0], FTT[0], LOOKS-PERP[0], LUNA2_LOCKED[62.31949893], LUNC[0], REEF[9.8632], SHIB[0], TRX[.000049], USD[0.02], USDT[0] | | |
| 02571934 | | ATLAS[68012.73455269], USDT[0] | | |
| 02571936 | | LTC[0], SHIB[0], USDT[0.00000035] | | |
| 02571941 | | CEL[8], USD[0.04] | | |
| 02571955 | | AKRO[1], AUDIO[5.23745758], BAO[1], CAD[0.00], DENT[2], ENS[.28637872], IMX[14.04032364], KIN[6], NFT (569111340494920690/Ape Art #648)[1], SAND[12.50343507], SOL[.13521709], UBXT[1], USD[12.91] | Yes | |
| 02571956 | | BRZ[64.64666375], BTC[0.03319575], DOT[19.0971094], ETH[0.85983529], ETHW[1.71883528], FTM[296.942382], FTT[7.3], SOL[6.91882436], USD[2488.36] | | |
| 02571957 | | USD[0.00], USDT[2.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02571959 | | USD[40.00] | | |
| 02571967 | | ATLAS[1279.818], GALA[69.986], TRX[.56068], USD[0.77] | | |
| 02571969 | | IMX[.03388], USD[0.72] | | |
| 02571975 | | USD[0.00], USDT[0.00005424] | | |
| 02571976 | | USDT[2.58340688] | | |
| 02571982 | | AAPL[0], BTC[0], ETH[0.02143395], ETHW[0.02116977], GBP[0.01], GOOGL[.00000004], GOOGLPRE[0], USD[0.00] | Yes | |
| 02571986 | | ATLAS[4449.554], USD[244.04] | | |
| 02571987 | | AVAX[0.01316896], BNB[.00841265], MBS[.96], POLIS[.08034], USD[0.24] | | |
| 02571989 | | AKRO[3], APE[10.25690544], BAO[15], BNB[0], BTC[0.00427035], DENT[1], ETH[0.00000056], FTT[0], GST[.00100545], KIN[3], SI[773147558135510/Magic Eden Pass][1], RSR[1], SOL[0], STEP[628.69346357], TRX[2], UBXT[1], USD[0.00], USDT[0.00000011] | Yes | |
| 02571991 | | TRX[.000001], USD[0.11], USDT[0.00000002] | | |
| 02571994 | Contingent | BNB[0], ETH[0], LUNA2[0.00257211], LUNA2_LOCKED[0.00600160], LUNC[560.0835639], SAND[0], SOL[23.89887609], USD[0.00] | | |
| 02571999 | | USD[0.00] | | |
| 02572000 | | NFT (351071820405540626/FTX EU - we are here! #12668)[1], NFT (499921926000119168/FTX EU - we are here! #13140)[1], NFT (558212395143526336/FTX EU - we are here! #12840)[1] | | |
| 02572001 | | ATLAS[16596.333], USD[227.18], USDT[0] | | |
| 02572002 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 02572005 | | FTT[0], USD[0.00], USDT[0.00000001] | | |
| 02572008 | | BNB[.30372462], BTC[.00317376], CHZ[416.4072883], DOT-PERP[0], ETH[.04165759], ETHW[.04165759], SOL[.7996242], USD[0.63] | | |
| 02572011 | | BNB[0], USDT[0] | | |
| 02572024 | | TRX[.656562], USD[0.03], USDT[0] | | |
| 02572032 | Contingent | 1INCH[2502.32821485], 1INCH-PERP[0], BNB[1.10985055], BTC[0.12967535], ETH[1.46472165], ETHW[1.46472165], FTT[343.58922000], GOG[562], LUNA2[0.41828662], LUNA2_LOCKED[0.97600211], LUNC[90958.6506909], NFT (495020927008352304/FTX AU - we are here! #13890)[1], NFT (541282603284213198/FTX AU - we are here! #13881)[1], RAY[664.10609802], SOL[11.92497567], USD[280.01], USDT[488.35301977], USTC[0.08070113] | | |
| 02572039 | | USD[0.66] | | |
| 02572042 | | ALCX[1.03255441], ATLAS[0], BNB[0], POLIS[52.85877523] | | |
| 02572047 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.84], USDT[0], XRP-PERP[0] | | |
| 02572050 | | TRX[.006107], USD[0.01], USDT[0] | | |
| 02572056 | | ATLAS[99.988], CRO[49.99], HNT[5.9988], POLIS[16.197], SAND[.9948], USD[130.83] | | |
| 02572062 | | USD[0.00], USDT[0] | | |
| 02572064 | | FTT[.01849268], USD[0.00] | | |
| 02572066 | | BTC[0], SOL[0], USD[0.00], USDT[0.00000070] | | |
| 02572069 | | USDT[0] | | |
| 02572071 | | SRM[0.00000092], XRP[14.70460820] | | |
| 02572074 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 02572076 | | RVN-PERP[0], USD[0.00] | | |
| 02572079 | | LOOKS[0], TRX[.000001], USD[1.11], USDT[0.00000001] | | |
| 02572082 | | RAY[0] | | |
| 02572094 | Contingent | APE[0], AUD[0.00], BAO[1], BTC[0.00202404], BTT[3848256.46790707], CTX[0], DENT[0], FTT[0], GMT[0], IND[60], KSOS[4260.39331699], LUNA2[0.00004685], LUNA2_LOCKED[0.00010933], LUNC[10.20316601], MATH[0], MATIC[2.00232100], RNDR[.2654], RSR[17756.58944337], RUNE[0], SHIB[5801118.91299208], TRX[0], UBXT[0], USD[0.00], XRP[114.46323605] | Yes | |
| 02572102 | | NFT (411307322617556033/FTX EU - we are here! #105496)[1], NFT (419697614250849889/FTX EU - we are here! #110040)[1], NFT (502445802459227160/FTX EU - we are here! #105159)[1] | | |
| 02572103 | | FTT[0], USD[0.00], USDT[0] | | |
| 02572112 | | 1INCH[88.11708888], BTC[0.11315198], FTT[125.6], LTC[92.03931188], TRX[.019312], USD[-18.89], USDT[60013.70904157] | | 1INCH[88.072481], BTC[.113108], USDT[1] |
| 02572113 | | AVAX[348.09199907], ETH[12.42506884], ETHW[.00071196], FTT[159.71072516], REAL[50], SOL[2.97], TSLA[9.02500811], TSLAPRE[0], USD[53.32], USDT[0] | Yes | |
| 02572114 | | BTC-PERP[0], USD[1.49] | | |
| 02572119 | | AURY[0], CRO[0], CRV[0], FTT[0.11764025], HNT[0], LINK[0], MATIC[0], POLIS[1.69310620], RAY[2.0683256], SAND[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 02572120 | | AKRO[1], ATLAS[1.39325906], AURY[7.9835578], BAO[2], BRZ[0], DENT[2], DOGE[1], GRT[1], HXRO[1], KIN[4], MBS[.01161844], POLIS[0.02459782], RSR[1], SPELL[92963.22959385], TOMO[1.02925895], TRX[1], UBXT[2], USDT[0] | Yes | |
| 02572123 | | FTT[.00000001], RAY[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02572124 | | USD[0.00], USDT[0] | | |
| 02572127 | | CVX[20.7], ETH[.009], ETHW[.0008609], EUL[144.5], SOL[.0082658], TRX[.000138], UMEE[180], USD[9.84], USDT[24.97399402] | | |
| 02572138 | | ATLAS[619.876], USD[0.41], USDT[0] | | |
| 02572140 | | TRX[.000005], USD[0.10], USDT[0] | | |
| 02572143 | Contingent, Disputed | FTT[0], LTC[0], TRX[0], USDT[0.00000002] | | |
| 02572146 | | BNB[3.58107869], EDEN[556.22175928], FTT[1.00024558], NFT (317805053453270509/FTX AU - we are here! #844)[1], NFT (382448946661638248/Monaco Ticket Stub #43)[1], NFT (385867491009105160/FTX EU - we are here! #265266)[1], NFT (420781640614509727/FTX AU - we are here! #265259)[1], NFT (427697907689966834/FTX AU - we are here! #26295)[1], NFT (438630727939220100/FTX EU - we are here! #265271)[1], NFT (469993652752165482/FTX AU - we are here! #842)[1], NFT (476859927555637182/The Hill by FTX #3114)[1], NFT (510575813018270467/Baku Ticket Stub #769)[1], NFT (543847278311682126/Silverstone Ticket Stub #746)[1], NFT (563111543429402597/France Ticket Stub #1593)[1], USD[4926.86], USDT[1658.98288416] | Yes | |
| 02572153 | | AKRO[2], AUD[0.00], BAO[3], ETH[.05649382], ETHW[.05579369], KIN[2], MATIC[1.00385214], SUSHI[49.58193597], TRX[1] | Yes | |
| 02572162 | | ATLAS[49.99], BRZ[10], POLIS[2.29954], USD[0.86] | | |
| 02572168 | | BNB[.00410565], BRZ[0.00364000], BTC[0], TRX[.000041], USD[0.00], USDT[0.21070600] | | |
| 02572172 | Contingent, Disputed | ATLAS[0], NFT (315019477799825412/FTX EU - we are here! #112588)[1], NFT (364702118795086487/FTX EU - we are here! #112850)[1], NFT (382036170270806192/FTX EU - we are here! #114941)[1], TRX[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02572175 | | FTT[0.05382042], NFT (351163331697635233/FTX EU - we are here! #233280)[1], NFT (392765795242803162/FTX EU - we are here! #233292)[1], NFT (460450509980266580/FTX EU - we are here! #233199)[1], USD[0.27], USDT[0.04420642] | | |
| 02572179 | | APT[0], BNB[0], MATIC[0], NFT (465009658217264920/FTX EU - we are here! #6110)[1], NFT (465391784481068544/FTX EU - we are here! #6475)[1], NFT (471923646610454027/FTX EU - we are here! #6366)[1], SOL[0.50003857], USDT[0] | | |
| 02572181 | | ATLAS[30], KIN[10000], REEF[60], USD[0.04], USDT[0.00000001] | | |
| 02572186 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[0.00000001], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.17], USDT[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02572188 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS[0], AVAX[0], BRZ[0.70397625], BTC[0.00000014], BTC-PERP[0], GALA[0], LINK[.06658], MANA-PERP[0], MATIC[0], MKR-PERP[0], POLIS[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0], YFI[0], YFI-PERP[0] | | |
| 02572189 | | FTT[.00000001] | | |
| 02572193 | | USDT[0] | | |
| 02572199 | | USD[0.00] | | |
| 02572202 | | AURY[6], USD[0.00], USDT[0] | | |
| 02572205 | | ATLAS[9988.002], POLIS[134.99766], TRX[.007777], USD[0.19] | | |
| 02572208 | | AVAX-PERP[0], BTC[.0843], BTC-PERP[0], DOT-PERP[0], ENS[0], ETH[0.01000000], ETHW[0.01000000], FTT[58.29650533], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[2.47], USDT[0.00993001] | | |
| 02572209 | Contingent | LUNA2[0.02116875], LUNA2_LOCKED[0.04939375], LUNC[4609.54], USD[1.13], USDT[0.00000001] | | |
| 02572213 | | AVAX[0], BCH[0], BNB[0], ETH[0], MATIC[0], NFT (290294411313803784/FTX EU - we are here! #6963)[1], NFT (292714979961520020/FTX EU - we are here! #69207)[1], NFT (493188503316817378/FTX EU - we are here! #70050)[1], SOL[0], TRX[.0000119], USD[0.00], USDT[0.00000001], USDT[0] | | |
| 02572214 | | BTC[.00008048], DOT-PERP[0], ETH[.46980582], ETHW[.46980582], FTM[.861564], SPELL[96.26], USD[1.82], USDT[0] | | |
| 02572216 | | AVAX[0], BNB[0], ETH[0], ETHW[0.00000745], SOL[0.00000001], TRX[0], USD[0.01], USDT[0] | | |
| 02572228 | | ANC-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BTC[0], FTM[5676.162], GALA[7.6503], LOOKS-PERP[0], USD[0.95], USDT[0] | | |
| 02572234 | | CHZ-PERP[0], DOT-PERP[0], KLAY-PERP[0], LUNC-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02572235 | Contingent | APE[.183014], ATOM[.097302], BNB[.00953726], BTC[0.00039030], ETHW[.32595706], LUNA2[1.60202541], LUNA2_LOCKED[3.73805931], LUNC[13.1674977], SOL[.00982293], USD[0.30], USDT[0.00654088], USTC[7.1] | | |
| 02572237 | | BTC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND[.9916], SAND-PERP[0], SOL[.006294], USD[3.54], USDT[0] | | |
| 02572245 | Contingent | BRZ[-0.00180362], LUNA2[0.00009230], LUNA2_LOCKED[0.00021537], LUNC[20.099262], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02572246 | Contingent | AKRO[1], BAO[6], CAD[0.00], DENT[2], DOGE[0], ETH[0.00000299], ETHW[0.00000299], KIN[6], LUNA2[0.00003198], LUNA2_LOCKED[0.00007464], LUNC[6.96587803], SOL[.00001135], TRX[4], UBXT[3], USD[0.00] | Yes | |
| 02572255 | | FTT[0], USDT[0.00000001] | | |
| 02572256 | | 1INCH[82.31786478], BNB[0], BTC[0.00147212], CHZ[124.98310792], CRO[281.46727659], DAI[0], DOGE[41.81725914], FTM[224.75698847], FTM-PERP[15], GRT[129.44673333], LINK[1.88632900], LTC[0.05191297], MATIC[228.30058967], SHIB[2465219.37437258], SOL[4.00672146], USD[-48.50], XRP[100.471789] | | |
| 02572258 | | SOL[.00000001], USD[0.00] | | |
| 02572264 | | SHIB[4428658] | | |
| 02572265 | | ATLAS[591.89494574], TRX[.000001], USD[0.12], USDT[0] | | |
| 02572268 | Contingent | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[.000002], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IP3[9.95], LTC[.00327867], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], SRM[1.74888666], SRM_LOCKED[10.37111334], STG-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.26347879], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02572271 | | USDT[0] | | |
| 02572276 | | USDT[0] | | |
| 02572277 | | CHZ[39.992], FTT[.07984], USDT[0.02513551] | | |
| 02572279 | Contingent | 1INCH[0.49814789], ATOM-0325[0], ATOM-PERP[0], BTC-0325[0], BTC-PERP[0], DOGE[0.36539864], DOGE-PERP[0], ETH-0325[0], ETH-PERP[0], FTM[1.05101077], FTM-PERP[0], FTT[25.0948], GALA-PERP[0], LINK-PERP[0], LUNA2[0.22961893], LUNA2_LOCKED[0.53577752], LUNC[50000.00708762], RAY[1.03575991], REN[0.73633864], ROSE-PERP[0], SCRT-PERP[0], SHIB[99600], TOON-PERP[0], SLP-PERP[0], SOL[0.09494665], TONCOIN[.1], TRX[0.86955168], USD[0.04], USDT[103.91137920], XRP[0.80199638], YFII-PERP[0] | | |
| 02572282 | | FTT[5], TRX[.001084], USDT[1.61450489] | | |
| 02572283 | | AURY[0], FTM[0], FTT[0], GENE[0], SOL[0], USD[0.00], USDT[0] | | |
| 02572285 | | CEL[0], HBAR-PERP[0], IP3[459.9126], SOL[0], USD[0.00], USDT[0] | | |
| 02572286 | | FTT[0.12885868], USD[0.00] | | |
| 02572288 | | TRX[.000004], USD[0.10], USDT[0] | | |
| 02572300 | | TRX[.627084], USDT[4.05079325] | | |
| 02572302 | | BTC[0], FTT[0], SXP[79.99615985], USD[0.00], USDT[0] | | |
| 02572305 | | ADA-PERP[0], BTC[.046407], ETH[.9287212], ETHW[.9287212], LTC[2.61742], SOL[5.38], USD[417.00] | | |
| 02572307 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], NFT (408865864475340686/FTX EU - we are here! #243042)[1], NFT (417480950287010365/The Hill by FTX #9580)[1], NFT (448291430526051094/FTX AU - we are here! #40502)[1], NFT (450246822374914427/FTX EU - we are here! #243069)[1], NFT (504550175745233750/FTX AU - we are here! #40566)[1], NFT (550077987819786347/FTX EU - we are here! #243058)[1], SOL[0.0000001], TONCOIN[.082995], TONCOIN-PERP[0], USD[55.00], USDT[0] | | |
| 02572308 | | AXS[42.43153479], BTC[.20102418], DOGE[30010.64805758], ENJ[3431.95279666], ETH[3.73178687], ETHW[3.73178686], FTM[2486.35315836], FTT[106.74243925], MATIC[5517.87762747], SOL[35.85130777], USD[2945.50] | Yes | |
| 02572313 | | ATOM-0624[0], BNB-0325[0], BNB-PERP[0], BTC[0.00000996], BTC-20211231[0], BTC-PERP[0], DOT-0325[0], ETC-PERP[0], ETH[0.00076516], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00076516], FTT[6.93164313], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], NEAR-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 02572314 | | 0 | | |
| 02572316 | | MANA[281.12761646], USD[0.00], XRP[0] | | |
| 02572317 | | ADA-PERP[0], AR-PERP[0], BOBA-PERP[0], C98-PERP[0], CHZ-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.05023975], USD[0.00], XLM-PERP[0] | | |
| 02572320 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02572325 | | AKRO[3], BAO[8], DENT[4], ETHW[.00008048], KIN[11], SAND[50], TRX[4.000002], USD[93.07], USDT[0.00000001] | Yes | |
| 02572330 | | NFT (323941010908628448/FTX AU - we are here! #44632)[1], NFT (444093226178783763/FTX AU - we are here! #44650)[1], POLIS[0], SNX[.050163], SOL[0], USD[1.49], USDT[0.00000001] | | |
| 02572331 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02528901], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000088], TRX-PERP[0], USD[4.41], USDT[13.39000001], WAVES-PERP[0] | | |
| 02572336 | | AKRO[1], AUD[0.13], BAO[1], DENT[1], TRX[2], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02572337 | | NFT (31294993820756171711/FTX EU - we are here! #250160)[1], NFT (55103505372217567011/FTX EU - we are here! #250229)[1], NFT (55421387379147434411/FTX EU - we are here! #250206)[1] | | |
| 02572338 | | ATLAS[291.75566896], BAO[3], ETH[0] | | |
| 02572341 | | ATLAS[0], BNB[0], FTM[0], POLIS[0], SPELL[0], USD[0.00] | | |
| 02572351 | | ATLAS[0], BAO[3], CAD[0.00], XRP[0] | | |
| 02572352 | | ADA-PERP[0], AUD[0.00], BTC[0.32932845], BTC-PERP[0], DOT[99.98448], DOT-20211231[0], DOT-PERP[0], ETH[2.5556652], ETH-PERP[0], ETHW[2.5556652], FTM[93], FTT[3], MATIC[199.96], SOL[104.30667008], SOL-PERP[0], USD[2.04] | | |
| 02572357 | | ATLAS[159.978], FTT[.2], POLIS[5.69886], RUNE[.19996], SOL[.139972], USD[2.25] | | |
| 02572364 | Contingent | BTC[0.00000271], DAI[0.07854975], ETH[.0006285], ETHW[.00062812], LUNA2[0.00482472], LUNA2_LOCKED[0.01125768], LUNC[104.94613], USD[1.21], USDT[24.78599105], USTC[.61474] | Yes | |
| 02572366 | | USD[0.00] | | |
| 02572369 | | USD[0.00] | | |
| 02572370 | | BTC[0], LTC[0] | | |
| 02572378 | | AKRO[.23781188], DAI[.01870281], LTC[.005615], LTC-PERP[0], NFT (30858557409134095211/FTX Crypto Cup 2022 Key #7396)[1], NFT (49944208411746106811/The Hill by FTX #4242)[1], USD[0.03], USDT[0] | Yes | |
| 02572380 | | USD[0.00], USDT[0] | | |
| 02572381 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20211231[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[1.899677], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[10.911, VET-PERP[0], XLM-PERP[0], XRP[.31176074], XRP-PERP[0], ZEC-PERP[0] | | |
| 02572384 | | AUD[1.36], HBAR-PERP[0], MANA[97.27798], SAND[239.93744299], SHIB[.00000001], USD[0.05], XRP[0] | | |
| 02572397 | | FRONT[1], USD[0.09] | Yes | |
| 02572400 | | ATLAS[590], USD[0.79] | | |
| 02572401 | | HXRO[1], MNGO[16314.38501882], USD[1.66], USDT[0] | | |
| 02572413 | Contingent | BTC[0], CRO[0], ETH[.5], MKR[0], SRM[10.40817469], SRM_LOCKED[52.59182531], USD[0.00], XRP[442.19323551] | | |
| 02572417 | | TRX[.00001], USDT[0] | | |
| 02572428 | | USD[3.98] | | |
| 02572431 | | TRX[.000001], USD[47.00], USDT[71.07256121] | | USD[40.00], USDT[60] |
| 02572444 | | ATLAS[590], USD[0.00], USDT[0] | | |
| 02572446 | | ATLAS[3249.35], TRX[.000001], USD[0.66], USDT[.003287] | | |
| 02572455 | | ATLAS[73087.44665292] | | |
| 02572457 | | TRX[0], USDT[0] | | |
| 02572461 | | BNB[.00000001], ETH[0], USDT[0.00000484] | | |
| 02572462 | | TRX[.000004], USDT[0] | | |
| 02572466 | | USDT[0] | | |
| 02572468 | | USD[0.00], USDT[0] | | |
| 02572473 | | 0 | | |
| 02572476 | | BTC[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 02572478 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.01], USDT[.00534], XTZ-PERP[0] | | |
| 02572480 | | SPELL[96.428], TRX[.000001], USD[0.00], USDT[14.77302939] | | |
| 02572482 | | FTM[0], MKR[0], TRX[0], USDT[0.00000028] | | |
| 02572484 | | BTC[0.00266597], USD[0.39] | | |
| 02572488 | | USD[0.47] | | |
| 02572489 | | ETH[0.95012538], ETHW[0.94503408], USD[0.68] | | ETH[.929332] |
| 02572494 | | SAND[.00102467], USD[0.00] | | |
| 02572496 | | BTC[0], TRX[.000075], USDT[0] | | |
| 02572503 | | NFT (45897781314768528411/FTX AU - we are here! #47782)[1], NFT (57330025947793366211/FTX AU - we are here! #49339)[1] | | |
| 02572512 | Contingent | KNC-PERP[0], LUNA2[34.84790918], LUNA2_LOCKED[81.31178808], USD[0.00], USDT[0], USTC[0] | | |
| 02572517 | | USDT[0] | | |
| 02572521 | | ATLAS[14901.19908632], TOMO[1] | | |
| 02572523 | | DENT[1], FTT[27.76673974], TRX[1], USD[0.00], XRP[981.58426334] | Yes | |
| 02572525 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], NEAR-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000002], USD[-0.06], USDT[8.489473] | | |
| 02572528 | | USD[0.00] | | |
| 02572530 | | MANA-PERP[0], SAND-PERP[0], USD[320.51] | | |
| 02572531 | | BCH[.00013788], LTC[.0008176] | | |
| 02572532 | | ATLAS[2989.7], USD[0.35] | | |
| 02572534 | | ADA-PERP[0], CAKE-PERP[0], CHZ-PERP[0], LINA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02572541 | | AKRO[1], BAO[1], BTC[.00610582], ETH[.04113813], ETHW[.04062961], KIN[4], NIO[4.12346554], TRX[1], USD[30.08], USDT[26.27513577], XRP[345.00511661] | Yes | |
| 02572542 | | DOGE[0], TRX[0] | | |
| 02572544 | | USD[500.01] | | |
| 02572547 | | USD[10926057] | | |
| 02572552 | Contingent | ETC-PERP[0], ETH[1.10366707], ETHW[1.72], LUNA2[2.10179482], LUNA2_LOCKED[4.90418792], LUNC[457670.24789097], NFT (35843835605915762011/Aircraft #6)[1], NFT (43248828255486693/Hair #7)[1], TRX[.000182], USD[-21.39], USDT[441.02965546] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02572554 | | USDT[0.05021495] | | |
| 02572556 | | BNB[.00746159], BTC[1.49127797], ETH[4.21153606], ETHW[4.18917797], FTT[95.02593252], SOL[13.57904623], USD[1.15], USDT[625.39485769] | | |
| 02572559 | | USD[0.17] | | |
| 02572562 | | TRX[0], USDT[0] | | |
| 02572567 | | ETH[.00000001], TRX[.000001], USDT[0] | | |
| 02572568 | | USDT[0] | | |
| 02572572 | | ATLAS[639.9449], AXS[.799848], POLIS[57], USD[1.85] | | |
| 02572573 | Contingent | BTC[0.28066503], ETH[0.08235914], ETHW[0.08191819], HNT[0.00374513], LUNA2[4.37673949], LUNA2_LOCKED[10.21239216], LUNC[953044.24], MANA[1642.8068], MATIC[0], SOL[66.77747121], SUSHI[1039.28084662], USD[8454.99], USDT[156118.66635432] | | ETH[.082249], SOL[.93038832], SUSHI[1037.599617] |
| 02572581 | | BTC[0.00001256], BTC-PERP[0], ETH[0.00000167], ETH-PERP[0], ETHW[0.00000167], FTT[1.59325509], GMT-PERP[0], NFT (313633425401170630/FTX EU - we are here! #131411)[1], NFT (316127370364615613/FTX EU - we are here! #131560)[1], NFT (323003965165834488/FTX EU - we are here! #131480)[1], NFT (329403398367254829/Mexico Ticket Stub #1527)[1], NFT (377610542062968815/Japan Ticket Stub #950)[1], NFT (395803194350064251/Silverstone Ticket Stub #697)[1], NFT (446214792189792609/Belgium Ticket Stub #238)[1], NFT (492992447951806010/Monaco Ticket Stub #680)[1], NFT (499581334227625119/Baku Ticket Stub #2312)[1], NFT (575353116963527518/Montreal Ticket Stub #1909)[1], USD[0.50], USDT[0], USTC-PERP[0] | | |
| 02572582 | | FLOW-PERP[10.52], SPELL[40.359], USD[-96.65], USDT[566.497511] | | |
| 02572585 | | TRX[0], USD[0.00], USDT[0.00000049] | | |
| 02572586 | | TRX[.000001] | | |
| 02572591 | | USDT[0] | | |
| 02572592 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000462], USTC-PERP[0], WAVES-PERP[0] | | |
| 02572597 | | FTT[40.21957555], GODS[887.341423], USD[0.16] | | |
| 02572599 | | USD[0.03] | | |
| 02572600 | Contingent | 1INCH-0930[0], APT[86], AVAX-1230[0], AVAX-PERP[0], BNB[.10088791], BTC[.00158185], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], ETH[.02625], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.02625], FTT[167.115174], FTT-PERP[0], LINK-0930[0], LINK-1230[0], LINK-PERP[0], LTC-PERP[0], LUNA2[6.6792907 1], LUNA2_LOCKED[20.25167832], LUNC[1371530.76], MATIC-PERP[0], OKB-1230[0], OKB-PERP[0], PAXG-PERP[0], SHIT-0930[0], SHIT-1230[0], SOL[1.04], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], TRX[.003112], TRX-0930[0], TRX-1230[0], TRX-PERP[0], USD[2290.98], USDT[379.69614605], USTC[337], XAUT-PERP[0], XRP-PERP[0] | | |
| 02572601 | | TRX[.800002], USD[0.39] | | |
| 02572608 | | ALGO-20211231[0], ALGO-PERP[0], AUDIO[.5844], BTC-PERP[0], C98-PERP[0], DFL[8.416], HUM-PERP[0], IMX[.08642], LRC-PERP[0], RAY[.504933], USD[4.74], USDT[0] | | |
| 02572612 | | NFT (438212502957710709/FTX EU - we are here! #153315)[1], NFT (466001599505705395/FTX EU - we are here! #153647)[1], NFT (466773384677407343/FTX EU - we are here! #153724)[1], NFT (528777898711763498/FTX AU - we are here! #63463)[1] | | |
| 02572613 | | BTC[0.01189773], TRX[.000002], USD[0.00], USDT[454.20675895] | | |
| 02572619 | | DOGE[100], KIN[1], RSR[2], SOL[1], USD[13.81] | | |
| 02572620 | | AURY[10.27375308], USDT[0.00000016] | | |
| 02572621 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], BAND-PERP[0], BTC[0], C98-PERP[0], CHR-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], FLM-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OXY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], USD[52.14], USDT[0.00000001], VET-PERP[0], XRP[.00057], XTZ-PERP[0] | | |
| 02572625 | | 1INCH[0], BULL[0], GBP[0.00], OMG[0], USD[995.66], USDT[0.00000001] | | |
| 02572632 | | BNB[.00000025], BTC[0.15557132], ETH[0], FTT[25.09707445], FTT-PERP[0], GST-PERP[0], USD[0.00], USDT[273.83208884] | | |
| 02572635 | | BAO[1], BTC[.0111575], KIN[1], USD[0.01] | | |
| 02572637 | | AKRO[65], KIN[3932.78675619], KIN-PERP[0], TRX[0], USD[0.70], USDT[0.00913604] | | |
| 02572640 | | ETH[.10198044], ETHW[0.10143259] | | ETH[.1] |
| 02572646 | | FTT[.5], STORJ-PERP[0], USD[0.01], USDT[0] | | |
| 02572649 | | BTC[0], ETH[0], FTT[0], OKB[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[81.31], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 02572650 | | TRX[.000001], USDT[0] | | |
| 02572660 | Contingent, Disputed | USD[1985.61] | | |
| 02572665 | | SPELL[2600], USD[2.67] | | |
| 02572674 | | USD[0.01], USDT[0] | | |
| 02572682 | | NFT (291577293590033825 4/FTX EU - we are here! #10155 8)[1], NFT (317745621358554211/FTX AU - we are here! #54560)[1], NFT (363709191915469964/FTX EU - we are here! #102186)[1], NFT (390724614485118109/FTX AU - we are here! #15509)[1], NFT (569185568143799825/FTX EU - we are here! #101948)[1], USD[0.00] | | |
| 02572687 | | USD[0.00] | | |
| 02572689 | | EUR[30869.57], USD[0.00] | | |
| 02572693 | | BAO[2], KIN[2], LINK[.00059019], SGD[0.03], TRX[1], USD[0.00] | Yes | |
| 02572705 | | TRX[.000045], USDT[10] | | |
| 02572706 | | USD[0.68] | | |
| 02572708 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00029612], ETH-PERP[0], ETHW[0.00029612], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.02596291], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.67390250], LUNA2_LOCKED[8.57243917], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.75], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02572710 | | NFT (334696597712846974/FTX EU - we are here! #20741 5)[1], NFT (337235681859333147/FTX Crypto Cup 2022 Key #12190)[1], NFT (421365402301439903/The Hill by FTX #12178)[1], NFT (435200427602710798/FTX EU - we are here! #207303)[1], NFT (516683193086071574/FTX EU - we are here! #207054)[1], USD[25.01] | | |
| 02572715 | | USD[0.00], USDT[0] | | |
| 02572717 | | MATIC[0.40000000], USD[81.35], USDT[0] | | |
| 02572718 | | BTC[0], ETH[.00000001], LTC[0], USD[0.05], USDT[0.00000001] | | |
| 02572722 | | ATLAS[132.32752553], BAO[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02572723 | | ALGO-PERP[0], BNB[.00000001], DOGEBULL[.025], LRC-PERP[0], OXY-PERP[0], RSR-PERP[0], USD[0.47] | | |
| 02572727 | | BIT[0], CAD[0.00], LTC[0.00000025], NFT (418141718369420154/The P)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02572729 | | USDT[0.00004374] | | |
| 02572733 | Contingent | LUNA2[0.54432050], LUNA2_LOCKED[1.27008117], LUNC[1.753468], SOL[29.11459900], USD[212.22], XRP-PERP[0] | | |
| 02572736 | Contingent | ATLAS[0], ATOM[0], BNB[0], BTC[.00000001], C98[0], CUSDT[0], ENJ[0], ETH[0.00000068], FTM[0], FTT[0], GALA[0], GRT[0], HNT[0], KSHIB[0], LINA[0], MATIC[0], PAXG[0.00005476], SAND[0], SHIB[0], SLP[0], SOL[0], SOS[18.31002835], SRM[0], TRX[0], USD[0.00], USDT[0], WNDR[0], XRP[0] | Yes | |
| 02572755 | | TRX[.000006], USDT[0.00000127] | | |
| 02572756 | | USDT[0] | | |
| 02572757 | | ALCX-PERP[0], RUNE[0.23016661], USD[-0.11] | | |
| 02572760 | | TRX[.000001], USDT[1.22250005] | | |
| 02572761 | | NFT (298685353880770265/FTX EU - we are here! #9656)[1], NFT (301058769950252937/FTX EU - we are here! #9592)[1], NFT (466155433946346985 2/FTX EU - we are here! #9738)[1], USDT[0] | | |
| 02572763 | Contingent | APT-PERP[0], BTC[0], BULL[1.93691427], CEL-PERP[0], ETHBULL[0.88213236], FTT[.02252791], LINK[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], SOL[24.88473079], USD[0.07], USDT[0], USTC[10] | | |
| 02572765 | | CUSDT[.99905], DOGE[15.22821662], ETH[.53097616], ETH-PERP[0], ETHW[.53075306], USD[0.01], USDT[0] | Yes | |
| 02572767 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000851], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.2], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY[7.22876235], SOL[.3396581], SOL-PERP[0], SRM[17.38226477], SRM_LOCKED[3.1677539], TRX[.00165], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 02572769 | | ATLAS[40], POLIS[1.1], USD[1.57], USDT[0.00378667] | | |
| 02572775 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00384141], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.43265720], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02572783 | | ATLAS[300], POLIS[6.3], USD[0.15], USDT[1.76399538], USDT-PERP[0] | | |
| 02572787 | | ATLAS[300], USD[1.40] | | |
| 02572790 | | AURY[11], POLIS[24.5], USD[1.72] | | |
| 02572791 | | BNB[0], BTC[0], CRO[0], DOGE[297.61081229], PERP[0], POLIS[0], RON-PERP[0], USD[0.00], USDT[0] | | |
| 02572795 | | TSLA[50.894744], USD[5.95] | | |
| 02572796 | | BTC[0], LUNC[0], OMG[0], SLP[89.9829], TRX[47445.16912190], USD[0.00] | | TRX[45978.835368] |
| 02572800 | | BNB[2.00742671], BTC[0.02099800], USD[1651.75], XRP[300.254] | | |
| 02572806 | | ALGO[.742411], BTC[0], ETH[0], FTT[1.0992672], GENE[.0292822], LTC[.00656637], NFT (308083669750149835/FTX EU - we are here! #7031)[1], NFT (328616063186989849/FTX EU - we are here! #7135)[1], NFT (352276824629450908/FTX EU - we are here! #7200)[1], USD[33.14] | | |
| 02572810 | | TRX[.001554], USDT[0] | | |
| 02572814 | | USD[0.00] | | |
| 02572816 | | ATOM[0], BNB[0.00000001], GENE[0], SOL[0.00000028], TRX[0.00001500], USD[0.00], USDT[0.00000432] | | |
| 02572817 | | ATLAS[9.988], TRX[.000001], USD[0.00], USDT[0] | | |
| 02572819 | | BNB[0], ETH[0], MATIC[0], SOL[0], USD[0.00738415] | | |
| 02572820 | | USDT[0] | | |
| 02572821 | | ATLAS[1090], POLIS[10.1], TRX[.200001], USD[0.05], USDT[.003995] | | |
| 02572823 | | AKRO[1], BAO[2], BIT[.00107393], BNB[0], DENT[2], ETH[0.40255451], ETHW[0.00000010], KIN[3], NFT (308877691065121020/The Hill by FTX #2736)[1], NFT (362707624216308042/France Ticket Stub #34)[1], NFT (462052184445003931/Montreal Ticket Stub #1828)[1], SOL[.00047427], TONCOIN[.01599506], TRX[.000026], UBXT[11], USD[2536.41], USDT[512.49007889] | Yes | |
| 02572826 | | USDT[0], XRP[.63] | | |
| 02572828 | | AVAX[0.00314503], ETH[0.09742059], ETHW[0.09742059], SOL[.00139268], USDT[9.20212] | | |
| 02572830 | | SPELL[0], USDT[0] | | |
| 02572832 | | ETH[0], ETHW[0], FTT[0], HNT[0], LTC[0], NFT (441840631532607669/FTX EU - we are here! #140525)[1], NFT (533130825422078838/Montreal Ticket Stub #75)[1], NFT (573378787085213583/The Hill by FTX #45406)[1], RNDR[0], RUNE[0], STETH[0], STG[0], UNI[0], USD[0.00] | Yes | |
| 02572833 | | USD[9.29], USDT[0] | | |
| 02572837 | | SOL[3.19], USD[0.18] | | |
| 02572844 | | USDT[0] | | |
| 02572851 | | USDT[0] | | |
| 02572856 | | SOL[.00000001], USD[0.00] | | |
| 02572858 | | AURY[11], USD[15.74] | | |
| 02572859 | | LTC[.23181695], TRX[0], USDT[0.00000001] | | |
| 02572861 | Contingent | BTC[.0015], FTT-PERP[0], LUNA2[0.09623652], LUNA2_LOCKED[0.22455188], LUNC[1.4697777], MATIC[19.9962], POLIS-PERP[0], USD[1.48] | | |
| 02572864 | Contingent | BNB[0.00047711], ETH[0], HT[0], LUNA2[0.10636838], LUNA2_LOCKED[0.24819290], SOL[.00003377], TRX[0.00273500], USDT[0.00772655] | | |
| 02572865 | | ETH[0], NFT (511072646289552376/France Ticket Stub #1210)[1], SOL[0], TRX[0.00009500], USD[1.59], USDT[2370.83152060] | Yes | |
| 02572868 | | BTC[.0001189], FTT[.06358019], SOL[7.1944065], TRX[.000001], USD[0.00], USDT[8541.27589017] | | |
| 02572871 | | BTC[0], FTT[78.1034216], TRX[.000783], USD[0.00], USDT[2.13148716] | | |
| 02572882 | | USD[0.00], USDT[0.00000009] | | |
| 02572890 | | MANA[3.59432261], STMX[120], USD[0.00], USDT[0] | | |
| 02572891 | | FTT[9.41996], SOL[4.39072], USD[4.68], USDT[2.56751832] | | |
| 02572892 | | 0 | | |
| 02572895 | | USDT[0] | | |
| 02572903 | | USD[0.01] | | |
| 02572905 | | SOL[.0001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02572907 | | USD[0.00] | | |
| 02572909 | | FTT[.00007129], NFT (376846797588125867/FTX Crypto Cup 2022 Key #13633)[1], NFT (409202750787372627/Hungary Ticket Stub #1176)[1], NFT (498411392715116848/FTX AU - we are here! #61510)[1], NFT (570560348433207163/FTX EU - we are here! #136744)[1], TRX[.00009], USD[1.00], USDT[8195.19410219] | Yes | |
| 02572910 | | USD[117.06], USDT[702.96907278] | | |
| 02572910 | | USDT[0] | | |
| 02572914 | | 1INCH[27.9944], FTM[19.99612], FTT[3.4993], POLIS[19.09618], USD[40.21] | | |
| 02572917 | Contingent | BNB[0], HT[0], LUNA2[0.32318268], LUNA2_LOCKED[0.75409293], LUNC[70373.710414], MATIC[0], NFT (301389841529069392/FTX EU - we are here! #1471)[1], NFT (431433075048837672/FTX EU - we are here! #1238)[1], NFT (514438897291331821/FTX EU - we are here! #682)[1], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.00000072] | | |
| 02572918 | | USD[0.00], USDT[0.00797648] | | |
| 02572921 | | USD[0.00] | | |
| 02572928 | Contingent | LUNA2[1.26561151], LUNA2_LOCKED[2.95309353], USDT[0.00104464] | | |
| 02572930 | Contingent | ADABULL[0.05308607], BEAR[996.58], BTC[0.00009986], BULL[0.01909637], BULLSHIT[18.99639], DOGEBULL[64.98765], ETCBULL[229.9563], ETH[0.01207860], ETHBEAR[72855820], ETHW[0.01207860], LUNA2[0.09403003], LUNA2_LOCKED[0.21940342], LUNC[0.62290258], MATIC[9.9981], SOL[.0899829], USD[1.21], VETBULL[0], XRP[.99696] | | |
| 02572931 | | GODS[37.79262], IMX[28.89422], USD[0.56] | | |
| 02572933 | | ATLAS[1414.83817478], BAO[3], KIN[3], TRX[3.000001], USDT[0.02213649] | Yes | |
| 02572934 | | AUD[108.23] | Yes | |
| 02572937 | | AKRO[1], EUR[0.00], KIN[12983.31742829], XRP[54.02903203] | Yes | |
| 02572940 | | BTC-MOVE-0619[0], ETH[.100508], ETHW[0], FTT[18.10968645], MATIC[0], SOL-PERP[0], STORJ-PERP[0], SUN[2471.973], USD[132.22], USDT[0.00089515], USTC-PERP[0] | Yes | |
| 02572942 | | ATLAS[28.50262389], BRZ[0], BTC[0.00119996], ETH[.0039], ETHW[.0039], POLIS[2.29964], USD[0.00] | | |
| 02572945 | | USDT[10] | | |
| 02572948 | | LTC[.07728926], POLIS[6.01377145], REEF[437.870411], USD[0.00] | | USD[0.00] |
| 02572949 | | DOGE[0], ETH[0], USDT[0] | | |
| 02572952 | | AVAX[0], USD[0.00], USDT[0.00000001] | | |
| 02572953 | | APE[0], ATLAS[0], BAO[2.00000001], BRZ[0], CRO[0.00231779], GMT[0], KIN[1], POLIS[0], RUNE[0], TRX[1], UBXT[1] | Yes | |
| 02572959 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[9911.65], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[.0007], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[8.5045427], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN[0.08943922], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[20], ETC-PERP[0], ETH[0.00063514], ETHBULL[.00929035], ETH-PERP[0], ETHW[.00103514], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[.9046675], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[39814.75], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00986838], LUNA2_LOCKED[58.96302623], LUNC[0.0853635], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.04443753], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-12.29], USDT[0], USTC[.928751], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[6.56237331], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02572961 | | ATLAS[0] | | |
| 02572964 | | CRO[109.45465478], KIN[256802.15286321], USD[0.00] | | |
| 02572968 | | USD[0.00] | | |
| 02572969 | Contingent, Disputed | FTT[0], USD[0.61], USDT[0] | | |
| 02572970 | | GRT[332.17131606], SOL[1.06917512], USD[5.56] | | |
| 02572975 | | BNB[.00000001], CRO[30], USD[0.00] | | |
| 02572978 | | ATLAS[654.57116443], AUD[0.02], BAO[1], KIN[2], USD[0.00] | Yes | |
| 02572979 | | ETH[.0006873], TRX[.048956], USD[0.00], USDT[0.31597874] | | |
| 02572983 | Contingent | AVAX[1.50516900], BAT[55.98791556], BNB[0.00560260], BTC[.0063773], CRO[100.59729698], ETH[0.29815093], ETHW[0.29795780], FTM[247.04645297], LUNA2[0.38783021], LUNA2_LOCKED[0.89787540], LUNC[0], MATIC[68.46322771], SOL[0], TRX[50.45829448], USD[3914.54], USDT[0], USTC[0.98607283] | Yes | |
| 02572992 | | BNB[0], SOL[0] | | |
| 02572999 | | 1INCH[0.18347871], USD[90.53], USDT[10483.35166416] | | |
| 02573002 | | BNB[.00000225], BTC[.02131513], TRX[.000002], USDT[.000183] | Yes | |
| 02573004 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000032], UNI-PERP[0], USD[0.00], USDT[0.00106618], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02573006 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BEAR[100], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06609936], FTT-PERP[0], GMT-PERP[0], LUNA2[1.10587762], LUNA2_LOCKED[2.58038111], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RON-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.28], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02573008 | | USD[0.00], USDT[.00106618] | | |
| 02573013 | | USD[0.00] | | |
| 02573014 | | DOGE[10.44574439] | Yes | |
| 02573016 | | DOGE[10.44335983] | Yes | |
| 02573018 | | TRX[0], USDT[0] | | |
| 02573019 | | DOGE[0], TRX[.000024], USD[824.79], USDT[1.35606329] | | |
| 02573020 | | AVAX[0.00044928], DYDX[.0964692], SOL[.0037], USD[903.51], USDT[0.00292235] | | |
| 02573027 | | USD[1.81] | | |
| 02573028 | Contingent | AVAX[.00000001], BTC[.49346705], ETH[4.52084475], LINK[81.30662974], LUNA2_LOCKED[16.60757931], QI[.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 02573034 | | ADA-PERP[0], BNB[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FLOW-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 02573037 | | ATLAS[117962.3737], TRX[.000001], USD[2.30], USDT[0] | | |
| 02573038 | | ATOM[0], BNB[0.00000001], BTC[0], ETH[0], GENE[0], GST[0], GST-PERP[0], HT[0], LUNC[0], MATIC[0], SOL[0], TRX[1.66153477], USD[0.00], USDT[0.00000031] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02573040 | | LUNC-PERP[0], NFT (317862290349134205/Mexico Ticket Stub #1310)[1], USD[0.00], USDT[0] | | |
| 02573043 | | APE[.199772], ETH[0], ETH-PERP[0], HBAR-PERP[0], LOOKS[12.976259], LRC[1840.90943], LTC[0], MATIC[0], MATIC-PERP[0], USD[91.51], USDT[0], XRP[777.46520878] | | |
| 02573045 | | POLIS[9.5], POLIS-PERP[0], USD[0.08], USDT[0] | | |
| 02573048 | | BNB[0.00000001], BTC[0], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02573049 | | TRX[.000076], USDT[0] | | |
| 02573052 | | AUD[0.00], ETH[1.14336598], ETHW[1.14336598] | | |
| 02573053 | | ETH[.00083905], ETHW[0.00083904], TRX[.000001], USDT[1.68526783] | | |
| 02573056 | | TRX[.000001], USD[-0.01], USDT[0] | | |
| 02573057 | | USD[0.00] | | |
| 02573059 | Contingent | ETH[0.07098651], ETHW[0.07098651], GMT[.93331], LUNA2[0.00664760], LUNA2_LOCKED[0.01551106], NFT (381469168613610057/FTX EU - we are here! #273690)[1], NFT (431746823630609704/FTX EU - we are here! #273697)[1], NFT (441661080690670790/FTX AU - we are here! #27298)[1], NFT (469680175669121739/FTX EU - we are here! #273703)[1], NFT (496388128126856285/Baku Ticket Stub #905)[1], NFT (546607273748022774/FTX AU - we are here! #16328)[1], OXY-PERP[0], SOL[0.98982130], USD[0.00], USDT[2.82049733], USTC[.941] | | USDT[1.667558] |
| 02573061 | | BNB[0], USDT[0.00000086] | | |
| 02573063 | | USDT[0] | | |
| 02573064 | | BRZ[0.05983829] | | |
| 02573065 | | DOGE[203439.31644988], FRONT[1], GALA[584606.73015779], MATH[1], USDT[.02707906] | Yes | |
| 02573069 | | BNB[0], DOGE[0], RAY[0], RAY-PERP[0], SAND[0], SOL[0.00], USDT[0.00000002], XAUT-PERP[0], XRP[0] | | |
| 02573072 | | USD[25.00] | | |
| 02573075 | | 1INCH-PERP[0], ATLAS-PERP[0], DYDX-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02573081 | | TRX[.729886], USDT[0] | | |
| 02573088 | | FTT[11.897739], MAPS[.7852366] | | |
| 02573091 | | ATLAS[26021.33401548], USDT[0] | | |
| 02573094 | | USDT[0] | | |
| 02573095 | Contingent, Disputed | USD[0.01], USDT[0.00000001] | | |
| 02573100 | | KIN[1], NFT (321915998418738362/FTX EU - we are here! #50650)[1], NFT (354656437490784246/FTX EU - we are here! #50510)[1], NFT (364129086321332265/FTX EU - we are here! #50581)[1], USDT[0] | | |
| 02573104 | | STEP[994.28571513] | | |
| 02573105 | | TRX[.000001], USDT[161.24619181] | | |
| 02573108 | | ATLAS[4760.77420678], CRO[538.61159521], POLIS[0], USD[0.00], USDT[0.00000001] | | |
| 02573110 | | USDT[0] | | |
| 02573120 | | SOL[.73], USD[1.72] | | |
| 02573124 | | ADA-PERP[0], BTC[.01078571], DOGE[410.9], DOT[2.045], ETH[.1018537], ETHW[.1018537], LOOKS[39.996], SHIB[17294294], SOL[.51544923], USD[0.98] | | |
| 02573126 | | ATLAS[1339.7804], POLIS[24.59804], SPELL-PERP[0], TRX[.000001], USD[0.08], USDT[0.00000001] | | |
| 02573133 | | ETH[.30394224], ETHW[.30394224], USD[2.54] | | |
| 02573136 | | RAY[0] | | |
| 02573144 | | ATLAS[1230.73882600], AUD[0.00], BAO[2], CRO[.00327684], DYDX[0.00069619], IMX[0.00359653], MATIC[0.01671635], MNGO[.01637012], SHIB[44.43555549], SPELL[1.07057699] | Yes | |
| 02573146 | | GOG[1], TRX[.000001], USD[2.12], USDT[0.52434902] | | |
| 02573149 | | AKRO[10], BAO[8], BTC[0.00001414], CLV[.23579953], DENT[8], ETH[.00001072], ETHW[.00001072], FRONT[1.00066683], FTT[102.96352583], GALA[0], GRT[1], IMX[0.00769613], KIN[6], MATH[1], MATIC[1.04177383], MNGO[0.03166298], NFT (376884359818235113/Markers #5)[1], NFT (467582237895718317/Sticker #23)[1], NFT (479143222623218781/SprayPaint #6)[1], POLIS[5146.51712140], RSR[4], SOL[.00006919], SRM[0], TRX[9], TULIP[0.00040358], UBXT[3], USD[0.00], USDT[0.01270675] | Yes | |
| 02573150 | | SOL[.00000001], USD[0.00] | | |
| 02573152 | | ATLAS[0], MATIC[0], TRX[0] | | |
| 02573153 | Contingent, Disputed | BTC[0], LTC[0.07131362], USD[0.00], USDT[0.00000048] | | |
| 02573155 | | ATLAS[129.9766], POLIS[3.49937], TRX[.000001], USD[1.25], USDT[0] | | |
| 02573163 | | AAVE[.652981], BTC[.006492], ETH[.113495], ETHW[.113495], LINK[9.698157], LTC[1.48983807], USD[0.10], USDT[1.21483177] | | |
| 02573166 | Contingent | BNB-PERP[0], ETH[.00041996], ETHW[.00041996], LUNA2[0.02751905], LUNA2_LOCKED[0.06421113], LUNC[.003853], USD[0.01], USDT[0], USTC[3.89545336], USTC-PERP[0] | | |
| 02573167 | | CRO[3.35584639], POLIS[0], TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 02573173 | | USD[0.00], USDT[0.00000185] | | |
| 02573175 | Contingent | APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000003], LUNC[.0051952], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[0.08], USDT[0.00000001], VET-PERP[0] | | |
| 02573177 | | BOBA[0], BTC[0], BULL[0], CEL[0], COMPBULL[0], CRV[0], ENJ[0], ETH[0], ETHBULL[0], ETHW[0], KNCBULL[0], LRC[0], MATICBULL[0], OKBBULL[0], PAXGBULL[0], SAND[0], SOL[0], TRU[0], TRX[0], USD[0.00], USDT[0.01, ZECBULL[0] | | |
| 02573183 | | GALA-PERP[0], MANA[9.998], MANA-PERP[0], SUSHI-PERP[0], USD[0.05] | | |
| 02573192 | | BIT[154], USD[2.45] | | |
| 02573194 | | BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], SAND[0], USD[0.04], VETBULL[.4459] | | |
| 02573198 | | BNB-PERP[0], DOGE[.5], DOGE-PERP[0], ETHW[.0000661], FTT-PERP[0], KLAY-PERP[0], LTC[0], NFT (399632339218784956/FTX EU - we are here! #215113)[1], NFT (407981024194306678/FTX EU - we are here! #215087)[1], NFT (506612616658028968/FTX EU - we are here! #215138)[1], SAND-PERP[0], UNI-PERP[0], USD[0.17], USDT[0] | | |
| 02573201 | | ATLAS[119.97], BTC[0.00001287], CRO[59.976], ETH[0.00093892], ETHW[0.00093892], MATIC[0], NEAR[0], SOL[0], SOL-PERP[0], USD[160.77], USDT[0.00000450] | | |
| 02573214 | | AUDIO[.00832], BOBA[34.01091], OMG[34.01091] | | |
| 02573215 | | HT[8.73961204], KIN[1], USDT[0.00000007] | | |
| 02573227 | | BTC[.00174148], KIN[1], USD[0.00] | | |
| 02573228 | | AAVE[.00006365], AKRO[2], ALPHA[1], BAO[1], DENT[1], EUR[0.00], FTM[1678.88601683], HXRO[1], SXP[1.02292542], TRX[1], UBXT[4], USD[0.00] | Yes | |
| 02573233 | | ALGO[.99], SOL[.00252108], USD[0.32], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02573235 | | NFT (373395991962955773/FTX EU - we are here! #179313)[1], NFT (446707620978014023/FTX EU - we are here! #179824)[1], NFT (455274645405630501/FTX EU - we are here! #180051)[1] | | |
| 02573236 | | ETH[0] | | |
| 02573237 | | AAPL[0], BAO[1], BRZ[0], BTC[0.00000007], CRO[0.00204691], DOGE[0.00001854], ETH[0.00024006], ETHW[0.00024006], GALA[0.07476180], GBP[0.00], GENE[0], JST[.00019743], KIN[466.77183459], KSHIB[.00000089], NVDA[0], SAND[.00009912], SHIB[277395.16089956], SOL[0.00000008], TRX[0], USD[0.00], USDT[2.91332760], XRP[0] | Yes | |
| 02573243 | | BTC[0], HT[.00000001], LTC[0], OMG[0.00384464], SOL[0], USD[0.00] | | |
| 02573244 | | USD[0.00] | | |
| 02573253 | | USD[0.00] | | |
| 02573258 | | USD[0.00], USDT[0.50298750] | | |
| 02573260 | | POLIS[649.2], USD[0.31], USDT[0.00000001] | | |
| 02573264 | | RAY[0] | | |
| 02573270 | | SPELL[99980], USD[109.32] | | |
| 02573272 | | ETH[0], SOL[0], USDT[0.00000040] | | |
| 02573277 | | ETH[0], FTM[0], IMX[0], SAND[0], USD[0] | | |
| 02573283 | | SHIB[200644.93013256], USDT[0.00720718] | | |
| 02573286 | | BAO[1], BTC[.00483682], ETH[0.08839985], ETHW[0.08736554], KIN[1], POLIS[4.23724993], TRX[.000001], UBXT[1], USDT[0.00000007] | Yes | |
| 02573287 | | ATLAS[260], USD[0.74], XRP[.5] | | |
| 02573298 | | DOGE[.71925133], TRX[.000005], USDT[311.36083282] | | USDT[303.928459] |
| 02573299 | | AKRO[2], ATLAS[0], AURY[0], BAO[9], KIN[5], RSR[1], USD[0.00], USDT[193.00196234] | | |
| 02573300 | | USDT[0] | | |
| 02573301 | | BNB[0], TRX[.040035], USD[0.01], USDT[0] | | |
| 02573310 | | USDT[.00013699] | Yes | |
| 02573312 | | AKRO[3], ALPHA[1], ATLAS[15370.25320502], AUDIO[231.79231394], BAO[2], BAT[504.57912173], BTC[.00000044], DENT[3], DOT[27.48423181], ENJ[207.52966459], ETH[.60148443], ETHW[.60123189], FRONT[2.01975097], FTM[1465.25695237], HNT[41.37063369], HXRO[1], KIN[6], LINK[26.93831862], MATH[1.00275263], MNGO[1669.37144950], POLIS[202.98236421], RSR[2], SAND[342.43039257], SOL[6.08791332], TOMO[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02573319 | | BTC[.00009811], CEL[0], FTT[1.63737562], LUNC-PERP[0], PAXG[0.00008349], USD[0.11] | | |
| 02573328 | | BAO[2], SGD[0.00], USDT[0.00000246] | Yes | |
| 02573332 | | ATLAS[3150], TRX[.000001], USD[0.34], USDT[0] | | |
| 02573335 | | AUD[1.28], BTC[.0003], USD[1.02] | | |
| 02573336 | | AURY[.70607865], BTC[.00003011], DFL[8.762], LTC[.009495], USD[0.00] | | |
| 02573338 | | RAY[0] | | |
| 02573343 | | TRX[.000001] | | |
| 02573344 | | 1INCH-PERP[0], AKRO[.565], BTC[.00009864], DOGE[.938], ETH[.0009974], ETHW[.0009974], GALA-PERP[0], ICP-PERP[0], KNC[.09224], MANA-PERP[0], NEAR-PERP[0], TLM-PERP[0], TRX[.8854], USD[0.00], USDT[0], WRX[.991], XRP[.9992] | | |
| 02573346 | Contingent | APE-PERP[0], AVAX-PERP[0], ETH-PERP[0], ETHW[1.675], LUNA2[0.87183253], LUNA2_LOCKED[2.03427591], LUNC[189843.37], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02573348 | | BTC[0], CRO[0], EUR[0.00], FTT[0], SHIB-PERP[0], SOL[.00986067], USD[0.00], USDT[0.04691117] | | |
| 02573351 | | TRX[.000001], USD[0.11], USDT[0] | | |
| 02573352 | | USD[0.00] | | |
| 02573354 | | USD[0.00] | | |
| 02573355 | | AVAX[0], ETH[0], MATIC[0], SOL[0], USD[0.00], WAVES[0] | | |
| 02573366 | | ATLAS[1569.738], BTC[.00139972], FTT[1], LTC[.0065], POLIS[20.79584], USD[6.37], USDT[120.76927175] | | |
| 02573368 | | LTC[0] | | |
| 02573369 | | BNB[0], ETH[.00000001], FTT[.08976005], USD[499.07] | | |
| 02573370 | | GALA[11404.426], POLIS[.04464], USD[0.63], XRP[.8292] | | |
| 02573374 | | ATLAS[6260], BTC[.0000039], FTT[8.1], SHIB[15185142.25], STEP[1474.1], TRX[.000001], USD[0.11], USDT[0] | | |
| 02573375 | | AKRO[2], BAO[2], BTC[.0012795], ETH[.00004612], KIN[3], STEP[1111.39937457], USD[6520.34] | Yes | |
| 02573378 | | TRX[.6716], USDT[0] | | |
| 02573379 | | BTC[0] | | |
| 02573380 | | ADA-20211231[0], CUSDT-PERP[0], SHIB[.20011523], UNI[.34305075], USD[0.97] | | |
| 02573382 | | AVAX-PERP[0], APE-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02573383 | | ALGO[1207.16033611], APE[100.19249036], AXS[39.8], BTC[0], ENJ[1082], FTT[79.65844348], LTC[7.45486536], MANA[707.8695156], MKR[.54810484], NEAR[150.1388909], SAND[570.46015175], USD[0.00] | | |
| 02573384 | | ATLAS[23240], IMX[160.3902], TRX[.000029], USD[0.06], USDT[0.00591000] | | |
| 02573387 | | BTC[0], USDT[0] | | |
| 02573388 | | BNB[0], USD[0.00] | | |
| 02573389 | | USD[84.00], USDT[15.95422541] | | |
| 02573390 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.000001], ETH-PERP[0], ETHW[0.05070455], FIL-0325[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.89172290], LUNA2_LOCKED[2.08068677], LUNC[194174.54], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-0.48], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02573398 | | RAY[0] | | |
| 02573399 | | ETH-PERP[0], USD[0.78] | | |
| 02573401 | | ATLAS[49510.5912], USD[1.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02573405 | | MATIC[0.00048977], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02573407 | | BTC[0], ETH[0], LTC[0], USD[2.40] | | |
| 02573409 | | ETH-PERP[0], TRX[.000001], USD[20.88], USDT[2001] | | |
| 02573413 | | DOGE[.19998088], EOS-PERP[0], FTT-PERP[0], USD[0.26] | | |
| 02573414 | | USD[0.00], USDT[0] | | |
| 02573415 | | USDT[0] | | |
| 02573416 | | POLIS[1.09978], TRX[.905001], USD[0.08] | | |
| 02573417 | | BTC[.039992], DOGE[5679.8638], ETH[2.0085982], ETHW[2.0085982], USD[4.39] | | |
| 02573418 | | BTC[.0399], ETH[3.87822522], ETHW[0], FTT[25.9961297], FTT-PERP[0], SOL[7.58349005], USD[880.81], USDT[199.75207601] | | |
| 02573419 | | TRX[.000001] | | |
| 02573421 | | USDT[1.12397014] | | |
| 02573422 | | ATLAS[2.41935878], TRX[.002333], USD[0.00], USDT[0] | | |
| 02573424 | Contingent | LUNA2[0.00006769], LUNA2_LOCKED[0.00015794], LUNC[14.74], USDT[0.00897070] | | |
| 02573426 | | POLIS[238.63288591], USD[0.00], USDT[0.00000001] | | |
| 02573428 | | DOGE[19535.32703972], FTT[132.55], OKB[36.94020484], TRX[29025.47672237] | | DOGE[19297.291464], OKB[32.246], TRX[25394.245394] |
| 02573429 | | ATLAS[70], TRX[.000001], USD[0.54], USDT[0.0762645] | | |
| 02573430 | | BTC[0.14061514], ETH[1.5689069], USD[0.00] | | |
| 02573431 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00038393], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[.000027], USD[2488.89], USDT[0.95891612], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 02573438 | | AUDIO[1.02988301], BAO[0], BTC[0.00385691], MATIC[121.8366595], PFE[.88333799], SAND[59.99250056], TRX[1], USD[0.72] | Yes | |
| 02573439 | | BNB[.00000001], BTC[0], ETH[0.68583759], ETHW[8.91484844], GMT[0], SLP[0], TONCOIN[0], USD[0.00], USDT[12419.64974407] | Yes | |
| 02573441 | | TRX[0], USDT[0] | | |
| 02573444 | | SOL[0] | | |
| 02573451 | | ATLAS[158.79439524], BAO[1], KIN[1], POLIS[7.63016763] | Yes | |
| 02573454 | | ETH[1.25289689], ETHW[1.25237065] | Yes | |
| 02573464 | | FTT[.36848428], SOL[1.04783228], USD[0.00], USDT[0] | | |
| 02573466 | | TRX[.000001] | | |
| 02573468 | | APT[0], BNB[0], BTC[0], ETH[0.00000001], LTC[0], MATIC[0.00000001], NFT (307115064884471984/FTX EU - we are here! #157084)[1], NFT (308333731432558796/FTX EU - we are here! #80862)[1], NFT (310857118880906952/FTX EU - we are here! #156993)[1], NFT (312520007563365457/FTX EU - we are here! #116755)[1], NFT (382303514917979077/FTX EU - we are here! #118696)[1], NFT (405785482296345308/FTX EU - we are here! #113787)[1], NFT (432168950453722521/FTX EU - we are here! #116876)[1], NFT (434733922436672403/FTX EU - we are here! #178549)[1], NFT (435619308954382280/FTX EU - we are here! #178497)[1], NFT (439370617546429963/FTX EU - we are here! #157034)[1], NFT (441226982435956733/FTX EU - we are here! #118376)[1], NFT (466278946109658991/FTX EU - we are here! #178599)[1], NFT (471208237072471979/FTX EU - we are here! #18936)[1], NFT (476991964088782015/FTX EU - we are here! #113687)[1], NFT (526640758139548382/FTX EU - we are here! #116657)[1], NFT (548792493318648772/FTX EU - we are here! #80969)[1], NFT (553724206950203172/FTX EU - we are here! #80691)[1], NFT (557317191056467488/FTX Crypto Cup 2022 Key #9316)[1], NFT (572968897320777244/FTX EU - we are here! #113602)[1], SAND[0], SOL[0], TRX[0.00000001], USD[0.00], USDT[0.00000008] | Yes | |
| 02573475 | | BTC[.0520864] | | |
| 02573481 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-34.06], USDT[9860.36344976] | | |
| 02573483 | | GBP[0.00], KIN[1], UBXT[1], USD[0.01] | Yes | |
| 02573485 | | GOG[146.97207], USD[0.02], USDT[0] | | |
| 02573490 | Contingent | BTC[0.00000688], DOGE[.07331229], ENJ[543.95912257], ETH[.0003817], ETHW[.0003817], FTT[.09525], GRT[.51941212], LTC[.00821321], LUNA2[7.21125594], LUNA2_LOCKED[16.82626386], LUNC[440.77], MANA[.27744456], MBS[949.978687], SHIB[96827], STARS[2262.999901], USD[0.00], XRP[.361464] | | |
| 02573494 | | BTC-PERP[0], SHIB[76774467.75], USD[926.97], USDT[504.71655093], XRP[.621442] | | |
| 02573495 | | BTC[-0.00000002], TRX[0.03033447], USD[0.01], USDT[0.07987551] | | |
| 02573497 | Contingent | BNB[.40996442], BTC[0.00938230], ETH[0.06403578], ETHW[0.06403578], MANA[1.98987297], LUNA2_LOCKED[4.64303694], USD[83.19], USDT[0.55420611] | | |
| 02573499 | Contingent | BNB[.48079778], CRO[252.55407002], DOGE[0], ETH[0], ETHW[0.00029887], LTC[0], LUNA2[0.00080434], LUNA2_LOCKED[0.00187680], LUNC[175.14795119], SOL[.00211733], USD[27.56], USDT[0.00643046] | | |
| 02573502 | | USDT[0] | | |
| 02573505 | | ETH[.00000001] | | |
| 02573508 | | USDT[0.39888282] | | |
| 02573509 | | TRX[.000001] | | |
| 02573510 | | USDT[0.59399789] | | |
| 02573522 | | USD[5.00] | | |
| 02573526 | | BTC[.00000058], USD[0.00], USDT[.09728415] | | |
| 02573533 | | CRO[0], ETH[0], MANA[0], SAND[.00039828], USD[3.97] | | |
| 02573535 | | AR-PERP[0], AVAX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA[.00000001], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[8.30] | | |
| 02573537 | | USD[0.00] | | |
| 02573538 | | USDT[0] | | |
| 02573539 | | SHIB[199962], USD[1.63] | | |
| 02573546 | | RAY[0] | | |
| 02573547 | | FTT[4.00388071], SOL[3.35002647], USD[0.60] | | |
| 02573558 | | AUDIO-PERP[0], USD[4.15], USDT[0] | | |
| 02573564 | | GALA[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02573567 | | OMG[.4967], USD[0.75] | | |
| 02573571 | | KIN-PERP[0], TRX[47.453171], USD[0.60], USDT[22.18029798] | | |
| 02573572 | | RAY[0] | | |
| 02573574 | | USD[0.07], USDT[1.954612] | | |
| 02573578 | | ATLAS[216896.42967882], BOBA[1300], BTC[2.0089], FTT[100], FTT-PERP[0], POLIS[2169.01], TRX[200.000066], USD[40612.33], USDT[.00706] | | |
| 02573581 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], LUNA2[0.00165945], LUNA2_LOCKED[0.00387206], LUNC[361.35021636], RUNE-PERP[0], SGD[0.00], SOL-PERP[0], TRX[.001431], USD[0.01], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02573583 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.69], USDT[0.00901725], XRP-PERP[0] | | |
| 02573585 | | KIN[274957206.42412600], USD[0.53] | | |
| 02573586 | | RSR[12312.63630332], SOL[.172], USD[3.45], USDT[0.89181541], XRP[103] | | |
| 02573587 | | SOL[0], USD[0.00], USDT[0] | | |
| 02573592 | | USD[0.00], USDT[0] | | |
| 02573596 | | USDT[0] | | |
| 02573600 | | AUDIO[45], BAT[245], BTC-PERP[0], FTT[5.4], HNT[11.11982408], MANA[93.11526014], SRM[0], USD[99.95], USDT[0.00420338], XRP[0] | | |
| 02573601 | | USDT[0] | | |
| 02573602 | | FTM[3.03817039], USD[0.00] | Yes | |
| 02573603 | | AGLD-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CLV-PERP[0], DAWN-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL[.0052354], SOL-PERP[0], SPELL[392], SPELL-PERP[0], SUSHI-PERP[0], USD[-0.14], USDT[0], XLM-PERP[0] | | |
| 02573604 | | ATLAS-PERP[0], USD[0.59], XRP[.325148] | | |
| 02573606 | | FTT[.00000001], USDT[0] | | |
| 02573607 | | USD[0.00] | Yes | |
| 02573609 | | TRX[.000001], USD[0.14] | | |
| 02573613 | Contingent, Disputed | USDT[0] | | |
| 02573614 | | RAY[0] | | |
| 02573617 | | ETH[0] | | |
| 02573620 | | ADA-20211231[0], ASD-PERP[0], BAT-PERP[0], BTC-PERP[0], DRGN-20211231[0], HUM-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.00000001], USD[0.00], USDT[0] | | |
| 02573624 | | APE[.99981], SHIB-PERP[0], USD[0.04] | | |
| 02573625 | | RAY[0] | | |
| 02573628 | | USDT[.132] | | |
| 02573629 | | USDT[0.25066217] | | |
| 02573632 | | ATLAS[4.3554], USD[0.40], USDT[0] | | |
| 02573634 | | USD[0.82], USDT[0.00000001] | | |
| 02573637 | | AUDIO[246.43840022], BAO[1], BAT[353.67348198], CHZ[1289.73072075], CREAM[8.23855691], CVC[1383.24757771], DMG[715.50118], KIN[1], LINK[16.4568666], LTC[3.26992791], MANA[255.45155572], OXY[587.07458739], POLIS[64.29658446], RSR[14959.49653823], SXP[159.76121139], TRX[1], USDT[0.00000028], WRX[393.52584373] | Yes | |
| 02573639 | | EUR[0.06] | | |
| 02573644 | | AUD[0.00], BAO[2], BTC[0], TRX[1] | | |
| 02573648 | | SOL[0], USDT[59.21966] | | |
| 02573656 | | TRX[.000003], TRYB-PERP[0], USD[-1.31], USDT[7.89170444], USTC-PERP[0] | | |
| 02573660 | | MBS[30], USD[0.14], USDT[.00915] | | |
| 02573667 | | TRX[.000001], USDT[0.00017875] | | |
| 02573676 | | USD[0.00], USDT[0] | | |
| 02573677 | | BNB[0], USD[0.03], USDT[0.70338936] | | |
| 02573679 | | USD[0.00] | | |
| 02573681 | | TRX[.963885], USD[0.01] | | |
| 02573682 | | ATLAS[9.882], USD[0.00], USDT[0.07680476] | | |
| 02573683 | | AGLD[0], ALCX[0], ALICE[0], ATLAS[0], CRO[0], DFL[0], FTM[0], GALA[0], GENE[0], KIN[0], LINA[0], MANA[0], MATIC[0], MTA[0], RSR[0], SAND[0], SOL[0], SPELL[0.00008827], STARS[0], STORJ[0.07730943], TLM[0], TRX[.000001], UNI[0], USD[0.50], USDT[0], VGX[0] | | |
| 02573684 | | ALGOBULL[7640390], DOGEBULL[1.39992], MATICBULL[.59988], THETABULL[2.424716], TOMOBULL[4599.08], USD[0.03], USDT[0.00429342], VETBULL[12.29704], ZECBULL[5.19914] | | |
| 02573685 | | TRX[.000001] | | |
| 02573688 | | FTT[25.21989269], USDT[0] | | |
| 02573689 | | AKRO[299.9418], ATLAS[1009.8448], FTT[3.93583392], KIN[169974.78], TRX[.000002], USD[0.39], USDT[0.00249400] | | |
| 02573690 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 02573692 | | GODS[.0656], USD[0.28] | | |
| 02573696 | | SOL[.0015] | | |
| 02573697 | | RAY[0] | | |
| 02573698 | | TRX[0] | | |
| 02573708 | | BNB[.02], FTT[0.04870913], USDT[0] | | |
| 02573710 | | ATLAS[3270], USD[0.47], USDT[0] | | |
| 02573711 | | TRX[.000001] | | |
| 02573712 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], FIDA-PERP[0], MANA-PERP[0], MTL-PERP[0], SAND-PERP[0], USD[0.76], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02573716 | | AKRO[7], ALPHA[1], AUDIO[1], BAO[15], BAT[1], CHZ[1], DENT[10], ETH[.00000001], HMT[.00376545], KIN[21], MATH[1], MATIC[.00033806], RSR[5], SECO[.00000921], SXP[2.00405896], TRX[.000021], UBXT[11], USD[0.00], XRP[.00095123] | Yes | |
| 02573718 | Contingent | ANC-PERP[0], DOGE-1230[13234], DOGE-PERP[19675], FTT[.04069629], LUNA2[45.92378112], LUNA2_LOCKED[107.1554893], LUNA2-PERP[201.8], LUNC-PERP[0], USD[-1774.15], USDT[4865.00000001] | | |
| 02573719 | | ATLAS[0], ATOM[0], BAO[4], BTC[0.00000020], CEL[0], CHZ[0], ETH[0], LRC[0], MATIC[10.66668940], SLND[0], USD[0.00] | Yes | |
| 02573720 | | ATOM-PERP[0], BAL-PERP[0], BTC[0], CLV-PERP[0], CRV-PERP[0], FXS-PERP[0], HT-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.70], USTC-PERP[0], XRP-PERP[0] | | |
| 02573721 | | BNB[.00000001], SOL[0], USD[0.05] | | |
| 02573723 | | USDT[0] | | |
| 02573724 | | SPELL[276158.96], USD[1.00] | | |
| 02573730 | | ATLAS[60], ATLAS-PERP[0], CRO[40], CRO-PERP[0], USD[184.84], USDT[100.99773701] | | |
| 02573731 | | USD[2.00] | | |
| 02573732 | | BNB[0.00000001], BTC-PERP[0], ETH[.00000001], NFT (321026877078479948/FTX EU - we are here! #42387)[1], NFT (335554381320219193/FTX EU - we are here! #42518)[1], NFT (336601797326506316/FTX EU - we are here! #42337)[1], SOL[0], TRX[.26217], USD[0.00], USDT[9.89785666] | | |
| 02573733 | | ATLAS[27690], USD[0.12], USDT[0] | | |
| 02573737 | | BAT[.00044748], DENT[1], ETH[0], EUR[0.00], KIN[2], UBXT[1], USD[0.00], USDT[1612.35889266] | Yes | |
| 02573741 | | ETH[0], NFT (384497636345820760/FTX EU - we are here! #2258)[1], NFT (511781790177588624/FTX EU - we are here! #2388)[1], NFT (512600079768297341/FTX EU - we are here! #2080)[1], TRX[.000001], USDT[0.00033388] | | |
| 02573745 | | STARS[.848], TRX[.000001], USD[0.00], USDT[0] | | |
| 02573748 | | NFT (322728921695107302/Monza Ticket Stub #1047)[1], NFT (365183877313978004/FTX EU - we are here! #244976)[1], NFT (371241205232180272/FTX Crypto Cup 2022 Key #582)[1], NFT (374084928406764363/Hungary Ticket Stub #642)[1], NFT (382799749659787840/The Hill by FTX #2485)[1], NFT (412955318149161143/FTX EU - we are here! #244984)[1], NFT (447051299595351875/FTX EU - we are here! #244971)[1], NFT (466532411782799518/Japan Ticket Stub #461)[1], NFT (496328255056295722/France Ticket Stub #1187)[1], NFT (500018575580514236/Mexico Ticket Stub #472)[1], NFT (567053715239972490/Netherlands Ticket Stub #1371)[1], USD[0.00] | Yes | |
| 02573755 | | ATLAS[3129.4053], USD[0.00] | | |
| 02573764 | | USDT[0] | | |
| 02573766 | | BTC[0], CEL[.05634], USD[0.25] | | |
| 02573768 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00038419], LUNA2_LOCKED[0.00089646], LUNC[83.66], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000123], USDL-10.26], USDT[12.62056531], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02573770 | | USD[498.54] | | |
| 02573774 | | ATLAS[29794.04], USD[4.31] | | |
| 02573776 | | USD[25.00] | | |
| 02573778 | | AUD[0.00], BNB[.02652713], KIN[2], RSR[1] | Yes | |
| 02573781 | | ATLAS[122.06825269], KIN[1], XRP[.49966957] | Yes | |
| 02573782 | Contingent, Disputed | TRX[.000001], USD[-4.77], USDT[8.61963272], XRP-PERP[0] | | |
| 02573784 | | AKRO[1], BAO[2], BTC[.00063913], EUR[0.16], IMX[.00017394], KIN[5], LTC[.00002389], TRYB[.53517115], UBXT[1], USD[0.00] | Yes | |
| 02573788 | Contingent, Disputed | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02573790 | | APE-PERP[0], BTC-0624[0], BTC-PERP[0], ETH[1.86122713], ETH-PERP[0], ETHW[1.86122713], FTT[0], GAL-PERP[0], IOST-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[109.87], USDT[14.73857678], WAVES-PERP[0] | | |
| 02573791 | | BTC[0], ETH[0.10903770], ETHW[0.10903770], TRX[.000001], USD[-3.19], USDT[-0.01013118] | | |
| 02573793 | | XRP[110.995794] | | |
| 02573797 | | ETH[.00000001], MBS[570.92191], USD[1.55], USDT[0.00000001] | | |
| 02573804 | | TRX[.000004], USDT[2999] | | |
| 02573806 | | BTC[0.00197751], FTT[1], USD[1.93] | | |
| 02573809 | | TRX[0] | | |
| 02573811 | | ETH[0], TRX[.000001] | | |
| 02573815 | | CHR-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000003], USD[39.68], USDT[0] | | |
| 02573816 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00000002], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[596.47016155] | | |
| 02573821 | | BTC[0.00004167], USD[75151.95] | | |
| 02573822 | | USDT[0] | | |
| 02573823 | | USD[0.30] | | |
| 02573827 | | SHIB[1700000], USD[5.08] | | |
| 02573829 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 02573833 | | RAY[0] | | |
| 02573838 | | TRX[0] | | |
| 02573847 | | ETH[.12024597], ETHW[.12024597], TRX[.83051], USD[1.42], USDT[0.00001287] | | |
| 02573848 | | ATLAS[4.8122], USD[0.00], USDT[0] | | |
| 02573849 | | BTC[.10643805], USD[0.00] | | |
| 02573850 | | USDT[0] | | |
| 02573852 | | POLIS[31.7], USD[0.84] | | |
| 02573855 | | BNB[0], BTC[0], ETH[0], LRC-PERP[0], USD[0.66] | | |
| 02573859 | Contingent | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000012], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00011497], LUNA2_LOCKED[0.00026826], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02573862 | | RAY[0] | | |
| 02573868 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02573871 | | BTC[.00001002], USDT[2.0475849] | | USDT[2] |
| 02573874 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[45], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[400], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[4000], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[60], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[5], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[700], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USDI-1459.15], USDT[1032.70373599], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02573881 | | USDT[0] | | |
| 02573888 | Contingent | ATOM[385.48270726], BAO[3951288.64], BICO[140], CONV[59435.455], GENE[0], LUNA2[13.73984323], LUNA2_LOCKED[32.05963421], LUNC[2991879.79152690], RUNE[0.06004820], SLP[30237.5826], SOS[2778837796], STARS[55], USD[2.82] | | |
| 02573897 | | TRX[.000004] | | |
| 02573902 | | ATLAS[611.52287327], EDEN[1928.14325489], MNGO[30519.01618664], OXY[4147.20580522], RAY[165.99350821], RNDR[700.543475], SLP[51824.01371667], SOL[3.91022012], USDT[0] | | |
| 02573903 | | DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], LINA-PERP[0], SHIB-PERP[0], SXPBEAR[33000000], UNISWAP-PERP[0], USD[0.00] | | |
| 02573907 | | NFT [304299212524689069/FTX EU - we are here! #108172][1], NFT [448146151427878451/FTX EU - we are here! #108513][1] | | |
| 02573915 | | BTC[0], USDT[3.07466930], XRP[0.26010315] | | USDT[3.0227] |
| 02573917 | | BTC[0], ETH[.10117608], FTT[0.24101965], NFT [348592569643029309/Singapore Ticket Stub #303][1], NFT [426710152647928076/Hungary Ticket Stub #1934][1], NFT [469135937409912998/Netherlands Ticket Stub #967][1], NFT [474069199203196972/FTX Crypto Cup 2022 Key #21339][1], NFT [476347290866963062/FTX EU - we are here! #167809][1], NFT [477762800227122660/Austin Ticket Stub #787][1], NFT [501258210811824145/Mexico Ticket Stub #1819][1], NFT [515966413820564222/Belgium Ticket Stub #1729][1], NFT [530893048039591997/FTX EU - we are here! #167943][1], NFT [542452555283363626/Japan Ticket Stub #918][1], TRX[.000004], USD[0.00], USDT[0] | Yes | |
| 02573918 | | USDT[0] | | |
| 02573919 | | BAO[3], DENT[1], KIN[1], SHIB[1940993.78881987], UBXT[1], USD[20.94], XRP[1016.46612826] | | |
| 02573921 | | BTC[.0128], ETH[1.057], ETH-PERP[0], ETHW[1.057], SHIB-PERP[0], UNI-PERP[0], USD[0.03] | | |
| 02573924 | | ATLAS[333.94127067], BTC[.005328], CHZ[110.12664265], CLV-PERP[0], ETH[.02393012], ETHW[.02393012], FTM[34.35733762], FTT[1.99431478], KIN[401703.22165983], LINK[2.00598744], OMG-PERP[0], SOL[1.50245644], USD[0.00], XRP[20.04419793] | | |
| 02573930 | | NFT [324228593068006500/FTX EU - we are here! #118186][1], NFT [387968365732212775/FTX EU - we are here! #118413][1], NFT [458427601548794607/FTX EU - we are here! #118565][1], NFT [517134870983345323/FTX Crypto Cup 2022 Key #8084][1], USD[20.00], USDT[0.00000001] | | |
| 02573936 | | RAY[0] | | |
| 02573945 | | TRX[.000001] | | |
| 02573952 | | GODS[8.69826], SNX[4.89902], TRX[.000001], USD[0.73], USDT[0] | | |
| 02573954 | | IMX[19.096371], POLIS[17.3], USD[2.35], USDT[0] | | |
| 02573956 | | USD[0.00] | Yes | |
| 02573963 | | TRX[.000001], USDT[0] | | |
| 02573966 | | ATLAS[359.9316], CQT[.99145], DYDX[2.599506], USD[0.79], USDT[0.08100001] | | |
| 02573967 | | USDT[0] | | |
| 02573974 | | AR-PERP[0], EDEN[202.9], ETH[0.93802679], ETHW[4.53802679], HNT[60.69446465], SOL[59.85573744], USD[0.93] | | |
| 02573978 | | TRX[.000001] | | |
| 02573984 | | NFT [443068733668541605/FTX EU - we are here! #16894][1], NFT [459262676266635860/FTX EU - we are here! #17242][1], NFT [571078382173664131/FTX EU - we are here! #16502][1] | | |
| 02573991 | Contingent | ADA-PERP[0], BTC-20211231[0], DOT-PERP[0], ETH[4.25808819], ETHW[4.25808819], FTT[2], LUNA2[1.19433771], LUNA2_LOCKED[2.78678801], LUNC[260069.5528658], MATICBULL[.0374415], NEAR-PERP[0], USD[0.07] | | |
| 02573992 | | AVAX[0], ETH[0], SOL[.00000001], TRX[0] | | |
| 02573993 | | USD[3.08], USDT[28.86879036] | | |
| 02573994 | | USD[10.06] | | |
| 02574005 | | SOL[9.38], USD[715.04] | | |
| 02574006 | | BAO[3], CHF[0.00], HT[9.43696984], XRP[673.98812902] | Yes | |
| 02574007 | | USDT[0] | | |
| 02574008 | | BAT[0], HNT[0], MANA[0.83874239], UNI[.00000001], USD[0.00] | | |
| 02574017 | | USDT[0.00000001] | | |
| 02574025 | | TONCOIN[15.79684], USD[0.12] | | |
| 02574030 | Contingent | LUNA2[0.02932922], LUNA2_LOCKED[0.06843485], LUNC[6386.5], SAND-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02574032 | | AKRO[1], ATLAS[2570.24286375], BAO[1], CQT[92.61559534], KIN[3], TRX[1], TRY[0.00], USDT[0] | Yes | |
| 02574038 | Contingent | ATLAS[0], DFL[0], LUNA2[0.00022889], LUNA2_LOCKED[0.00053408], LUNC[49.84243], SOL[61.57756334], USD[0.24], XRP[10.97671805] | | |
| 02574039 | | BTC[0.08135246], DOGE[5121.01471506], ETH[1.28192944], SGD[0.00], USD[0.00] | | |
| 02574042 | | ADABULL[0.00050194], BEAR[168.57], BULL[0.00007811], DOGEBULL[.0059701], ETHBEAR[924950], FTT[0], LINKBULL[.14812], LTC[.00803807], MATICBEAR2021[24.95], MATICBULL[.557976], USD[1.00], USDT[0.09180450] | | |
| 02574044 | Contingent | LUNA2[0.00485189], LUNA2_LOCKED[0.01132108], USDT[0], USTC[.686809] | | |
| 02574046 | | BNB[.00978422], USD[1.23] | | |
| 02574047 | | 1INCH-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], USDI[2689.72], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02574049 | | ATLAS[1639.8423], USD[0.11], USDT[.002205] | | |
| 02574050 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02574051 | | USDT[0] | | |
| 02574053 | | APE-PERP[0], DFL[8.61917176], MBS[.96656], NFT [439299843032009041/FTX EU - we are here! #270824][1], NFT [536910920487713416/FTX EU - we are here! #270836][1], NFT [538769290753061391/FTX EU - we are here! #270833][1], USD[0.01], USDT[180.85264892] | | |
| 02574056 | | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02574057 | Contingent | BTC-PERP[0], CAKE-PERP[0], LUNA2[2.55593588], LUNA2_LOCKED[5.96385039], SHIB[61914880.75128846], SOL[12.30885165], USD[0.00], USDT[0.09773401], VET-PERP[0] | | |
| 02574059 | | IMX[0], USD[0.00], USDT[0.00000004] | | |
| 02574064 | | USD[35.95] | | |
| 02574066 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX[.092638], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00047494], ETH-PERP[0], ETHW[.00047494], FTM[.81712], FTT-PERP[0], LINK-PERP[0], LUNA2[4.28218207], LUNA2_LOCKED[9.99175817], LUNC[.01477745], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.0019172], SOL-PERP[0], USD[0.00], USDT[0.00000006], WAVES-PERP[0] | | |
| 02574067 | Contingent | GST-PERP[0], LUNA2[0.00704426], LUNA2_LOCKED[0.01643662], NFT [375518016177974995/FTX AU - we are here! #42569][1], NFT [384257599375053779/The Hill by FTX #6815][1], NFT [409224722837821273/FTX EU - we are here! #53603][1], NFT [474041114274885239/FTX EU - we are here! #53109][1], NFT [494346207910843272/FTX AU - we are here! #42496][1], NFT [531072685109213496/FTX EU - we are here! #53390][1], NFT [554082480570434988/FTX Crypto Cup 2022 Key #3704][1], TRX[.741971], USD[0.-0.10], USDT[0.00508276], USTC[.99715] | | |
| 02574068 | | LTC[0], TRX[0], USDT[0] | | |
| 02574069 | | ADABULL[0.00148949], FTM-PERP[0], SOL-PERP[0], USD[145.73], XRPBULL[149.3312] | | |
| 02574073 | | 0 | | |
| 02574081 | | ATLAS-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL[15], TRX[.000001], USD[0.00], USDT[7957.20342055] | | |
| 02574085 | | USD[0.06] | | |
| 02574090 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[50], AUDIO[3], AUDIO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA[19.05978988], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], ORBS-PERP[0], SAND[11.78374153], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.25], XRP[7], XRP-PERP[0] | | |
| 02574094 | | USD[0.01] | | |
| 02574103 | | ETH-PERP[0], USD[0.01], USDT[0.08699998], XRP-PERP[0] | | |
| 02574105 | | ATLAS[5069.0367], USD[1.62], USDT[0] | | |
| 02574111 | | ATLAS[227.88007032], AUDIO[14.07348988], IMX[.799848], USD[0.01] | | |
| 02574116 | | TONCOIN[.065], USD[0.00] | | |
| 02574123 | | BTC-PERP[0], DOT-PERP[0], FIDA-PERP[0], HUM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.25], USDT[0.00032311], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02574124 | | AKRO[2], LINK[14.62552621], TRX[1], USD[0.00] | Yes | |
| 02574127 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[.00047094], ETH-PERP[0], ETHW[.00047094], FLM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02574128 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[0.04], USDT[0], XLM-PERP[0] | | |
| 02574133 | | BTC[.0000818], NFT [357161577661294889/FTX EU - we are here! #277331][1], NFT [514390730733967126/FTX EU - we are here! #277316][1], NFT [548638304093833247/FTX EU - we are here! #277336][1], USD[0.00], USDT[0.00040807] | | |
| 02574138 | | USD[25.00] | | |
| 02574150 | | BAO[1], BNB[.00017503], BTC[0], GRT[.00000001], KIN[2], LINK[.00516492], LTC[.00551873] | Yes | |
| 02574154 | | USD[1.55] | | |
| 02574158 | | ETH[.00045682], ETHBULL[58.1689458], ETHW[.203], USD[0.20], USDT[2.27128236] | | |
| 02574160 | | AKRO[1], ATLAS[303.93249052], BAO[3], DENT[1], DFL[119.06198125], FTT[1.10445099], KIN[3], OMG[0], POLIS[6.15719399], RSR[1], SLP[0.00749598], SOL[0.00000162], TRX[1], UBXT[1], USD[37.88] | Yes | |
| 02574164 | Contingent | BTC[0.10587987], ETH[1.66768308], ETHW[1.66768308], LUNA2[0.00459150], LUNA2_LOCKED[0.01071351], LUNC[999.81], TRX[.000174], USD[0.35], USDT[2634.7547604] | | |
| 02574166 | | TRX[.000001], USDT[0.00000256] | | |
| 02574173 | Contingent | ETH[4.5], ETHW[0], FTT[25.9], LUNA2[0.38038814], LUNA2_LOCKED[0.88757234], LUNC[82830.32], SRM[1.31719222], SRM_LOCKED[7.86280778], USD[17.03], USDT[4191.89561714] | | USDT[4179.27] |
| 02574178 | | AKRO[2], BAO[6], BTC[.02834189], ETH[.38521257], FTT[.00184225], KIN[7], TRX[2], UBXT[2], USD[88.88], USDT[0.00843842] | Yes | |
| 02574181 | | TRX[.000001], USDT[0] | | |
| 02574186 | | ATLAS[1149.77], TRX[.917289], USD[1.17] | | |
| 02574188 | | USDT[0] | | |
| 02574191 | | USD[0.35], USDT[10.02006817] | | |
| 02574192 | | BNB[.00000005], NFT [356768218781062501/FTX EU - we are here! #106535][1], NFT [383653234294402272/FTX EU - we are here! #107448][1], NFT [544865035693931274/FTX EU - we are here! #107059][1], TRX[0], USD[0.00], USDT[0.00000308] | | |
| 02574194 | | ETH[0], ETHW[-0.00000311], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02574195 | | USD[0.06] | | |
| 02574198 | | ATLAS[120], POLIS[2.4], USD[1.44] | | |
| 02574203 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001557], TRX-PERP[0], UNI-PERP[0], USD[204.12], USDT[28], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02574207 | | ATLAS[40240.83737001], USD[0.00], USDT[0] | | |
| 02574211 | | LTC[0], USDT[0], XRP[0] | | |
| 02574216 | | ATLAS[0], USDT[0], XRP[0] | | |
| 02574220 | Contingent | LUNA2[0.00002805], LUNA2_LOCKED[0.00006545], LUNC[6.108778], USD[0.03], USDT[0] | | |
| 02574223 | | RAY[0] | | |
| 02574225 | | ATLAS[269.9316], USD[0.00], USDT[0] | | |
| 02574235 | | BTC[9.9978], USD[0.01] | | |
| 02574236 | | NFT [296584797094223966/FTX EU - we are here! #14983][1], NFT [353268074405313724/FTX EU - we are here! #15566][1], NFT [397146005967470795/FTX EU - we are here! #15451][1], SOL[0], USD[0.00], USDT[0.78677673] | | |
| 02574237 | | BAO[1], DENT[1], ETH[.00000001], KIN[1], MATIC[212.53425823], NFT [456575337274990903/Road to Abu Dhabi #218][1], SHIB[.98584397], UBXT[1], USD[0.00] | Yes | |
| 02574239 | | USD[0.00] | | |
| 02574240 | | ATLAS[60007.587], AURY[200], BIT[2105.1686732], BTC[0.00000285], DFL[23502.44187245], ENS[14.91464507], ETH[.00077162], ETH-PERP[0], ETHW[.00077162], USD[0.84], USDT[0.00673857] | | |
| 02574244 | | ATLAS[3.404], MNGO[9.528], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02574247 | | RAY[130.22684842], USD[2.48], USDT[0] | | |
| 02574251 | | ATLAS[9.4129], USD[0.00], USDT[0] | | |
| 02574253 | Contingent | AAVE[0], ATOM[0], BICO[0], BTC[0], CHZ[0], ETH[0], ETHW[1], FTM[0.63965622], GALA[5.15351633], IMX[0], LINK[0], LUNA2[7.83244433], LUNA2_LOCKED[18.27570345], LUNC[48.81100000], MANA[0], MATIC[0], PAXG[0], RNDR[.00588], RSR[0], SAND[0], SGD[0.01], SOL[0.00014135], USD[0.77], USDT[0.00000002], XRP[0] | | |
| 02574255 | | EUR[0.00], USDT[0] | | |
| 02574260 | | ATLAS[469.9107], POLIS[4.7], TRX[.000001], USD[0.13], USDT[.006923] | | |
| 02574262 | | ETH[.00000078], ETHW[.00000078], FTT[0], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 02574266 | Contingent, Disputed | TRX[0], USDT[0] | | |
| 02574269 | | BTC[.00065755], BTC-PERP[0], ETH-PERP[0], FTT[0.00029201], KAVA-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[24.42] | | |
| 02574270 | | BTC-PERP[0], ENJ-PERP[0], GODS[.07], USD[0.03], USDT[0] | | |
| 02574277 | | AUD[0.00], BTC[0], ETH[0], FTM[0], FTT[0], RUNE[0], SOL[0], USD[0.00] | | |
| 02574280 | Contingent | ASD[216.49616], ATOM[.08252], BNB[0], BTC[0.31618809], CRV[.3504], DYDX[10.36066], ETH[4.4926772], ETHW[1.4020956], FIDA[.5736], FTT[1.29628104], GENE[.5], LDO[.3752], LOOKS[14.7344], LUNA2[2.63679406], LUNA2_LOCKED[6.15251949], LUNC[574167.46], PERP[4.35342], ROOK[.00045], RSR[5.012], SHIB[218200], SNX[.0504], SOL[0], STEP[.07814], STG[.1434], USD[1.69], USDT[0.00000038], XRP[.5946] | | |
| 02574284 | | TRX[.000001], USDT[0] | | |
| 02574287 | | SOL[.53044652], USD[0.00], USDT[0] | | |
| 02574289 | | BTC[.00006081], DOT[.09994], ETH[.00216087], ETHW[.02316087], GBP[0.00], USD[7222.42] | | |
| 02574292 | | ATLAS[579.884], TRX[.5745], USD[0.09], USDT[0] | | |
| 02574294 | | BTC[0], LRC-PERP[0], LUNC-PERP[0], SAND[0], USD[36.60] | | |
| 02574297 | | ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02574299 | | ATLAS[0], GRT[0.62965641], USD[0.00] | | |
| 02574302 | | RAY[0] | | |
| 02574308 | | BAO[1], EUR[0.00], USD[0.84] | Yes | |
| 02574310 | | DOGE[5065.0681792] | | |
| 02574318 | | NFT (489343636755093425/FTX AU - we are here! #36292)[1], NFT (509877121789751477 6/FTX AU - we are here! #36345)[1] | | |
| 02574319 | | AURY[0], BAO[1], SOL[0], STARS[0] | Yes | |
| 02574320 | | AVAX[3.59972], JOE[101.9796], USD[4.51] | | |
| 02574322 | | ATLAS[3890], USD[0.61] | | |
| 02574324 | | ICP-PERP[0], SLP[9.7492], SLP-PERP[0], USD[0.06] | | |
| 02574325 | | USDT[0.08523428] | | |
| 02574329 | | USDT[0.00002684] | | |
| 02574330 | | USDT[0] | | |
| 02574339 | | FTT[5.06033973], RSR[1], USD[0.00] | Yes | |
| 02574343 | | BNB[0], ETH[.00063858], ETHW[0.00063664], NFT (291183622796262280/Baku Ticket Stub #1968)[1], TRX[.000002], USD[0.00], USDT[0.00689876] | Yes | |
| 02574344 | | AURY[5.9988], FTT[.09678872], TRX[.985305], USD[0.00] | | |
| 02574346 | | AKRO[1], BAO[2], BTC[.00000237], ETH[.00001472], ETHW[.00001472], USD[0.01] | Yes | |
| 02574348 | | ATLAS[569.886], USD[1.69], USDT[0] | | |
| 02574351 | | BNB[0], FTT[.00000001], SNX[0], USD[0.00], USDT[0.00000001] | | |
| 02574353 | | SOL[0], USD[0] | | |
| 02574355 | Contingent | AURY[4], SAND[91.9704], SRM[.09936681], SRM_LOCKED[.03582023], USD[1.42], USDT[.007216] | | |
| 02574357 | | ETH[.53578112], ETHW[0.53578111] | | |
| 02574358 | Contingent | BTC[0.00876715], ETH[.00000001], LUNA2[6.96624956], LUNA2_LOCKED[16.25458232], LUNC[1516915.51], USD[0.00], USDT[0.00000115] | | |
| 02574361 | | USD[0.28] | | |
| 02574366 | | SOL[.00106755], USDT[0.04084962] | | |
| 02574369 | | USDT[0.00000138] | | |
| 02574372 | | USD[0.00], USDT[0] | | |
| 02574379 | | LTC[.00040071], TRX[.020001], USD[0.00] | | |
| 02574379 | | BIT[50], BTC[.13575575], CAKE-PERP[20], DOT-PERP[6], ETH[1.62826062], ETHW[1.62826062], MANA[25], SHIB[1000000], USD[-154.15] | | |
| 02574380 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02574382 | | FTT[0], GMT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02574385 | | ATLAS[5190], USD[0.37] | | |
| 02574388 | Contingent | ETH[18.56773260], ETHW[15.58119483], FTT[25.20119378], LUNA2[0], LUNA2_LOCKED[11.14774267], MANA[.00000001], MSOL[.00000001], NFT (335064015312385278/FTX AU - we are here! #50948)[1], NFT (397370960291137623/FTX AU - we are here! #50935)[1], TRX[.000016], USD[0.00], USDT[0] | Yes | |
| 02574390 | | TRX[14307.84858226], USD[2.88], USDT[.002163] | Yes | |
| 02574391 | | TRX[.000004], USD[0.84], USDT[0] | | |
| 02574394 | | TRX[.000001], USD[0.84], USDT[3], XRP[20002.3] | | |
| 02574399 | Contingent | BNB[0], LUNA2[0.00033524], LUNA2_LOCKED[0.00078224], LUNC[73.000586], MATIC[0], SHIB[0], TRX[.005379], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02574401 | Contingent | FTT[0.04812691], GMT-PERP[0], LINK[.094034], LUNA2[4.59820437], LUNA2_LOCKED[10.72914355], NFT (454395990665991463/FTX EU - we are here! #162748)[1], NFT (511715427050563241/FTX EU - we are here! #162845)[1], POLIS[0], TRX[.000001], USD[0.05], USDT[0], USTC[.80962] | | |
| 02574402 | | ATLAS[619.876], USD[0.67], USDT[0] | | |
| 02574404 | | NFT (441720889980858704/FTX EU - we are here! #28248)[1], NFT (499609168517142136/FTX EU - we are here! #28103)[1], NFT (575031519343689992/FTX EU - we are here! #27549)[1] | | |
| 02574405 | | XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02574409 | | USDT[0] | | |
| 02574410 | | KIN[1], TRX[1], USD[0.00] | | |
| 02574412 | | BAO[5], BAT[1.01457508], BTC[.00000003], DYDX[.29934024], FRONT[1.00370816], HOLY[1.08351998], MOB[341.67190172], SECO[1.08338082], TRU[1], TRX[1], UBXT[1], USD[0.00], WRX[0] | Yes | |
| 02574414 | | ETH-PERP[0], USD[0.01], USDT[-0.00919709] | | |
| 02574416 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02574419 | | ATLAS[1279.87], TRX[.000001], USD[0.71], USDT[0] | | |
| 02574420 | | ETH[0], SGD[0.00] | | |
| 02574424 | | SLP[9.972], TRX[.000001], USD[0.00], USDT[0.00000458] | | |
| 02574425 | | ETH[.00051844], ETHW[.00051844], USD[2.18], USDT[0.00000001] | | |
| 02574427 | | USD[26.46] | Yes | |
| 02574431 | | ASD[280], ATLAS[1240], USD[1.17] | | |
| 02574435 | | BTC-PERP[0], USD[1.63], USDT[0] | | |
| 02574436 | Contingent, Disputed | USDT[0] | | |
| 02574438 | | ETH[.00011316], ETHW[.00011316] | Yes | |
| 02574441 | | AKRO[2], ATLAS[832.91620754], AXS[.35801932], BAO[2], BNB[.00001108], BTC[.00538995], DENT[2], DOGE[419.33978439], KIN[6], MANA[58.33445127], RSR[2], SAND[51.78246402], SHIB[4581224.10562463], SOL[.00003958], TRX[2], UBXT[2], USD[0.00], XRP[179.92894954] | Yes | |
| 02574442 | | ADA-PERP[0], DOGE-PERP[0], ETH[.03425635], ETH-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], USD[5.86] | | |
| 02574445 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000340], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], EUR[200.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[3], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[815.99696], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[241.24], USDT[466.54419722], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02574446 | | BTC[.00002748], ETH[.0009599], ETHW[0.00095990], USDT[0.11245145] | | |
| 02574449 | | USD[0.00] | | |
| 02574451 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.18336964], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.58264250], LUNA2_LOCKED[87.75296936], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211123[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.00060177], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00018531], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000000], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02574454 | | USD[0.00] | | |
| 02574458 | | BIT[.48732683], FTT[25.01231739], SOL[0.00866497], TRX[0.00163109], USD[0.00], USDT[384.55613853] | Yes | |
| 02574459 | | USD[0.00] | | |
| 02574463 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], IOTA-PERP[0], KAVA-PERP[0], ONT-PERP[0], RAY-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.24], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02574464 | | BICO[94], CRO[11090], TRX[307], USD[120.45], USDT[.00048] | | |
| 02574466 | | USD[0.03] | | |
| 02574467 | | ATLAS[1129.846], BTC[0.00000229], RAY[1.46475831], USD[-0.03], USDT[0.00000001] | | |
| 02574468 | | ETH-PERP[0], USD[0.00] | | |
| 02574471 | | BTC[.01084027], BTC-PERP[0], ETH[.06052749], ETH-PERP[0], ETHW[.08656237], KIN[2], LINK[.08834508], UBXT[1], USD[606.21] | Yes | |
| 02574480 | | ATLAS[9.3787], GBP[0.97], USD[0.32], USDT[0] | | |
| 02574491 | | DOGE[0], ETH[0], FTM[0], FTT[0.01152999], SOL[0], USD[0.00] | | |
| 02574497 | | GBP[0.00] | | |
| 02574499 | | BNB[0], SOL[0] | | |
| 02574500 | | ATLAS[2.5925975], AURY[.96688], BTC[.00000177], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[37.2], GALA[2.156362], IMX-PERP[0], NEAR[.067072], POLIS[0.01277477], TRX[.00026], USD[1.37], WAVES-PERP[0] | | |
| 02574507 | | GODS[21.4957], USD[0.00], USDT[0] | | |
| 02574514 | | USD[0.00] | | |
| 02574516 | | ATLAS[1238.03347791], TRX[.000001], USDT[0] | | |
| 02574517 | Contingent | BTC[0.00000008], ETH[.00038832], ETH-PERP[0], ETHW[.00063982], FTT[.04829191], SRM[1.61544307], SRM_LOCKED[1249.26455693], TRX[.000016], USD[0.00], USDT[0.00000001] | | |
| 02574518 | | ADA-PERP[0], AVAX-PERP[0], BTC[.0142], BTC-PERP[0], DOT-PERP[0], ETH[.00096694], ETHW[.00096694], FTM-PERP[0], FTT[1.599696], ICP-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[1.61427804] | | |
| 02574519 | | ATLAS[250], USD[0.00] | | |
| 02574520 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02574523 | | BEARSHIT[1000], FTT[0], SOL[.0075074], TRX[.000247], USD[10419.66], USDT[0.00000001] | | |
| 02574526 | | BNB[0], DENT[1], MATH[1], POLIS[313.35629762], UBXT[1] | Yes | |
| 02574532 | | ETHW[553.31385039], SOL[.0037042], TRX[.000018], USD[0.01] | | |
| 02574536 | | GBP[0.00], POLIS[12.65928877] | | |
| 02574537 | | AKRO[0], ALICE[0], APE[0], AVAX[0], BAO[0], BNB[0], CHR[0], CITY[0], CRO[0], DENT[0], DYDX[0], EDEN[0], ETH[0], FTM[0], FTT[0], GALA[0], GBP[0.00], GBTC[0], GODS[0], KIN[0], LINK[0], LRC[0], MANA[0], MATIC[0], MTA[0], RSR[0], RUNE[0], SAND[0], SHIB[0], SLP[0], SOL[0], STARS[0], TRX[0], UBXT[0], USD[0.00], VGX[0], XRP[0], YFI[0] | Yes | |
| 02574539 | Contingent, Disputed | USDT[0] | | |
| 02574544 | | ATLAS[1550], ATLAS-PERP[0], BTC[.00114471], BTC-PERP[0], CRO[24.18769184], MANA[3.83875872], SAND[19.77528146], USD[1.06] | | |
| 02574547 | | GODS[17.23519721], USD[0.00] | | |
| 02574550 | | BAO[1], BTC[.15247523], DENT[1], ETH[4.39528765], ETHW[9.03808651], GMT[202.41994951], NFT[406609960495948293/Japan Ticket Stub #820][1], NFT[459706101993035789/Hungary Ticket Stub #1320][1], NFT[481476154211847608/FTX Crypto Cup 2022 Key #21206][1], NFT[501050447478627397/The Hill by FTX #6078][1], NFT[530496584205466925/Belgium Ticket Stub #1648][1], UBXT[1], USD[56.41] | Yes | |
| 02574552 | | RAY[0] | | |
| 02574555 | Contingent | AXS[0], BTC[0.00008723], ETH[0], ETHW[0.00024792], FTT[25.09525], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], LUNC[0], NFT[322256362028570380/The Hill by FTX #44974][1], NFT[335793996168337748/FTX EU - we are here! #279676][1], NFT[405751783003271102/FTX EU - we are here! #279681][1], RAY[503.57210731], TRX[.000777], USD[2.36], USDT[0.00289094], USTC[5], WBTC[.0148] | | |
| 02574564 | Contingent | BNB[.00000001], LUNA2[0.00651695], LUNA2_LOCKED[0.01520622], LUNC[1419.08], SOL[.00957219], TRX[.369983], USD[0.00], USDT[0] | | |
| 02574566 | | ATLAS[370], DFL[190], USD[1.26] | | |
| 02574570 | | USDT[802] | | |
| 02574571 | | USDT[0] | | |
| 02574574 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[-13.96], USDT[42.45651567], ZIL-PERP[0] | | |
| 02574575 | | 1INCH[0], AKRO[0], ALICE[0], ALPHA[0], APE[0], AUDIO[0], BAO[0], BAR[0], BAT[0], BICO[0], BOBA[0], BTC[0.00000001], CHR[0], CHZ[0], CRO[0], CRV[0], DENT[0], DFL[0], DOGE[0], DOT[0], DYDX[0], EDEN[0], ENJ[0], FTM[0], FTT[0], GALA[0], GARI[0], GENE[0], GODS[0], GRT[0], HUM[0], IMX[0], JOE[0], JST[0], KIN[0], LDO[0], LINA[0], LOOKS[0], LRC[0], MANA[0], MATIC[0], MBS[0], OMG[0], ORBS[0], POLIS[0], PRISM[0], PTU[0], PUNDIX[0], QI[0], REEF[0], REN[0], RNDR[0], RSR[0], RUNE[0], SAND[0], SHIB[0], SLP[0], SPELL[0], SRM[0], STARS[0], STEP[0], STORJ[0], SUSHI[0], SXP[0], TLM[0], TOMO[0], TRU[0], TRX[0], TRYB[0], UBXT[0], USD[0.00], USDT[0], WAVES[0], XRP[0], ZRX[0] | Yes | |
| 02574578 | | BTC-PERP[0], FTT[164.0000705], MANA[.000535], RAY[1.07318376], TRX[.39419], USD[0.17], USDT[0.00000001] | | |
| 02574582 | Contingent | APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077898], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MTA-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.70], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02574584 | | AKRO[1], BAO[1], DENT[1], DOGE[2.70200122], EUR[0.01], KIN[2], MATIC[47.38847347], SHIB[8210855.80782746], SOL[.66382731], TRX[1], USD[0.05], USDT[120.32881569], XRP[316.1080144] | Yes | |
| 02574587 | | ATLAS[909.818], BLT[18.9962], USD[2.14], USDT[0] | | |
| 02574593 | | BTC[.03249816], DMG[.1], FTT[5.26817719], USD[3.03], USDT[0] | | |
| 02574594 | | ATLAS[4920], ATLAS-PERP[0], ETH[0], NFT[296490250416545473/FTX EU - we are here! #49310][1], NFT[320645998539233343/FTX AU - we are here! #48411][1], NFT[426470185093622151/FTX AU - we are here! #48397][1], SOL[0], USD[0.04] | | |
| 02574595 | | USD[0.17] | | |
| 02574596 | | AURY[37.00207879], TRX[1] | | |
| 02574602 | | AAVE[1.8196724], AUD[0.00], AXS[10.198164], BTC[.03799316], DOT[30.094582], ETH[.6100102], ETHW[.6100102], FTM[399.928], FTT[1.04467327], MATIC[459.9172], SAND[51.99064], SOL[5.1892584], USD[2.83] | | |
| 02574603 | | USD[698.00] | | |
| 02574609 | Contingent | BTC[0.02483202], DOGE[13], LUNA2[0.91847043], LUNA2_LOCKED[2.14309767], LUNC[199998.87], USD[0.02] | | BTC[.024827], USD[0.00] |
| 02574610 | | ATLAS[3409.378], USD[0.00], USDT[0] | | |
| 02574614 | | USD[0.74] | | |
| 02574615 | | AKRO[2], ATLAS[.04067737], AUD[0.84], BTC[.00000022], KIN[2] | Yes | |
| 02574617 | | CRO-PERP[0], KIN-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02574623 | | BTC-PERP[0], FTT[25.6063285], USD[-292.45], USDT[1008.4] | | |
| 02574624 | | ADA-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX[0.00004185], AVAX-PERP[0], AXS-PERP[0], BTC[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], FTM[0], FTM-PERP[0], FTT[0.16761748], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00000051], XRP-PERP[0] | | |
| 02574627 | | ETH-PERP[0], MBS[645], MID-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02574628 | | AURY[.49], USD[0.14] | | |
| 02574634 | | APE-PERP[0], ATLAS[2678.43909964], ATOM-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO[133.89294811], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[3.79780182], JASMY-PERP[0], LTC-PERP[0], MBS[83.30306330], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02574635 | | ATLAS[3149.4015], POLIS[57.888999], USD[0.80] | | |
| 02574636 | | AXS[0], BTC[0.00002063], ETH[0], FTT[0.14573256], USD[0.83], USDT[0], WBTC[0] | Yes | |
| 02574637 | | ATLAS[2691.29156271] | | |
| 02574639 | | USD[733.78] | | |
| 02574642 | | RAY[0] | | |
| 02574643 | | NFT[323191258151408465/FTX EU - we are here! #9411][1], NFT[336354298371276716/FTX EU - we are here! #9179][1], NFT[362121398764190808/FTX EU - we are here! #8999][1] | | |
| 02574644 | | BTC[.0862], ETH[1.231], ETHW[1.231], LTC[6.18], SOL[6.01], USD[1.79] | | |
| 02574646 | | USD[0.00] | | |
| 02574647 | Contingent | FTT[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], NFT[410282923039243948/FTX EU - we are here! #219418][1], NFT[441588208722905434/FTX EU - we are here! #219398][1], NFT[566690036282361134/FTX EU - we are here! #219366][1], SOL-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 02574653 | | TONCOIN[367.736], USD[0.00] | | |
| 02574655 | | USD[0.00] | | |
| 02574661 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUD-PERP[0], BAO-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL[0.04050047], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002302], ETH-PERP[0], ETHW[0.00002290], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GRT-062[0], GRT-0624[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[15.29926035], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT[382935846539020414/The Hill by FTX #559][1], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[1.73], USDT[-0.00143392], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | ETH[.000022] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02574663 | | USD[499.75] | | |
| 02574664 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00060353], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.23], USDT[0.00808715], WAVES-PERP[0] | | |
| 02574668 | | AURY[.01693689] | Yes | |
| 02574672 | | BNB[0], TRX[0.00000900], USD[0.00], USDT[21.73957938] | | |
| 02574677 | | ATLAS[8.71053075] | | |
| 02574682 | | ATLAS[149.18091324], BAO[1], KIN[1], POLIS[2.86241002], USD[0.00] | | |
| 02574691 | | ATLAS[250], KIN[107543.81121826], SLP[1100], USD[0.00] | | |
| 02574699 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], GALA-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 02574702 | | BAO[2], KIN[4], UBXT[1], USD[0.00] | | |
| 02574708 | | USD[25.00] | | |
| 02574709 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02574711 | | RAY[0] | | |
| 02574712 | | SRM-PERP[0], TRX[.000001], USD[0.66], USDT[0] | | |
| 02574713 | | USDT[3.00412024] | | |
| 02574715 | | BTC[0], SAND[0], TRX[0], USD[0.00], USDT[0.49000000] | | |
| 02574720 | | SOL[.0029893], USDT[0.02071182] | | |
| 02574722 | | NFT (347565491609326751/FTX AU - we are here! #23614)[1], NFT (383045501079991935/FTX EU - we are here! #100613)[1], NFT (401341627539266172/FTX EU - we are here! #96051)[1], NFT (411459956766698089/Netherlands Ticket Stub #848)[1], NFT (448536420772799856/Hungary Ticket Stub #647)[1], NFT (456070171553568475/Austin Ticket Stub #651)[1], NFT (471358798010124661/FTX Crypto Cup 2022 Key #285)[1], NFT (512195789206646853/Monza Ticket Stub #196)[1], NFT (512757100150649073/The Hill by FTX #2240)[1], NFT (530567691778869592/Japan Ticket Stub #184)[1], NFT (548967507325634532/Mexico Ticket Stub #330)[1], NFT (561668733672464902/FTX EU - we are here! #100243)[1], SOL[.27021542], USD[18.64] | Yes | |
| 02574723 | | ATLAS[1025.85569885], AUD[0.04], BAO[3], GALA[322.9993706], SOL[1.97193452] | Yes | |
| 02574724 | | TRX[.907209], USDT[0.00565170] | | |
| 02574725 | | USD[0.00], USDT[0] | | |
| 02574727 | Contingent | LUNA2[0.66947352], LUNA2_LOCKED[1.56210489], USD[0.27], XRP[5622.97159377] | | |
| 02574729 | | NFT (340983927352183788/FTX AU - we are here! #46108)[1], NFT (405377175538968275/FTX EU - we are here! #20963)[1], NFT (449210446519873910/FTX EU - we are here! #20850)[1], NFT (451127884748396934/FTX EU - we are here! #20477)[1], NFT (471235776421142260/The Hill by FTX #8806)[1], NFT (508908750267834938/FTX AU - we are here! #46164)[1], NFT (535867568661466698/FTX Crypto Cup 2022 Key #3909)[1], USD[0.00] | | |
| 02574734 | | TRX[.8308], USDT[0.22084803] | | |
| 02574736 | | USDT[0] | | |
| 02574737 | | MOB[919.38569404], TRX[.499304], USDT[0.44282148] | | |
| 02574739 | | ATLAS[3400], FTT[10.1], USD[1.54], USDT[0] | | |
| 02574740 | | AAVE[.00944], AAVE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL[.00015745], USD[0.01] | | |
| 02574744 | Contingent | BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[6.44665144], LUNC[0], NFT (335461258826702752/FTX AU - we are here! #24983)[1], NFT (359379786038259403/FTX EU - we are here! #143777)[1], NFT (401237190473276339/FTX AU - we are here! #24957)[1], NFT (423258582550759750/Baku Ticket Stub #2040)[1], NFT (426171214300188266/FTX EU - we are here! #143845)[1], NFT (490563875213515479/FTX EU - we are here! #143883)[1], TONCOIN[.00038184], TRX[.000044], USD[0.00], USDT[0] | Yes | |
| 02574751 | Contingent | ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTT[0.00562173], GENE[0], HT[0], LTC[0], LUNA2[0.00019385], LUNA2_LOCKED[0.00045232], LUNC[42.21175323], MATIC[0.00000001], NFT (307352346024118918/FTX EU - we are here! #4698)[1], NFT (402734504045684777/FTX EU - we are here! #5371)[1], NFT (409045057156060164/FTX EU - we are here! #5457)[1], SAND[0], SOL[0], TRX[0.00000700], USD[0.00], USDT[0], WRX[0] | | |
| 02574761 | | AKRO[1354.26951016], BAO[7], DENT[1], DOGE[.44721283], ETH[.00066361], ETHW[.00066051], GBP[0.00], KIN[8], MANA[.01451941], RSR[1], RUNE[.87181407], SOL[.00297377], TRX[2], UBXT[1], USD[0.10] | Yes | |
| 02574771 | | DOGE[0], ENJ[0], TRX[0.00077700], USDT[0], XRP[0] | | |
| 02574775 | | BAO[1], RSR[2], USDT[1131.94917962] | Yes | |
| 02574779 | | AURY[18.45868945], TRX[1] | Yes | |
| 02574780 | | USDT[20] | | |
| 02574782 | | USDT[0.00000001] | | |
| 02574783 | | SOL[.00592134], TRX[.000002], USD[0.00], USDT[0.00000224] | | |
| 02574786 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[5.87], USDT[7.53270458], XTZ-0325[0], ZEC-PERP[0] | | |
| 02574788 | | ATLAS[225.08094817], BNB[0], SOL[0], USD[0.00] | | |
| 02574790 | | HMT[.5], USD[0.00] | | |
| 02574793 | | TRX[.905777], USD[1.85] | | |
| 02574794 | | NFT (406038574352933504/FTX AU - we are here! #18085)[1] | | |
| 02574807 | | TRX[.000001], USD[1.47], USDT[.000168] | | |
| 02574813 | | TRX[.170004], USDT[0] | | |
| 02574820 | | USDT[0] | | |
| 02574825 | Contingent | LUNA2[0.00610869], LUNA2_LOCKED[0.01425361], USD[0.00], USDT[0] | | |
| 02574829 | | AUD[0], ETH[1.80229179], ETHW[1.80229179] | | |
| 02574833 | | LTC[.00048005], TRX[.093901], USD[0.00], USDT[0.02207635] | | |
| 02574836 | | BTC[0.02927547], ETH[0.21483579], ETHW[0.21462019], MANA[184.37189139], TRX[1], XRP[193.91456805] | Yes | |
| 02574841 | | FTT[.099046], USDT[0] | | |
| 02574846 | | SHIB[301522.68958239], USD[0.00] | | |
| 02574849 | | ATLAS[0], TLM[0], TRX[.000001], USD[0.00], USDT[-0.00000006] | | |
| 02574851 | | ATLAS[9.862], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02574852 | Contingent | BTC[.03007821], ETH[.196], ETHW[.058], FTT[2.46019999], LUNA2[0.00039499], LUNA2_LOCKED[0.00092164], LUNC[86.01], USD[0.15] | | |
| 02574856 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[3.10], USDT[0], WAVES-PERP[0] | | |
| 02574865 | | DOGE-PERP[0], ENJ-PERP[0], LTC-PERP[0], USD[-0.41], USDT[1.2593], XRP-PERP[0] | | |
| 02574867 | | ATLAS[9.9943], USD[0.03], USDT[0.00000001] | | |
| 02574871 | | BTC[0.00779857], BTC-PERP[0], USD[2.40] | | |
| 02574874 | | USDT[0] | | |
| 02574876 | Contingent | BTC[0.01737818], ETH[0.28514143], ETHW[.28492278], LUNA2[0.00046010], LUNA2_LOCKED[0.00107358], LUNC[100.18947564], SRM[.511088], USD[-0.04], USDT[531.98623282] | | |
| 02574878 | | USD[0.00] | | |
| 02574880 | | BNB[.00991782], USD[4.22], USDT[0] | | |
| 02574882 | | USDT[0] | | |
| 02574883 | | BTC[0], USDT[0] | | |
| 02574888 | | BTC[0.03879262], ETH[.11097891], ETHW[.11097891], USD[1.92] | | |
| 02574889 | | BTC[0], USD[3.03] | | |
| 02574891 | | FTT[0.12460146], GODS[0], IMX[0], STARS[0], USD[0.00], USDT[0.00640000] | | |
| 02574893 | | USD[0.00] | | |
| 02574900 | | AURY[64.31129698], SWEAT[.412], USD[547.44] | | |
| 02574902 | | ATLAS[197.924], USD[0.37] | | |
| 02574904 | | NFT (304804305852423366/FTX EU - we are here! #48710)[1], NFT (306126294177735339/FTX EU - we are here! #48979)[1], NFT (435312659828207806/FTX EU - we are here! #48385)[1], USDT[0.00000001] | | |
| 02574911 | | BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.02199615], ETH-PERP[0], ETHW[0.02199615], FTT[2.84692762], GMT-PERP[0], LRC[3.9993016], LRC-PERP[0], LUNC-PERP[0], SHIB[99982.54], SLP-PERP[0], SOL[0.09998232], SOL-PERP[0], USD[37.84] | | |
| 02574914 | | AKRO[51000], AXS[31.71684301], BICO[399.943], BTC[0.01011915], CRO[349.9943], DOT-2021123[0], DOT-PERP[0], FTM[521.89431174], LINK[70.73908624], MANA[538.9943], MATIC[859.76550110], ONE-PERP[0], RNDR[100], SAND[70], SHIB[63494205], SOL[2.93238520], SUSHI[162.58011661], USD[369.73], XRP[2252.16434034] | | AXS[24.97593], BTC[.01002], FTM[512.162044], LINK[70], MATIC[825.597314], SOL[2.825886], SUSHI[155.754793], USD[367.46], XRP[2201.643555] |
| 02574919 | | CONV[9587.5585], DODO[74.9], KIN[3019365.4], KNC[24.5], OXY[73], SRM[22], TRX[.000001], UBXT[7179.85262], USD[67.98], USDT[0], YFI[0.05199658] | | |
| 02574924 | | BTC[.0006], DOT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.23] | | |
| 02574928 | | USDT[.33291223] | | |
| 02574930 | | USD[0.00], USDT[0] | | |
| 02574935 | | MATICBULL[214], USD[0.17], USDT[0] | | |
| 02574937 | | USD[0.00] | | |
| 02574939 | | BTC[0.00000265], USDT[.23351229] | | |
| 02574940 | | AVAX[.09], BNB[0], ETH[0], FTT[2.5], SOL[.01], USD[0.02], USDT[0.54647804] | | |
| 02574942 | | ATLAS[23025.394], POLIS[234.5779], USD[0.62] | | |
| 02574957 | | BTC[.0027], SOL[.05], USD[0.26] | | |
| 02574964 | | CEL[.09848], FTT[.80226611], USD[0.00] | | |
| 02574965 | | AUD[0.01], TLM[.7039], USD[0.26], USDT[0] | | |
| 02574967 | | AVAX[0], SOL[0.01595796], SPELL[0], USD[0.00] | | |
| 02574969 | | FTT[.03660032], USD[0.00] | | |
| 02574977 | | ETH[.02592716], ETHW[.02560418], TRX[1], USD[1029.35] | Yes | |
| 02574979 | | ADABULL[7.07557025], USD[1.60] | | |
| 02574982 | | AURY[.99981], USD[0.04] | | |
| 02574984 | | USDT[.825] | | |
| 02574986 | Contingent | AURY[62], LUNA2[0.68545969], LUNA2_LOCKED[1.59940595], LUNC[149260.29197], USD[0.01], USDT[0.00699624] | | |
| 02574988 | | USD[0.00], USDT[.06508731] | | |
| 02574991 | | SOL-PERP[0], USD[-0.40], USDT[0.48000279] | | |
| 02574993 | | MATIC[100], USD[0.06], XRP[313.65212294] | | |
| 02574998 | | ATLAS[1067.16746380], HNT[37.38055496], USDT[0.00000004] | | |
| 02575000 | | USDT[0.00000004] | | |
| 02575002 | | AUD[0.00], FTM[4.89643532], USD[0.00] | | |
| 02575010 | | ATLAS[610], FTT[1.02570311], USD[0.00] | | |
| 02575011 | Contingent | CRO[0.00000660], ETH[0.34082800], LUNA2[1.76604033], LUNA2_LOCKED[4.12076076], LUNC[384559], ONE-PERP[0], USD[0.02] | | |
| 02575014 | | BTC[.01399734], DOGE[199.962], ETH[.10597986], ETHW[.10597986], SHIB[1199772], SOL[1.899639], USD[50.75] | | |
| 02575015 | | BNB[1.55], FTT[150], USD[2009.62] | | |
| 02575016 | | EUR[24.52], IMX[0.00486196], KIN[50.90676971] | Yes | |
| 02575019 | | ATLAS[685.16264520], IMX[19.1], USD[1.67] | | |
| 02575021 | | ASDBULL[16], ATLAS[9.9278], COMPBULL[15.4], EOSBULL[37700], KNCBULL[46.1], TRX[.000001], USD[72.34], USDT[199.00628286] | | |
| 02575023 | | BNB[0], DOGE[0], HT[.00000001], NFT (503270987316433442/FTX EU - we are here! #67722)[1], NFT (573464166844238882/FTX EU - we are here! #67905)[1], NFT (574274940375437003/FTX EU - we are here! #68029)[1], SOL[.00000001], TRX[0.00002200], USDT[0.08990350] | | |
| 02575036 | | BNB[0], BTC[0], EOS-PERP[0], SHIB[299943], USD[0.00] | | |
| 02575039 | | BNB[0] | | |
| 02575042 | | USD[0.00], USDT[0.32267632] | | |

Schedule F, Part 1.1 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02575044 | | LTC[0], MATIC[27.99188000], TRX[0], USD[0.00], USDT[0] | | |
| 02575049 | | BTC[.01455049], BTC-PERP[0], USD[2.07], USDT[136.6] | | |
| 02575058 | | TRX[2.491301], USD[0.10], USDT[0] | | |
| 02575059 | | BABA[10], BNB[2.6392129], FB[6.04], FTT[.43017888], GOOGL[6.84], GOOGL-20211231[0], USD[2.55], USDT[.80531933] | | |
| 02575061 | | ATLAS[889.89], USD[0.03], USDT[0] | | |
| 02575062 | | ADA-PERP[0], ALGO[3331.36692], AUDIO[10824.68501], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LRC[1357.89474], MANA[832.84173], SAND[624.88125], UNI[0], USD[0.59], USDT[1.00117170] | | USDT[1] |
| 02575063 | Contingent | ALICE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETC-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[11.50144393], SLP-PERP[0], TLM-PERP[0], USD[5.12], USDT[0.00000001], XRP-PERP[0] | | |
| 02575065 | | ATLAS[1240], USD[1.37], USDT[0] | | |
| 02575073 | | GALA[341.72312428], IMX[67.98708], USD[0.88] | | |
| 02575077 | | ATLAS[2110], USD[0.30] | | |
| 02575083 | | AUD[0.00], BF_POINT[200], MATIC[18.22232576], NFT (325721479509054695/Pumpkin Series#1[1], USD[0.00] | Yes | |
| 02575086 | | USD[25.00] | | |
| 02575087 | Contingent | FTT[.085], SRM[.63167152], SRM_LOCKED[.00590498] | | |
| 02575088 | | DENT[3222.0530688], ETH-PERP[0], KNC-PERP[0], USD[0.00], VET-PERP[0], XRP[8.25035231], XRP-PERP[0] | | |
| 02575091 | | ATLAS[12.48128299], TRX[0.89550300], USD[0.00], USDT[0.72499138] | | |
| 02575092 | | USD[0.00], XRP-PERP[0] | | |
| 02575093 | Contingent | FTT[1000], SRM[21.19043584], SRM_LOCKED[240.88956416], USD[0.54] | | |
| 02575097 | | SPELL[154069.18], USD[2.63], XRP[.898403] | | |
| 02575102 | | ATLAS[89.9829], USD[0.26] | | |
| 02575116 | | USDT[0.00047292] | | |
| 02575121 | | 0 | | |
| 02575124 | | AUD[0.00], BOBA[1], OMG[1], USD[1.42] | | |
| 02575132 | | ATLAS[200532.44273005], ETH[.00008559], ETHW[0.00008558], USD[0.59], USDT[0] | | |
| 02575133 | | STEP[1394.6], USD[0.09] | | |
| 02575138 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-123O[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | Yes | |
| 02575140 | | USD[21.60] | | |
| 02575141 | | BTC[.00004], USD[0.06] | | |
| 02575143 | | ATLAS-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[3.95], USDT[0.00000006] | | |
| 02575150 | | ALGOBULL[0], ALTBEAR[0], ATLAS[0], AURY[0], DENT[0], DOGEBEAR2021[0], DOGEBULL[0], EOSBULL[0], FTM[0], GALA[0], GRTBULL[0], LTCBEAR[0], LTCBULL[0], MATICBULL[0.58920116], MTA[0], OMG[0], SHIB[0], THETABULL[0], USD[0.00], VETBEAR[0], VETBULL[0], XRPBULL[0], ZECBEAR[0], ZECBULL[0.38168053] | | |
| 02575151 | | NFT (302225674525974331/FTX EU - we are here! #135090)[1], NFT (408295616786423350/FTX EU - we are here! #134592)[1] | | |
| 02575152 | | STEP[244.4], TRX[.000001], USD[0.03], USDT[0] | | |
| 02575155 | | AUD[0.00], BNB[0], ETH-PERP[0], HBAR-PERP[0], IMX[269.5], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06] | | |
| 02575156 | | AVAX[1.0075627], BNB[0.29164694], KIN[3], SOL[.00000585], USD[0.00], XRP[1.69245549] | Yes | |
| 02575157 | | BTC[.00806767] | | |
| 02575163 | | ETH[2], ETHW[2], USD[10231.23] | | |
| 02575166 | | ATLAS[0], SHIB[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 02575170 | | USD[0.00] | | |
| 02575173 | | TRX[.000001], USDT[0] | | |
| 02575174 | Contingent | BTC[90.22086070], GBTC[139074.7055716], SRM[.65517954], SRM_LOCKED[143.94776394], TRX[.000002], USD[131.90] | | |
| 02575177 | | BTC[0.01047060], USD[0.00], USDT[0.00000023] | | BTC[.01046] |
| 02575182 | | SOL[0.00000001], TRX[0], USDT[0] | | |
| 02575183 | | ATLAS[170], AVAX[1.4], ETH[.022], ETHW[.022], FTM[1197], IMX[39.7], JOE[100], LINK[10.2], MATIC[100], RUNE[24.4], SHIB[2300000], SHIB-PERP[0], SOL[3.56254601], SOL-PERP[0], USD[0.43] | | |
| 02575184 | | BAO[1], KIN[496662.84354948], USD[0.83] | Yes | |
| 02575185 | | CRO[70], SOL[.53], TRX[.325502], USD[0.67], USDT[3.05392484] | | |
| 02575188 | | BTC[0], DOGE[0], TRX[.000777], USDT[0.29253653] | | |
| 02575189 | | TONCOIN[0] | | |
| 02575190 | | NFT (314715875594117320/FTX EU - we are here! #36463)[1], NFT (421531442352274007/FTX EU - we are here! #36309)[1], NFT (570324436391930010/FTX EU - we are here! #36047)[1] | | |
| 02575191 | | 1INCH[0.00000002], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[-0.00001408], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB[-0.00000076], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[-0.00115362], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[-0.00000004], ETH-PERP[0], ETHW[-0.00000005], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25.01838178], FTT-PERP[-25], GALA-PERP[0], GRT[0], GRT-PERP[0], KNC[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3233.52], USDT[0.31000000], USDT-062400[0], USDT-PERP[0], WAVES-PERP[0], XRP[-0.00003386], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02575192 | | ATLAS[3327.24349164], ETH[.00000752], ETHW[.00000752], KIN[2], POLIS[42.65910188] | Yes | |
| 02575196 | | ATLAS[.70083746], BAO[1], CEL-PERP[0], DENT[1], KIN[1], POLIS[0.00876302], RSR[1], TRU[1], TRX[2.000441], USD[0.86], USDT[0.00273044] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02575197 | | AVAX[.199604], NFT (328293868759795702/FTX EU - we are here! #244777)[1], NFT (497482779422949224/FTX EU - we are here! #244763)[1], NFT (498671153702819667/FTX EU - we are here! #244729)[1], USDT[4.4332] | | |
| 02575198 | | BNB[.00000001], TRX[0], USD[1.30], USDT[0.00000142] | Yes | |
| 02575202 | | AVAX[.08], TRX[.000001], USD[0.00], USDT[5.70013008] | | |
| 02575207 | | APE-PERP[0], APT-PERP[0], BNB-PERP[0], CEL-PERP[0], DYDX-PERP[0], FTT[25.09734235], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX[.000001], USD[2467.19], USDT[0.00000001] | | |
| 02575209 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.01], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[24.95], USDT[0.00964338], XRP-PERP[0] | | |
| 02575211 | | ATLAS[3677.03321534], BNB[.00000002], RNDR[0.08079784], USD[0.19] | | |
| 02575215 | | BULL[0.43525689], ETHBULL[1.35366883], SOL[.0089], USDT[1.86658123] | | |
| 02575222 | | AKRO[1], BAO[1], BTC[.1594797], ETH[0.54646186], EUR[5612.43], USDT[0.00000001] | Yes | |
| 02575223 | | BTC[0], SOL[.00000001], USD[0.00] | | |
| 02575225 | | USD[0.46] | | |
| 02575228 | | FTT-PERP[0], SLP-PERP[0], TRX[.000001], USD[-19.67], USDT[24.333062] | | |
| 02575236 | | BTC[0.02052917], ETH[.01544313], ETHW[.01544313], USD[420.51], USDT[0.00053030] | | |
| 02575238 | | ETH[.021], ETHW[.021], USD[50.82] | | |
| 02575240 | | TRX[.890001], USD[.01], USDT[0.00000188] | | |
| 02575243 | | ATLAS[4938.15076475] | | |
| 02575245 | | LTC[0], TRX[.840001], USD[0.00], USDT[0] | | |
| 02575252 | | BTC[0], SOL[0] | | |
| 02575257 | | TRX[178.000001], USD[0.00], USDT[1805.55305994] | | |
| 02575260 | | ATLAS[3570], CHZ[392], DOGE[590], OMG[38], SHIB[700000], USD[0.00], USDT[117.29428942] | | |
| 02575264 | | ETH[.0001991], ETHW[.0001991], SOL[0], USDT[0.00000003] | | |
| 02575266 | Contingent, Disputed | AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 02575270 | | AURY[50.9998], USD[6.58], XRP[.994177] | | |
| 02575277 | | USD[25.00] | | |
| 02575284 | | BTC[0.00000051], TRX[0], USD[0.00], USDT[0] | | |
| 02575285 | | ATLAS[920], TRX[.000001], USD[0.75], USDT[0] | | |
| 02575287 | | BTC-PERP[0], ETH-PERP[0], FTT[25.095], USD[2131.92], USDT[0] | | |
| 02575290 | | NFT (288432065651145103/FTX EU - we are here! #15450)[1], NFT (433681702417591528/FTX EU - we are here! #15970)[1], NFT (446624557718721946/FTX EU - we are here! #15809)[1] | | |
| 02575292 | | TRX[.000001] | | |
| 02575295 | | TRX[.000001], USDT[.001469] | | |
| 02575299 | | ATLAS[1719.85096112], USD[0.19] | | |
| 02575300 | Contingent | ADA-PERP[0], AKRO[.48926068], BTC[0.48046408], CRO[4.03209931], ETH[1.6984914], ETH-PERP[0], ETHW[.00831], FTM-PERP[0], LINK-PERP[0], LTC[2.4848277], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE[820], SAND-PERP[0], SOL[214.462877], SOL-PERP[0], SRM[43.91745583], SRM_LOCKED[0.0819081], TRX[.000001], USD[1.07], USD[0], XRP-PERP[0] | | |
| 02575301 | | USDT[0] | | |
| 02575303 | | AKRO[3], ATLAS[0.37318696], BAO[5], BTC[0], DENT[2], ETH[0], EUR[0.00], FTM[0], KIN[3], MATIC[.0093811], POLIS[0], RSR[2], SOL[0], TRX[3], UBXT[4], USD[0.00], XRP[0] | Yes | |
| 02575304 | | NFT (428011566850868430/FTX EU - we are here! #53576)[1], NFT (484053536652716859/FTX EU - we are here! #53199)[1], NFT (557476345257879643/FTX EU - we are here! #53493)[1] | | |
| 02575308 | | BTC[0], TRX[0], USD[0.02], USDT[0] | | |
| 02575309 | | FTT[.09738], RAY[546.93977097], SOL[6.318736], USD[1.36] | | |
| 02575313 | | ETH[0], SAND[0], USD[5.05] | | |
| 02575320 | | SOL[7.99856000], SRM[30.12437149], USD[2.64] | | |
| 02575322 | | EUR[0.00] | | |
| 02575324 | | USD[1.07] | | |
| 02575325 | | ATLAS[530.18766566], TRX[.000001], USDT[0] | | |
| 02575329 | | ATLAS[1108.27897471], AUD[0.01], BAO[804041.07603786], FTT[8.54206778], KIN[1240709.29196429], SPELL[3341.73981601], SXP[1.03123388], USDT[0.00000017] | Yes | |
| 02575331 | | BOBA[.0324831], USD[0.04] | | |
| 02575340 | | ATLAS[1069.786], USD[1.60] | | |
| 02575341 | | TRX[.000001], USDT[9] | | |
| 02575343 | | USD[0.00] | | |
| 02575345 | | ATOM[.02749906], BNB[0.00008729], BNB-PERP[0], BTC-PERP[0], COMP[.0035], CRO-PERP[0], DOT-PERP[0], ETH[.16651298], ETH-PERP[0], FIDA[1], FTT[21.01337705], MINA-PERP[523], OKB-PERP[0], SOL[2.12403209], SOL-PERP[0], USD[1755.86], USDT[19.492878351, ZEC-PERP[0] | Yes | |
| 02575346 | | BTC-PERP[0], FTT[1.05465271], USD[0.00], USDT[0] | | |
| 02575349 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.19839928], BTC-PERP[.3513], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], ETH[.20517078], ETH-PERP[.241], ETHW[.20517078], EUR[0.00], FTM-PERP[0], FTT[0.02076904], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], TRX-PERP[0], USDJ-7102.99], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02575350 | | USD[0.00], USDT[0] | | |
| 02575354 | | NFT (382889688631029136/FTX EU - we are here! #243554)[1], NFT (391521245427773375/FTX EU - we are here! #243562)[1], NFT (570535099759144463/FTX EU - we are here! #243576)[1] | | |
| 02575355 | | ATLAS[90], USD[485.57] | | |
| 02575358 | | ATLAS[0], ATLAS-PERP[0], FTT[0.01148605], SOL[.00000001], USD[1.01], USDT[0] | | |
| 02575360 | | TRX[0.98322464], USD[0.00], USDT[0.00745041] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02575363 | Contingent | ADA-PERP[0], AXS[0.00431947], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DFL[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LUNA2[0.00299729], LUNA2_LOCKED[0.00699368], LUNC[652.66729544], LUNC-PERP[0], RAY[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USTC[0], VETBULL[0], VET-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | AXS[.003927] |
| 02575368 | | AUD[0.00], ETH[.40512534], ETHW[.40512534] | | |
| 02575370 | | USDT[0] | | |
| 02575371 | | BLT[9.71517514], ETHW[.02326849], GBP[1.90], KIN[1993511.60564163], USD[0.00], XRP[262.4261575] | Yes | |
| 02575373 | | BTC[.00091557] | | |
| 02575377 | | BNB[.00997], ETH[.008], ETHW[.008], LTC[.149966], TRX[.000001], USD[91.34], USDT[28.40593276] | | |
| 02575380 | | ATLAS[6100.39257288], USDT[0] | | |
| 02575382 | | SOL[.0024835], USD[0.00], USDT[0] | | |
| 02575385 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[.09966], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SC-PERP[0], USD[-31.15], USDT[35.73078263] | | |
| 02575387 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], LTC-PERP[0], OMG-20211231[0], SAND-PERP[0], SOL-PERP[0], TRX[.00078], USD[73.84], USDT[0.00000001], XRP-PERP[0] | | |
| 02575389 | | LTC[0], TRX[0] | | |
| 02575391 | | AKRO[1], BAO[2], BTC[.00732124], ETH[.12867508], ETHW[.12759156], FTM[36.58917245], KIN[6], SLP[25.37903102], SOL[.29961738], TULIP[.3462998], USD[0.00], USDT[0.00094500] | Yes | |
| 02575393 | | SXP[.71253257], USD[0.30], USDT[0] | | |
| 02575399 | | ATLAS[669.87], AURY[6], MNGO[240], USD[0.40], USDT[0] | | |
| 02575402 | | NFT (300291777799803630/FTX EU - we are here! #35276)[1], NFT (312855376494064979/FTX EU - we are here! #35316)[1], NFT (376621520690442102/FTX EU - we are here! #35221)[1] | | |
| 02575403 | | ATLAS[11339.014], POLIS[500.98297285], USD[1.31], XRP[.306753] | | |
| 02575404 | | ATLAS[3178.44283838], BTC[0], ETH[.00000001], USDT[0.00703367] | | |
| 02575405 | | USDT[0] | | |
| 02575411 | | USD[0.01] | | |
| 02575417 | | AMPL[0], AMPL-PERP[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0], NFT (291206759576896103/FTX Crypto Cup 2022 Key #190)[1], NFT (339381598803780190/Silverstone Ticket Stub #838)[1], NFT (382837695455088106/Netherlands Ticket Stub #284)[1], NFT (498610920598712398/Austria Ticket Stub #1045)[1], NFT (515118744601559824/The Hill by FTX #1878)[1], NFT (515372628243107568/Montreal Ticket Stub #557)[1], NFT (535447554345489288/Hungary Ticket Stub #1520)[1], NFT (547069978001729506/Montreal Ticket Stub #463)[1], USD[0.01], USDT[0.00765957] | Yes | |
| 02575421 | | EUR[0.00] | | |
| 02575422 | | ATLAS[36778.104], USD[2.41], USDT[0] | | |
| 02575423 | | DOT-PERP[0], NFT (472712202061748421/FTX EU - we are here! #172788)[1], TRX[.000001], USD[-1.01], USDT[3] | | |
| 02575426 | | USD[0.00] | | |
| 02575430 | | AKRO[1], AXS[0], BAO[3], BTC[0], DENT[2], ETH[0.00000028], ETHW[0.00000028], KIN[5], TRX[2], TSLA[.00000002], TSLAPRE[0], USD[0.00], XRP[.23566584] | Yes | |
| 02575432 | Contingent | 1INCH[0], FTT[0], HT[0.07037220], SRM[.00069832], SRM_LOCKED[0.00597183], USD[0.00], USDT[0] | | |
| 02575435 | Contingent, Disputed | USD[25.00] | | |
| 02575437 | Contingent | BTC[0], FTT[3.03577864], GALA[562728.956], LUNA2[0], LUNA2_LOCKED[0.96750119], USD[0.06], USDT[0] | | |
| 02575441 | | XRP[.467463] | | |
| 02575459 | Contingent | BTC[0.00009703], ETH[.00095269], ETHW[.00095269], LUNA2[0.01644166], LUNA2_LOCKED[0.03836387], LUNC[3580.2063444], USD[710.59] | | |
| 02575460 | | SCRT-PERP[0], UNI-PERP[0], USD[3.39], USDT[0.26738870] | | |
| 02575469 | | BTC[.00000212], EUR[0.00], USD[0.00], USDT[0] | | |
| 02575473 | | ETH[0] | | |
| 02575478 | | CRO-PERP[0], DENT-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[437.89] | | |
| 02575479 | | USD[2.50] | | |
| 02575480 | | USD[25.00] | | |
| 02575484 | | AKRO[5], BAO[34], BTC[.00000008], DENT[5], ETH[.00000118], KIN[30], MANA[.00074246], TRX[3], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02575497 | | BNB[.00000001], TRX[.668402], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02575499 | | AUD[0.00], BTC[0], USD[0.00] | | |
| 02575504 | | BTC[0] | | |
| 02575506 | | DOGE-PERP[0], NEO-PERP[0], USD[0.00], USDT[0.10409255], XRPBULL[44200], XRP-PERP[0] | | |
| 02575509 | | ATLAS-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.31], USDT[0] | | |
| 02575515 | | ATLAS[1770], TRX[.000001], USD[1.11], USDT[.001254] | | |
| 02575517 | | BAO[3], CAD[2.86], CRO[126.5271959], SHIB[2974014.83148292], USD[0.00] | | |
| 02575518 | | AAVE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE[.5224], DOGE-PERP[0], DYDX[.0183041], DYDX-PERP[0], ENS-PERP[0], FTT-PERP[0], GODS[.0291], ICP-PERP[0], RUNE-PERP[0], SOS[56600], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02575520 | | RAY[0] | | |
| 02575522 | | CRO[1090], ETH[.043], ETHW[.043], SHIB[100000], SOL[.99461469], USD[1.04] | | |
| 02575524 | | USD[0.00], USDT[0] | | |
| 02575526 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[99.981], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[.00098119], ETHW[.00098119], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.15], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02575530 | | BNB[0], TRX[.000001], USDT[0] | | |
| 02575534 | | EUR[0.00], KIN[4523349.67459878], TRX[1], UBXT[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02575546 | | BAO[2], CRO[0], KIN[6], TSLA[.00000002], TSLAPRE[0], USDT[0.00000017], XRP[0] | Yes | |
| 02575547 | | BNB[.00301394], MATIC[0], NFT (450692309783569541/FTX EU - we are here! #143304)[1], NFT (540674691213006008/FTX EU - we are here! #143218)[1], SOL[0.00000001], TRX[13.77515500], USD[0.00], USDT[0.78478617] | | |
| 02575553 | | ETH[0.23524520], ETHW[0.23397426], TRX[1220.48303299] | | ETH[.23199], TRX[1089.995546] |
| 02575557 | | BAO[1], KSHIB[.06498808], SHIB[218679.3439326], USD[0.01] | Yes | |
| 02575561 | | AKRO[2], ATLAS[16360.707909], BAO[53899.53356528], DENT[3], GODS[20.81938601], GOG[105.45556445], IMX[73.07505434], KIN[322970.92403215], MBS[261.77845715], MNGO[216.13438646], OXY[104.56029966], RAY[10.77640858], RNDR[26.67830096], RSR[1], SLP[3100.88775233], SPELL[16994.40131043], STARS[158.47989966], TRX[2], UBXT[3], USD[20.09], YGG[15.98078252] | Yes | |
| 02575562 | | BTC[.0001], EMB[820], FTT[25], USD[40.23], USDT[61.97532234] | | |
| 02575564 | | FTT[8.10177521] | | |
| 02575568 | | USD[25.00] | | |
| 02575570 | | LTC[3.8792628], STEP[2481.026615], USD[1.31] | | |
| 02575571 | | EUR[0.06], SOL[.00000623], SOL-PERP[0], USD[0.24], USDT[1.04808107] | | |
| 02575575 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[1.19], USDT[24.93676614], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02575577 | | ATLAS[1549.59545145], MATIC[164.14364109], MNGO[0], USD[0.00], USDT[0] | | |
| 02575579 | | BTC[.0053], ETH[.066], ETHW[.066], FTT[1.95467044], MANA[80], MATIC[130], USD[0.03] | | |
| 02575580 | | BAO[1], NFT (375023184482466337/FTX EU - we are here! #109200)[1], NFT (376616773811652738/FTX EU - we are here! #120277)[1], NFT (518321044960239668/FTX EU - we are here! #116226)[1], USD[0.00] | | |
| 02575582 | | USDT[0] | | |
| 02575592 | | DOT[56.13566536], EUR[2750.00], MATIC[243.79209039] | | |
| 02575596 | | ATLAS[50.14580300] | Yes | |
| 02575598 | | TRX[151.26258], USD[0.00], USDT[21.00030000] | | |
| 02575602 | Contingent, Disputed | USD[0.01] | | |
| 02575604 | | MATIC[0], TRX[.000006], USDT[0.00000127] | | |
| 02575606 | | BAO[1], GBP[0.00], KIN[4], USD[0.00], XRP[14.61324687] | | |
| 02575608 | | USD[25.00] | | |
| 02575612 | Contingent | AVAX[0], FTT[508.91558188], SRM[5.44560117], SRM_LOCKED[139.85645199], USD[2.39], USDT[0] | | |
| 02575613 | | RAY[0] | | |
| 02575614 | | ADA-PERP[0], CAKE-PERP[0], USD[0.00], USDT[.05489581], VET-PERP[0] | | |
| 02575615 | | AUD[500.00] | | |
| 02575620 | | BNB[0], EUR[0.00], OMG[0], USD[0.00] | | |
| 02575624 | | AKRO[2], BAO[1], BTC[.0000758], DENT[1], EUR[0.00], KIN[3], USD[0.00], USDT[0.00299742] | Yes | |
| 02575625 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000124], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[5.11639067], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02575626 | | AAVE-PERP[0], AVAX-PERP[0], CHZ-PERP[0], FTT-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.06891269], USD[4.09], USDT[21.92831930] | | |
| 02575630 | | TRX[.000001], USD[3.60], USDT[0] | | |
| 02575632 | | CRO[899.46], RUNE[60.78784], SHIB[166657108.44], TRX[.000003], TULIP[12.39752], USD[0.32] | | |
| 02575636 | | TRX[0], USD[2.28] | | |
| 02575637 | | ATLAS[332649.412], ATLAS-PERP[0], TRX[.000004], USD[3.68], USDT[0.00735300] | | |
| 02575639 | | GODS[23.98834], USD[0.31], USDT[0] | | |
| 02575640 | | BTC[.00713993], SPELL[0], USD[0.00], USDT[0] | | |
| 02575643 | | USD[0.00] | Yes | |
| 02575644 | Contingent | AVAX[.6], BTC[0.89997086], DAI[73.4], ETH[.006], ETHW[.006], FTM[90700], LUNA2[0.00000275], LUNA2_LOCKED[0.00000642], LUNC[.6], NEAR[12371.58862], SOL[.16], USD[0.14], USDT[65989.81651676] | | |
| 02575647 | | USDT[0] | | |
| 02575652 | | LUA[20642.17086], USDT[0.03513247] | | |
| 02575663 | | BCH[.00042893], BTC[.01518243], COMP[.00001652], FTT[2.54992046], GRT[.70230909], LINK[11.00581165], USD[0.00], XRP[0] | | |
| 02575665 | | IMX[0], SAND[0], USD[0.00], USDT[0] | | |
| 02575667 | | 1INCH-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB[0], KSM-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUA[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAMP[0.58039595], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.04], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02575670 | | BTC-PERP[0], ETH-PERP[0], EUR[-0.11], USD[0.15] | Yes | |
| 02575673 | | USDT[4.78389076] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02575675 | | BAO[1], LRC[42.36606839] | | |
| 02575681 | | DFL[389031.18522125], USD[0.64], USDT[0.00996700] | | |
| 02575685 | | ATLAS[5563.79148838], USD[0.00] | | |
| 02575689 | | BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[557.57], USD[0.00] | | |
| 02575694 | | TRX[.000001], USD[13.23], USDT[0] | | |
| 02575697 | | ETH[0], MATIC[0], TRX[.000001], USDT[0.00003491] | | |
| 02575703 | | ATOM[0], USD[0.00] | | |
| 02575704 | | SOL[1.0092], USD[139.73] | | |
| 02575707 | | ATLAS[1060], BTC[.00005], USD[1.27], USDT[0.00442139] | | |
| 02575708 | | RAY[0] | | |
| 02575710 | | ATLAS[990], USD[0.75] | | |
| 02575711 | | BTC[0.00000223], USD[0.00], USDT[0] | | |
| 02575712 | | BTC[.0099], ETH[.2], ETHW[.2], EUR[2.21], USD[142.24] | | |
| 02575713 | | BNB[0.00021538], USDT[10.05698240] | | |
| 02575714 | | ETH[.0230521], ETHW[0.02305210], KIN[1488000] | | |
| 02575717 | | ETH[0], FTT[.00000001], SOL[0], USD[2.63], USDT[2] | | |
| 02575719 | Contingent | LTC[0.00347794], LUNA2[0.00489390], LUNA2_LOCKED[0.01141910], LUNC[.003736], USD[0.39], USTC[0.69275323] | | LTC[.00339843] |
| 02575720 | | USD[21.68] | Yes | |
| 02575725 | | ATLAS[5260], USD[1.82] | | |
| 02575728 | | BTC[0], USD[0.01] | | |
| 02575734 | | ATLAS[8000], USD[0.12], USDT[.000834] | | |
| 02575735 | | SOL[0.00310686], USD[0.53] | | |
| 02575736 | | SOL[-0.00095810], USDT[.07355642] | | |
| 02575737 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[.0474], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], TRX[.000003], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02575738 | | ETH[1.30026039], ETHW[1.29971437], RSR[1], TRX[1], USD[0.01], USDT[4778.21975917] | Yes | |
| 02575740 | | USD[0.00] | | |
| 02575741 | | ATLAS[25095.733], TRX[.758865], USD[1.20] | | |
| 02575743 | | ATLAS[260], POLIS[32.6973816], SPELL[3200], USD[0.26] | | |
| 02575744 | | ATLAS[4104.7897], USD[1.18], USDT[0.00000001] | | |
| 02575748 | | ATLAS[949.9962], POLIS[18], USD[0.56], USDT[0.00000001] | | |
| 02575750 | | CEL[0], ETH[0], FTT[0], USD[0.00], XRP[0] | | |
| 02575751 | | BULL[0.09633652], ETHBULL[0.57217439] | | |
| 02575753 | | CHF[1000.00] | | |
| 02575754 | | ALCX[.185], TRX[.000001], USD[0.08], USDT[0] | | |
| 02575762 | | USD[1.49], USDT[0] | | |
| 02575765 | Contingent, Disputed | AVAX[0], FTT[0], LOOKS[0], POLIS[0], USD[0.00], USDT[0], YFI[0] | | |
| 02575770 | | CRV[51.97531943], DENT[1], FIDA[1.03613169], FTM[3132.37208273], GODS[0], HXRO[1], IMX[0.00991374], RSR[1.00000001], SOL[106.74802613], UBXT[1], USDT[0.00390475] | Yes | |
| 02575772 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00010000], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.07], SOL-PERP[0], USD[0.13], XRP-PERP[0] | | |
| 02575776 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02575782 | | BNB[0], BTC[0.00000305], BTC-PERP[0], ETH[0.00000765], ETH-PERP[0], ETHW[0.00000765], MATIC[0], USD[0.00], USDT[0] | | |
| 02575783 | | SOL[13.76111391], SOL-PERP[0], USD[6.91] | | |
| 02575788 | | ATLAS[4266.89665386] | | |
| 02575790 | | AKRO[1], BAO[1], BTC[.00000141], DOGE[1507.91431369], KIN[2], NFT (363130069784765432/Netherlands Ticket Stub #1487)[1], NFT (387705416180286672/FTX Crypto Cup 2022 Key #13686)[1], NFT (397515627557827436/Hungary Ticket Stub #770)[1], NFT (409783161734954145/FTX AU - we are here! #6208)[1], NFT (434379875601880848/FTX EU - we are here! #145879)[1], NFT (503892227035841514/FTX EU - we are here! #145497)[1], NFT (522232927603406659/FTX AU - we are here! #52474)[1], NFT (532174507867343000/The Hill by FTX #2658)[1], NFT (543514530261227639/FTX AU - we are here! #6227)[1], NFT (569600320510432866/FTX EU - we are here! #151432)[1], NFT (571633359851886527/Belgium Ticket Stub #1517)[1], RSR[1], USD[598.66], USDT[0.09395316] | Yes | |
| 02575793 | | BTC-PERP[.0065], ETH-PERP[.089], EUR[590.00], LUNC-PERP[0], SOL-PERP[2.26], USD[-221.95] | | |
| 02575796 | | ATLAS[9.99], BTC-PERP[0], ETH-PERP[0], USD[1.47] | | |
| 02575797 | | ALT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINA-PERP[0], USD[45.95], XRP-PERP[0] | | |
| 02575798 | | BTC[0], ETH[0.00274099], ETHW[0.00274099], USD[0.00], USDT[0.00005192] | | |
| 02575799 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02575800 | | AKRO[2], BAO[24], BTC[.00000031], ETH[.00001809], ETHW[.00001809], KIN[14], TRX[2], UBXT[1], USD[21.34] | Yes | |
| 02575803 | | ATLAS[329.934], TRX[.000001], USD[0.13], USDT[0] | | |
| 02575804 | | AURY[33.4846084], USDT[0.00000003] | | |
| 02575808 | | ATLAS[400.68975765], TRX[.000001], USDT[0] | | |
| 02575813 | | AVAX[0], BNB[0], FTT[0], SOL[.00000001], TRX[0], USD[0.01], USDT[0] | | |
| 02575815 | | TRX[8], USDT[0] | | |
| 02575817 | | ATLAS[2345.72022927], TRX[1], USDT[0] | Yes | |
| 02575819 | | FTT[4.7], TRUMP2024[3437.9], USD[-1724.55], USDT[1215.76584997], USO[29.53] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02575822 | | BNB[0], RUNE[0], USD[1.33] | | |
| 02575824 | | BAO[1], EUR[0.00], POLIS[71.29907705], RSR[1] | Yes | |
| 02575826 | | TRX[.000009], USDT[0] | | |
| 02575831 | | AAPL[0], ABNB[0], ALEPH[0], AMD[0], AUD[0.00], AXS[0], BIT[0], BTC[0], CRO[0], DFL[0], GOOGL[.00000005], GOOGLPRE[0], LRC[0], NVDA[0], PORT[0], SAND[0], SOL[0], SPY[0], TSLA[.00000002], TSLAPRE[0], TSMI[0], USDI2.06], USDT[0] | Yes | |
| 02575834 | | USD[0.83], USDT[0] | | |
| 02575839 | | NFT [3208660871089609930/FTX EU - we are here! #44571][1], NFT [3503283458299911314/FTX EU - we are here! #44684][1], NFT [4489781290145890073/FTX EU - we are here! #44719][1] | | |
| 02575840 | Contingent | ALGO-PERP[0], BTC[0.04202949], DFL[7688.5389], DOT-PERP[67.9], ETH[3.77314393], ETHW[3.75282047], FTT[124.47631768], MKR[0.85109394], PTU[1388], RAY[279.11682108], SRM[417.75125781], SRM_LOCKED[7.35536149], TRX[83914.39266938], TRX-PERP[0], USD[-4944.62], XLM-PERP[13980], XRP[2050.05657155], ZRX[2335.55616] | | BTC[.041534], ETH[3.70971], MKR[.829352], TRX[73950.778635], XRP[418.218222] |
| 02575842 | | ATLAS[10770.87219738], USD[0.00] | | |
| 02575846 | | USD[0.00], USDT[0] | | |
| 02575848 | | ALTBULL[3.9992], BNB[0], DEFIBULL[2.9995276], EUR[0.00], SRM[27], TRXBULL[0], USD[0.00], USDT[0], VETBULL[960.05724330] | | |
| 02575849 | | ATLAS[6868.6947], STEP[5460.262353], USD[1032.92] | | |
| 02575852 | | ATLAS[0], USDT[0.00000001] | | |
| 02575853 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[206.75], USDT[0], VET-PERP[0] | | |
| 02575854 | | BLT[38.21697904], BTC-PERP[0], DOGEBULL[54.8247191], MATICBULL[1486.11830402], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000052], USD[1.18], USDT[1.64158700], VETBULL[13559.80711374], VET-PERP[0], XRPBULL[98602.55476798] | | |
| 02575855 | | AKRO[1], BAO[3], CHF[0.00], KIN[2], MOB[0.00901341], UBXT[1], USDT[0.00078654], XRP[0] | Yes | |
| 02575858 | | SOL[0], USD[0.00] | | |
| 02575860 | Contingent | APE[2.2], ATLAS[780], BAO[296.47474993], BTC[0], GST[27.77826317], LUNA2[0], LUNA2_LOCKED[0.12532798], USD[0.00], USDT[0.00014988] | | |
| 02575863 | | BTC[.0001] | | |
| 02575865 | | BTC[-0.00009694], CEL[0], EUR[0.62], ROOK[.00000001], USD[1.66] | | |
| 02575874 | Contingent | ADA-PERP[0], AUDIO[42.99226], AVAX[7.48459843], AVAX-PERP[0], BAO[2], BTC-PERP[0], CRO[1008.85865548], DOGE[.93016], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM[305.9622], FTT[18.17380289], KIN[1], LUNA2[0.80683789], LUNA2_LOCKED[1.88262174], LUNC[175690.6494312], OP-PERP[0], SAND[37.09111599], SHIB[4899730], SOL[5.60759069], SOL-PERP[0], TRX[1], UBXT[1], USD[0.00], WAVES-PERP[0], WRX[126.9955] | | |
| 02575875 | | ETH[5.455], ETHW[5.455], NFT [4228695280821112088/FTX AU - we are here! #18808][1], USD[1.98] | | |
| 02575878 | Contingent | ALEPH[121.000605], ENS[1.3600068], FTT[197.409426], JET[155.000775], PORT[15.3], SLND[7.700385], SRM[66.42971488], SRM_LOCKED[31861508], STARS[40.000155], TONCOIN[156.9], USD[0.03], USDT[1703.77700001] | | |
| 02575882 | Contingent | LUNA2[0.00005937], LUNA2_LOCKED[0.00013854], LUNC[12.929296], USD[0.84] | | |
| 02575885 | Contingent | APE[89.4], BTC[0], CHZ[54821.16918], CRO[3010], FTT[822.55710387], LINK[293.6497773], RUNE[780.6507132], SOL[185.33922783], SRM[.83681318], SRM_LOCKED[32.16318682], TONCOIN[1307.8842189], USD[0.00], USDT[0.00980521] | | |
| 02575887 | | USD[0.00] | | |
| 02575900 | | AKRO[5437.20716097], ATLAS[4017.92042258], BAO[107533.24797134], DENT[1], KIN[1], MATH[45.1015939], MBS[45.1015939], SLP[3118.41615123], USDT[0] | Yes | |
| 02575901 | | BNB[0.0000001], LTC[0], NFT [3718323448189286947/FTX EU - we are here! #35678][1], NFT [4266587714764801017/FTX EU - we are here! #215266][1], NFT [4544536215476364644/FTX EU - we are here! #35358][1], SOL[.000000011], TRX[0], USD[0.00], USDT[23.83105518], XRP[0] | | |
| 02575907 | | BF_POINT[300], EUR[0.00], LOOKS[0], SWEAT[67.11540442], USD[0.00] | Yes | |
| 02575908 | | FTT[23.5], GENE[77.285123], TRX[.000008], USD[1.61] | | |
| 02575909 | | FTT[.044925], FTT-PERP[0], USD[19.94], USDT[0.00236888] | | |
| 02575917 | | AKRO[3], BAO[3], BTC[.00001941], DENT[1], FIDA[1], KIN[1], RSR[1], TRX[1.000016], UBXT[1], USD[0.00], USDT[0.00182648] | Yes | |
| 02575920 | | ATLAS[5238.952], USD[0.57], USDT[0] | | |
| 02575924 | | USD[0.00] | | |
| 02575927 | | ATLAS[2292.1261142], AURY[17.31082419], AVAX[0], BNB[0], ETH[0], GALA[230], SAND[41.11882903], USD[4.67] | | |
| 02575935 | | BF_POINT[100] | | |
| 02575940 | | RAY[0] | | |
| 02575943 | | USD[25.00] | | |
| 02575944 | | USD[56.60] | | |
| 02575947 | | USD[0.00] | | |
| 02575948 | | ATLAS-PERP[0], CRO[0], CRO-PERP[0], SOL-20211231[0], USD[39.34], USDT[0.00403826] | | |
| 02575958 | | ATLAS[124089.37685965], BTC[0], POLIS[7699.30546358], USD[0.00], USDT[0.00457086] | | |
| 02575965 | | USDT[0] | | |
| 02575971 | | BTC[0.03229420], ETH[.44596067], ETHW[.44596067], FIDA[40], MANA[92.99582], SAND[93.99715], SOL[4.19], USD[3.17] | | |
| 02575973 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA[.0555064], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SC-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.430035], TRX-PERP[0], USD[0.75], USDT[0.65769619], VET-PERP[0], ZEC-PERP[0] | | |
| 02575976 | Contingent | ATLAS[8059.1], CRO[9.9064], ETH[4.50780083], ETHW[.36636284], EUR[0.00], LUNA2[2.02646125], LUNA2_LOCKED[4.72840960], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02575977 | | USD[0.03] | | |
| 02575988 | | BNB[.00000001] | | |
| 02575991 | | BCH-PERP[0], BTC[0.40943305], BTC-PERP[0], BTT[987040], COMPBULL[40000], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], HBAR-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MTA[696], SOL[.00920143], SWEAT[66], TSLAPRE[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02575998 | | ATLAS[31004.28778867], CHF[36855.57], USDT[37520.00000001] | Yes | |
| 02576000 | | BAO[1], CAD[0.00], CRO[403.04701286], KIN[2], SHIB[239.40920538], SOL[.00004529], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02576003 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02576007 | | USD[19.08] | Yes | |
| 02576009 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], CHZ[9.678], DOGE[1814], DOT[27.5], ETH[.00045079], ETH-PERP[0], ETHW[2.19945079], FTM[.75862934], GALA[2979.8], LTC-PERP[0], LUNA2[0.00695420], LUNA2_LOCKED[0.01622647], SAND[200], SOL[35.61431321], SOL-PERP[0], TRX[.001557], USD[0.00], USDT[0], USTC[.984401] | | |
| 02576016 | | ATLAS[60], EGLD-PERP[.06], USD[11.48] | | USD[0.85] |
| 02576021 | | ALCX[11.79274644], USDT[0.00000038] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02576022 | Contingent | ATLAS[0], BNB[0], ETH[0], ETH-PERP[0], GMT[0], LTC[0], LUNA2[0.06100385], LUNA2_LOCKED[0.14234233], LUNC[13283.71893747], USD[0.00], USDT[0.00000002] | | |
| 02576023 | | ETH[0], USD[-0.01], USDT[0.05288472] | | |
| 02576025 | | ETH[.00000414], ETHW[.00000414], NFT (419660271934655887/Austin Ticket Stub #1680)[1], NFT (442806578216157346/Belgium Ticket Stub #1068)[1], NFT (498701411916955020/FTX AU - we are here! #23668)[1], TRX[1.00003], USD[0.02], USDT[0.16158672] | Yes | |
| 02576029 | | USD[0.00], USDT[0] | | |
| 02576030 | | USDT[0] | | |
| 02576037 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[750.00000001], MANA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.20336133], SRM_LOCKED[117.47506962], TRX-PERP[0], USD[0.04], USDT[0.57810002] | | |
| 02576038 | | RAY[0] | | |
| 02576041 | | BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], USD[0.10], USDT[.00000001], XTZ-PERP[0] | | |
| 02576044 | | USDT[12.92314335] | | |
| 02576046 | | BTC[0], TRX[.000007], USDT[0] | | |
| 02576048 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.51], BNB-PERP[0], BTTPRE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.29964], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[506.61], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02576055 | | APT[10.12061835], ETH[0], USDT[120.55096115] | | |
| 02576058 | | SHIB[99487] | | |
| 02576060 | | ATLAS[1100], TRX[.000001], USD[0.24], USDT[0] | | |
| 02576061 | | ATLAS[60], USD[0.35], USDT[0] | | |
| 02576064 | | ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-0.87], USDT[0.87263679], VET-PERP[0] | | |
| 02576069 | | FTT[50.290443], SLRS[250.9546945], SRM[195.8590295], USD[2432.11] | | USD[2404.48] |
| 02576072 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042388], NFT (406534634831716059/FTX Crypto Cup 2022 Key #4014)[1], TRX[.107368], USD[1.29], XPLA[2995.466372] | | |
| 02576076 | | BTC[0], GBP[0.58], USD[0.00] | | |
| 02576080 | | TRX[.000777], USD[0.00] | | |
| 02576081 | | DFL[3899.259], PRISM[7730], USD[0.00], USDT[5.54295138] | | |
| 02576089 | | ETHW[.00083295], USD[0.00] | | |
| 02576095 | | USD[0.00], USDT[0] | | |
| 02576097 | | FTT[0.00000003], STEP[0], USD[0.04], USDT[0] | | |
| 02576100 | | AAVE[0], BTC[0.00041090], USD[0.01] | | |
| 02576101 | | BRZ[36.63118931], ETH[.00081242], ETHW[.00081242], LINK[.3], TRX[.000091], USD[0.01], USDT[0.00156872] | | |
| 02576102 | | BTC[0.02409692], ETH[0.10898433], ETHW[0.10898433], FTT[3.9998157], USD[397.79] | | |
| 02576109 | | ENS[.00534], MTA[.9493], SLP[4], USD[0.00], USDT[0] | | |
| 02576119 | | RAY[0] | | |
| 02576120 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[467.93], USDT[0], XRP-PERP[0] | Yes | |
| 02576123 | | BTC[0], CRO[0], NEAR[0], SOL[.0054523], TRX[.000002], USDT[0.00002576] | | |
| 02576129 | | GRT[60.37899924] | | |
| 02576132 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02576136 | | BTC[.00015907], BTC-PERP[0], EUR[0.00], KIN-PERP[0], USD[-0.08] | | |
| 02576138 | | TRX[.000001] | | |
| 02576140 | | AUD[0.00], BTC[0], USDT[0] | | |
| 02576142 | | BTC[0.00005279], USD[10.12], USDT[1.84780456] | | |
| 02576143 | | USD[0.00], USDT[0] | | |
| 02576144 | | TRX[.000002], USDT[0] | Yes | |
| 02576145 | | FTT[160.84522909], TRX[.000001], USDT[749.00000029] | | |
| 02576147 | | USD[0.00] | | |
| 02576151 | | CQT[.9812], USD[0.00], USDT[0] | | |
| 02576154 | | USD[9.15] | | |
| 02576155 | | BTC[0.00853608], ETH[.19660237], ETHW[.19660237], USD[0.19], XRP[173.42203353] | | |
| 02576157 | | ATLAS[69.09950932], KIN[1], USDT[0] | Yes | |
| 02576163 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000311], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.838254], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[19.54], USDT[4.56518525], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02576165 | | IMX[5097.7608556], USD[19.09] | Yes | |
| 02576166 | | ATLAS[799.9], KIN[9998], USD[0.11], USDT[0] | | |
| 02576171 | | TRX[.004662], USDT[0] | | |
| 02576173 | | BAO[5], BTC[0.00005529], CEL[.00021738], DAI[.12006223], DENT[5], ETH[0.00002223], ETHW[0.00000245], KIN[10], MATH[1], RSR[4], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02576184 | | EUR[0.00] | | |
| 02576188 | | AUD[0.00], ETH[.17148946], ETHW[.17148946] | | |
| 02576198 | | KIN[100000], USD[0.01] | | |

Exhibit 1 - Redacted Schedule F-41 Unprinted Amended Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02576199 | | TRX[.000777] | | |
| 02576200 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[.0000008], ETH-PERP[0], ETHW[.00000008], FTM-PERP[0], FTT-PERP[0], GST[.05348547], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.01478076], SOL-PERP[0], SRM-PERP[0], TRX[.000012], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02576201 | | ETH[.00099145], ETHW[.00099145], TRX[.000001], USD[0.49], USDT[0] | | |
| 02576203 | | USD[0.00], USDT[0.00000118] | | |
| 02576206 | | LTC[0], TRX[0] | | |
| 02576212 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.01], USDT[0.52363922], ZRX-PERP[0] | | |
| 02576213 | | TRX[0] | | |
| 02576225 | | BNB[0.00866945], BTC-PERP[0], ETH[0.04497667], ETHW[0], FTT[3717.5517844], FTT-PERP[0], NFT (294467089928519801/FTX AU - we are here! #18273)[1], NFT (493092341941930529/Austria Ticket Stub #1960)[1], SOL[0.01182353], TRX[450158.000016], USD[112899.60], USDT[0.00000001] | | |
| 02576226 | | BULL[0.81545954], USDT[121.53257447] | | |
| 02576232 | Contingent | ETH-PERP[0], FTT[.0005265], SRM[17.73908482], SRM_LOCKED[214.94091518], USD[1491905.19] | | |
| 02576233 | | USD[0.00], USDT[0.00000001] | | |
| 02576235 | | USDT[0.00003198] | | |
| 02576240 | | ATOM-PERP[0], BNB[.06], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00067598], ETH-PERP[2.759], ETHW[0], EUR[0.00], FTM[0], FTT[0], FTT-PERP[0], GST-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], STETH[0], TRX[36], USDI-1937.68], USDT[19.39], USTC-PERP[0] | Yes | |
| 02576242 | | TRX[.000001], USDT[3.12563395] | | |
| 02576250 | | BTC[0], LTC[0], TRX[.004443], USDT[0], XRP[.000734] | | |
| 02576251 | | CRV[0], ETH[0], SOL[.00000001], USD[0.55], XRP[.1419914] | | |
| 02576253 | | AURY[0], USD[0.00] | | |
| 02576255 | | EUR[0.00], FTT[9.14228317] | | |
| 02576259 | Contingent | ATLAS[0], CRO[0], GALA[0], LUNA2[0.24076150], LUNA2_LOCKED[0.56177685], LUNC[52426.32561639], MANA[0], SOL[10.14606000] | | |
| 02576261 | | ATLAS[530], BTC[.00130075], LOOKS[18.79674121], POLIS[13.8], USD[0.93] | | |
| 02576264 | | ETH[.0409918], ETHW[1.75448846], USD[0.00] | | |
| 02576265 | | ATLAS[389.9259], TRX[.000001], USD[0.72], USDT[.0045] | | |
| 02576268 | | GODS[36.91517842], USD[0.00] | | |
| 02576273 | | PAXG[.3928], SOL[.00963318], USD[-0.13], USDT[0.09345827] | | |
| 02576277 | | USD[20.88], USDT[0] | | |
| 02576279 | | USD[1241.06] | | |
| 02576281 | | STEP[599.29595444], USD[0.00], USDT[0] | | |
| 02576289 | | ATLAS[954.69088167], USD[0.01] | | |
| 02576295 | Contingent | BTC[0.03071812], FTT[25.09498], LUNA2[1.27278264], LUNA2_LOCKED[2.96982616], LUNA2-PERP[0], RAY[.57404274], USD[-0.30], USDT[0.00626665], XRP[1766] | | |
| 02576302 | | NFT (413870443965917710/FTX AU - we are here! #45077)[1], TRX[.353571], USD[1.95] | | |
| 02576305 | | USD[0.00] | Yes | |
| 02576307 | | BTC[0.01919686], USD[0.07] | | |
| 02576310 | | BTC[0], ETH[0.00166431], ETHW[3.11166431], EUR[3320.50], LRC[.7188], USD[1.77], USDT[2543.98613175] | | |
| 02576312 | Contingent | BTC-MOVE-0421[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002182], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.24], USDT[.00583037] | | |
| 02576319 | | USD[0.01] | | |
| 02576329 | | USD[153.42] | | USD[153.28] |
| 02576333 | | TRX[.000002] | | |
| 02576334 | | DOGE[194.90747065], SHIB[470406.69696696], USD[0.00] | Yes | |
| 02576340 | Contingent | ALICE[21.99582], BTC[.00005297], CRO[2009.24], ETH[.000506], ETHW[.319506], GALA[2499.525], LUNA2[0.55328078], LUNA2_LOCKED[1.29098849], LUNC[120478.055], MANA[699.924], MATIC[.753], SAND[600.40269242], SOL[.00017186], USD[6612.82], USDT[0.00485859] | | |
| 02576342 | Contingent | APE[.02259957], BOBA[.095105], BTC-PERP[0], DENT[1], ETH[.0009318], ETH-PERP[0], FTT[.05501544], GOG[.84827], IMX[.0408305], OMG[.195105], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | Yes | |
| 02576344 | Contingent, Disputed | BNB[.00000001], BTC-PERP[0], LDO-PERP[0], USD[0.01], USDT[0] | | |
| 02576345 | | ETH[.662], ETHW[.662], EUR[0.00], USDT[1.58641407] | | |
| 02576346 | | SHIB[2.72029500], USD[0.00] | Yes | |
| 02576347 | Contingent | ALICE[.0052651], ATOM[9.25076955], BAO[4], CRO[638.00363951], FTM[206.62167592], KIN[4], LUNA2[0.66967683], LUNA2_LOCKED[1.50720368], LUNC[2.08289153], MANA[.00574586], SAND[.02788121], SOL[2.45155112], STARS[1.01833342], TOMO[1.01047455], TRX[11], UBXT[13], USD[22.34] | Yes | |
| 02576349 | | BTC[0], EUR[1000.00], USD[686.99], USDT[0.00047192] | | |
| 02576351 | | EGLD-PERP[0], FTM-PERP[0], USD[0.05], USDT[0.03493131] | | |
| 02576352 | | TRX[.5873], USDT[0] | | |
| 02576355 | | FTT[0], MANA[0], SLP[0], SOL[0], USD[0.00] | | |
| 02576357 | | ALGO[.234923], ETH[.00009833], SOL[.00381908], TRX[.000778], USD[4.96], USDT[.00918641] | | |
| 02576359 | | ATLAS[170], TRX[.000001], USD[0.90], USDT[.002434] | | |
| 02576360 | | USD[0.00] | | |
| 02576361 | | ALICE[0], ATLAS[0], AXS[0], DFL[0], SHIB[0], USDT[0.00000230] | | |
| 02576362 | Contingent | AMPL[0], BNB[.01601611], EUR[0.00], LUNA2[6.90009488], LUNA2_LOCKED[16.10022139], LUNC[1502510.18785], USD[0.00], USDT[0] | | |
| 02576363 | | DENT[1], SHIB[8253266.8427046], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02576366 | Contingent | BTC[0], ETHW[.47588273], LUNA2[0.00006616], LUNA2_LOCKED[0.00015438], LUNC[14.4080316], USD[1.58] | | |
| 02576368 | | ATLAS[789.89], USD[0.34], USDT[2.10207460] | | |
| 02576372 | | CAKE-PERP[0], SHIB-PERP[0], USD[25.01], USDT[1.0794037] | | |
| 02576373 | | USD[25.00] | | |
| 02576376 | | BNB[.2895], BTC[0.00582599], FTT[1.99964] | | |
| 02576377 | | ATLAS-PERP[0], USD[0.01] | | |
| 02576382 | | AUD[0.00], FTT[6.54950196], UBXT[1] | Yes | |
| 02576383 | Contingent | BNB[0], DOGE[0], ETH[0], LUNA2_LOCKED[4.53303512], MATIC[0], NEAR-PERP[0], NFT (341159468957051961/FTX EU - we are here! #12193)[1], NFT (393902660605741855/FTX EU - we are here! #12567)[1], NFT (471274800956361935/FTX Crypto Cup 2022 Key #15637)[1], NFT (486331542409495572/FTX EU - we are here! #12440)[1], SC-PERP[0], TRX[0], USD[0.06], USDT[0], USDT-PERP[0], USTC[.988], XLM-PERP[0], ZRX-PERP[0] | | |
| 02576385 | | USD[4.97] | | |
| 02576389 | | FTT[0.00048857], GARI[79], NFT (410079605520112314/FTX EU - we are here! #202101)[1], NFT (412378388509582728/FTX EU - we are here! #202064)[1], NFT (543929651550093526/FTX EU - we are here! #202230)[1], USD[0.01], USDT[0] | | |
| 02576391 | | SHIB[300000], SLP[250], USD[10.66] | | |
| 02576392 | | AVAX[0], USD[0.00], USDT[0.00000006] | | |
| 02576393 | | USD[0.00] | | |
| 02576395 | | ATLAS-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETC-PERP[0], FIL-20211231[0], FIL-PERP[0], FTT[29.603355], GALA-PERP[0], LINA-PERP[0], SC-PERP[0], STORJ-PERP[0], SXP-20211231[0], SXP-PERP[0], TRX[.726605], TSLA[138.25], USD[0.73], USDT[0], XLM-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], ZRX[0] | Yes | |
| 02576396 | | ATLAS[140], POLIS[13.29634], SPELL[1100], USD[1.52] | | |
| 02576397 | | ATLAS[190], BNB[.0095], USD[1.00] | | |
| 02576401 | | AKRO[1], DENT[1], GBP[0.00], GODS[.00004544], RSR[1], TRX[1], USD[0.01], USDT[0.00004988] | Yes | |
| 02576402 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[4.27], USDT[0] | | |
| 02576403 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00405666], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[.00000001], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00031034], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[91890.73498751], XRP[.00017002], XTZ-PERP[0] | | |
| 02576405 | | ATLAS[8.898], USD[0.00], USDT[48.61507999] | | |
| 02576412 | | BNB[.0190906], EUR[0.00], LINK[.7786212], MATIC[6.4612708], SOL[.0918096], USD[0.26], XRP[16] | | |
| 02576413 | | ATLAS[8938.3014], SOL[.01], USD[0.43] | | |
| 02576414 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], TRX[.03], USD[0.51], USDT[0.00058540] | | |
| 02576418 | | BNB[.00281723], USD[0.22] | | |
| 02576420 | | DOGE-PERP[0], USD[1.56], USDT[0] | | |
| 02576424 | | BOBA[1], ETH-PERP[0], FTM[1], MANA[4], USD[-0.10] | | |
| 02576425 | | ATLAS[834.85779636] | | |
| 02576426 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[610], BTC[0.07179074], BTC-PERP[0], DOT-PERP[0], ETH[0], FTT[1.99962], USD[4.31], XEM-PERP[0], XRP[251] | | |
| 02576433 | | BNB[0], BTC[0], SOL[1.26745177], USD[0.00], USDT[22.81846527] | Yes | |
| 02576434 | | AUD[0.00], BTC[.00374742] | | |
| 02576435 | | GODS[112.887156], IMX[70.1], USD[0.97], USDT[.003991] | | |
| 02576448 | | BTC[0], MATIC[0], NFT (487627510326405571/FTX EU - we are here! #56213)[1], NFT (520703103839651299/FTX EU - we are here! #76900)[1], NFT (549464910313422015/FTX EU - we are here! #56039)[1], USDT[0] | | |
| 02576451 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-2021123 1[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00004436], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[99.34], USDT[0.99670274], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02576452 | | AKRO[1], AUD[0.02], BAO[1], KIN[1], RSR[1], USDT[0] | Yes | |
| 02576454 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMZNPRE[0], ANC-PERP[0], ARKK[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[90.02181814], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOOGLPRE[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00307956], LUNA2_LOCKED[0.00718564], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFLX[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[7109.74], USDT[217.42615800], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZM[0] | | USD[5116.44] |
| 02576456 | | MOB[4.86485446], USDT[10.48290004] | | |
| 02576458 | | BNB[0], ETH[0], LTC[.00000001], MATIC[0], SOL[.00000001], USDT[0.92322969] | | |
| 02576469 | | ATLAS[700], TRX[.000001], USD[0.44], USDT[0] | | |
| 02576471 | | AR-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTT[0], GLMR-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-20211231[0], OMG-PERP[0], SLP-PERP[0], SNX-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0] | | |
| 02576472 | | USDT[0.00] | | |
| 02576476 | | EUR[100.00] | | |
| 02576482 | | BNB[0], BTC[0], BTC-PERP[0], HNT[0], SOL-PERP[0], TONCOIN[0], USD[0.00], USDT[73.39138369] | | |
| 02576483 | | BTC[.00443866], ETH[.01081435], ETHW[.01081435], MTA[30.021839], USD[36.03] | | |
| 02576485 | Contingent | CHF[0.07], FTT[779.27045], SHIB[8553506.43251994], SOL[84.86], SRM[6425.08702931], SRM_LOCKED[128.45494269], USDT[0.00000001] | | |
| 02576487 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[129.9886], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNA2[0.27994510], LUNA2_LOCKED[0.65320524], LUNC[60958.6356582], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB[99962], SHIB-PERP[0], SOL-PERP[0], SPELL[399.924], SPELL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.38], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02576490 | | BAO[2], DENT[1], ETH[.00766959], ETHW[.00757376], KIN[2], SOL[.25945938], TRX[1], USD[0.00] | Yes | |
| 02576500 | Contingent | AVAX[0.09785224], BTC[0.00004000], CRO[699.81056], ETH[0.00096294], ETHW[0.00096294], FTT[12.3988476], LDO[298.997672], LUNA2[3.09042940], LUNA2_LOCKED[7.21100195], MATIC[9.96702], TRX[0.00117], USD[0.01], USDT[455.88991735] | | |
| 02576501 | | MANA[182.2056], USD[0.11], XRP[1871.68699038] | | |
| 02576525 | | POLIS[1182.776047], POLIS-PERP[0], USD[106.58], USDT[.004103] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02576526 | | TONCOIN[.03], USD[0.08] | | |
| 02576530 | | ATLAS[109960.96020546], ATLAS-PERP[0], BOBA[1643.9], FTT[151.00140926], USD[0.09] | | |
| 02576531 | | BAO[2], DENT[1], ETH[0], RSR[1], UBXT[3], USD[0.00] | | |
| 02576534 | | USD[25.00] | | |
| 02576536 | Contingent | BNB[0.01714550], LUNA2[7.93908117], LUNA2_LOCKED[18.52452273], LUNC[1728751.64], TRX[.000005], USD[0.00], USDT[0] | | |
| 02576545 | | TRX[0], USD[0.00], USDT[0] | | |
| 02576546 | | USD[0.01], USDT[0] | | |
| 02576547 | | ATLAS[500], USD[0.34], USDT[0] | | |
| 02576550 | | BF_POINT[100], STARS[15.21680874], USD[0.00] | | |
| 02576556 | | BTC[.4718], ETH[5.35], ETHW[5.35], EUR[0.00], USDT[4.56529134] | | |
| 02576557 | | TRX[107], USDT[0.00862734] | | |
| 02576560 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH[-0.00000223], ETH-PERP[0], FTT[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], SOL[.00000001], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 02576561 | | SPELL[6554.73180805], USD[0.43], USDT[0] | | |
| 02576569 | | BNB[0], ETH[0], NFT (305210322078234454/FTX EU - we are here! #84467)[1], NFT (366567392554030639/FTX EU - we are here! #84800)[1], NFT (495990914738702012/FTX EU - we are here! #85755)[1], SOL[0], TRX[0.00000001], USDT[0] | | |
| 02576570 | | CQT[19.996], GALFAN[9.998], REEF[229.964], USD[0.14], USDT[0] | | |
| 02576573 | | AKRO[1], BTC[.00261871], ETH[.06941569], ETHW[.06855322], GBP[0.00], KIN[1], MATIC[30.82823201], TRX[1] | Yes | |
| 02576574 | | ALGO-20211231[0], HBAR-PERP[0], HNT-PERP[0], NEAR-PERP[0], SHIB[0], SOL[0], USD[63.86] | | |
| 02576576 | | ETH-PERP[0], USD[50.00] | | |
| 02576582 | | TRX[.000002], USDT[0] | | |
| 02576584 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[7.83], USDT[0] | | |
| 02576589 | | SOL[.00972428], USDT[0] | | |
| 02576595 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0195], ETH-PERP[0], FTM-PERP[0], FTT[25.04687005], FTT-PERP[0], GALA-PERP[0], HBB[504], KLUNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00018900], TRX-PERP[0], USD[13653.63], USDT[3512], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02576597 | | TRX[.000001], USDT[0] | | |
| 02576601 | | AURY[.48930836], USD[0.18] | | |
| 02576602 | | BTC[0.00459912], USD[7.66] | | |
| 02576606 | | ATLAS[9488.122], DOGE[.9974], TRX[.000002], USD[1.75], USDT[0.04452547] | | |
| 02576607 | | BTC[0], ETH[1.62737608], ETHW[0], MKR[0], SOL[2.42980580], TRX[.000001], USDT[0.00001118] | | SOL[.00079856] |
| 02576613 | | POLIS[27.92213112], USDT[0.00000002] | | |
| 02576616 | | USDT[0] | | |
| 02576617 | | USD[3.61] | | |
| 02576618 | | ATLAS[.13238491], POLIS[4.2], RAY[2.99943], TLM[13], USD[0.02] | | |
| 02576619 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02576620 | | BAO[689000], USD[0.61], USDT[0] | | |
| 02576625 | | USD[9.02] | | |
| 02576630 | Contingent | ADABULL[0], ALGOBULL[5792800000], ATLAS[0], BEAR[0], BICO[0], BTC[0.00000458], BULL[0], BULLSHIT[0], ETHBULL[0], FTT[0], GALA[0], LEOBEAR[0], LEOBULL[0], LRC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], MATICBEAR2021[0], MATICBULL[0], MKRBULL[0], REAL[0], SOL[.004305], SOL-0325[0], SRM[.0000341], SRM_LOCKED[.00591497], SUSHIBULL[0], UNISWAPBULL[0], USD[5151.31], XRPBULL[0] | | |
| 02576631 | | BAO-PERP[0], ENJ-PERP[0], ETC-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNC-PERP[0], PAXG-PERP[0], RAY[0], RUNE[31.45412743], SOL[12.8142115], USD[-8.57], VET-PERP[0] | | |
| 02576632 | | BNB[10.13813030], EUR[0.00], FTT[135.42859395], SOL[12.97543598], USDT[0] | | |
| 02576636 | | ATLAS[279.75893162], TRX[22.0687954], USD[0.00] | | |
| 02576637 | | 0 | | |
| 02576638 | Contingent, Disputed | BIT[0], BNB[0], CRO[0], EUR[0.00], SHIB[.00000001], USD[0.00], XRP[0] | | |
| 02576642 | | USD[17.00] | | |
| 02576646 | | ALGO-PERP[0], ALICE[.027304], ALICE-PERP[0], AUDIO[.91507], AXS[.09303], CELO-PERP[0], CHR[.78558], EGLD-PERP[0], ETC-PERP[0], FTT[.099983], GALA[6.5978], KIN[7718.1], SHIB[999830], SOL[.0058044], TONCOIN-PERP[0], TRX[.000001], USD[3.71], USDT[0] | | |
| 02576647 | Contingent | APT[.9928], ATOM[183.13314], AVAX[32.89364], BTC[0.42938537], DOGE[3237], ETH[6.7473028], FTM[1818.0538], FTT[.09792], GALA[11018.152], IMX[3227.70092], LDO[.8852], LINK[.09056], LUNA2[4.66146467], LUNA2_LOCKED[10.87675091], LUNC[.00392], MATIC[509.65], NEAR[111.07778], SAND[1513.6972], SOL[.006148], USD[13638.61], USTC[.8618], YGG[1037.7924] | | |
| 02576654 | | BTC[0.00281350], ETH[.00081137], ETH-PERP[0], ETHW[0.00081137], SUSHI-PERP[0], USD[-0.59] | | |
| 02576655 | | USDT[0.00000164] | | |
| 02576657 | | BTC[.002787003], GBP[0.00], TRX[1] | | |
| 02576658 | | FTT[.01730174], USD[0.30] | Yes | |
| 02576659 | | USD[0.00] | | |
| 02576665 | | NFT (292364304808060387/Dark Lord Skull)[1], NFT (319957685653955109/Squid Skull)[1], NFT (320249792784490636/Rocker Skull)[1], NFT (367664663124240211/Devil Skull)[1], NFT (379323365801254900/Angel Skull)[1], NFT (395714978377903879/Flame Skull)[1], NFT (427021382821566047/Warrior Skull)[1], USD[0.00] | | |
| 02576666 | | BTC[0.00126913], ETH[0.01199778], FTT[35.49920751], TRX[85.101789], USDT[140.70276973] | | |
| 02576670 | | ATLAS[24245.15], USD[2.49], USDT[0] | | |
| 02576671 | | GODS[19.1], USD[0.33] | | |
| 02576675 | | ATLAS[10990], USD[0.90], USDT[0] | | |
| 02576679 | | BAO[1], HXRO[1], RSR[1], TRX[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02576683 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00015835], CAKE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[63.33], USDT[36.96722609], XLM-PERP[0] | | |
| 02576684 | | ADA-PERP[0], ATOM-2021123110], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.00000998], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00305], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.21], USDT[.0051], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02576685 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.00000001], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[0], CEL0-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG[.42], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[.048], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[21.37783161], LUNA2_LOCKED[3.21494043], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[-0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02576691 | | TRX[0], USDT[0] | | |
| 02576692 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[2], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.76503836], GST-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[52875.54], XRP-PERP[0], ZIL-PERP[0] | | |
| 02576696 | | EUR[0.00], FTT[12.6071831], MATIC[0.61224836], USD[0.20] | | |
| 02576698 | | AKRO[1], BAO[4], DENT[1], EUR[0.00], KIN[5], RSR[1], TONCOIN[95.09126807], TRX[2012.87160345], UBXT[1], USD[0.00], USDT[0.00000001], XRP[.00087198] | Yes | |
| 02576700 | Contingent, Disputed | USDT[9.97631413] | | |
| 02576701 | | NFT (446943214194947120/FTX EU - we are here! #212270)[1], NFT (537872214576053939/FTX EU - we are here! #212245)[1], NFT (546446713207224276/FTX EU - we are here! #212289)[1] | | |
| 02576707 | | APE[46], GARI[779.1], TRX[0.24682300], USD[3.22], USDT[1.51711532] | | |
| 02576715 | | AUD[0.00], BAO[2], MATIC[17.20458913], SOL[1.46102580], UBXT[1], USD[0.00] | Yes | |
| 02576717 | | ATLAS[8518.15473698] | | |
| 02576718 | | ATLAS[4750], BTC[.00007099], CRO[1148.42122395], EUR[0.00], SOL[5], USD[60.08], USDT[0] | | |
| 02576726 | | 0 | | |
| 02576731 | | AKRO[1], FTT[0.00024409] | Yes | |
| 02576740 | Contingent | BNB[0], BRZ[8.58358806], BTC[0.00349938], ETH[0.00000001], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[30000], SAND[37], USD[0.00] | | |
| 02576741 | | APT[0], ADA-PERP[0], AC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.06], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02576745 | | APT[0], AVAX[0], BICO[0], DFL[695.79218665], ETH[0], ETHW[3.28451113], MATIC[0], SOL[0], USD[0.00] | | |
| 02576746 | | ADA-PERP[0], AR-PERP[0], BNB-PERP[0], BTC[1.51700595], BTC-PERP[0], ETH[1.99934457], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], IMX-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[213.08], USDT[0.00002030], ZIL-PERP[0] | | |
| 02576754 | | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.09244139], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00003923], BTC-PERP[0], BULL[0.00009714], CHR-PERP[0], CHZ-PERP[0], CRV[.30505021], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.00008933], ETH-PERP[0], FTM-0930[0], FTT-PERP[0], LINK-PERP[0], LTC[.0090788], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[.00811427], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.08], USD[0.70.35508147], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02576755 | | NFT (344540949091460174/FTX EU - we are here! #6489)[1], NFT (371061835032484823/FTX EU - we are here! #5861)[1], NFT (477933609794064350/FTX EU - we are here! #6349)[1] | | |
| 02576757 | | AR-PERP[0], HNT[.4], MOB[2], USD[49.19], USDT[0.00000001] | | |
| 02576758 | | USDT[0] | | |
| 02576759 | | ATLAS[3150], USD[0.88], USDT[0] | | |
| 02576761 | | BTC[0], FTM[0], SOL[25.25235750], USD[0.00] | | |
| 02576763 | | NFT (336372073193649082/FTX EU - we are here! #232640)[1], NFT (461656345967579612/FTX EU - we are here! #232690)[1], NFT (498444529242096446/FTX EU - we are here! #253068)[1] | | |
| 02576767 | | BAO[16000], CEL[10], CONV[1269.746], DMG[33.4], ENJ[29.9942], HBAR-PERP[0], LINA[199.96], MATIC[17], MTA[100], TRX[1047.656682], USD[-8.79] | | |
| 02576771 | | USD[0.00] | | |
| 02576772 | | USD[25.00] | | |
| 02576773 | | ETH[.000517], ETHW[.000517] | | |
| 02576777 | | FTM[77], RUNE[77.98518], SOL[4.14291423], USD[3.44] | | |
| 02576779 | | USD[0.00] | | |
| 02576784 | | NFT (307065071223861725/FTX EU - we are here! #23816)[1], NFT (427301674309250505/FTX EU - we are here! #23349)[1], NFT (549461131424511312/FTX EU - we are here! #23730)[1] | | |
| 02576786 | | SPELL[800], USD[2.59] | | |
| 02576787 | | AURY[12.86] | | |
| 02576791 | | ETH[0], ETH-PERP[0], MATIC[0], NFT (525016470461846847/FTX EU - we are here! #269996)[1], TRX[.000006], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02576794 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-2021123110], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MCB-PERP[0], PAXG-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.49], ZEC-PERP[0] | | |
| 02576801 | | LTC[0], TRX[0], USD[0.07] | | |
| 02576802 | Contingent | AVAX[0], BNB[0.00000001], BTC[0], JPY[0.00], LUNA2_LOCKED[0.00000001], LUNC[.0017792], MATIC[0], NFT (332199570726467040/FTX EU - we are here! #163181)[1], NFT (358012054039965298/FTX EU - we are here! #162721)[1], NFT (372821694688973361/FTX EU - we are here! #162660)[1], SOL[0], TRX[0], USD[0.00], USDT[10.21576610] | | |
| 02576805 | | ATLAS[0], EUR[64.82] | | |
| 02576808 | | BAT[625], EUR[0.00], FTT[5], RAY[25.0580786], USD[4.12], USDT[0] | | |
| 02576812 | | ETH[.0011124], ETHW[.0011124], MANA[16.99677], USD[0.00] | | |
| 02576813 | | EUR[0.00], FTT[10.89213216], SOL[.51], USD[0.00], USDT[862.71415150] | | |
| 02576814 | Contingent | ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00291482], SOL[0.0741328], TRX[.000001], USDT[0.01654709] | | |
| 02576818 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02576821 | | NFT (49163838091470227/The Hill by FTX #23023)[1] | | |
| 02576827 | | LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02576828 | | BTC-PERP[0], DOT-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], USD[0.06], USDT[8.20000000] | | |
| 02576829 | | ATLAS[1075.75313509], HNT[7.7], RAY[150.06249509], USD[0.72], USDT[0.00000001] | | |
| 02576833 | | ATLAS[230.43491412], USD[0.23] | | |
| 02576834 | | MOB[1288.379635], TRX[3.704732], USDT[0.06308288] | | |
| 02576837 | | ATLAS[689.782], FTT[2.9994], TRX[.000001], USD[0.00], USDT[0] | | |
| 02576839 | | ATLAS[7799.85600232], AURY[13.99838], ETHW[.0007], TRX[.000862], USD[0.00], USDT[.009607] | | |
| 02576840 | | CEL[121.09316], USD[0.28], USDT[0] | | |
| 02576841 | | NFT (52395850704403922B/FTX Crypto Cup 2022 Key #22616)[1] | | |
| 02576843 | | TRX[.000778], USD[0.20], USDT[0.39683775] | | |
| 02576844 | | ATLAS[4.182], TRX[.000001], USD[0.00], USDT[0] | | |
| 02576846 | Contingent, Disputed | BAO[1], DENT[1], USD[0.00], XRP[.0002342] | Yes | |
| 02576847 | | AKRO[1], AMC[11.25796366], AUD[0.06], BAO[1], DENT[2], ETH[1.35756871], ETHW[1.05399845], FTT[8.06642017], KIN[2], MATIC[431.40634513], NFT (57114621867996579/FTX AU - we are here! #38)[1], RSR[1], UBXT[2], USD[668.72] | Yes | |
| 02576848 | Contingent | BNB[10], BTC[.2], DOGE[50000], ETH[7], ETHW[7], FTT[357], LUNA2[2.55632662], LUNA2_LOCKED[5.96476212], LUNC[556645.50469508], USD[0.07], USDT[-0.39716109] | | |
| 02576850 | | DOGE[543.46974099], DOGE-PERP[0], ENJ[22.4205251], ETH-PERP[0], EUR[0.00], MATIC[1.89883075], SAND[26.5415715], SHIB-PERP[0], SOL[0], USD[0.54], USDT[0.00000001] | | |
| 02576851 | | ATLAS[9.9373], POLIS[12.297663], TRX[.000003], USD[0.42], USDT[0.00011200] | | |
| 02576853 | | USDT[0] | | |
| 02576854 | | EUR[0.00] | | |
| 02576858 | Contingent | BTC[0.20002504], DOT[12.94734078], ETH[0], LUNA2[3.75289014], LUNA2_LOCKED[8.75674366], LUNC[0], SOL-PERP[0], SRM[132.0664477], SRM_LOCKED[1.81265678], TRX[201], USD[113.08], USDT[0.01428940], USTC[376.42200675] | | DOT[12.145512] |
| 02576860 | | SHIB[42083241.58595924], TRX[.000019], USDT[1438.69464554] | Yes | |
| 02576862 | | BNB[1.1694927], BOBA[41.99202], CRO[679.8708], ENJ[67.98708], FTT[0.51455729], GALA[360], SAND[565.01807514], USD[4.07], USDT[3.69400000] | | |
| 02576865 | | ETH[.00029115], ETHW[0.00029114], SHIB-PERP[0], SOL[.00127362], USD[0.01], XRP-PERP[0] | | |
| 02576866 | | EUR[0.01], USD[0.00], USDT[9.59706011] | | |
| 02576874 | | AMPL-PERP[0], CHR-PERP[0], ENS-PERP[0], LEO-PERP[0], LRC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[-0.93], USDT[1.11951262] | | |
| 02576877 | | EUR[0.00], FTT[.01627849], USD[0.00], USDT[0] | | |
| 02576879 | | XRP[24.27] | | |
| 02576880 | | BNB[0], ETH[0], NFT (30553930698759133B/FTX EU - we are here! #50602)[1], NFT (51851393394782481J/FTX EU - we are here! #50494)[1], NFT (54065921588385144B/FTX EU - we are here! #50694)[1], TRX[.000778], USD[0.00], USDT[0.00001619] | | |
| 02576881 | | ATLAS[1440], USD[0.96], USDT[0] | | |
| 02576892 | | TRX[.000001], USDT[0] | | |
| 02576895 | | USDT[0] | | |
| 02576896 | | BTC[.00015746], USD[0.00] | Yes | |
| 02576899 | | BTC[0.11968026], EUR[0.00] | | |
| 02576900 | | AUDIO[1], BAO[2], EUR[0.00] | Yes | |
| 02576901 | | FTT[0.00966073], USD[1.49], USDT[0] | | |
| 02576902 | | DOGE[111.02731863], FTM[.00324257], SPELL[16173.53491033] | Yes | |
| 02576904 | | BNBBULL[.0008], BULL[.00003], ETHBULL[.00002728], USD[0.01], USDT[0] | | |
| 02576907 | | HT[1.2], MATIC[0], TRX[183], USD[0.25], USDT[0.00644236] | | |
| 02576910 | | USD[0.03], USDT[0] | | |
| 02576911 | Contingent | LUNA2[0.00261844], LUNA2_LOCKED[0.06610969], USTC[.370653] | | |
| 02576922 | | EUR[0.00], USD[0.00], USDT[0.00806536] | | |
| 02576926 | | BTC[0.00124552] | | |
| 02576931 | | POLIS[11.73867441], SAND[3.70973672], TRX[.000001], USDT[0.00000005] | | |
| 02576933 | | TRX[.000001] | | |
| 02576936 | | NFT (43950965916182020/FTX EU - we are here! #18518)[1], NFT (44388415623936425B/FTX EU - we are here! #18235)[1], NFT (56428030172281879J/FTX EU - we are here! #18689)[1], SOL[0.00979859], USDT[16.73184443] | | |
| 02576939 | Contingent | BTC[0.00009364], CEL[.096804], LUNA2[1.60992445], LUNA2_LOCKED[3.7564904], LUNC[350564.44004819], TRX[.000066], USD[10477.36], USDT[0.00404351] | | |
| 02576942 | | BTC[0], BTC-PERP[0], DENT-PERP[0], FLM-PERP[0], FTT[0.00125570], HOT-PERP[0], USD[0.05], USDT[2.86067063] | | |
| 02576950 | | TRX[.684454], USD[0.05] | | |
| 02576951 | | BAO[1], ETH[0], KIN[1], TRX[.000029], USD[0.00], USDT[0] | Yes | |
| 02576954 | | ADA-PERP[0], AUD[0.00], BEAR[0], CRO[.00000241], MANA[0], MANA-PERP[0], MATIC[0], USD[0.00], XRP[1520.68349357] | | |
| 02576958 | | ALPHA-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[2.02], SHIB-PERP[0], USD[-52.42] | | |
| 02576962 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0.0085523], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.13] | | |
| 02576964 | | BTC[0.00001082], BULL[.00178], USD[0.00], VETBULL[28.4], XRP[27], XRPBULL[4310] | | |
| 02576974 | | APT[7.2], AVAX[0], BNB[0], ETH[0], EUR[0.00], FTT[0], GENE[0.00000001], MATIC[0], NFT (32395269241331309/FTX EU - we are here! #2063)[1], NFT (54876700886563933Z/FTX EU - we are here! #3312)[1], NFT (56202427193389548O/FTX EU - we are here! #2373)[1], SOL[10.18340316], TRX[0], USD[0.00], USDT[0.00000005] | | |
| 02576977 | | ATLAS[21827.532], CHR[.8394], RUNE[.09922], SHIB[76040], SOL[.008058], SUSHI[5.9988], USD[7.94], USDT[0.00000001] | | |
| 02576978 | | AVAX[0], FTT[7.14712542], SOL[0.57060913], TRX[.000001], USD[0.00], USDT[0] | | SOL[.564352] |
| 02576984 | | BTC[.64400327], ETH[.801], ETHW[.801], LTC[.09292], SOL[3.88288926], USD[29638.70], USDT[0.00146173] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02576986 | Contingent | GBP[16.89], GRT[1], LUNA2[15.93464786], LUNA2_LOCKED[37.18084501], LUNC[3469803.12], USD[0.00] | | |
| 02576990 | | BTC-PERP[0], SOL-PERP[0], USD[0.64], USDT[0] | | |
| 02576992 | | ATLAS[61.94514678], USD[0.00], USDT[0] | | |
| 02576993 | | ATLAS[139.9734] | | |
| 02576995 | | AKRO[1], BAO[2], BTC[0.00001101], CEL[0.00000001], ETH[0], ETHW[0.00036071], KIN[2], MATIC[.00001834], SOL[0.00000001], TRX[2079.26668704], USD[0.00], USDT[0] | Yes | |
| 02576996 | | BIT[3237.79005012], BTC[0], CEL[250.00050000], CEL-PERP[0], ETH[0.05260531], ETHW[0], FTT[25], MATIC[0], MATICBULL[0], TRX[0], USD[1.23], USDT[0] | | |
| 02577000 | | RAY[0] | | |
| 02577003 | | EGLD-PERP[1], EUR[57.86], SHIB[1900000], USD[-59.96] | | |
| 02577004 | | USDT[0] | | |
| 02577008 | | 0 | | |
| 02577009 | | AKRO[3], APT[.00005071], ATLAS[10146.12437834], BAO[11], DENT[26112.39858722], ETHW[16.27872579], EUR[0.00], FTT[5.0026034], KIN[7], POLIS[.93708281], RSR[1], SHIB[17.97969566], SOL[.0503392], STARS[9.92762924], UBXT[11], USD[0.00] | Yes | |
| 02577010 | | NFT (330119259658928455/The Hill by FTX #34511)[1] | | |
| 02577016 | | SOL[.11075333], USD[0.00] | | |
| 02577026 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[7.90], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02577030 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTTPRE-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0.00000047], GALA-PERP[0], KSM-PERP[0], MANA-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], STMX-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP[150.49574728], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02577032 | | BOLSONARO2022[0], BRZ[.1], BTC[.00009538], USD[-0.88], USDT[3.19548773] | | |
| 02577034 | | BTC[.001] | | |
| 02577035 | | BAO[2], BTC[0.01800572], DENT[1], ETH[.18743665], ETHW[.03618381], EUR[0.00], KIN[4], TRX[1.000222], USD[0.01], USDT[0.00009136] | | |
| 02577036 | | SOL[.00000001], USD[0.00] | | |
| 02577038 | | EUR[10.00] | | |
| 02577040 | | USDT[0] | | |
| 02577042 | | ATLAS[.794], USD[0.73], USDT[0.06817700] | | |
| 02577045 | | AVAX[.04091955], ETH[0.00000203], ETHW[0.00000204], FTT[151.3876], IMX[769.72874547], TRX[.000048], USD[0.00], USDT[1.17091416] | | |
| 02577046 | | ATLAS[60], POLIS[.1], USD[0.56], USDT[.08029495] | | |
| 02577050 | | USD[0.00], USDT[0] | | |
| 02577054 | | ADABULL[0], BNB[0], ETH[0], GST[0], MATIC[0], NFT (528162892268318260/FTX EU - we are here! #148579)[1], NFT (529152092386726428/FTX EU - we are here! #144772)[1], SOL[0], TRX[0.00001000], USD[0.00], USDT[0] | | |
| 02577055 | | BTC-PERP[0], CEL-PERP[0], DOGE[0], FIDA-PERP[0], GMT-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], TRU-PERP[0], USD[0.01] | | |
| 02577058 | | BTC[0.00029750], USD[0.00] | | |
| 02577061 | | BAO[1], DOGE[1], ETH[0], HXRO[1], SLP[0], SOL[0] | | |
| 02577070 | Contingent | CHZ[.47513457], FTT[.00359477], SRM[14.87753559], SRM_LOCKED[138.4074573] | Yes | |
| 02577074 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[544.59], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 02577075 | | 1INCH-PERP[0], AUDIO[15], BNB[.1], BTC[0], BTC-PERP[0], DODO[10], ETH[.19298005], ETHW[.19298005], FTT[1.83717166], GALA-PERP[0], IOTA-PERP[0], LTC[.16], MATIC-PERP[0], SOL[.16], TONCOIN[5.2], TRX[315], UNI[4], USD[255.65] | | |
| 02577078 | | BTC[0.67505613], ETH[.739], ETHW[.739], LTC[0.00561], SOL[3.88288926], USD[29166.41], USDT[0.00674422] | | |
| 02577079 | | DOGE-PERP[0], ETH-PERP[0.18499999], HT-PERP[0], LUNC-PERP[0], USD[-1140.87], USDT[1780.80927] | | |
| 02577086 | | ATLAS[331.34819655], BAO[1], POLIS[6.09336457], UBXT[1], USD[0.00] | Yes | |
| 02577087 | | BIT[1933.5728], TRX[.000001], USD[1.55], USDT[0] | | |
| 02577090 | | ALGO[24.86514495], ATLAS[4], FTT[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02577092 | | TRX[0], USD[0.00] | | |
| 02577093 | | TRX[.000002] | | |
| 02577099 | Contingent | AKRO[2], ANC[0], APE[0], ATLAS[0], AUD[0.00], BAO[4], BTC[0], CTX[0], DENT[2], DOGE[0], ETH[0.00324576], ETHW[0.00320469], GST[0.00410801], IMX[0], KIN[1], LINK[0], LOOKS[0], LUNA2[0], LUNA2_LOCKED[17.6183541], LUNC[46.68310168], MANA[0], MATH[0], MATIC[0], NFT (294561771062777131/FTX AU - we are here! #23322)[1], ROOK[0], SHIB[0], SUSHI[0], TRX[1], UBXT[1], UNII[0], USD[0.00], USDT[0.000000001] | Yes | |
| 02577100 | | USD[0.00], USDT[0] | | |
| 02577101 | | AVAX[.00383141], BADGER[.00051457], BNT[.00000001], BTC[.00009264], COMP[.00000001], CQT[.00015838], CRV[.0304369], DOGE[.11323353], ENJ[.26715859], ENS[.00017862], FTT[.00012175], HT[.00219201], IMX[.00248077], LDO[.00758425], LINK[.01412023], LRC[.02426322], LTC[.00049196], NEXO[.25342188], PUNDIX[.00000001], RUNE[.02080008], XNO[.0030422], STETH[0.00073226], STORJ[.01276159], VGX[.13034586], YGG[.00535911], ZRX[.12768328] | Yes | |
| 02577104 | | AMPL[1.30762742], BAL[3.3586909], BCH[0], CHZ[219.8974], COMP[0.00003427], CREAM[.0096124], HNT[.198879], LUA[.203371], OXY[1.96466], ROOK[.00454039], TRU[4.79309], UBXT[.582], USD[0.00], USDT[0] | | |
| 02577107 | | SHIB[4300000], SOL[1.5798898], USD[543.36] | | |
| 02577109 | | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], LTC-PERP[0], USD[196.03], ZIL-PERP[0] | | |
| 02577110 | | SOL[.01], TRX[.000807], USD[0.07], USDT[537.88000000] | | |
| 02577116 | | RAY[0] | | |
| 02577119 | | EUR[0.00], TRX[0], USD[0.00], USDT[0.00002479] | | |
| 02577122 | | NFT (318809473275477526/FTX EU - we are here! #92409)[1], NFT (322124161358568445/FTX EU - we are here! #96956)[1], NFT (364481127213867012/FTX EU - we are here! #91483)[1], USDT[0] | | |
| 02577130 | | ATLAS[1239.752], FTT[0.04416727], POLIS[25.29494], USD[0.23] | | |
| 02577131 | | USD[0.00] | | |
| 02577134 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02577136 | | USD[0.00] | | |
| 02577142 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[5.1], FTT-PERP[0], SOL[1], SOL-PERP[0], TRX[.000002], USD[3143.40], USDT[638.30553038] | | |
| 02577145 | | BAO[1], TRX[.000001], USD[0.97], USDT[0.00000336] | Yes | |
| 02577152 | | XRP[.00518461] | Yes | |
| 02577156 | | BTC[0], SOL[1.65621152], USD[0.87] | | |
| 02577157 | | AXS[0], BTC[.0016537], CHR[0.00], KIN[1], SHIB[0], SOL[0], USD[0.00], XRP[0] | | |
| 02577159 | | EUR[0.82], USD[0.00] | | |
| 02577162 | | BTC[0], ETH[0], GMT[0], SOL[0], TRX[.000004], USDT[73.16034454] | | |
| 02577168 | | EUR[0.00], USD[0.84], USDT[0] | | |
| 02577180 | | AURY[12], BTC[.214957], EUR[13.22], LINK[7.3], SLND[18.7], SOL[6.93355282], USD[0.59] | | |
| 02577183 | | BCH[.00001], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-20211231[0], EOS-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], USD[0.53], USDT[0.19998667], VET-PERP[0] | | |
| 02577188 | | ALICE[17.4], FTT[4.2], SOL[.00785044], STEP[482.1], USD[1.25] | | |
| 02577190 | | ATLAS[4239.1944], TRX[.000001], USD[0.16] | | |
| 02577191 | | ADA-PERP[0], AUDIO-PERP[0], BTC[0.02418156], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SLP-PERP[0], SOL[106.9308248], SOL-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], XRP-PERP[0] | | |
| 02577195 | | SHIB-PERP[0], USD[0.00] | | |
| 02577199 | | USD[0.00] | | |
| 02577204 | | THETABULL[260.0239848], USD[0.00], USDT[0] | | |
| 02577208 | | GALA[2899.9962], USD[0.12] | | |
| 02577209 | | CRO[30] | | |
| 02577219 | | RAY[0] | | |
| 02577225 | Contingent, Disputed | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[20], GMT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[500], SOL-PERP[0], SOS-PERP[1000000], SPELL-PERP[0], STEP-PERP[50], USD[-2.19], VET-PERP[500], XEM-PERP[0], XRP-PERP[0] | | |
| 02577226 | | ATLAS[120], USD[0.57] | | |
| 02577228 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ENJ[.00000001], ETH[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0.03], USDT[0] | | |
| 02577229 | | GBP[0.00] | | |
| 02577230 | | 1INCH[.63426758], ALGOBULL[60684.3], BCHBULL[7.8397], BNBBULL[0.19916215], DOGEBULL[.00509066], LINKBULL[.27891], LTCBULL[9.70778], MATICBULL[.078783], SUSHIBULL[9407.01], SXPBULL[86.5619], THETABULL[.04418683], TOMOBULL[212.448], TRXBULL[.204034], USD[0.18], USDT[0], VETBULL[.654457], XLMBULL[.548586], XRPBULL[8.2922], XTZBULL[8] | | |
| 02577234 | | BTC[.00004515], USD[1.75] | | |
| 02577236 | | LTC[0], TRX[0], USDT[0.00000070] | | |
| 02577237 | | USD[1.42], USDT[0] | | |
| 02577239 | | ATLAS[333.21285911], POLIS[.096732], TRX[.000001], USD[-0.01], USDT[.01552041] | | |
| 02577241 | | NFT (3553752030258758877/The Hill by FTX #41531)[1] | | |
| 02577246 | | ADABULL[0], BAO[1895.97531998], CRO[24.04795932], SAND[2.13751077], USD[0.00], USDT[0], VETBULL[3271.92544532] | | |
| 02577250 | | USD[99.99] | | |
| 02577251 | Contingent | BNB[0.00031618], BTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007431], MATIC[0], NFT (45046799603670017/Official Solana NFT)[1], POLIS[1291.24452000], SOL[0.008042001], SOL-PERP[0], TONCOIN-PERP[0], TRX[.001554], USD[0.10], USDT[0] | | |
| 02577257 | | USD[0.00] | | |
| 02577259 | | POLIS[25.29494], USD[0.61], USDT[.0089474] | | |
| 02577263 | | SAND[290.32405723], USD[0.00], USDT[.000955] | | |
| 02577265 | Contingent | BNB[.0094091], BTC[0.00009230], ETH[0], ETHW[0.05189873], LUNA2[16.13813839], LUNA2_LOCKED[37.65565625], LUNC[201.985], USD[0.00], USDT[6586.38503665], USTC[0] | | |
| 02577266 | | FTT-PERP[0], USD[-1.06], USDT[1.18535753] | | |
| 02577268 | | TRX[.000006], USDT[0.00002214] | | |
| 02577276 | | ATLAS[1137.14588281], POLIS[.00004], TRX[.000009], USD[0.23], USDT[0] | | |
| 02577277 | Contingent | LUNA2[.06599453], LUNA2_LOCKED[0.15398725], LUNC[14370.45], SOL[0], USD[0.00] | | |
| 02577279 | | ATLAS[639.42343282], TRX[.000001], USDT[0] | | |
| 02577283 | | LTC[0], TRX[0], USDT[0], XRP[0] | | |
| 02577284 | | ATLAS[10077.984], POLIS[.09998], USD[0.62], USDT[0] | | |
| 02577290 | | BTC[0], DOGE[.91258165], ETH[0], FTT[0.02895313], GBP[0.00], IMX[.00209514], USD[0.00], USDT[0] | | |
| 02577292 | | ATLAS[312.88102251], CRO[30], USD[5.73] | | |
| 02577295 | | AAVE[.82], AVAX[4.4], BTC[.02993451], ETH[.228], ETHW[.089], FTT[0.11649982], GENE[8.8], GOG[243], HNT[15.69912], IMX[45.2], UNI[11.3], USD[0.64], USDT[3.74818142] | | |
| 02577296 | | AMZN[12.000132], BNB[3.31716595], BTC[0.06059943], BTC-PERP[0], DOT[0], ETH[1.20167788], ETHW[1.51263198], EUR[0.00], FTT[67], GOOGL[12.04801498], GOOGLPRE[0], MSTR[5.91498507], RUNE[0], SOL[230.21032028], TSLA[5.92420321], TSLAPRE[0], USD[42.89], USDT[0] | | BNB[3.298876], BTC[.060572], ETH[1.2], ETHW[1.512219], SOL[.340079], TSLA[5.918776] |
| 02577298 | | USDT[0.00000015], WRX[0] | | |
| 02577300 | | USD[25.00] | | |
| 02577301 | | ETHBULL[100.1093891], FTT[0.03258717], NFT (566150594650932126/Raydium Alpha Tester Invitation)[1], USD[0.32], USDT[0.00000001] | | |
| 02577306 | | BAO[1], BTC[.00000002], USDT[0] | Yes | |
| 02577310 | | BTC[.00995335], DENT[1], ETH[1.4561085], ETHW[1.45549693], FTT[4.04067287], GBP[0.00], RSR[2], USD[0.00] | Yes | |
| 02577314 | | AKRO[1], BAO[3], CRO[89.30996087], DOGE[70.29568372], GRT[45.66889865], KIN[1667.39714625], MANA[14.13793209], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |
| 02577315 | | FTT[2.3], SHIB[1100000], USD[1.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02577317 | Contingent | ALGO[15.211433], APT[.023], GARI[87], LUNA2[0.00248098], LUNA2_LOCKED[0.00578896], LUNC[540.24], MATIC[.03463654], NFT [371862910444339643/FTX EU - we are here! #213309][1], NFT [540061735156449860/FTX EU - we are here! #213167][1], SOL[.01], TRX[.722234], USDT[27.63494377] | | |
| 02577319 | | AVAX-PERP[0], BTC-20211231[0], BTC-PERP[.0008], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-0.50] | | |
| 02577322 | | BTC[0], USD[0.00] | | |
| 02577323 | | ATLAS[17250], USD[0.26], USDT[0.00000001] | | |
| 02577327 | | BTC-PERP[0], DOGE-0930[0], ETH-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], USD[31.83], USDT[0], XRP-20211231[0] | | |
| 02577330 | | TRX[0], USDT[0.00000001] | | |
| 02577337 | | USD[0.00] | | |
| 02577343 | | NFT [430966574272402244/FTX EU - we are here! #135172][1], NFT [509893376611923291/FTX EU - we are here! #134944][1], NFT [560119394153918727/FTX EU - we are here! #134775][1] | | |
| 02577345 | | USDT[0.00000192] | | |
| 02577346 | Contingent, Disputed | RAY[0] | | |
| 02577347 | | ATLAS[240], POLIS[5.3], USD[0.37] | | |
| 02577348 | | ADA-PERP[0], BNB[.13], BTC[.0001], BTC-PERP[0], CAKE-PERP[0], DOT[5.7], ETH[.159], ETH-PERP[0], ETHW[.159], EUR[3.40], FTT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MTA-PERP[0], SNX-PERP[0], SOL[.24], SRM[14], SXP-0325[0], TRX[825.06609276], USD[0.00], XRP[818.20361964], XRP-PERP[0] | | TRX[729.275197] |
| 02577351 | | ATLAS[7.047297], ATLAS-PERP[0], SHIB[100400000], TRX[.000001], USD[1.78], USDT[0.53706375], XRP[3631.5123] | | |
| 02577352 | | TRX[0], USDT[0] | | |
| 02577355 | | USDT[0] | | |
| 02577359 | | ALGO[285.98857941], CRO[1038.97639743], ETHW[1.39764041], EUR[0.00], KIN[2], SHIB[0], USDT[0] | Yes | |
| 02577360 | | ATLAS[4.37447637], FTT[.05054863], USD[0.07], USDT[0] | | |
| 02577361 | | AKRO[1], AUD[0.00], KIN[1] | Yes | |
| 02577364 | | LTC[.0008], SOL[.00981724], TRX[.517132], USD[0.00], USDT[0.00000001] | | |
| 02577371 | Contingent | ATLAS[6600], FTM[3670.2658], LUNA2[0.03975838], LUNA2_LOCKED[0.09276956], LUNC[8657.471676], USD[0.00], USDT[0] | | |
| 02577374 | | ATLAS[840.29440373], BAO[1], USDT[0] | Yes | |
| 02577376 | | NFT [353195795627203593/FTX EU - we are here! #273691][1], NFT [374781749929835463/FTX EU - we are here! #273682][1], NFT [462997362429008199/FTX EU - we are here! #273665][1] | | |
| 02577381 | | USD[9.07] | | |
| 02577382 | Contingent | BTC[0], BULL[2.21524738], ETHBULL[3.82702209], EUR[0.00], LUNA2[0.17157160], LUNA2_LOCKED[0.40033374], LUNC[41.92805352], USD[0.00] | | |
| 02577384 | | TRX[.000015], USD[12.15] | | |
| 02577391 | | USDT[0.00060000] | | |
| 02577392 | Contingent, Disputed | USD[14.63] | | |
| 02577395 | | USD[7.79] | | |
| 02577396 | Contingent | BTC[0.00172176], ETH[0], FTT[0.10358764], FTT-PERP[0], GMT[55.89579639], GMT-PERP[0], LUNA2[0.07159284], LUNA2_LOCKED[0.16704997], LUNC[0.23062840], MATIC[0], USD[-1.02], USDT[0] | | |
| 02577398 | | BAO[1], BTC[0], CHZ[1], DENT[1], UBXT[2], USD[0.00], USDT[0] | | |
| 02577399 | | POLIS[.05844943], USD[0.59], USDT[0] | | |
| 02577401 | Contingent | LUNA2[0.00024605], LUNA2_LOCKED[0.00057413], LUNC[53.58], SRM[1685], USD[0.08], USDT[-2.18735206] | | |
| 02577404 | | USDT[0] | | |
| 02577406 | | USDT[.0789975], XTZBULL[1669736] | | |
| 02577408 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0124[0], BTC-MOVE-0221[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0302[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0607[0], BTC-MOVE-0609[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0716[0], BTC-MOVE-0718[0], BTC-MOVE-0717[0], BTC-MOVE-0720[0], BTC-MOVE-0724[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0807[0], BTC-MOVE-0814[0], BTC-MOVE-0818[0], BTC-MOVE-0820[0], BTC-MOVE-0828[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0914[0], BTC-MOVE-1013[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1022[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0909[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.35312389], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], IMX-PERP[0], KLUNCBEAR[.0003006], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01039000], LUNA2_LOCKED[0.02424333], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0.00000002], MAPS-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.14399766], SRM_LOCKED[41.5913261], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], USTC[.639505], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02577414 | | SOL[0], TRX[.000001], USDT[0] | | |
| 02577415 | | AVAX[21.10292035], BAO[2], DOGE[543.2604465], SHIB[2035270.11030818], UBXT[1], USD[2.62] | Yes | |
| 02577416 | | LTC[0], USDT[0] | | |
| 02577417 | | ATLAS[139.9734], USD[0.75], USDT[0] | | |
| 02577419 | | EUR[0.00], USD[0.00] | | |
| 02577421 | Contingent, Disputed | BNB[.00003584], USDT[0] | | |
| 02577424 | | CEL[81], FTT[28.42240739], MATIC[870], REEF[522830], USD[631.03] | | |
| 02577426 | | TRX[.000001], USD[0.05], USDT[0.00419190] | | |
| 02577430 | | ATLAS[5.2609], PRISM[4.443535], TRX[159.000001], USD[0.01], USDT[0.00517495] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02577436 | | ATLAS[15430], USD[0.97], USDT[0] | | |
| 02577438 | | USD[0.00], USDT[0] | | |
| 02577439 | | EMB[620], USD[0.89] | | |
| 02577442 | | POLIS[.999981] | | |
| 02577443 | | ATLAS[810], TRX[.000348], USD[0.00], USDT[268.10100302] | | |
| 02577449 | Contingent | LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.9981], USD[0.00], USDT[5.67] | | |
| 02577459 | | AVAX-PERP[0], FTT[9.08680058], FTT-PERP[0], MTA[10.12094926], SOL[3.29], USD[8.00] | | |
| 02577461 | | ATLAS[5.04144651], CONV[2.36211258], CQT[.92271487], HGET[.03135977], HUM[.71032515], MAPS[.29390306], MER[.46062969], MNGO[7.94683799], MTA[.0778365], MTA-PERP[0], SXP[0.01212772], USD[1.12] | | |
| 02577462 | | CONV[264.66561898], KIN[107172.65812449], LINA[200.3043279], SOL[.03620944], SPELL[.00276921], USD[0.00], XRP[9.23616982] | Yes | |
| 02577464 | | CRO[89.99], POLIS[3.7], USD[2.63], USDT[0] | | |
| 02577465 | | BTC-PERP[0], MANA[3], MATIC[2.72649739], SAND[7], SHIB[699920], STEP[22.2], USD[-0.56], VET-PERP[0], ZIL-PERP[0] | | |
| 02577469 | | AKRO[1], AURY[9.66374678], BAO[1], KIN[3], USD[0.00], USDT[0] | | |
| 02577471 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000830], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], ZRX-PERP[0] | | |
| 02577477 | | FTT[8.82086448], GBP[0.00] | | |
| 02577478 | | USD[2239.80] | | |
| 02577489 | | BAO[1], EUR[0.00], SLP[.01027017] | Yes | |
| 02577490 | | ETH[.17821795], ETHW[0.17821795] | | |
| 02577491 | | BNB[.0099487], ETH[.0003], ETH-PERP[0], ETHW[.0003], TRX[.000001], USD[-3.43], USDT[23.72826428] | | |
| 02577492 | | NFT (522247310470850123/Green Point Lighthouse #453)[1] | | |
| 02577493 | | TRX[.000066], USDT[0] | | |
| 02577494 | | USD[0.03], USDT[0] | | |
| 02577495 | | ETH-PERP[0], USD[0.00] | | |
| 02577496 | | 1INCH[12.12852983], AXS[.7978367], BAO[2], HXRO[113.14953545], KIN[1], STEP[60.19598764], UBXT[1], USD[0.01] | Yes | |
| 02577499 | | BTC[0.00001538] | | |
| 02577504 | | BTC-PERP[0], LTC-PERP[0], USD[0.09], USDT[0.33089001] | | |
| 02577505 | | ANC-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.994896], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.16], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0] | | |
| 02577506 | | ATLAS[1438.6140518], BAO[1], KIN[1], POLIS[9.66552658], RSR[1], USD[0.00] | Yes | |
| 02577517 | | TRX[.000001], USDT[0] | | |
| 02577523 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02577529 | | USDT[0.00000185] | | |
| 02577530 | | TRX[0], USDT[0.00000067] | | |
| 02577531 | | TRX[.378701] | | |
| 02577536 | | USD[0.76], USDT[0] | | |
| 02577540 | Contingent | 1INCH-PERP[-40], ADA-PERP[-40], ATOM[6.32554054], ATOM-0624[0], ATOM-PERP[-15.5], BNB[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[25.00144954], GALA-PERP[0], LUNA2[0.00074114], LUNA2_LOCKED[0.00172934], LUNC[161.38608324], ROSE-PERP[0], RUNE[0.07057808], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[227.60] | | |
| 02577541 | | AAVE-PERP[0], BNT-PERP[0], BTC-MOVE-1014[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FXS-PERP[0], HTBEAR[528000], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], PERP-PERP[0], RNDR-PERP[0], SNX-PERP[0], SPELL-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 02577543 | | LINA[9.709], STEP-PERP[0], TRX[.000124], USD[0.00], USDT[0.04321531] | | |
| 02577545 | | ATLAS[3500], TRX[.000001], USD[0.15], USDT[0] | | |
| 02577549 | | ATLAS[443.18334874], BAO-PERP[0], FTT[0.00682881], USD[-0.03], USDT[0] | | |
| 02577550 | Contingent | APT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008508], MATIC[.00354366], SOL[0.00458868], USD[0.00] | | |
| 02577557 | | SHIB[100000], USD[1.23] | | |
| 02577559 | | ETH[.0005], ETHW[.0005], SOL[0], USD[1.78] | | |
| 02577561 | | FIDA-PERP[5], GBP[0.93], USD[78.24] | | |
| 02577565 | | BTC[0.00035095], GOG[33], TRX[.5519], USD[0.05], USDT[0.00559147] | | |
| 02577566 | | ATLAS[4.314], DFL[19436.112], USD[2.25] | | |
| 02577568 | | FTT[25], NFT (455474939331682361/FTX AU - we are here! #43682)[1], THETA-PERP[0], USD[0.74], USDT[0] | | |
| 02577570 | | EUR[0.00] | | |
| 02577572 | | ATLAS[493.13956276], BAO[2], DENT[1], EUR[0.00], KIN[2], MANA[73.27440509], SAND[18.14261044], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02577574 | | ATLAS[0.03739399], AUDIO[0.00129204], BF_POINT[200], DENT[1], GBP[0.01], KIN[1], RSR[.99999956], SOL[.00000704] | Yes | |
| 02577577 | | USD[1.66] | | |
| 02577579 | | BNB[.00000001], ETH[0], TRX[.000002], USD[0.00], USDT[0.00000174] | | |
| 02577582 | Contingent, Disputed | BNB[0], HT[0], NFT (422525105524353136/FTX EU - we are here! #250426)[1], NFT (423368293783794795/FTX EU - we are here! #250478)[1], NFT (448290858488162225/FTX EU - we are here! #250457)[1], SOL[0], TRX[0.00001400], USD[0.00000050] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02577584 | | 1INCH[.99449], 1INCH-PERP[0], AGLD[.04515], AGLD-PERP[0], ALCX[.00034279], ALCX-PERP[0], ALICE[.081418], ALICE-PERP[0], ALPHA[.96637], ALPHA-PERP[0], AMPL[0.23083387], AMPL-PERP[0], ATLAS[7.7238], ATLAS-PERP[0], AUDIO[.96656], AUDIO-PERP[0], BADGER[.0088191], BADGER-PERP[0], BAL[.00924], BAND[.056965], BAND-PERP[0], BAO[264.32], BAO-PERP[0], BAT[.98993], BAT-PERP[0], BIT[.97549], BIT-PERP[0], BNB-PERP[0], BNT[.088429], BNT-PERP[0], BOBA[.07536], BOBA-PERP[0], BRZ[19.81646], BRZ-PERP[0], C98[1.99145], C98-PERP[0], CEL[.089759], CEL-PERP[0], CHR[.19193], CHR-PERP[0], CHZ[9.7929], CHZ-PERP[0], CLV[.064758], CLV-PERP[0], COMP[0.00000391], COMP-PERP[0], CONV[7.9271], CONV-PERP[0], CREAM[.0090411], CREAM-PERP[0], CRV[.9088], CRV-PERP[0], DAWN[.047389], DAWN-PERP[0], DENT[94.034], DENT-PERP[0], DODO[.070227], DODO-PERP[0], DOGE[.70113], DOGE-PERP[0], ENJ[.93369], ENJ-PERP[0], ENS[.007549], ENS-PERP[0], ETH[0.40285705], ETH-PERP[0], ETHW[0.40086193], FIDA[.8062], FIDA-PERP[0], GALA[9.8765], GALA-PERP[0], HNT[.097587], HNT-PERP[0], HUM[9.9639], HUM-PERP[0], KBTT[920.96], KBTT-PERP[0], KIN[1647.9], KIN-PERP[0], KNC[.085227], KNC-PERP[0], LEO[.93354], LEO-PERP[0], LINA[75.8105], LINA-PERP[0], LINK[.097853], LINK-PERP[0], LOOKS[.40549], LOOKS-PERP[0], LRC[.5896], LRC-PERP[0], MCB[.0076484], MCB-PERP[0], MER[.32781], MER-PERP[0], MKR[.00097777], MKR-PERP[0], MNGO[9.0766], MNGO-PERP[0], MTA[.19763], MTA-PERP[0], OKB[.098993], OKB-PERP[0], OXY[.56566], OXY-PERP[0], PAXG[.00007948], PAXG-PERP[0], PEOPLE[8.0335], PEOPLE-PERP[0], PERP[.018167], PERP-PERP[0], POLIS[.074467], POLIS-PERP[0], REEF[17.34], REEF-PERP[0], REN[.52978], REN-PERP[0], RNDR[.099246], RNDR-PERP[0], ROOK[.00062307], ROOK-PERP[0], RUNE[.087308], RUNE-PERP[0], SHIB[99601], SHIB-PERP[0], SKL[.82178], SKL-PERP[0], SLP[3.404], SLP-PERP[0], SNX[.035704], SNX-PERP[0], SOL[.0296314], SOL-PERP[0], SPELL[63.558], SPELL-PERP[0], SRM[.99696], SRM-PERP[0], STEP[.091846], STEP-PERP[0], STORJ[.013607], STORJ-PERP[0], SUSHI[.48822], SUSHI-PERP[0], SXP[.081779], SXP-PERP[0], TONCOIN[.050761], TONCOIN-PERP[0], TRU[4.9512], TRU-PERP[0], TRYB[.040108], TRYB-PERP[0], TULIP[.195953], TULIP-PERP[0], USD[1.00.93495317], WAVES[.47435], WAVES-PERP[0], XAUT[0.00008337], XAUT-PERP[0], XRP[.972564], XRP-PERP[0] | | |
| 02577586 | | AAVE[.149973], AVAX-PERP[.6], AXS[0.46589992], BTC[0.00380657], DOT-PERP[0], ENJ[16.99694], ETH[.04399208], ETHW[.04399208], EUR[0.00], FTM[40.99262], LINK[2.17873], MATIC[20], SAND[19.9964], SOL[0.39236036], TULIP-PERP[0], USD[-73.97], USDT[0.00020218], XRP[85.99226] | | |
| 02577588 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.55], USDT[0.00542500], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02577594 | | 1INCH[121.9756], AUDIO[133.9998], AVAX[.19996], AXS[2.1], ENJ[95.963], ETH[.0619876], ETHW[.0619876], FTT[.1], GALA[489.826], MANA[280.9284], MATIC[399.862], SAND[268.944], SOL[12.54130419], USD[2.87], USDT[1.00000088] | | |
| 02577600 | | ATLAS[.00856103], BAO[3], DENT[1], POLIS[.00027762], TRU[1], TRX[1], UBXT[3], USD[0.00], USDT[0.00000002] | Yes | |
| 02577607 | | BAO[1], BTC[.00001505], MOB[.00012013], USD[0.00] | Yes | |
| 02577629 | | USD[0.96] | | |
| 02577630 | | ETH[.017], ETHW[.017], TRX[.1], USD[0.38] | | |
| 02577631 | | ATLAS[4599.336], FTT[11.90005860], POLIS[48.39032], SOL-PERP[0], USD[1.05] | | |
| 02577634 | | BTC[0], GODS[0] | | |
| 02577642 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.00015930], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[.85673646], LUNA2_LOCKED[237.569965], LUNC[186556.17], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.30], USDT[0], XLM-PERP[0] | | |
| 02577644 | | ATLAS[681.90995464] | | |
| 02577646 | | USD[163.54] | | |
| 02577648 | | BRZ[.00865524], KIN[1], USDT[0] | | |
| 02577651 | | ATLAS[0], ATLAS-PERP[0], AVAX[0], MANA[0], TRX[0], USD[0.01] | | |
| 02577654 | | TRX[.000001] | | |
| 02577665 | | SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02577668 | | ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.16806253], ETH-PERP[3.602], ETHW[0.16066905], FTT[74.994414], FTT-PERP[0], LEO-PERP[0], USD[-2033.78], USDT[0], XAUT-PERP[0] | | ETH[.09253074], USD[700.18] |
| 02577671 | | FTT[1.66042545], HT[9.63185289], OKB[4.3399388], USD[62.72] | | |
| 02577673 | | BTC[0], ETH[-0.00000001], ETHW[0.09926858], EUR[0.00], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02577676 | | BOBA[142.2], CRO[1840], FTT[10.59065067], IMX[111.8], STARS[45.75466085], USD[0.00], USDT[0] | | |
| 02577677 | | USD[25.00] | | |
| 02577678 | | BNB[0], USD[0.00] | | |
| 02577682 | | ATLAS[610], USD[1.52] | | |
| 02577686 | | ATLAS[619.876], TRX[.000001], USD[1.22], USDT[0] | | |
| 02577689 | | EUR[2100.00], FTT-PERP[.9], RNDR-PERP[194.2], SOL-PERP[.2], USD[-1132.42] | | |
| 02577691 | | BTC[.00002634] | | |
| 02577692 | | ADA-PERP[0], BRZ[.00338995], DOT-PERP[0], USD[0.00] | | |
| 02577694 | | ATLAS[0], FTT[0], USD[0.00], USDT[0] | | |
| 02577698 | | AKRO[1], BAO[8], BLT[.01538105], BTC[.01092231], DENT[2], ETH[0.14258461], FTT[.00010166], KIN[10], LINK[.00147911], MNGO[.18107354], SOL[.00003968], TRX[2], UBXT[1], USD[0.00], YFI[.00000005] | Yes | |
| 02577699 | | BNB[0.00075618], DOGE[0], GARI[101.40000000], MATIC[0], TRX[0.00001800], USD[0.00], USDT[0] | | |
| 02577701 | | ADA-PERP[0], ALGO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], ICP-PERP[0], LEO[5.9988], MATIC-PERP[0], NEO-PERP[0], OXY[589.969], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[42121260], THETA-PERP[0], USD[4.00] | | |
| 02577703 | | ATLAS[.61849056], BRZ[0], CRO[949.868], TRX[.000001], USD[0.83], USDT[0.00000001] | | |
| 02577704 | | SHIB[601443.46431435], USD[0.00] | | |
| 02577705 | | ETH[.0082765], ETHW[.00082764], LINK[.0096], USD[0.37] | | |
| 02577709 | | SPELL[17599.335], USD[1.82] | | |
| 02577710 | Contingent | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], BAO-PERP[0], BSV-0325[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ENS-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[.00107861], LUNA2_LOCKED[0.00251676], LUNC[234.87], LUNC-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-0.02], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02577711 | | TRX[.001554], USDT[0.03637859] | | |
| 02577713 | Contingent, Disputed | RAY[0] | | |
| 02577714 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000013], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.02], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02577718 | Contingent | SRM[20.41392517], SRM_LOCKED[.34592257], STEP[75], USD[258.85] | | |
| 02577719 | | BAO[2], BF_POINT[100], BTC[.37901996], DENT[1], ETH[1.99117879], ETHW[1.99036387], FTT[3.99361314], GBP[0.00], KIN[6], LINK[24.09109796], MATIC[1.00605429], OXY[1] | | |
| 02577723 | Contingent | EUR[0.00], LUNA2[0.57428646], LUNA2_LOCKED[1.34000174], LUNC[1.85], MANA[36], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02577724 | | BNB[0], NFT (320408552279883605/FTX EU - we are here! #50265)[1], NFT (371812627454727383/FTX EU - we are here! #72993)[1], NFT (486815426346688018/FTX EU - we are here! #50455)[1], USD[0.00], USDT[0.042473691] | | |
| 02577728 | | ATLAS[351.26057232], EUR[0.00], GODS[17.78300949], SHIB[1424501.42450142] | | |
| 02577733 | | AKRO[1], CAD[73.74], SLND[0], UBXT[1] | Yes | |
| 02577739 | | BTC[0.00002291], BTC-PERP[0], DOGE[17850.98718760], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[7500], LTC[292.77695622], LTC-PERP[0], SOL[0.00834234], TRX[.000974], USD[-32109.68], USDT[161.03616114] | | |
| 02577742 | | LTC[0], USDT[0.00000039] | | |
| 02577748 | | ASD[3], STEP[4.02614], USD[0.00], USDT[222.99392245] | | |
| 02577749 | | BNB[.17929], GODS[6], STEP[312.20268873], USD[0.00], USDT[0.62394858] | | |
| 02577752 | | AVAX[0], BTC[0.00202122], CRO[0], ETH[0], ETHW[0.04625725], SOL[0.89823445], USD[69.71], XRP[0] | | |
| 02577753 | | APE[1.02504584], FTM[29.10123549], MATIC[12.89366136], SWEAT[31.59311154], TRX[0], USD[0.00], XRP[72.89423541] | Yes | |
| 02577755 | | KIN[1], USDT[0] | | |
| 02577757 | | ATLAS[0], BTC[0.00000003], EMB[0], EUR[0.00], SHIB[0], USD[0.00] | Yes | |
| 02577760 | | APE-PERP[0], FTT[0], LUNC[0], USD[0.35], USDT[0], USTC[0] | | |
| 02577761 | | NFT (561532604069750716/The Hill by FTX #14510)[1] | | |
| 02577767 | | ATLAS[1249.9126], TRX[.000017], USD[1.13], USDT[.000928] | | |
| 02577772 | | AKRO[17], APE[0], ATLAS[0], AURY[0], BAO[78], BNB[1.37230012], CQT[.00021507], CRO[39.51259131], DENT[21], DFL[1053.397306], FTT[0.00008273], GBP[0.00], HUM[33.61450651], JOE[.00089717], KIN[83], LUA[.46012266], MANA[.00119146], MAPS[0], MTA[0.14682017], NEAR[.0002862], PAXG[.00000092], RSR[8], SECO[1.07481991], TRX[17.67954699], UBXT[19], USDT[0.00246179] | Yes | |
| 02577775 | | ETHW[1.20201581], FTT[0], USD[0.00], USDT[0] | | |
| 02577777 | | BRZ[0.00547173], FTT[.30193659], RUNE[2.66681308] | Yes | |
| 02577778 | | USDT[0] | | |
| 02577779 | | 0 | | |
| 02577784 | | USDT[0] | | |
| 02577788 | | BNB[.00082892] | | |
| 02577791 | | APE[0], AURY[0], BCH[0], CHZ[0], DOT[0], EUR[0.00], FTM[0], FTT[0], IMX[0], KNC[0], KSHIB[0], LUNC[0], SOL[0], USD[0.00], USDT[63.24263211] | | |
| 02577795 | | BTC[0], CHR[0], CREAM[0], ENS[0], FTT[0], GALA[0], GBP[0.00], GENE[0], KIN[0], LRC[0], LTC[0], MANA[0], MTA[0], ORBS[0], PFE[0], RUNE[0], SHIB[0], STORJ[0], TRX[0], USD[0.00] | | |
| 02577799 | | USDT[.00191271] | Yes | |
| 02577800 | | TRX[.780002], USDT[0] | | |
| 02577802 | | BNB[.00000001], BTC[.04042802], CEL[0], ETH[1.64242469], ETHW[.98585143], MANA[0], SAND[0], TRX[.000846], USD[0.00], USDT[0.00012058], XRP[10783.83525633] | | |
| 02577804 | | USDT[0] | | |
| 02577813 | | ADA-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.03], USDT[-0.00457091] | | |
| 02577819 | | AVAX[0.00483644], CHZ[9.9639], SOL[.0098461], USD[0.00], USDT[0] | | |
| 02577820 | | ATLAS[479.9088], USD[0.48], USDT[0] | | |
| 02577823 | | AUD[0.69], USD[0.00] | | |
| 02577825 | | RAY[0] | | |
| 02577829 | | 0 | | |
| 02577833 | | BTC[0.00030049], BTC-PERP[0], ETH[0.00302737], ETH-PERP[0], ETHW[0.00301916], KSHIB-PERP[0], OMG-PERP[0], RAY[1.20871305], SHIB-PERP[0], SOL[.04233045], SRM-PERP[0], SUSHI-PERP[0], USD[17.99] | | ETH[.002999] |
| 02577834 | Contingent | BTC[0], CRO[369.9867], DOT[11.7], ETHW[.00099183], EUR[0.00], FTM[116.88822], FTT[2.399544], LUNA2[6.73471606], LUNA2_LOCKED[15.71433749], LUNC[24.1090367], MATIC[90], SAND[146.16], SUSHI[46.12005823], USD[0.00], USDT[4.56349011], USTC[730.574734] | | |
| 02577856 | | ATLAS[9.756], USD[0.00], USDT[0] | | |
| 02577862 | | BAO[2], BTC[.0048456], KIN[1], USD[0.00] | Yes | |
| 02577864 | | BTC-PERP[0], ETH-PERP[0], USD[3.89] | | |
| 02577867 | | POLIS[211.55768], USD[1.15] | | |
| 02577870 | | BNB[0], GALA[0], SOL[0], USDT[0.00000559] | | |
| 02577874 | | TRX[.000001] | | |
| 02577878 | | ATLAS[9.408], USD[0.00], USDT[0] | | |
| 02577879 | | TRX[.000001] | | |
| 02577882 | | BTC[0], ETH[.00024079], ETHW[0.00024078], EUR[0.41] | | |
| 02577884 | | ETH-PERP[.021], USD[2.98] | | |
| 02577888 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.06], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02577893 | | ATLAS[8.79994931], DOGE[0], GALA[0], USD[0.00], USDT[0] | | |
| 02577896 | | AXS-PERP[0], BTC-PERP[0], FTM-PERP[0], KNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.12], USDT[0.00158392], WAVES-PERP[0] | | |
| 02577897 | | ATLAS[0], AUD[0.00], USDT[0] | | |
| 02577901 | Contingent | ALPHA-PERP[0], ETC-PERP[0], LUNA2[0.06820420], LUNA2_LOCKED[0.15914314], LUNC[14851.609084], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[.01681055] | | |
| 02577903 | | EUR[0.01], USD[0.00], USDT[0] | | |
| 02577911 | | ADA-PERP[0], APE-PERP[0], CHZ-PERP[0], ETH-PERP[0], FXS-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT (339272473359188093/FTX EU - we are here! #273785)[1], NFT (360727781699796820/FTX EU - we are here! #273796)[1], NFT (527525037242124626/FTX EU - we are here! #273793)[1], USD[0.00], USDT[.00029091] | | |
| 02577912 | | BIT[10.02850969], USDT[0.40000001] | | |
| 02577916 | | BTC[.00001453], USD[1.45] | | |
| 02577917 | | EDEN[1139.97196], MNGO[38698.278], STG[332.9334], USD[0.00], USDT[1490.77458111] | | |
| 02577921 | | BTC[0], USD[0.00], USDT[2.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02577922 | | DASH-PERP[0], DENT[78300], LTC[4.05], SLP[16620], TRX[5785.95834], USD[0.03], USDT[0], VET-PERP[0] | | |
| 02577926 | | BTC[.00180534], DFL[39.9924], USD[2.47] | | |
| 02577932 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00420000], LUNA2_LOCKED[0.00980001], LUNC[914.56], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[3.74], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02577933 | Contingent, Disputed | USDT[0] | | |
| 02577934 | | LRC-PERP[0], SHIB-PERP[0], SOL-PERP[-4.04], USD[990.04], USDT[103.30796018], VET-PERP[0] | | |
| 02577935 | | SOL[1.799676], USD[0.96] | | |
| 02577936 | | NFT (547586467773792915/Monza Ticket Stub #1983)[1] | Yes | |
| 02577938 | | USD[0.00] | | |
| 02577944 | | ENJ[0], GALA[1799.80839181], USD[0.69] | | |
| 02577946 | | TRX[.000002], USDT[.13760271] | Yes | |
| 02577947 | | AVAX[.05], ETHW[.00096], NEAR-PERP[0], SOL[-0.00000001], TRX[.002906], USD[0.03], USDT[2.86380437] | | |
| 02577954 | | ETH[.89872626], ETHW[.89872626] | | |
| 02577960 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE[.00005547], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-1230[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[0.04], USDT[0.00000056], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02577968 | | UBXT[1], USDT[0.00013369] | | |
| 02577978 | | USDT[0] | | |
| 02577979 | | BTC[0], USD[0.00] | | |
| 02577980 | | BTC-PERP[0], USD[3.90] | | |
| 02577984 | | ATLAS[340.96209592], BNB[0], NFT (329270650212872385/FTX EU - we are here! #12024)[1], NFT (469879928877764569/FTX EU - we are here! #12078)[1], NFT (554348582877311575/FTX EU - we are here! #11900)[1], USD[0.00], USDT[0.00000073] | | |
| 02577985 | | ATLAS[0.8024], USD[0.24] | | |
| 02577987 | | FTM[385.87088248], FTT[1.8], RUNE[25.03699669], USDT[0.00000009] | | |
| 02577988 | | AKRO[2], BAO[7], DENT[1], EUR[0.45], FRONT[1.00253387], FTT[4.48113528], KIN[4754586.34793227], MATIC[1.01575745], SOL[49.13901348], STORJ[91.72438383], UBXT[2], USDT[17.87599204], WRX[66.9756959] | Yes | |
| 02577991 | | 0 | | |
| 02577992 | | NFT (309486312914050643/FTX EU - we are here! #179379)[1], NFT (388553764933928285/FTX EU - we are here! #179539)[1], NFT (476833578076273268/FTX EU - we are here! #179463)[1] | | |
| 02577997 | | 0 | | |
| 02578000 | | ATLAS[268.92166446], TRX[.000001], USDT[0] | | |
| 02578001 | | AVAX[.00001082], BAO[14], BNB[0], BTC[.20725268], DENT[1], ETH[0.37474816], ETHW[0], FTT[10.46860054], KIN[16], NEXO[0], RUNE[6.59640721], SOL[.00000772], STETH[0.00319464], TRX[4], UBXT[1], USD[2017.28], USDT[10.00011214] | Yes | |
| 02578002 | | TRX[.000001] | | |
| 02578003 | | ATLAS[549.89], C98[19.996], SRM[10], USD[1.27], USDT[0] | | |
| 02578007 | Contingent | BNB[0], ETH[0], FTT[0], LINK[0], LUNA2[0.19977492], LUNA2_LOCKED[0.46614148], LUNC[43501.40998000], MATIC[0], SOL[0.00000002], USD[0.00], USDT[0.00000001] | | |
| 02578012 | | MBS[959.93312], USD[0.35], USDT[0] | | |
| 02578016 | | BTC[0.00007033], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA[26775.1814], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], MKR-PERP[0], SAND[1260], SOL[.0095842], SOL-PERP[0], USD[0.00], USDT[5.93956826], ZEC-PERP[0] | | |
| 02578019 | | USDT[0.00000037] | | |
| 02578027 | | BAO[412.8], BTC-PERP[0], CHZ-PERP[0], CRO[4.924], CRO-PERP[0], GALA-PERP[0], KSHIB-PERP[0], POLIS[0.01244543], SHIB[67460], SHIB-PERP[0], USD[-0.19], USDT[0.12599244] | | |
| 02578029 | | DOGE[171.01698995], MANA[50.01776718], USD[0.00], USDT[0.00000001] | | |
| 02578034 | | FTT[34.51] | | |
| 02578035 | | ATLAS[709.858], USD[0.16] | | |
| 02578037 | Contingent | BTC[0.00000566], BTC-0325[0], BTC-0624[0], BTC-PERP[0], FTT[0.01802504], SOL[0], SRM[6.16875606], SRM_LOCKED[34.91989597], USD[0.00], USDT[0] | | |
| 02578044 | | USD[25.00] | | |
| 02578052 | | USD[25.00] | | |
| 02578053 | | CRV-PERP[0], DOT-PERP[0], FTM[0.04331158], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], TRX[.000101], USD[0.01], USDT[1086.30637299] | Yes | |
| 02578060 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], KLAY-PERP[0], LUNA2[0.10255537], LUNA2_LOCKED[0.23929587], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.20], USDT[660.14793252], USTC[14.51720921], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02578064 | | ETH[.00227152], ETHW[.00227152], USD[0.00] | | |
| 02578067 | | CHR[170], SXP[71.6], USD[0.00], USDT[87.23788452] | | |
| 02578071 | | BAO[1], NFT (441512491355292095/The Hill by FTX #22524)[1], USD[0.00], USDT[24.6091576] | | |
| 02578074 | | RAY[0.88965111] | | |
| 02578077 | | BNB[0], SUSHI[0], SUSHI-PERP[0], TRX[.000008], USD[0.00], USDT[3.97934058] | | |
| 02578078 | | USD[0.90] | | |
| 02578086 | | USD[-0.05], USDT[0.05701752] | | |
| 02578087 | | EUR[0.01], USD[0.00] | | |
| 02578091 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02578093 | | USDT[0] | | |
| 02578097 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[500.00], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.01641077], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USDt-400.39], VET-PERP[0], XRP-PERP[0] | | |
| 02578098 | | USD[0.00] | | |
| 02578100 | | USD[19.48] | Yes | |
| 02578101 | Contingent | ETH[.00079165], ETHW[.00077859], LRC[564.73854641], LUNA2[3.15521903], LUNA2_LOCKED[7.10775899], USD[2.57], USDT[0.00000132] | Yes | |
| 02578103 | | BIT[.24931344], FTT[53.88267856], TRX[.000001], USD[0.00], USDT[-0.00000005] | | |
| 02578107 | | FTT[.02819136], USD[0.00], USDT[0] | | |
| 02578109 | | BTC[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02578115 | | FTT[0.00000001], SOL[0], USDT[0] | | |
| 02578117 | | FTT[3.1], USDT[5.88571407] | | |
| 02578122 | | BTC[0.03471609], ETH[.0949763], ETHW[.0949763], GBP[0.00], LRC[34], MANA[117], SOL[.44], USD[1.36], XRP[85] | | |
| 02578123 | | BTC[.09985272], GBP[2002.26] | | |
| 02578125 | | BTC[0.00020000], ETH[0], ETHW[0], NFT (477684279255140223/Green Point Lighthouse #89)[1], SOL[0], USD[166.51], USDT[3.92813475] | | |
| 02578126 | | ETH[.009], ETHW[.009], EUR[0.93], USD[0.94] | | |
| 02578127 | | AURY[0], BRZ[0.00000001], DOGE[.45053743], USD[0.00] | | |
| 02578128 | | USD[0.05], USDT[0.00000001] | | |
| 02578131 | | BTC[.00000122], ETH[463.23714284], ETH-PERP[0], ETHW[.06206244], USD[0.76], USDT[20366.25867466] | | |
| 02578138 | | AAVE-PERP[0], AURY[0], BULL[0.00000986], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], GOG[7], GRT-PERP[0], GST-PERP[-585.1], LTC-PERP[0], USD[13.86], USDT[49.81619374], VET-PERP[0] | | |
| 02578142 | | BNB[0.36960894], BTC[0.00429920], CHZ[199.961297], ETH[0.04096096], ETHW[0.04096096], FTT[2.89907337], SOL[0.65990600], UNI[1.19795199], USD[1.01], XRP[72.9272243] | | |
| 02578143 | | USD[25.00] | | |
| 02578144 | | USD[1047.20] | | |
| 02578145 | | ASD[1372.347883], LUA[814.10937], USD[0.04], USDT[0.00461200] | | |
| 02578149 | Contingent | ATLAS[0], ATOM[.049587], AURY[0], AVAX[0], ETH[0.15102883], ETHW[0.15102883], FTM[0], FTT[0], LDO[108.967], LINK[42.29112], LOOKS[0], LUNA2[0.00422764], LUNA2_LOCKED[0.00986449], LUNC[.007754], POLIS[0], SNX[.08518], TRX[.000778], USD[413.99], USDT[0.00004573], USTC[.598438] | | |
| 02578155 | | BTC[0.00312751], CEL[.04534], USD[0.64] | | |
| 02578156 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-0930[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK[0.99924], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00470542], TRX-20211231[0], TRX-PERP[0], TRYB-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02578160 | | BAO[3], DENT[5], KIN[3], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02578161 | | ATLAS[8.958], TRX[.000001], USD[0.00] | | |
| 02578162 | | ATLAS[369.972], AURY[5], BTC[0.00003138], CRO[210], FTT[.4], RAY[.9998], USD[0.76] | | |
| 02578166 | | ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-0930[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-1.39], USDT[7.49296600], WAVES-PERP[0] | | |
| 02578170 | | AMPL-PERP[0], AVAX-PERP[0], BAO-PERP[0], CREAM-PERP[0], FLOW-PERP[0], KIN[9953.2], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], ROOK[.0009991], ROOK-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.06], USDT[.00418948] | | |
| 02578172 | | BULLSHIT[5363.06867776], USDT[0] | | |
| 02578173 | | AURY[15], EUR[0.00], GODS[50], USD[0.00] | | |
| 02578174 | | ATLAS[9.9244], ATOM-PERP[0], BNB-PERP[0], CRO-PERP[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], SAND-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.04] | | |
| 02578175 | | BNB[0.00180418], BTC[0], LTC[.00000008], MATIC[0], TRX[0.00001200], USD[0.00], USDT[0.10480731] | | |
| 02578177 | Contingent | BTT[0], DOGE[0.00088362], GBP[0.00], LUNA2[0.15169368], LUNA2_LOCKED[0.35379355], LUNC[236.35537711], RUNE[2.4394508], USD[0.00] | Yes | |
| 02578180 | | ATLAS[999.81], FTT[.199962], USD[16.67], USDT[.0002] | | |
| 02578184 | | AURY[53.62766435], ETH[0], FTT[0], LOOKS[0], TRX[.321226], USD[0.30], USDT[0] | | |
| 02578186 | | AR-PERP[0], ATLAS-PERP[0], DOT-PERP[0], HOT-PERP[0], PERP-PERP[0], STEP-PERP[0], TRX[.578617], USD[-0.02], USDT[0.00950786] | | |
| 02578191 | | BTC[0.00251549], FTM[0], USD[0.00], USDT[0.00003007] | | |
| 02578193 | | ATOM[2], USD[0.00], USDT[0.20023240], XRP[3] | | |
| 02578196 | | SHIB[7959060.40983606], USD[0.00] | | |
| 02578200 | | ATLAS[130], ATLAS-PERP[0], USD[0.67], USDT[0], USDT-PERP[0] | | |
| 02578201 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.12], USDT[.0041978], VET-PERP[0], XRP[23682.11564], XRP-PERP[0], ZRX-PERP[0] | | |
| 02578208 | | USD[15.04] | | USD[1.36] |
| 02578213 | | ATLAS[300.0062], LTC[.003655], USD[0.00] | | |
| 02578220 | | BNB[0], EUR[1.08], TRX[1] | Yes | |
| 02578223 | | ATLAS[9.936], ATLAS-PERP[0], POLIS[19.49438], POLIS-PERP[0], USD[0.63], USDT[0.00522900] | | |
| 02578224 | | ATLAS[890.80674783], CRO[20], USD[0.00] | | |
| 02578229 | | TRX[.000024], USDT[22.233503] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02578232 | | BTC[0.21655356], JOE[118.97739], SOL[2.46515632], USD[2.19] | | BTC[.172145], SOL[2.360933] |
| 02578236 | Contingent, Disputed | BRZ[0] | | |
| 02578237 | | SOL[2.54776172], USD[0.01] | Yes | |
| 02578241 | | AURY[5], USD[0.00], USDT[1.61000000] | | |
| 02578242 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[4.54102566], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.0001640, USD[248.79], USDT[0.47282201], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02578244 | | CHZ[1], FTT[3.29502411], NFT [499853329283102023/Ape Art #239][1], USD[10.60] | Yes | |
| 02578245 | | BTC[.07698992], ETH[.928], ETHW[.062], LINK[157.8721], POLIS[90.89354], USD[1.06], USDT[0.30782778] | | |
| 02578247 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[648.8285], ETH-PERP[0], ETH[.7], ETH-PERP[0], ETHW[.7], FTT-PERP[0], LUNA2[3.80857107], LUNA2_LOCKED[8.88666584], LUNC[829324.37], MANA-PERP[0], MATIC-PERP[0], REN[104.4], RSR[9.9], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[70], UNI[111.52], USD[54.95], VET-PERP[0] | | |
| 02578255 | | 1INCH[139.9905], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[9998.1], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[12.99753], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE[4925.06406], DOGE-PERP[0], DYDX[117.577656], DYDX-PERP[0], ETH[16.99758], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN[.90481], TRX[.01101], UNI-PERP[0], USD[0.00], USDT[730.67579590] | | |
| 02578256 | | AURY[.5], BAL[.33], COMP[.028], SPELL[400], USD[0.04] | | |
| 02578262 | | USD[0.02] | Yes | |
| 02578263 | | POLIS[1.299753], SOL[0], USD[0.00] | | |
| 02578281 | | BNB[.00000001], ETH[.00000001], GBP[0.00], GRT[.00000001], GRTBULL[0], LRC[112.61558836], LRC-PERP[0], SOL[.00000001], USD[0.00] | | |
| 02578282 | Contingent | AXS[0], ETH[0.00002522], ETH-PERP[0], ETHW[0], GALA[7.12758], LUNA2[18.18337005], LUNA2_LOCKED[42.42786344], NEAR-PERP[0], SOL-PERP[0], USD[-0.02] | | |
| 02578284 | | ATLAS[189.962], USD[0.52], USDT[0] | | |
| 02578287 | | NFT (440844945073138120/FTX EU - we are here! #157598)[1], NFT (445862424962863464/FTX EU - we are here! #158319)[1], SPELL[98.34], USD[0.00], USDT[0] | | |
| 02578289 | | ETH-PERP[0], OMG[0.00009877], TRX[0.00000114], USD[2.43], USDT[0.00108064] | | TRX[.000001], USDT[.001051] |
| 02578295 | Contingent | AAVE[.65], BTC[0], FTT[3.95400355], LUNA2[0.16181049], LUNA2_LOCKED[0.37755781], LUNC[35234.57507079], PAXG[0], UNI[5.699677], USD[0.00], USDT[0.10611628] | | |
| 02578296 | | AKRO[1], CRO[.02536304], KIN[60443.93039319], RSR[1], UBXT[1], USD[0.00], USDT[0.00090380] | Yes | |
| 02578298 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-MOVE-0610[0], BTC-PERP[0], CEL[0.0847080], CEL-PERP[0], CHZ-PERP[0], CRO[8.71292935], CVX-PERP[0], DOGE[.9], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[.00000001], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (387167066575216670/The Hill by FTX #20851)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.09], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02578301 | | ADABULL[0], ETH[0.14313564], ETHW[0.14313564], FTT[5], SOL[.00051614], USD[0.00], XRP[256.71927444] | | |
| 02578306 | | BAO[1], CRV[793.81054106], ETHW[4.64459999], FTT[0.00037258], KIN[1488740.35293895], MANA[529.65705948], USD[0.51], USDT[379.60079668] | Yes | |
| 02578309 | | TRX[.000001], USD[0.00] | | |
| 02578310 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM[0.00273400], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-2021123[10], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[113.20598101], LINK-2021123[10], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRYB[0], USD[0.00], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02578316 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], SAND-PERP[0], USD[4.87] | | |
| 02578320 | | CRO[0], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 02578321 | | FTT[.08522], USD[0.90] | | |
| 02578330 | | BTC-PERP[0], CRV-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], ONT-PERP[0], TRX[.001555], USD[67.22], USDT[0.00248403] | | |
| 02578333 | | ATLAS[620], USD[1.58] | | |
| 02578335 | | BAO[1], GRT[1], KIN[1], TRX[.000001], USDT[0.00004443] | | |
| 02578337 | | USD[0.62] | | |
| 02578338 | | USD[2.49] | | |
| 02578343 | | AKRO[53.84533492], ATLAS[12.07332066], CRO[2.2625406], DOGE[3.81043729], GBP[0.69], MATIC[1.84222155], SHIB[39985.87341446], SOL[.00000008], USD[0.02], USDT[2.15874596] | Yes | |
| 02578344 | | BTC[0] | | |
| 02578345 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-2021123[10], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00961500] | | |
| 02578346 | | POLIS[45.07025946], SPELL[30900], USD[1.06] | | |
| 02578350 | | ATLAS[3029.5795], TRX[.000001], USD[1.07], USDT[0] | | |
| 02578352 | | ATLAS[0], USD[0.71] | | |
| 02578353 | | AVAX-PERP[0], BTC[0], CRO-PERP[0], ETH[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT-PERP[0], LTC[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[624.53311605], XRP-PERP[0] | | |
| 02578356 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[7.66], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02578358 | | ATLAS[600], POLIS[4], TRX[.000001], USD[0.39], USDT[0] | | |
| 02578359 | | TRX[.000001] | | |
| 02578360 | | ATLAS[9552.3297022], TRX[.000001], USDT[0] | | |
| 02578361 | | BAO[1], EUR[0.15], USDT[.75149354] | Yes | |
| 02578362 | | ATLAS[2329.684], USD[1.68], USDT[0] | | |
| 02578366 | | ATLAS[1269.746], LTC[.009], POLIS[4.9], USD[0.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02578367 | | TRX[.000001], USD[0.05], USDT[0] | | |
| 02578375 | | EUR[3.66], UBXT[1], USDT[0] | | |
| 02578380 | | BRZ[251.41228026], ETHW[.0339932], USD[0.00] | | |
| 02578386 | | USDT[2.787569] | | |
| 02578387 | Contingent | AURY[20.99981], BRZ[2.00935314], BTC[0.00001450], ETH[0.00099958], ETHW[0.00099958], LUNA2_LOCKED[0.00000001], LUNC[.0012582], SOL-PERP[0], USD[0.12], USDT[0.00938278] | | |
| 02578392 | | GODS[.0915], USD[1.13] | | |
| 02578393 | | ATLAS[2333.03280365], USD[0.00] | | |
| 02578395 | | SPELL[44254.71245] | | |
| 02578404 | | NFT (348439149189392448/FTX EU - we are here! #228669)[1], NFT (484774005298977511/FTX EU - we are here! #228656)[1], NFT (502716989511253990/FTX EU - we are here! #228688)[1] | | |
| 02578409 | | FTT[2.9], USD[4.24] | | |
| 02578414 | | DENT[95500], SLND[201.28282], SPELL[38893.34219094], USD[0.14], USDT[0.00004401] | | |
| 02578415 | | USDT[0.00000056] | | |
| 02578423 | | ATLAS[6248.568], TRX[.000001], USD[0.23] | | |
| 02578432 | | USD[0.10], USDT[0] | | |
| 02578437 | | POLIS[31.59489581] | | |
| 02578439 | | ATLAS[0], BTC[0.00000549], EGLD-PERP[0], ETH[0], GALA[0], GALA-PERP[0], POLIS[.08816], SOL-PERP[0], USD[0.85], USDT[0] | | |
| 02578441 | | 1INCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], FTT[0.03155575], GBP[0.00], LTC[0], USD[4.24], USDT[0] | | USD[4.18] |
| 02578442 | | APE-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-0325[0], CEL-PERP[0], CRO-PERP[0], ETH[5.40006053], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02578443 | | SOL[3.099411], USDT[.79809748] | | |
| 02578444 | | CEL[2.51183181], USDT[0.00000001] | | |
| 02578446 | Contingent | LUNA2[0.28492537], LUNA2_LOCKED[0.66482587], LUNC[62043.1], USD[0.09] | | |
| 02578450 | | BRZ[0], POLIS[15.63188203] | | |
| 02578451 | | USDT[.01157638] | Yes | |
| 02578453 | | POLIS[4.9], SHIB[200000], SPELL[1600], USD[0.50], USDT[0.00713740] | | |
| 02578454 | Contingent | DOT[.00000001], FTT[0.00287790], LUNA2[0.01754102], LUNA2_LOCKED[0.04092906], LUNC[3819.595996], MATIC[.00000001], TRX[.000085], USD[2.15], USDT[0.27282455] | | |
| 02578457 | | ATLAS[3050], AURY[27], USD[6.24], USDT[.001115] | | |
| 02578458 | | ATLAS[920], USD[1.44] | | |
| 02578463 | | BICO[2], FTT[5], NFT (369021533172751729/FTX EU - we are here! #121722)[1], NFT (461376307210089603/FTX EU - we are here! #121848)[1], NFT (563552564028095902/FTX EU - we are here! #121573)[1], TONCOIN[1.8], USD[0.03] | | |
| 02578466 | | ATLAS[0], USD[0.75], USDT[0.00000001] | | |
| 02578467 | | AURY[13], BTC[.00006478], LOOKS[66.9866], TRX[.000001], USD[3.07] | | |
| 02578472 | | ETH[.0001], ETHW[.0001], GODS[.0459], IMX[.00000001], USD[0.22] | | |
| 02578476 | | AVAX[0.31445629], BTC[0.00159970], FTM[35.44231650], GENE[0], USD[269.31] | | |
| 02578477 | | BNB[0], BTC[0.04359917], ETH[0], ETHW[0], FTT[25], SHIB[5399004.78], USD[120.65] | | |
| 02578479 | | USD[0.85] | | |
| 02578481 | Contingent, Disputed | ANC[0], BAO[0], BICO[0], CRO[0], FTM[0], GALA[0], KIN[0], KSHIB[0], LUNA2[0], LUNA2_LOCKED[0], SHIB[0], SOL[0], SRM[0], USD[0.00], USDT[0], USTC[0], XRP[0] | Yes | |
| 02578483 | | TRX[.568501], USDT[2.36769268] | | |
| 02578486 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0], AXS[0], BNB[0], BNB-PERP[0], BTC[0.00251370], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0.03099874], ETH-PERP[0], FTT[0.06377672], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.01947897], LUNA2_LOCKED[0.04545093], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE[0], SNX[0], SOL[0], SOL-PERP[0], UNI[0], USD[501.49], USDT[0] | | |
| 02578487 | | DAI[.09153642], EUR[0.00], USD[1.01] | | |
| 02578489 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC[.762], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.00005006], ETHBEAR[82983400], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.97736], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[144.7278535], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.43], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02578491 | | USD[0.03], XRP[0] | | |
| 02578492 | | AUDIO[1.01697305], BAO[2], BIT[.09350353], CHZ[25.08705605], EUR[0.00], KIN[2] | Yes | |
| 02578493 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[43], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00009538], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOT[7.999], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[19.4], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.14225189], LUNA2_LOCKED[0.33192109], LUNC-PERP[0], MATH[89.7], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL[.150161641, SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU-PERP[0], USDI-9.24], USDT[177.60211947], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02578494 | | BTC[.001], CHZ[30], FTM[10], POLIS[5.4], USD[1.77], USDT[0.00000001] | | |
| 02578497 | | USD[0.00] | | |
| 02578502 | | USD[0.02], USDT[0] | | |
| 02578503 | Contingent | APE[0], AVAX[0], BRZ[.00488891], BTC[0.00136978], LUNA2[0.00136978], LUNA2_LOCKED[0.03319617], LUNC[298.27442842], SOL[0.00186589], USD[0.35], USDT[0.00951092] | | |
| 02578514 | | USD[1.27] | | |
| 02578519 | Contingent | BAO[2], GBP[24.78], KIN[2], LUNA2[5.78400049], LUNA2_LOCKED[12.96010257], LUNC[1254522.35303897], USD[0.00], USDT[0.00000106] | Yes | |
| 02578520 | Contingent | AUD[0.10], BNB[0], BTC[0], DOT-PERP[12], ETH[.00099244], ETHW[.00099244], FTT[0.60758461], LINK[1.2], LTC[.0099136], LUNA2[11.42014414], LUNA2_LOCKED[26.64700299], LUNC[2486760.429918], MANA[22.99586], MATIC[39.99928], SOL[2.2596562], SUSHI[10.49937], UNI[.048803], USDI-106.35], USDT[0.04538176] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02578529 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[.0658], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[121.09], LOOKS-PERP[0], LUNA2[0.01059461], LUNA2_LOCKED[0.02472077], LUNC[2307], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDI-124.87] | | |
| 02578530 | | EUR[900.01], USDT[0.00000001] | | |
| 02578532 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USDI-0.11], USDT[0.38340003], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02578535 | | BRZ[.00009147], POLIS[0.24932489] | Yes | |
| 02578541 | | POLIS[16.238425] | | |
| 02578545 | | USD[0.53], VET-PERP[0] | | |
| 02578547 | | SOL[0], USD[0.00], USDT[0.15681469] | | |
| 02578558 | | ETH[.00000001], EUR[0.00], SHIB[443887.67771373], USD[0.00], USDT[0] | | |
| 02578562 | | USD[0.00], USDT[0] | | |
| 02578563 | | USD[0.00] | | |
| 02578567 | | AURY[.7340885], UBXT[1], USD[0.00] | Yes | |
| 02578570 | | 0 | | |
| 02578573 | | DOGE[100], GALA[170], MANA[5.9968], SHIB[599880], SPELL[999.62], USD[14.08], USDT[0.00000001] | | |
| 02578577 | | USD[0.00], USDT[0] | | |
| 02578578 | | ATLAS[1960], USD[1.25] | | |
| 02578580 | | BAO[0], BNB[.00000001], ETH[.00000001], LUA[0], NFT (331622278943770897/FTX EU - we are here! #73459)[1], NFT (385809193799449903/FTX EU - we are here! #74360)[1], NFT (500775136572880070/FTX EU - we are here! #73125)[1], TRX[0], USDT[0.00267756], XRP[0] | | |
| 02578581 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02578582 | Contingent | AVAX[0], EUR[0.00], FTM-PERP[0], LUNA2[0], LUNA2_LOCKED[19.98514313], LUNC[409.06210968], LUNC-PERP[0], SUSHI[837.61962794], USD[0.15], USDT[1031.50968893] | Yes | |
| 02578585 | | AURY[.68763387], USD[38.69], USDT[0.00000011] | | |
| 02578588 | | GOG[90.69605412], USDT[0] | | |
| 02578591 | | ALICE-PERP[0], BAT-PERP[0], BNB[.00000001], BTC[0.00002450], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], GODS[.059], IMX[.02], KIN-PERP[0], LRC-PERP[0], LTC[.0092626], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000028], TULIP-PERP[0], USD[1.03], USDT[0] | | |
| 02578594 | | AMPL[0], EUR[0.00], USD[0.00], XRP[.81084502] | Yes | |
| 02578595 | | AAVE[2.19956], ATLAS[359.928], BRZ[.00290773], BTC[.01289932], CRO[549.856], ETH[.2219884], ETHW[.1299954], POLIS[16.09908], USD[0.71], USDT[0.44657396] | | |
| 02578599 | | AURY[1.35191410], THETA-20211231[0], USD[0.00] | | |
| 02578600 | | AURY[6], GODS[123.37093], USD[0.50] | | |
| 02578601 | Contingent | LUNA2[0.00598920], LUNA2_LOCKED[0.01397481], LUNC[.001532], USD[0.36], USDT[0.00325650], USTC[.8478] | | |
| 02578615 | | ATLAS[259.9506], FTT[3.13257463], MATIC[.008157], POLIS[12.298879], USD[0.09], USDT[4.81403284] | | |
| 02578616 | | SAND[.9656], USD[0.00] | | |
| 02578619 | | ATLAS[269.97864], CRO[29.9946], DOT[1.1, FTT[.2], MANA[3.99928], POLIS[20.096382], TRX[.00066], USD[81.36], USDT[0] | | |
| 02578621 | | BAO[8], BTC[.00110242], CRV[.40601623], DENT[2], ETH[.01504527], ETHW[.01485361], EUR[0.00], KIN[4], MANA[1.22719873], RAY[.36038364], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02578624 | | POLIS[.098993], USD[0.00] | | |
| 02578626 | | BNB[0.00000774], DOGE[1], ETH[0.00000096], ETHW[0.00000096], TRU[1] | Yes | |
| 02578629 | | ADABULL[.09278144], ALGOBULL[10459873.76014427], ALTBULL[1.43958829], ATOMBULL[1228.69042996], COPE[196.58377057], DOGEBULL[1.574685], HTBULL[55.29694198], MATICBULL[1166.68761039], SUSHIBULL[730248.66225999], TRX[.000001], UNISWAPBULL[1.48919657], USD[0.00], USDT[0], VETBULL[40.4919] | | |
| 02578631 | | ATLAS[80], USD[1.43] | | |
| 02578636 | | ATLAS[9.376], USD[0.00] | | |
| 02578637 | | BTC-PERP[0], TRX-PERP[0], USD[2.00], XLM-PERP[0] | | |
| 02578640 | | CHZ[151.63] | | |
| 02578641 | | BTC[.00004], CHZ[.988], DOGE[.1502157], ETH[.001], ETHW[.001], TRX[807.180699], USDT[106.49451052] | | |
| 02578644 | | SPELL[2403.0956265], TRX[.0000003], USDT[0] | | |
| 02578650 | | BTC[0.00001914], SOL[1.39] | | |
| 02578654 | | ADA-PERP[0], APE[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0.00000003], TRXBULL[0], UNI-PERP[0], USD[724.26], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02578660 | | BIT[231], FTT[14.7], TRX[.000001], USD[0.28], USDT[2.96351971] | | |
| 02578663 | | ADA-PERP[0], APE-PERP[0], BAL-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[-741], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[-0.99999999], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[-100], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[3675.02], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02578664 | Contingent, Disputed | BTC-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 02578667 | | AAVE-PERP[0], BTC-PERP[0], GALA-PERP[0], LUNC-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[.0038476] | | |
| 02578668 | | BNB[.09053672], EUR[500.00], SOL[.47663128] | | |
| 02578676 | | BRZ[0.42830370], BTC[0], ETHW[.00049036], NFT (467681749928568023/FTX EU - we are here! #227976)[1], NFT (467823870437816338/FTX EU - we are here! #227942)[1], NFT (546606269853335449/FTX EU - we are here! #227899)[1], TRX[.001837], USD[0.00], USDT[0] | | |
| 02578677 | | BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02578678 | | USD[0.01] | | |
| 02578682 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00238351], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0.01700000], ETH-PERP[0], GALA[20], GALA-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], LUNA2[0.00019825], LUNC[43.17], LUNC-PERP[0], MANA[0.00000001], MANA-PERP[0], MER-PERP[0], MTA[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1], SOL-PERP[0], USD[8.11], USDT[0.00000139], XRP[180], XRP-PERP[0] | | |
| 02578683 | | BF_POINT[200], ETH[.00001853], ETHW[.00001853], EUR[0.64] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02578684 | | ATLAS[79.9856], USD[1.58, USDT[0] | | |
| 02578685 | | ATLAS[8594.60864285], FTT[4.2165405], USD[453.02637471], USD[0.00], USDT[0.00000001] | | |
| 02578687 | | ETH[1.31545475], ETHW[1.30848712], USDT[204.74754399] | | |
| 02578688 | | POLIS-PERP[0], USD[2.33] | | |
| 02578691 | | USD[0.00] | | |
| 02578692 | | ATLAS[443.86350273], POLIS[10.897929], USD[0.86], USDT[0] | | |
| 02578695 | | KIN[2], RSR[1], TRX[1613], USD[81.00] | | |
| 02578697 | | ATLAS[0], GAL[4.23609052], MANA[0.98920000], SAND[0], TRX[.391232], USD[0.01], USDT[0] | | |
| 02578699 | | NFT (420005561719181505/FTX EU - we are here! #81027)[1], NFT (553669758492385462/FTX.EU - we are here! #76796)[1], NFT (569096776670086891/FTX EU - we are here! #80830)[1], SOL[.00000001], TRX[.0000001], USD[0.00], USDT[0], XRP[.0576563] | | |
| 02578700 | | BNB[.00000001], BTC[0], ETH[0], FTT[0], POLIS[0], SOL[0], TLM[0], USD[0.00], USDT[0] | | |
| 02578704 | | ATLAS[8.698], USD[0.00], USDT[.00083] | | |
| 02578707 | | BULL[0.02404398], USD[0.00], USDT[0] | | |
| 02578710 | | ALGO-PERP[0], DOT-PERP[0], FTT[.00318425], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[7.82] | | |
| 02578711 | | AURY[3], BNB[.0095], USD[0.57], USDT[.00364367] | | |
| 02578712 | | AKRO[1], TRX[1.000001], USDT[0.01186329] | Yes | |
| 02578713 | | ATLAS[3.61349585], POLIS[.09233435], TRX[.000001], USD[0.00], USDT[0] | | |
| 02578714 | | GBP[0.00], USD[0.00] | | |
| 02578725 | | ATLAS[729.8613], BLT[.71935085], USD[0.01], USDT[0] | | |
| 02578726 | Contingent | AKRO[3], BAO[5], BAT[1], BNB[.94813495], DENT[1], ETH[.26223336], ETHW[.26203977], EUR[0.00], KIN[5], LINK[8.75921897], LUNA2[0.67617012], LUNA2_LOCKED[1.52181761], LUNC[7109.60359749], RSR[1], SOL[3.03890844], TRX[1], UBXT[1], XRP[137.5496202] | Yes | |
| 02578728 | | ATLAS[291.13341538], CRO[.994], KIN[186076.2603369], USD[0.42], USDT[0] | | |
| 02578729 | | NFT (475299183269372017/The Hill by FTX #34254)[1] | Yes | |
| 02578731 | | BNB[0], BTC[0], CRO[0], FTT[0], NFT (443662778167451231/FTX EU - we are here! #104236)[1], NFT (560569853382270731/FTX EU - we are here! #102145)[1], SOL[0], USDT[0] | | |
| 02578732 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], EUR[0.00], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0], USD[0.00] | | |
| 02578735 | | USD[0.00] | | |
| 02578738 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02578744 | | USD[0.01] | | |
| 02578745 | | BTC[0], SOL[0.59895245] | | |
| 02578748 | | USDT[0.00000255] | | |
| 02578754 | | FTT[29.994452], USD[0.01] | | |
| 02578756 | | BNB[.00000069], MATIC[0.00118942], SOL[0.00002096], USD[0.33], USDT[0.24879878] | | |
| 02578758 | | AKRO[1], USDT[0.00000001] | | |
| 02578760 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[21.31], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02578761 | | ATLAS[2040], USD[2.64] | | |
| 02578764 | | CRO[88.7328889], UBXT[1], USD[0.10], USDT[0] | Yes | |
| 02578765 | | BTC[.04926897], TRX[.000001], USD[0.10], USDT[0] | | |
| 02578766 | | AXS[0], BNB[0], CEL[0], ETH[0], ETHW[0], IMX[0], KIN[0], LDO[0], LINK[3.22280134], MATIC[0], NEXO[0], SOL[0], USD[0.00], USDT[0.00000002] | Yes | |
| 02578767 | | ATLAS[270], POLIS[3.9], TRX[.000001], USD[0.47], USDT[.003664] | | |
| 02578771 | | BTC-PERP[0], USD[276.31] | | |
| 02578772 | | USD[0.00], USDT[0] | | |
| 02578773 | Contingent | ETH[.37854608], ETHW[.37854608], LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[50], MANA[25.25611945], USD[0.00] | | |
| 02578779 | | USD[0.00], USDT[.90128276] | | |
| 02578785 | | TLM-PERP[0], USD[0.05] | | |
| 02578786 | | USDT[0.05687576] | | |
| 02578789 | | USD[0.00] | | |
| 02578793 | | USDT[0] | | |
| 02578803 | | ATLAS[0], AURY[0], ENJ[0], GALFAN[0.03084730], MANA[1752.82266452], MNGO[0], POLIS[0.05042966], SAND[0], USD[0.00] | | |
| 02578804 | | BTC[.0002], ETH[.002], ETHW[.002], EUR[0.64] | | |
| 02578808 | | USD[2382.93], USDT[14519.33363923] | | USD[2344.58], USDT[14492.096323] |
| 02578809 | | FTT[.01632351], SOL[0], USD[0.00], USDT[0.00631061] | | |
| 02578814 | | COPE[165.85405686], KIN[1], USD[0.00] | Yes | |
| 02578819 | | ATLAS[.966], USD[0.00], USDT[0] | | |
| 02578826 | | AVAX[.00000001], DENT[1], TRX[2], USDT[0] | Yes | |
| 02578830 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001707], TRX[.00008], USDT[0] | | |
| 02578831 | | BTC[.02753179] | Yes | |
| 02578835 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02578836 | | AAVE-PERP[0], AXS-PERP[0], BULL[0.00000649], DOGE-PERP[0], ETHBULL[.00007126], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02578845 | | NFT (372706195889245366/The Hill by FTX #32052)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02578846 | | BAO[1], USD[0.00], USDT[0] | Yes | |
| 02578852 | | TRX[.1208] | | |
| 02578853 | | BTC[0.00049784], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MANA[0], SHIB-PERP[0], USD[0.00] | | |
| 02578859 | | POLIS[.096789], USD[0.01] | | |
| 02578861 | | LRC[207.9994], USD[0.02] | | |
| 02578863 | | SAND[18.24101282], TRX[.000001], USDT[279.86838637] | | |
| 02578864 | | IMX[.098], SLP[9.998], USD[0.00], USDT[0] | | |
| 02578865 | | ADA-PERP[0], AGLD-PERP[0], AMD-20211231[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20211231[0], USD[15.38], USDT-PERP[0], VET-PERP[0], XRP[6.482758], XRP-PERP[0], XTZ-PERP[0] | | |
| 02578866 | | ATLAS[539.8074], CHZ[9.9568], POLIS[12.998542], SOL[.009919], USD[82.45], USDT[91.98496208] | | |
| 02578869 | Contingent | ALT-PERP[0], AVAX[.0000502], CRO-PERP[0], EUR[0.00], GALA-PERP[0], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], MANA-PERP[0], USD[0.00], USDT[0], USTC[3] | | |
| 02578871 | | ATLAS[81.05973799], BTC[0.00283160], POLIS[3.199424], USD[0.00], USDT[0] | | |
| 02578872 | | USD[0.00] | | |
| 02578875 | | ATLAS[28364.68], AURY[254], TRX[.157481], USD[1.04], USDT[0] | | |
| 02578880 | | USD[0.00] | Yes | |
| 02578886 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[14.50], XRP-PERP[0] | | |
| 02578891 | | GODS[21.8], USD[0.27], XRP[.75] | | |
| 02578899 | | ATLAS[120], CRO[10], ETH-PERP[0], POLIS[6.4], USD[0.01], USDT[0] | | |
| 02579001 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[1.53] | | |
| 02579002 | | AVAX[0.04411826], CRV[.38801], ETH[.00094392], ETHW[.00094392], GRT[.24889], GRTBULL[.867762], LINK[.060977], RNDR[.016227], USD[0.00], USDT[0.15989615], VETBULL[.95213] | | |
| 02579004 | | ATLAS[0.88216872], RSR[1], SRM[1.03841155], SXP[1.03822808], USDT[0.00002347] | Yes | |
| 02579012 | | ATLAS[6250], AURY[48], USD[14.89] | | |
| 02579914 | Contingent, Disputed | BRZ[0.00375714], USD[0.00] | | |
| 02579919 | | AVAX-PERP[0], DOT-PERP[0], SOL-PERP[0], USD[0.03], USDT[0] | | |
| 02579920 | | CRO[0], ETH[.009], ETHW[.009], FTT[.8], POLIS[7.7], STMX[670], USD[1.59], USDT[0] | | |
| 02579925 | | ETH[.25293236], ETHW[.25293236], USDT[0.74351458] | | |
| 02579926 | | AKRO[1], ATLAS[1636.75853389], CRO[.12725444], KIN[1], SOL[.24156349], TRX[1], USD[0.00] | Yes | |
| 02579929 | | ATLAS[280], POLIS[8.2], USD[0.13] | | |
| 02579931 | | AKRO[1], BAO[77835.12876298], CRO[36.41054240], DOGE[548.75236752], GBP[0.00], KIN[1906166.69319483], MATIC[154.38562392], TRX[2] | Yes | |
| 02579936 | | USD[0.00] | | |
| 02579937 | | USD[0.00] | | |
| 02579939 | | AKRO[2], BAO[2], DENT[2], KIN[3], UBXT[3], USD[0.00] | | |
| 02579945 | | TRX[633.53011301], USD[0.00], USDT[0] | | |
| 02579947 | | USD[0.00], USDT[0.13144210] | | |
| 02579948 | | ATLAS[1759.6656], AXS-PERP[0], CRO[0], DFL[9.8537], SPELL[99.981], USD[0.40], USDT[0] | | |
| 02579953 | | ATLAS[0.00199281], BAO[1], BRZ[0.09132545], CRO[0.10428323], RSR[1], UBXT[2], USDT[0] | Yes | |
| 02579954 | | APT[0.04423378], BNB[0], BTC[0], CRO[0], PERP[0], SOL[1.54], TRX[.000024], USD[0.00], USDT[0] | | |
| 02579957 | | CRO[1827.58174028], ETH[.01227183], ETHW[.01212124], KIN[2], RSR[1], SAND[50.4341274], SOL[.2131699], TRX[1], USD[0.00] | Yes | |
| 02579959 | | BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0331[0], BTC-MOVE-0503[0], BTC-MOVE-0511[0], BTC-MOVE-0518[0], BTC-MOVE-0527[0], USD[0.01], USDT[0] | | |
| 02579960 | | SHIB[12875.96560445], USD[0.23] | | |
| 02579963 | | BTC[.01734251], EUR[0.00], IMX[27.6], SOL[2.5], USD[0.00] | | |
| 02579967 | | ATLAS[0], FTT[.54350518], POLIS[0.00078127], SOL[0], USD[0.00], USDT[2.14748232] | | |
| 02579968 | | USDT[0] | | |
| 02579970 | | USD[52.63] | | |
| 02579971 | | USD[1.32], USDT[0] | | |
| 02579974 | | ETH-PERP[0], USD[0.10], USDT-PERP[0] | | |
| 02579976 | | TRX[0] | | |
| 02579977 | | ATLAS[580], AURY[4], USD[9.30] | | |
| 02579978 | | ETH[.021], ETHW[.021], USD[2.56] | | |
| 02579985 | | ATLAS[100], AURY[2], FTM[11], GENE[1], GOG[55], LRC-PERP[0], POLIS-PERP[0], SOL[.01], SPELL[500], USD[0.69], USDT[0] | | |
| 02579989 | | AURY[5], GOG[93], SAND[6], USD[1.39] | | |
| 02579991 | | USDT[0] | | |
| 02579992 | | STEP[.04522], USD[0.55], XRP[-0.41040610] | | |
| 02579004 | | BAO[1], BAT[1.00532834], BNB[.00318806], RSR[1], SECO[1.08349709], SOL[2.09], USD[2.09], USDT[0] | Yes | |
| 02579017 | | USD[1.23] | | |
| 02579022 | | BAO[365.93794988], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02579024 | | SOL[0], USDT[0] | | |
| 02579026 | | BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.06], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02579031 | | ATLAS[345.36664699], UBXT[1], USD[0.00] | Yes | |
| 02579032 | | USD[0.00] | | |
| 02579036 | | BTC[0.00030404], USD[0.00], USDT[0.00012788] | | |
| 02579037 | | ATLAS[3025.80691727], DOGE[1], USDT[0] | | |
| 02579038 | Contingent | ADA-PERP[0], ARKK[0.01004722], BNB[.00000001], BTC[0.00000002], BTC-PERP[0], ETH[0.31693977], ETH-PERP[0], ETHW[.52922107], EUR[0.56], FTM-PERP[0], LUNA2[0.00697585], LUNA2_LOCKED[0.01627700], LUNC[117.80619070], PAXG[0.00000001], SOL[5.06480936], SOL-PERP[0], USD[0.25], USTC[0.91088374] | EUR[0.55] | |
| 02579045 | | ATLAS[0.00006997], BNB[0.00000001], BTC[0], CRO[0.00581660], ETH[0], GALA[.00252524], POLIS[0.00077285], SPELL[.64706457], TRX[0.00426578], USD[0.00], XRP[.00044456] | | |
| 02579047 | Contingent, Disputed | TRX[.000001], USDT[0] | | |
| 02579061 | Contingent | BTC[0], BTC-PERP[0], MATIC[0.01593095], SRM[0.01061219], SRM_LOCKED[.05912061], SXP-0624[0], TRX-PERP[0], USD[38.58], USDT[0.00056445] | | |
| 02579065 | | USD[0.00] | | |
| 02579066 | Contingent | ADA-0930[0], ADA-1230[0], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-20211231[0], AMPL[0], ANC-PERP[0], ATOM[0.28062060], ATOM-0325[0], ATOM-20211231[0], AVAX[1321.43305358], AVAX-20211231[0], AVAX-PERP[0], AXS[4065.55826750], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BAL[.0026], BAL-20211231[0], BNB[0.00982984], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[440.5], BNB-20211231[0], BOBA[.06], BOBA-PERP[0], BTC[42.67166281], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ[.25275], CHZ-20211231[0], CLV-PERP[0], COMP[.00001615], COMP-0325[0], COMP-0624[0], COMP-PERP[0], CRV-PERP[0], DOT[5413.73926481], DOT-0930[0], DOT-1230[0], ENS[5.000025], ENS-PERP[1634.99], ETH[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[411685.99], EURT[28223.14955], FIL-20211231[0], FTT[150.050099], FTT-PERP[0], GRT[100101.84816931], GRT-0325[0], GRT-0930[0], GRT-1230[0.98912], GRT-20211231[0], GRT-PERP[0], GST[.018826], GST-0930[0], GST-PERP[0], HT[10.06714843], KAVA-PERP[0], KSM-PERP[0], LTC[0.00496212], LUNC-PERP[0], MATIC[14.83458328], NEXO[.24375], OMG-20211231[0], OMG-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX[0.03416282], SNX-PERP[0], SOL[0.00000081], SOL-0930[0], SOL-20211231[0], SRM[5.8011487], SRM_LOCKED[206.3586513], STG[.260365], SUSHI[16585.47360350], SUSHI-1230[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0992053?], SXP-20211231[0], TRX[550097.19809307], TRX-0325[0], TRX-0624[0], TRX-20211231[0], UNI[0.02619559], UNI-20211231[0], USD[194620.46], USDT[0.00714913], XAUT[0.00050000], XAUT-PERP[0], XRP[10.00005], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02579072 | | AKRO[0], AMPL[0], BAO[0], BTC[0], CREAM[0], ETH[0], GENE[0], HUM[0], HUM-PERP[0], HXRO[0], OXY[0], SAND[0], SAND-PERP[0], TLM[0], USD[3.98], VET-PERP[0], XRPBULL[0], XTZBULL[0] | | |
| 02579075 | | ATLAS[25820], USD[9.68], USDT[0.16320300] | | |
| 02579076 | | ALGO[0], BAO[1], BNB[0], BTC[0], EUR[0.00], MATIC[0], TRX[0], USD[13.05], USDT[0], USTC[0] | Yes | |
| 02579078 | | CEL[0], CRO[0], HNT[0], TRX[185.00537900], USD[0.00] | | |
| 02579079 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00684005], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENS-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-0.99], XRP-PERP[0] | | |
| 02579087 | Contingent | ATLAS[160], CRO[30], LUNA2[0.05899143], LUNA2_LOCKED[0.13764669], LUNC[12845.51], POLIS[3.2], USD[0.00] | | |
| 02579088 | Contingent | AVAX[0], BTC[0], BTC-PERP[0], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.13127248], LINK[.9], LUNA2[0.03702701], LUNA2_LOCKED[0.08639636], LUNC[8062.71], SAND-PERP[0], SOL-PERP[0], USD[0.82], USDT[0.00000001] | | |
| 02579092 | | BAO[1], USDT[0] | | |
| 02579103 | | ATLAS[1000] | | |
| 02579105 | | AURY[1.9996], DOGE-PERP[0], SOL[.00881141], USD[0.00] | | |
| 02579108 | | AKRO[1], ATLAS[2712.1952650S], BAO[1], BRZ[.05479485], DENT[1], LINK[11.44465237], POLIS[45.26312955], SAND[148.64580149], SOL[1.60981201], SXP[1.04027166], TRU[1] | Yes | |
| 02579109 | | ATLAS[1030], ETH[0.01011866], ETHW[0.01011866], GENE[0], NFT (331083924364035600/FTX EU - we are here! #125706)[1], NFT (345057265544359179/FTX EU - we are here! #124406)[1], NFT (360210784165365232/FTX EU - we are here! #125847)[1], SOL[0], TONCOIN[14.997], UMEE[5088.982], USD[1.32], USDT[0] | | |
| 02579112 | | USD[0.00], USDT[0] | | |
| 02579114 | | GODS[.086122], TRX[.000843], USD[0.00], USDT[0.19477311] | | |
| 02579123 | | GENE[0], SOL[0], USDT[0.00000153] | | |
| 02579125 | Contingent | BTC[0], ETH[0.00010094], ETHW[0.00010094], LUNA2[0.01383453], LUNA2_LOCKED[0.03228059], POLIS[.06704], POLIS-PERP[-1.7], USD[0.72], USDT[0] | | |
| 02579129 | | AAVE[1.78103399], ATOM[16.67722266], AVAX[14.1963878], BNB[1.49504839], BTC[0.09354288], ETH[5.46669299], FTM[4.99905], FTT[6.24996800], FXS[20.93728145], GARI[1544.52077136], IMX[552.82131449], NEAR[44.74734485], RNDR[556.84482773], SAND[120.55292429], SOL[39.2859912], TRX[.000254], USD[0.00], USDT[0.00000005] | | |
| 02579130 | | MKR[.229954], USD[2.53] | | |
| 02579137 | | USD[0.00] | | |
| 02579139 | Contingent | LUNA2[0.03511529], LUNA2_LOCKED[0.08193569], LUNC[7646.429608], NFT (360263118526218838/FTX EU - we are here! #16635)[1], NFT (547344252122914606/FTX EU - we are here! #16470)[1], NFT (563461081750891894/FTX EU - we are here! #16300)[1], TRX[.000785], USD[0.00], USDT[0.06457136] | | |
| 02579149 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[9.594], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[.098], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[98520], SHIB-PERP[0], SKL-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-1.59], USDT[0.00000003], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02579153 | | ATLAS[309.75585549], USDT[0] | | |
| 02579157 | | ATLAS[629.97347], TRX[10.48675526], USD[3.00], USDT[0] | | |
| 02579161 | | USDT[0] | | |
| 02579163 | | AXS-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], OKB-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.10], VET-PERP[0] | | |
| 02579171 | | AVAX[2], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC[2], LTC-PERP[0], ONE-PERP[0], SOL[2], SOL-PERP[0], TRX-PERP[0], USD[1.76], USDT[0.00000001] | | |
| 02579172 | Contingent | CRO-PERP[0], ETH-PERP[0], FTT[25], GMT-PERP[0], LUNA2[1.33308858], LUNA2_LOCKED[3.11054002], LUNC[0], USD[22.05], USDT[0] | | |
| 02579174 | | RAY[0] | | |
| 02579180 | | USDT[.944569] | | |
| 02579181 | | C98[0], USD[0.00], USDT[0] | | |
| 02579184 | | SPELL[112100], USD[0.23], USDT[8.40000000] | | |
| 02579190 | | AURY[5.99886], USD[15.54] | | |
| 02579202 | | BRZ[0], BTC[0.00082406], SAND[0], USD[0.00] | | |
| 02579203 | | FTT[.099806], USD[0.00], USDT[0.00000001] | | |
| 02579206 | | USD[0.00] | | |
| 02579207 | | BNB-PERP[0], SNX-PERP[0], USD[-11.42], USDT[13.67771516], ZRX-PERP[0] | | |

Claims Schedule — Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02579211 | | AVAX[0.00764651], GOG[.9078], USD[0.00], USDT[0] | | |
| 02579212 | Contingent | APE-PERP[0], AXS[0], BTC-PERP[0], CEL-PERP[0], ETH[.00000001], FTM[0.16393308], FTM-PERP[0], FTT[0.01256092], GST-PERP[0], LUNA2[0.00157454], LUNA2_LOCKED[0.00367393], LUNC[0.00507221], LUNC-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 02579217 | | ATLAS-PERP[0], USD[0.02], USDT[0.05311622] | | |
| 02579220 | | USDT[0] | | |
| 02579225 | | BTC[0.00004696], ETH[0.00009198], ETHW[0.00009198], GALA[130], NFT [318439661569446920/The Hill by FTX #10087][1], NFT [394511617971324219/FTX Crypto Cup 2022 Key #19266][1], TRX[.250052], USD[0.00], USDT[3.99031570] | | |
| 02579229 | | FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 02579234 | | USDT[5.60398588] | | |
| 02579235 | | TRX[1329.000013], USD[0.12], USDT[0.00792934] | | |
| 02579238 | Contingent | LUNA2[0.70004448], LUNA2_LOCKED[1.63343712], LUNC[152436.16], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02579239 | | ADA-PERP[0], ETH-PERP[.5], EUR[250.00], USD[-438.86], VET-PERP[2000] | | |
| 02579241 | | AKRO[1], BAO[4], CHR[17.36840007], CONV[518.74998831], DENT[3485.642438], EUR[0.01], JST[220.26773163], KIN[202508.7040594], LINA[393.94497317], ORBS[154.84790254], RSR[578.10362677], SPELL[515.93891605], UBXT[2] | Yes | |
| 02579244 | | BRZ[.00753408], BTC[.00007882], USD[0.00] | | |
| 02579248 | | USD[0.06] | | |
| 02579259 | | EUR[0.00], FTT[.08256673], LINK[60.6], MATIC[4.65856739], USD[1.49], USDT[341.29007959] | | |
| 02579263 | | BTC-PERP[0], GBP[0.00], USD[0.04], USDT[0.00001089] | | |
| 02579267 | | USD[0.00] | | |
| 02579270 | | ATLAS[1929.614], AURY[14.997], USD[269.53] | | |
| 02579271 | | ETH[0], KIN[1] | | |
| 02579272 | | BTC[.00091788], BTC-PERP[0], EUR[0.64], USD[0.43] | | |
| 02579273 | | BADGER-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SLP-PERP[0], TRX[.000036], USD[1.14], USDT[0.00000001] | | |
| 02579281 | | CRO[310], ETH[.221], ETHW[.221], FTT[5.4], GALA[550], SOL[2.07], USD[0.93] | | |
| 02579284 | | SOL[1.03189954], TRX[.000001], USD[122.34], USDT[10.52403696] | | SOL[.99696], USD[120.69], USDT[10.348608] |
| 02579285 | | RAY[0], USD[15.65], WAVES[2.5] | | |
| 02579291 | | BRZ[.75634576], BTC[.02236962] | | |
| 02579292 | | ATLAS[7917.51096006], USD[0.00] | | |
| 02579293 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[9.9715], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02055066], LUNA2_LOCKED[0.04795154], LUNC[4474.949598], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[137.14328475], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02579294 | | USDT[0] | | |
| 02579304 | | ATLAS[1229.7663], USD[0.76], USDT[0] | | |
| 02579306 | | FTM[0], USD[0.00], XRP[0] | | |
| 02579307 | | FTT[0.00431008] | | |
| 02579309 | | BCH[.0005917], USD[0.02], USDT[27.5247693] | | |
| 02579310 | | ATLAS[0], BRZ[0.08464749], BTC[0], ETH[0.00000001], LOOKS[0], LTC[.10004136], USD[0.00], USDT[0] | | |
| 02579318 | | MBS[906.9938], POLIS[2.8], USD[0.95] | | |
| 02579319 | | HBAR-PERP[0], SHIB[100000], TRX[.000001], USD[0.00] | | |
| 02579320 | | ADA-PERP[0], USD[0.00] | | |
| 02579321 | | ATLAS[1023.40316614], POLIS[.29178319], SOL[0], USDT[62.56047958], XRP[.642082] | | |
| 02579323 | | BTC[0], FTM[0] | | |
| 02579326 | Contingent | ATLAS[1129.774], LUNA2[0.00288240], LUNA2_LOCKED[0.00672560], LUNC[.00928534], POLIS[20.29594], TRX[.000001], USD[0.00] | | |
| 02579328 | | ATLAS[540], USD[0.46] | | |
| 02579331 | | TRX[.000001] | Yes | |
| 02579332 | | USD[0.34] | | |
| 02579335 | | AKRO[6], BAO[13], BIT[0], DENT[8], ETH[0.95558099], ETHW[1.03746301], GENE[0], KIN[22], MATIC[1.35130627], RSR[2], SXP[1], TRX[4], UBXT[5], USD[0.00], USDT[0.00062604] | Yes | |
| 02579341 | | ATLAS[3268.41155825], POLIS[182.182957], PORT[111.778834], USD[0.37] | | |
| 02579342 | | MATIC[10], TRX[.4493], USD[0.19] | | |
| 02579345 | | SOL[.04808] | | |
| 02579348 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02579349 | | AXS[.2102321], BTC[.00059374], COPE[6.63845463], LTC[.34987394] | | |
| 02579351 | | ATLAS[160], CRO[23.53717062], FTT[1.07515288], GOG[10], HNT[1], POLIS[3.3], USD[0.13], XRP[8] | | |
| 02579364 | | ATLAS[1.31566626], USDT[0.01638967] | | |
| 02579365 | | ADA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], HOT-PERP[0], ICP-PERP[0], USD[0.09], USDT[2.73899219], XTZ-PERP[0] | | |
| 02579367 | | ATLAS[.43], ATLAS-PERP[0], SOL[.05], USD[0.00] | | |
| 02579371 | | ATLAS[2290], FTT[0.01520295], USD[0.00] | | |
| 02579376 | | ATLAS[6670.85512323], POLIS[113.11960679] | | |
| 02579378 | | APE[0], APE-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], ENS[0], ENS-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[40.74], USDT[0] | | |
| 02579381 | | CEL[97], USD[0.92], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02579382 | | GENE[7.2], USD[7.92], USDT[0.00000001] | | |
| 02579384 | Contingent | RAY[.00000001], SOL[0], SRM[60.99540923], SRM_LOCKED[1.1792478], USD[8.91] | | |
| 02579386 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[272.55], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02579388 | | USDT[0] | | |
| 02579389 | | USD[0.00], USDT[0.05810512], XPLA[9.784] | | |
| 02579394 | | FTT[10.68842596] | | |
| 02579396 | | USD[0.00], USDT[2.008] | | |
| 02579399 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USDI-2.64], USDT[3.66] | | |
| 02579400 | | NFT (371504958617094354/The Hill by FTX #4425)[1] | | |
| 02579403 | | ATLAS[.4509], TRX[.000001], USD[0.01] | | |
| 02579404 | | BTC[.00008586], ETH[.03], ETHW[.03], TRX[4440.000854], USDT[1.60411446], XRP[.9] | | |
| 02579407 | | HUM-PERP[0], HXRO[.993], LRC-PERP[0], MAPS[.0064], REEF-20211231[0], SRN-PERP[0], TRX-20211231[0], TRYB-PERP[0], UNISWAP-20211231[0], USD[0.16], USDT[0], XLM-PERP[0] | | |
| 02579413 | | ADA-PERP[0], ATLAS-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[0], STX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02579417 | | BAO[2], GBP[0.00] | | |
| 02579420 | | MBS[61], SOL[.12], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02579430 | | TRX[.582693], USDT[1.45852201] | | |
| 02579431 | | ATLAS[639.8784], USD[0.27] | | |
| 02579433 | | BTC[0.00039999], BTC-PERP[0], ETH[-0.00004788], ETHW[-0.00004757], SOL[-0.08001560], USD[-13.41], USDT[13.66641670] | | BTC[.000001], USDT[.984874] |
| 02579434 | | BTC[0.00089729], GODS[0.00001616], KIN[2], TRX[1], USD[0.01] | | |
| 02579436 | | ATLAS[50], USD[1.00], USDT[0] | | |
| 02579439 | | POLIS[132.5], USD[0.46], USDT[.001582] | | |
| 02579440 | | ATLAS[779.8518], USD[1.04], USDT[.002] | | |
| 02579442 | | BAO[3], CRO[51.60787559], KIN[1], SAND[.03216263], SRM[.00017771], USD[11.15], XRP[14.31724234] | Yes | |
| 02579444 | | 0 | | |
| 02579445 | | BOBA-PERP[0], DOGE-PERP[0], USD[-0.71], USDT[1.41] | | |
| 02579447 | | BTC[.25447621], CHF[0.00], ETH[3.21554525], ETHW[3.21554525] | | |
| 02579449 | | USDT[0.00000075] | | |
| 02579450 | | AKRO[1], EUR[0.00] | Yes | |
| 02579452 | | BAO[1], SHIB[514019.12795906], USD[0.00] | Yes | |
| 02579455 | | AKRO[1], ATLAS[6979.00108809], BAO[1], FTT[19.26102738], KIN[1], SOL[2.12228818], SRM[107.38280593], USDT[0.00000050] | Yes | |
| 02579459 | | SGD[0.10], USD[0.00] | | |
| 02579463 | | BTC-PERP[0], SOL[.06547787], USD[-0.44] | | |
| 02579468 | | BTC[.0654], OKB-PERP[0], TRX[.720509], USD[1.41], USDT[2.55044206] | | |
| 02579469 | | AAVE[.258624], BTC[0.00728391], ETH[.045585], FTT[3.78406349], SOL[0], USD[0.00], USDT[0.00015214], XRP[102.128888] | | |
| 02579470 | | POLIS[40.792248], USD[0.74] | | |
| 02579475 | | TRX[.000001], USDT[0] | | |
| 02579478 | | POLIS[.09892], USD[38.38], USDT[0] | | |
| 02579482 | | TRX[.000009], USD[0.00], USDT[.002095] | | |
| 02579485 | | BNB[.00460361], LINK[.69986], SAND[.999], SPELL[1799.64], USD[0.00] | | |
| 02579486 | | USD[0.00], USDT[3.65537259] | | |
| 02579488 | | USD[0.00], USDT[0] | | |
| 02579489 | | CUSDT[0], ETH[.00006047], ETHW[0.00006046], KNC[0], USD[0.00], USDT[0.00730034] | | |
| 02579491 | | CRO[16740], DOGE[52452.46012798], ETH[2.13], EUR[5.33], FTT[300], LRC[4380], USD[1.06] | | |
| 02579501 | | TRX[.000001], USDT[0.00126712] | | |
| 02579513 | | AKRO[0], ALGO[15.05355879], BAO[0], BNB[0], BTC[0], CRO[0], DOGE[0], ETH[0.01566783], ETHW[0.32731913], FTM[0], FTT[0], GRT[0], IMX[7.86353174], LRC[72.90848683], LTC[0], MATIC[0], SHIB[0], SPELL[0], SUN[0], UBXT[0], USD[0.00], USDT[0.00479913], XRP[0], YFI[0] | Yes | |
| 02579519 | | ADABULL[.00094422], BEAR[639.8], BTC[.00003], BULL[0.00000910], DOGEBEAR2021[.009206], DOT-PERP[0], ETHBULL[.0000181], MATICBEAR2021[98.576], MATICBULL[382.79882], SOL[.009674], USD[0.03], XRP[.523069], XRPBULL[7.898], ZECBULL[.06372] | | |
| 02579520 | | AAVE[0], ADA-PERP[0], AGLD[3], ALICE[2], AMPL[0], ASD[.09982], ATLAS[0], AURY[2], AXS[0], BAO[8000], BICO[2], BLT[15.9978], BRZ[1186], BTC[0], BTT[135838.09695243], CHZ[0], COPE[40], CQT[14.9988], DENT[1100], DFL[690], DOT[0], DYDX[2], EMB[30], ETH[0], ETHW[0], FIDA[.999], FTM[0], FTT[0], GALA[0], GENE[.09964], GRT[0], HUM[0], INDI[100], JST[0], KIN[0], LINK[0], MANA[0], MATIC[0], MER[100.9954], MNGO[9.996], MTL[2], MYC[20], ORCA[2], PEOPLE[50], POLIS[0], PTU[2], QI[150], REAL[6], RSR[0], SAND[0], SHIB[0], SKL[0], SLND[5], SLP[0], SLRS[102], SNY[12], SOL[0], SOS[72353.64705882], SPELL[0], STG[0], SUN[50], SWEAT[50], SXP[0], TRX[0], UBXT[240], UNI[0], USD[0.10], USDT[0], WAXL[2], XRP[0] | | |
| 02579522 | | FTT[0.53699014], USD[0.05], USDT[0] | | |
| 02579525 | | BAO[1], ETH[.05973763], ETHW[.05899728], EUR[0.49], NFT (384733419929995027/Magic Eden Pass)[1], SOL[.83439144] | Yes | |
| 02579530 | | CRO-PERP[0], USD[0.69], USDT[0] | | |
| 02579532 | | USD[0.75], USDT[0] | | |
| 02579536 | | EUR[0.04], LUNC-PERP[0], USD[0.00] | | |
| 02579550 | | BTC[.0000807] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02579551 | | FTT[1], RUNE[.2], USD[1.04] | | |
| 02579552 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[135.80], USDT[1.63733383], VET-PERP[0], XRP-PERP[0] | | |
| 02579553 | | ATLAS[9020], USD[1.32], USDT[0] | | |
| 02579555 | | ATLAS[690], COMPBULL[101.5], TRX[.000001], USD[1.22], USDT[0.00548155] | | |
| 02579557 | | USDT[50] | | |
| 02579559 | | MAPS[2010], TRX[.000009], USD[0.00], USDT[.07740366] | | |
| 02579560 | | POLIS[99.7], USD[2.64], USDT[0] | | |
| 02579561 | | NFT (498261478538269806/CyborgPunk #1)[1], SOL[.004] | | |
| 02579565 | | USD[0.00], USDT[0.00000050] | | |
| 02579574 | | BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], STX-PERP[0], USD[0.01], USDT[0], XAUT-0325[0], XRP-PERP[0] | | |
| 02579575 | | ADABULL[.0005475], AVAX-PERP[0], BEAR[810.22], BNB[.00982], BULL[0.00000892], LUNC-PERP[0], MATICBEAR2021[14.918], MATICBULL[.454884], MATIC-PERP[0], STG[9.9982], USD[671.67], USDT[0] | | |
| 02579579 | | XRP[2.0339] | | |
| 02579581 | | USD[0.00], USDT[0.00000001] | | |
| 02579582 | | DOGEBULL[14.931], USD[0.01], USDT[0] | | |
| 02579583 | | ATOM-PERP[0], BTC-PERP[0], USD[0.31], USDT[-0.81392136], XRP[2] | | |
| 02579589 | | ATLAS[6390], KSHIB[20], USD[0.09] | | |
| 02579593 | Contingent, Disputed | NFT (334152355223672644/FTX EU - we are here! #63238)[1], NFT (452616553206779959/FTX EU - we are here! #63322)[1], NFT (464479516105450190/FTX EU - we are here! #63172)[1] | | |
| 02579598 | | BNB[0], MATIC[0], NFT (340152662638910219/FTX Crypto Cup 2022 Key #20265)[1], NFT (357666636849092300/FTX EU - we are here! #16843)[1], NFT (367613135231508532/The Hill by FTX #31232)[1], NFT (417737572098563185/FTX EU - we are here! #17209)[1], NFT (560056685704619697/FTX EU - we are here! #17016)[1], SOL[0], TRX[.000033], USD[0.00], USDT[0] | | |
| 02579599 | | ETH[.00028277], ETHW[0.00028277], USD[0.01] | | |
| 02579601 | | ATLAS[57.2573525], USD[0.00] | | |
| 02579604 | | ATLAS[1.50608118], BNB[.00000001], GODS[0.05245995], USD[0.00], USDT[-0.00212275] | | |
| 02579606 | | RSR[2000], SLP[780.92913614], STEP[1862.61485572], TRX[.208532], USD[0.02], USDT[0.00000001] | | |
| 02579611 | | USD[0.52] | | |
| 02579613 | Contingent | BNB[0], BTC-MOVE-0515[0], BTC-MOVE-0531[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], CAKE-PERP[0], CRO[5588.16879591], ETH[0], ETH-20211231[0], ETHW[3.26030596], EUR[0.00], LUNA[20.23477360], LUNA2_LOCKED[0.54780508], LUNC[51122.44696], MATIC[31.97006425], SAND[.91317], SHIB[64806.86695278], SOL[.00000001], USD[0.68], USDT[1.53806800] | | |
| 02579615 | | BF_POINT[200] | | |
| 02579616 | | USDT[0] | | |
| 02579621 | | BTC[.00001959], STEP[607.83908], USD[0.25] | | |
| 02579630 | | ATLAS[220], POLIS[15.5], USD[1.51], USDT[0] | | |
| 02579631 | | BNB[0], DOGE[0], ETH[.00000001], EUR[214.48], MATIC[0], SOL[0], TRX[.000014], USD[0.00], USDT[0], XRP[0] | | |
| 02579633 | | TRX[.000001], USDT[.1927] | | |
| 02579634 | | USD[0.00] | | |
| 02579635 | | ATLAS[9.68836], FTT[.05247], USD[0.00] | | |
| 02579641 | | BAT[1], BTC[0], EUR[0.04], MATIC[822.53740279], SOL[0], USDT[0] | Yes | |
| 02579647 | | ATLAS[672] | | |
| 02579648 | | USDT[0] | | |
| 02579649 | | BIT[0], ETH-PERP[0], ETHW[.04], FTT[.60042592], SOL[.00000001], USD[0.00], USDT[0.06172946] | | |
| 02579651 | | FTM[4047.23088], USD[7.64], USDT[.0055] | | |
| 02579662 | | BOBA[90.4819], OMG[90.4819], USD[3.30] | | |
| 02579663 | | AKRO[1], ATLAS[3113.85133474], AUDIO[104.12358419], BAO[5], CRO[.00570842], DENT[4], IMX[54.66687661], KIN[3], POLIS[33.50945223], SHIB[696.49816334], TRX[2], UBXT[1], USD[5.43], XRP[.01664398] | Yes | |
| 02579664 | | ADABULL[.008], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[.074534], AVAX[.04298845], AVAX-PERP[0], AXS[.02691073], AXS-PERP[0], BCH[.00045606], BNB[.00624719], BNB-PERP[0], BTC-PERP[0], DOGE[.51789179], DOGE-PERP[0], DOT[.00661413], ETH[.00003048], ETHW[0.00003047], EUR[0.00], GALA-PERP[0], GLMR-PERP[0], LINK[.06285776], LINK-PERP[0], LOOKS-PERP[0], LTC[.00446887], LUNC-PERP[0], MANA[.74188391], MATIC[4.32175502], MATIC-PERP[0], RAY[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[.5], SHIB[50000], SOL[.003881], SOL-PERP[0], THETA-PERP[0], TRX[.616121], USD[0.15], USDT[0.01410492], WAVES-PERP[0], XRP[.157299], ZIL-PERP[0] | | |
| 02579665 | | FTT[0.00150360], USD[0.44] | | |
| 02579667 | | ATLAS[550], ETH[.00196009], ETHW[.00196009], NEAR-PERP[0], USD[831.91] | | |
| 02579675 | | USDT[0.00000357] | | |
| 02579676 | | ATLAS[1739.6868], GODS[18.096742], IMX[33.294006], POLIS[.699874], SLND[20], USD[0.14] | | |
| 02579678 | Contingent | AKRO[1], AVAX[0], BAO[2], BTC[0], CAD[0.00], CEL[0], ENJ[0.00000001], FTM[0], FTT[0], GALA[0], KIN[5], LUNA2_LOCKED[32.10755075], LUNC[0], MATIC[0], SAND[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02579680 | | BNB[.00000034], KIN[1], USD[26.46] | Yes | |
| 02579682 | | AUDIO[309.9332], AURY[46], BTC[0.46766112], BTC-PERP[0], LUNC-PERP[0], SNX[161.75602], SPELL[30800], USD[3.81] | | |
| 02579684 | | USD[0.01], XAUT-PERP[0] | | |
| 02579685 | | LTC[.00607685], USD[0.01] | | |
| 02579688 | | BRZ[0], DOGE[0.00338597], MATIC[23.25264642], SAND[0], USD[0.00], USDT[0.00031778] | Yes | |
| 02579691 | | AKRO[2], BAO[7], DENT[2], GENE[25.74191082], KIN[1], TRX[1.000001], USDT[0.00000004] | Yes | |
| 02579693 | | NFT (377239656797573138/FTX EU - we are here! #183975)[1], NFT (448172724155826365/FTX EU - we are here! #184227)[1], NFT (455174648628599705/FTX EU - we are here! #147851)[1] | | |
| 02579697 | | ATLAS[9370], TRX[.000777], USD[1.15], USDT[0.00000025] | | |
| 02579699 | | ATLAS[.00349434], BAO[1], FTM[5.56035239], KIN[1], UBXT[1], USD[0.00], USDT[0.03945165] | Yes | |
| 02579701 | | ATLAS[6483.75309192], BAT[0], BRZ[0.04223444], ETHW[.2115401], FTT[0], LINK[0], MATIC[0], POLIS[0], UNI[0], USD[0.00], USDT[0], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02579706 | | ALPHA[76], ATLAS[530], GODS[.09924], IMX[5.498955], JST[249.9525], SKL[53.98974], SXP[8.698347], TOMO[7.99848], USD[0.01], USDT[0] | | |
| 02579709 | | ETHBULL[0.00005519], TRX[.000001], USDT[0.30286776], VETBULL[5543.136471] | | |
| 02579714 | | RSR[24303.29122667], USD[902.94], USDT[957.708005] | | |
| 02579715 | | TRX[.000004], USDT[0] | | |
| 02579717 | | POLIS[.00012223], USD[0.00] | Yes | |
| 02579718 | | NFT (362345269298742589/FTX EU - we are here! #145289)[1], NFT (421383715584707053/The Hill by FTX #12111)[1], NFT (468524514630122182/FTX EU - we are here! #145027)[1], NFT (471063862615684199/FTX Crypto Cup 2022 Key #9041)[1], NFT (541427588171104620/FTX EU - we are here! #145701)[1] | Yes | |
| 02579719 | | AURY[2], POLIS[5.9], USD[0.83], USDT[.007767] | | |
| 02579725 | | ADA-PERP[0], AGLD-PERP[0], ALPHA[0], BAO-PERP[0], BNT[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ORBS-PERP[0], PAXG-PERP[0], RAY[0], SOL[0.00537577], SOL-PERP[0], USD[0.03, USDT[2.35670000], ZEC-PERP[0] | | |
| 02579730 | | NFT (305005897055819833/FTX EU - we are here! #136596)[1], NFT (387631795766151367/FTX EU - we are here! #136701)[1], NFT (532424289947207373/FTX EU - we are here! #136732)[1] | | |
| 02579733 | Contingent | BTC[0.12087702], ETH[.81684477], ETHW[.81684477], LUNA2[4.98596987], LUNA2_LOCKED[11.6339297], LUNC[1085705.4367656], SOL[10.9079271], USD[4.10] | | |
| 02579734 | | DOT-PERP[0], EGLD-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02579736 | | MATIC[0], USD[0.00] | | |
| 02579737 | | TRX[.000003] | | |
| 02579740 | | BEAR[723], BULL[.0009672], TRX[.001357], USD[0.26], USDT[2288.00763452] | | |
| 02579744 | | BNB[0], MANA[56.67], SAND[39.60483275], SHIB[4946374.84209120], USD[0.73] | | |
| 02579753 | | USD[0.00] | | |
| 02579755 | | ETH[.11505428], ETHW[.11505428], EUR[0.00], FTT[1.78689011], USD[0.01] | | |
| 02579759 | | FTT[.88321125], USD[0.00] | | |
| 02579761 | | BNB[1.83050066] | | |
| 02579765 | | USD[0.00] | | |
| 02579769 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01092541], FTT-PERP[14.2], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000068], TULIP-PERP[0], UNI-PERP[0], USD[167.59], USDT[0.00000004], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02579771 | | BAO[1], KIN[1], SLRS[2639.49781992], TRX[1], USDT[0] | Yes | |
| 02579782 | | BTC[.00014959], MATIC[1.18095650], SOL-PERP[0], USD[0.01] | | |
| 02579783 | | FTT[0.02803763], USD[0.00] | | |
| 02579786 | Contingent | GODS[3.156395], IMX[.082216], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085211], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02579797 | | AVAX[6], CRO[890], SGD[0.00], SOL[17.7062145], USD[554.00] | | |
| 02579799 | | TRX[.000001], USD[0.00] | | |
| 02579804 | | NFT (317192002749195555/FTX AU - we are here! #50315)[1] | | |
| 02579805 | Contingent | ADA-PERP[0], ALICE[6.899334], ALICE-PERP[0], ANC-PERP[0], ATLAS[2939.6418], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[.54], BTC[0.00178795], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.12357775], ETH-PERP[0], ETHW[.12357775], FTT[.399838], FTT-PERP[0], GALA[319.955], GMT[50.0287676], GMT-PERP[0], LINK[4.29969475], LINK-PERP[0], LTC-PERP[0], LUNA2[0.48625092], LUNA2_LOCKED[1.13458548], LUNC[105882.1621524], LUNC-PERP[0], MANA[18.99658], MANA-PERP[0], MATIC[212.64397395], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[39.199244], SAND[14.99874], SHIB[99928], SHIB-PERP[0], SLP[3339.847], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[43.21], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02579812 | | ALCX[0], ATLAS[0], BAO[0.04016116], BAT[0], BNB[0], BTC[0], CHR[0.00014572], CHZ[0], CREAM[0], CRO[0], DFL[0], DOGE[0], ENS[0], ETH[0], FTM[0], GALA[0.00194940], GODS[0.00000616], HUM[0.00050523], KIN[12.98867470], LINK[0], LRC[0.00002718], LTC[0], LUA[0], MANA[0], MATIC[0], POLIS[0], RSR[0], SAND[0], SHIB[92793.92728019], SLND[0], SLP[0], SPELL[0.06423790], STARS[0], STEP[0], STOR[0], SUSHI[0], TOMO[0], TRU[0], TRX[0], USD[0.00], USDT[0], VGX[0] | Yes | |
| 02579815 | | BTC[0], ETH[0], FTH-PERP[0], ETHW[0.03450000], FTT[0], GALA[0], GODS[0], IMX[0], MANA[0], MATIC[5.02847465], SAND[0], SLP[0], SOL[0], USD[0.00], USDT[0.00000001] | | MATIC[5.017949] |
| 02579818 | | CHF[0.19], ETH[.000921], ETHW[.000921], EUR[0.00], SUSHI-PERP[0], TRX[.000018], USD[0.00], USDT[0.00299501] | | |
| 02579827 | Contingent, Disputed | ATLAS[0], AUDIO[0], USD[0.00], USDT[0] | | |
| 02579830 | | USD[0.00] | | |
| 02579832 | | TRX[.34582], USD[1.08] | | |
| 02579833 | | AKRO[4], BAO[7], BAT[1], DENT[2], KIN[11], RSR[2], TRX[2], UBXT[3], USD[2025.53], USDT[21.27385481] | Yes | |
| 02579834 | | USD[0.00] | | |
| 02579835 | | ATLAS[362.43331987], BNB[.00000001] | | |
| 02579839 | | AKRO[2], BAO[1], BTC[0.00000553], CEL[0], ETH[.00008256], EUR[0.00], KIN[1], USD[2.90] | Yes | |
| 02579842 | | BAO[1], KIN[2], SOL[.00000913], USD[0.00] | Yes | |
| 02579845 | | USD[25.00] | | |
| 02579848 | | ATLAS[1649.703], LTC[.003084], POLIS[14.097462], USD[0.51] | | |
| 02579850 | | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], BCH[0], BCH-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EUR[0.00], LINA-PERP[0], LTC[0], MATIC[0], MATIC-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0.00106200], TRX-PERP[0], USD[0.73], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 02579852 | | EUR[0.00] | | |
| 02579853 | | AURY[.94794], SHIB[107974445], SOL[.0061094], USD[0.53], USDT[0] | | |
| 02579854 | | BTC[.01958777], CHZ[1512.95148223], ENJ[326.10437697], ETH[2.76096342], ETHW[2.75980382], USD[0.00] | | |
| 02579860 | | 1INCH[0], HT[0], TRX[.000001], USD[0.82], USDT[0] | | |
| 02579863 | | BTC[0.00786000], ETH[0.09213100], ETHW[0.09213100], USD[0.00] | | |
| 02579870 | | GBP[0.00] | | |
| 02579877 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02579881 | | SAND[.0000136], TRX[0.29883903], USD[0.04], USDT[0.00030545] | | |
| 02579886 | | ATLAS[230], POLIS[7.9], USD[44.39] | | |
| 02579887 | | ATLAS[3470.94] | | |
| 02579888 | | EUR[0.00] | | |
| 02579891 | | BRZ[.767691], ETH[.6307833], ETHW[.6307833], MATIC[114], SOL[1.7519777], TRX[.000043], USD[0.60], USDT[0] | | |
| 02579895 | | ATLAS[0.00508981], BRZ[.12414054], CRO[.00125659], SPELL[8.89246237] | Yes | |
| 02579897 | | USD[0.06], USDT[.16367454] | | |
| 02579901 | Contingent | BCH[0], BCH-PERP[0], BNB[0], ETH[0], LUNA2[0.04389321], LUNA2_LOCKED[0.10241749], LUNC[9557.8396], MATIC[0], NFT (375198623107230896/FTX EU - we are here! #154342][1], NFT (45949313256099721/FTX EU - we are here! #154636][1], NFT (552352046652810476/FTX EU - we are here! #153718][1], SOL[0], TONCOIN[0], TONCOIN-PERP[0], USD[0.00], USDT[0.42911002] | | |
| 02579902 | | USDT[0.00999346] | | |
| 02579904 | | ATLAS[80], CRO[10], ETH[.004], ETHW[.004], USD[0.89] | | |
| 02579908 | | ALEPH[0], ATOM[0], AVAX[0.00000001], BNB[0.30000000], BTC[0], CRO[0], DENT[1], ETH[39.02875440], ETHW[0], EUR[0.00], FTM[0], LUNC[0], SOL[0], STG[0], USD[0.00], USDT[0.53041101] | Yes | |
| 02579909 | | USD[0.23] | | |
| 02579911 | | USD[2.44] | | |
| 02579916 | | ATLAS[.29552212], BAO[1], GBP[0.02], KIN[1], SAND[.00332061], SOL[.00041533], TRX[1] | Yes | |
| 02579920 | | STEP[315.8], USD[0.04] | | |
| 02579922 | | POLIS[3.499172], USD[11.33], USDT[.0079] | | |
| 02579927 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000044], USD[-31.88], USDT[73.606031], XRP-PERP[0] | | |
| 02579931 | | ATLAS[162.05617073], BAO[1], KIN[1], POLIS[2.87744124] | Yes | |
| 02579935 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], TRX[.00001], TRX-PERP[0], USD[-1.25], USDT[1.25927139], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02579937 | | BCH[0.00057241], USD[0.09], USDT[0], XRP[3532.69984043], XRP-PERP[0] | | |
| 02579943 | | BNB[0], CRO[0.29546294], DOGE[.08950087], ENJ[0.00000029], MANA[0.00678918], SAND[0.24048676], TRX[.3590331], USD[0.00] | | |
| 02579945 | | BTC[.00000548], EUR[0.73], GODS[.01524], USD[0.00], VGX[.3344] | | |
| 02579950 | | AKRO[1], BAO[8], EUR[0.00], KIN[9], RSR[2], SOL[3.19306936], TRX[3], USD[0.00] | | |
| 02579952 | | POLIS[22.7], USD[0.64] | | |
| 02579961 | | RAY[0] | | |
| 02579967 | | ATLAS[180], POLIS[6], USD[0.64] | | |
| 02579968 | | TRX[.180801], USD[0.73] | | |
| 02579969 | | ATLAS[2.2464], USD[0.23] | | |
| 02579973 | | BTC[0], ETH[0], USD[-0.68], USDT[0.78186113] | | |
| 02579974 | | BTC[0.00009786], TRX[.000787], USD[59.08], USDT[99.63428769] | | |
| 02579978 | | ETH[.00000001], SOL[.4112358], USD[52.27] | | |
| 02579980 | | BNB[0], BTC[0.00012175], FTT[22.99563], TRX[.000001], USDT[5.81144917] | | |
| 02579984 | | BNB[0], BTC[0], DENT[1], ETH[0], MATIC[0], UBXT[1], USD[0] | | |
| 02579987 | Contingent | 1INCH[139.61286743], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[0], CEL-2021123[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[259.38152199], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.108], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[541.53713061], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[64.38780809], LUNA2_LOCKED[150.23821884], LUNC[14022833.04600531], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (408861330764331027/The Hill by FTX #545)[1], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[93], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[810.66], USDT[51.07934375], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[631], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02579995 | | 0 | | |
| 02580003 | | EUR[50.00] | | |
| 02580008 | | SHIB[971028.33492518], USDT[693.25748523] | | |
| 02580009 | | APE[6.35007386], HNT[0], USD[2.00] | | |
| 02580015 | | STEP[1045.3], USD[10.06] | | |
| 02580016 | | USD[0.47] | | |
| 02580026 | | ETH[13.515], ETHW[13.515], EUR[0.00], SOL[278.05459566], USD[1.19] | | |
| 02580029 | | BRZ-PERP[0], KIN[100000], KIN-PERP[0], TRX-PERP[46], USD[1.01] | | |
| 02580031 | | AVAX[0.06559970], ETH[.0003383], ETHW[.0003383], FTT[.0713778], USD[0.00], WBTC[0] | | |
| 02580040 | Contingent | AVAX[.1], HNT[18.986624], LUNA2[0.57098036], LUNA2_LOCKED[1.33228751], LUNC[4.3793122], RUNE[.073153], SOL[2.3202859], TRX[.000001], USDT[0.45316873] | | |
| 02580043 | | TRX[.000011], USDT[0.00404414] | | |
| 02580047 | | ATLAS[80], IMX[1], USD[0.06] | | |
| 02580048 | | EUR[0.40], SOL[.00000001], USD[0.00] | | |
| 02580051 | | USD[2059.23] | Yes | |
| 02580055 | | ATLAS[180], USD[0.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02580057 | | POLIS[10.3245416], SOL[.061554], USD[1.05] | | |
| 02580069 | | ATLAS[.021689], USD[0.00] | | |
| 02580074 | | NFT (503623372836705255/FTX EU - we are here! #178508)[1], NFT (506219367411164702/FTX EU - we are here! #178549)[1], NFT (534398516954286970/FTX EU - we are here! #178303)[1] | Yes | |
| 02580077 | | ATLAS[2502.30394864], TRX[.000001], USDT[0.00000002] | | |
| 02580078 | | ATLAS[171454.77046645], BTC[0.00000222], FTT[7.10369682], TRX[.000777], USD[0.06], USDT[.004705] | Yes | |
| 02580079 | | BAO[2], EUR[0.00], KIN[1], MANA[0], SAND[0], USD[0.00] | Yes | |
| 02580086 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[.01832115], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.40926665], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02580089 | | EUR[0.00], RUNE[178.1878047] | | |
| 02580090 | | USDT[.09917175] | | |
| 02580097 | Contingent, Disputed | NFT (367219429503004992/FTX EU - we are here! #45295)[1], NFT (507703005798414681/FTX EU - we are here! #45485)[1], NFT (533380251735880884/FTX EU - we are here! #44207)[1], TRX[9] | | |
| 02580098 | | TRX[.000001], USD[2.89], USDT[0] | | |
| 02580099 | | ATOM[.41210851], DOT-PERP[0], ETH-PERP[0], FTT[221.17798], MATIC[.00000002], SOL-PERP[0], USD[0.00] | | |
| 02580100 | | ATLAS[1.888316], USD[0.00], USDT[0] | | |
| 02580101 | | ATLAS[4479.318], POLIS[39.4921], SHIB[5698060], TRX[.000061], USD[0.56], USDT[.009916] | | |
| 02580102 | | ETH[0.17846667], ETHW[0.17846667] | | |
| 02580105 | | ALGO[27], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ENS[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], HNT[0], STORJ-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.06179276], XTZ-PERP[0] | | |
| 02580109 | | USD[0.08], USDT[0.00008530] | | |
| 02580119 | | TRX[.000001], USD[0.13], USDT[.003827] | | |
| 02580123 | | FTT[0.00035150], TRX[0], USD[2.34], USDT[.716187] | | |
| 02580124 | | BAO[1], DENT[1], FTT[.00009438], KIN[1], SAND[.00069431], USD[0.00], USDT[0], XRP[.13308497] | Yes | |
| 02580126 | | USDT[1.07370289], XRP[.03617] | | |
| 02580129 | Contingent | BTC[0], FTM[46], FTT[0], GALA[7977.50450910], GBP[0.00], LUNA2[0.00056239], LUNA2_LOCKED[0.00131225], LUNC[122.46264064], MATIC[208], SOL[1.59964], USD[0.60], USDT[116.11309570] | | |
| 02580130 | | BOBA[.3786], BTC[0.00009998], OMG[.3786], USD[0.00], USDT[0] | | |
| 02580135 | | RAY[0] | | |
| 02580139 | | BTC[0], USD[3.36], USDT[1.74000000] | | |
| 02580143 | | ATLAS[6598.78191], BNB[0], BTC[0], CHZ[199.981], DFL[999.6314], ETH[0], FTT[0], FTT-PERP[0], GARI[0.28650995], LOOKS[0], SOL[.495], TRX[1805.73913], USD[1.67], USDT[1.32372726], YFI[0] | | |
| 02580148 | | BTC[0.00999597], DOT[.008254], ENJ[90], EUR[0.00], LUNC-PERP[0], MANA[.006905], NFT (461189014969030638/FTX EU - we are here! #168849)[1], NFT (466020560614308369/FTX EU - we are here! #169216)[1], NFT (484752939877109074/FTX EU - we are here! #169088)[1], SRM[135], USD[0.00], USDT[0.00949448] | | |
| 02580150 | | USD[0.91], USDT[0] | | |
| 02580151 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[-0.00000144], ETH-PERP[0], ETHW[-0.00000143], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 02580153 | | BNB[0], EUR[3.17] | | |
| 02580155 | | TRX[.000001], USD[0.00] | | |
| 02580157 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02580159 | | AVAX-PERP[0], DOT-PERP[0], EOS-PERP[0], KSM-PERP[0], SKL-PERP[0], USD[3.86], USDT[0], XRP-PERP[0] | | |
| 02580160 | | AAVE[.66], ETH[.0849912], ETHW[.0849912], EUR[0.00], LINK[4.59908], LINK-PERP[2.6], USD[-39.86], USDT[1.54822536] | | |
| 02580162 | Contingent | LUNA2[0.31958092], LUNA2_LOCKED[0.74568883], LUNC[69589.42], SHIB[378703.53252262], USD[-0.73] | | |
| 02580166 | | ADA-PERP[0], BTC[.0000074], BTC-PERP[0], CLV-PERP[0], FIDA-PERP[0], FTM[.00821074], MNGO[2.9751548], ONE-PERP[0], RUNE[0], USD[0.00], USDT[0.01307583] | | |
| 02580167 | | BTC[0] | | |
| 02580169 | | BNB[0], FTT[0], USD[0.00] | | |
| 02580176 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.07359579], LUNA2_LOCKED[0.17172352], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00370509], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02580178 | | BNB[0], ETH[0.00000001], MATIC[0], SOL[0], USD[0.00], USDT[0.00003172] | | |
| 02580182 | | FTT[0], USD[0.00] | | |
| 02580187 | | ATLAS-PERP[0], SHIB-PERP[0], USD[0.05], USDT[.009] | | |
| 02580192 | | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[20000.00], FXS-PERP[0], GMT-PERP[.3377], IOTA-PERP[20202], KIN-PERP[0], KNC-PERP[4095.5], LINA-PERP[915320], OMG[4.69076128], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[1890800], SHIB-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-31310.75], XLM-PERP[88934], XRP-PERP[0] | | |
| 02580197 | | CRO[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02580198 | | USDT[0.00000180] | | |
| 02580199 | | ATLAS[9.74800436], USD[0.00], USDT[0] | | |
| 02580200 | | AXS-PERP[0], DYDX-PERP[0], LUNC-PERP[0], RAY-PERP[0], SRM[1.13399700], SRM-PERP[-40], USD[255992.40], USDT[0.00000002] | | |
| 02580201 | | EUR[0.00], USD[0.30] | | |
| 02580202 | | BNB[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02580204 | | ATLAS[199.96], POLIS[5], USD[1.07] | | |
| 02580205 | | BTC-PERP[0], EUR[0.04], USD[0.00], USDT[0.00047754] | | |
| 02580206 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0.02159999], BTT-PERP[0], DOGE-PERP[250], EOS-PERP[25], ETC-PERP[0], ETH-PERP[0.01199999], FTM-PERP[510], GALA-PERP[1300], GAL-PERP[34], GOG[100.952], GST-PERP[0], IOST-PERP[0], JASMY-PERP[800], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[20], LINA-PERP[1300], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[300], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[2398240], SHIB-PERP[1500000], SOL-PERP[11.5], SOS-PERP[0], SRM[19.9826], TRX-PERP[0], USD[-407.49], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02580208 | | ATLAS[2529.498], POLIS[147.88352], SHIB[2099580], TRX[.000008], USD[0.23] | | |
| 02580209 | | USDT[0] | | |
| 02580211 | | AURY[28.03116824], BAO[1], USD[0.00] | | |
| 02580212 | | BNB[.00000001], BRZ[0], CITY[0], USDT[0] | | |
| 02580216 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000465], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02580225 | | TRX[.61], USDT[0] | | |
| 02580231 | | AURY[9.69357182], CRO[191.42258199], POLIS[228.27629848], USDT[0] | | |
| 02580232 | | ETH[.0009639], ETHW[.0009639], POLIS[.095592], SHIB[99829], TRX[.996011], USD[0.09], USDT[0] | | |
| 02580233 | | ATLAS[626.89290312], USDT[0] | | |
| 02580234 | | AVAX[0], BNB[0], BTC[0.00003237], DOGE-PERP[0], DYDX[0], ETH[0], EUR[0.00], FTT[.01369906], GST[.00025724], JPY[0.00], LUNC[0], MATIC[0], MRNA-0325[0], SOL[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 02580235 | | USD[0.03] | | |
| 02580237 | Contingent | 1INCH[14.949954], AAVE[0.00962576], AKRO[21.357], ALICE[3.8963444], BAT[2.937238], BCH[0.00287176], BNB[.07975376], BTC[0.14599406], COMP[0.00009350], CRO[1562.74878], CRV[43.792766], CVC[.95538], DFL[21350], DOGE[12.931672], ENJ[10.941024], ETH[0.21293784], ETHW[0.01693784], FIDA[5.997], FRONT[4.9666], FTT[26.3569149], GALA[490], GALFAN[9.1040904], GRT[5.720666], HGET[1.0180482], HNT[.59896], KNC[.38824], LINK[.6936362], LRC[71.511096], LTC[1.0842844], LUNA2[27.5542686], LUNA2_LOCKED[84.2932934], LUNC[.00000000], MANA[60.694362], MAPS[1.9892], MATIC[199.7671], MOB[1.4716], ORBS[138.33548], REN[9.762544], SAND[96.542384], SHIB[1289439.2], SKL[11.070352], SOL[1.581022], SRM[2.998], STORJ[4.7033914], SUSHI[1.487002], TOMO[1.4756824], TRX[.7172], UNI[1.3906268], USD[2590.16], USDT[0.00000001], VGX[46.786896], XRP[1996.34386159] | | |
| 02580246 | | BNB[0.00500000], TRX[0], USD[0.10], USDT[0.05429580] | | |
| 02580248 | | APE[0], ATLAS[2.86494550], BAO[0], CRO[0], CRV[0], DOGE[0], FTT[0], IMX[0], POLIS[0], SPELL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02580249 | | ATLAS[490], BRZ[14600], CRO[660], MATIC[10], USD[12.53] | | |
| 02580257 | Contingent | AURY[2], BNB[.00654683], LUNA2[0.03104251], LUNA2_LOCKED[0.07243252], LUNC[.1], USD[0.09] | | |
| 02580259 | | SAND-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02580260 | | DENT[1], HNT[18.06946464], USD[0.00] | | |
| 02580267 | | SGD[0.00], SPELL[152300], USD[0.75] | | |
| 02580268 | | BTC[0], FTT[.0888509] | | |
| 02580274 | Contingent | LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], SOL[.00558925] | | |
| 02580276 | | BNB[.00581688], BOBA[.03306], GALA[9.002], USD[0.00], USDT[0] | | |
| 02580278 | | AKRO[4], APE[27.55115235], BAO[4], BNB[0], BTC[.01119684], DENT[4], ETH[.00000065], ETHW[.00000065], EUR[52.29], FTM[0.00170067], FTT[2.21580822], GRT[1], KIN[2], NFT (433567247081553173/NastyNerd-1443)[1], RSR[3], SHIB[8353262.13696252], SOL[12.43976204], TRX[1], UBXT[3] | Yes | |
| 02580279 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[4.77], USDT[0] | | |
| 02580282 | | ETH[.0779844], ETHW[.0779844], EUR[1.24] | | |
| 02580287 | | CAKE-PERP[0], GODS[.08], NFT (471623835047637920/The Hill by FTX #19073)[1], TRX[.466002], USD[0.41], USDT[0.00000001] | | |
| 02580288 | | BTC-PERP[0], PEOPLE-PERP[0], POLIS[.08922], POLIS-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02580290 | | PSY[.965], USD[0.01], USDT[0] | | |
| 02580292 | | USDT[0] | | |
| 02580300 | | SHIB[699784], USD[4.83], USDT[0] | | |
| 02580301 | | ATLAS[262.09792932], BNB[.2183], MATIC[5.28690768], TRX[.000077], USDT[95.02566983] | | |
| 02580302 | | ATLAS[0], BAO[3], BTC[0], EUR[2.95], KIN[1], POLIS[5.89175295], USD[0.01], USDT[0] | Yes | |
| 02580303 | | CHZ[119.9784], CRO[249.9874], FTM[26.99514], SAND[32.99406], USD[0.85] | | |
| 02580304 | Contingent | FTT[0], LTC[.00916256], LUNA2[0.00049202], LUNA2_LOCKED[0.00114806], LUNC[107.14], MATIC[.77], NFT (450195397143475216/FTX EU - we are here! #246324)[1], NFT (486097224954229337/FTX EU - we are here! #246319)[1], NFT (521456059570960862/The Hill by FTX #31406)[1], NFT (533894460210533518/FTX EU - we are here! #246315)[1], TRX[20], USD[0.01], USDT[65.27522239] | | |
| 02580308 | | ADABULL[4.32526205], ADA-PERP[289], ALGO[501.39703313], ALGOBULL[129200000], ALGO-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], DOT[22.80952443], ETH[.03754584], ETH-PERP[0], ETHW[.03754584], EUR[641.19], FIL-PERP[0], HBAR-PERP[2720], HUM-PERP[0], IOTA-PERP[390], LINK[61.87025413], LINKBULL[9899.89918458], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[221.6298924], ONE-PERP[7690], REEF-20211231[0], SHIB-PERP[0], SOL-PERP[0], TRX-20211231[0], USD[-586.15], USDT[0.00000001], VETBULL[31201.7], VET-PERP[18815], XRP1824.02980187], XRPBULL[361500], XRP-PERP[0] | | |
| 02580314 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], JASMY-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0.00043177], LUNA2[0.01425102], LUNA2_LOCKED[0.03325238], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02580317 | | USD[0.00] | | |
| 02580323 | | BTC[0], DOGE[0], RUNE[0], SOL[0] | | |
| 02580326 | | DAI[0], USD[0.00] | | |
| 02580328 | | USD[0.00] | | |
| 02580337 | | ATLAS[8.404], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 02580339 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[7.05], ZEC-PERP[0] | | |
| 02580342 | | ATLAS[7220], ATLAS-PERP[0], USD[19.24] | | |
| 02580346 | | TRX[.700002], USD[0.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02580351 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], FTM-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[6.14] | | |
| 02580356 | | BTC[0.19349407], USD[0.00] | | |
| 02580357 | | EUR[0.00] | | |
| 02580359 | | USD[19.93] | | |
| 02580360 | | CRO[0], ETH[0], USD[0.00], USDT[0.00001125] | | |
| 02580361 | Contingent | AURY[3], FTT[0], LUNA2[0], LUNA2_LOCKED[0.97281827], LUNC[0], USD[0.00], USDT[0.00531807] | | |
| 02580362 | Contingent | BNB[.11], BTC[0.03224511], EUR[115.95], FTT[1.90618818], LUNA2[0.00042052], LUNA2_LOCKED[0.00098122], LUNC[91.57], USD[678.91] | Yes | |
| 02580366 | | AUDIO[28.65414458], FTT[.50396365], TRX[.000777], USD[0.34] | | |
| 02580372 | | FTT[0.00047716], USD[0.10] | | |
| 02580376 | | ATLAS[549.89], POLIS[6.9986], TRX[.000001], USD[0.13], USDT[.000646] | | |
| 02580381 | | ATLAS[5770], POLIS[0.19], USDT[0] | | |
| 02580387 | | BRZ[0], CRO[264.84711503], FTT[0.01571268], USD[0.11], USDT[0.54997959] | | |
| 02580392 | | ATLAS[9.487], POLIS[39.86918444], TRX[.001096], USD[0.00], USDT[10040.49242067] | Yes | |
| 02580402 | | USD[0.28] | | |
| 02580408 | | BNB[0.00132373], FTT[0], SOL[0], TRX[.00029], USD[0.00], USDT[0] | | |
| 02580410 | | USD[0.00] | | |
| 02580411 | | 0 | | |
| 02580414 | | ETH-PERP[0], LTC[0], SHIB[4789272.06657088], SOL[0], USD[0.00], XLM-PERP[0], XRP[0] | | |
| 02580415 | | TRX[.810001], USD[0.01], USDT[0.67805027] | | |
| 02580417 | Contingent | ATLAS[0], BTC[0], DOT[.08556], FTM[.98556], LUNA2[0.00265370], LUNA2_LOCKED[0.00619197], LUNC[577.85], RAY[.48338514], SAND[.886], SUSHI[.34353], USD[0.00], USDT[0] | | |
| 02580426 | | AURY[.53726763], USD[0.01] | | |
| 02580436 | | USD[25.00] | | |
| 02580438 | | ATLAS[619.876], USD[0.73] | | |
| 02580439 | | USD[0.00], USDT[0] | | |
| 02580445 | | AURY[0], BAO[3], BNB[0], BRZ[0.00758165], DENT[1], KIN[40.03968247], POLIS[0], SAND[0], SOL[0], UBXT[1] | Yes | |
| 02580448 | | ATLAS[714.564905], BNB[.00000001], BTC-PERP[0], CRO[0], ETH[0.01085644], ETH-PERP[0], EUR[0.00], MANA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02580449 | | 0 | | |
| 02580451 | | AKRO[1], BAO[1], EUR[0.00], KIN[1], STEP[.16158264], USD[0.00] | Yes | |
| 02580458 | | ETH[.00000001], SOL[0] | | |
| 02580459 | | ATLAS[10209.864], ATLAS-PERP[0], USD[0.03], USDT[.00273365] | | |
| 02580460 | | FTT[.099658], USD[0.01], USDT[30.59020356] | | |
| 02580461 | | BTC[0], POLIS[24.1780901], POLIS-PERP[0], USD[0.00] | | |
| 02580467 | | RAY[0] | | |
| 02580469 | | ADABULL[147.58089975], ADA-PERP[0], ATOM-PERP[0], AVAX[.000136], BADGER-PERP[0], BNB-PERP[0], BTC[0.32336365], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[84.12740059], ETH-PERP[0], FTT[150.43630529], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK[.0000705], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[107.46071873], MANA-PERP[0], MATICBULL[21852.94817], MATIC-PERP[0], SOL[.00430638], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3751.75], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02580470 | | APE[13.31919722], APE-PERP[0], ATLAS[4019.8062], POLIS[52.190082], SAND[47.98214], SHIB[7498575], TRX[.000001], USD[0.00], USDT[.0098043] | | |
| 02580472 | | BAO[1], USDT[0.00004084] | | |
| 02580476 | | BRZ[3767.30399359], CRO[1.04332778], FTT[.086244], GOG[0.98525686], POLIS[.10222502], TRX[.000012], USD[0.00], USDT[0.00000001] | | |
| 02580477 | | DOGE-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.01], USDT[1.53826223] | | |
| 02580478 | | AVAX[0], DENT[1], EUR[310.86], KIN[3], RSR[1], USD[5.48], USDT[0], USDT-PERP[0] | | |
| 02580481 | | KSHIB-PERP[0], SHIB-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02580485 | | FTM-PERP[0], USD[0.00], USDT[0] | | |
| 02580486 | | ALGO-PERP[0], ATOM-PERP[0], CONV-PERP[0], DODO-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.10], USDT[0.00388362] | | |
| 02580488 | Contingent, Disputed | USD[25.00], XRP-PERP[0] | | |
| 02580492 | | BTC[0], TRX[.000001] | | |
| 02580493 | | ATLAS[520], FTT[.2], POLIS[7.7], USD[0.39] | | |
| 02580501 | | ATLAS[0], BRZ[.00023748], POLIS[.16761102], SAND[0], SOL[.00817198], USD[0.05] | | |
| 02580504 | | EUR[0.00], FTM[6.95985186], SAND[3.27957545], USDT[0] | Yes | |
| 02580508 | | BAT[.85287431], DOGE[-0.00000867], DOGE-PERP[0], ETH[.00032926], ETHW[.00032926], USD[727.50], USDT[-84.55508768] | | |
| 02580520 | | AVAX-PERP[0], BTC[.00067481], ENS[1], ENS-PERP[0], ETH[.021], ETHW[.021], USD[0.11], XRP-PERP[0] | | |
| 02580521 | | AKRO[1], BAO[3], CRO[93.86098582], ETH[.00000001], KIN[3], NFT [567775170283158925/Merged Digitalisation | Purple Parts Box][1], RSR[1], SOL[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02580526 | | ADA-PERP[0], ALGO-2021123110], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.03], USDT[0.00128200], YFI-PERP[0] | | |
| 02580532 | | ATLAS[0], BTC[.00269361], CRO[0], LINK[0], USD[0.00] | | |
| 02580533 | | USD[0.00], USDT[0] | | |
| 02580537 | | BNB[0], HT-PERP[0], LINK[0], LTC[0], NFT [328911782536677613/FTX EU - we are here! #20838][1], NFT [330240998793719073/FTX EU - we are here! #21211][1], NFT [464928617055910316/FTX EU - we are here! #21033][1], SOL[0], USD[0.06], USDT[0.00000037] | | |
| 02580541 | | FTT[0], NFT [321606530364211793/FTX EU - we are here! #95854][1], NFT [456829855831819329/FTX EU - we are here! #96127][1], NFT [482006270631406234/FTX EU - we are here! #96351][1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02580543 | | AKRO[1], ATLAS[303.08570416], BAO[2], USD[0.00], USDT[0] | | |
| 02580548 | | FTT[0.01527941] | | |
| 02580556 | | BTC[0.00009626], ETH[0.00073739], ETHW[0.00073739], FTT[3.199734], SOL[1], TRX[0.00006], USD[0.00], USDT[0] | | |
| 02580557 | | BAO[2], FTM[0.01816147], GALA[0.00318153], KIN[2], MBS[27.07047582], SAND[.00435815], UBXT[1], USD[0.00] | Yes | |
| 02580559 | | NFT (291755513287945936/The Hill by FTX #16639)[1], NFT (361416806351738877/FTX EU - we are here! #258449)[1], NFT (375550494280600715/FTX EU - we are here! #258471)[1], NFT (545583254953569172/FTX EU - we are here! #258488)[1] | | |
| 02580560 | | USD[25.00] | | |
| 02580565 | | AAVE[0], AMD[0], ATLAS[0], AVAX[0], BTC[0], CHR[0], CLV[0], CREAM[0], CRO[0], CRV[0], DKNG[0], DOGE[0], DOT[0], ENJ[0], ETH[0], FTM[0], FTT[0], HNT[0], LOOKS[0], LRC[0], NFLX[0], POLIS[0], SPY[0], USD[0.00], USDT[0] | | |
| 02580569 | | BNB[0], ENS-PERP[0], ETH[0], EUR[0.37], FTM[0], MATIC[0], RAY[0], SHIB[0], SOL[0], USD[0.48], USDT[0.00000160] | | |
| 02580572 | | RAY[0] | | |
| 02580576 | | ATLAS[99.982], FTT[0.04441926], USD[0.77] | | |
| 02580578 | | BNB[0], DENT[1], ETH[0.00000001], GBP[0.00], GRT[1.00014032], KIN[2], TOMO[1.03314005], UBXT[2] | Yes | |
| 02580581 | Contingent | BTC[0], CEL[0], LUNA2[0.00005148], LUNA2_LOCKED[0.00012012], LUNC[11.2099392], USD[0.00] | | |
| 02580584 | | ATLAS[170], USD[1.14], USDT[0] | | |
| 02580586 | | AURY[0], FTT[0.0895596], USD[0.00] | | |
| 02580589 | | ATLAS[3070], BRZ[0.91131741], POLIS[70.39602], USD[-0.04] | | |
| 02580592 | | ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20211231[0], MTL-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[4.90], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02580593 | | SOL[.0099867], USD[0.00], USDT[0] | | |
| 02580596 | | BTC[.02601459], CRV[118.42237989], ETH[.13300705], ETHW[.13300705], EUR[0.00], FTT[0.00043434], USD[0.00] | | |
| 02580597 | | ATLAS[16364.79939981], POLIS[135.7267], USD[0.00], USDT[0.00000001] | | |
| 02580602 | | BTC[0.04794112], ETH[0] | | |
| 02580604 | | APE-PERP[0], SOL[3.3210852], SOL-PERP[2.37], TRX[.000834], USD[2.48], USDT[0.00000001] | | |
| 02580606 | | BNB[0], BTC[0], ETH[0], TRX[.73116], USDT[0] | | |
| 02580608 | | TRX[.000001] | | |
| 02580610 | | BNB[.3069462], USDT[24984.05887582] | | |
| 02580612 | | USD[31.14], USDT[0.00000015] | | |
| 02580617 | | BRZ[.6089207], BTC[.0128976], BTC-PERP[0], FTT[1.1999], POLIS[22.75], USD[2.61], USDT[.319017] | | |
| 02580620 | | ATLAS[9.6238], BNB[0], FTT[.09948396], POLIS[.09371271], TRX[.000001], USD[5.59], USDT[2.38973968] | | |
| 02580621 | | ATLAS[39.992], FTT[.0325027], USD[0.00] | | |
| 02580628 | | ATLAS[0] | | |
| 02580629 | Contingent | APE-PERP[0], APT-PERP[0], ETHW[.000143], GLMR-PERP[0], KSM-PERP[0], LUNA2[3.06158536], LUNA2_LOCKED[7.14369919], LUNC-PERP[0], SOL[.008], TRX[.000019], USD[1.10], USDT[1.38757001], USTC-PERP[0], WAVES-PERP[0] | | |
| 02580630 | | USD[0.00], USDT[0] | | |
| 02580632 | Contingent | ETH[0], GBP[0.00], LUNA2[0.00377070], LUNA2_LOCKED[0.00879831], STETH[0], USD[0.00] | | |
| 02580638 | | ATLAS-PERP[0], DYDX-PERP[0], FIDA-PERP[0], USD[0.00] | | |
| 02580642 | | 1INCH[12.97504067], AKRO[1], ATLAS[1194.84160047], BAO[3], DENT[1], POLIS[14.93587957], UBXT[1] | Yes | |
| 02580643 | | TRX[.000002], USD[0.64], USDT[0] | | |
| 02580647 | | BAO[1], BNB[0], BTC[0.00000010], DENT[1], KIN[3], MATIC[0], SOL[0.00016966], TRX[1], UBXT[3], USD[0.00], XRP[.00154432] | Yes | |
| 02580651 | | ATLAS[1212.73083613], TRX[.000001], USDT[0] | | |
| 02580653 | | ATLAS[566.63297333], USDT[0.00000100] | | |
| 02580654 | | AAVE[0], BCH[0], BTC[0], DOGE[.3441138], ETH[0.00080062], ETHW[0.00080062], LTC[0], MKR[0], SOL[0.00950632], TRX[.9983631], USD[0.00], USDT[0] | | |
| 02580655 | | ATOM-PERP[0], BAND-PERP[0], BNB[.08906095], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], REEF-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02580656 | | USD[0.00] | | |
| 02580658 | | BAO[2], DENT[1], EUR[0.00], KIN[1] | | |
| 02580659 | | BNB[.08], BTC[.0009], BULL[.0044], ETH[.011], ETHW[.011], FTT[.8], RUNE[1.1], UNISWAPBULL[.109], USD[2.16], USDT[0.01476695] | | |
| 02580063 | | AKRO[1], ETH[.08622673], ETHW[.08520075], SOL[1.94498991], TRX[.000016], UBXT[1], USDT[0.00000193] | Yes | |
| 02580664 | | BTC[0.89978971], ETH[1.00062], ETHW[1.00062], MANA[749.8575], SAND[1275.601], SAND-PERP[0], SOL[29.9943], USD[11325.87] | | |
| 02580665 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00576139] | | |
| 02580666 | | AAVE-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BNB[0], BTC[0.00000055], BTC-PERP[0], ETH-PERP[0], ETHW[0], FTT[0.09343386], LTC[0], MATIC-PERP[0], SOL[0], TRX[0.00001500], USD[10.25], USDT[0.14930806], XMR-PERP[0] | | |
| 02580667 | | USD[25.00] | | |
| 02580676 | | DYDX[.1], ETH[.00042059], ETHW[0.00042058], GODS[59.1], GRT-PERP[0], SHIB-PERP[0], USD[3885.89] | | |
| 02580678 | | AVAX[5.3], BTC[0.22772112], ETH[.9639592], ETHW[.9179592], EUR[1.46], FTT[4.9], MANA[10], RNDR[2.1], SAND[20], SHIB[100000], SOL[4.389666], USD[0.00], USDT[0], XRP[2] | | |
| 02580680 | | ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-20211231[0], BIT-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DRGN-PERP[0], ENJ-PERP[0], FIL-0325[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MID-20211231[0], MTA-PERP[0], OMG-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-20211231[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], STEP-PERP[0], SXP-20211231[0], TLM-PERP[0], TRX-PERP[0], WAVES-PERP[0], XAUT-20211231[0], XRP-123[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02580682 | Contingent | ADA-20211231[0], RAY[15.91923608], SRM[22.49941199], SRM_LOCKED[.41432163], USD[0.13] | | |
| 02580687 | | ALPHA[1], AVAX[0], BAO[1], BTC[0], ETH[13.29361765], EUR[0.01], SOL[0.00], USDT[0] | Yes | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02580692 | | BTC[0] | | |
| 02580695 | | USDT[0.04257463] | | |
| 02580698 | | RAY[0] | | |
| 02580699 | | USD[0.00] | | |
| 02580700 | Contingent, Disputed | BRZ[0], USD[0.00] | | |
| 02580707 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NFT (490578531610079655/FTX AU - we are here! #37842)[1], TRX[.000003], USD[0.00], USDT[0.00510723], USTC-PERP[0] | | |
| 02580708 | | DOGEBEAR2021[.0040386], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[7.45327391], FTT[25.99506], USD[1.12], USDT[0] | | |
| 02580709 | | USD[0.28] | | |
| 02580710 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], FTT-PERP[0], HBAR-PERP[0], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.92], VET-PERP[0] | | |
| 02580712 | | BNB[0.04547337], ETH[0], USD[0.00], USDT[0] | | |
| 02580714 | | ALGO-PERP[0], ATOM-PERP[16], ETH[.799], ETHW[.799], EUR[0.00], FTM[386.77265811], FTT[5.61694303], HNT[60.288543], MATIC[459.9126], SAND[133], SHIB[11997720], USD[-643.96], USDT[4.16584703] | | |
| 02580717 | | CRO[.86866338], MBS[3578.79497871], NFT (521476589029270049/NFT Solana Reward)[1], SOL[0], USD[0.00], USDT[0] | | |
| 02580727 | | CONV[6938.612], KIN[9379490], USD[0.41], USDT[0.00000001] | | |
| 02580730 | | EUR[0.00] | | |
| 02580735 | | USD[25.00] | | |
| 02580736 | | AVAX[36.68805832], BAO[1], CHZ[3531.84874905], CVX[160.79889843], EUR[0.00], GRT[1783.74907546], TRX[1], USD[0.00] | Yes | |
| 02580737 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02580738 | | BRZ[.37587144], SHIB[0], TRX[.000365], USD[0.00], USDT[0] | | |
| 02580739 | | BTC[0.00679931], ETH[.069], ETH-PERP[0], ETHW[.069], USD[1.49] | | |
| 02580752 | | TRX[.000001] | | |
| 02580753 | | USD[0.00] | | |
| 02580758 | Contingent | ETH[.2408444], ETHW[.0949814], LUNA2[38.59710189], LUNA2_LOCKED[90.05990442], LUNC[6800000], USD[148.01] | | |
| 02580760 | Contingent | BTC[0], ETH[0], LUNA2[0.00001331], LUNA2_LOCKED[0.00003106], LUNC[2.89942], SOL[0], TRX[.002478], USD[0.06], USDT[0] | | |
| 02580764 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-20211231[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[27.31], VET-PERP[0], XRP-PERP[0] | | |
| 02580765 | | CRO[19.996], ETH[.0069996], ETHW[.0069996], FTT[0.17467814], JOE[10], SOL[.069992], SOL-PERP[0], USD[0.00] | | |
| 02580774 | | DEFI-0325[0], ETH-0325[0], ETH-PERP[0], USD[0.00] | | |
| 02580777 | | BTC-PERP[0], ETH-PERP[0], USD[55.95] | | |
| 02580781 | | STEP[1193.77255942], USD[0.00], USDT[0] | | |
| 02580783 | | ETHW[1.029], FTT[25], USD[1.85] | | |
| 02580785 | | BTC[.00003141], SOL[.72], USD[0.00] | | |
| 02580786 | | NFT (413952051825201319/The Hill by FTX #19180)[1] | | |
| 02580793 | | USD[0.00], USDT[0.00000015] | | |
| 02580795 | Contingent | GALA[5], GMT[.5906], GST-PERP[0], IMX[.03122], LUNA2[0.05646716], LUNA2_LOCKED[0.13175671], USD[0.51], USDT[0.89902775], USTC[7.9932] | | |
| 02580796 | | USD[0.00] | | |
| 02580798 | Contingent | ATLAS[1610], AVAX-20211231[0], AXS[.3], COMP[.2585], CRO[240], FTT[4], GALA[10], GODS[9.2], GOG[6], HNT[.4], HT[1], KIN[70000], MANA[43], POLIS[25.9], SOL[.73147995], SRM[5.09530795], SRM_LOCKED[.08058079], USDX-20.11], XAUT[.0168] | | |
| 02580799 | | BTC[0], BTC-PERP[0], USD[4.64], USDT[2.75808197] | | |
| 02580803 | | SOL[.75], USD[1.18] | | |
| 02580804 | | 0 | | |
| 02580812 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CVC-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001817], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[25.61], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02580822 | | SOL[0], USD[2.89] | | |
| 02580823 | | AUDIO[0.74062888], IMX[0.65159191], LINK[0], LTC[0], MATIC[0], POLIS[5.92263997], USD[0.00] | | |
| 02580827 | | BNB[0], TRX[.000007], USDT[0] | | |
| 02580833 | | CRO[699.874], GODS[78.48164], IMX[99.082162], STARS[.99082], USD[6.17] | | |
| 02580837 | | AKRO[1], APE[.00021512], AVAX[.00002798], BAO[3], BTC[.0000004], CRO[.00238735], DENT[1], ETH[.00000382], ETHW[.00000382], FTM[1017.21090105], FTT[16.39387969], GALA[.00550891], KIN[2], MANA[304.4864002], MAPS[.003184], NFT (311678537373167902/FTX AU - we are here! #45312)[1], NFT (326589919044974694/FTX AU - we are here! #45379)[1], NFT (356599031933179543/FTX EU - we are here! #97544)[1], NFT (440739349954556701/FTX EU - we are here! #97216)[1], NFT (471366950534446824/FTX EU - we are here! #97364)[1], SAND[304.97647242], SHIB[6054914.18497101], SOL[.00001872], USD[0.00], USDT[0.00035364] | Yes | |
| 02580838 | | TRX[.000001] | | |
| 02580840 | | EUR[0.00], USDT[11994.12599673] | | |
| 02580842 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02580850 | | ATLAS[48999.88383596], AUD[0.00], DENT[1], JOE[681.90645846], STEP[2290.85110821], SXP[158.71791195], USDT[1029.99142798] | Yes | |
| 02580851 | | BTC[0], CRO[510], IMX[115], USD[2.58] | | |
| 02580854 | | PAXG[0], USD[0.00], USDT[0] | | |
| 02580858 | | ATLAS[2850], ETH[.00090324], ETHW[0.00090324], POLIS[56.2], USD[1.05] | | |
| 02580860 | | EUR[0.00] | | |
| 02580862 | | ETHW[0.47800209], INTER[0], KIN[1], RSR[0.00000005], USD[0.00] | Yes | |
| 02580863 | | ATOM-PERP[0], BCH[.000558], BTC[.0001], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SUSHI-PERP[0], USD[0.64], USDT[69.10474066], VET-PERP[0] | | |
| 02580867 | | USD[0.00] | | |
| 02580874 | | USD[25.00] | | |
| 02580875 | | ATLAS[1109.78466], FTT[2.09958], POLIS[39.2922924], SHIB[99864.2], SOL[.499903], USD[0.66] | | |
| 02580878 | | ADA-PERP[0], BNB-PERP[0], BTC[1.94860910], BTC-PERP[0], ETH[12.43354668], ETH-PERP[0], ETHW[0], FTT[60.84316537], FTT-PERP[0], SOL[2.37459692], SOL-PERP[0], USD[0.06], USDT[11.32122126], XRP[3021.98325844], XRP-PERP[0] | | |
| 02580881 | | SOL[44.471104], USD[2018.85] | | |
| 02580884 | | USD[0.00] | | |
| 02580886 | | USD[0.00] | | |
| 02580887 | | SPELL[46960.63472006] | | |
| 02580888 | | BTC[0.00008794], ETH[0], ETHW[0.00001857], LOOKS[.80951234], SOL[4.06217186], STETH[0], TRX[1.66042323], USD[0.00], USDT[3225.43364303] | | TRX[1.624351], USDT[3223.293207] |
| 02580893 | Contingent | EUR[0.00], LUNA2[10.40054091], LUNA2_LOCKED[24.26792878], LUNC[33.50418651], RUNE[107.04406741], USDT[185.80692905] | | |
| 02580894 | | RAY[0] | | |
| 02580896 | | AKRO[1], BAO[5], CHR[255.47261349], DENT[1], ETH[1.1130808], ETHW[1.11261344], EUR[0.00], FTT[3.39087683], KIN[3], LTC[0.00000917], RSR[1], SHIB[1977701.30691358], SXP[1.04004381], UBXT[1], USDT[90.63080012] | Yes | |
| 02580899 | | ATLAS[0.38876812], ATLAS-PERP[0], BRZ[20], BTC[0], MANA[.00263036], POLIS[.00499039], SOL[0], USD[2.10] | | |
| 02580900 | | KIN[1], STEP[906.26151519], USDT[0] | Yes | |
| 02580901 | | USD[0.00] | | |
| 02580903 | | BTC[0], DAI[0.03004232], ETH[.00000001], TRX[28.0012329], USD[5640.70], USDT[0.00000001] | Yes | |
| 02580904 | | ETH[.0007], ETHW[.0007], GODS[.09064], IMX[.08644], USD[0.01], USDT[.6305501] | | |
| 02580906 | Contingent | ATLAS[279.948396], CREAM[2], ETH[.006], ETHW[.006], FTT[2.09962], LINK[2.99943], LTC[.09998157], RUNE[15.29770651], SHIB[499907.85], SOL[0.13736839], SRM[27.56986023], SRM_LOCKED[.4801273S], TONCOIN[3.4], USD[0.03], USDT[0.47976763], XRP[69.987099] | | |
| 02580913 | | BAO[2], DENT[1], ETH[.00001632], ETHW[.00001632], MANA[666.24543984], USD[0.00] | Yes | |
| 02580924 | | GOG[31.9986], LOOKS-PERP[42], USD[-0.24] | | |
| 02580925 | | BTC[0], FTM[0], FTT[0.03666279], SOL[30.03474080], USD[126.72], USDT[0] | | |
| 02580930 | Contingent | ETH[0], FTT[0], LUNA2[0.00510007], LUNA2_LOCKED[0.01190018], NFT[292351602259745115/FTX AU - we are here! #2110][1], NFT[298904616009889637/France Ticket Stub #1620][1], NFT[333350864615523159/Netherlands Ticket Stub #917][1], NFT[353672133928823311/FTX Crypto Cup 2022 Key #2122][1], NFT[393125320561213997/FTX EU - we are here! #233274][1], NFT[432336674693878115/FTX EU - we are here! #233281][1], NFT[497353606623191337/FTX EU - we are here! #233266][1], NFT[539890568672680043/Monza Ticket Stub #1213][1], NFT[540183424291753898/FTX AU - we are here! #2108][1], NFT[576355100277970553/FTX AU - we are here! #24250][1], USD[0.00], USDT[0.00000001] | Yes | |
| 02580932 | | APE[1.14185546], CRO[80.53375132], SAND[8.01750992] | | |
| 02580933 | | ETH[.02873684], ETHW[.02873684] | | |
| 02580936 | | OMG-PERP[0], USD[0.00], USDT[0] | | |
| 02580943 | | USD[3.16] | | |
| 02580949 | | AURY[.95197834], USD[0.00], USDT[0] | | |
| 02580953 | Contingent, Disputed | NFT[325284328175547297/FTX EU - we are here! #148231][1], NFT[458754468330238654/FTX EU - we are here! #147756][1], NFT[563842247451553585/FTX EU - we are here! #168384][1] | | |
| 02580954 | | ENJ-PERP[0], REEF-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[0.01], USDT[.008] | | |
| 02580955 | | ADA-PERP[0], BTC[0], ENJ[0], ETH[0.00037924], ETHW[0.00037924], EUR[0.30], FTT[0], IOTA-PERP[0], MANA[0], SAND[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02580957 | | AVAX[23.14359795], BTC[.23252537], ETH[3.72583933], ETHW[3.72583933], FTT[5], TRX[.000004], USD[147.64], USD[0.00589961] | | |
| 02580968 | | ETH[.0085], ETHW[.0085], GBP[0.00], SOL[.0899829], TRX[.000001], USDT[0.68848334] | | |
| 02580970 | | BNB[0], USD[0.38], USDT[0] | | |
| 02580973 | | ATLAS[446.54517570], BTC[0.00177317], BTC-PERP[0], ETH[0.24770706], ETH-PERP[0], ETHW[.24770706], MATIC[170], MBS[168], USD[1.35], USDT[0.00000001] | | |
| 02580977 | | ATLAS-PERP[0], BNB[.00019375], BNB-PERP[0], BTTPRE-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02580979 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BTC-PERP[0], COMP-PERP[0], GMT-PERP[0], MATIC-PERP[0], MINA-PERP[0], SAND-PERP[0], STORJ-PERP[0], TRX[.000001], USD[0.27], USDT[0.00420832], WAVES-PERP[0], YFII-PERP[0] | | |
| 02580988 | | CRO[89.982], GOG[73.9852], IMX[24.5974], POLIS[2.29954], SAND[4.999], SPELL[7599.76], USD[0.14] | | |
| 02580992 | | ALICE-PERP[0], BNB[.00260686], BTC-PERP[0], ICX-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.25], USD[.005936], VET-PERP[0] | | |
| 02580994 | | LTC[.00613136], USDT[0.01247050] | | |
| 02580995 | | ADA-PERP[0], ALT-PERP[0], APE[0], BTC[0], BTC-PERP[0], ETH[12.97103060], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[0], MATIC[0.00000001], MATIC-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.01], USDT[14.41], XRP-PERP[0] | | |
| 02580996 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02580998 | | ADA-PERP[0], BCH[.00000001], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.67], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02581000 | | 1INCH-PERP[0], ASD[.091103], ASD-PERP[0], AUDIO-PERP[0], BTC-PERP[0], ETH[.038], ETH-PERP[0], ETHW[.058], FLOW-PERP[0], FTM[.22625], GST-PERP[0], KLAY-PERP[0], MTL-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP[.76009], RAMP-PERP[0], SOL[.0039016], TRX[.000043], USDT[2412.41719576], WAVES-PERP[0], XEM-PERP[0] | | |
| 02581001 | | USD[2.21] | | |
| 02581002 | | EUR[0.00], USD[0.00], USDT[0], USTC[0] | | |
| 02581003 | | BNB[.00453108], MBS[10.9978], SOL[.00672], USD[0.37] | | |
| 02581005 | | BAO[1], CEL[1.00560241], DOGE[1], FRONT[1], FTT[150.00046547], KIN[2], MATIC[1.00001826], NFT[401781305684306231/FTX EU - we are here! #131707][1], NFT[429420330218156037/FTX EU - we are here! #132294][1], NFT[470970371105601391/FTX EU - we are here! #131991][1], TRX[2.000019], USDT[509.39931128] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02581008 | Contingent | ALGO[204.00078], AVAX[21.76666316], BIT[2045.01006], BTC[0.24565756], BTC-PERP[0], ETH[.223], ETH-PERP[0], ETHW[.223], FTT[176.29548275], LUNA2[1.84836919], LUNA2_LOCKED[4.31286146], LUNC[16.37710335], NEAR[32.60002], SOL[77.34128532], USD[0.12] | | BTC[.236147], SOL[21.575899] |
| 02581011 | Contingent | ATLAS[1949.649], ATOM[.125563], BTC[0.07919740], ETH[.0014573], ETHW[.00047062], EUR[498.70], FTM[482.60196], GALA[9.9514], LUNA2[0.60773719], LUNA2_LOCKED[12336.0544854], MANA[.97804], MATIC[9.7516], SOL[44.63904964], USD[1.54], USDT[3917.01395884] | | |
| 02581013 | | ATLAS[604.30042154], TRX[.000001], USDT[0] | | |
| 02581019 | Contingent | ATLAS[4113.98985412], BAO[1], BF_POINT[800], BNB[0.00015090], CRO[3782.11981505], DENT[1], ETH[1.62631492], ETHW[1.62563486], EUR[0.10], LUNA2[0.00580164], LUNA2_LOCKED[0.01353717], TRX[1], USD[0.00], USDT[5286.15874508], USTC[.82125115] | Yes | |
| 02581020 | | ATLAS[2310], TRX[.000001], USD[1.39], USDT[0] | | |
| 02581021 | | USD[0.00] | | |
| 02581027 | Contingent | AVAX[0], ETH[0], LUNA2[0.00084258], LUNA2_LOCKED[0.00196602], LUNC[183.47375712], SOL[0], USD[0.00] | | |
| 02581028 | | SOL[0], USDT[0] | | |
| 02581030 | | TRX[.130001], USD[0.03], USDT[0] | | |
| 02581033 | | BTC[0] | | |
| 02581034 | | EUR[-0.24], FTT[0.00709580], SOL-PERP[0], USD[0.34], XRP-PERP[0] | | USD[0.00] |
| 02581035 | | BTC[.0152], DOT[36.091507], SAND[141], USD[2.11] | | |
| 02581038 | | USD[0.00], USDT[0] | | |
| 02581041 | Contingent | BTC[0.01682493], COMP[0], ETH[0], ETHW[0], GBP[0.00], LUNA2[0.00004288], LUNA2_LOCKED[0.00010006], USD[720.74], USDT[0.00221146] | | |
| 02581043 | | BRZ[2.71872197], KIN[1], USD[0.00] | | |
| 02581045 | | BTC[0] | | |
| 02581048 | | GRT-PERP[0], TRX[.000001], USD[12.23], USDT[-8.33641898] | | |
| 02581052 | | 0 | | |
| 02581054 | | BTC[.03333496], USD[0.00] | Yes | |
| 02581058 | | ATLAS[60], BTC[.00553], BTC-PERP[0], ETH[.00806], ETHW[.008], FTT[3.71196902], POLIS[2.1], USD[32.92], USDT[5.29685424] | | |
| 02581059 | | USD[0.00], USDT[0] | | |
| 02581064 | | ATLAS-PERP[0], POLIS[331.45152], USD[2.29], USDT[0] | | |
| 02581068 | | DOT[.02748511], MANA[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02581078 | | ATLAS[749.1417722], USD[0.00] | | |
| 02581086 | | RAY[0] | | |
| 02581088 | | USD[0.00] | | |
| 02581089 | | COIN[0.14997292], FTT[35.19483523], TRX[.000001], USD[0.43], USDT[2.38656954] | | |
| 02581090 | | ATLAS[2920.29930223], BAO[1], BIT[.01593039], DENT[1], KIN[1], USD[0.00] | Yes | |
| 02581094 | | BTC[0], FTT[0.04306316], GODS[.085476], USD[0.87] | | |
| 02581095 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH[0.00000030], ETH-PERP[0], ETHW[0.00000030], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00407159], XLM-PERP[0] | | |
| 02581097 | | POLIS[2.01] | | |
| 02581100 | Contingent | BTC[0], ETH[0], LUNA2[0.11182339], LUNA2_LOCKED[0.26092125], LUNC[24349.78], USD[0.00], USDT[0] | | |
| 02581111 | | TRX[.000001] | | |
| 02581120 | | BTC[0.00159994], EUR[0.00], USD[0.51], USDT[0.00000001] | | |
| 02581123 | | AAVE-PERP[0], ADA-0325[0], ADA-20211231[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-20211231[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-20211231[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.52], USDT[.221423], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02581131 | | ETH[.00717409], ETHW[.00717408], TRX[7.84862595], USD[709.67], USDT[0] | | |
| 02581132 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], HBAR-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02581134 | | AKRO[1], ATLAS[2499.90410024], BAO[2], DENT[1], KIN[1], RSR[1], TRX[3], USD[0.00], USDT[0] | | |
| 02581136 | | AVAX[0.00000001], BNB[0.00000001], MATIC[0], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 02581141 | | BTC[0], USD[0.01] | Yes | |
| 02581144 | | ETH[.021], ETHW[.021] | | |
| 02581145 | | TRX[.5922], USDT[0] | | |
| 02581150 | | ETH[0], SOL[0] | | |
| 02581152 | | ATLAS[50007.75577412], TRX[0], USDT[0] | | |
| 02581157 | | CRO[0], USD[0.48], USDT[0.00000123] | | |
| 02581162 | | ALICE-PERP[0], ATLAS[0], AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM[0], FTM-PERP[0], GALA[0], GALA-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE[0], SAND[0], SAND-PERP[0], STARS[0], TLM[0], TLM-PERP[0], USD[0.02], ZEC-PERP[0] | | |
| 02581165 | | SLP-PERP[0], USD[7.18], USDT[0.00000001], XRP-PERP[0] | | |
| 02581166 | | ATLAS[570] | | |
| 02581170 | | ADA-PERP[0], USD[-0.59], USDT[368.08581962] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02581173 | | BTC[0], NFT (289197228872327699/FTX EU - we are here! #54322)[1], NFT (294543515303057271/FTX EU - we are here! #54237)[1], NFT (513605585236492984/FTX EU - we are here! #54188)[1], TRX[.936012] | Yes | |
| 02581174 | | BTC[.04475524], USD[1349.04] | Yes | |
| 02581180 | | AURY[.9994], USD[1.32] | | |
| 02581182 | | BTC[.05209858], DOGE[.00106973], DOT[5.95985919], ETH[.3917982], ETHW[.3917982], EUR[0.00], MANA[20.50114962], MATIC[6.00066595], SHIB[10.64800367], SOL[4.04004797] | | |
| 02581186 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[2.30033755], AXS-PERP[0], BTC[0.13833149], BTC-PERP[0], DOT-PERP[0], ETH[0.18961761], ETH-PERP[0], ETHW[0.18884778], EUR[0.00], FTM-PERP[0], FTT[1.98498026], FTT-PERP[0], GALA-PERP[0], MKR[0], POLIS-PERP[0], RAY[8.76052148], RUNE[.09622], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[12.17564356], SRM_LOCKED[.19062594], SUSHI-PERP[0], TRX[.2242], USDT[0.00000002], WAVES-PERP[0] | | AVAX[2.298418], RAY[7.998603] |
| 02581190 | | ASD[82.19108413], TRX[.000001], USDT[0] | | |
| 02581196 | | AURY[.00174549], ETHW[.57196697], FTT[.0005115], USD[0.00], USDT[0.00139006] | Yes | |
| 02581197 | | USD[0.18] | | |
| 02581204 | | BAO[1], KIN[2], STEP[493.21762669], USD[0.00] | Yes | |
| 02581205 | | DOT[0], FTT[0.64617819], USD[0.00], USDT[0] | | |
| 02581210 | | CRO-PERP[0], USD[0.00], USDT[0] | | |
| 02581217 | | FTT[.3341453], USDT[201.00000023] | | |
| 02581219 | | POLIS[37.3], USD[0.64], USDT[.005374] | | |
| 02581221 | Contingent | ATLAS[367.59369684], FTT[1.00955878], SRM[27.10693725], SRM_LOCKED[.41607875], USDT[0] | | |
| 02581228 | Contingent, Disputed | USD[25.00] | | |
| 02581231 | | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000196], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.99], USDT[0.00900000], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02581232 | | BICO[103.95172], CRO[9.881], SUSHI[.0253116], USD[2.55] | | |
| 02581233 | Contingent, Disputed | USD[0.19], USDT[0.00000001] | | |
| 02581234 | | USD[50.01] | | |
| 02581235 | | ETHW[.108], USD[362.47] | | |
| 02581242 | | USD[0.00] | | |
| 02581244 | | EUR[0.00], FTM[111.34973378], LRC[0], SAND[0], USD[0.00], USDT[0], XRP[0] | | |
| 02581245 | Contingent | BTC[.00008093], LUNA2[0.03532201], LUNA2_LOCKED[0.08241803], LUNC[.0034575], TRX[.000001], USD[0.03], USDT[1], USTC[5] | | |
| 02581246 | | ADABULL[11.38247353], BAT[0], ETHBULL[0], LUNC-PERP[0], MATICBULL[6563.00400917], SHIB[0], TRX[.000001], USD[-42.81], USDT[63.18277863], XRPBULL[58090.85043622] | | |
| 02581247 | | BTC[.04182683], ETH[.10068272], ETHW[.10970589], FTT[0], USD[837.96], USDT[0] | Yes | |
| 02581256 | | BNB[.00000001], ETH[0], MATIC[0], USD[0.00], USDT[0.00000510] | | |
| 02581258 | Contingent | AMPL[-0.09374112], ANC[.26793], BTC[0], COMP[0], CONV[7230], DMG[7.66923], FTT[0.00374872], LTC[18.71654990], LUNA2[14.56259458], LUNA2_LOCKED[33.97938735], LUNC[64.5171655], SNY[53.98879], USD[0.93], WBTC[0] | | |
| 02581260 | | TRX[.831512], USDT[132.16613140] | | |
| 02581261 | | ATLAS[0], DOGE[0], TRX[.000001] | | |
| 02581262 | Contingent | ALGO-PERP[0], BNB[.00000001], BTTPRE-PERP[0], CRO-PERP[0], GMT-PERP[0], LUNA2[0.00132990], LUNA2_LOCKED[0.00310311], LUNC[29.62139535], MANA-PERP[0], OMG[0], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02581265 | | ATLAS[490], POLIS[21.6], USD[90.57] | | |
| 02581277 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.71], FIDA-PERP[0], FLM-PERP[0], GST-093[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], SLP-PERP[0], USDL-0.61, VET-PERP[0] | | |
| 02581279 | | USD[0.00], USDT[0] | | |
| 02581280 | | BRZ[77.91239231], ETH[.00009416], ETH-PERP[0], ETHW[.00089416], USD[2.39], USDT[0.26141275] | | |
| 02581281 | | AURY[1], SPELL[600], USD[0.85] | | |
| 02581283 | | AXS-PERP[0], BTC[0.00002685], BTC-PERP[0], ETH-PERP[0], GST-PERP[0], LUNC-PERP[0], NFT (484784567659049485/FTX AU - we are here! #33542)[1], NFT (560330783026396364/FTX AU - we are here! #33513)[1], TRX-PERP[0], USD[10.64], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 02581287 | | ATLAS[260], AURY[1], USD[0.68], USDT[0.00000001] | | |
| 02581288 | | USDT[0] | | |
| 02581300 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CRO[790], CRO-PERP[0], EUR[0.00], MNGO-PERP[0], SAND-PERP[0], USD[15.73], XRP-PERP[0] | | |
| 02581304 | | ATLAS[9.974], BICO[.991], MBS[.9976], TRX[.000002], USD[34.43], USDT[0.00074941] | | |
| 02581305 | Contingent | ATLAS[4999.0785], AUDIO[5], AVAX-PERP[0], AXS-PERP[0], BTC[.00016488], BTC-PERP[0], DENT[10000], ETH[0.03499355], ETH-PERP[0], ETHW[0.03499355], FTM[47.98162098], FTT[3.01963663], FTT-PERP[0], GALA[250], LINA[3500], LUNA2[0.09185664], LUNA2_LOCKED[0.21433217], LUNC[20001.9780683], MANA[18.80316477], MANA-PERP[0], MATIC-PERP[0], OXY[150], SOL[0], SOL-PERP[0], UBXT[1000], USD[-37.81], USDT[0.00000015] | | |
| 02581311 | | USDT[0] | | |
| 02581312 | Contingent | 1INCH[0], AVAX[0], BNB[0.00000001], DOGE[0], ETH[0], FTT[25.252482], LUNA2[0.55600621], LUNA2_LOCKED[1.29734784], LUNC[0], MATIC[0], NFT (527286844005660869/FTX Crypto Cup 2022 Key #1680)[1], SOL[.00730524], TRX[0.00078900], USD[0.00], USDT[0.00706752] | | |
| 02581313 | | BTC[.30572517], DAI[1500.3], ETHW[.00040041], FTT[25.0962649], SPY[0.00033403], TRX[0.00000000], USD[14871.33], USDT[0] | | |
| 02581315 | Contingent | ATLAS[1970], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], MINA-PERP[0], SRM[407.8943893], SRM_LOCKED[6.23748472], USD[-0.44], USDT[0.00357219] | | |
| 02581317 | | USD[0.03] | | |
| 02581321 | | BNB[.00092188], NFT (537325172779562736/FTX EU - we are here! #126740)[1], USD[0.00], USDT[0.00006976] | | |
| 02581326 | | LTC[0], NFT (335204314643605302/FTX EU - we are here! #103386)[1], NFT (378905206924010024/FTX EU - we are here! #104106)[1], TRX[0] | | |
| 02581327 | | NFT (450017917761216538/FTX EU - we are here! #272156)[1], NFT (469343398314827076/FTX EU - we are here! #272167)[1], NFT (550427645398986126/FTX EU - we are here! #272171)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02581328 | | TRX[0.000777], USDT[204.13864215] | Yes | |
| 02581329 | | ATLAS[349.93], TRX[.000001], USD[1.09] | | |
| 02581333 | Contingent | AAPL[.0073], AMZN[.00084], BABA[7.13769727], BIL[2.99946], FTT[317.5613404], LUNA2[0.00559521], LUNA2_LOCKED[0.01305550], LUNC[1218.37], NIO[132.9759263], TRX[.000169], TSLA[.029052], TSMI.00462], USD[14146.52], USDT[.0009631] | | |
| 02581334 | | BNB[0.01127599], FTT[1.48978427], MATIC[4.1413875], USDT[0.00000002] | | |
| 02581346 | | AKRO[1], BAO[1], BTC[.01598305], DENT[1], DOGE[1052.39971747], KIN[1], NFT [499110534187201323/Hungary Ticket Stub #1900][1], SOL[7.94384], USD[8281.21], USDT[4156.62122417] | Yes | |
| 02581347 | | ALGO-0624[0], ALGO-PERP[0], BTC[0.00008908], BTC-PERP[0], FIL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], SRM-PERP[0], USD[0.57], USDT[0.00897998], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02581349 | | BNB[0], USD[0.00], USDT[0.00000001] | | |
| 02581351 | | BTC[0.00978666], SOL[3.499335] | | |
| 02581354 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[227.46] | | |
| 02581355 | | BRZ[5] | | |
| 02581358 | | BTC-PERP[0], USD[0.00], USDT[10] | | |
| 02581359 | | AVAX[0], BTC[0], FTT[.92116933], RAY[0], USD[0.00], USDT[0.00000001], WBTC[0] | | |
| 02581366 | | AKRO[3], ALPHA[1], BAO[7], DENT[2], EUR[0.00], KIN[6], RSR[3], TRX[.00850896], UBXT[1], XRP[755.79999972] | Yes | |
| 02581369 | | BTC[0.00384252], ETH[0.03693016], ETHW[0.03692514], FTT[.5384657], MATIC[25.07826958], SOL[.00000001], USD[6.32], USDT[0] | | BTC[.001624], ETH[.000915], USD[5.90] |
| 02581373 | | TRX[.000001] | | |
| 02581379 | | BRZ[.43948021], USD[0.01], USDT[0.01000000] | | |
| 02581380 | | ATLAS[771.11120335], SPELL[3928.66780164] | | |
| 02581391 | | BTC[.01948356], ETH[.18754962], ETHW[.18754962], EUR[0.00] | | |
| 02581392 | | TRX[.000002] | | |
| 02581394 | | DOGE[213.2142578], DOGEBULL[9.9506], ETHBULL[.0076858], KIN[10000], MATICBULL[700], SOL[1.0098081], TRX[20.996011], USD[19.10], USDT[0] | | |
| 02581395 | Contingent, Disputed | USD[0] | | |
| 02581396 | | BRZ[0], BTC[0.00001905], ETH[-0.00182372], TRX[.000975], USD[0.00], USDT[4.51941002] | | |
| 02581406 | | ATLAS[2489.62], USD[0.00] | | |
| 02581409 | | FTT[10.39806618], USD[1.72] | | |
| 02581413 | | AVAX[.02282491], BNB[.00115694], ETH[.00007167], ETHW[0.00007167], NFT [392437444537285572/FTX EU - we are here! #20797][1], NFT [397185512757584148/FTX EU - we are here! #21217][1], NFT [401030177266865036/FTX AU - we are here! #31960][1], NFT [426132950955331698/FTX EU - we are here! #21285][1], NFT [482525079140294664/The Hill by FTX #6217][1], NFT [539540828423445405/FTX AU - we are here! #31945][1], USD[0.98], USDT[0.00736167] | | |
| 02581414 | | FTM[424], GALA[1729.6886], SOL[1.0798056], USD[0.49] | | |
| 02581415 | | BRZ[1.581], BTC[.0039992] | | |
| 02581418 | | LTC[1.00627391], NFT [405032078730878767/FTX EU - we are here! #7915][1], NFT [492053809692585982/FTX EU - we are here! #7633][1], NFT [493991255208077742/FTX EU - we are here! #7490][1], TRX[.006142], USD[0.65], USDT[0] | | |
| 02581421 | | TRX[.4], USD[0.00] | | |
| 02581425 | | SOL[2.429514], USD[1.45], USD[1.16] | | |
| 02581430 | | ETH[.1399762], ETHW[.1399762], FTT[25.0955885], USDT[0.96464875] | | |
| 02581433 | | POLIS[20.70518889], RSR[1] | Yes | |
| 02581444 | Contingent | FTT[0], SRM[.00938229], SRM_LOCKED[.06351706], USD[0.84], USDT[0.30039500] | | |
| 02581447 | | TRX[.000001], USDT[3.16006147] | | |
| 02581449 | | AURY[30.99924], USD[4.42] | | |
| 02581451 | | ATLAS[309.9411], USD[0.14], USDT[0] | | |
| 02581453 | | ATLAS[1655.80707], BRZ[.7417901], BTC[0.00402783], FTM[68.81587607], LINK[3.20584105], POLIS[37.038196], RUNE[.00002123], USD[-57.15] | | |
| 02581455 | | BTC[.00836707], ETH[.03588403], ETHW[.03588403], POLIS[2.41648533], TRX[.000001], USD[-3.28], USDT[0.95859371] | | |
| 02581456 | | ETH[0], POLIS[54.9], USD[0.00], USDT[.0041] | | |
| 02581457 | | AURY[5], POLIS[11.7], SPELL[1100], USD[0.20] | | |
| 02581460 | | LUNC-PERP[0], USD[0.30], USDT[0] | | |
| 02581464 | | NFT [554519302583920868/The Hill by FTX #41682][1] | | |
| 02581469 | | BTT[533077886.61310011], HT[19.60304316], JST[21483.33503818], SUN[28933.99166605], TRX[19769.42535527], USD[0.25] | Yes | |
| 02581470 | | ATLAS[3176.12766808], ATLAS-PERP[0], USD[-0.04] | | |
| 02581478 | Contingent | AKRO[1], ATLAS[1834.62974340], AUDIO[.00000913], DENT[2], IMX[265.26798427], KIN[1], LUNA2[0.00699496], LUNA2_LOCKED[0.01632158], LUNC[1523.16849817], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02581486 | | AKRO[0], ALT-PERP[0], BTC[0.0001094], BTC-PERP[0], DENT[0], ETH[0], GALA[0], GALA-PERP[0], MANA[0], SAND[0], SAND-PERP[0], SOL[-0.00237043], USD[0.00], XRP-PERP[0] | | |
| 02581488 | | AVAX-PERP[0], EUR[0.00], FTM[70], FTT[1.95273687], USD[0.00] | | |
| 02581489 | | RAY[0] | | |
| 02581494 | | ATLAS[17596.494], USD[0.10], USDT[0.00000001] | | |
| 02581495 | | ALCX[0], ATLAS[0], ATLAS-PERP[0], AVAX-20211231[0], BAT[0], MANA[0], POLIS[0.00008700], SAND[0], SHIB[0], SPELL-PERP[0], STX-PERP[0], SUSHI[0], USD[0.00] | | |
| 02581497 | | BTC[.00196993], ETH[0.09282228], SHIB[149301 9.57274579], SOL[.7373093], USD[0.00], USDT[0.00000001], XRP[4] | | |
| 02581500 | | ATLAS[12321.73990989], ETH[.007], SOL[1.00045645], USD[0.00] | | |
| 02581502 | | BAO[1], BTC[.00116013], ETH[.00000048], ETHW[0.00000048], EUR[0.00], KIN[3], TRX[1], USD[0.00] | Yes | |
| 02581503 | | ETHW[.00005875], NEAR[18.891], USD[0.73], USDT[0.26898125] | | |
| 02581504 | | SHIB[738253.76686348], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02581506 | Contingent | ADA-PERP[0], ALICE-PERP[0], AVAX[.01293036], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[.99506], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LUNA[20.35819588], LUNA2_LOCKED[0.83579039], LUNC[77997.9075813], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USDI[-0.70], USDT[112.127760]1, XRP-PERP[0], XTZ-PERP[0] | | |
| 02581507 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[.9791], LUNC-PERP[0], USD[708.70], USDT[0], XRP-PERP[0] | | |
| 02581513 | | ATLAS[0], USD[0.00] | | |
| 02581515 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00006060], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00000013], LUNA2_LOCKED[0.00000031], LUNC[.029], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.68], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02581519 | | USD[0.00] | | |
| 02581521 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[0], SAND-PERP[0], SPELL-PERP[0], SRN-PERP[0], SXP[71.63894502], TOMO[0], TRYB[0], USD[0.00], USDT[0.00000001] | | |
| 02581522 | | BNB[0.00000001], LTC[0], USD[0.00] | | |
| 02581524 | | ETHBULL[0], FTT[7575.87570066], USD[24410.53], USDT[983.21626242] | | |
| 02581526 | | SLND[1.56547], SOL[.00813072] | | |
| 02581527 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTT-PERP[0], CEL[0.00839533], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVX[.0823196], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[25.30952623], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GARI[.8621976], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], HUM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[0], LUNA2[0.77582650], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRYB-PERP[0], TULIP-PERP[0], USD[651.58], USDT[1000], USTC[1.5608406], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02581530 | | SLND[15.256637], SOL[.00813072] | | |
| 02581540 | | RAY[0] | | |
| 02581543 | | ATLAS[1229.754], USD[0.00], USDT[0] | | |
| 02581550 | | NFT (296609634122935076/FTX EU - we are here! #274125)[1], NFT (316016832210983158/FTX EU - we are here! #274116)[1], NFT (333391396371787954/FTX EU - we are here! #274122)[1], TRX[.000001] | | |
| 02581552 | | ATLAS[499.9302], USD[1.00] | | |
| 02581559 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.80186555], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.49], FTT[5.13824213], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (386766561622197382/The Hill by FTX #43305)[1], SOL[0], STEP-PERP[0], USD[1021.55] | | |
| 02581568 | | ATLAS[6598.612], AVAX[13.197624], ETH[1.051811], ETHW[.751865], USD[6.58], YGG[199.964] | | |
| 02581576 | | BNB[.0003] | Yes | |
| 02581577 | | ATLAS[309.962], BTC[.00030416], POLIS[.09998], SLP[69.986], TRX[28.994401], UNISWAP-PERP[.0001], USD[5.07], USDT[0.00145688] | | |
| 02581579 | | BTC[.00000483], DOGE[.00000001], ETH[.00000009], ETHW[.00000009], SOL[.00000001], USD[0.00] | | |
| 02581580 | | FTM[94.42340448], LINK[12.1], LTC[.94], MATIC[117.64390053], TRX[1034.4792], USD[549.15] | | |
| 02581585 | | AVAX[.00070560], BTC[.0000981], NFT (430896139452971916/FTX EU - we are here! #163348)[1], SOL[.00962], TRX[.000001], USD[0.21], USDT[0.55795502] | | USD[0.01] |
| 02581594 | | ATLAS[190], TRX[.000001], USD[0.95], USDT[0] | | |
| 02581599 | | FTT[25.47537013], XRP[274.3] | | |
| 02581604 | | USD[25.00] | | |
| 02581607 | Contingent | LUNA2[3.32160873], LUNA2_LOCKED[7.75042039], LUNC[723287.2962222], USD[0.00] | | |
| 02581610 | | ATLAS[3790], BNB[.39407648], BTC[.0228585], CAKE-PERP[0], CEL[13.3], CEL-PERP[0], ETH[.31701402], ETHW[.24101402], EUR[0.00], FTT[0.02258146], LINK[8.30462554], LTC[.99295681], POLIS[57.7], SOL[1.56306695], USD[97.94], USDT[0] | | |
| 02581612 | | FTT[.00759646], USD[0.00] | | |
| 02581614 | | BTC[0.00012159], USD[0.00] | | |
| 02581619 | | ATLAS[1549.706], TRX[.000003], USD[0.00], USDT[13.50000001] | | |
| 02581623 | | ATLAS[9.458], PTU[243.9574], USD[25.38], USDT[0] | | |
| 02581628 | | BTC[0.05579908], CAKE-PERP[0], EUR[0.00], IOTA-PERP[0], LINK-PERP[0], LRC[17], MATIC[1.38133539], ONE-PERP[0], SOL[2.99964], USD[3.33], VET-PERP[0] | | |
| 02581629 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAO-PERP[0], BAT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], LRC-PERP[0], LUNA2[0.06422904], LUNA2_LOCKED[0.14986777], LUNC[13986.01], SHIB-PERP[0], SLP-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02581637 | | FTT[0], SHIB[800000], USD[0.34], USDT[0] | | |
| 02581642 | | BTC[0], FTT[165.840075], STETH[0], TRX[.00001], USD[0.00], USDT[0.00001716] | | |
| 02581643 | | DOGE-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[-2.19], USDT[3.30438376], ZIL-PERP[0] | | |
| 02581649 | | ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[-106.41], USDT[119.529488], ZEC-PERP[0] | | |
| 02581654 | | DOGE[.04871652], USDT[0] | | |
| 02581660 | Contingent | LUNA2[3.35080124], LUNA2_LOCKED[0.81853624], USD[0.01], USDT[0] | | |
| 02581661 | | ETH[0.46591579], ETHW[0.46591579], USD[2.54] | | |
| 02581662 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02581666 | | TRX[.0101942] | Yes | |
| 02581667 | | EUR[0.00], USD[0.91] | | |
| 02581674 | | BNB[0], BTC[0], ETH[0], LTC[0], SOL[0], TRX[0], USDT[0.41115800] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02581677 | | USD[0.00] | | |
| 02581681 | | USD[0.00] | | |
| 02581684 | | GBP[0.00] | | |
| 02581685 | | ETH[.19496742], ETHW[.19496742], FTT[1.79568333], GBP[0.00], USD[2.37] | | |
| 02581690 | | USD[0.00], USDT[0.00000004] | | |
| 02581697 | | FTT[0.00164821], LTC[0], USDT[0] | | |
| 02581698 | | USD[26.46] | Yes | |
| 02581699 | | ETH[0.13348805], ETHW[0.13276329], TRX[.000001], USDT[423.30140456] | | ETH[.132316], USDT[418.282247] |
| 02581702 | | BCH[.00001082], SHIB[9571.60804823] | Yes | |
| 02581704 | | APT[.001], DOGE[-0.08611586], LTC[.00063899], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02581705 | | USD[0.00] | | |
| 02581706 | | ATLAS[3000.3977], CRO[2029.6143], POLIS[11.797758], USD[0.37] | | |
| 02581711 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001], USD[10484.32], USDT[0.00366143] | | |
| 02581712 | | NFT (37162562000907826/FTX EU - we are here# #238502)[1], NFT (437290278595196803/FTX EU - we are here# #238572)[1], NFT (542769946361581949/FTX EU - we are here# #238691)[1] | | |
| 02581717 | | ATLAS-PERP[0], BNB[-0.00064247], FTT[0.02719228], SRM-PERP[0], USD[0.64], USDT[0.01048834] | | |
| 02581720 | | BAO[2], DENT[1], ETHW[0], FTT[.0000128], KIN[2], NFT (507845665468829130/Austin Ticket Stub #389)[1], USD[57.80], USDT[0.00000001] | Yes | |
| 02581723 | | HBAR-PERP[0], USD[0.00], USDT[0] | | |
| 02581724 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], HUM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02581735 | | ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[29.80], XRP-PERP[0], YFI-PERP[0] | | |
| 02581741 | | BNB[0.00000001], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000004] | | |
| 02581743 | | BTC[0], EUR[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 02581745 | | BTC[0], USD[3.20], XRP[.5] | | |
| 02581748 | | AKRO[1], ALICE[1.05740947], AXS-PERP[0], BAO[4], BTC-MOVE-0811[0], BTC-MOVE-0823[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0902[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.26007882], FTT-PERP[0], GALA[40.75710173], GENE[1.05540824], OP-PERP[0], RSR[1.01968556], SAND[2.90024023], SPELL[1108.553415], STARS[2.92051842], UBXT[2], USD[3.53], USDT[99.42673478] | | EUR[0.00] |
| 02581750 | | NFT (298402828025676935/FTX EU - we are here# #131216)[1], NFT (536482676830279888/FTX EU - we are here# #130962)[1], TRX[1.44344], TRX-PERP[0], USD[0.00] | | |
| 02581756 | | USDT[0] | | |
| 02581759 | | BNB[.00000001], BTC[0], DFL[0], ETH[0.00284978], ETHW[0.00284978], MBS[0], NFT (395495605545859647/FTX EU - we are here# #61411)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00427732] | | |
| 02581760 | | USD[0.00] | | |
| 02581762 | | ATLAS[9.976], CRO[9.994], USD[0], USDT[0] | | |
| 02581767 | | AKRO[2], DENT[1], IMX[6.73703632], MANA[5.62916827], RSR[1], SAND[10.9099146], SOL[1.08569809], TRU[1], TRX[1], UBXT[2], USD[0.00], USDT[0.00000618] | Yes | |
| 02581768 | | ATLAS[48.00248095], TRX[.000001], USD[0.00], USDT[0] | | |
| 02581778 | | ATLAS[740], IMX[21.89562], USD[0.19], USDT[0.00000001] | | |
| 02581781 | | USD[0.00] | | |
| 02581786 | | USD[10.00] | | |
| 02581788 | | TRX[.000001], USDT[0.00000957] | | |
| 02581790 | | ATLAS[159.968], POLIS[2.79944], USD[1.03] | | |
| 02581792 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO[.99639], AVAX[.199962], BCH-PERP[0], BNB[.0099905], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.099791], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.01], XRP[.99373], XRP-PERP[0], ZEC-PERP[0] | | |
| 02581794 | | ATLAS[11163.61835373], AUDIO[1.02790075], EUR[0.00] | Yes | |
| 02581796 | | BNB[.18], ETH[.6387568], ETHW[.6387568], USD[3.27] | | |
| 02581797 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000029] | | |
| 02581799 | | TRX[0], USD[0.20] | | |
| 02581800 | | MATICBULL[328.737528], USD[0.23] | | |
| 02581801 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 02581802 | | ATLAS[257.113753], BTC[2.31383744], ETHW[.4295227], POLIS[16.6663], SOL[.09998], USD[4.48], USDT[0.00000697] | | |
| 02581806 | | ATLAS[270.57031696], USD[0.00], USDT[0] | | |
| 02581807 | | TRX[.000001] | | |
| 02581813 | Contingent | ETH[.0007915], ETHW[.0007915], EUR[0.00], FTT[.1], LUNA2[0.98399599], LUNA2_LOCKED[2.29599065], USD[0.02], USDT[0.00000001], XRP[6752] | | |
| 02581819 | | BTC[.00001723], USD[0.01], USDT[0.65711397] | | |
| 02581821 | | NFT (404542119175498643/The Hill by FTX #15873)[1] | | |
| 02581823 | | ATLAS[549.8955], FTM[41.99202], USD[0.69] | | |
| 02581824 | | AURY[.89677885], USD[0.78], USDT[0] | | |
| 02581829 | | 1INCH-PERP[0], ADA-PERP[0], ALICE[58], ALICE-PERP[0], ATLAS[8339.4414], ATLAS-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHR[547.9635086], CHZ-PERP[0], DFL[711.647238], DOT[28.894509], DOT-PERP[0], EN[114], EOS-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[.699145], GALA[690], MANA[459.990785], MANA-PERP[0], MATIC[198.9715], MATIC-PERP[0], MNGO[1980], RAY-PERP[0], SAND[40.9924437], STORJ[74], TULIP-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02581830 | | ETH[2.34051226], ETHW[2.34051226], GODS[3772.9], TONCOIN[3968.12624], USD[3.63] | | |
| 02581831 | | ATLAS[4.384], CRO[.60787311], FTT[.00019448], POLIS[.01914621], USD[0.94], USDT[0] | | |
| 02581832 | | AURY[8.37103834], USD[106.63] | | |
| 02581833 | | BAO[1], DENT[1], GBP[8.56], KIN[1], USD[0.02] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02581834 | | BTC[1.0014345], ETH[.000562], ETHW[3.301562], SOL[.009032], USD[1.30] | | |
| 02581839 | | ETH[0], SOL[0], TRX[.000001], USDT[0.00004166] | | |
| 02581840 | | USD[0.00], USDT[0] | | |
| 02581847 | | CRO[0], ETH-PERP[0], MATIC-PERP[0], NFT (438143714160844155/Mystery Box)[1], SOL[5.35574196], STARS[0], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 02581849 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DMG[.09576], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.02715378], LUNA2_PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUN[.0006], SUSHI-PERP[0], SWEAT[.6516], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.92], TRX-PERP[0], TRYB-PERP[0], USD[48.14], USDT[0.00000001], USTC[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02581852 | | ATLAS[65.71593525] | | |
| 02581859 | | TRX[.000001], USDT[0.00000169] | | |
| 02581861 | | BTC[.00088236] | | |
| 02581862 | | USD[1.17], USDT[0.14152501] | | |
| 02581865 | | TRX[.000001], USDT[0] | | |
| 02581870 | | ATLAS[6.12216258], KIN[0], RSR[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02581871 | Contingent | LUNA2[1.26040940], LUNA2_LOCKED[2.94095526], LUNC[4.06026878], MATIC[50], SAND[3], SOL[1.10746890], USD[18.56] | | |
| 02581876 | | ATLAS[63258.85050199], MBS[.3673], USD[264.64] | | |
| 02581877 | | USD[0.00] | | |
| 02581878 | | SOL[0.68081844] | | |
| 02581879 | | AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FLOW-PERP[0], GRT-PERP[0], IMX[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-2021123110], USD[0.00], USDT[0.00000001] | | |
| 02581881 | | AXS[.39992], MANA[11.9976], SAND[8], USD[56.73] | | |
| 02581885 | Contingent | EUR[0.00], LUNA2[0.02128722], LUNA2_LOCKED[0.04967019], LUNC[4635.3379175], USD[0.00], USDT[0.00000047] | | |
| 02581888 | | BIT[.99183], BTC[0.00589887], SAND[.9924], USD[456.71], USDT[349.9264104] | | |
| 02581892 | | BTC[0], CRO[0], DOGE[0], SHIB[111642.89110607], USD[0.00], USDT[0] | | |
| 02581895 | | ATLAS[260], USD[0.83] | | |
| 02581898 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.04], USDT[0], YFI-PERP[0] | | |
| 02581902 | | FTT[8.42498465], TRX[.000002], USD[0.00], USDT[0] | | |
| 02581903 | | IMX[9.1], MANA-PERP[0], USD[0.02] | | |
| 02581904 | Contingent | AVAX[.01], BIT[.9970512], BOBA[9.9985256], ETH[0], LOOKS[.9998157], LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[99981], MBS[45.9966826], OMG[3.01676550], SOL[0.00999078], USD[4.89], USDT[2.41177999] | | |
| 02581906 | | ATLAS[0], CRO[0], GALA[0], USD[0.00] | | |
| 02581915 | | ETH[.00000229], ETHW[.00000229] | Yes | |
| 02581923 | | USD[0.00] | | |
| 02581924 | | ETH-PERP[0], FTT[.199962], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.38] | | |
| 02581925 | Contingent | AKRO[1], BAO[15], DENT[1], ETH[0], GENE[.00740039], HT[1.7912], KIN[14], LINK[0000083], LUNA2[0.00013062], LUNA2_LOCKED[0.00030479], NFT (450698315991259033/FTX EU - we are here! #209101)[1], NFT (534419970275764372/FTX EU - we are here! #209084)[1], RSR[1], TRX[2], UBXT[2], USD[0.00], USDT[0.00000379], USTC[.01849076] | | |
| 02581940 | | ATLAS[1699.99], MANA[10], USD[0.71], USDT[0] | | |
| 02581941 | | LTC[0] | | |
| 02581945 | | SOL[0], TRX[0], USDT[0] | | |
| 02581946 | | ATLAS[420], TRX[.000001], USD[0.32] | | |
| 02581948 | | BNB[0], USD[9.88], USDT[0] | | |
| 02581949 | | ETH-PERP[.004], USD[1.73] | | |
| 02581952 | | CRO[8.05681689], FTT[0.00765694], POLIS[0], USD[0.01], USDT[0.00805846] | | |
| 02581956 | | RAY[0], USD[0.00] | | |
| 02581958 | | ATLAS[101.92301703], USDT[0] | | |
| 02581966 | | EUR[10.66] | | |
| 02581967 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[3.63], XRP-PERP[0] | | |
| 02581968 | | TRX[.000001], USDT[-0.00000001] | | |
| 02581970 | | AMPL[0], AUDIO[125], USD[0.00], USDT[0] | | |
| 02581973 | | SGD[0], USDT[590.27402213] | | |
| 02581977 | | BNB[0], LTC[0], TRX[0], USDT[0.05950731] | | |
| 02581979 | | RAY[560.96891845] | | |
| 02581983 | | USD[0.58], USDT[0.58204469] | | |
| 02581985 | | FTT[25.1], USD[2.84], USDT[13.11958402] | | |
| 02581986 | | ETH[1.09], ETHW[1.09], USD[0.01], USDT[870.56000000] | | |
| 02581987 | | FTT[0.01838435], FTT-PERP[0], LUNC-PERP[0], PERP[0], USD[2.37], USDT[0.10531522] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02581988 | | ATLAS[1669.120891], AVAX[2.68676129], AXS[.97277783], BAO[7], BAT[78.92349679], DENT[22776.64623796], ENJ[33.67170204], EUR[0.04], FTM[50.93935636], GODS[.00034406], GOG[141.78410419], KIN[5], LRC[30.72216041], MBS[.00965297], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02582001 | | BTC[0.00149971], ETH[.024], ETHW[.024], FTM[42.99183], FTT[0.00012335], SAND[21.99582], SOL[.4299183], USD[2.14] | | |
| 02582003 | Contingent | LUNA2[2.29284809], LUNA2_LOCKED[5.34997888], LUNC[499272.5], SOL[0], USD[0.00] | | |
| 02582007 | | BTC-PERP[0], DOGE-PERP[0], IMX[140.5], LUNC-PERP[0], MANA-PERP[0], NFT (316362596273097206/FTX AU - we are here! #35514)[1], NFT (332366187408021071/FTX AU - we are here! #35541)[1], SAND-PERP[0], TRX[.185728], USD[0.18], XRP[.027799] | | |
| 02582011 | | USD[0.37] | | |
| 02582013 | | THETABULL[.094], TRX[.000005], USD[39.22], USDT[.0071] | | |
| 02582017 | | POLIS[0], USD[0.00], USDT[.006] | | |
| 02582027 | | ATLAS[8.5196706], GENE[.03407885], USD[0.01], USDT[0] | | |
| 02582028 | | BRZ[1] | | |
| 02582032 | | USDT[0.62857709] | | |
| 02582034 | | ATLAS[617.88230616] | | |
| 02582037 | | ATLAS[5151.20112225], EUR[0.00], FTT[4.38744717], KIN[1], TRX[2], USDT[0] | Yes | |
| 02582038 | Contingent | BTC[.0000981], ETH[.0009977], ETHW[.00098401], EUR[0.01], FTT[2.97623339], LUNA2[15.48651581], LUNA2_LOCKED[35.20265764], USD[0.00], USTC[2193.41272324] | Yes | |
| 02582041 | | ATLAS[300], CRO[110], EUR[0.00], GOG[12.515462], USD[0.00] | | |
| 02582043 | | GODS[7535.393733], SOL[.00288], USD[0.04], USDT[.009629] | | |
| 02582050 | | USD[0.00] | | |
| 02582051 | | ATLAS[0], ATLAS-PERP[0], BAO[0], CHZ[0], MANA[0], SHIB[0], SPELL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02582054 | Contingent, Disputed | AVAX[.00000001], BTC[0], CEL[0], ETH[.00000001], EUR[0.00], FTT[0], LUNC[0], USD[0.06], USDT[0] | Yes | |
| 02582060 | | AKRO[1], ALCX[.0302724], ATLAS[575.57670939], BADGER[1.79577474], BAO[116145.90460162], BCH[0.13498909], BTC[.00103858], CRO[318.62575805], DENT[2], DYDX[0.77430342], KIN[11], LTC[0.29996225], MNGO[86.15286389], MSOL[0.04981560], REEF[1895.43555454], STARS[15.21809318], STORJ[6.12849375], STSOL[0.13590714], TRX[1], TULIP[10.92193878], UBXT[1] | | |
| 02582073 | | BTC[0], FTT[.010494], MATIC[2], TRX[2.214781], USD[0.35], USDT[322.30500141], XRP[.185756] | | |
| 02582081 | | SGD[500.00] | | |
| 02582083 | | GBP[5000.00], TRX[9763.047], USDT[823.43072724] | | |
| 02582084 | | ETH[.00010758], ETHW[.00010758], KIN[1], TRX[.000002], USDT[0.00001687] | Yes | |
| 02582086 | | PSY[163], USD[0.01], USDT[0], XRP[16], XRPBULL[1590] | | |
| 02582089 | | ETH[0], LRC[0], USD[0.00] | | |
| 02582092 | | TRX[.000001] | | |
| 02582096 | | FTT[.2], POLIS[28.49436], USD[0.03] | | |
| 02582097 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[420.45], YFI-PERP[0], ZIL-PERP[0] | | |
| 02582098 | | BNB[0], USD[0.00] | | |
| 02582100 | | BTC[0.04847140], GBP[0.00], SOL[6.398784], USD[0.00] | | |
| 02582103 | Contingent | BTC[.0053], CREAM[0], CRO[0], LUNA2[0.44029149], LUNA2_LOCKED[1.02734682], SPELL[94.02277998], TRX[.164859], USD[1.33], USDT[0.00641063] | | |
| 02582105 | | KIN[1], STEP[89.39805237] | | |
| 02582106 | | ATLAS[699.962], POLIS[14.99905], TRX[.000001], USD[2.78] | | |
| 02582113 | | ATLAS[438.88065174], BAO[1], TRX[.000001], USDT[0] | | |
| 02582121 | | ATLAS[14267], USD[0.00] | | |
| 02582122 | | BAO[2], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02582123 | | BNB[0], CAKE-PERP[0], ETH[0.00031206], ETH-PERP[0], ETHW[0.00003748], FTT[.05228383], LUNC[0], TRX[5724.299272], USD[0.40], USDT[0.17797608] | | |
| 02582124 | | APT[0], USDT[0] | | |
| 02582125 | | CRO[0], TRX[45.47991248], USD[0.00] | | |
| 02582129 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC[0.00000001], LUNA2[0.00169275], LUNA2_LOCKED[0.00394977], LUNC[368.60183486], LUNC-PERP[0], MATIC-PERP[0], RAY[.00000001], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], STORJ-PERP[0], TRX[.000039], TRX-PERP[0], UNI-PERP[0], USD[0.64], USDT[0.00010359], VET-PERP[0], XRP-PERP[0] | | |
| 02582148 | | ATLAS[220], ATLAS-PERP[0], POLIS[2.3], POLIS-PERP[0], USD[0.39], USDT[0] | | |
| 02582153 | | TRX[.00325], USD[0.00], USDT[.001018] | | |
| 02582158 | | USD[0.00] | | |
| 02582160 | | GRTBULL[24.395364], USD[20.05], XTZBULL[95] | | |
| 02582165 | | BTC[0.01348322], EUR[0.00] | | |
| 02582166 | | BNB[0], ETH[0], ETHW[0.00016301], FTT[201.661677], KIN[1], OMG-20211231[0], OMG-PERP[0], TRX[.00025], UNI[713.25356625], USD[0.00], USDT[3.67179480] | | |
| 02582169 | | BTC[0.01209782], ETH[.16598038], EUR[0.00], FTT[2.68715983], STETH[0], USD[0.00] | | |
| 02582170 | | ETH[0], NFT (322428139611505220/FTX Crypto Cup 2022 Key #8344)[1], NFT (530372293853391965/The Hill by FTX #22004)[1], SOL[0], TRX[.000029], USDT[0] | | |
| 02582171 | | ATLAS[1560], USD[1.40], USDT[0] | | |
| 02582180 | | ADA-PERP[0], BLT[.00178122], BTC-PERP[0], PUNDIX-PERP[0], USD[0.80], USDT[0.00000002] | | |
| 02582187 | | ETH[.03152195], ETHW[.03112779] | Yes | |
| 02582189 | | ATLAS[147.9049692], CRO[602.17970197] | | |
| 02582191 | | ATLAS[259.948], POLIS[4.59908], USD[0.95], USDT[0] | | |
| 02582192 | | ALICE[.09912], ATLAS[9.996], CRO[9.998], GODS[.0979], LRC[.9986], MANA[.9], SAND[.9992], USD[0.88], USDT[0.00710067] | | |
| 02582198 | | BTC[.00006819], EUR[0.00], USDT[27000] | | |
| 02582200 | | EUR[0.00], FTM[2009.14177838] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02582201 | | DOT[10.1717987], FTT[0.00713943], MATIC[20.4658], USD[0.13], USDT[0.00000010] | | |
| 02582203 | | APT[-0.57616575], BNB[.008], FTM[.65], SOL-PERP[0], USD[2.69], USDT[1.48152995] | | |
| 02582206 | | BAO[5], BTC[.00771914], CEL[.85066317], EUR[0.01], FIDA[1.01383915], KIN[5], RSR[1], SOL[.00002737], TRX[1], UBXT[1], USD[2765.19], USDT[0] | Yes | |
| 02582211 | Contingent, Disputed | AVAX-PERP[0], BNB-PERP[0], BRZ[.00509681], BTC[0], BTC-MOVE-0224[0], BTC-PERP[0], DAI[.0995], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | Yes | |
| 02582214 | | USD[2143.23] | Yes | |
| 02582215 | | ATLAS[9236.65078501], USD[0.00], USDT[0] | | |
| 02582216 | | BRZ[0.43411286], FTT[0.02019595], USDT[0] | | |
| 02582218 | | BTC[0.00000113], COPE[4], STEP[12.9], TRX[.00002], USD[0.02] | | |
| 02582219 | Contingent | AVAX-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTT-PERP[0], IMX[109.93654], LINK-PERP[0], LUNA2[0.00267499], LUNA2_LOCKED[0.00624166], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.87], USDT[0.00000300], USTC[.378659] | | |
| 02582220 | | ATLAS[2759.73], BNB[.0095], BTC[0.00001332], ETH[.00099064], FTT[.09991], POLIS[64.293682], POLIS-PERP[0], USD[813.03], USDT[0.00000001] | | |
| 02582221 | | RSR[1], USD[0.00], USDT[0] | | |
| 02582224 | | SOL[0], SPELL[0.00787502] | Yes | |
| 02582227 | | USD[182.36] | | |
| 02582230 | | NFT (542035888260182543/FTX Crypto Cup 2022 Key #22990)[1], USD[0.00] | | |
| 02582234 | | BTC[0.33530718], ETH[3.79704426], ETHW[0], SOL[17.05812548], USD[0.00], USDT[0.00000242] | | |
| 02582238 | | KIN[2187611.35505043], SOL[1.09952948] | Yes | |
| 02582242 | | BNB[1.06], USD[0.00], USDT[3.82990959] | | |
| 02582244 | | AKRO[1], BAO[16], BLT[9.58682191], BTC[.00998304], ETH[0.12293621], ETHW[0.12176651], FIDA[2.71163367], HNT[.55695717], JST[618.68224897], KIN[5], LINK[1.37590613], LTC[.67278112], MATH[10.06103526], MATIC[28.60470633], MSTR[.02808005], RSR[1], RUNE[2.08638821], SHIB[156.44621527], SOL[.89907686], SPELL[.13208211], SRM[2.11016524], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 02582246 | | NFT (408476639409884154/FTX EU - we are here! #51047)[1], NFT (454297435706735838/FTX EU - we are here! #50953)[1], NFT (576249633956221268/FTX EU - we are here! #51143)[1], TRX[.000037] | | |
| 02582248 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH-PERP[0], ETHW[.00380613], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[159.16], VET-PERP[0], WAVES-PERP[0], XRP[41.588751], XRP-PERP[0] | | |
| 02582249 | | STARS[.04108272], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02582253 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02582260 | | NFT (466167147265065246/FTX Crypto Cup 2022 Key #18083)[1] | | |
| 02582261 | | ATLAS[190], KIN[110000], TRX[.000001], USD[0.25], USDT[0] | | |
| 02582267 | | GODS[37.8], USD[0.01] | | |
| 02582268 | | ALGO-PERP[1], BTC[.02721782], BTC-PERP[0], DOGE[7.08351298], ETH[.00042185], ETHW[.00042185], IOTA-PERP[1], SOL[1.00013346], USD[96.97], USDT[0.00004388] | | |
| 02582270 | | ATLAS[1339.706963], FTT[.099221], POLIS[29.6], USD[0.78], USDT[0] | | |
| 02582277 | | ATLAS[699.9715], TRX[.000001], USD[0.88], USDT[0.16227635] | | |
| 02582279 | | SOL[0] | | |
| 02582281 | Contingent | ADA-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000004], ETH-PERP[0], ETHW[.00000004], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.34308639], LUNA2_LOCKED[5.46720159], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], VET-PERP[0], XRP[4.87038757], XRP-PERP[0], ZEC-PERP[0] | | |
| 02582282 | | BTC[.0000545], GODS[93.28172], USD[0.91] | | |
| 02582288 | | DFL[792.66844254], SAND[24], TRX[.000001], USD[0.42], USDT[0.00000215] | | |
| 02582289 | | BTC[0.00052244], ETH[.001], ETHW[.001], FTT[0.30500715], USD[1.49], YFI[0] | | |
| 02582299 | | ATOM[49.990785], AVAX[33.29386281], BNB[.0065], DOT[99.981], FTT[23.09568225], MATIC[263.91], SOL[26.03520082], SUSHI[26.06], TRX[3276.384711], USD[5145.10], USDT[566.349145] | | |
| 02582301 | Contingent | BTC[0], EUR[0.00], LUNA2[0.00114787], LUNA2_LOCKED[0.00267837], LUNC[249.9525], TRX[.87574], USD[0.12], USDT[0.00306868] | Yes | |
| 02582304 | | ATLAS[100], USD[0.62], USDT[.005541] | | |
| 02582305 | | ATLAS[17620], BTC-PERP[0], EUR[5.00], FTT[13.34685827], MATIC[9.9392], MATIC-PERP[0], USD[5.99], USDT[.008218], XRP[.7441916] | | |
| 02582307 | | USD[0.34] | | |
| 02582308 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00009988], BTC-PERP[0], BULL[.0073], CHR-PERP[0], CHZ-PERP[0], DFL[90], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GOG[18], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL[99.867], UNI-PERP[0], USD[32.13], USDT[1.91416556], VET-PERP[0], XRP-PERP[0] | | |
| 02582309 | | HNT[.33315912], TRX[.000001], USDT[0.00000007] | Yes | |
| 02582311 | Contingent | ATLAS[2411.905605], BNB[0], ETH[0], ETH-PERP[0], FTT[25], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00857810], LUNC-PERP[0], NFT (415428511251105532/Monza Ticket Stub #1215)[1], NFT (478134771631729074/Netherlands Ticket Stub #929)[1], NFT (525042507736558887/Monaco Ticket Stub #615)[1], POLIS[360.41196627], RAY[0], SOL[4.86715804], TONCOIN[315.88440796], USD[5148.79], USDT[0.00763969] | | |
| 02582312 | | ATLAS[0], FTT[0], GBTC[.0200003], SAND[0], USD[0.06], USDT[0.00000637] | | |
| 02582313 | | AKRO[10], BAO[162], BNB[2.93093592], BTC[.05977192], DENT[9], DOGE[.00886724], DOT[20.98827223], ETH[.06350854], ETHW[.0627188], EUR[3075.19], KIN[148], LINK[23.25100798], LTC[3.09437436], RSR[2], SOL[2.45901543], TRX[422.81688402], UBXT[4], USD[52.01], USDT[2097.48524597], XRP[41.54158238] | Yes | |
| 02582316 | | BTC[.00612251], USD[0.00] | | |
| 02582319 | | ATLAS[4721.06975663], BTC[.04012246], BTC-PERP[0], ETH[.09162726], ETH-PERP[0], ETHW[.09162726], EUR[0.00], FTT[.00000001], GODS[96.86605788], USD[0.00], USDT[463.68121258] | | |
| 02582320 | | ETH[0.01829612], ETHW[0.01819751], USD[4.56] | | ETH[.018] |
| 02582327 | | ATOM-PERP[0], CHR-PERP[0], EUR[0.20], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02582328 | | 1INCH-2021123120[0], ADA-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], MANA-PERP[0], SHIB[200000], SXP-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 02582329 | | BNB[0], FTT[17.78128366], LUNC-PERP[0], SAND[.9939181], USD[0.00], USDT[18.17779790] | | |
| 02582331 | | AXS-PERP[0], BNB[.0995], CAKE-PERP[0], FTT[16.6], FTT-PERP[0], GST[.00008331], GST-PERP[0], SOL[0.07045843], SOL-PERP[0], USD[0.58], USDT[0] | Yes | |
| 02582335 | | LRC[22.9954], SHIB[4209397.71], USD[0.01] | | |
| 02582339 | | ANC-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.77], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02582345 | | AVAX[0.00049003], AXS[0], BCH[0.00067158], BNT[0.02378582], CEL[0.07645401], CQT[5], GST[.08112], HMT[23], LTC[.00178], SHIB[1000000], USD[0.06], USDT[.00443693] | | |
| 02582348 | | ETH-PERP[0], LINA-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 02582351 | | SOL[.00724657], USD[0.00] | | |
| 02582357 | | ADABULL[.0000411], BAO[706.6], EOSBULL[5426000], ETH[.00681], ETHW[.00681], SHIB[4599080], USD[-1.13] | | |
| 02582360 | | DENT[1], EUR[0.00], KIN[3], RSR[2] | | |
| 02582365 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02582366 | | ADA-PERP[0], C98-PERP[0], FTT[0], TRX-PERP[0], USD[0.01], USDT[1.64172065] | | |
| 02582373 | | USD[0.00] | | |
| 02582374 | | ATLAS[9.842], POLIS[.08676], USD[0.00] | | |
| 02582375 | | ATLAS[200], TRX[.000001], USD[0.75], USDT[0], XRP[6] | | |
| 02582376 | | CRO[1212.76446256], USDT[0] | | |
| 02582381 | | AKRO[1], ATLAS[0] | Yes | |
| 02582389 | | ATLAS[107.93744869] | | |
| 02582390 | | BAO[2], EMB[323.12254312], USD[0.01] | Yes | |
| 02582391 | | ATLAS[108.24964793], CRO[30], POLIS[12.88437406], USD[15.71] | | |
| 02582394 | | USD[0.00] | | |
| 02582397 | Contingent | ATLAS[10211.61615784], BAO[3], CQT[747.77716284], DENT[1], LUNA2[0.00002834], LUNA2_LOCKED[0.00006612], LUNC[6.17130955], UBXT[2], USD[0.00] | Yes | |
| 02582399 | | CRO[29.994], TRX[.649002], USD[5.40] | | |
| 02582400 | | BIT[0] | | |
| 02582403 | | BNB[0.44194106], HNT[5.72394421], USD[-1.35] | | BNB[.41536] |
| 02582404 | | USDT[0.01737555] | | |
| 02582406 | | GBP[0.00], POLIS[.0359639], USD[0.00] | | |
| 02582408 | Contingent | LUNA2[0.02758306], LUNA2_LOCKED[0.06436047], LUNC[6006.269452], SOL[0], USD[0.00], USDT[0] | | |
| 02582411 | | LINKBULL[388.726128], USD[0.15], USDT[0.00195000] | | |
| 02582412 | | USD[0.00] | | |
| 02582413 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], SHIB-PERP[0], USD[-0.18], USDT[0.20277495], VET-PERP[0], WAVES-PERP[0] | | |
| 02582423 | | TRX[0], USDT[0] | | |
| 02582424 | | ATLAS[9.81], TRX[.000001], USD[0.00], USDT[0] | | |
| 02582427 | | USD[0.00] | | |
| 02582429 | | IMX[365.77568], USD[1.18] | | |
| 02582433 | | ATLAS[239.166046], BTC[.0002], ETH[.00499905], ETHW[.00499905], POLIS[4.051576], USD[0.01] | | |
| 02582438 | | NFT [51108076293492877/3/The Hill by FTX #38247][1] | | |
| 02582439 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC[.0853], DFL[30], DOGE[2139], ETH[.9369962], ETH-PERP[0], ETHW[.9369962], FTT[25.99525], GAL-PERP[0], GMT-PERP[0], LUNA2[0.47221853], LUNA2_LOCKED[1.101843241, LUNC102826.58], LUNC-PERP[0], SHIB[1800000], USD[702.02], USDT[160.48037] | | |
| 02582447 | | GOG[172], USD[26.39] | | |
| 02582451 | | ETH[0], MANA[27.11670498], USD[0.00] | | |
| 02582452 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[28.7981], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[13.95], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 02582459 | | ATLAS[9.95], USD[1.87] | | USD[0.09] |
| 02582462 | | POLIS[2.2], USD[0.78] | | |
| 02582465 | | ETH[.503834], ETHW[.503834] | | |
| 02582466 | | ATLAS[5.1487792], USD[0.01], USDT[0] | | |
| 02582471 | | EUR[0.00], LTC[.07], RAY-PERP[0], TRX[60.10874], USD[0.00], USDT[11000.11810566] | | |
| 02582474 | | BAO[1], EUR[0.08], KIN[2], REEF[34344.86531923], SOL[.00001497] | Yes | |
| 02582476 | | ADA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.10], XRP-PERP[0] | | |
| 02582479 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.53719997], LUNA2_LOCKED[1.25346661], LUNC[1380591], LUNC-PERP[0], MANA-PERP[0], MATIC[.00806572], MATIC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00195988], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.01811313], USTC[11], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02582480 | | USD[1.19] | | |
| 02582482 | | ATLAS[8.574], JST[8.858], USD[0.00] | | |
| 02582486 | | BTC[0], FTT[0.32995238], JET[40.99221], USD[0.32] | | |
| 02582488 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 02582490 | | DENT[1], FTT[.54336808], USDT[0.00000050] | Yes | |
| 02582500 | | USD[0.00] | | |
| 02582504 | | AVAX-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT[0.19282677], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], USD[0.00], USDT[0], XRP[.00504411] | | |
| 02582511 | | CRO[.94700677], MANA[.97], TRX[.000001], USD[0.00], USDT[0] | | |
| 02582516 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[4.58], USDT[0] | | |
| 02582523 | | USD[0.00] | | |
| 02582524 | | FTT[5.13928429], SOL[1.16], USD[0.00], USDT[0] | | |
| 02582525 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02582526 | | ATLAS[720], BTC[.00005595], CRO[150], FTT[.00000875], POLIS[3.7], SOL[.41], USD[0.35], USDT[0.00000036] | | |
| 02582528 | | EUR[0.00], USD[1.29], USDT[0.00122201] | | |
| 02582529 | | AR-PERP[0], BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02582531 | | ETH[.02764725], ETHW[.02764725], SOL[3.5693217], USD[0.00] | | |
| 02582534 | | FTT[25.34772571], USD[71.08], USDT[0.08616896], XRP[7235], XRP-PERP[0] | | |
| 02582538 | | NFT (333850817489136420/FTX EU - we are here! #194276)[1], NFT (482107139993713088/FTX EU - we are here! #194180)[1], NFT (496017716578506820/FTX EU - we are here! #194227)[1] | | |
| 02582541 | | GODS[44.2], SAND[8], USD[2.23] | | |
| 02582544 | | LINK[7.51631233], MATIC[523.90568000], POLIS[0], USD[0.46] | | |
| 02582545 | | SPELL[3028.13194005], USDT[0] | | |
| 02582546 | | BTC[0], SAND[0], USD[0.00], USDT[0] | | |
| 02582551 | | TRX[.000003], USDT[.46] | | |
| 02582552 | | TRX[.000001] | | |
| 02582553 | | ATLAS[0], BNB[0], ETH[0], USD[0.00], USDT[0.00000558] | | |
| 02582554 | | ATLAS[429.788], SHIB[2262317.68899941], STARS[49.99], TRX[.0888], USD[0.00], USDT[0] | | |
| 02582556 | | BTC[.00009883], POLIS[16.198974], USD[295.49], USDT[0] | | |
| 02582558 | | ATLAS[775.4165067], KIN[1], POLIS[17.89756651], TRX[1], USD[0.45], USDT[0.00037400] | | |
| 02582564 | Contingent | BRZ[0.00548990], BTC[0], FTT[0], LINK[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], POLIS[0], USD[0.00], USDT[0] | | |
| 02582570 | | ATLAS[300], ATOMBULL[500], MANA-PERP[0], SAND-PERP[0], USD[0.03], USDT[0] | | |
| 02582576 | | USD[2.10] | | |
| 02582577 | | BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 02582578 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000003], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], STX-PERP[0], USD[0.00] | | |
| 02582583 | Contingent | ADA-PERP[0], ALGO-20211231[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[.015672], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[2.06280404], GOG[402], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.04704466], LUNA2_LOCKED[2.44310421], LUNC[227996.18], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SWEAT[5205], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.66], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02582587 | | BAO[1], KNC[5.99317399], TRX[.000777], USD[3.15], USDT[10.48413747] | Yes | |
| 02582591 | | BNB[0.00038189], USD[0.00], USDT[0] | | |
| 02582595 | | BAO[1], KIN[2], USD[0.00], USDT[0] | | |
| 02582596 | | ATLAS[1530], USD[0.92] | | |
| 02582600 | | BTC[0], FTT[0], USD[0.00] | | |
| 02582603 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[3449.8254], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[909.9046], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[14.299334], FTT-PERP[0], GALA[3799.5572], GALA-PERP[0], GENE[.399928], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[511.414572], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], UNI.09982], UNI-PERP[0], USD[68.37], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02582611 | | ETH[.2399544], ETHW[.2399544], GENE[10.897929], IMX[96.9829], POLIS[20.496105], SHIB[99563], USD[1.03], USDT[0] | | |
| 02582613 | Contingent | ETH[.00072153], ETHW[0.00072151], FTT-PERP[0], LUNA2[0.32594154], LUNA2_LOCKED[0.76053027], MATIC-PERP[0], PSG[.07424996], USD[977.20], USDT[0.00000001] | | |
| 02582615 | | BTC[0.00043405], CEL[.69953534] | | |
| 02582621 | | SOL[.00000001], USD[0.00] | | |
| 02582624 | | FTT[83.49715], MATIC[249.972925], MATIC-PERP[0], RAY[323.38028927], SAND[170], SOL[68.35016614], USD[130.89] | | |
| 02582626 | | USD[0.00] | | |
| 02582629 | | SPELL[7700], USD[0.10] | | USD[0.09] |
| 02582634 | | USD[0.34], XRP[654] | | |
| 02582635 | | USD[0.00] | | |
| 02582640 | | ADA-PERP[0], BTC[0.00406675], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-0930[0], CRV-PERP[0], EGLD-PERP[0], ETH[.0119976], ETH-PERP[0], EUR[0.00], FTT[1.09978], GRT-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.94081341] | | |
| 02582642 | | AVAX[0], BNB[0], BTC[0.19240000], ENS[0], ETH[3.81737983], FTM[0], USD[31370.03], USDT[61.62671168] | | |
| 02582643 | | AKRO[10], BAO[41], BTC[0], BTC-PERP[0], DAI[0.00025808], DENT[18], DOT[0.00002311], ETH[0], HXRO[1], KIN[41], PERP[.6], SAND[.00008201], TRX[0.00008800], UBXT[5], USD[0.00], USDT[0.00000001] | Yes | |
| 02582645 | Contingent | AKRO[3], BAO[34], BTC[0.00089707], DENT[3], ETH[0], EUR[0.00], KIN[28], LINK[.00006961], LUNA2[0.00063834], LUNA2_LOCKED[0.00148946], LUNC[139.00051605], MATIC[0.00054684], NFT (397196838509177188/The Hill by FTX #34566)[1], SOL[1.74573930], TRX[3], UBXT[5], USD[0.00] | Yes | |
| 02582648 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[1981.54516849] | | |
| 02582651 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BAO-PERP[0], BAT-PERP[0], BITO-0325[0], BNB-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02519025], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NGC-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0325[0], USD[0.00], USDT[0], USD-0325[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02582656 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], MANA-PERP[0], MKR-PERP[0], ROSE-PERP[0], SOL[.1], SOL-PERP[0], USD[0.79], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02582661 | | GBP[0.00] | | |
| 02582665 | | BRZ[22930.45286462], ETH[.0007928], ETHW[.0007928], USD[0.00] | | |
| 02582667 | Contingent | BAO[6], DENT[1], ETH[.00012518], ETHW[.00012518], KIN[3], LUNA2[0.02216666], LUNA2_LOCKED[0.05172221], LUNC[4826.83721491], NEAR[.00000001], UBXT[1], USD[0.00], USDT[20.96068410] | | |
| 02582668 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[0.00007599], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.05737306], LINK[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], RON-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[35007.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02582671 | | USD[0.01], USDT[0.00000166] | Yes | |
| 02582672 | | USDT[0.00000003] | | |
| 02582674 | | BTC-PERP[0], ETH-PERP[0], RVN-PERP[0], USD[0.90], XRP-PERP[0] | | |
| 02582678 | | SOL-PERP[0], USD[14.95] | | |
| 02582685 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[2.99943], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAMP-PERP[0], SAND[4.99905], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02582693 | | BTC[1.11844973], ETH[5.11993592], ETHW[5.11993592], SOL[92.24823254] | | |
| 02582695 | | 1INCH[431.95952781], AVAX[8.4302874], BNB[1.60016478], BTC[.02787289], DOT[17.96332729], ETH[.4727611], ETHW[.4727611], GBP[0.00], SOL[12.38805446], USD[0.00] | | |
| 02582696 | | USD[0.00] | | |
| 02582698 | | BCH[.00013784], BOBA[.01074274], BTT[.00000013], ETH[.00016383], ETHW[.00063265], FTM[0], LUNC[.0004748], OMG-20211231[0], OMG-PERP[0], TRX[.000001], USD[0.00], USDT[199.52591282], XRP[.05613948], YFI-PERP[0] | Yes | |
| 02582699 | | CRO[59.9886], DOGE[6.99867], SHIB[799848], SOL[.05], SOL-PERP[0], USD[0.05] | | |
| 02582700 | | BAO[2], GBP[0.00], KIN[1], TRX[1], USD[0.00] | | |
| 02582702 | | BAO[1], BNB[0], FTT[0], KIN[3], USDT[0.00001000] | Yes | |
| 02582710 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-0624[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[484.80], VET-PERP[0], XLM-PERP[0], XRP[499.38022], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02582712 | | OXY[173], USD[0.00] | | |
| 02582715 | | ADABULL[4.25883829], BTC[0], DOGE-PERP[0], ETH[0], EUR[0.00], HUM[0], KIN-PERP[0], MANA[0], OMG-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02582716 | | USD[0.00] | | |
| 02582719 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.08247281], AVAX-PERP[0], BAND-PERP[0], BNB[.00946914], BTC[.00000001], BTC-MOVE-0127[0], BTC-MOVE-0131[0], BTC-MOVE-0326[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0.11035424], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW[.046], FIL-PERP[0], FLOW-PERP[0], FTM[.9416], FTM-PERP[0], FTT[0.40000000], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.08082], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00120841], LUNA2_LOCKED[0.00281963], LUNC-PERP[0], MANA-PERP[0], MATIC[0.068], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00795072], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000269], TRX-PERP[0], USD[21.93], USDT[0.00000002], USTC[1.17057], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02582723 | | USD[0.00] | | |
| 02582725 | | ATLAS[1320], POLIS[2.499525], USD[0.79], USDT[0.09865400] | | |
| 02582727 | | ATLAS[11166.41024780], RAY[0], SOL[.05390278], USDT[0] | | |
| 02582736 | | RAY[0], USD[0.00] | | |
| 02582743 | Contingent | GLMR-PERP[0], GODS[.09844], LUNA2[0.32303779], LUNA2_LOCKED[0.75375485], LUNC[70342.16], SNX[.09906], USD[0.00], USDT[0] | | |
| 02582750 | | BTC-PERP[0], ETH-PERP[0], USD[-3.14], USDT[5.659228] | | |
| 02582751 | | FTT[40.54398684] | Yes | |
| 02582754 | | ATOM-PERP[0], AVAX[0], BNB[0], BTC[-0.00200874], BTC-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], LINK[0], MATIC[0], RAY[0], SAND-PERP[0], SOL[0.01673058], SOL-PERP[0], SRM-PERP[0], USD[9.10] | | |
| 02582756 | | USD[0.03] | | |
| 02582757 | | AVAX-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HT-PERP[0], ONE-PERP[0], REEF-20211231[0], SLP[0], SOL-PERP[0], USD[0.15], USDT[0.00668577] | | |
| 02582759 | | 0 | | |
| 02582761 | | BNB[.00028292], FTM[.058], TRX[.001555], USD[0.01], USDT[0] | | |
| 02582765 | | ATLAS[0], ETH[.043], ETHW[.043], GOG[0.44184660], LUNC-PERP[0], PERP[0], USD[1.51] | | |
| 02582766 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.22], USDT[.005122], XRP-PERP[0] | | |
| 02582767 | | USDT[.5] | | |
| 02582772 | | BTC[0.00180594], SWEAT[1399.72], USD[0.00], XMR-PERP[0] | | |
| 02582779 | | ATLAS[290], USD[0.79], USDT[0] | | |
| 02582786 | | ATLAS[379.9278], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02582787 | | ATLAS[1139.7948], BTC[.07624749], BULL[8.12952296], ETH[.000047], ETHBULL[.0034778], ETHW[.000047], EUR[0.00], POLIS[44.292026], USD[-1.36], USDT[0.25752710] | | |
| 02582790 | | NFT (323095017179478251/FTX EU - we are here! #232957)[1], NFT (488706868474943384/FTX EU - we are here! #232933)[1] | | |
| 02582798 | | APE-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[101.46], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[6.66.95], USD[0.00561965], XRP-PERP[0] | | |
| 02582802 | | APE[0], BNB[0], ETH[0.00000001], MATIC[0], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02582803 | | ETH[.00006341], ETHW[.00006341], USDT[750.27046646] | Yes | |
| 02582806 | | FTT[3], USDT[5.7677286] | | |
| 02582809 | | ATLAS[759.22950600], BAO[1], SOL[0], UBXT[1] | Yes | |
| 02582811 | | BTC[.4949798], ETH[2.31655886], ETHW[2.31567229] | Yes | |
| 02582812 | | ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00388019], BTC-PERP[0], MATIC[173.70647316], USD[1.75] | | |
| 02582813 | | USD[25.00] | | |
| 02582818 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], USD[1.04], USDT[0.21090969], XLM-PERP[0], XRP-PERP[0] | | |
| 02582821 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | | |
| 02582822 | | BAT[.00000001], BTC[0], ETH[0], EUR[0.00], PAXG[0], USD[0.02], USDT[0] | Yes | |
| 02582827 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-0930[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], DOT[.0872], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00062705], ETH-PERP[0], ETHW[.00062705], FTM[.3681], FTT[.09558426], FTT-PERP[0], GALA-PERP[0], LINK[.085], LINK-PERP[0], MATIC[4], MATIC-PERP[0], NEAR-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL[22291.24], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-4.13], USDT[0.00740800], USTC-PERP[0], WAVES-PERP[0] | | |
| 02582829 | | DOGE[1884], ETH[.22], ETHW[.22], FTM[385], MATIC[620], SHIB[300000], SRM[153], USD[4.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02582833 | | BTC[0.00028332], ENJ[100.10059595], FTM[105.86551608], IMX[100.80130013], LINK[10.51819922], LRC[56.0455207], RUNE[19.97374047], USD[0.00], USDT[0] | Yes | |
| 02582837 | | SOL[.00087757], USDT[0.02718318] | | |
| 02582838 | Contingent | ATLAS[.09062393], BNB[0], BTC[0], LUNA2[1.44714621], LUNA2_LOCKED[3.37667451], POLIS[1.95308049], RON-PERP[0], SLP[6.0483], SOL[0], USD[0.75], USDT[0.00000001] | | |
| 02582840 | | USD[0.00] | | |
| 02582843 | | NFT (313995791258575013/Monza Ticket Stub #1539)[1] | | |
| 02582845 | | APE[.06548], BTC[0], ETH[.00000001], LUNC[.00049], STEP[.08568], TRX[.000088], USD[1.15], USDT[.00893] | | |
| 02582848 | | USD[0.00] | | |
| 02582850 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 02582851 | | EUR[0.00] | | |
| 02582852 | | DAI[0], MATIC[9.998], USD[0.00] | | |
| 02582854 | | FTT[134.56897864], USD[20534.54] | Yes | |
| 02582857 | | BTC[.0108], BTC-PERP[0], ETC-PERP[0], ETH[.068], ETH-PERP[0], EUR[0.86], LTC[.62], LTC-PERP[0], MANA-PERP[0], SC-PERP[0], SOL[1.52], SOL-PERP[0], UNI[21.07760803], UNI-PERP[0], USD[6.96], ZEC-PERP[0] | | |
| 02582858 | | USD[0.09], XRP[19.4487206], XRP-2021123I[0] | | |
| 02582865 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC[.982], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28.10024222], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.25682212], LUNA2_LOCKED[0.59925161], LUNC[52494.439074], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[99460], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.99244], USD[0.00], USDT[33.53515942], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02582866 | Contingent, Disputed | 1INCH-PERP[0], AGLD-PERP[0], ATOM-PERP[0], BTC[0.0185713], BTC-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH-PERP[-0.007], FIDA-PERP[0], FTT[1.05874033], GARI[0], GST-0930[0], GST-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.80698356], LUNA2_LOCKED[1.88296166], LUNC[175722.37132428], LUNC-PERP[0], MATIC[0], NFT (521020616098897521/mustang #16)[1], PEOPLE-PERP[0], PROM-PERP[0], SPELL[0], USD[20.93], YFI-PERP[0] | | |
| 02582868 | | ATLAS[5079.5482], STARS[20.99622], USD[0.09], USDT[0] | | |
| 02582871 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000779], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 02582872 | | USDT[0] | | |
| 02582873 | | BTC[.0018], FTT[.6], TRX[.000001], USD[0.08], USDT[0] | | |
| 02582876 | | EGLD-PERP[0], FTT[25], MATIC[8.88787532], USD[0.00], USDT[0] | | |
| 02582881 | | CHR[.4796], ETH[0.00094778], FTM[.3626], MATIC[1.054], TOMO[.03364], USD[78612.87], USDT[0] | | |
| 02582882 | | POLIS[0], USDT[0] | | |
| 02582884 | | USD[0.04], USDT[0.00000006] | | |
| 02582885 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[15.08569716], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNA-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MVDA2-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000028], TRYB-PERP[0], UNI-PERP[0], USD[0.09], USDT[61.74041750], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02582888 | | USD[25.00] | | |
| 02582898 | | DOGE-PERP[0], SOL[0.19609855], USD[1.00] | | |
| 02582900 | | BTC[0] | | |
| 02582904 | | CVC[0], DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 02582905 | | ATLAS-PERP[0], EUR[0.00], OMG-PERP[0], RUNE-PERP[0], SPELL-PERP[0], USD[45.02], USDT[0], ZIL-PERP[0] | | |
| 02582908 | | USD[0.00], USDT[0] | | |
| 02582910 | | MATIC[18.92284446], USDT[10.84229717] | Yes | |
| 02582911 | | BRZ-PERP[0], POLIS[8.57081764], USD[0.00] | | |
| 02582917 | | BRZ[6.68748841], BTC[.0003] | | |
| 02582919 | Contingent, Disputed | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 02582931 | | FTT[0], SOL[.00000001], USD[0.00] | | |
| 02582933 | | ALCX[.0002228], USD[0.00] | | |
| 02582935 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-0930[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0930[0], YFII-PERP[0] | | |
| 02582936 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.38], USDT[0.00000001], XRP[3281.6], XTZ-PERP[0] | | |
| 02582937 | | MATH[224.97156], USD[10.67] | | |
| 02582941 | | BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02582942 | | AURY[64.31129698], USD[203.31] | | |
| 02582945 | | USD[0.00] | | |
| 02582949 | | TRX[.000001], USDT[0.00001070] | | |
| 02582952 | | BTC[0.00003072], ETH[.513799], ETHW[3.564799], RUNE[.07628], RUNE-PERP[0], SHIB[89480], SPELL[79.6], SUSHI[330.8763], USD[11427.63] | | |
| 02582960 | | ATLAS[510], CITY[1.69966], TRX[.000001], USD[0.92], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02582961 | | SOL[0.13426669] | | |
| 02582962 | Contingent | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.00000001], DOT[.00000001], DOT-20211231[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[17.08], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00975461], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000916], USD[-11.09], USDT[0.01631277], XAUT-PERP[0], XTZ-PERP[0] | | |
| 02582971 | | NFT (343126215552804175/FTX EU - we are here! #71286)[1], NFT (56707000963905528/FTX EU - we are here! #72006)[1], NFT (57032949979964058/FTX EU - we are here! #71771)[1] | | |
| 02582974 | | ATLAS[1410], BNB[0], BRZ[2.22843128], BTC[0], DENT[10600], ETH[0.08738252], FTT[0], KIN[460000], LINA[1180], MANA[33], SHIB[1300000], TRX[.000082], USD[0.00], USDT[0.00000001] | | |
| 02582975 | | BNB[.00000001], ETH[0], LTC[0], USDT[0] | | |
| 02582980 | | ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[.00032], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.18014481], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-512.96], USDT[636.17925604], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02582982 | | USD[0.00] | | |
| 02582986 | | FTT[0.10115613], USDT[0.01260486] | | |
| 02582987 | | ETH[.00799848], ETHW[.00799848], USDT[43.47307727] | | |
| 02582994 | | BTC[0.00028403], ETH[0.00031284], ETHW[0.00031284], FTT[0], IMX[0], MATIC[0], USD[0.01], USDT[.70110269] | | |
| 02582995 | | TRX[.000001] | | |
| 02582997 | | BTC[0], SOL[.00812585], USD[-0.01] | | |
| 02583000 | | ATLAS-PERP[0], FTT[0.00007395], USD[0.33], USDT[0] | | |
| 02583001 | | AURY[4], USD[0.00], USDT[.04781595], XRP[8] | | |
| 02583006 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[15.48] | | |
| 02583014 | | AKRO[1], BAO[2], GALA[601.06546195], GOG[233.38611756], KIN[2], POLIS[70.06614793], TRX[1], UBXT[1], USD[0.18], USDT[0] | Yes | |
| 02583023 | | ATLAS[1260], AURY[7], POLIS[22.8], TRX[.95], USD[8.07], USDT[0.00296505] | | |
| 02583024 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.001021], USD[161.07], USDT[88.76638713], XRP-PERP[0] | | |
| 02583029 | | BAO[1], USDT[0.00000566] | Yes | |
| 02583031 | | ETH[0] | | |
| 02583033 | | FTT[.99981], USDT[1.369] | | |
| 02583036 | | USD[0.00] | | |
| 02583043 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ONE-PERP[0], SHIB-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00989180], VET-PERP[0] | | |
| 02583045 | Contingent | ATLAS[0], FTT[1.99964], LUNA2[1.24285225], LUNA2_LOCKED[2.89998860], LUNC[270633.69601359], SOL[.00093175], USDT[2.33508608] | | |
| 02583047 | | ATLAS[0], FTT[0.01480552], USD[0.00], USDT[0] | | |
| 02583050 | | ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MINA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[7.99], XRP-PERP[0] | | |
| 02583052 | | USDT[0.15402087] | | |
| 02583053 | | GENE[3.5], USD[2.19] | | |
| 02583057 | | GODS[.046614], GOG[.81], USD[0.00] | | |
| 02583066 | | USD[2.11] | | |
| 02583067 | | USD[0.00] | | |
| 02583069 | | USD[0.79], USDT[0] | | |
| 02583072 | | ETH[0], FTT[0], GALA[0], USD[0.00], XRP[0] | | |
| 02583073 | | GODS[2595.5], USD[0.54] | | |
| 02583075 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.26004959], LINK-PERP[0], LUNA2[0.01959432], LUNA2_LOCKED[0.04572010], LUNC[4266.706488], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[9.32], USDT[0], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02583080 | | BTC[.11246559], BTC-PERP[0], CEL-PERP[0], ETH[.7815719], ETHW[.7815719], LUNC-PERP[0], USD[72.40] | | |
| 02583081 | | USD[0.18], USDT[0.00000001] | | |
| 02583082 | | BNB[.05621058], BTC[0], FTM[19.34730120], FTT[0.00001053], SOL[0], USDT[0] | | |
| 02583083 | | USD[0.00] | | |
| 02583084 | Contingent | BTC[0.00000895], ETHW[19.77484179], FTT[.04633111], LUNA2[0.00037285], LUNA2_LOCKED[0.00086999], LUNC[81.19], SOL[.00850394], USD[0.00], USDT[343.6717504] | | |
| 02583090 | Contingent | ATOM[8.8], BTC[.0527], CHZ[530], ETH[.738], FTT[0.02379283], FTT-PERP[-3.9], GENE[0], LTC[0], LUNA2[3.66442748], LUNA2_LOCKED[8.5503308], USD[8.96], USDT[117.95069306] | | |
| 02583094 | | BTC[.07858428], ETH[.9998], EUR[37.88] | | |
| 02583098 | | TRX[.000001], USDT[0.00000009] | | |
| 02583099 | | USDT[0] | | |
| 02583101 | | ALGO[.889], BAO[1], EUR[0.00], GMT[.09], GST[.2], KIN[2], MATIC[.05828125], TRX[.46427], USD[0.00], USDT[0], XRP[0] | | |
| 02583105 | | ATLAS[5009.0481], POLIS[29.1], USD[0.42] | | |
| 02583110 | Contingent, Disputed | BTC[.0000329], LRC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SOL[0], SRM-PERP[0], USD[-0.10] | | |
| 02583111 | | ONE-PERP[0], POLIS[141.2], USD[0.02], USDT[2.54550646], USDT-PERP[0] | | |
| 02583112 | | ETH[.00055239], ETH-PERP[0], ETHW[0.00053239], SOL[.01], USD[4329.01] | | |
| 02583116 | | USD[25.00] | | |
| 02583117 | | ATLAS[680.97214535], CRO[104.23509266], TRX[.000005], USD[10.00], USDT[0.23000000] | | |
| 02583118 | | ATOM[13.995877], BNB[.4899069], BTC[0.01878250], ETH[.25394072], ETHW[.25394072], MATIC[439.696], SOL[8.985839], USD[29.18], USDT[2.50969584], WAVES[5] | | |
| 02583119 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02583125 | | ATLAS[225.95752243], USDT[0.66346600] | | |
| 02583129 | | ATLAS[3499.4414], USD[1.15] | | |
| 02583134 | | ATLAS[604.58799342], USDT[0] | | |
| 02583136 | | ADA-PERP[0], BAL-20211231[0], BAL-PERP[0], BNB[0.00000001], CRO[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENS-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], MTA-PERP[0], OMG-PERP[0], RNDR-PERP[0], USD[0.02], XEM-PERP[0] | | |
| 02583139 | | BNB[-0.00016473], BRZ[-5.94137392], ETH[.00000001], FTT[0.00003975], SPELL[0], USD[1148.34], USDT[-1039.52658465] | | |
| 02583140 | | ADA-PERP[0], ATLAS[459.9126], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONT-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.08], VET-PERP[0], WAVES-123[0]0, XLM-PERP[0], XRP-PERP[0] | | |
| 02583142 | Contingent | LUNA2[0.00103273], LUNA2_LOCKED[0.00240971], LUNC[224.88], TRX[.00000001], USD[0.00002430] | | |
| 02583143 | | AKRO[2], BAO[2], DENT[1], KIN[1], MANA[1.01562458], NFT [329352063758749087/FTX EU - we are here! #213201][1], NFT [395224577667935922/FTX EU - we are here! #213222][1], TONCOIN[.00097607], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02583144 | | USDT[0.08745663] | | |
| 02583146 | | BNB[3.02000001], BNB-PERP[0], MATIC[143.47439942], MATIC-PERP[0], SHIB-PERP[0], USD[0.04], USDT[0], XRP[4919.03579088] | | |
| 02583149 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], SOL-PERP[0], USD[1.55], USDT[0], WAVES-PERP[0] | | |
| 02583150 | | LTC[0], USDT[0.00088171] | | |
| 02583153 | | ATLAS[289.9449], POLIS[5.199012], USD[0.12] | | |
| 02583166 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[367], ALCX-PERP[0], ALGO-PERP[1802], ALICE-PERP[0], AMPL-PERP[0], AMZN[2], APE[52.977302], AR-PERP[31.9], ATLAS-PERP[0], ATOM[25.39003034], ATOM-PERP[0], AUDIO[10.96706], AUDIO-PERP[0], AVAX[23.21991146], AVAX-PERP[0.29999999], AXS[.599604], BADGER-PERP[0], BAND[.593268], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[88.47975851], BNB-PERP[0], BOBA-PERP[0], BTC[0.94012954], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[47950], CHZ-PERP[0], CONV[38.7166], CONV-PERP[0], CRO[13507.243066], CRO-PERP[0], CRV-PERP[0], DOGE[9330.1173242], DOT[3554.52858906], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.0692422], ENS-PERP[0], ETH[11.58662577], ETH-PERP[0], ETHW[18.58130460], EUR[2.47], FIL-PERP[0], FTM[640.5387068], FTM-PERP[0], FTT[229.83073407], GALA[3987.67108800], GALA-PERP[0], GOOGL[2], GRT[10588.29234373], HNT[200.35659444], HNT-PERP[0], JOE[639.3071958], KSHIB-PERP[0], LINK[49.58325586], LRC[1065.1599994], LRC-PERP[0], LUNA[283.44737922], LUNA2_LOCKED[194.71055154], LUNC[14065319.70995988], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[1759.97418993], MATIC-PERP[0], NEAR[33.08945416], ONE-PERP[1970], RUNE[197.94861646], RUNE-PERP[0], SAND-PERP[0], SHIB[199580.96], SNX[59.88907004], SOL[17.33556690], SOL-PERP[6.01], SPELL-PERP[0], SPY[1], STORJ-PERP[0], USD[-57012.92], USDT[0.50542451], USTC[22558.6341158], VET-PERP[0], XRP[18.6644188], XRP-PERP[0], YGG[494.780004] | | |
| 02583168 | | USD[25.00] | | |
| 02583169 | | ETH[.001], ETH-PERP[0], ETHW[.001], USD[-0.05], USDT[7.83042707] | | |
| 02583170 | | BNB[0], SOL[0] | | |
| 02583171 | Contingent | FTT[.0000678], LUNA2[0.00029595], LUNA2_LOCKED[0.00069056], SOL[0.00000735], USD[0.00], USDT[0], USTC[.041894] | | |
| 02583179 | | BTC[0.00259061], USD[-6.97], USDT[2] | | |
| 02583182 | | BTC[0], ETH[.00000001], FTT[0], LRC-PERP[0], USD[0.00] | | |
| 02583183 | | GODS[.06], USD[0.00], USDT[6.4258284] | | |
| 02583191 | | USDT[0.03962027] | | |
| 02583192 | | APE[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], FIDA-PERP[0], GALA[0], IMX[0], LOOKS[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], SKL-PERP[0], USD[3.61], USDT[0] | | |
| 02583197 | | HT-PERP[0], USD[1.06], USDT[0] | | |
| 02583198 | | ATLAS[1840], USD[0.08] | | |
| 02583201 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], MATIC-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000169], USD[0.08], USDT[0.00000001], VET-PERP[0] | | |
| 02583204 | Contingent | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO[0], ALICE-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[26], BNB[0], BNT-PERP[0], BTC[0.00019998], BTC-PERP[0], BTT[226961.12985348], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO[0], DEFI-PERP[0], DODO-PERP[0], DOGE[10.00000001], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[3.44759131], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[2.85643984], GALA-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0.00000000], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00009187], LUNA2_LOCKED[0.00021437], LUNC[0.00300000], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEXO[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-1.25], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[39.99012001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02583205 | | BAO[7], DOGE[0], ETH[0], KIN[2], RSR[1], TRX[.001563], USD[0.00], USDT[0], XRP[0.00012702] | Yes | |
| 02583210 | | BTC[.00000051], ETH[0], ETHW[.0000152], KIN[2], RSR[1], TRX[.000777], USD[0.00], USDT[0.00000207] | Yes | |
| 02583211 | | BTC[0.00008386], HNT[.00427058], POLIS[0.01396309], USD[0.00], USDT[0] | | |
| 02583212 | | USD[0.00] | | |
| 02583214 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1071.87] | | |
| 02583215 | | USDT[0.00000001] | | |
| 02583216 | | AVAX[0], CHZ[0.45547953], CRO[0], DODO[0], FTM[0], GALA[0], GMT[0], KIN[0], MANA[0], MATIC[0], POLIS[0], RSR[0], SHIB[1e+07], SOL[0.00837745], SPELL[0], USD[0.00], USDT[0], XRP[53.47544582] | | |
| 02583219 | | USDT[0.00000044] | | |
| 02583220 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 02583223 | | BNB[0] | | |
| 02583224 | | SGD[0.00], TRX[32.87134429], USDT[0.00018417] | | |
| 02583227 | | USD[-0.10], XRP[20.37101631], XRP-PERP[0] | | |
| 02583228 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-0518[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORDI[23], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.13], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02583229 | | LTC[0], USD[0.00], USDT[0] | | |
| 02583232 | | ATLAS[0], ATOM[.00020702], BNB[.00001763], BTC[0], DOT[.00061153], ETH[0.00001260], ETHW[1.38000770], FTM[0], FTT[0], MATIC[.00485807], POLIS[0], USD[1.47], XRP[.07423562] | Yes | |
| 02583235 | | SOL[.00000001], USD[1.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02583236 | | NFT (332262778242282877/FTX EU - we are here! #239063)[1], NFT (402657809206049911/FTX EU - we are here! #239012)[1], NFT (456079092884785860/FTX EU - we are here! #239146)[1], USD[0.00] | | |
| 02583240 | | BTC[0.00000021], FTT[3.99927652], USDT[0.27324872] | Yes | |
| 02583241 | | USD[0.11], XRP[8156] | | |
| 02583245 | | BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], HT-PERP[0], USD[0.21] | | |
| 02583248 | | ATLAS[0], SPELL[3881.57188289] | | |
| 02583249 | | SPELL[52504.18145434], USD[0.26], USDT[0] | | |
| 02583250 | | 1INCH[0], APE-PERP[0], AXS-PERP[0], BTC[0.00006545], BTC-PERP[0], CEL[.00116198], ETH[.00001183], ETH-PERP[0], ETHW[.00001183], GMT-PERP[0], GST-PERP[0], USD[1245.50], USDT[.00218] | | |
| 02583252 | | AKRO[3], BAO[5], DENT[4], EUR[0.00], KIN[5], TRX[1], UBXT[4], USDT[2202.60677912] | | |
| 02583255 | | ATLAS[199.96], SLP[1272.93814724], USD[0.00], USDT[0] | | |
| 02583256 | | BNB[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02583258 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02583260 | | GALA[2040], USD[0.01] | | |
| 02583270 | | NFT (314216324140793855/FTX EU - we are here! #262083)[1], NFT (404990122952174564/FTX EU - we are here! #262089)[1], NFT (412267897215407020/FTX EU - we are here! #262075)[1] | | |
| 02583271 | | AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BTC[.0000958], BTC-PERP[0], CEL[.09943], CEL-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], MAPS-PERP[0], MEDIA[.0099487], MER-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SC-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP[.099867], UNI-PERP[0], USD[42.56], USDT-0325[0], USDT-PERP[0], YFI-PERP[0] | | |
| 02583272 | | USDT[0] | | |
| 02583283 | | BAO[2], USD[0.00] | | |
| 02583284 | | USD[0.07], USDT[0] | | |
| 02583289 | | RSR[1], STEP[531.4014524], USDT[53.90500000] | | |
| 02583294 | | GODS[.001165], USD[619.95], USDT[0] | | |
| 02583297 | | APE[49.190652], ATOM[19.696257], BTC-PERP[0], ETH[1.65204308], ETH-PERP[0], FTT[.01], LINK[73.70454277], SOL-PERP[0], USD[0.00] | | |
| 02583299 | | BTC[0], ETH[0] | | |
| 02583300 | | BTC-20211231[0], USD[122.56] | | |
| 02583301 | | USD[0.19] | | |
| 02583302 | | 1INCH-PERP[0], ADA-20211231[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DRGN-0325[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[6.87], USDT[0], WAVES-PERP[0] | | |
| 02583304 | | ATLAS[9.926], BRZ[10.01], FTT[.4999], POLIS[.09384], USD[0.00] | | |
| 02583306 | | BRZ[0.00258467], BTC[0.00000005], POLIS[0], USD[0.00], USDT[0.00000001] | | |
| 02583309 | | USD[12.17] | | |
| 02583310 | | BTC[0.00000263], BTC-PERP[0], ETH[0], FTT[0], MNGO-PERP[0], NEAR-PERP[0], ORBS-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02583316 | | AXS[.01227008], BTC[.0000195], USD[0.00] | | |
| 02583319 | | GBP[5.24], USD[0.00] | Yes | |
| 02583321 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02583322 | | AGLD[0], ATLAS[1312.47115750], CHZ[72.272354], LUNC[0], MANA[0], POLIS[19.38531654], SOL[0], USD[0.00] | | |
| 02583327 | | EUR[3.58] | | |
| 02583329 | | NFT (325955706555266451/FTX EU - we are here! #4885)[1], NFT (536574456516764848/FTX EU - we are here! #5254)[1], NFT (545612440554148271/FTX EU - we are here! #5109)[1] | | |
| 02583331 | | ATLAS[3169.084], FTT[2.85356612], POLIS[140.17478], TRX[.100001], USD[101.04] | | |
| 02583332 | | ALICE[0], BTC[.00000572], KSHIB[0], SHIB[0], SLP[0], USD[0.00], USDT[0.00000001], WRX[0] | Yes | |
| 02583335 | | BTC[0.00013034], POLIS[0] | | |
| 02583338 | Contingent | BNB[.00025246], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00864], USD[0.00], USDT[0] | | |
| 02583341 | | USD[25.00] | | |
| 02583345 | | NFT (368539586810465043/FTX EU - we are here! #56471)[1], NFT (436885050401099107/FTX EU - we are here! #55988)[1], NFT (436889008777393493/FTX EU - we are here! #56371)[1], TRX[0], USDT[0.00000125] | | |
| 02583347 | | AKRO[1], KIN[1], RSR[1], UBXT[2], USD[0.00], USDT[0.09038363], XRP[.00873118] | Yes | |
| 02583359 | | USD[0.00] | | |
| 02583364 | | BOBA[178.54860024], USD[0.16], USDT[0] | | |
| 02583365 | | FTT[173.37201] | | |
| 02583367 | | EUR[0.00] | | |
| 02583370 | | ATLAS[5798.614], TRX[.000001], USD[0.33], USDT[1642.9] | | |
| 02583371 | | USD[0.00] | | |
| 02583381 | | TRX[.000001] | | |
| 02583385 | | FTT[.00762364], USD[0.00], USDT[0] | | |
| 02583388 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.18], USDT[0], XRP-PERP[0] | | |
| 02583390 | | 0 | | |
| 02583394 | | ETH-PERP[0], FLOW-PERP[0], USD[0.12], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02583395 | | DOGE[113], ETH[.00000001], FTT[0.03708127], USD[1.03], USDT[0] | | |
| 02583396 | | USDT[100] | | |
| 02583397 | | TRX[.05], USDT[0.44979231] | | |
| 02583400 | | ATLAS[3006.72110461], POLIS[47.49008], USD[0.07], USDT[0] | | |
| 02583402 | | ATLAS[1280], MER[345], MNGO[400], POLIS[22.3], STEP[102.6], USD[5.33] | | |
| 02583404 | | ATLAS[419.916], USD[0.64], USDT[0] | | |
| 02583407 | | BNB[.0033395], FTT[.89982], LINK[1.79964], LUA[43.09138], USDT[0.00732926] | | |
| 02583412 | | 1INCH-PERP[0], ADA-PERP[0], ALICE[90.79653516], ALICE-PERP[0], ATLAS-PERP[0], BNB[0], BTC[0], CAKE-PERP[0], CHR[1321.9008466], CHR-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], EUR[0.00], FLOW-PERP[0], FTT[0], GALA[25448.685941], MANA[268.45744], MANA-PERP[0], MATIC-PERP[0], MNGO[4199.690984], RAY-PERP[0], SAND[164.4784369], SOL[7.228076633], TRX[.000029], TULIP-PERP[0], USD[31.22], USDT[0.00000001], WAVES-PERP[0] | | SOL[.051634] |
| 02583418 | | USD[0.00] | | |
| 02583420 | | FTT[30.53033465], RAY[105.03449389], USD[0.00], USDT[0.72040076] | | |
| 02583421 | | USDT[0] | | |
| 02583422 | | NFT (4787559533628157165/The Hill by FTX #15755)[1], NFT (517099879781153684/FTX Crypto Cup 2022 Key #14500)[1] | | |
| 02583423 | | GALA[0], USD[0.00], USDT[0] | | |
| 02583424 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[.9745084], MTA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1.46], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02583427 | | USDT[1.69121535] | | |
| 02583429 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.04518487], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DFL[370], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.59885232], ETH-PERP[0], ETHW[0.59885232], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[47.4], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.33178743], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02583435 | | STEP[70.5], USD[0.04], USDT[0] | | |
| 02583438 | | ALICE-PERP[0], AMPL-PERP[0], AVAX[0.09181918], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[251.99], USDT[0] | | AVAX[.091793] |
| 02583440 | | ATLAS[2072.3654067], BNB[0] | | |
| 02583446 | | ATLAS[1031.19689255], BTC[.00000307], GODS[23.91083913], MANA[43.25472328], USD[0.00] | Yes | |
| 02583447 | | USD[0.00], USDT[0] | | |
| 02583451 | | ATLAS[312.6256085], RSR[1], USDT[0] | | |
| 02583455 | | SOL[.007534], USDT[1.58624882] | | |
| 02583460 | | AKRO[2], BAO[5], BTC[.00481645], DENT[1], FTM[633.20040403], FTT[18.00036485], KIN[4], TRX[2], TSLA[1], UBXT[1], USD[2.48] | Yes | |
| 02583463 | | SOL[1.55375571], USD[2.01], USDT[1] | | |
| 02583465 | | AKRO[1], ATLAS[119.381296] | | |
| 02583469 | Contingent | 1INCH[0.43086358], BNB[8.53057783], BNB-PERP[0], BTC[0.11408339], ETH[6.49828574], ETH-PERP[0], ETHW[3.29012824], FIDA[.000085], FTT[28.64133213], FTT-PERP[0], GMT[2630.56776262], GMT-PERP[0], GST[.08571519], GST-PERP[0], LUNA2[23.80318577], LUNA2_LOCKED[55.54076679], LUNC[630848.27022429], NFT (452960048493704711/Security Alert)[1], SHIB[15374220.24200139], SHIB-PERP[0], SOL[0.00620789], SOL-PERP[0], USD[9742.41], USDT[0.07100042], USTC[2959.35836610] | Yes | 1INCH[.43086211], ETH[3.496648], USD[2612.26] |
| 02583471 | | ADA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BOBA-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC0.00534338], MANA-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.54174109], VET-PERP[0], ZEC-PERP[0] | | |
| 02583478 | | FTT[1.3], USD[4.90] | | |
| 02583483 | | APT[0], BNB[0], LTC[0], MATIC[0], TRX[0.04679784], USD[0.04], USDT[0.00000024] | | |
| 02583485 | | ALGOBULL[500000], ASDBULL[14], BNB[.3299373], COMPBULL[9.9981], DOGE[1236.76497], DOGEBULL[.76], ETCBULL[14], ETH[.05698917], ETHW[.05698917], MATICBULL[35], TRX[65], USD[0.01], USDT[193.60345138], XTZBULL[109.981] | | |
| 02583488 | | USD[3.83] | | |
| 02583488 | | AAVE-PERP[0], ADABULL[66], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-0930[0], APE-PERP[0], BAO-PERP[0], BNBBULL[.45], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BULL[.255], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[680], ETC-PERP[0], ETHBULL[9.87], ETH-PERP[0], EUR[1.76], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-1.57], XRP-PERP[0] | | |
| 02583494 | Contingent | BNB[.739889], ETH[.024995], ETHW[.024995], FTM[149.97], LUNA2[0.06386596], LUNA2_LOCKED[0.14902058], LUNC[13906.948054], REEF[5658.868], SAND[37.9924], SOL[.81367966], USD[0.00] | | |
| 02583495 | | BRZ[.00649], BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0], FTT[0.17321637], SOL[.00000001], USD[0.83] | | |
| 02583496 | | BTC[0], BULL[0], ETH[.02860917], ETHBULL[0], ETHW[0.02860917], USDT[0.00033472] | | |
| 02583501 | | AVAX-PERP[0], BTC[0.15402037], DOT-PERP[0], ETH[0.00067275], ETHW[0.05639257], FTT[0.87975329], SOL[0], USD[1.40] | | |
| 02583503 | | BAO[2], GBP[0.00], KIN[2], LOOKS[66.5925841], USD[0.00], XRP[.81440812] | Yes | |
| 02583505 | | BAT[1], ENJ[1.99964], USD[0.82] | | |
| 02583508 | | LTC[0], NFT (346791281135608840/FTX EU - we are here! #16144)[1], NFT (423792495710387425/FTX EU - we are here! #16339)[1], NFT (512227371268729561/FTX EU - we are here! #16448)[1], USD[0.00], USDT[0.06308015], XRP[1.138] | | |
| 02583517 | | USDT[0] | | |
| 02583524 | | ATLAS[0], ATLAS-PERP[0], FTM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02583532 | | SPELL[7727.09055815], USD[0.00] | | |
| 02583533 | | USDT[0.05173546] | | |
| 02583535 | | SOL[.00000001], USD[0.00] | | |
| 02583538 | | BAO[3], EUR[0.00], KIN[2], TRX[1], USD[0.00], USDT[0.00035148] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02583543 | | ATLAS[109.74989712] | | |
| 02583550 | | ATLAS-PERP[0], POLIS-PERP[0], USD[127.19], USDT[0.00000001] | | |
| 02583556 | | BRZ[0], LTC[.00403611], USD[0.00] | | |
| 02583558 | | BTC[0], CRO[389.01896186], POLIS[95.29591865], USD[3.05], USDT[0] | | |
| 02583566 | | POLIS[.09628], TRX[.000004], USD[0.00], USDT[33.7723] | | |
| 02583570 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[192], FTM-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK[38.9], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.45], USDT[0.00574580], VET-PERP[0], XRP[500] | | |
| 02583571 | | USD[0.03] | | |
| 02583573 | | ETH[.00000001], GODS[10.11758029], USD[0.00] | | |
| 02583575 | | ATLAS[9.784], USD[0.00], USDT[0] | | |
| 02583576 | | TRX[.000001], USD[0.21], USDT[0.00000001] | | |
| 02583580 | | ATLAS[720], USD[0.50] | | |
| 02583582 | | ATLAS[99.9962], BNB[0], POLIS[2], USD[0.00] | | |
| 02583583 | | LTC[.00011858], USDT[0.02812571] | | |
| 02583585 | | GOG[83], USD[0.10] | | |
| 02583590 | | BNB[.0495], FTT[3.29934], TRX[.000001], USDT[802.98] | | |
| 02583591 | | 0 | | |
| 02583596 | | BNB[.02310375], BTC[.00008], SAND-PERP[0], USD[-1.22], USDT[19.06161559] | | |
| 02583599 | | USDT[0.00569528] | | |
| 02583600 | Contingent | APE[.039808], APE-PERP[0], AVAX[.05], BTC[0.00009916], EUR[0.00], LUNA2[0.00307711], LUNA2_LOCKED[0.00717994], LUNC[.0099126], SOL[.001], USD[1254.75], USDT[0.00266201] | | |
| 02583606 | | ADA-20211231[0], ADA-PERP[0], AMPL[0], ATLAS[0], BAO[1999.60000000], BNB[0], BTC[0], CRO-PERP[0], CVC-PERP[0], DENT[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], REEF[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SPELL[0], SRM[0], USD[0.13], USDT[0], XRP[122.9754] | | |
| 02583607 | | USD[5.83] | | |
| 02583609 | | ATOM[39.792836], BNB-PERP[0], ENJ-PERP[0], FTT[18.296706], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SECO-PERP[0], USD[0.28], USDT[.0156908] | | |
| 02583611 | Contingent | DOGE[7], LTC[.75], LUNA2[0.28869535], LUNA2_LOCKED[0.67362249], LUNC[.93], USDT[0.00523694] | | |
| 02583615 | | BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], PERP-PERP[0], PROM-PERP[0], SLP-PERP[0], USD[0.92], USDT[0] | | |
| 02583616 | | BAL[0], BTC[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 02583626 | | USD[2.51], USDT[.00246722] | | |
| 02583631 | | BNB[0], BTC[0], ETH[0], ETHW[0], FTT[.00493759], USD[765.61], USDT[0] | | |
| 02583637 | | BTC[.00016], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], LRC-PERP[0], USD[19.87], XRP[99.98], XRP-PERP[0] | | |
| 02583638 | | GALA[440], IMX[249.5], MANA[72], SAND[49], USD[4.29] | | |
| 02583644 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02583645 | Contingent | AVAX[42.4915], BTC[.38365852], ETH[6.1526], ETHW[6.1526], FTM[3497.4212], LUNA2[11.75054937], LUNA2_LOCKED[27.41794852], LUNC[82.513494], SOL[342.08380422], USD[0.98] | | |
| 02583646 | | SHIB[100000], SPELL[100], USD[3.96], USDT[0.00000001] | | |
| 02583650 | | ETH[0.00002766], ETHW[0.00002766], FTT[0], SLP[0], SOL[0], USD[2.28] | | |
| 02583654 | | USD[25.00] | | |
| 02583657 | | USD[0.00] | | |
| 02583661 | | 0 | | |
| 02583662 | | EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 02583664 | | ETHW[.01803115], TRX[.63431213], USDT[130.03117971] | | |
| 02583665 | | USD[0.00], USDT[0] | | |
| 02583671 | | ATLAS[0.6827], CRO[9.5288], CRO-PERP[0], RNDR-PERP[0], USD[0.00], USDT[0] | | |
| 02583672 | | GALA[3.428], NFT (389183864777117949/FTX EU - we are here! #274663)[1], NFT (500028894185249188/FTX EU - we are here! #274665)[1], NFT (508252864147637448/FTX EU - we are here! #274659)[1], USD[0.00], USDT[.002006] | | |
| 02583674 | | LTC[0], USD[0.00] | | |
| 02583675 | | EUR[0.00] | | |
| 02583677 | | RAY[.13494342] | | |
| 02583680 | Contingent, Disputed | ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.9], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.52], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02583682 | | AKRO[1], BNB[0], CEL[0], CRO[0], DENT[1], KIN[2], TRX[2], USDT[0] | | |
| 02583685 | | TRX[.97], USDT[1.94416344] | | |
| 02583687 | | BNB[.00000001], BTC[0] | | |
| 02583692 | | USD[25.00] | | |
| 02583694 | | AKRO[1], BAO[2], BTC[.01499977], ETH[.10177902], ETHW[.10073322], KIN[1], RSR[1], RUNE[14.14917237], TRX[1], UBXT[1], USD[0.54] | Yes | |
| 02583701 | | BTC[.00032987], POLIS[3], POLIS-PERP[0], SOL[.00415944], USD[145.76] | | |
| 02583704 | | KIN[2], USDT[0.00002258] | | |
| 02583705 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DENT[349700], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[9.16], SOL-PERP[0], USD[226.21], USDT[0.00000002], VET-PERP[0] | | |
| 02583706 | | ATLAS[50], USD[1.28], USDT[0.00748801] | | |
| 02583709 | | POLIS[2.6], SOL[.2], SPELL[400], USD[3.83] | | |
| 02583710 | | TRX[.007203], USDT[0] | | |
| 02583715 | | BTC[.00043468], ETH[.00574369], ETHW[.00574369], FTT[.46918843], SAND[4.73157796], USDT[0.16735712] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02583716 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02583722 | | DENT[1], EUR[0.00], FTM[76.92706569], KIN[1] | Yes | |
| 02583724 | | USD[0.13], USDT[4.26195071] | | |
| 02583727 | | USDT[0] | | |
| 02583734 | | ATLAS[14820], BIT[273.14423376], CRO[0], ETH[.00093007], ETHW[0.00093007], GRT[1324], USD[2.03], USDT[8062.37701130], WRX[308] | | |
| 02583745 | | LOOKS-PERP[0], SCRT-PERP[0], USD[0.00], USDT[0] | | |
| 02583748 | | NFT (350636678515848012/FTX EU - we are here! #38705)[1], NFT (409054502453149549/FTX EU - we are here! #38200)[1], NFT (543458140121492531/FTX EU - we are here! #38808)[1], TRX[.550002], USDT[0] | | |
| 02583753 | | USD[0.00], USDT[0] | | |
| 02583758 | | AKRO[2], BAO[1], BNB[.00000093], CRO[119.61234348], FB[.11761307], NFLX[.08061065], TONCOIN[5.49737885], USD[0.00, USDT[60.37942999] | Yes | |
| 02583762 | | USD[0.00] | | |
| 02583764 | | BNB[.00000001], USDT[0] | | |
| 02583769 | | EUR[0.00] | | |
| 02583772 | | EUR[0.00] | | |
| 02583773 | | BNB[.00421695], ETH[.00118764], ETH-PERP[0], ETHW[.00118764], SAND[33.32969072], USD[-0.46], USDT[1.53724183] | | |
| 02583777 | Contingent, Disputed | USD[0.50] | | |
| 02583785 | | ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[100.01], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LEO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[-306.94], USDT[238.950335], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 02583789 | | BTC[.1669], ETH[2.24994889], ETHW[2.24994889], EUR[0.00], MANA[105], SOL[11.2790006], USD[917.90] | | |
| 02583797 | | FTT[.00000001], USD[0.00] | | |
| 02583799 | | EUR[1.65], GODS[.0212], USD[1.52] | | |
| 02583800 | | 1INCH[9.86610796], ATLAS[9.79077963], AXS[0.03146732], BNB[0.00000001], BRZ[0.25052054], BTC[0.00001539], CHZ[1.22945937], ENJ[.54780795], FTT[1.0345828], GALA[15.11749409], MANA[1.78036993], POLIS[0.86893280], SAND[.08542037], SHIB[4594.20915658], SLP[32.23312507], SOL[0.05214725], SUSHI[0.03071145], TRX[11.74349013], USD[0.00] | | 1INCH[9.22406], BTC[.000015], SOL[.00048444], SUSHI[.029934], TRX[10.352186] |
| 02583801 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.11641640], LUNC[10864.25], MOB-PERP[0], OKB-0624[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 02583802 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[5.1], ALICE-PERP[0], AVAX-PERP[0], AXS[.7], AXS-PERP[0], BAL-PERP[0], BAT[66], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.028], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[20], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[10], ETH[.36220596], ETH-PERP[0], ETHW[.36220596], EUR[175.23], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA[64], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], SAND[44], SAND-PERP[0], SHIB[2000000], SNX-PERP[0], SOL[5.02], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[260], TRX-PERP[0], USD[1660.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02583804 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-20211231[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ORBS-PERP[0], PAXG-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-1.94], USDT[2.10671861], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02583805 | | USD[1.29] | | |
| 02583809 | | BTC[0.00008772], FTT[5.4], POLIS[39.6], USD[0.65] | | |
| 02583810 | | AKRO[609], BNB[.01], GALA[89.982], SPELL[399.92], USD[0.02], USDT[.00475683] | | |
| 02583811 | | BTC[0.02619504], CHZ[130], DAI[68.87740599], DOGE[328], DOT[3.1], ETH[.04010996], EUR[0.00], LTC[.75], PAXG[.01487476], TRX[.001631], USD[0.00], USDT[1290.81146101], XRP[62.41386947] | | |
| 02583812 | | POLIS[112.7], USD[0.52] | | |
| 02583814 | | BTC[.0001], BTC-PERP[0], LTC[.01], USD[1.45] | | |
| 02583816 | | ATLAS[8.7188], TRX[.000003], USD[0.01], USDT[0] | | |
| 02583817 | | AKRO[.03816801], AVAX[.10844592], BACH-0.03173232], BNB[.00000078], BTC[.00000001], CRO[.0098237], DENT[2], DOGE[00019323], HXRO[.00019126], KIN[3.65242099], MANA[2.44845571], MATIC[.00035537], SHIB[250077.20373722], TRX[1.00520249], UBXT[.00307501], USD[0.01], USDT[0], XRP[.00521266] | Yes | |
| 02583818 | | BICO[.9991], BTC[0.00082979], ETH[.01], GALA[90], LINK[.099802], MANA[.9946], OKB[1.4], SAND[22.9973], SOL[.0099694], THETA-20211231[0], USD[0.80], USDT[0] | | |
| 02583819 | | CRO[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02583821 | | ATLAS[75.9938872], SOL[0.05539913] | | |
| 02583822 | | BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[1.32], USD[0], VET-PERP[0] | | |
| 02583824 | | DENT[1], EUR[0.00], STEP[500.52057766] | Yes | |
| 02583828 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[117.06], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02583836 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00006292], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[.442475], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT[.0169404], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[257.91], USDT[20.97447523], XRP[.435882], XRP-PERP[0] | | |
| 02583838 | | ATLAS[90], ICP-PERP[0], SAND-PERP[0], USD[0.33] | | |
| 02583839 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02583847 | | DENT[79500], ETHBULL[22.4], USD[0.21], USDT[0.00000001] | | |
| 02583849 | | XRP[11.237189] | | |
| 02583857 | | BTC[.00017184], BTC-MOVE-20211109[0], BTC-PERP[0], EUR[0.00], USD[8.93] | | |
| 02583864 | | BRZ[.00396], CRO[9.0208], POLIS[.090496], USD[0.19], USDT[.0064104] | | |
| 02583865 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.22], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[-0.02], XTZ-PERP[0] | | |
| 02583866 | | BAO[31.95454953], BTC[.00000131], DENT[1.992044], ETH[.00001493], ETHW[.00001493], KIN[23.99809767], USD[0.07] | Yes | |
| 02583872 | | AVAX[0.00387891], DFL[1909.6371], ETH[.09598176], ETHW[.09598176], GBP[0.00], USD[1.73], USDT[544.80000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02583873 | | CEL[0], ETH[.00000001], SOL[0], SPELL[.26222317] | Yes | |
| 02583877 | | AXS-PERP[0], BTC-PERP[0], EUR[0.00], FTT[0.00562806], SRN-PERP[0], USD[0.00], USDT[53.95422736] | | |
| 02583880 | | DOGE[0], TRX[0], USD[0.01], USDT[0] | | |
| 02583883 | | ETH[.039], ETHW[.039], FTM[68], LUNC-PERP[0], SOL[.63], USD[82.97], USDT[153.65154495] | | |
| 02583885 | | CRO[30], TRX[.000002], USD[1.46], USDT[0] | | |
| 02583887 | | USD[0.00], USDT[.006391] | | |
| 02583890 | Contingent | ETH[0], GBP[0.00], KIN[2], LUNA2[0.08952230], LUNA2_LOCKED[0.20888537], LUNC[20219.29885706], MOB[0], MTA[0], TRX[1.00432403], USD[0.00] | Yes | |
| 02583899 | | ATLAS[370.84099837], BAO[1], CRO[107.50619676], KIN[127693.73137716], UBXT[1], USD[0.00] | Yes | |
| 02583904 | | ATOM[0], USD[0.00], USDT[0] | | |
| 02583905 | | BTC[0.00499969], ETH[.148], ETHW[.148], FTT[4.4], USD[2.88], USDT[0.82723300] | | |
| 02583906 | | BNB[0], BTC-PERP[0], ETH[.0009677], ETH-PERP[0], ETHW[.0009677], SOL-PERP[0], USD[498.11], USDT[87.35338607], XTZ-PERP[0] | | USDT[86.811914] |
| 02583909 | | ETH[.062], ETHW[.062], USD[2.57] | | |
| 02583913 | | NEAR-PERP[14.1], USD[806.44] | | |
| 02583917 | | BRZ[8.776], BTC[0.00001119], SOL[.22] | | |
| 02583919 | | BNB[.18420145], USD[26.46] | Yes | |
| 02583937 | Contingent | AR-PERP[0], BAL-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], LUNC-PERP[0], NEO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02583939 | | POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02583940 | | ETH-PERP[0], EUR[0.01], USD[0.49] | | |
| 02583943 | | ATLAS[320], ATLAS-PERP[0], CRO[90], CRO-PERP[0], USD[0.81], USDT[0.00000001] | | |
| 02583946 | | ATLAS[210], POLIS[4], USD[0.37], USDT[0] | | |
| 02583952 | | USD[0.00] | | |
| 02583958 | | BULL[0.49220416], ETHBULL[1.99277429], USDT[1127.14356313] | | |
| 02583961 | | AUDIO-PERP[0], EUR[1.22], USD[0.24] | | |
| 02583964 | | ATLAS[220.66814459] | | |
| 02583968 | | CAKE-PERP[0], FTT[.4], FTT-PERP[0], LINK[.4], POLIS[.8], USD[0.04], XRP[10] | | |
| 02583970 | | FTT[2.05122515], USD[64.00] | | |
| 02583971 | Contingent | LUNA2[0], LUNA2_LOCKED[11.07425976] | | |
| 02583972 | | USD[0.05], USDT[0.00029039] | | |
| 02583975 | | FTT[0], USD[0.00], USDT[0] | | |
| 02583977 | | LTC[.00183492], STEP[123.8], USD[0.03] | | |
| 02583982 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], HOT-PERP[0], LINA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.22], USDT[0] | | |
| 02583984 | | BAO[4], DENT[1], FRONT[1], KIN[1], MATH[1], UBXT[1], USD[0.00] | | |
| 02583985 | | BTC[0], ETH[0.00035654], ETHW[0.76135654], LRC[.0005], USD[0.00], USDT[0.64734545] | | |
| 02583986 | | EDEN[347.4619118], MNGO[319.169867] | | |
| 02583987 | | ATLAS[370862.60428141], EUR[0.00], NFT (323790209803888863/Ape Art #630)[1], NFT (349111931603301347/Ape Art #161)[1], NFT (374610292120872458/Ape Art #428)[1], NFT (377454221195679626/Ape Art #601)[1], NFT (381402817759231720/OSM] - DRAMA LAMA #15)[1], NFT (398973919912353025/Ape Art #568)[1], NFT (439558707436273694/Ape Art #156)[1], NFT (499241828063086021/Ape Art #37)[1], NFT (535226534950959017/Ape Art #86)[1], NFT (536677017745864198/Ape Art #33)[1], NFT (566109843615555981/Ape Art #295)[1], NFT (556507940602617220/AC #12)[1], USD[0.00] | Yes | |
| 02583988 | | USD[0.00] | | |
| 02583989 | | ATLAS[1840], GOG[303.19612194], TRX[463.57717059], USD[0.17], USDT[0] | | |
| 02583990 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNA2[2.12337530], LUNA2_LOCKED[4.95454238], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000021], TRX-PERP[0], TRYB-PERP[0], USD[1.13], USDT[0.00000001], XRP-PERP[0] | | |
| 02583991 | | USD[25.00] | | |
| 02583995 | Contingent | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00085808], LUNA2_LOCKED[0.00200220], LUNC[186.85], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[60.61633439], XRP-PERP[0] | | |
| 02583997 | | USD[0.00], USDT[0.00000001] | | |
| 02583998 | | USD[25.00] | | |
| 02584012 | | ALGO[100] | | |
| 02584020 | | ATLAS[4629.1203], USD[1.79] | | |
| 02584021 | | USD[0.00], USDT[0] | | |
| 02584022 | | ATLAS[599.886], TRX[.000004], USD[0.00], USDT[0] | | |
| 02584026 | | ATLAS[31170], USD[0.00] | | |
| 02584032 | | POLIS[.02436], USD[0.03], USDT[0] | | |
| 02584035 | | SOL[1.94], USD[0.03] | | |
| 02584043 | | BNB[.00191119], BTC[.00549668], ETH[0.00006075], ETHW[0.00006075], LTC[.899], USD[0.00], USDT[0.00000157] | | |
| 02584044 | | ATLAS[67.34092555], BAO[1], EUR[0.00], KIN[1], USDT[0] | Yes | |
| 02584048 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], EUR[799.63], HT-PERP[0], MATIC-PERP[0], USD[-75.97], USDT[0.00000002] | | |
| 02584049 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02584050 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.098803], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAR[.090025], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000795], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.96], USDT[0.00861585], USTC[0], USTC-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02584051 | | ATLAS[999.806], FTT[10.00208777], USD[3.49] | | |
| 02584053 | | CAKE-PERP[0], USD[0.37] | | |
| 02584058 | | ADABULL[.0000133], ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BEAR[181.4], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], ETHBULL[.00009636], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], SKL-PERP[0], SLP-PERP[0], TRU-PERP[0], USD[1.34], USDT[0.00000001], XRP-PERP[0] | | |
| 02584070 | | TRX[.000001], USD[0.70], USDT[0] | | |
| 02584070 | | BTC[.02769446], FTT[41.9916], TRX[.000968], USDT[1.44591812] | | |
| 02584073 | | USDT[0.10876407] | | |
| 02584084 | | BAO[7], BTC[.00908962], ETH[.12373752], EUR[0.00], TRX[1], USDT[37.36398771] | Yes | |
| 02584086 | | BAO[1492794.27216456], DENT[3], EUR[0.00], KIN[11180346.16815364], SLP[6642.80728939], TRX[1] | | |
| 02584093 | | AAVE[.0088821], AVAX[0.10533118], MNGO[.10803443], USD[0.64], USDT[0.00891943] | | |
| 02584094 | | USD[0.00], USDT-PERP[0] | | |
| 02584095 | | COPE[713.894852], LTC[.00125012], USD[0.02] | | |
| 02584098 | | BLT[2.45336554], NFT (349408575865297109/FTX EU - we are here! #85337)[1], NFT (369121016993289149/FTX EU - we are here! #85840)[1], NFT (378921725993214663/FTX AU - we are here! #2387)[1], NFT (425021785648166671/FTX AU - we are here! #23927)[1], NFT (433680801303006459/FTX AU - we are here! #85472)[1], NFT (518415058264836613/FTX AU - we are here! #2390)[1] | Yes | |
| 02584099 | | ATLAS[0], BNB[0], BTC[0], ETH[0], FTM[0], KIN[0], SAND[0], SOL[0], USD[0.00], USDT[0.00030261] | | |
| 02584102 | | ETH[.165], ETHW[.165], SHIB[26694927], SOL[10.879012], USD[3.18] | | |
| 02584103 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE[4.599172], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO[37000], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[.31168079], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00275526], LUNA2_LOCKED[0.00642895], LUNA2-PERP[0], LUNC[599.96508], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[102.12], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[102.04] |
| 02584108 | | USDT[0] | | |
| 02584114 | | USD[0.09] | | |
| 02584115 | | BTC[.00006582] | Yes | |
| 02584123 | | POLIS[.082995], TRX[.000001], USD[0.00], USDT[0] | | |
| 02584124 | | ATLAS[129.9784], BTC[0.00020241], CAKE-PERP[0], GALA[9.9982], POLIS[.299946], SOL[2.01213852], USD[0.19], XRP[7.23304128] | | BTC[.000199], SOL[1.0017681], USD[0.19], XRP[2.99946] |
| 02584126 | | CRO[24.1227905], FTT[1.749235], GENE[.313496], POLIS[2.390816] | | |
| 02584128 | | ATLAS[792.3940788], BAO[1], IMX[9.42249151], KIN[2], MANA[20.58118418], SAND[21.66440446], USDT[54.14913793] | Yes | |
| 02584131 | | ATLAS[510], AURY[4], CRO[70], POLIS[22.09906], USD[0.74] | | |
| 02584136 | | ATLAS[2073.45519815], BAO[1], DOGE[15], USD[216.83] | Yes | |
| 02584140 | | BTC[0], USD[0.12] | | |
| 02584141 | | BTC[0.00998069], CRO[0], ETH[0.03426784], ETHW[0.03426784], GALA-PERP[0], LINK[3.0859851], MATIC[26.4267762], SRM[0], USD[0.00] | | |
| 02584144 | | USDT[0.08882892] | | |
| 02584146 | | ADA-20211231[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.0009998], ETH-PERP[0], ETHW[.0009998], MNGO-PERP[0], SOL[.09999], SOL-PERP[0], SXP[1.79964], USD[12.08], XRP-PERP[0] | | |
| 02584157 | | BTC[0], FTM[10], USD[0.00] | | |
| 02584161 | | BTC-PERP[0], DOT[52.9], ETH[.28194924], MATIC[609.9334], SOL[12.99982], SOL-PERP[0], USD[367.94] | | |
| 02584164 | | NFT (472701221780280790/FTX AU - we are here! #5246)[1], USDT[0] | | |
| 02584165 | | 0 | | |
| 02584171 | | BNB[0], ETH[.00047204], HT[0], MATIC[0], TRX[0], USDT[0] | | |
| 02584173 | | USDT[1] | | |
| 02584176 | | ATLAS[779.844], TRX[.000001], USD[0.51], USDT[0] | | |
| 02584180 | | ATLAS[9.416], AVAX[.09882], SHIB[89640], STG[.1312], USD[1511.91], USDT[0.00900000] | | |
| 02584181 | | ATLAS[6310], USD[0.98] | | |
| 02584182 | Contingent, Disputed | 0 | | |
| 02584184 | Contingent | BNB[0.20062880], BTC[0.00681811], ETH[0.09096813], ETHW[0.09052125], LUNA2[0.05867502], LUNA2_LOCKED[0.13690838], LUNC[12776.61], MATIC[0], SOL[1.80036343], USD[3.86] | | |
| 02584188 | Contingent | BTC[0.00000146], ENJ[0], SPELL[0], SRM[3.97787383], SRM_LOCKED[.04522437], TRX[71.78861786], USD[0.00], USDT[0] | | |
| 02584191 | | ATLAS[439.974], POLIS[9.19816], TRX[.000046], USD[2.75] | | |
| 02584194 | | ATLAS[1650], GALA[401.72402], USD[0.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02584195 | | LTC[.003374], USD[5.33], USDT[0.00208372] | | |
| 02584198 | | ATLAS[9.8404], POLIS[.09829], TRX[.300001], USD[0.00], USDT[.3918], XRP[29.75] | | |
| 02584200 | | LINK[44.08231877], USD[100.01], XRP[2789.36] | | |
| 02584201 | | BTC-PERP[0], ETH-PERP[0], USD[0.56], USDT[1.69235950] | | |
| 02584206 | | ATLAS[8849.9753], ATLAS-PERP[0], ICP-PERP[0], ONE-PERP[0], USD[0.03] | | |
| 02584208 | | ATLAS[281.34499696], AURY[1], BRZ[-0.00000037], GENE[8.89374689], GOG[37.36776006], POLIS[5.80602728], USD[0.00] | | |
| 02584209 | | BTC-PERP[0], USD[-5.79], USDT[83.585537] | | |
| 02584210 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001494], USD[0.00], USDT[0] | | |
| 02584217 | | USD[0.00], USDT[0] | | |
| 02584219 | | USD[0.01], USDT[0] | | |
| 02584220 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02584226 | | ATLAS[1.59700979], ATLAS-PERP[0], TRX[.000001], USD[0.01], USDT[0.06206455] | | |
| 02584235 | | POLIS[16.5], USD[0.20] | | |
| 02584236 | | AKRO[1], ALICE[.00011336], ATLAS[10889.21503583], BAO[2], CRO[.03321847], DENT[50103.40583534], EUR[0.00], GALA[.02827987], GRT[1.00017347], HOLY[.00012789], KIN[4], MNGO[870.28536037], RSR[3], TRX[6], UBXT[4], XRP[.10860757] | Yes | |
| 02584240 | Contingent | FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], SRM[.81399509], SRM_LOCKED[7.70863435], USD[0.00], XRP[.0063209] | | |
| 02584241 | | SPELL[953.71224707], USD[0.00] | | |
| 02584247 | | BTC-PERP[0], ETH[.0000865], ETH-PERP[0], ETHW[.0000865], FTT[0.00055362], FTT-PERP[0], GALA[0], GALA-PERP[0], LINK[.01474793], LRC-PERP[0], LUNC-PERP[0], TRX[.000004], USD[2.26], USDT[0.01033405] | | |
| 02584250 | Contingent | BAO[0], DENT[1], KIN[8], LUNA2[0.00017482], LUNA2_LOCKED[0.00040793], LUNC[38.06932444], RUNE[.00170289], SLND[109.21106596], TRX[1], UBXT[22], USD[0.00] | Yes | |
| 02584256 | | ATOM[0], AVAX[0], BTC[0], ETH[0], ETHW[0], FTM[0], MATIC[0], SOL[0], USD[0.00] | | |
| 02584259 | | 1INCH-PERP[0], ABNB[0], BOBA[0], CAKE-PERP[0], RNDR-PERP[0], SLP-PERP[0], SRM[0], STG-PERP[70], USD[8.46] | | |
| 02584263 | Contingent | BNB[0], BRZ[0.31520906], ETH[0], LUNA2_LOCKED[29.02799163], USD[0.57] | | |
| 02584264 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00067827], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-2021123100, XRP-PERP[0] | | |
| 02584270 | | BTC[0.41515544], ETH[3.21156002], ETHW[3.21156002], FTM[691.943352], FTT[16.89662], USD[139.94] | | |
| 02584275 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SAND[0], SHIB-PERP[0], USD[0.00] | | |
| 02584276 | | ADA-PERP[200], ETH[.00000001], USD[401.78] | | |
| 02584277 | | USD[0.05] | | |
| 02584288 | | SOL[.00000001], USD[0.00] | | |
| 02584289 | | AURY[.00000001], ETH[0] | | |
| 02584291 | | TRX[.150002], USDT[0.00000190] | | |
| 02584296 | | ETH[.28588388], ETHW[.28588388], FTT[11.42862978], GBP[0.00] | | |
| 02584298 | | ETH[1.1089138], ETHW[1.1089138], USD[4.21] | | |
| 02584299 | | BNB[.00000001], CRO[.00394743], USD[0.00], USDT[0] | | |
| 02584302 | Contingent | BRZ[-0.44822074], LUNA2[0.00139415], LUNA2_LOCKED[0.00325303], USD[0.12], USDT[0.15062931], USTC[.19735] | | |
| 02584312 | | BTC[.0134913], DOGE[577.7726434], ETH[.10505], ETHW[.10505] | | |
| 02584324 | | EUR[0.00], KIN[2] | Yes | |
| 02584327 | | CRO[0], TRX[0], USD[0.00] | | |
| 02584331 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], ATLAS-PERP[0], BTC-MOVE-0524[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[-8.46], GBP[1.99], LUNA2[22.54067934], LUNA2_LOCKED[52.59491847], LUNC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[547.10], USTC[698], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 02584332 | | ATLAS[430], BAO[330000], FTM[40], KIN[2060000], UBER[.01209651], USD[1.29], USDT[0.00000001] | | |
| 02584334 | | ATLAS[15480], USD[0.51] | | |
| 02584335 | Contingent | CRO[4740], LUNA2[1.27007989], LUNA2_LOCKED[2.96351974], LUNC[276562.57], USD[8.75], USDT[0] | | |
| 02584336 | | STEP[426.71464], USD[0.46], XRP[.9] | | |
| 02584341 | Contingent | ATOM[.05], ETH[.042], FTT[.599886], GENE[.08406], LUNA2[0.00004909], LUNA2_LOCKED[0.00011454], LUNC[10.69], MATIC[9.5], NFT (326564901673472478/FTX EU - we are here! #1908)[1], NFT (399257250072408147/FTX EU - we are here! #2068)[1], NFT (452977048841672962/FTX EU - we are here! #2270)[1], NFT (575989857595469822/FTX Crypto Cup 2022 Key #7104)[1], SOL[.19905], TRX[.719953], USD[5.97], USDT[678.16524345] | | |
| 02584344 | | AAVE[.002024], ADA-PERP[0], ALGO[.93075], AVAX[89.24369927], BNB[.06192758], BTC[20.0009180], BTC-PERP[0], DOGE[52.24014014], ETH[0.52638914], ETH-PERP[0], ETHW[0.00073665], EUR[2780.75], GBP[0.05], LTC[.79854131], SHIB[1792095.06292407], SOL[.007926], TRX[60.002092], TRY[3418.07], USD[98.36], USDT[8718.96557217] | | |
| 02584351 | | USD[0.96], USDT[.005797] | | |
| 02584353 | | TRX[.000001], USDT[0.00000080] | | |
| 02584354 | | ATLAS-PERP[40], USD[1.84] | | |
| 02584357 | | USD[0.00], USDT[0.00000106] | | |
| 02584361 | | ATOM-PERP[0], FTM-PERP[0], NFT (308052705176418793/The Hill by FTX #21014)[1], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 02584366 | | AVAX-2021123100, BTC-PERP[0], BULL[.00172], ETHBULL[.0008], USD[0.80] | | |
| 02584367 | | BNB[0], FTT[0], USD[0.00] | | |
| 02584370 | | BRZ[0.00362153], BTC[0.00000001], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 02584374 | Contingent | BNB[.08], BRZ[1], BTC[.0013], ETH[.017], GOG[6], LUNA2[0.04957026], LUNA2_LOCKED[0.11566395], LUNC[10794.03], MATIC[24], TRX[16], USD[0.00], USDT[10.15718707] | | |
| 02584377 | | USD[177.32] | | |
| 02584386 | | AURY[.0030466], NFT (348741325685640996/FTX EU - we are here! #41806)[1], NFT (386052889704162362/FTX EU - we are here! #41929)[1], NFT (445636643000967274/FTX EU - we are here! #41243)[1], USD[0.00], USDT[0.00000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02584388 | | BTC[.00001067] | Yes | |
| 02584390 | | BAO[1], CRO[2.92480682], KIN[2], MBS[.00172552], SOL[0], USD[1.19] | Yes | |
| 02584394 | | USDT[0.00000321] | | |
| 02584396 | | FTT[0.08777569], USDT[0] | | |
| 02584400 | | ATLAS[1209.8542], CRO[519.8236], CRV[10.9991], ETH[.00099946], ETHW[.00299946], LINK[.099748], POLIS[32.096382], TRX[.000001], USD[65.93], USDT[0.00000001] | | |
| 02584401 | | USD[0.00], USDT[0] | | |
| 02584402 | Contingent, Disputed | LUNA2[0.02508963], LUNA2_LOCKED[0.05854247], LUNC[5463.32], USD[0.00] | | |
| 02584405 | | BTC[.00002566], TRX[.7], USDT[0.00012279] | | |
| 02584413 | | SPELL-PERP[0], USD[-7.37], USDT[36.7426556] | | |
| 02584416 | | GENE[.09842], GST[72.02], SOL[0.24950453], USD[0.00], USDT[0.00035070] | | |
| 02584417 | | BTC[.0054], USD[2.20] | | |
| 02584418 | | FTT[.0004007] | Yes | |
| 02584424 | | BTC[.0019996], ETH[.024995], ETHW[.024995], USDT[4] | | |
| 02584426 | | FTT[.03842], STARS[13], USD[1.03], USDT[0] | | |
| 02584429 | | BTC[.24115207], USD[0.00], USDT[0] | | |
| 02584430 | | ATLAS[0], DENT[1], GBP[0.00], KIN[1], TRX[1] | Yes | |
| 02584431 | | ATLAS[4850], SOL[.00677], USD[1.58] | | |
| 02584434 | | USD[0.00], USDT[0] | | |
| 02584436 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[9.566], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00050287], LTC-PERP[0], LUNA2[0.02451939], LUNA2_LOCKED[0.05721192], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02584445 | | 0 | | |
| 02584457 | | ADA-PERP[0], USD[3.50], USDT[0] | | |
| 02584461 | | EUR[527.62], USD[0.00] | | |
| 02584464 | | SUSHI[9.4981], USDT[2.022789] | | |
| 02584465 | | BAO[2], NFT (323175104109232204/FTX Crypto Cup 2022 Key #10472)[1], NFT (42640624653220763/The Hill by FTX #11805)[1], USD[0.00] | Yes | |
| 02584468 | | BRZ[.08309377], BTC[0.00000092], BTC-PERP[0], USD[0.00] | | |
| 02584471 | | KIN[460000], USD[0.10], USDT[.004602] | | |
| 02584475 | | ATLAS[269.962], GRTBULL[12], POLIS[10.09908], USD[0.02] | | |
| 02584476 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-20211231[0], ALICE-PERP[0], ATOM-20211231[0], AVAX-PERP[0], CHR-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FIL-20211231[0], FTM-PERP[0], GALA-PERP[0], LINK-20211231[0], LTC-20211231[0], MTA-PERP[0], SLP-PERP[0], TRX[.000002], USD[25.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02584479 | | USD[0.00], USDT[0] | | |
| 02584483 | | LUNC-PERP[0], USD[950.00] | | |
| 02584484 | | KAVA-PERP[0], LINK-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[.084459] | | |
| 02584490 | | MOB[4], OXY[21], SPELL[1400], USD[0.27], USDT[0] | | |
| 02584495 | | TRX[1], USDT[0] | | |
| 02584497 | | ADA-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC[-0.00255838], LTC-PERP[0], MATIC-PERP[0], USD[0.46] | | |
| 02584500 | | DAI[0], PERP[0], USD[0.76], USDT[0] | | |
| 02584503 | | USD[0.01] | | |
| 02584504 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[7997.00], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], USD[-93.17], VET-PERP[0] | | |
| 02584513 | | ETH[0.02603214], ETHW[0.02603214], SOL-PERP[0], USD[0.00], XRP[0] | | |
| 02584519 | | ATLAS[479.9316], ATLAS-PERP[0], GALA[29.9946], POLIS[8.198776], TRX[.000001], USD[0.34], USDT[0] | | |
| 02584520 | | EUR[0.00], USD[0.00] | | |
| 02584532 | | BRZ[11] | | |
| 02584535 | Contingent | ETH[.00061392], ETHW[.00061392], FTT[16.79405186], LUNA2[0.00355034], LUNA2_LOCKED[0.00828414], LUNC[773.095353], SOL[1.66969221], TRX[.000197], USD[0.00], USDT[0.42929812] | | |
| 02584537 | | BNB[0], ETH[.00047547], ETHW[.00047547], USDT[0] | | |
| 02584545 | Contingent | ETH[0], ETHW[0], LUNA2[0.00011749], LUNA2_LOCKED[0.00027415], LUNC[25.5851379], SOL[.00962], TRX[.00003], USD[0.16], USDT[0] | | |
| 02584547 | | LTC[0], TRX[0] | | |
| 02584548 | | ATLAS[146.13864727], USDT[0] | | |
| 02584550 | | POLIS[59.3], USD[0.53] | | |
| 02584553 | | CRO[8.48494], FTT[.0919], USD[0.53], USDT[0.0569951] | | |
| 02584559 | | AKRO[1], BAO[2], EUR[104.55], KIN[2], RUNE[49.40700545] | Yes | |
| 02584560 | | FTM-PERP[0], USD[0.00], USDT[0] | | |
| 02584561 | | BTC[0.00231880], ETH[.0009991], ETHW[.0009991], SOL[.0099748], TRX[.000001], USD[-0.89], USDT[0] | | |
| 02584566 | | USD[25.00] | | |
| 02584569 | | DOGE[1], KIN[1], NFT (300164536488687632/FTX EU - we are here! #66467)[1], NFT (522764658739599657/The Hill by FTX #17634)[1], NFT (523840393468768615/FTX EU - we are here! #66571)[1], NFT (566558534385601815/FTX EU - we are here! #66625)[1], TRU[1], USD[0.00] | | |
| 02584571 | | ATLAS[0], BTC[0], CRO[75.14872753], DENT[0], LINK[6.12402870], SOL[0], SRM[0], USD[1085.84], XRP[77.14988927] | | |
| 02584574 | | ETH[0], SOL[0], TRX[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02584575 | Contingent | LUNA2[117.85664150], LUNA2_LOCKED[41.66549686], LUNC[3888321.2840339], USD[73.50] | | |
| 02584576 | | BTC[0], LTC[0], USD[0.00], USDT[0.86038073] | | |
| 02584577 | | ATLAS[289.942], GRT[43.9912], USD[1.04], USDT[0] | | |
| 02584582 | | ATLAS[300], POLIS[8], USD[1.04] | | |
| 02584587 | | ATLAS[1870], TRX[.000001], USD[0.50], USDT[0] | | |
| 02584589 | | NFT [329932385793595172/FTX EU - we are here! #193327][1], NFT [330295750449061676/FTX EU - we are here! #193256][1], NFT [456803505387456571/FTX EU - we are here! #193118][1], NFT [461066839774664346/The Hill by FTX #32048][1], USD[0.00], USDT[0] | | |
| 02584598 | | BNB[0], USD[0.00], USDT[0] | | |
| 02584602 | | USD[1.37] | | |
| 02584607 | | DOGEBULL[1.03], LINKBULL[4], USD[0.02] | | |
| 02584611 | | USD[25.00] | | |
| 02584615 | Contingent, Disputed | USD[25.00] | | |
| 02584617 | | SPELL[11300] | | |
| 02584626 | | ETH[.272], ETHW[.272], FTT[27], SAND[353], TRX[.000001], USD[0.00], USDT[0] | | |
| 02584628 | | USD[0.00], USDT[0] | | |
| 02584632 | | COMP[1.5], ETH[.254], ETHW[.254], EUR[3.10], LINK[17], USD[78.73] | | |
| 02584634 | | BAO[1], BIT[.0001662], CRO[.00054815], KIN[5], USD[0.17], USDT[0] | Yes | |
| 02584638 | | BTC[0.00065394], ETH[.00000001], EUR[0.00], USD[0.00] | | |
| 02584639 | | ETH[.05340853], ETHW[.05274527], NFT [325628512690733511/crypto cars #125][1], NFT [435425859348002249/crypto cars #3][1], TRX[1], USD[145.11] | Yes | |
| 02584642 | | BTC-PERP[0], ETH-PERP[0], USD[0.78], USDT[0.00024958] | | |
| 02584648 | | ATLAS[60], USD[0.50], XRP[.665506] | | |
| 02584656 | | CLV[2.7943], USD[25.00] | | |
| 02584657 | | BTC[.09226931], CHZ[4469.99130298], ETH[4.47116933], EUR[0.00], FTT[101.78845984], GRT[1], LDO[137.4110326], STETH[0.19092267], USD[0.00], USDT[0.74574549], WAXL[123.29442026] | Yes | |
| 02584660 | | ATLAS[1216.62762428], USDT[0] | | |
| 02584661 | Contingent | LUNA2[1.67501531], LUNA2_LOCKED[3.90836907], RAY[.00000001], SOL[0], USD[0.00] | | |
| 02584662 | | ATLAS[329.973], USD[0.19] | | |
| 02584663 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02584668 | | USDT[0.00000106] | | |
| 02584672 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.29], USDT[0.00000001], ZEC-PERP[0] | | |
| 02584678 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.00000360], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0.13118581], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[0.08], XLM-PERP[0], XRP[.805763], XRP-PERP[0], ZEC-PERP[0] | | |
| 02584679 | | ATLAS[0], BNB[0.00028202], BRZ[0], ETH[0], POLIS[0], USD[0.00] | Yes | |
| 02584683 | | NFT [470584484785754588/FTX EU - we are here! #201141][1], NFT [474658445178086502/FTX EU - we are here! #201123][1], NFT [546261651831242414/FTX EU - we are here! #200971][1], TRX[0], USD[0.01], USDT[0.04094718] | | |
| 02584686 | | BTC[.3969], BTC-PERP[0], ETH[.131], ETH-PERP[0], ETHW[1.081], FTT[202.03115338], TRX[3225.000001], USD[26.10], USDT[13.31959506] | | |
| 02584687 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], SOL-PERP[0], USD[-0.14], USDT[1.85861733] | | |
| 02584689 | | BTC[.16734], DAI[.0046282], ETH[5.51572016], ETHW[5.51572016], FTT[24.99525], SHIB[44092039.95], USD[1.48], USDT[808.05] | | |
| 02584697 | | FTT[4.4990072], USDT[0.11328955] | | |
| 02584700 | Contingent | ADA-PERP[0], AMPL[0], ANC[0], ASD[0], AVAX-PERP[0], BAO[0], BTC[0], CEL[0], CHR[0], CVC[0], DOGE[0], GALA[0], HUM[0], KIN[0.00000001], KSOS[0], LUNA2[0.00004479], LUNA2_LOCKED[0.00010451], LUNC[9.7532732], MANA[0], MAPS[0], MNGO[0], REEF[0], REN[0], SHIB[0], SHIB-PERP[0], SLP[0], SOS[15389427.94460641], SPELL[0], SUSHI[0], TRU[0], USD[0.00], XLM-PERP[0], XRP[0], YFI[0] | | |
| 02584702 | | ATLAS[2.70165234], USD[0.00], USDT[0] | | |
| 02584703 | | BTC[.0098], BTC-PERP[0], SOL[2.52], SOL-PERP[0], USD[2.88] | | |
| 02584704 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL[.00000002], TRX[.000001], USD[0.22], USDT[0.00872204] | | |
| 02584705 | | LTC[0] | | |
| 02584709 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[6.45445281], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], REEF-20211231[0], RSR-PERP[0], SHIB[815465.14200374], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.83], VET-PERP[0], XRP-PERP[0] | | |
| 02584710 | | GARI[.9892], USD[1.02] | | |
| 02584716 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-20211231[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0110949], SRM_LOCKED[0.0874612], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[30.22], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02584725 | | EUR[100.00] | | |
| 02584726 | | USD[811670.53] | | |
| 02584727 | | 0 | | |
| 02584728 | | EUR[0.00], USDT[0.00000001] | | |
| 02584729 | | EUR[100.00], FTT[2.25966104] | | |
| 02584739 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 02584740 | | BAO[1], EUR[0.00], KIN[1], USDT[385.34239580] | Yes | |
| 02584741 | | AKRO[2], AUDIO[1], BAO[8], DENT[4], KIN[7], MATH[2], MATIC[.82221607], RSR[1], TRX[.001555], UBXT[5], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02584742 | | MER[573], USD[0.00], USDT[0] | | |
| 02584743 | | BAT[80], BTC[.00301878], CHZ[160], ENJ[26.23631424], ETH[.018], ETHW[.018], GRT[75.598236], MANA[24.93680227], SAND[14.99715], USD[9.43], XRP[97] | | |
| 02584744 | | USD[0.00], USDT[0] | | |
| 02584752 | | BTC-PERP[0], BULL[0], CHZ-PERP[0], EGLD-PERP[0], ETHBULL[0], EUR[0.00], USD[0.75], USDT[0] | | |
| 02584753 | | ALTBEAR[0], ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], MANA[0], RSR[0], SAND[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TLM[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02584756 | | LTC[0] | | |
| 02584761 | Contingent | BRZ[.59987108], BTC[.03478898], DOT[4], ETH[.1447], ETHW[.1447], LUNA2[2731741], LUNA2_LOCKED[0.63740623], LUNC[.88], SOL[.51], USD[0.00], USDT[.76446946] | | |
| 02584766 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02584768 | | USD[0.01], USDT[0] | | |
| 02584776 | Contingent | BNB[0.00600070], BTC[1.00442311], BTC-PERP[0], DOGE[0.45885936], ETH[0.00039449], ETHW[1.45289015], FTT[26.395], LTC[0.00465823], LUNA2[3.45015428], LUNA2_LOCKED[8.05036000], LUNC[751278.36], SAND[.751], SHIB[529248358.6869496], SOL[0], TRX[39.274152], USD[1.24], USDT[6.01644249], XRP[44000], YFI[0.00039473] | | |
| 02584777 | | ATLAS[0], BNB[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02584779 | | BNB[0], BTC[0], SOL[0] | | |
| 02584784 | | AXS[14.9], BTC[.04609091], CHZ[4880], FTT[25.01323756], LTC[10.89], MANA[594], REEF[300303.095657], SKL[7029], SNX[148.5], SOL[29.08125421], SXP[12299.3], USD[45.30], USDT[5.91000676] | | |
| 02584786 | | ATLAS[759.8556], FTT[.01760516], POLIS[14.897169], USD[2.87] | | |
| 02584790 | | ATLAS[2170], AURY[3], POLIS[5], USD[0.40], USDT[0] | | |
| 02584795 | | USD[0.00], USDT[0] | | |
| 02584797 | | DENT[29040.93269817], DOGE[175], SHIB[12010596.58] | | |
| 02584798 | | USD[0.00] | | |
| 02584807 | | NFT (353807766488397612/The Hill by FTX #23493)[1] | | |
| 02584813 | | ATLAS[2179.564], USD[0.85] | | |
| 02584814 | | BTC[0.00001971], BTC-PERP[0], ETH[.0507442], ETH-PERP[0], ETHW[.0507442], FTT[9.3], USD[-21.55] | | |
| 02584823 | | 0 | | |
| 02584831 | | BTC[0.01352962], BTC-PERP[0], ETH[.09861531], ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 02584833 | | POLIS[8.44907770], USDT[0.00000001] | | |
| 02584835 | | ATLAS[0.88891457], POLIS[.36586567], USDT[0] | | |
| 02584846 | | AKRO[1], DENT[1], EUR[0.00], GRT[.00042501], KIN[1], USD[0.00] | Yes | |
| 02584850 | | EUR[798.00] | | |
| 02584851 | | AKRO[2], BAO[2], BTC[.08760099], ETH[.37442494], ETHW[.37426762], EUR[907.15], KIN[1], UBXT[1] | Yes | |
| 02584852 | | BRZ[.30677427], BTC[0], FTT[0.08493611], USD[0.01], USDT[0] | | |
| 02584865 | Contingent, Disputed | SAND[0], USD[0.00], USDT[0.00000100] | | |
| 02584868 | | BAO[1.00394925], BTC[.00002097], EUR[0.00], SOL[.02971742] | Yes | |
| 02584877 | | ATLAS[109.996], USD[0.07] | | |
| 02584882 | | ATLAS[0], BTC[0], IMX[89.35876466], USD[0.00], USDT[0] | | |
| 02584885 | | BULL[.0075], USD[0.20], VETBULL[20.8] | | |
| 02584896 | | ALICE-PERP[0], ATLAS[9.9734], AXS-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT[.5], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB[99981], TLM-PERP[0], USD[-0.03], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02584900 | | ETH[.42], ETH-PERP[0], ETHW[.42], SPELL[5000], SUSHI-PERP[0], USD[15.77], USTC-PERP[0] | | |
| 02584902 | | ADA-PERP[39], ATLAS[1319.736], MANA[11.9976], USD[3.30] | Yes | |
| 02584906 | | AKRO[1], BIT[0], DENT[1], USD[100.00], KIN[1] | | |
| 02584910 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOMHEDGE[.0096], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.17], YFI-PERP[0] | | |
| 02584911 | | ATLAS[99.187112] | | |
| 02584912 | | GODS[0.02800178], USD[0.00], XRP[0] | | |
| 02584923 | | TRY[58.08], USD[0.03] | | |
| 02584926 | | ALT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], LRC-PERP[0], MANA-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 02584930 | | APE-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], EOS-0624[0], EOS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0624[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.01], USDT[0.00280919], VET-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02584934 | | FTT[0], USD[0.00] | | |
| 02584938 | | MATIC[309.8708], SOL[.00000001], USD[1.96] | | |
| 02584939 | | ALGO-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02584941 | | BAO[1], BNB[.00011795], ETH[0.00001078], ETHW[0], LTC[0.00153915], USDT[.00882584] | Yes | |
| 02584943 | | TRX[.000001], USD[0.71], USDT[0.00000001] | | |
| 02584944 | | USD[0.40], USDT[.007207] | | |
| 02584949 | | EUR[322.32], HNT[.00031365], KIN[1] | Yes | |
| 02584958 | | ATLAS[5714.41167574], BAO[1], BNB[.00000068], KIN[2], TRX[1], USD[0.00], USDT[0.00434703] | Yes | |
| 02584961 | | BTC[.0109], BTC-PERP[0], ETH-PERP[0], SOL[1.4456858], SOL-PERP[0], USD[1.05], USDT[0.00000001] | | |
| 02584962 | | ATLAS[9.806], AVAX[0.00206074], BOBA[.096605], DOGE[.5], DOT[.058517], EUR[0.00], FTT[4.99882], USD[0.03], USDT[145.70927833] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02584963 | | ATLAS[939.8214], POLIS[5.8], TRX[.000001], USD[0.34], USDT[0] | | |
| 02584967 | Contingent | APE[0.09295477], BNB[0], LUNA2[1.88325710], LUNA2_LOCKED[4.39426657], TRYB[0], USD[0.06] | | |
| 02584969 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 02584975 | Contingent, Disputed | BNB[0.00000001], MATIC[0], SOL[0], TRX[0], USD[0.03], USDT[0.00000078] | | |
| 02584983 | | GBP[0.00] | | |
| 02584986 | | USD[0.40] | | |
| 02584990 | | RAY[0.00000023], SOL[.00000001] | | |
| 02584999 | | USD[0.00] | | |
| 02585001 | | ADA-20211231[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02585002 | | TRX[.000001], USD[0.00] | | |
| 02585007 | | AUD[0.00], BTC[.08150075], ETH[.60886357], ETHW[.60886357], LTC[4.43179486], SOL[14.32622397], XRP[1812.23692487] | | |
| 02585017 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.57987885], ETH-PERP[0], ETHW[2.57987885], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02585018 | | BRZ[4.55881342], BTC[.0001], ETH[.0003], ETHW[.0003] | | |
| 02585031 | | BTC-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[8.98] | | |
| 02585047 | | USDT[9.147125] | | |
| 02585049 | | USD[25.00] | | |
| 02585050 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-20211231[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 02585053 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00199984], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH[.0479926], ETH-PERP[0], ETHW[.0479926], EUR[0.00], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], SHIB[200000], TRX[191], TRX-PERP[0], USD[12.14], XRP[89.9892], XRP-PERP[0] | | |
| 02585054 | | KNC[0.01120996], USD[0.01] | | |
| 02585060 | | BTC-PERP[0], CRO-PERP[0], DOGE[0], ENJ[0], HBAR-PERP[0], MTA-PERP[0], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000040] | | |
| 02585063 | | EUR[0.00], USD[0.05], USDT[0.05771250] | | |
| 02585067 | | AVAX-PERP[0], AXS-PERP[0], BTC[.00082039], FTM[5], FTM-PERP[0], ONE-PERP[395260], SOL[0.00719916], UNI-PERP[0], USD[-1748.49], USDT[3438.05962500] | | |
| 02585068 | | CRO[250], IMX[242.1816], LINK[46.2], RAY[93.23060996], SOL[1.27953655], USD[9.45] | | |
| 02585071 | | APE[1], APE-PERP[10.1], BTC[.008012], BTC-PERP[.0066], ETH-PERP[0], USD[-158.90], USDT[2.88295004] | | |
| 02585072 | | USDT[0.08023095] | | |
| 02585077 | | SAND[.16624915], TRX[.9] | | |
| 02585079 | | USDT[0.06192597] | | |
| 02585080 | | 1INCH[1.03615561], CEL[0], CHZ[2], CRO[0], DENT[1], DOT[0], GRT[1], HXRO[1], JOE[0], KIN[2], MATIC[.00000923], RSR[4], SHIB[49264.63342806], TRU[1], TRX[5], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02585088 | | ATLAS-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], USD[0.02], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02585090 | | ETH[0.26814115], ETHW[-0.11727791], LUNC-PERP[0], SOL[.07256049], USD[0.00], USTC-PERP[0] | | |
| 02585094 | | BTC[.0000924], ETH[.00099021], ETHW[0.00099020], POLIS-PERP[0], USD[252.51], USDT[0], WAVES-PERP[0] | | |
| 02585097 | | USD[25.00] | | |
| 02585101 | | BNB[0.00057431], SOL[0], TRX[.000302], TRYB[47.93021241], USD[-0.20], USDT[0] | | |
| 02585107 | | AAVE[.09], ADA-PERP[0], ATLAS[990], BTC[0.00793874], ETH[.02798974], ETHW[.02798974], FTT[2.79867], GALA[40], GMT[.99829], GMT-PERP[0], POLIS[16.08755672], SHIB[1199886], SOL[.12], USD[0.04] | | |
| 02585109 | | BTC[2.138492], CHF[6427.00], ETH[.51904], ETHW[.51897962], SOL[0], USD[3626.39] | | |
| 02585112 | | ETH[.5678942], ETHW[.5678942], EUR[3103.54], SOL[15.516614], SRM[531.9712], USD[0.00], USDT[0.37451471] | | |
| 02585114 | | EUR[0.00] | Yes | |
| 02585115 | | BAO[1], SOL[.33118411], USD[28.16] | Yes | |
| 02585126 | Contingent | APE[2], FTT[1.89962], LUNA2[0.03171077], LUNA2_LOCKED[0.07399181], LUNC[6905.088706], TRX[.000002], USD[0.77], USDT[1.19538572] | | |
| 02585128 | Contingent | LUNA2[0.00248948], LUNA2_LOCKED[0.00580879], LUNC[542.09], SAND[0], TRY[18.60], USD[0.00] | | |
| 02585131 | | ETH[.037], ETHW[.037], FTT[2.899449], USD[3.00] | | |
| 02585134 | | ETH[0.02951188], ETHW[0.02951188] | | |
| 02585135 | | 1INCH-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SPELL-PERP[0], USD[0.02], USDT[0], USTC-PERP[0] | | |
| 02585138 | | ATLAS[378.88977717], CRO[443.80340185], TONCOIN[91.3], TRX[.000001], USD[0.16], USDT[0.00400000] | | |
| 02585139 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0.15667029], BTC-PERP[0], ETH[.074142], ETH-PERP[0], ETHW[.280322], EUR[0.05], LINK-PERP[0], LUNA2[1.55212556], LUNA2_LOCKED[3.62162632], LUNC[5], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[.05], SOL-PERP[0], USD[4.68] | | |
| 02585142 | | SOL[.55437493], UBXT[1], USD[27.12] | Yes | |
| 02585149 | | AAVE[.24], ALCX-PERP[0], ATOM[2.4], ATOM-1230[0], AVAX[2.2], AXS[0.14851416], BTC[.00768841], BTC-1230[0], DOGE-1230[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.1299894], ETH-1230[0], ETHW[.1299894], GMT-1230[0], GRT[513], HT-PERP[0], KLAY-PERP[0], LDO-PERP[0], MCB[29.76], MKR-PERP[0], NEAR[5.7], RSR-PERP[0], SAND[44], SOL[.6], SUSHI-1230[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[182.26], USDT[2.12643038] | | AXS[.128413] |
| 02585150 | | ATLAS[1009.8081], TRX[.000001], USD[0.73], USDT[.001629] | | |
| 02585152 | | BNB[0], BTC[0], POLIS[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02585154 | | BAO[2], DENT[1], DOGE[2], FIDA[1.02300948], GRT[.04390709], KIN[1], RSR[1], USD[0.01], XRP[0] | Yes | |
| 02585155 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.02], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.72301130], LUNA2_LOCKED[4.02035972], LUNC[375189.34], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[580], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2163.79], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02585157 | | ATLAS[1526.09221884], POLIS[13.941669] | | |
| 02585160 | | USDT[0.00000002] | | |
| 02585161 | | ADA-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], Uni-PERP[0], USD[392.10], VET-PERP[0] | | USD[390.10] |
| 02585166 | | ASDBULL[816485.956], BNBBULL[4.03159], COMPBULL[41501026.836], DEFIBULL[20463.731], EOSBULL[194232000], ETHBULL[10.04799], LINKBULL[691225.36], TRX[.000997], USD[0.01], USDT[175.69864029], VETBULL[1409491], XTZBULL[13998257.2] | | |
| 02585170 | | BNB[.013773], DOGE[.27946011], ETH[.00073873], GODS[33.80916], IMX[.055], TRX[.790934], USD[0.02], USDT[0], XRP[.7514] | | |
| 02585183 | | AMPL[0], BULL[0], DYDX-PERP[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02585186 | | LTC[0], TRX[0], USDT[0.00000115] | | |
| 02585187 | | ATLAS[1091.26001063], POLIS[10.74479502], USD[2.31] | | |
| 02585191 | | BTC[0.05185947] | | BTC[.051169] |
| 02585194 | | AUDIO[0], AVAX[0], BTC[0], ETH[0], GBP[0.00], MATIC[0], SOL[0], SRM[0], USD[257.56], USDT[0], XRP[0] | | |
| 02585195 | | AVAX[0], BNB[0], BTC[.15623238], ETH[3.07784715], ETHW[1.07640316], EUR[0.13], GALA[3315.2503550], MANA[529.5306002], USD[0.00], USDT[0] | Yes | |
| 02585197 | | ATLAS[450], BTC[.00006495], CRO[669.866], MBS[126.9746], USD[0.57], USDT[.0051] | | |
| 02585204 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00901502], LUNA2_LOCKED[0.02103505], LUNC[1955.199884], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 02585209 | | MNGO[12039.724], TRX[.000001], USD[0.81], USDT[0.00085203] | | |
| 02585210 | | MBS[53.98575], USD[0.05], USDT[.00347555] | | |
| 02585224 | | ATLAS[520], POLIS[25.4], USD[0.28] | | |
| 02585225 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[2.03], USDT[477.22484068], VET-PERP[0] | | |
| 02585226 | | BTC-PERP[0], ETH-PERP[0], MATIC[22], MATIC-PERP[0], USD[3.57], USDT[0] | | |
| 02585229 | | ATLAS[9.958], TRX[.000001], USD[0.00], USDT[0] | | |
| 02585235 | | ATLAS[569.68240452], ETH[0], SHIB[500000], SOL[0], SPELL[1300], TRX[.000003], TRY[0.00], USD[0.13], USDT[0.00000024] | | |
| 02585239 | | ATLAS[100], USD[1.14] | | |
| 02585240 | | USDT[100.71] | | |
| 02585242 | | ETHW[.0589984], FTT[2.4999], GBP[0.00], SOL[.12], USD[0.00], USDT[19.36013485] | | |
| 02585248 | | AXS[.00578935], CHR[.0000091], DOGE[2.25950024], GBP[0.00], STORJ[.36990842], TOMO[.9611026], TSLA[.00158268], USD[0.00] | Yes | |
| 02585251 | | ATLAS[9.226], BTC[.0013], USD[1.23], USDT[.008582] | | |
| 02585259 | | ATLAS[50], EUR[0.00], FTT[1.2999], KIN[1179776], USD[0.36], USDT[0] | | |
| 02585261 | | AKRO[1], ATLAS[472.73056841], AVAX[1.13846975], BAO[4], BTC[.00000001], CRO[0], FTM[13.83879607], KIN[2], MANA[21.26419140], SHIB[443668.40943483], USD[0.00] | Yes | |
| 02585266 | | USDT[0.77882845] | | |
| 02585267 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DFL[.00000001], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00036731], EUR[0.99], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], LUNA2[14.88483984], LUNA2_LOCKED[34.73129295], LUNC[3241205.2129685], LUNC-PERP[0], MTA-PERP[0], RAY[2090.52156346], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[10.44], XRP-PERP[0], YFI[0.00002697], YFI-PERP[0] | | YFI[.000026] |
| 02585269 | Contingent | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[-0.12], USDT[0.16068938], XRP-PERP[0] | | |
| 02585271 | | ADABULL[0], BTC-PERP[0], ETH[0.47391010], ETHW[0.47391010], TRY[0.00], USD[0.00], USDT[0.00000222], XRP[1769.73611292] | | |
| 02585276 | | SOL[0], USD[0.00] | | |
| 02585279 | | AXS[.00001972], BAO[4], BTC[0.00000008], CAD[0.02], DENT[2], ETH[0.00000046], ETHW[0.00000046], KIN[2], RSR[1], SAND[.00064213], SOL[0.00000168], USD[0.00] | Yes | |
| 02585283 | | RSR[1], SHIB[1370648.41166936], USDT[0] | | |
| 02585284 | | USDT[2.75477547] | | |
| 02585289 | | ATLAS[2176.526], TRX[.000001], USD[1.23], USDT[0] | | |
| 02585290 | | ENJ[35.33542286], MATIC[190.35127426] | | |
| 02585291 | | BOBA[.0852], USDT[0] | | |
| 02585293 | Contingent | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0.00030000], CAKE-PERP[0], CRO-PERP[0], EDEN-20211231[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.63011106], LUNA2_LOCKED[1.47025914], LUNC[15533.53929908], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[1.0], WAVES-0624[0], ZEC-PERP[0] | | |
| 02585294 | | ADA-PERP[0], BTC[0.00019332], BTC-PERP[0], ETH[0.06080451], ETH-PERP[0], ETHW[.06080451], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[5.39913561], SOL-PERP[0], SRM-PERP[0], TSLA[.12363717], USD[186.39] | | |
| 02585297 | | ATLAS[659.22493974], USD[0.00] | | |
| 02585298 | | LTC[0] | | |
| 02585300 | | MTA[47.18066709], USDT[0] | | |
| 02585306 | | ATLAS[.05569642], BAO[1], EUR[0.00], KIN[2], SOL[.00000951], TRX[1], UBXT[1], USD[0.00], USDT[0.00000086] | Yes | |
| 02585317 | | ETH[.23095611], ETHW[.23095611], SOL[.0080198], SXP[209], TRX[.000001], USD[0.00], USDT[1682.84975491], XRP[799.848] | | |
| 02585321 | | ADA-20211231[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GST-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000005], USD[445.00], USDT[0], USDT-PERP[0], XRP[.01730835], XRP-PERP[0] | | |
| 02585326 | | BNB[.00000014], BTC[0.00000001], CRO[0.00012725], ETH[0.00000002], ETHW[0.0000002], LTC[0.00000025], MANA[0.00002639], SAND[0.00002157], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02585328 | | ADA-PERP[0], AXS-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.99982000], IOTA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.0001134], USD[0.08], USDT[0.00000001] | | |
| 02585329 | | BNB[0], FTT[1.45900208], GMT[0], GST[0.88438525], KIN[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02585336 | | CAKE-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 02585337 | Contingent | ADA-PERP[0], AVAX[64.4275706], BNB[10.16760509], BTC[.1751225], ETH[.64842476], ETHW[.64842476], EUR[2393.02], FTT[38.25515616], LINK[15.88209544], LUNA2[7.53846416], LUNA2_LOCKED[17.58974972], LUNC[1391271.18214201], LUNC-PERP[0], MATIC[1329.29946098], ONE-PERP[0], PERP[85.50971849], SOL[164.10343525], SOL-0624[0], USD[0.00], USDT[0] | | |
| 02585338 | | POLIS[33.59328], TRX[.5945], USD[0.37] | | |
| 02585341 | | MATIC[1.09630005], USD[0.00] | | |
| 02585350 | Contingent | AURY[17], AXS[1.3], LUNA2[2.45167563], LUNA2_LOCKED[1.05390981], LUNC[98353.32], POLIS[24.1], USD[0.01], USDT[0] | | |
| 02585352 | Contingent, Disputed | USD[25.00] | | |
| 02585357 | | ATLAS[131.07031754], BAO[1], EUR[0.00], KIN[1], POLIS[12.5594146], TRX[1], USDT[0] | Yes | |
| 02585358 | | AKRO[1], ALPHA[.00053225], BTC[0.00000014], DENT[1], ETH[.00005023], ETHW[.00005023], EUR[0.00], FTT[.00006009], HOLY[.00040456], KIN[2], MATH[1.00215209], RSR[3], SOL[.00167656], TRX[2] | | |
| 02585359 | | EUR[206.98] | Yes | |
| 02585361 | | BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[42.08] | | |
| 02585362 | | BNB[0], BTC[0], ETH[0], FTT[0], HT[0.00000001], MATIC[0], NFT [322668121719125843/FTX EU - we are here! #2855][1], NFT [433160414417601765/FTX EU - we are here! #2754][1], NFT [496378328158471595/FTX EU - we are here! #2547][1], SOL[0.00000002], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 02585363 | | LTC[0], TRX[0] | | |
| 02585365 | | ATLAS[130], TRX[.000001], USD[1.40], USDT[0] | | |
| 02585369 | Contingent | 1INCH-PERP[0], AAVE[1.59], AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], GODS[186.03614], HOT-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007238], MATIC-PERP[0], TRX[.457968], USD[3462.71], USDT[0.00000001] | | |
| 02585373 | | LTCBULL[1184], SUSHIBULL[966000], USD[0.05], XRPBULL[14590] | | |
| 02585375 | Contingent | BTC[0.14357121], ETH[3.65404664], EUR[10483.79], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00238826], USD[0.00] | | |
| 02585380 | | AURY[6.41621497], USD[0.00] | | |
| 02585383 | | HT-PERP[0], TRX[.000001], USD[0.01], USDT[.006416] | | |
| 02585385 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], GMT-PERP[0], NFT [485128936356484905/FTX EU - we are here! #51630][1], NFT [486668022662701501/FTX EU - we are here! #51896][1], NFT [518524353772687068/FTX EU - we are here! #51817][1], PEOPLE-PERP[0], SNX-PERP[0], SOL[.00746], SOL-PERP[0], SPELL-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 02585389 | | BNB[0], FTT[0] | | |
| 02585395 | | ATLAS[60], POLIS[1.2], TLM[.65804486], USD[0.00], USDT[0] | | |
| 02585396 | | BTC[.00009374], BTC-PERP[0], TRX[.001554], USD[0.01], USDT[0.00614157] | | |
| 02585398 | | BTC[.0152], ETH[.194], ETHW[.194], EUR[502.78] | | |
| 02585401 | | BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 02585402 | | ATLAS[240], AURY[2], GENE[5.4], POLIS[5.2], USD[0.30] | | |
| 02585412 | | AKRO[1], BAO[1], BTC[.00000088], ETH[.00000644], ETHW[.00000644], EUR[0.00], FIDA[1], KIN[1], TRX[1] | Yes | |
| 02585417 | | BTC-PERP[0], ETH-PERP[0], ETHW[.069], USD[0.00], USDT[0.00000314] | | |
| 02585422 | | AMPL[0], BTC[0], LTC[0.00000002], STMX-PERP[0], USD[0.00], USDT[0.00000047] | | |
| 02585424 | | USD[0.00] | | |
| 02585431 | | SOL[0] | | |
| 02585439 | | ETH[0], USDT[0.00040523] | | |
| 02585446 | | BRZ[15.96499352], BTC[.0073], USD[0.00] | | |
| 02585453 | | BNB[0], BOBA-PERP[0], BTC[0], FTT-PERP[0], NFT [437483175902152249/The Hill by FTX #31665][1], OKB[0.06289622], OMG[0], SXP[0], UNI[0], USD[1404.88], USDT[199.96200001] | | |
| 02585454 | | USD[0.00] | | |
| 02585456 | | BNB[.00026797], DOGE[0.09886212], ETH[.00000758], ETHW[.00000758], FTM[0], HT[.0008039], MATIC[0.91761194], SOL[0], TRX[.972466] | | |
| 02585463 | | BAND-PERP[0], BAT-PERP[0], CRO-PERP[0], GALA-PERP[0], GRT-PERP[0], USD[0.00], XRP[.9978] | | |
| 02585464 | | USDT[0] | | |
| 02585466 | | USDT[0] | | |
| 02585468 | | USD[0.00], USDT[0.00000443] | | |
| 02585470 | | ATLAS[67.9966699], MANA[4.6336846], POLIS[1.5518657], SAND[4.2849609] | | |
| 02585476 | | USDT[0] | | |
| 02585479 | | AAPL[.00000003], AKRO[1], BAO[1], KIN[4], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02585482 | | AVAX[.00583058], AVAX-PERP[0], BNB[0], CRO[100], FTM[.16535878], FTM-PERP[0], IMX[10], MATIC[0], TRYB[.09332], USD[0.00] | | |
| 02585487 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.41], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02585493 | | BAO[1], DENT[1], ETH[.894], EUR[0.00], FTT[25.10400685], KIN[2], NFT [409913839002918304/NFT][1], RSR[1], SOL[43.32819838], SXP[1], TRX[11133.28085], UBXT[1], USD[3.56], USDT[0], USTC[0] | Yes | |
| 02585498 | | BTC-PERP[0], FTT[37.4], LINK-PERP[0], USD[411.73], USDT[54.23722731] | | |
| 02585499 | | USDT[0] | | |
| 02585507 | | AXS[0], BTC[0], EUR[0.00], LUNA2-PERP[0], UNI[-0.00504263], USD[0.65] | | |
| 02585508 | | LUA[.02088], TRX[.000001], USDT[.00023706] | | |
| 02585510 | | 0 | | |
| 02585512 | | USD[0.00], USDT[0] | | |
| 02585514 | | SHIB[2207229.50098403] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02585516 | | AKRO[1], FTT[2.08953211], UBXT[1], USD[0.00], USDT[0.00000022] | Yes | |
| 02585517 | | KIN[50000], USD[0.00], USDT[0] | | |
| 02585523 | | ATLAS[99.98], ATLAS-PERP[0], POLIS[7.9984], USD[0.13] | | |
| 02585525 | | ATLAS[12587.6079], USD[0.00], USDT[0] | | |
| 02585533 | | ATLAS[250], USD[0.13], USDT[0.00954995] | | USD[0.13], USDT[.0093] |
| 02585535 | Contingent | BTC[0], DAI[.03660753], LUNA2[0.08549882], LUNA2_LOCKED[0.19949726], LUNC[18617.55], USDT[0.00074763] | | |
| 02585542 | | BTC-PERP[0], SOL-PERP[0], USD[62.70] | | |
| 02585544 | Contingent | SRM[108.62215044], SRM_LOCKED[.45241698], USDT[.786163] | | |
| 02585545 | | GALA[170], POLIS[128.42606446], SAND[169.12281948], USD[0.33], USDT[0.00000001] | | |
| 02585547 | | AXS[4.9991], BTC[0.06249060], CHZ[759.8632], ENJ[167.96976], ETH[.41994024], ETHW[.41994024], FTM[318.94258], LRC[116.9856], RUNE[19.9964], SAND[99.98], SOL[9.4782936], TRX[.000002], USD[0.14], USDT[1.13305018], VGX[8] | | |
| 02585549 | | ADABULL[.02819096], ADA-PERP[0], AXS[0], BTC[.00948278], ETH[0.15481495], ETHW[0.15481495], LINK[4.12749270], LRC[20], SHIB[564671.3579828], SOL[3.97637278], TRX[.000001], USD[0.00], USDT[0.00000011], XRP[167.16001827] | | |
| 02585556 | | ADA-PERP[0], BTC[.0000955], BTC-PERP[0], CRV-PERP[0], ETH[.0007064], ETHW[3.4637064], EUR[0.87], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[.0061], SOL-PERP[0], SRM-PERP[0], USD[-0.07], USDT[4445.46000000], XLM-PERP[0], YFI-PERP[0] | | |
| 02585560 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALOX-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[.88193371], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], ETH[13.28789707], ETH-PERP[8.35], ETHW[16.35239564], FIDA-PERP[0], FTT[116.30535878], FTT-PERP[0], LUNA2[0.00141052], LUNA2_LOCKED[0.00329123], LUNC[307.14528241], LUNC-PERP[0], MATIC[3168.89100997], MATIC-PERP[0], MCB-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[56.32808625], SOL-PERP[0], SPELL[293557.2979812], SPELL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-25573.33], USDT[28634.69352406], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 02585563 | | DFL[170], FTT[0], MANA-PERP[0], SOL-PERP[0], USD[0.27] | | |
| 02585564 | | LRC[1.4710169], SLP[0], SOL[0], USD[0.00] | | |
| 02585571 | | BNB[.04325557], FTT[0.56198347], USDT[0] | | |
| 02585573 | | APE[.099259], ATLAS[9.9373], BNB[.00324684], BTC[.0048], TRX[.581001], USD[0.46] | | |
| 02585578 | | USD[25.00] | | |
| 02585579 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[8.69] | | |
| 02585583 | | ATLAS[1549.794], TRX[.303008], USD[1.09] | | |
| 02585589 | | AURY[1], POLIS[5.6], USD[0.00] | | |
| 02585593 | | AAVE[.0595753Z], AKRO[47.34604048], AVAX[1.08273052], AXS[.12538968], BAO[2249.15689401], BNB[.05112236], BTC[.01983226], CRO[35.27858718], DENT[5], DOGE[0.00101959], ETH[.2230587], ETHW[.22286694], FTM[11.77969037], FTT[0.00002072], GALA[31.01647376], IMX[1.92093888], JOE[1.32611483], KIN[23], LINK[1.10336706], LRC[9.85335899], MANA[8.90907076], PAXG[2.06104805], RAY[2.18276594], SAND[5.20031343], SOL[0.00002012], SRM[2.28362354], TRX[3], UBXT[4], USD[0.00], USDT[0.00567115], XAUT[.000016], YFI[.00000004] | Yes | |
| 02585599 | | NFT (384460101118573148/FTX EU - we are here! #164493)[1], NFT (453710294009417829/FTX EU - we are here! #164353)[1], USD[0.01] | | |
| 02585601 | | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINA-PERP[0], MANA-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], SLP-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00032470], XTZ-PERP[0] | | |
| 02585603 | | USDT[40] | | |
| 02585604 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDT[7.05], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02585608 | | USD[4171.58], USDT[-3603.24407331] | | |
| 02585614 | | SPELL[8500] | | |
| 02585615 | | AKRO[1], ETH[.00000027], ETHW[.00000027], GBP[0.00], KIN[1], TRX[1], USD[0.00], USDT[0.00000985] | Yes | |
| 02585619 | | USDT[0.59771018] | | |
| 02585627 | | AVAX[0], BTC[0], ETH[.001], ETHW[.001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02585630 | | BAO[1], IMX[40.66091404], KIN[1], MATIC[1.03725739], RSR[1], USDT[0.09689095] | Yes | |
| 02585633 | | BTC[0], CREAM[0], CRO[0], ENJ[0], GBP[0.00], MATIC[0], OMG[0], SHIB[0], STORJ[0], TRY[0.00], USD[0.00], USDT[0.00000006] | | |
| 02585634 | | AURY[2], FTT[1.9], POLIS[5], USD[5.13] | | |
| 02585637 | | BNB-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[53.16], USDT[3.31108043], VET-PERP[0] | | |
| 02585638 | | BTC[0.06100973], ETH[0.60920080], ETHW[0.60592147], EUR[0.00], GBP[0.01], USD[0.02] | | BTC[.05], ETH[.607294] |
| 02585646 | | STEP[517.1838567], USD[0.00], USDT[0] | | |
| 02585651 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02585653 | | USD[2.04], USDT[.008118] | | |
| 02585666 | | BTC[0], ETH[0.25694860], ETHW[0], USD[1714.27], USDT[0] | | |
| 02585668 | | REAL[0.08437400], USD[0.00], USDT[0] | | |
| 02585669 | | BNB[.16630476], DYDX[20.59588], HNT[20.39752], SUSHI[20], USD[18.26], USDT[0.00012701] | | |
| 02585670 | | ATLAS[2712.15898861] | Yes | |
| 02585671 | | POLIS[0], TRX[0], USD[0.00], USDT[0] | | |
| 02585672 | | BTC[0], BTC-PERP[0], CRO[0], ETH[0], ETH-PERP[0], EUR[0.49], USD[0.00] | | |
| 02585675 | | ATLAS[.05231457], BAO[1], BAT[1.01518536], DENT[1], ETH[.23006145], ETHW[.22985985], EUR[153.51], RSR[1], USD[542.76] | Yes | |
| 02585681 | | LTC[.00000001], NFT (336425295396937661/The Hill by FTX #23959)[1] | Yes | |
| 02585683 | Contingent | ALCX[0], BICO[0], BTC[0], DFL[16014.17140240], ETHW[599.555], FTM[0], FTT[230.79913944], GALA-PERP[0], GODS[0], LRC[0], LUNA2[0.00151144], LUNA2_LOCKED[0.00352670], LUNC[329.12], MYC[22680], NFT (484147434650039360/Contemporary #20)[1], RAY[1252.63236122], SRM[1768.22948748], SRM_LOCKED[14.99720718], SXP[0], USD[0.01], USDT[0] | | |
| 02585689 | | HNT[0], SOL[0] | | |
| 02585691 | | ATLAS[310], FTT[.01768279], POLIS[11.3], USD[0.00], USDT[0] | | |
| 02585693 | | AURY[0], BRZ[0], SPELL[99.98], SUSHI[2.4995], USD[0.03] | | |
| 02585696 | | BAO[1], BTC[0.01490837], EUR[0.00], FTT[0.00136541], USD[0.00], USDT[0.00004674] | | |
| 02585702 | | TRX[.206907], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02585706 | | BTC[0], ENJ[20.04671689], SAND[20.2641207], USD[0.00], USDT[0.00000001] | | |
| 02585710 | | ADABULL[.00199962], ATLAS[270], FTT[.099829], USD[0.01] | | |
| 02585713 | | 0 | | |
| 02585715 | | AKRO[1], DOGE[801.84586127], EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 02585719 | | ATLAS[260], AXS[.2], POLIS[3.8], USD[0.00], XRP[1.07224062] | | |
| 02585720 | | 0 | | |
| 02585721 | | LTCBULL[1500.84173], SUSHIBULL[3178585.99], USD[0.08], XRPBULL[5000] | | |
| 02585723 | | EUR[0.00] | | |
| 02585724 | | ATLAS[0], BTC[0], USD[0.00] | | |
| 02585732 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02585735 | | DOT-PERP[0], LUNC-PERP[0], USD[6.07], USDT[12.88788896] | | |
| 02585736 | | ATLAS[1500.16888], AURY[57.575384] | | |
| 02585738 | | ATLAS[3457.72245620], BAO[.00000001], USD[0.00] | Yes | |
| 02585741 | | ATLAS[2048.17393602], EUR[0.00], GALA[29.37493549], USD[0.00] | Yes | |
| 02585742 | | AAVE[.00992694], BTC[0], CEL[.0523], UNI[.01353488], USD[0.00], USDT[0.00022148] | | |
| 02585749 | | AKRO[1], ATLAS[3610.94465561], BAO[2], BAT[1.0117061], CRO[497.20235112], EUR[0.00], KIN[2], POLIS[102.38025906], UBXT[1], USD[0.01] | Yes | |
| 02585751 | | BCH[0], BTC[0], CRO[0], DENT[2], ETH[0], KIN[1], SRM[1], USD[0.00], USDT[22951.35593182] | | |
| 02585752 | | USD[0.00] | | |
| 02585755 | | BNB[.00887], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02585757 | | ATLAS[2330], USD[0.20], USDT[.002] | | |
| 02585761 | | 1INCH[0.02525813], AGLD[0], AUD[0.00], BNB[0], DOGE[0], ENJ[0], HMT[0], MANA[0], USDT[0] | Yes | |
| 02585764 | | USD[0.01] | | |
| 02585772 | | IMX[7.51479821], USD[5.67], USDT[0] | | |
| 02585775 | | USD[0.00], USDT[3] | | |
| 02585777 | | GBP[0.00], USD[0.00] | | |
| 02585781 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[.965], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[13], FTT-PERP[0], ICP-PERP[0], LINK-20211231[0], LRC-PERP[0], MANA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL[.19419969], SOL-PERP[70.28000000], USDI-24300.33], USDT[0], VET-PERP[0] | | |
| 02585782 | | TRX[.000001], USDT[20] | | |
| 02585788 | | TRX[.000001] | | |
| 02585789 | | ADA-PERP[0], BAO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.01], LTC-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02585791 | | ATLAS[1380], USD[0.02] | | |
| 02585800 | | FTM[8.93714973], USD[0.00] | | |
| 02585801 | | USD[25.00] | | |
| 02585804 | | ETH[.04967084], ETHW[.04905479], KIN[1], USD[0.00] | Yes | |
| 02585807 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF[8.0962], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.02], USDT[.04], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 02585812 | | CRO[0], ETH[0.05552328], USD[0.00] | | |
| 02585817 | | BADGER[1.419716], BCH[.00055], BCH-PERP[0], BOBA[22.79544], CREAM[.9998], CRV-PERP[0], DFL[400], DOT-PERP[0], IMX[8.09838], PTU[10], USD[0.39] | | |
| 02585818 | | ETH[.00000001], ETH-PERP[0], EUR[0.00], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.54], USDT[0.08689985] | | |
| 02585821 | | BNB[.00000001], ETH[0], TRX[0], USDT[0.00000560] | | |
| 02585824 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.003], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.12123371], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[10.13], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02585826 | | BTC[0.05204417], EUR[0.00], FTT[0.02803560], SOL[.00293598], USD[-38.58], USDT[0] | | |
| 02585828 | | ALT-PERP[0], DEFI-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[1.60], USDT[0.00000001] | | |
| 02585829 | | ADA-PERP[0], APE-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.00], USDT[0.97559278], USDT-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02585830 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], SHIB[528997.1.43], SHIB-PERP[0], SOL[5.39], SOL-PERP[0], USD[0.80], VET-PERP[0] | | |
| 02585835 | | ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.83], FTM-PERP[0], FTT-PERP[0], LDO-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02585836 | | USD[0.00] | | |
| 02585841 | | EUR[0.00], SOL[46.78759559] | | |
| 02585842 | | USD[74.94], USDT[0] | | |
| 02585846 | | STEP[926.26125132], TRX[.000001], USDT[0] | | |
| 02585848 | | AKRO[2], BAO[7], CHZ[0], DENT[2], DOGE[0.02039656], EUR[0.00], GRT[0.04702416], KIN[9], LTC[0.00003172], MANA[.04086016], SAND[0.03100049], SHIB[1506.85627285], TRX[5], UBXT[3], USD[0.00], USDT[0.03623089] | Yes | |
| 02585850 | | BTC[0], DOGE[0], LRC-PERP[0], USD[0.00] | | |
| 02585856 | | AURY[46.56633744], MATH[1.00293583], RSR[1], TRX[1], UBXT[2], USDT[0.00003817] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02585860 | | SPELL[17200], USD[0.98], USDT[0.00000001] | | |
| 02585867 | | ADA-PERP[0], BAND-PERP[0], MANA-PERP[0], USD[377.85], USDT[0.00632943] | | |
| 02585870 | | BTC[0], FTT[0] | | |
| 02585871 | | MER[.9905], MTA[.99658], USD[0.00] | | |
| 02585878 | | BTC[1.52449476], BTC-PERP[-0.791699999], FTT[2.12175068], USD[8916.70] | | |
| 02585888 | Contingent | BNB[0], DODO-PERP[0], FTT[0.04662710], KSOS-PERP[0], LUNA2[0.00800676], LUNA2_LOCKED[0.01868245], LUNC[.1], STEP[0], USD[0.01], USDT[0.00157572] | | |
| 02585889 | | BNB[0], ETH[0], USD[2.22], USDT[0] | | |
| 02585891 | Contingent | BTC[0], BTC-0325[0], EUR[0.01], LUNA2[0.09188339], LUNA2_LOCKED[0.21439459], LUNC[20007.80304], USD[1630.75] | | |
| 02585896 | | BTC[.00633649], BTC-PERP[0], ETH[.03017055], ETHW[.03017055], LUNC-PERP[0], USD[0.26] | | |
| 02585897 | | ATLAS[2960.85099886] | | |
| 02585898 | | BTC[.00005], XRP[10.84596139] | Yes | |
| 02585901 | | FTM[5.03333060] | | |
| 02585905 | | AAVE[.32], ALICE-PERP[0], BCH[.07398594], BNB[.2399848], CHR-PERP[0], CHZ-PERP[90], ETH[.02], ETHW[.02], MANA[5], OMG-PERP[0], SHIB[600000], SHIB-PERP[0], SLP-PERP[0], USD[-41.46] | | |
| 02585909 | | USD[25.00] | | |
| 02585910 | | ANC-PERP[0], DOGE-PERP[0], LRC-PERP[0], REEF-PERP[0], SLP-PERP[0], TRX[0.00068], USD[0.29], USDT[0.00101301] | | |
| 02585912 | | KIN[1], XRP[102.68136343] | Yes | |
| 02585914 | | ETH[0.04870450], ETH-PERP[0], ETHW[.0487045], MBS[1383], USD[-19.38] | | |
| 02585915 | | ATLAS[547.61850553], POLIS[.06411769], TRX[.000001], USD[0.14], USDT[0] | | |
| 02585926 | | ATLAS[1790], CRO[230], FTT[3.7], HT[7], SAND[20], USD[126.22], USDT[38.92835809] | | |
| 02585944 | | USDT[0] | | |
| 02585946 | | ATLAS[615.41766146], BAO[1], UBXT[1], USD[0.00] | | |
| 02585947 | | ETH-PERP[0], USD[33.83] | | |
| 02585949 | | ATLAS[910], CRO[90], POLIS[4.999], USD[0.30], USDT[.19958992] | | |
| 02585952 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[6.62004583], BABA-0325[0], BNTX-0325[0], BNTX-20211231[0], BTC[.00005854], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00049885], ETH-PERP[0], ETHW[.0007716], EUR[0.00], FB-0325[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[13.62753848], LUNA2_LOCKED[31.7975898], LUNC[2967425.19624], LUNC-PERP[0], MANA[360.34870720], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NIO-0325[0], NIO-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PYPL-0325[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[167.052325], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSLA-20211231[0], TULIP-PERP[0], UNI-PERP[0], USD[-577.23], USDT[0.00242324], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-20211231[0], ZIL-PERP[0] | | |
| 02585954 | | ETH[.0009812], ETHW[.0009812], EUR[0.00], FTT[0.01488405], LINK[1.9996], SOL[2.019596], USD[0.01], XRP[68] | | |
| 02585955 | | POLIS[9.4], USD[0.73], USDT[0.00682871] | | |
| 02585965 | | ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAMP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[.001261], XMR-PERP[0], ZIL-PERP[0] | | |
| 02585967 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 02585968 | | AKRO[1], ATLAS[1264.52039306], BAO[2], BIT[0], KIN[2], USD[0.00] | Yes | |
| 02585971 | | BNB[0.08046598], BTC[0], ENJ[0], ETH[0.00033066], ETHW[0.00033066], FTT[1.68159949], MANA[0], SAND[0], TRX[.001882], USD[0.08], USDT[0.00000048], USDT-0624[0] | | |
| 02585972 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BTC[0.00000038], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE[.008], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00005059], ETH-PERP[0], ETHW[0.00005059], EUR[261.34], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.04579475], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SHIB[0.02456059], SHIB-PERP[0], SLP-PERP[0], SOL[0.00120406], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02585973 | | ETHW[.0008405], USD[0.00] | | |
| 02585974 | | AURY[.9966], TRX[.000003], USD[462.41], USDT[0] | | |
| 02585977 | | EUR[0.01], USD[0.00] | | |
| 02585979 | | POLIS[.799848], SPELL[200], USD[0.70] | | |
| 02585980 | | APE[0.07490590], BNB[0], BTC[0], GBP[0.00], USD[0.00] | | |
| 02585984 | | SOL[0], TRX[0] | | |
| 02585985 | | POLIS[41.87738783], TRX[.000001], USDT[0] | | |
| 02585989 | | ALPHA[41.8772874], BTC[.11611761], DENT[1], ETH[.95450725], ETHW[.95410635], EUR[0.01], SOL[36.70299735], TRX[1], UBXT[1] | Yes | |
| 02585993 | Contingent | BOBA[.06196], CONV[9.464], ETH[.0007235], ETHW[0.00043182], FTT[0.00423785], GBTC[120.07], GMT[.936], LTC[.00957], LUNA2[0.01011508], LUNA2_LOCKED[0.02360186], LUNC[1531.906046], MATIC[.65954], RAY[.85055241], SOL[.00109], USD[0.02], USDT[0.00000037] | | |
| 02585996 | | ATLAS[9.848], BTC[.1432418], POLIS[16.1], RAY[10.80214983], TRX[.000001], USD[0.65], USDT[.008167] | | |
| 02586006 | | BTC[0.00074191], CRO[159.89690862], DOGE[0], ETH[0.49629528], GBP[0.00], MATIC[0], SAND[0], SHIB[0], TRX[0], USD[0.00] | | |
| 02586009 | | BAO[1], BB[1.01145566], SHIB[339155.50279803], TRX[1], USD[0.00] | | |
| 02586012 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02586013 | | USDT[120.9875] | | |
| 02586015 | | BTC[0.01029506], FTT[.01492813], USDT[0.00000025] | | |
| 02586018 | | ETH[.10352356], ETHW[.00066868], IMX[173], LUNC-PERP[0], USD[3.85] | | |
| 02586020 | | ADA-PERP[0], AUDIO[434.94114], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[1149.8578], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], MKR-PERP[0], ONE-PERP[0], USD[52.75], VET-PERP[0] | | |
| 02586023 | | NFT (308335402136589981/FTX EU - we are here! #251722)[1], NFT (370705156425385973/FTX EU - we are here! #251704)[1], NFT (448125266436501399/FTX EU - we are here! #251586)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02586024 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.001], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000077], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02586027 | | USD[0.00] | | |
| 02586032 | | ATLAS[410], CRO[40], GALA[40], POLIS[15.1], USD[0.24] | | |
| 02586034 | | USD[0.25], USDT[0] | | |
| 02586048 | | USD[0.30], XRP[.60053192], XRP-PERP[0] | | |
| 02586055 | | ADABULL[24.50979954], BTC-PERP[0], CHZ[2840], CVC[5532], ETH[3.407], ETHBULL[14.73754676], ETHW[3.407], GRT[3287.40816], LUNC-PERP[0], MATIC[420], MATICBULL[2409766.164], RUNE-PERP[0], SOL[13.48], USD[30.98] | | |
| 02586056 | | ATLAS[3329.334], USD[0.06], USDT[0] | | |
| 02586062 | | STEP[504.4], TRX[.000001], USD[0.09] | | |
| 02586066 | | USD[0.00] | | |
| 02586069 | | BTC-PERP[.0147], EUR[233.73], TRX-PERP[807], USD[-322.08] | | |
| 02586072 | | ATLAS[50], USD[0.20], USDT[0] | | |
| 02586074 | | POLIS[105.679917], USD[0.79], USDT[0] | | |
| 02586075 | | LTC[.007], TRX[.000008], USD[0.70], USDT[0.00950000] | | |
| 02586076 | | TRX[.001557] | | |
| 02586080 | | USD[0.00], USDT[0] | | |
| 02586082 | | BRZ[.00208559], UNI[.093316], USD[0.00] | | |
| 02586084 | | BNB[.005], CONV[720], GODS[8], USD[0.36], USDT[0] | | |
| 02586086 | | POLIS[.07886], USD[0.00] | | |
| 02586088 | | ETH[.07941], ETH-PERP[0], ETHW[.07941], USD[67.40] | | |
| 02586090 | | STEP[592.22845023], TRX[.00000001] | | |
| 02586101 | | ATLAS[150], DOT-PERP[0], MANA[.92577559], POLIS[2], SAND[1], USD[0.00] | | |
| 02586102 | | AMPL[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.25], USDT[2510.9172381] | | |
| 02586103 | | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000035], UNI-PERP[0], USD[80.56], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 02586106 | | USD[25.00] | | |
| 02586107 | | TRX[.00001] | | |
| 02586109 | | AKRO[1], BAO[10], DENT[1], KIN[7], TRX[13.19419842], USD[0.01], USDT[0] | Yes | |
| 02586114 | | ETH[.01976762], ETHW[0.01976762], FTT[11.89848695] | | |
| 02586115 | Contingent | CRO-PERP[0], DOGE-PERP[0], GALA[3.528], GALA-PERP[0], GMT-PERP[0], LUNA2[0.00000073], LUNA2_LOCKED[0.00000171], LUNC[.16], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XRP[0.05649161], XRP-PERP[0] | | |
| 02586120 | | BTC[0], ETH-PERP[0], USD[0.00] | | |
| 02586121 | | MANA[20], MATIC[39.996], USD[2.61] | | |
| 02586130 | | BTC[0.00006303], BTC-PERP[0], ETH[0], LINK-PERP[0], USD[147.13], USDT[0], XRP[2433.72263505], XRP-PERP[0] | | |
| 02586131 | | NFT (362772933714010404/FTX Crypto Cup 2022 Key #9157)[1], NFT (431177415292240720/The Hill by FTX #13267)[1] | | |
| 02586134 | | CRO[0], EUR[0.00], FTT[0], SOL[0], SRM[0], USD[31.97], USDT[0.04700964] | | |
| 02586135 | | FTM[.00151414], GBP[0.00], USD[0.00] | | |
| 02586139 | | AAPL[0.01889466], AAPL-0930[0], AMZN[5.79589857], BNB[0], BNB-0930[0], ENS-PERP[0], ETH[.00000001], ETH-0930[0], ETHW[10.00007937], FTT[1.098955], LDO[44], USD[622.75], USDT[1174.07007666], XRP[0], XRP-PERP[0] | | |
| 02586148 | | BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT[0.00343269], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.01], VET-PERP[0] | | |
| 02586150 | | TRX[.000001], USD[0.00] | | |
| 02586152 | | KIN[3606642.5032078] | | |
| 02586155 | | AKRO[1], BAO[3], BNB[.51979423], DENT[2], EUR[1911.15], FTM[166.49569322], KIN[1], XRP[322.83720874] | Yes | |
| 02586156 | | ADA-PERP[0], ATLAS-PERP[0], ENJ-PERP[0], HUM-PERP[0], LRC-PERP[0], USD[2.77] | | |
| 02586157 | | ATLAS[282.25169933], USD[0.00], USDT[0] | | |
| 02586162 | | BTC[0.01743000], TRX[10], USD[0.00] | | |
| 02586163 | | ATLAS[.998], USD[0.01], USDT[0] | | |
| 02586164 | | USDT[0.09569463] | | |
| 02586165 | Contingent | BNB[0], BTC-PERP[0], CEL[100.07815], CEL-PERP[0], ETH-PERP[0], JASMY-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00279], PROM-PERP[0], SRN-PERP[0], USD[45.20], USTC-PERP[0], WAVES-PERP[0] | | |
| 02586167 | | TRX[.000001] | | |
| 02586169 | | USDT[1.53812590] | | |
| 02586170 | | ETH[0], EUR[0.01], SOL[0], USD[0.00], XRP[0] | | |
| 02586172 | | ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], FTT-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[6.56], USDT[6.29877378] | | |
| 02586173 | | LRC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02586179 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], ETH-PERP[0], EUR[0.00], FTT[3.01514916], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02586182 | | ATLAS[410.45546361], USD[0.00] | | |
| 02586185 | | ALICE[2.99946], ATLAS[600], DFL[280], EUR[6.69], GENE[6.49937], MANA[72], SAND[75], USD[94.11] | | |
| 02586190 | | ATLAS[2800], USD[0.00] | | |
| 02586191 | | BNB[0], SOL[0], USD[0.00] | | |
| 02586206 | | ATLAS[63.82], BAT[.96], BOBA[.0911], BTC[0.02921372], CRO[9.92], DYDX[.09782], ENJ[.9768], ETH[.00061161], ETHW[.00061161], EUR[0.00], FTT[.0098], GALA[9.8], GMT[.9742], LRC[.99], MANA[.9838], MANA-PERP[0], SAND[.41102856], SHIB[98920], SOL[1.0264144], TLM[.9186], USD[1464.00] | | |
| 02586209 | | BAO[1], BTC[.37082495], ETH[1.02444007], ETHW[1.0240099], EUR[0.00], KIN[1], MATH[1], RSR[1] | Yes | |
| 02586213 | | ETH[.00027459], ETHW[0.00027459], USD[0.28] | | |
| 02586214 | | BTC[.00008561], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[10.73], USDT[0] | | |
| 02586216 | | NFT (308685282619890668/FTX AU - we are here! #35636)[1] | | |
| 02586221 | | ADABULL[163.58574], BEAR[11997.6], BULLSHIT[658.34872], COMPBULL[62204.5566], CREAM-PERP[0], CRO-PERP[0], DOGEBULL[5717.8628544], GBP[0.00], GRTBULL[3530.99366], MATICBEAR2021[25674.864], SUSHIBULL[44245350.8], USD[0.06], VETBULL[29994], XRPBEAR[9998000], XRPBULL[33093.38], XTZBEAR[2099580] | | |
| 02586224 | | AXS-PERP[0], BNB[.00084789], BTC-PERP[0], EUR[0.00], USD[0.00], USDT[.00450465] | | |
| 02586225 | Contingent | ADA-PERP[0], ALCX[.20951675], ALCX-PERP[0], BTC[0.01482676], BTC-PERP[0], DOGE[.00850544], DOT-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[.0000195], ETH-PERP[0], ETHW[.0000195], FTT[.12795327], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[1.11471734], SOL-PERP[0], SRM[.60006568], SRM_LOCKED[.01027621], USD[0.76], USDT[.00801181], XRP-PERP[0] | | |
| 02586227 | | AKRO[1], AUD[0.00], BAO[3], DENT[1], KIN[3], SOL[3.62785106], UBXT[1], USD[0.00] | Yes | |
| 02586228 | | USDT[564.48266498] | | |
| 02586232 | | KIN[1], STEP[207.99518279], TRX[.000001], USDT[0] | | |
| 02586234 | | AKRO[1], ATLAS[112.98126288], BAO[7], BAT[22.44327544], BTC[.00108857], CRO[10.79289111], FTM[215.69180997], GBP[55.85], KIN[3], MATIC[.00093885], RAY[10.73702691], SOL[2.27623242], TRX[1] | Yes | |
| 02586235 | | MTA[291.9416], USDT[.34] | | |
| 02586242 | | ADA-PERP[0], ETH[.00000001], MATIC[29.73865802], MBS[2.99943], SOL[4.69922279], USD[0.30] | | |
| 02586243 | | AKRO[1], BAO[4], BTC[.00249212], EUR[52.00], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02586247 | | SOL[0] | | |
| 02586248 | | AKRO[1], ALPHA[1.00001826], ATLAS[2313.85460143], GBP[0.00], GODS[75.49092679], IMX[51.38847867], KIN[1] | Yes | |
| 02586249 | | ATLAS[9.74], BIT[81], BTC[.00039992], USD[0.00], USDT[0.64708013] | | |
| 02586253 | | POLIS[1.3], TRX[.424801], USD[0.13] | | |
| 02586254 | | SOL[8.94], USD[1.60] | | |
| 02586256 | | SHIB[15193938.90783145] | Yes | |
| 02586257 | | AR-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000001], USD[-2.13], USDT[5.55282157] | | |
| 02586259 | | ATLAS[0], BTC[0], EUR[0.58], FTM-PERP[0], NEXO[.06400768], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02586272 | | USD[0.14], USDT[0] | | |
| 02586273 | | USD[10.00] | | |
| 02586274 | | ATLAS[9937.37148834], PERP[0] | | |
| 02586275 | | EUR[0.00], USDT[0] | | |
| 02586282 | | AVAX[0], BTC[0], USDT[0] | | |
| 02586283 | | BTC[0], CHZ[0], FB[0], GENE[0.91797579], GOG[27.50595763], IMX[3.358839], SRM[0], USD[0.00], USDT[0] | | |
| 02586285 | | ATLAS[4839.0804], BRZ[.00000018], USD[0.00] | | |
| 02586293 | | ATLAS[5603.5008538], USDT[0] | | |
| 02586302 | | LRC[2129.48079572], SHIB[174.45935101], USD[0.16] | | |
| 02586303 | | ATLAS[4929.1849], CHF[0.14], USD[0.00], USDT[0.00000001] | | |
| 02586305 | | ATLAS[1436.63446898], EUR[3.70], SPELL[3702.81857076], USD[0.00] | Yes | |
| 02586306 | | GENE[8.29952], USD[0.28] | | |
| 02586315 | | AKRO[1], GBP[0.04], KIN[1], USD[0.00] | Yes | |
| 02586317 | | NFT (379700997555285775/The Hill by FTX #30044)[1], USD[100.00] | | |
| 02586326 | | KIN[1], POLIS[11.22437003], USD[0.00] | | |
| 02586331 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], MINA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.002568], USD[0.00], USDT[1525.61969025] | | |
| 02586332 | | KIN[10000], POLIS[1], USD[0.07], USDT[0] | | |
| 02586334 | | ATLAS[419.9734], BTC[0.00179941], NFT (378918740187636055/The Hill by FTX #31748)[1], TRX[.617663], USD[7.08], USDT[0] | | |
| 02586335 | Contingent | LUNA2[0], LUNA2_LOCKED[1.50438810], USD[0.00] | | |
| 02586336 | | ATLAS[2250], CRO[630], CRO-PERP[0], POLIS[38.1], USD[6.17] | | |
| 02586341 | | USD[25.00] | | |
| 02586343 | | ATLAS[480.02698567], TRX[.000001], USDT[0] | | |
| 02586346 | | USD[0.00], USDT[0] | | |
| 02586347 | | ATLAS[13880.492], ATOM[24.59344], BRZ[.63740446], ETHW[4.82104672], LINK[46.2], MANA[125], SAND[111], SNX[136.1], TRX[6.9986], UNI[146.69852], USD[0.27], USDT[0.00892255] | | |
| 02586351 | | FTT[0.00629881], USD[0.91], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02586358 | Contingent | AAVE[12.67503923], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT[288.90785], BAT-PERP[0], BIT-PERP[0], BLT[559.85213650], BNB[.00000097], BTC[0.99964857], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHF[0.00], CHZ-PERP[0], CRO[1030], CRO-PERP[0], DENT-PERP[0], DKNG[54.10018498], DODO-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[45.42512275], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM[600.88395607], FTM-PERP[0], FTT[25.21385087], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[166.42526415], LINKBULL[28395.20788332], LINK-PERP[0], LOOKS[85.13142050], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.03144143], LUNA2_LOCKED[4.74003002], LUNC[442350.65], LUNC-PERP[0], MANA[155], MANA-PERP[0], MATIC[1816.80586566], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[104], SAND-PERP[0], SCRT-PERP[0], SHIT-0325[0], SNX-PERP[0], SOL[136.27523467], SOL-PERP[0], SPELL-PERP[0], SRM[182.29968361], SRM_LOCKED[2.80782265], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], TSM[0.00000001], TULIP-PERP[0], TWTR[0], USD[5.66], USDT[14843.19460335], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[11579.59719607], XRP-PERP[0] | | |
| 02586360 | | EUR[0.00], USD[0.00353751] | | |
| 02586361 | | CRO[9.998], POLIS[47.9], TRX[.760001], USD[0.07], USDT[0.00674406] | | |
| 02586365 | | GODS[44.89102], USD[0.42] | | |
| 02586366 | | IMX[19.8], SPELL[2000], USD[0.13] | | |
| 02586368 | | AURY[0], BNB[.00000001], BTC[0], RAY[0], SOL[0], SRM[0], USD[92.88], USDT[0] | | |
| 02586372 | | USD[0.27] | | |
| 02586377 | Contingent | ADA-PERP[0], BTC[0.01817316], BTC-PERP[0], DENT[75786.644], DENT-PERP[0], ETH-PERP[0], FTT[5.3], FTT-PERP[0], LUNA2[0.30959952], LUNA2_LOCKED[0.72239890], LUNC[67415.94918387], LUNC-PERP[0], SOL-PERP[0], USD[192.77], USDT[0], VET-PERP[0], XRP[287], XRP-PERP[0] | | |
| 02586378 | | ETH[.003], ETH-PERP[0], ETHW[.003], USD[1.18] | | |
| 02586380 | | AKRO[1], ATLAS[14415.09306247], BAO[3], GALA[727.66986138], KIN[1], POLIS[49.14291664], RSR[1], TRX[25.53058144], USD[0.00], USDT[0.20000000], XRP[27.95229873] | | |
| 02586385 | | BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], KAVA-PERP[0], LEO-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[0.42], USDT[0] | | |
| 02586386 | | STG-PERP[0], USD[0.38] | | |
| 02586389 | | BAO[1], BTC[0.20052995], DENT[1], ETH[0.43381336], ETHW[0.43363120], EUR[6.37], FRONT[0] | Yes | |
| 02586393 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MAPS-PERP[0], ONE-PERP[0], RAY[4.64345396], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.78390689], SOL-PERP[0], USD[-0.65], XRP-PERP[0] | | |
| 02586394 | | BTC-PERP[0], FTM-PERP[0], USD[20.76] | | |
| 02586396 | | FTT[7.6], USDT[12.81094541] | | |
| 02586397 | | LUNC-PERP[0], MANA-PERP[1], MATIC-PERP[3], SAND-PERP[1], SHIB-PERP[100000], SOL-PERP[.02], SUSHI-PERP[.5], TRX-PERP[43], USD[17.64], USDT[0], VET-PERP[1], XMR-PERP[.02] | | |
| 02586398 | | TRX[.000004], USD[0.01] | | |
| 02586399 | | BTC-PERP[0], FTT-PERP[0], MANA-PERP[0], ONE-PERP[0], SPELL-PERP[0], USD[3.79] | | USD[3.77] |
| 02586401 | | APT-PERP[0], BTC-PERP[.2622], CRO-PERP[0], MASK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[-3981.49], USDT[98.52613765] | | |
| 02586407 | Contingent | ATLAS-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003122], POLIS-PERP[0], TRX[.001189], USD[0.00], USDT[0] | | |
| 02586422 | | ADA-PERP[0], APT-PERP[0], BTC-PERP[0], EUR[0.00], USD[0.00], USDT[20.28181321] | | |
| 02586432 | | ATLAS[280], AURY[3], POLIS[5.7], USD[0.46], USDT[0] | | |
| 02586434 | | ADABULL[0], AVAX[0], DOGE[0], ETHBULL[0.27753881], MATIC[0], SOL[1.12082369], SUSHI[0], SUSHIBULL[0], USD[0.00] | | |
| 02586437 | | ATLAS[57.8795445], SAND[3.03670957], USD[0.00] | | |
| 02586452 | | USDT[0.00000169] | | |
| 02586454 | | COPE[44], USD[0.19] | | |
| 02586456 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00493879], GRTBULL[309.16096], MKR-PERP[0], NEAR-PERP[0], RSR-PERP[0], USD[0.00], USDT[.008027], VETBULL[119.67606] | | |
| 02586458 | | 0 | | |
| 02586460 | | ATLAS[84513.094], TRX[.000001], USD[0.73], USDT[0.00000001] | | |
| 02586462 | | ATLAS[700], USD[0.03] | | |
| 02586468 | | ATLAS[499.9], USD[0.30], USDT[0] | | |
| 02586470 | | BNB[.0065], POLIS[3.2], USD[0.04] | | |
| 02586473 | | BTC[0], USD[0.29] | | |
| 02586474 | | AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[.21], SOL-PERP[0], TULIP-PERP[0], USD[12.62] | | |
| 02586480 | | ATLAS[300] | | |
| 02586481 | | ATLAS[209.9622], DFL[70], HNT[0.01346870], USD[1.18], USDT[0] | | |
| 02586482 | | DENT[1], POLIS[0], SOL[0], UBXT[2] | | |
| 02586483 | | 1INCH-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[.0031], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[23.36], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 02586484 | | USD[-2071.08], USDT[2254.33072320] | | |
| 02586486 | | DOT[0], FTM[0], FTT[0], GALA[0], USD[0.01], USDT[0] | | |
| 02586491 | | BTC[.00001258], COPE[134.973], USD[3.32] | | |
| 02586493 | | MTA[.9938] | | |
| 02586502 | | BADGER-PERP[0], BNB[0], BTC[0], BTC-20211231[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], CAKE-PERP[0], LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02586504 | | BTC[.00001113], DOT-PERP[0], USD[0.00] | | |
| 02586506 | | AKRO[8], ALEPH[.00082836], AXS[.00001353], BAO[.00156789], BICO[.000346], BNB[0.00000205], BOBA[.00090287], BTC[.00002402], BTT[1.6], CREAM[.00000352], DENT[10], DOGE[4399.68064911], DOT[6.97845504], EDEN[3.33245718], ETH[0.02864816], ETHW[0.00038994], FTT[.00000142], KIN[32], KSHIB[173.53621336], LOOKS[0], MANA[41.46284472], MATIC[1.00851336], MTA[.00012098], PSY[0], RSR[4], SAND[.00308604], SHIB[133785277.76706982], SOL[.03607171], SPELL[604.65535437], SUN[.03600725], TRX[1], TRYB[.00339901], UBXT[9], USD[0.00], USDT[0], XRP[.00039599] | Yes | |
| 02586508 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02586509 | | CRO-PERP[0], USD[13.47] | | |
| 02586519 | Contingent | LUNA2[0.00607451], LUNA2_LOCKED[0.01417387], USD[0.10], USTC[0.85987705], XRP[-0.07454436] | | |
| 02586523 | Contingent | ATLAS[560], CHZ[549.89], CRO[176.69954399], LUNA2[0.05239219], LUNA2_LOCKED[0.12224844], LUNC[11408.51], MATIC[110], POLIS[54.29099464], USD[0.11], USDT[0.00000117] | | |
| 02586524 | | ATLAS[330], TRX[.000001], USD[0.42], USDT[.001678] | | |
| 02586529 | | AKRO[1], BNB[0], BTC[0], DENT[2], EUR[0.00], KIN[1], MANA[.0720122], RSR[1], SAND[0], UBXT[1], USD[0.00], USDT[0.00000186] | | |
| 02586540 | | DOGE[270] | | |
| 02586542 | | ALPHA[.0044288], BAO[1], UBXT[1], USD[0.00] | Yes | |
| 02586543 | | FTM[51.15783206], KIN[1], STEP[144.4544339], UBXT[1], USD[10.02] | Yes | |
| 02586550 | | USDT[983.324818] | | |
| 02586557 | | TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02586560 | | USD[0.58], USDT[.00265978] | | |
| 02586562 | | FTT[0.00532892], USD[0.00] | | |
| 02586567 | | ADA-20211231[0], ASD[.05682], ENJ[.8436], FLOW-PERP[0], HT[.08884], ICP-PERP[0], USD[0.00] | | |
| 02586568 | | USD[0.28], USDT[0] | | |
| 02586572 | | AGLD[142.3909834], ALCX[.000765], ALPHA[6], ATOM[.09998], BADGER[.008148], BICO[.9912], BTC[0], CEL[.07518], COMP[0], CRV[.9976], DENT[9096.8], DOGE[12990.51505627], ETH[0], ETH-0930[0], ETHW[.012961], FIDA[.982], FTM[2], GRT[12], JOE[.907788], KIN[9856], LINA[9.48], MOB[.4983], MTL[21.5957], PERP[.0450206], PROM[3.717488], REN[.886792], RUNE[4.29578], RUNE-PERP[0], SKL[257.818818], SPELL[98.48], SRM[38.99903], STMX[8.898], SXP[.0797502], USD[15.84], USDT[0.00000001], XRP[2181.62050842] | | |
| 02586574 | Contingent | DAI[0], ETH[5.31956551], ETH-PERP[0], ETHW[0.52725818], EUR[0.00], FTT[1000.85509906], SRM[.30480017], SRM_LOCKED[213.38404398], USD[102888.09], USDT[0.00000001] | | |
| 02586579 | | BNB[.00000001], KIN[1], USD[0.00] | | |
| 02586581 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.00422388], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02586582 | | ATLAS[0], BNB[0], CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], POLIS[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00000613], XRP-PERP[0] | | |
| 02586591 | | AVAX-PERP[0], BTC[0], ETH-PERP[0], MATIC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[4.78352098] | | |
| 02586594 | | ATLAS[559.924], CHZ[50], USD[0.14] | | |
| 02586598 | | AURY[13.64310281], BTC[0], FTT[0], GENE[11.30805147], GOG[266.19900182], IMX[79.45227770], SOL[0.66029907], SPELL[5904.76740318], USD[0.00] | | |
| 02586603 | | BNB[.00000001], BTC-PERP[0], ETH-PERP[0], SOL[.00060416], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02586604 | | ATLAS[9.778], USD[0.01], USDT[0] | | |
| 02586607 | | CRO[41.16750378], USD[0.00] | | |
| 02586616 | Contingent | AKRO[7], ALGO[1167.05050273], AUDIO[1], BAO[22], BCH[.50487768], BTC[0.04523301], CAD[0.00], CEL[1.83748718], DENT[8], DOGE[4161.00087973], ENJ[9.8545401], ETH[1.44704253], ETHW[1.39187734], FTM[974.34798332], FTT[4.55838319], GALA[1707.36198669], HT[22.43957228], KIN[25], LEO[3.65745227], LINK[56.14206768], LTC[1.21837632], LUNA2[0.97374691], LUNA2_LOCKED[2.19155649], LUNC[212140.03479802], NEAR[40.04218333], OKB[1.10492344], REN[817.26412361], RSR[4], TRX[6], UBXT[8], UNI[.00014789], USD[0.03], USDT[0.00000006], WRX[262.34232601], XRP[821.21634055], ZRX[0.08146531] | Yes | |
| 02586618 | | STEP[6269.98434], USD[3.76] | | |
| 02586625 | | DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], SOL-PERP[0], USD[42.25] | | |
| 02586628 | | BEAR[591.02400914], BTC-PERP[0], ETH-PERP[0], USD[3.37] | | |
| 02586633 | | BTC-PERP[0], FTT[0.09942969], SOL[.00000001], USD[0.00], USDT[0.09000000] | | |
| 02586634 | | BNB[0] | | |
| 02586635 | | MOB[0], USD[9.22] | | |
| 02586636 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00439947], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNA2[0.01900266], LUNA2_LOCKED[0.04433954], LUNC[4137.87], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.61], USDT[2.87002], XRP-PERP[0] | | |
| 02586637 | | DOT[1.1], ETH[.02599766], ETHW[.02599766], EUR[0.00], SOL[.2099802], USD[0.37] | | |
| 02586639 | | BRZ[0], FTT[0.01184902], USD[0.00] | | USD[0.00] |
| 02586640 | | CRO[50.82369022], GALA[9.9981], USD[0.32] | Yes | |
| 02586642 | | USD[25.00] | | |
| 02586647 | Contingent | ATLAS-PERP[0], ETH[.00011863], ETHW[.00011863], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005902], PEOPLE-PERP[0], USD[0.00], USDT[0.00000351] | | |
| 02586648 | | FTT[.3], TRX[57], USD[0.00], USDT[0.04475116] | | |
| 02586652 | | 1INCH[2.80212208], BAO[4], DENT[1], ETH[.01687402], ETHW[.01666867], KIN[4], SAND[1.91079554], SOL[.27375566], USD[16.33] | Yes | |
| 02586656 | Contingent | BTC[0], DAI[.1], DOT[.0329], ETH[0.46921183], ETHW[0.46921183], EUR[0.62], FTT[.0222064], LUNA2[0.02793826], LUNA2_LOCKED[0.06518927], LUNC[.09], UNI[14], USD[0.42], USDT[0] | | |
| 02586657 | | BNB[.009998], USD[4.30] | | |
| 02586661 | | USD[0.00] | | |
| 02586662 | | USDT[0] | | |
| 02586670 | | CRO[9.9981], GENE[2.199924], POLIS[3], USD[1.95] | | |
| 02586671 | | TRX[.000023], USDT[23.60000000] | | |
| 02586676 | | AKRO[7], ALPHA[.00000757], AUD[1.80], BAO[10], BTC[0.00000216], DENT[3], ETH[.10005314], ETHW[.09902114], FIDA[.00061149], KIN[6], MATIC[826.02975864], SOL[45.61858757], TRX[4], TSLA[2.47580226], UBXT[5] | Yes | |
| 02586679 | | TRX[.000001], USDT[3.99329856] | | |
| 02586682 | Contingent | BRZ[0], BTC[0], BTC-PERP[0], ETH[.00000004], ETHW[.00000004], FTT[0.06615359], LUNA2[0.00000011], LUNA2_LOCKED[0.00000003], TRX[.003398], USD[0.03], USDT[0] | | |
| 02586688 | Contingent, Disputed | BTC[.00003669] | Yes | |
| 02586689 | | ATLAS[0], BTC[0], EGLD-PERP[0], FTT[0], LTC[0], POLIS[0], POLIS-PERP[0], USD[0.00], USDT[0.00000108] | | |
| 02586692 | | AURY[10], POLIS[17.9], USD[3.21] | | |
| 02586693 | | ATLAS[555.56920031], POLIS[11.30276079], USD[0.00] | | |
| 02586698 | | AKRO[1], ALPHA[1], AVAX[.00106115], BAO[1], BNB[.00006258], BTC[.00000088], DENT[2], KIN[1], SOL[.00025744], TRX[1], UBXT[2], USD[0.03] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02586699 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[.000001], USD[0.23], USDT[64.888455], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02586703 | | USD[0.00] | Yes | |
| 02586705 | | CEL[29.49389879], EUR[0.00], FTT[25.995401], IMX[23.3958096], MATIC[8], USD[471.27], USDT[1427.16] | | |
| 02586706 | | BAO[1], DENT[1], ENS[7.05323391], GODS[119.92454549], IMX[88.94019056], KIN[1], TRX[2], USDT[0.06655205] | Yes | |
| 02586709 | | TRX[.000009], USD[0.71], USDT[0] | | |
| 02586711 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALTHALF[0], ALT-PERP[0], AMPL[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMHALF[0], ATOMHEDGE[0], ATOM-PERP[0], AUDIO-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BALHALF[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.01240000], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPHALF[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOSHALF[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETHHALF[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HTHALF[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNCHALF[0], KNCHEDGE[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEOBULL[0], LEOHALF[0], LINKHALF[0], LINK-PERP[0], LRC-PERP[0], LTCHALF[0], LTCHEDGE[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICHALF[0], MATIC-PERP[0], MCB[0], MCB-PERP[0], MED-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXGBEAR[0], PAXGBULL[0], PAXGHEDGE[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[19900], SPELL-PERP[0], STETH[0], STX-PERP[0], SUSHI-PERP[0], SXPHALF[0], SXPHEDGE[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOHALF[0], TOMO-PERP[0], TRU-PERP[0], TRXHALF[0], TRX-PERP[0], TRYBBEAR[0], TRYBBULL[0], TRYBHALF[0], TRYBHEDGE[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[220.07], USDT[0], VET-PERP[0], XAUT[0], XAUTBEAR[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02586713 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00326736], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00064019], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00042088], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[141.52822588], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[24.60917747], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13128.63], USDT[44603.68615179], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02586715 | | BTC[.00729946], ETH[.043], ETHW[.043], FTT[1.4], SOL[.329934], USD[0.00], USDT[2.29184195] | | |
| 02586734 | | BTC[.00042256], ETH[.00178675], ETH-PERP[.011], ETHW[.00178675], USD[-18.45], USDT[0.00301100] | | |
| 02586737 | | BNB[.47624941], EUR[0.00] | | |
| 02586738 | | AKRO[1], BAT[1.01052554], EUR[0.08], FTM[104.86581302], SAND[44.84503952], TRX[1] | Yes | |
| 02586739 | | EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 02586755 | | GBP[4.40], KSHIB[0], SAND[0], SRM[0] | Yes | |
| 02586757 | | AURY[171.9818], FTT[0.09025708], USD[2.86], USDT[0] | | |
| 02586759 | | APE[0], APE-PERP[0], BTC[0.00011826], DOGE[0.00745762], DOGE-PERP[0], EOS-PERP[0], GMT-PERP[0], SLP-PERP[0], USD[4.14] | | |
| 02586762 | | BAO[1], TULIP[4.41129067], UBXT[1], USD[0.04] | Yes | |
| 02586768 | | AURY[.00016834], KIN[1], USDT[19.85319072] | Yes | |
| 02586774 | | BOBA-PERP[0], DFL[1.89634236], ETH[.00007756], SNX-PERP[0], SOL[0.00], USDT[0] | | |
| 02586775 | | ATLAS[6839.2742], USD[2.09], USDT[0] | | |
| 02586776 | | ATLAS[439.912], BTC[.00009076], USD[0.31] | | |
| 02586778 | | BNB[.00000003], USD[0.00], USDT[7.46098278] | | |
| 02586780 | | ATLAS[.17170715], AUDIO[1.00894378], BTC[0.01365225], EUR[0.00], KIN[1], RSR[1], TRX[1], UBXT[2], USDT[0] | Yes | |
| 02586781 | | BNB[.00785825] | | |
| 02586787 | | AAVE[0], DOT[2.01129664], ETH[0.00000446], ETHW[0.45835174], EUR[0.00], FTT[6.2987466], SOL[1.02332476], USD[0.00], USDT[286.05800991] | Yes | |
| 02586793 | | USD[0.00], USDT[0] | | |
| 02586808 | | ADA-PERP[0], USD[-30.76], USDT[33.56644432] | | |
| 02586809 | | BTC[.00809838], USD[2.35] | | |
| 02586812 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02586819 | | ATLAS[2039.992], ATLAS-PERP[0], AURY[20], ETHW[53.1353708], USD[0.46] | | |
| 02586820 | | BTC[.1093797], ETH[1.1777644], ETHW[1.1777644], EUR[1.06], FTM[228.9542], SOL[4.669066], USD[0.29] | | |
| 02586822 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CRO[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MBS[0], PAXG-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SWEAT[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 02586825 | | DASH-PERP[0], DOGE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[57.65], USDT[0], XRP-PERP[0] | | |
| 02586832 | | USD[25.00] | | |
| 02586833 | | BTC[.00216417], USD[0.01] | | |
| 02586836 | | BNB[0], DAI[0], ETH[0], FTM[0], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 02586838 | | LRC[5.9988], SHIB[299940], USD[3.69] | | |
| 02586840 | | ETH[0], KIN[1], MATIC[1], USD[0.00] | | |
| 02586844 | | BAO[1], ETH[.00000812], ETHW[.89026689], LINK[.00021006], SOL[3.25609225], USD[0.39], USDT[0.00159430], WAXL[.00139523] | Yes | |
| 02586845 | | ETH[.001], GBP[0.00], USD[229.45] | | |
| 02586850 | | KIN[3], POLIS[87.48765311], RSR[1], TRX[1], USD[0.00] | Yes | |

FTX Trading Ltd.

Customer Schedule of Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02586855 | | AKRO[1], USD[0.00] | | |
| 02586863 | | EUR[0.00], KIN[2], MANA[27.15540402], TRX[2], USD[0.00] | Yes | |
| 02586869 | | ATLAS[12747.5775], POLIS[.09411], TRX[.000001], USD[5.84], USDT[0] | | |
| 02586871 | | ATLAS[4590], USD[0.00], USDT[1366.75367305] | | |
| 02586873 | | SOL[11.77135774], USD[0.00] | | |
| 02586875 | | ATLAS[0], AVAX[.00000001], BTC[0], ETH[0], FTT[0], MANA[0], POLIS[0], SAND[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 02586880 | | ATLAS[213.53425972], POLIS[3.88783647], USD[0.00] | | |
| 02586882 | | DENT[1], SOL[2.18153653], USD[0.01] | Yes | |
| 02586883 | | BOBA-PERP[0], ENS-PERP[0], FIDA-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.33], USDT[.51421694] | | |
| 02586884 | | ATLAS[239.9544], USD[0.48], USDT[.004] | | |
| 02586886 | | TRX[.000002], USD[0.70], USDT[0] | | |
| 02586889 | | BTC-PERP[0], COMP[.2287], DYDX[5.3], ETH-PERP[0], LINK-PERP[0], SNX[8.9], USD[34.07], XRP[.179205], XRP-PERP[0] | | |
| 02586891 | | USD[0.10] | | |
| 02586892 | Contingent | AURY[52], LUNA2[0.00076521], LUNA2_LOCKED[0.00178549], LUNC[166.626668], TRX[.000777], TULIP[.09418], USD[18546.09], USDT[200.00210000] | | |
| 02586899 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00095350], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02586909 | | ALICE-PERP[0], APE-PERP[0], ASD-PERP[115], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[2300000], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[500], TRX[.000007], USDT[80.67306455], VET-PERP[0] | | |
| 02586910 | | AKRO[1], USDT[0] | | |
| 02586912 | | APE[1.0767672], ATLAS[0], CRO[0], USD[0.00], USDT[0] | | |
| 02586914 | Contingent, Disputed | BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0528[0], BTC-PERP[0], EUR[0.00], FTM-PERP[0], TRX[.000777], USD[0.00], USDT[0.00075878], USTC-PERP[0] | Yes | |
| 02586916 | | USD[0.66] | | |
| 02586919 | | USD[0.00] | | |
| 02586920 | | AVAX-20211231[0], BNB[.17], CHF[375.00], ETH[.842], ETHW[.825], FTT[2], USD[0.84] | | |
| 02586923 | | BAO[1], SAND[7.09214032] | Yes | |
| 02586926 | | 1INCH-20211231[0], ADABULL[.39581076], ETHW[.40195512], LOOKS[21.99334], MATICBULL[.99829], USD[0.80], XRP[15.9973] | | |
| 02586933 | | ATLAS[5483.93454214], BNB[0] | | |
| 02586934 | | AURY[5], POLIS[11.5], USD[0.62] | | |
| 02586937 | | USD[0.02] | | |
| 02586938 | | BTC[.01270623], USD[0.32] | | |
| 02586944 | | MOB[22.4995], USD[2.68] | | |
| 02586955 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CVC-PERP[0], EDEN-PERP[0], ETH[.019], ETH-PERP[0], ETHW[.019], FTM-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000778], USD[1.85], USDT[0] | | |
| 02586956 | | ALGO-0624[0], KSHIB-PERP[0], MTL-PERP[0], USD[0.68], USDT[0] | | |
| 02586963 | | 0 | | |
| 02586966 | | ATLAS[55.63263422], JET[111.6521684], LOOKS[69.62212317], USD[1.16], USDT[0.09090803] | | |
| 02586969 | | ATLAS[6080], POLIS[86.4], USD[0.45], USDT[0.00000002] | | |
| 02586970 | | USD[2.06] | | |
| 02586971 | | BNB[0], USDT[0] | | |
| 02586972 | | IMX[10], POLIS[9.1993], USD[0.31], USDT[0] | | |
| 02586973 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.10], XRP-PERP[0], ZRX-PERP[0] | | |
| 02586976 | | ATLAS[324.14749825], CHF[0.00], CHZ[16.52248196], IMX[0], SPELL[614.37330063], USDT[0] | Yes | |
| 02586983 | | ADA-PERP[59], APE[3.5], ATOM-PERP[1.29], BTC[.00790222], ETH[.049], ETHW[.049], EUR[39.28], FLM-PERP[0], FTM[14.9973], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[18], NEAR-PERP[0], SAND[8], SHIB-PERP[0], SOL[.97], TRX[649], USD[-56.81] | | |
| 02586984 | | BTC[0], EUR[0.00], LTC[0.18286200], USD[0.00] | | |
| 02586993 | | BTC[.00037933], USDT[0.00027056] | | |
| 02586999 | | ATLAS[59.9886], USD[0.59] | | |
| 02587001 | | TRX[.000001], USD[0.00] | | |
| 02587008 | | POLIS[19.996], SPELL[3199.36], USD[1.25] | | |
| 02587010 | Contingent, Disputed | USD[0.00] | | |
| 02587011 | | USD[54.25] | Yes | |
| 02587014 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.11913112], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT[5.98220832], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.12143083], LUNA2_LOCKED[0.28333861], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[20.02520032], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[993.28], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02587016 | | USDT[2395.06562111] | | |
| 02587018 | | ATLAS[793.51083000], AURY[3.23710908], MNGO[130], POLIS[6.68320594], SOL[.48], TULIP[2], USD[0.98] | | |
| 02587023 | | ATLAS[600], FTT[0], USD[0.00], USDT[0] | | |
| 02587028 | | LTC[.00097919], TRX[.1326], USD[34.46], USDT[12.90951200] | | |
| 02587033 | | ATLAS[5184.12198103], EUR[70.00] | | |
| 02587034 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DFL[230], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], KBTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[86.22], USDT[0], VET-PERP[0], XRP[26.74770485], XRP-0325[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02587035 | | AURY[21], POLIS[102.8949], USD[0.11], USDT[.003429] | | |
| 02587037 | | USD[0.00], USDT[0] | | |
| 02587039 | | NFT (341910728993169738/FTX EU - we are here! #255447)[1], NFT (385800339910248065/FTX EU - we are here! #255453)[1], NFT (543989297855827656/FTX EU - we are here! #255469)[1] | Yes | |
| 02587044 | | ATLAS[261.78718741], ATLAS-PERP[0], CRO[144.00153038], SOL[.31160668], USD[-0.01], USDT[0] | | |
| 02587050 | | ATLAS[751.49367772], AUDIO[46.89671997], FIDA[21.03737284], MNGO[293.29605169], SOL[.00728819] | | |
| 02587057 | | BRZ[.01926332], ETH-PERP[0], USD[0.31] | | |
| 02587074 | | FTT[0.00915622], NFT (356358433837790022/Magic Eden Pass)[1], USD[0.31] | | |
| 02587078 | Contingent | AKRO[2], ATOM[.00031936], BAO[6], BAT[1], CHZ[1], DENT[1], DOGE[92.25954162], DOT[20.41054749], ENS[10.21814325], EUR[0.00], IMX[131.70890572], KIN[9], LOOKS[0], LUNA2[3.53025110], LUNA2_LOCKED[7.94533416], LUNC[10.98061591], RSR[1], SHIB[8482661.5642422], USD[0.00], USDT[0] | Yes | |
| 02587083 | | SAND[.95536], USD[0.90] | | |
| 02587093 | | ATLAS-PERP[0], CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 02587095 | | ATLAS[719.8632], TRX[.000001], USD[0.87], USDT[0] | | |
| 02587098 | Contingent | LUNA2[0.93283133], LUNA2_LOCKED[2.17660644], TONCOIN[.04], USD[0.00], USDT[0] | | |
| 02587101 | | ATLAS[4.56949228], ATLAS-PERP[0], BNB[.00000011], BNB-PERP[0], BRZ[.00188928], BTC-PERP[0], CAKE-PERP[0], DOT[.0004458], ETH[0], ETH-PERP[0], ETHW[0], KIN[.00574], KIN-PERP[0], MATIC[0], RAY-PERP[0], SOL[.00092889], UNI-PERP[0], USD[483.00] | | |
| 02587104 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TULIP-PERP[0], USD[3.32], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 02587107 | | BTC[0.04079298], ETH[.026], ETHW[.044], USD[1.89] | | |
| 02587114 | | USD[25.00] | | |
| 02587116 | | BTC[0], TRX[.002359], USD[0.00], USDT[0] | | |
| 02587117 | | BNB[.0041489], MBS[.9928], USD[0.00] | | |
| 02587125 | | BOBA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02587128 | | EUR[0.00], FTT[27], USDT[17287.03188904] | | |
| 02587129 | Contingent | BLT[.9812], LUNA2[0.00186486], LUNA2_LOCKED[0.00435135], LUNC[406.078794], USD[0.01], USDT[0.00016203] | | |
| 02587140 | | ADA-PERP[0], ATOM[.08011], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.05171821], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], CRO-PERP[0], ETH[2.13021964], ETH-PERP[0], ETHW[.89021391], EUR[0.00], FTM-PERP[0], FTT[0], IMX[0], LTC[.00890896], MANA[.10441204], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00211365], SOL-PERP[0], TRX[.45226], USD[0.68], USDT[0.35300531] | | |
| 02587152 | | ADA-PERP[0], ALT-PERP[0], BNB[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000777], TRYB-PERP[0], USD[0.07], USDT[0.00000002], WAVES-0624[0], YFI-PERP[0] | | |
| 02587156 | | BTC[0.00513450], CEL[7], FTT[2.39718692], LINK[0.01017995], USD[0.06], USDT[258.84486678] | | |
| 02587157 | | OMG[39.39881771], STEP[1042.9], USD[0.00], USDT[0.00000001] | | |
| 02587161 | Contingent | ATLAS[299.943], ENJ[20], LRC[5], LUNA2[0.00379927], LUNA2_LOCKED[0.00886497], SAND[34.99335], SOL[5.27955803], USD[1797.71], USDT[.002473], USTC[.537806] | | |
| 02587169 | | BNB[.01], SPELL[0], USD[0.00] | | |
| 02587180 | | BTC[-0.00013688], USD[11.47], USDT[0] | | |
| 02587186 | | ETC-PERP[0], ETH[0], FTT[.00516465], LTC[0], STARS[0], USD[0.00], XRP[0] | | |
| 02587192 | | DENT[1], SHIB[915780.74554762], USD[0.01] | Yes | |
| 02587198 | Contingent | FTT[0.07823631], LUNA2[1.64876403], LUNA2_LOCKED[3.84711608], USD[0.00], USDT[4.31917446] | | |
| 02587202 | | BRZ[1.48516283], ETH[.0069986], ETHW[.0069986], POLIS[6.89918], TLM[17.9964], USD[0.00] | | |
| 02587208 | | BTC[.00126833], EUR[0.00], USD[0.96] | | |
| 02587211 | Contingent | ALGO[2.23744657], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.08451177], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[1], KLUNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.42428048], LUNA2_LOCKED[5.65665446], LUNC[77.17897836], LUNC-PERP[0], MANA-PERP[0], MATIC[10.56882949], MATIC-PERP[0], MTL-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[11], USD[-5.03], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[9.89660423], XRP-PERP[0], ZEC-PERP[0] | | |
| 02587217 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS-PERP[0], REN-PERP[0], SOL[.00000001], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.02] | | |
| 02587226 | | EUR[0.00], SOL[0.14624639] | Yes | |
| 02587235 | | STEP[.0647], USD[0.00] | | |
| 02587236 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.02], USDT[0.00268131], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02587238 | | ATLAS[409.9221], USD[5.16], USDT[28] | | |
| 02587239 | | TONCOIN[24.995], USD[9.58], XRPBULL[21540] | | |
| 02587241 | | POLIS[2.7], TRX[.000001], USD[0.74] | | |
| 02587249 | | ETH[.11794294], ETHW[.11794294], EUR[0.00], FTM[135.67573464], FTT[0.01958503], USD[1.35] | | |
| 02587250 | | AURY[3], CRV[1.9998], ETH[.0009998], ETHW[.0009998], USD[1.63] | | |
| 02587252 | | AUD[0.00], DENT[1], SOL[.01666362] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02587254 | | ATLAS[1189.8594], ATLAS-PERP[0], TRX[.000025], USD[0.32], USDT[0.00000001] | | |
| 02587260 | | ETH[.00599892], ETHW[.00599892], LINK[1.099802], USDT[1.14109401] | | |
| 02587261 | | USD[0.00] | | |
| 02587263 | | ETH[5.41481014], ETHW[5.41253593] | Yes | |
| 02587266 | | BNB[0], TRX[0] | | |
| 02587269 | | POLIS[2.9233005] | | |
| 02587276 | | USD[0.35] | | |
| 02587282 | | USD[0.00], USDT[0.00000111] | | |
| 02587289 | | MNGO[319.9905], USD[1.85] | | |
| 02587290 | | ATLAS[198.17587239], POLIS[39.1], USD[0.00] | | |
| 02587292 | | BTC-PERP[0], ETH-0325[0], SOL-PERP[0], USD[0.00] | | |
| 02587293 | | ADA-PERP[81], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.0001], ETHW[.0001], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[26.12], USDT[0.17842114] | | |
| 02587295 | | USD[1.31] | | |
| 02587298 | | BCH[0], BNB[0], BTC[0], CEL[0], DOGE[0], ETH[0], FTT[0], GRT[0], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], SXP[0], TRX[0], UNI[0], USD[0.00], USDT[0], WBTC[0], XRP[0] | | |
| 02587301 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[28.45149715], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[.09938], HT-PERP[0], LINK-PERP[0], LUNA2[.00137743], LUNA2_LOCKED[0.00321402], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], UNI-PERP[0], USD[3774.07], USDT[0], XLM-PERP[0] | | |
| 02587304 | | ADA-PERP[0], BTC-PERP[0], ETH[.0006161], ETH-PERP[0], ETHW[.0006161], EUR[0.00], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000778], USD[-0.71], USDT[0.00218039] | | |
| 02587311 | | ATLAS[2492.68569391], KIN[1], SOL[19.11587790], UBXT[1] | Yes | |
| 02587319 | | FTT[0.00154113], POLIS[1.79964], USD[0.97] | | |
| 02587329 | | USDT[4] | | |
| 02587332 | | CONV[2040], EUR[0.00], FTT[4.26863412], USD[0.00], USDT[0] | | |
| 02587336 | | APE[3.6], ATLAS[1389.778], COPE[.9996], CRO[9.95], LOOKS[16.9966], MNGO[510], TRX[.000001], USD[0.61], USDT[.008763] | | |
| 02587337 | | BTC[0], USD[3.68], USDT[0.00174958] | | |
| 02587341 | | BTC-PERP[0], ETH-PERP[0], LTC[.00115489], USD[4.95], USDT[14.84] | | |
| 02587347 | | GODS[.014], USD[24.17] | | |
| 02587350 | | USD[14.83] | | USD[14.36] |
| 02587351 | | ATLAS[300], ATLAS-PERP[0], TRX[.000003], USD[2.69], USDT[0] | | |
| 02587353 | | USDT[0] | | |
| 02587354 | | USD[25.00] | | |
| 02587355 | | ATLAS-PERP[0], USD[0.03], USDT[0] | | |
| 02587357 | | BTC-PERP[0], ETH-PERP[0.90000000], EUR[2998.95], FTT[0.00126508], MATIC-PERP[0], REN[0], USD[-927.36] | | |
| 02587359 | | BTC[0.00002922], USD[0.00], USDT[0.00013013] | Yes | |
| 02587360 | | FTT[.50932553], USDT[97.10095586] | | |
| 02587370 | | ATLAS[0], BNB[0], BTC[.00000426], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 02587371 | | USD[95.59] | Yes | |
| 02587374 | | EUR[1.66], STEP[74.54796951], STEP-PERP[0], USD[0.39] | | |
| 02587376 | | AKRO[1], BAO[3], BNB[0], CRO[0.09919519], NVDA[0], POLIS[0], SPELL[4331.60496289], UBXT[1] | Yes | |
| 02587377 | | CHF[0], ETH[0], SOL[.00000001], USD[0.00], USDT[100.82266656] | | |
| 02587382 | | ATLAS[11828.11467936], USD[0.00] | | |
| 02587387 | | USD[0.00] | | |
| 02587388 | | AKRO[3], ATLAS[0.00955816], AURY[.00013758], BAO[7], BRZ[4.11000652], DENT[1], ETH[0], FRONT[1], HUM[0.02583507], IMX[0.00890260], KIN[5], POLIS[0], RSR[2], SPELL[0], STARS[0.01405313], TOMO[1.03379675], TRX[2], UBXT[2], USD[0.00], USDT[0.00000001], VGX[.000498] | Yes | |
| 02587397 | | AAVE[0.00557674], ADA-PERP[0], APT[0], ATOM[0], ATOM-PERP[0], BTC[0], ENS[.00959429], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[20.74032179], GBP[0.00], LRC-PERP[0], MATIC[0], NFT (389052843666787822/The Hill by FTX #39998)[1], ROOK[0], RUNE[0.01976300], SAND-PERP[0], SOL[0], USD[0.41] | | |
| 02587399 | | ATLAS[1049.811], BLT[60.99388], BNB[.00905], USD[0.22] | | |
| 02587403 | | USD[0.00], USDT[0] | | |
| 02587405 | | LRC[38.65369059], USD[2.50] | | |
| 02587408 | Contingent, Disputed | USD[25.00] | | |
| 02587409 | | CAKE-PERP[0], FTT[1.01171461], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 02587414 | | AURY[6], POLIS[65.2], USD[0.79] | | |
| 02587420 | | BNB[.00001195], ETH[.00000001] | Yes | |
| 02587427 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02587428 | | AAVE[0], BRZ[.00155924], FTT[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02587434 | | ATLAS[6.86909556], ETH[.0009982], ETHW[.0009982], NFT (545010577982114184/FTX EU - we are here! #283599)[1], POLIS[.09858], SOL[.00852824], TRX[.000001], USD[0.00], USDT[0] | | |
| 02587436 | | FTM[60.00000042], SHIB[228283.12797588], SOS[13200000], USD[0.02] | | |
| 02587438 | | ADA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], LRC-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 02587440 | | EUR[1.61] | | |
| 02587441 | | EGLD-PERP[0], FTT[0.10449243], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 02587443 | | POLIS[98.58028], USD[0.45], USDT[.002328] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02587449 | | BTC[.00016447], ETH[.0009622], ETHW[.0009622], USD[334.24] | | |
| 02587456 | | AURY[18.99829], USD[0.05], USDT[0] | | |
| 02587457 | | SOL[0], TRX[.001554], USD[0.00], USDT[0.00000044] | | |
| 02587461 | Contingent | BNB[0], BTC[0], DOGE[0], ETH[0], FTM[0], FTT[0], GENE[0], LTC[0], LUNA2[0.04463982], LUNA2_LOCKED[0.10415959], LUNC[0], MATIC[0], NFT (34694485493175890/FTX EU - we are here! #12241)[1], NFT (362059800122994592/FTX EU - we are here! #12582)[1], SOL[0], TRX[0.00000100], USD[0.00], USDT[0], WRX[0] | | |
| 02587462 | | AVAX-PERP[0], ETH[.11797758], ETHW[.11797758], IMX[.294338], USD[0.33] | | |
| 02587469 | | ADA-PERP[0], BTC[.00350543], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1.43], VET-PERP[0] | | |
| 02587471 | | ATLAS[0], BNB[0], POLIS[6.06034860], TRX[.000001], USDT[0] | | |
| 02587476 | | ETH[0] | | |
| 02587477 | | BAL[21.33], BCH[.933], CRV[129], TRX[5361], USD[0.00], USDT[0] | | |
| 02587487 | | STEP[93.57806594], USD[0.00] | | |
| 02587491 | | DOT[.00000001], FTT[5.09256425], LINK[10.0990173], TRX[.000066], USD[0.00], USDT[0.00000024] | | |
| 02587494 | | BTC[0], TRX[0], USDT[0.00000167] | | |
| 02587498 | | ADA-PERP[0], BCH-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HNT[1.09978], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], SAND-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.50], USDT[0], XRP-PERP[0] | | |
| 02587499 | Contingent | FTT[10.098081], RAY[150.5542921], SOL[44.05695321], SRM[76.96962399], SRM_LOCKED[14.42010455], USD[1.06], USDT[0] | | |
| 02587502 | | BNB[.00361099], USD[589.73] | | |
| 02587506 | | FTT[2.30222259], USDT[0.00000005] | | |
| 02587510 | | BTC[.02179564], ETH[.094981], ETHW[.094981], SOL[11.207758], SOL-PERP[0], USD[11.08], USDT[2.04824747] | | |
| 02587512 | | ATLAS[862.70180296] | | |
| 02587515 | | ATLAS[1328.66593122], KIN[2], POLIS[26.57452414], RSR[1], USD[0.39] | | |
| 02587520 | | ATLAS[3820.25732925], BAO[1], USDT[398] | | |
| 02587526 | | ATLAS[4860], USD[0.62], USDT[0] | | |
| 02587527 | | HT[1.09700571], SOL[.02293949], USDT[0.00000004] | | |
| 02587531 | | SLP[0], SOL[0], USD[0.00] | | |
| 02587533 | | USD[0.00] | | |
| 02587542 | | ATLAS[320], SOL[.08], TRX[.010002], USD[0.70], USDT[0.82237930] | | |
| 02587547 | | USD[2.38] | | |
| 02587549 | | ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BRZ[.91451909], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], KNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.13], USDT[0.00515139], WAVES-PERP[0], XRP-PERP[0] | | |
| 02587550 | | ETH[0], USDT[0.00001083] | | |
| 02587555 | | USD[0.00] | | |
| 02587557 | | BNB[0.00644364], BTC[.00001531], BTC-PERP[0], ETH-PERP[0], USD[0.04], USDT[0] | | |
| 02587560 | | USD[367.93] | | |
| 02587563 | | ATLAS[194.82015981], ETH[0.00724382], ETHW[0.00714799], GBP[0.00], KIN[12.02914055], SLP[.00019359], USD[0.01] | Yes | |
| 02587566 | | AAVE[.06], ALICE[1.799676], ATLAS[209.9802], AVAX[.2], AVAX-PERP[0], BTC[0.00059994], CAKE-PERP[1], DOGE[28], DOT[.3], DOT-PERP[0], EGLD-PERP[0], FTM[.2], FTT[.2], GALA[30], LINK[1.299874], POLIS[6.2], RAY[1], SAND[3], SHIB[200000], SOL[.1999874], UNI[.699874], USD[-4.81], USDT[0], VET-PERP[0] | | |
| 02587568 | | BTC-PERP[0], USD[0.00], USDT[0.00221749] | | |
| 02587571 | | ETH-PERP[0], USD[1.91] | | |
| 02587572 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02587573 | | FTM[14], IOTA-PERP[0], SOL[.4], USD[0.27] | | |
| 02587586 | Contingent, Disputed | BTC[.01004268], SOL[5.04053692], USDT[696.09397874] | | |
| 02587588 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.02], USDT[0.00606512], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02587590 | | AKRO[1], ATLAS[58571.63922717], BAO[1], DENT[1], FTT[.00105497], GALA[.71891495], HXRO[1], KIN[2], TRX[1], USD[0.00], USDT[0.03280351] | Yes | |
| 02587594 | Contingent | ALGO[.00196083], AVAX[0.00004038], BAT[8.27882605], BTC[20], CRO[370.12709836], ETH[0], ETHW[.2981241], EUR[0.00], FTM[125.48719866], FTT[3.50345808], GRT[212.16191247], LINK[8.40843035], LRC[87.45090289], LTC[1.06353210], LUNA2[0.36545904], LUNA2_LOCKED[0.85052140], LUNC[1.17535226], PAXG[0.00001137], RUNE[2.07335081], SOL[0.00000001], TRX[311.82844141], USD[0.01], XRP[121.45152988] | Yes | |
| 02587599 | | ATLAS-PERP[0], BTC[.05897249], BTC-PERP[0], ETH[.38098981], ETHW[.38098981], EUR[1258.56], LRC-PERP[0], MANA-PERP[0], USD[-4.25], VET-PERP[0] | | |
| 02587600 | | 0 | | |
| 02587605 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[18.08], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02587609 | | 0 | | |
| 02587611 | | ATLAS[539.892], ATLAS-PERP[0], USD[0.53], USDT[.9344] | | |
| 02587613 | | ATLAS[99.982], POLIS[1.899658], USD[18.39] | | |
| 02587618 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNA2[0.36482976], LUNA2_LOCKED[0.85126945], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[45.14], USDT[0], USTC-PERP[0], VET-PERP[0] | | |
| 02587620 | | BTC[0], ETH[0.0000002], ETHW[.00000002], KIN[1] | Yes | |
| 02587624 | Contingent | BNB[0], BTC[.00001786], FTT[0], LUNA2[0.00249503], LUNA2_LOCKED[0.00582175], LUNC[543.3], SOL[0.00100737], USD[0.67], USDT[0] | | |
| 02587625 | | BNB[0], BTC[0.01868110], DYDX[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 02587626 | | EUR[316.13] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02587627 | | DOT-PERP[0], IOTA-PERP[0], RUNE-PERP[0], USD[0.06], USDT[0.00756667] | | |
| 02587635 | | CREAM-PERP[0], IOST-PERP[0], NEAR-PERP[0], TRX[.001555], USD[0.00], USDT[1349.90620002] | | |
| 02587637 | | USD[25.00] | | |
| 02587640 | | ATLAS[7.90678737], ATLAS-PERP[0], ETH[1.711], ETHW[1.711], FTT[40.505291], FTT-PERP[0], USD[1.63], USDT[0.42173328] | | |
| 02587645 | | LTC[0], TRX[23.66740403], USDT[0] | | |
| 02587650 | | DOGE-PERP[0], LUNC-PERP[0], NFT (43389684402190174/Rhino 12 Reigns)[1], TLM[18], USD[0.00], USDT[0] | | |
| 02587651 | | AAVE-PERP[0], BNB[0], ENJ-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02587656 | | AGLD-PERP[0], ALGOBULL[42510], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], ENJ-PERP[0], ETCBEAR[976000], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[.06668], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], OXY-PERP[0], ROSE-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STMX-PERP[0], TULIP-PERP[0], USD[1.41], USDT[0.00000002], VET-PERP[0], ZECBEAR.8984], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02587658 | | ETH[.00000001], SOL[0], USDT[4.84123502] | | |
| 02587663 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[.00010614], BTC-PERP[0], CHZ-PERP[0], ETH[.00044215], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.33720445], WAVES-PERP[0], XTZ-PERP[0] | Yes | |
| 02587665 | | USD[26.46] | Yes | |
| 02587668 | | AAVE[0.00009174], AKRO[3], BAO[3], ETH-PERP[0], KIN[4], MATIC[0.00015146], RSR[1], UBXT[11], USD[0.00], USDT[0], WAXL[0.00026519] | Yes | |
| 02587673 | | AKRO[3108.5161667], BAO[152471.93653391], CONV[2061.481546], DENT[1], DOGE[1], FTT[8.65720698], KIN[1117714.18037109], MATH[1], POLIS[59.17737135], SLRS[107.87079034], SPELL[1.45106353], SUN[1673.83960957], TRX[1], UBXT[1352.17885776], USDT[0.00335093] | Yes | |
| 02587679 | | BRZ[.17911583], USD[0.00], USDT[0] | Yes | |
| 02587682 | | ATLAS[108.40859903], CRO[141.28343882], USD[0.00], USDT[0.00000001] | | |
| 02587689 | | ADA-PERP[0], BTC[0], CAKE-PERP[0], ETH[0], MATIC[.02163248], USD[104.95], USDT[0] | | |
| 02587698 | | ATLAS[1251.8698164], TRX[.000001], USDT[0] | | |
| 02587700 | | ATLAS[159.968], ETH[.0004], ETHW[.0004], USD[2.41] | | |
| 02587708 | | ATLAS[378], TRX[.000001], USD[0.00], USDT[0] | | |
| 02587709 | | ATLAS[1339.8776], USD[1.06], USDT[.007468] | | |
| 02587712 | | DOGE[36.74162868], GBP[0.00], USD[2.72] | Yes | |
| 02587714 | | ATLAS[2530], IMX[32.693787], USD[0.01], USDT[.00075] | | |
| 02587718 | | ETH[.00041267], ETHW[0.00041266], USD[0.09] | | |
| 02587719 | | APE[1844.66114], ETH[.0007012], ETHW[.0007012], SOL[10.9958], USD[0.91] | | |
| 02587720 | | NFT (33990850133037205/The Hill by FTX #22953)[1] | | |
| 02587725 | | APE[.00004821] | Yes | |
| 02587727 | | EUR[0.00], USD[0.00] | | |
| 02587728 | | ETH-PERP[0], FTT[0], SHIB-PERP[0], SLP-PERP[0], USD[0.16] | | |
| 02587733 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[200], ATOM-PERP[0], AUDIO[.99392], AVAX[.199924], BAL-PERP[0], BCH-PERP[0], BNB[.0099848], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[1.14], CVC-PERP[0], DASH-PERP[0], DOT[.099658], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[.5], ICP-PERP[0], KAVA-PERP[9.6], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[120], MTA-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[4.6], SAND-PERP[23], SCRT-PERP[4], SLP-PERP[780], SOL-PERP[0], SUSHI-PERP[0], USD[1332.88], XMR-PERP[.15], XRP[.99012], XRP-PERP[0], ZEC-PERP[0] | | |
| 02587734 | | USD[0.23] | | |
| 02587735 | | BTC[.05770754], EUR[1.29], SOL[3.9992], USD[2.41], USDT[1.04905786] | | |
| 02587737 | | BAO[1], FTT[.00006677], RSR[1], USD[0.00] | Yes | |
| 02587745 | | TRX[.00023], USDT[1476.63021931] | | |
| 02587750 | | BTC[0], FTT[0.02230533], USD[0.01] | | |
| 02587752 | Contingent | AKRO[1], AVAX[17.15178408], BAO[13], BTC[.00002845], DENT[3], DOT[0], ETH[.00000741], KIN[15], LINK[0], LUNA2[0.00001126], LUNA2_LOCKED[0.00002628], LUNC[2.45259042], MATIC[0.00015473], RSR[2], SOL[0.00006639], SXP[1.00590694], TRU[1], TRX[4], UBXT[3] | Yes | |
| 02587755 | | ATLAS[8690], ETH[0.00063201], IMX[232.2], MANA[148], SAND[98], USD[0.00] | | |
| 02587771 | | APE[.17016747], USD[0.00] | | |
| 02587774 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02587787 | | EUR[0.00], FTM[0], SOL[0] | | EUR[0.00] |
| 02587795 | | FTT[0], GODS[131.774958], USD[0.00], USDT[0] | | |
| 02587796 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.16], USDT[0.00000001], USDT-PERP[0] | | |
| 02587799 | | BTC[.00000069], SAND-PERP[0], USD[0.00] | | |
| 02587803 | | APE-PERP[0], BRZ[0.00039441], BTC[0], BTC-PERP[0], ETH[0], ETHW[0.01875901], FTT[0], FTT-PERP[0], USD[0.00] | | |
| 02587804 | | BAO[5], BNB[.00000001], DENT[2], ETH[0], KIN[6], MATIC[0], RSR[1], TRU[1], TRX[185.500021], UBXT[1], USD[0.00], USDT[0.00000507] | Yes | |
| 02587811 | | BRZ[2], BTC-PERP[0], USD[0.13], USDT[0] | | |
| 02587818 | | BTC[0.00079984], DOGE[1305.72984365], FTT[.6], LTC[8.75528], USD[2.07] | | |
| 02587821 | | ENS[0], FTT[0.00145385], RUNE[0], SOL[0], TLM[0], USD[0.67], USDT[0] | | |
| 02587822 | | ATLAS[2959.434], POLIS[83.7857], TRX[.000001], USD[1.16], USDT[0.00000001] | | |
| 02587825 | | USD[25.00] | | |
| 02587828 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000021], USD[7.93], USDT[0.00063013] | | |
| 02587833 | | ATLAS-PERP[0], GBP[561.05], USD[0.00] | | |
| 02587835 | | ATLAS[110], TRX[.000001], USD[1.26], USDT[.0077] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02587838 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02587843 | | ATLAS[3927.91012663], POLIS[56.7], USD[0.22] | | |
| 02587845 | | ATLAS[788.1533336], KIN[1], USDT[0] | Yes | |
| 02587846 | | ALGO[0], TONCOIN[89.9], USD[0.03], USDT[0] | | |
| 02587851 | Contingent | BRZ[7.07518027], BTC[0.11559760], DOT[13.7], ETH[0.31241899], ETHW[0.31241899], LUNA2[1.15478142], LUNA2_LOCKED[14.22644998], LUNC[3.72], SOL[0], USD[8.78], USDT[2.85801426] | | |
| 02587852 | | ATLAS[9.955], POLIS[.09919], SPELL[99.712], TRX[.000001], USD[0.11] | | |
| 02587854 | | BTC[0], DOGE[0], ETH[0.04299200], ETHW[0.04299200], FRONT[0], FTM[0], GALA[0], LTC[0], SOS[0], SUSHI[0], USD[119.22], USDT[0] | | |
| 02587859 | | ATLAS[604.77339014], ATLAS-PERP[0], POLIS[10.54308714], TRX[.000001], USD[0.96], USDT[0] | | |
| 02587862 | | ATLAS-PERP[0], AUD[0.00], USD[2.49] | | |
| 02587868 | | ATLAS[8.188], ATLAS-PERP[0], USD[0.21], USDT[0], XRP[366.9266] | | |
| 02587873 | | HNT[13], IMX[99.2], USD[1.69] | | |
| 02587874 | Contingent | FTM[100], LUNA2[6.04383010], LUNA2_LOCKED[14.10227025], LUNC[420000.73], SOL[1.994079], USD[312.01] | | |
| 02587875 | | USD[0.00] | | |
| 02587877 | | EUR[0.00] | | |
| 02587886 | | BTC[.06737816], CVX[17.24453562], EUR[0.01], KIN[1], RUNE[52.50990487], TRX[2], UBXT[1] | Yes | |
| 02587887 | | CRO[50.78607136] | | |
| 02587888 | | BRZ[388.96211181], BTC[.00059988], CHZ[50], CRO[29.994], CRO-PERP[0], ETH[.009999], ETHW[.009999], GALA[1599.732], GRT[165.9668], MATIC[133.9732], TRX[.000001], USD[0.37], USDT[0] | | |
| 02587893 | Contingent | AXS[100.98534159], BTC[0.00006158], DOGE[0.90169567], FTT[.0613], LTC[0.08626693], LUNA2[0.37310827], LUNA2_LOCKED[0.87058596], LUNC[80896.71620328], SOL[0.00849825], TRX[.000067], USD[-752.55], USDT[395.81141782] | | |
| 02587896 | | SOL[0] | | |
| 02587897 | | USDT[0] | | |
| 02587898 | Contingent | AGLD[287], ALCX[.001], ALPHA[12], ASD[0], AVAX[0], BADGER[13.23], BCH[0], BICO[39], BNB[0], BNT[50.93499601], BTC[0.25616538], COMP[0], CRV[1], DENT[17900], DOT[.00000001], ETH[0], ETH-0930[0], ETHW[0.12200000], FTM[0], FTM-PERP[0], FTT[78.77], GRT[18], JOE[436.99278], KIN[1260000], LINA[4600], LOOKS[190], LUNA2[0.49936524], LUNA2_LOCKED[1.16518557], LUNC[0], MOB[0.49935701], MTL[44], PERP[118.9], PROM[7.56], RAY[532.82937970], REN[249.9949384], RSR[0], RUNE[8.71232150], SKL[522], SOL[173.26392037], SPELL[100], SRM[78], STMX[7120], SXP[78.8], TLM[2176], TRX[.000001], USD[14.92], USD[0.00000001] | | |
| 02587899 | | ATLAS[79.9867], AURY[28], BTC[.000029], DOT[200.83235462], ETH[9.90718057], ETHW[9.98142], LTC[228.970481], TRX[185.92951], USD[77.94] | | |
| 02587900 | Contingent | ATLAS[1209.788734], BNB[.1], BOBA[615], CEL[11.6525], DOT[3.5], ETH[.009], ETHW[.009], EUR[0.00], FTM[100], FTT[54.87657901], GALA[328.48109356], LINK[5.6], LUNA2[0.32677917], LUNA2_LOCKED[0.76248473], LUNC[760.087701], MATIC[24.85022741], SOL[10.16643775], TONCOIN[395.21303754], USD[324.52], USDT[6983.39508653], USTC.164894] | | |
| 02587902 | | ETH[.00000001], STEP-PERP[0], USD[0.65] | | |
| 02587910 | Contingent, Disputed | ETH[.00855189], ETHW[.00855189] | | |
| 02587913 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02587919 | | APE[0], BTC[.0188], ETH[0.26975943], ETHW[0.26975943], EUR[0.00], USD[0.00] | | |
| 02587920 | | AXS[1], ETH[.009], ETHW[.009], GALA[140], GODS[26.8], IMX[84.6], MANA[30], MATIC[50], SAND[21], SOL[1.58], USD[1.11] | | |
| 02587930 | | BAO[3], EUR[0.00], KIN[1] | Yes | |
| 02587935 | | USD[0.00] | | |
| 02587938 | | ATLAS[49.991], BTC[0.00569962], ETH[.03599586], ETHW[.03599586], FTT[.399982], POLIS[4.49919], TRX[.000003], USD[0.00], USDT[376.47142071] | | |
| 02587939 | | ATLAS[1303.48123928], KIN[1], USDT[0] | Yes | |
| 02587940 | | POLIS[.000706], POLIS-PERP[0], USD[0.36], USDT[0] | | |
| 02587944 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-20211231[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MAPS-PERP[0], REEF-20211231[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX-20211231[0], TRX-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 02587947 | | BNB[.007179], LTC[.0076707], USD[2.51] | | |
| 02587948 | Contingent | ANC[.8], APE[.0735], ATOM[.0693], AVAX[.09522], BRZ[27], BTC[.00001444], DOT[.04518], DYDX[.0784], ETH[.0004738], ETHW[.0006738], FTM[.85], GALA[9.466], GMT[.5704], LDO[1000.6], LINK[358.09112], LRC[.8836], LUNA2[0.00166078], LUNA2_LOCKED[0.00387515], LUNC[.006892], MANA[.7458], MATIC[8.43], NEAR[.0144], POLIS[13.9], RUNE[.03044], SAND[.702], SHIB[94640], SLP[3.64], SOL[.003964], SUSHI[.1271], TRX[.000001], USD[0.17], USDT[8025.397565], WAVES[.3729], XRP[.8044] | | |
| 02587950 | | ETH[.00041934], ETHW[.00041934], USD[0.00] | | |
| 02587956 | | 1INCH[6.25023911], AKRO[314.16562464], ATLAS[744.81849792], AUDIO[5.44773063], AXS[.092143], BAO[3479.47066912], BNB[.06113613], BOBA[1.48031424], BTC[.00018795], CRO[386.40625825], DENT[9957.83199997], DOGE[47.33897709], ETH[.00445948], ETHW[.00440472], EUR[0.26], FRONT[1.20089506], FTM[4.67609038], FTT[2.18313941], GALA[.28437342], GENE[1.51249024], GRT[25.7008329], HNT[.23611497], HT[6.1721313], JST[148.89002241], KNP[6969.75687841], LEO[3.70123252], LINA[879.05038038], LINK[77102791], LTC[.0625842], MANA[.9542577], MKR[.00869903], MOB[4.81091032], OKB[2.53333772], OMG[1.54406485], PERP[1.41581119], POLIS[10.74867647], RUNE[1.82854815], SAND[2.7991076], SHIB[420181.50870486], SLP[33.64], SOL[.003964], SNX[2.49192418], SOL[.55375182], SPELL[443.26704727], STARS[1.66629134], STEP[9.68618003], SUN[352.98469907], SUSHI[1.01913689], TOMO[7.5814577], TRX[585.29801299], UBXT[745.21190898], UNI[.57259601], USDT[12.44768314], WRX[7.77917779], XRP[111.17487023] | Yes | |
| 02587966 | | USD[0.36] | | |
| 02587974 | | AKRO[1], BAO[1], BRZ[0], DENT[1], ETH[0], HXRO[1], MATH[1], SPELL[0] | | |
| 02587976 | | ATLAS[299.94], ATLAS-PERP[0], POLIS[43.791678], USD[0.37] | | |
| 02587989 | | AURY[2], POLIS[2.7], SPELL[3600], USD[0.00] | | |
| 02587991 | | NFT (3967500495732345651/FTX Crypto Cup 2022 Key #23235)[1] | | |
| 02587995 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], DOT-PERP[0], EGLD-PERP[0], ICP-PERP[0], SHIB[99520], SHIB-PERP[0], SLP-PERP[0], USD[2.71] | | |
| 02587999 | | ATLAS[255.80311678], TRX[.000001], USDT[1] | | |
| 02588008 | | ATLAS[.17277549], CRO[0], ETH[.00007213], ETHW[.00007213], POLIS[.00195689], USD[0.00], USDT[0] | | |
| 02588010 | | ATLAS[499.91], POLIS[27.195104], USD[0.69] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02588013 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (397225409069093148/FTX EU - we are here! #268044)[1], NFT (496283998699078018/FTX EU - we are here! #268039)[1], NFT (567590533553337544/FTX EU - we are here! #268051)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02588020 | | BNB-PERP[0], BTC-PERP[-0.0229], CHZ-PERP[420], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[1.9], ETH-PERP[-0.045], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[368], USD[623.08], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02588025 | | ETH[.093], ETHW[.093], SLRS[00], USD[0.00] | | |
| 02588035 | | ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.0008771], USD[0.00], USDT[0.00000002], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02588036 | | AMPL-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[519.91], VET-PERP[0] | | |
| 02588041 | | ATLAS[30], TRX[.000001], USD[1.36], USDT[0.00000411] | | |
| 02588047 | | ATLAS[40], ATLAS-PERP[0], CRO[210], CRO-PERP[0], USD[0.00] | | |
| 02588049 | | ATLAS[139.9734], USD[0.60] | | |
| 02588051 | | FTT[.00444525], POLIS[39.3], TRX[.000001], USD[0.00], USDT[0] | | |
| 02588060 | | CAD[0.00], THETA-PERP[0], USD[4.99], XLM-PERP[0] | | |
| 02588061 | | BRZ[1500], BTC[.02508], ETH[.22734], ETHW[.22734], FTT[8.57646], LINK[53.83208], POLIS[19.37273], RAY[36.3104001], SAND[276.624525] | | |
| 02588062 | | 1INCH[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BRZ[0], BTC[0.05575042], BTC-PERP[.0693], CEL-PERP[0], CHZ-PERP[0], CRO[0], CRV-PERP[0], DOGE[.9204], DOGE-PERP[2911], DOT-PERP[0], ENJ-PERP[0], ETH[0.00024404], ETH-PERP[0], ETHW[0.00024404], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MANA[0], MANA-PERP[0], MTA[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], REN-PERP[0], SAND[0], SAND-PERP[0], SKL-PERP[0], SOL[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-1737.38], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02588064 | | AUD[0.01], BTC[0], COMP[0.00000692], LRC[0.00658452], LUA[0.00054123], MANA[0.00000327], SAND[0.00002342], SHIB[.00003903], TRX[.00011177], USD[0.00], USDT[0] | | |
| 02588067 | | BTC[6.83259657], ETH[102.20805978], ETHW[73.34891131], FIDA[.67713391], SOL[4401.83667948], SRM[198830.99379149], SRM_CUSTOM[364001.1.38847335], USD[263613.42], USDT[0.52941634], XRP[371505.05619295] | | |
| 02588075 | | APE[0], BIT[0], ETH[0.00003822], ETHW[0.00003822], NFT (311379815267077153/Hungary Ticket Stub #1903)[1], NFT (327755613680057120/FTX EU - we are here! #203252)[1], NFT (327866406379813886/FTX EU - we are here! #203224)[1], NFT (329270348658128284/The Hill by FTX #2295)[1], NFT (365933818987721732/FTX Crypto Cup 2022 Key #435)[1], NFT (381552377755008674/FTX EU - we are here! #178629)[1], NFT (461900915800760893/FTX AU - we are here! #29467)[1], NFT (500920711214084682/France Ticket Stub #739)[1], NFT (541307204523445014/FTX AU - we are here! #29446)[1], SOL[0], TRX[.000771], USD[1.84], USDT[0.00001045] | Yes | |
| 02588076 | | ATLAS[8.214], POLIS[.0989], TRX[.000007], USD[0.00] | | |
| 02588077 | | AAVE-PERP[0], ALGO-PERP[0], AXS-PERP[0], BSV-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02588081 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.06], USDT[0.94661154] | | |
| 02588086 | | ADA-PERP[0], ATLAS[0], AVAX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02588102 | | USD[0.00] | | |
| 02588103 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02588105 | | NFT (529266512348967349/FTX AU - we are here! #59758)[1] | | |
| 02588112 | | NFT (359097848952611176/FTX EU - we are here! #219025)[1], NFT (387758825965647193/FTX EU - we are here! #219005)[1], NFT (449757083694221528/FTX EU - we are here! #219044)[1] | | |
| 02588119 | | GMT-PERP[0], NEAR-PERP[0], SOL[.00187805], USD[0.00] | | |
| 02588121 | | CRO[0], FTT[0], GODS[0], LUNC[0], POLIS[0], TRX[1547.84328782], USD[0.00], USDT[0] | | |
| 02588124 | | RAY[.1] | | |
| 02588125 | | USD[0.95], USDT[0] | | |
| 02588127 | | USD[0.00] | | |
| 02588130 | | BTC[0], FTM[0], USD[0.00], USDT[0] | | |
| 02588132 | | BTC[.00128379], FTT[0.01566272], JPY[0.00], KIN[1], LTC[0.10730070], TRX[0.00001400], TRX-PERP[0], USD[10.63], USDT[1009.47323909] | Yes | |
| 02588133 | | FTT[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02588137 | Contingent | LUNA2[2.40649911], LUNA2_LOCKED[5.61516459], LUNC[524020.2480994], USDT[0.00000065] | | |
| 02588141 | | ALTBEAR[0], ALTBULL[0], BEAR[2000], BTC[0], DOGEBULL[0], EDEN[0], EOSBULL[0], FTT[0], LTCBEAR[0], LTCBULL[0], STARS[0], SXPBULL[0], THETABULL[0], TRXBULL[0], USD[0.14], USDT[0.00000001], VETBEAR[0], XLMBEAR[0] | | |
| 02588146 | | POLIS[.08506], TRX[5878.850464], USD[0.52], USDT[.00828242] | | |
| 02588148 | | LTC[.0083], USDT[0.04888063] | | |
| 02588150 | | BTC[0], ETH[.00000001] | | |
| 02588152 | | ATLAS[10090], SOL[13.17], USD[1.13], USDT[0] | | |
| 02588156 | | ATLAS[0], FTT[.099982], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02588157 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[16.46326747], FTT-PERP[0], GMT-PERP[0], GRT-0325[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[2547.53339828], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02588158 | | ATLAS[233.96459685], BAO[3], CLV[9.35909379], CRO[33.74770471], FTT[0.01599766], KIN[2], POLIS[1.52754943], TRX[2] | Yes | |
| 02588159 | | SOL[1.04028879], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02588165 | | BNB[0.22574731] | | BNB[.223147] |
| 02588175 | | POLIS[101.6], TRX[.000009], USD[0.24], USDT[.000863] | | |
| 02588176 | | ATLAS[0], DOGE[0], FTT[0.02987961], JST[0], RAY[.00000001], SAND[0], SHIB[0], SHIB-PERP[0], SUN[603.273], USD[0.00], USDT[0], XRP[0] | | |
| 02588182 | | TRX[.000001], USD[0.00], USDT[0.00000061] | | |
| 02588184 | | ATLAS-PERP[0], TRX[.000001], USD[0.41], USDT[0.00681054] | | |
| 02588195 | | ATLAS[2009.598], USD[0.36] | | |
| 02588196 | | USD[25.00] | | |
| 02588204 | | TRX[.000258], USD[-0.01], USDT[0.00673188] | | |
| 02588211 | | BAO[1], DENT[1], GBP[0.00], LINK[25.66885803], LTC[.00000973], STMX[41388.51926645], USD[0.00] | Yes | |
| 02588223 | | STEP[577.1], USD[3.51] | | |
| 02588227 | | ATLAS[50], POLIS[3.4998], USD[0.44], USDT[0] | | |
| 02588231 | | ATLAS[9.19994881], BIT[0], BTC[0.00000032], BTC-PERP[0], ENS[.0007108], ETH[0.00098755], ETHW[0.00098755], FTT[.00007369], POLIS[0.03412258], USD[0.94], USDT[0.00217184] | | |
| 02588233 | | ATLAS[17323.04964640], USD[0.00] | | |
| 02588238 | | ATLAS[102.06742329], AURY[1.04596471], CRO[18.08333579], FTT[.41091771], POLIS[2.110167], USD[0.00], USDT[0.00696784] | | |
| 02588243 | | ADA-0325[0], AVAX[8.13371517], BTC[0], COMP[0], FTT[0], USD[0.03], USDT[0.00000090] | | |
| 02588247 | | STEP[501.19974], USD[0.39], USDT[0] | | |
| 02588253 | | GBP[0.00], KIN[1], RSR[.18656596] | Yes | |
| 02588260 | | BNB[.00671], ETH[.048], ETHW[.048], MANA[57.9984], SAND[37.9924], USD[0.01] | | |
| 02588261 | | 0 | | |
| 02588263 | | MATIC[0], SHIB[.00097468], SUSHI[.0008], USDT[0] | | |
| 02588267 | | AKRO[4], ALICE[8.08055706], ATLAS[699.90181763], BAO[9], DENT[3], ETHW[.78175303], GALA[165.02686415], GBP[1148.03], GODS[23.69095448], IMX[15.71321757], KIN[14], RSR[1], TRX[2], USD[0.00] | | |
| 02588271 | | FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.60], USDT[0.00640423] | | |
| 02588272 | | BAO[1], MATIC[1], USD[0.06], USDT[0.00000023] | | |
| 02588276 | | DOT[98.64523798], ETH[.9971], ETHW[.9971], FTT[38.3], LINK[89], RUNE[120.3683042], SNX[201.2], SOL[23.27825637], USD[2940.29], USDT[0.00242285] | | |
| 02588281 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[.0000297], BOBA-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DAI[.08355994], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[.00005833], PAXG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.12], USDT[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02588282 | | BRZ[0], USD[0.00] | | |
| 02588283 | | NFT (334514444099727762/FTX EU - we are here! #260675)[1], NFT (426769409082844950/FTX EU - we are here! #260732)[1], NFT (569440374110952732/FTX EU - we are here! #260745)[1] | | |
| 02588286 | | USD[1.84] | | |
| 02588292 | | ETH[.10832029], ETHW[.10832029], USD[500.01] | | |
| 02588297 | | 1INCH-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.42], FTM-PERP[0], GALA-PERP[0], GRT-0325[0], LRC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.48] | | |
| 02588304 | Contingent | ADA-20211231[0], BTC[0.11810042], DOT[444.44339920], DOT-20211231[0], ETH[.42000204], ETHW[.012], EUR[0.00], FTT[311.48559726], GALA[5700.013], LINK[297.69070560], LRC[1965.0025], MATIC[2387.64563599], OMG[205.60629803], RAY[1705.90703068], SAND[635.0006], SOL[275.86672437], SRM[1445.03462791], SRM_LOCKED[4.73288917], TRX[6149.20152098], USD[1539.33], USDT[.25687745] | | DOT[414.145462], LINK[297.641066], OMG[202.169274], RAY[722.21287], SOL[249.50955552], TRX[6083.959331], USD[1200.00] |
| 02588308 | | BTC[0], CRO[0], ENJ[0], ETH[0], MANA[0], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 02588326 | | USDT[0.00004581] | | |
| 02588333 | | ATLAS[13470.09007685], BAO[1] | Yes | |
| 02588340 | | ALGO-PERP[0], BNB[3.26016605], CHR-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[13.23] | | |
| 02588341 | | 1INCH[0], ETH[0], NFT (478473044771796855/FTX EU - we are here! #144399)[1] | | |
| 02588345 | | ATLAS[1649.67], POLIS[67.58648], USD[0.89], USDT[0] | | |
| 02588346 | | POLIS[52.33069168] | | |
| 02588361 | | 0 | | |
| 02588366 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.321002], TRX-PERP[0], USD[-0.01], USDT[0.00918501], VET-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 02588367 | | BTC[.00172807], ETH-PERP[0], FTT[.41790957], USD[0.00], USDT[75.67388796] | | |
| 02588370 | | IMX[1070.520836], SOL-0930[0], TRX[.000001], TULIP[.07099557], USD[27.27], USDT[0.00000031] | | |
| 02588372 | | AKRO[7], BAO[13], BNB[0], BTC[0], DENT[7], DOGE[.18105395], ETH[0], FRONT[1.0431055], KIN[22], MANA[.00251613], MATIC[0.00000926], RSR[4], RUNE[.0021974], SAND[.00138553], SHIB[242.76849561], SOL[.00004742], TRX[2.000778], UBXT[8], USD[0.00], USDT[0] | | |
| 02588380 | | 0 | | |
| 02588381 | | USD[0.00] | | |
| 02588383 | | BTC[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], NEAR-PERP[0], SAND[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02588390 | Contingent, Disputed | AKRO[1], AUDIO[1], AVAX[0], BAO[15], BAT[.00000867], BNB[0], BTC[0], DOT[0], ENJ[0], FTM[0.00000316], FTT[0], GALA[0], KIN[25], LUNA2[0.00024596], LUNA2_LOCKED[0.00057392], LUNC[53.55972903], MANA[0], MATIC[0], POLIS[0], RUNE[0], SAND[0], SOL[0], SXP[.00022361], TOMO[.00000913], TRX[1], UBXT[2], USD[0.11], USDT[0.00015906] | Yes | |
| 02588393 | | BTC[.00009598], USDT[1.6201364] | | |
| 02588410 | | BTC[0], DODO-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], GMT-PERP[0], LINA-PERP[0], NEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02588420 | | FTT[1.84950760], SPELL[0], USDT[0.00000023] | | |
| 02588421 | | BNB[0.13255927], BTC[-0.00001732], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MBS[0], SOL-PERP[0], USD[0.00] | | BNB[.123646] |
| 02588423 | | ATLAS[1619.724], USD[0.03] | | |
| 02588428 | | ATLAS[920], ATLAS-PERP[40], AURY[4.999], TRX[.000001], USD[-6.11], USDT[49.00000001] | | |
| 02588440 | | FTM[10.998], SLRS[10], USD[1.18] | | |
| 02588442 | | SHIB[300000], SLP[100], SOL[.6], USD[0.85] | | |
| 02588446 | | AVAX[16.65394533], ETHW[.59840897], ONE-PERP[0], SAND[4], SLP-PERP[0], SOL[0], USD[7.23], USDT[0.00000356] | | |
| 02588448 | | SLND[.042487], SOL[1.856285], USD[0.35] | | |
| 02588449 | | ATLAS[6078.8448], USD[0.97], USDT[0] | | |
| 02588455 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CELO-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], EXCH-0325[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-0325[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-0325[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.38], USDT[44.12873328], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-0325[0], YFI-0325[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02588456 | | BTC[0], POLIS[0], USD[0.00] | | |
| 02588461 | | ETH[.00044867], ETHW[0.00044866], USD[2874.79] | | |
| 02588465 | | ATLAS[150], AUDIO[20], POLIS[3], USD[1.22] | | |
| 02588471 | | ETH[.00055736], ETHW[.00055736] | | |
| 02588477 | Contingent | LUNA2[6.95761814], LUNA2_LOCKED[16.23444234], LUNC[1515036] | | |
| 02588478 | | BTC-PERP[.0005], USD[2.46] | | |
| 02588479 | | BRZ[0.49364902], USDT[0.20118480] | | |
| 02588495 | | ATLAS[1130], SOL[.0299984], USD[0.00] | | |
| 02588504 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.63232214], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[4.25205154], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[-1352.42], USDT[910.11598374], XRP[352.2212], XRP-PERP[0] | | |
| 02588506 | | EUR[600.00] | | |
| 02588515 | | ATLAS[5110], TRX[376986], USD[0.23] | | |
| 02588525 | | AURY[4], IMX[14.29714], POLIS[11.7], SPELL[3800], USD[0.45] | | USD[0.45] |
| 02588526 | | BNB[0], EUR[0.00], SHIB[29834.73730457], USD[0.00] | | |
| 02588530 | | BNB[0], LTC[0], SOL[0], USDT[0.00000054] | | |
| 02588535 | Contingent | AKRO[2], ATLAS[.64147541], BAO[14], DENT[42752.92992513], FTM[499.65607659], GALA[4018.43270020], KIN[71.9202104], LUNA2[7.84515377], LUNA2_LOCKED[17.65663858], LUNC[1709141.39409673], MTA[.70074785], RSR[1], SAND[0.02459191], TOMO[1.02388809], TRX[1109.3855736], UBXT[3], USD[211.88], XRP[.38522451] | Yes | |
| 02588539 | | RAY[0] | | |
| 02588544 | | RAY[0], SOL[.00000001], USD[0.00] | | |
| 02588546 | | DOT-PERP[1.9], ETH[.041], ETHW[.041], RUNE[7.598556], RUNE-PERP[0], USD[11.51] | | |
| 02588551 | | SHIB[2093.69369369], TRX[.000001], USDT[0] | | |
| 02588554 | | ADA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[-0.00397506], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02588556 | | AURY[4], POLIS[10.6], USD[5.55] | | |
| 02588564 | | KIN[1160000], TRX[.000001], USD[0.37], USDT[.004626] | | |
| 02588577 | | MATIC[5] | | |
| 02588579 | | ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMPBULL[1729660], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[39598000], GST-PERP[0], IOTA-PERP[0], KBTT-PERP[10000], KIN-PERP[0], KNCBULL[99980], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATICBULL[2494600], MATIC-PERP[0], MTA-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000028], TRX-PERP[0], USD[38.63], USDT[0.75629782], USTC-PERP[0], VETBULL[110977.8], VET-PERP[0], XTZBULL[329934], YFII-PERP[0] | | |
| 02588581 | | TRX[.220001], USD[0.05], USDT[0] | | |
| 02588582 | | BNB-PERP[0], BTC[.00023648], BTC-PERP[0], CRO-PERP[0], LRC-PERP[0], LTC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[4.66] | | |
| 02588585 | | MNGO[69.986], USD[1.53], USDT[0.00000001] | | |
| 02588591 | | DENT[1], EUR[0.00] | Yes | |
| 02588594 | | BTC-PERP[0], ETH-PERP[0], EUR[4.14], OMG-PERP[0], USD[0.00] | | |
| 02588595 | | ATLAS[4029.7055], USD[0.03], USDT[0.00000001] | | |
| 02588596 | | USD[0.00] | | |
| 02588597 | | POLIS[1.399748], USD[0.45] | | |
| 02588600 | | AR-PERP[0], MANA-PERP[0], POLIS-PERP[0], UNI-PERP[0], USD[2.70] | | |
| 02588601 | | ETH-PERP[0], SOL[.00000001], USD[0.02], USDT[0.00000026] | | |
| 02588602 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02588604 | | EUR[0.00], FTT-PERP[0], LUNC-PERP[0], USD[-10.71], USDT[16.85609250], USTC-PERP[0] | | |
| 02588607 | | ATLAS[242.45026811], BTC[.00030666], POLIS[4.17550849], USD[0.00] | | |
| 02588612 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02588621 | | USD[1.00] | | |
| 02588624 | | USDT[4.18587601], XRP[.442533] | | |
| 02588626 | | ATLAS[469.822], ATLAS-PERP[0], USD[3.48], USDT[4.56211297] | | |
| 02588627 | | BNB[.00000001], USD[0.00], USDT[0.00000342] | | |
| 02588628 | | ATLAS[209.86630676], CRO[79.984], POLIS[3.75935323], USD[0.68] | | |
| 02588634 | | USD[0.00], USDT[0] | | |
| 02588637 | | NFT (440712994740156371/FTX Crypto Cup 2022 Key #17260)[1], TRX[.000007], USDT[20.70000000], XRP[.0886] | | |
| 02588640 | | BTC[0.00029998], FTT[.2], RAY[1.18692886], RAY-PERP[0], USD[1.53] | | |
| 02588643 | | NFT (426764936368757498/FTX EU - we are here! #122922)[1], NFT (503805468910767974/FTX EU - we are here! #123867)[1], NFT (540446595033414651/FTX EU - we are here! #122552)[1] | | |
| 02588645 | | BNB[0], BRZ[0], USDT[0] | | |
| 02588650 | | RAY[0] | | |
| 02588652 | | ETH[.41020719], SOL[73.44081334] | Yes | |
| 02588664 | | BNB[.53], BTC[.00204327], DOGE[3377.56376], ETH[.17096751], ETHW[.17096751], SHIB[6198822], SOL[.6498765], USD[0.96] | | |
| 02588668 | | ETH[.34003894], ETHW[.33988691], SOL[3.17346621], SRM[45.45521423] | Yes | |
| 02588669 | | FTT[0.00007348], USD[0.00], USDT[0] | | |
| 02588673 | | BTC[.00009968], TRX[.000003], USD[0.01] | | |
| 02588674 | | FTT[.00605086], POLIS[1.2], USD[0.00] | | |
| 02588675 | Contingent, Disputed | USDT[0.10312483] | | |
| 02588679 | | GBP[50.00] | | |
| 02588681 | | SGD[0.01], USD[0.00], USDT[0] | | |
| 02588684 | | AURY[3], USD[1.83], USDT[0] | | |
| 02588691 | | BAO[1], BNB[0.00013089], BTC[.00002619], CRO[0.45267356], CRV[.01597377], ETH[0], FIDA[1.01076068], FTT[.00199027], HOLY[1.07428063], MANA[.04700659], MATH[1], SAND[.04807751], SOL[.00280967], TRX[.0000001], UBXT[1], USDT[0.00000067] | Yes | |
| 02588695 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV[.62], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.99905], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (491710374879749093/FTX AU - we are here! #21294)[1], OMG[.2454], ONE-PERP[0], OP-PERP[0], POLIS[1000], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[20.35694538], SRM-PERP[0], SXP-0930[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[26.96], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02588697 | | BAO[1], DENT[1], ETH[.00000506], ETHW[.00000506], KIN[1], RAY[8.74466731], RSR[1], SHIB[468.07517086], UBXT[1], USD[0.60] | Yes | |
| 02588700 | | ATLAS[120], CRO[29.9943], EGLD-PERP[0], USD[13.73] | | |
| 02588706 | | AUD[0.00], AVAX[0], BTC[0], ENJ[0], FTM[0], LINK[0], RUNE[0], SAND[0], USD[0.00], USDT[0.00321851] | Yes | |
| 02588708 | | ATLAS[5697.75470913], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02588710 | Contingent, Disputed | TRX[.9998], USD[0.08] | | |
| 02588715 | | XRPBULL[523561.99643628] | | |
| 02588719 | Contingent | ATOM[0], BNB[0], BTC[0.01877265], BTC-PERP[0], CRO[135.53958289], LUNA2[1.44615665], LUNA2_LOCKED[3.37436553], LUNC[68.475043], SOL-PERP[0], USD[0.01], USDT[3.09235475], USTC[204.66595069] | | |
| 02588723 | | BNB[.04999], BTC[.00509938], SOL[.11], USD[542.37], USDT[0.00423503], XRP[65.17428774] | | |
| 02588724 | | BTC[0], SOL[3.48038755], USD[0.00] | | |
| 02588726 | | BTC[.10665907], EUR[0.00] | | |
| 02588728 | | ATLAS[.44489223], AUDIO[1], BAO[1], DENT[3], GBP[0.00], KIN[2], MATIC[1], RSR[1], SOL[0], TRX[5], UBXT[2], USDT[0.00000007] | | |
| 02588730 | | NFT (298010380571917119/FTX EU - we are here! #71511)[1], NFT (301159535380063932/FTX EU - we are here! #75456)[1], NFT (345406385411701693/FTX EU - we are here! #75323)[1] | | |
| 02588733 | | AUD[0.00], BNB[0], USD[3.37], USDT[0.00001842] | | |
| 02588734 | | ATLAS[636.04496052], USD[0.00], XRP[0] | | |
| 02588735 | | USD[0.00] | | |
| 02588744 | | FTT[2.4], USD[0.96] | | |
| 02588750 | | AXS[0], BCH[0], BTC[0], ENS[0], LRC[0], MANA[0], USDT[1.17062835] | | |
| 02588753 | Contingent | BTC[0], ETH[0], FTT[2], LINK[0], LUNA2[3.28749950], LUNA2_LOCKED[7.67083216], LUNC[715859.93774598], SRM[.01108072], SRM_LOCKED[4.80072623], SRM-PERP[0], USD[2.71], USDT[15.46510187], XRP[0] | | USDT[15.179718] |
| 02588754 | | BNB[0.32100000], ETH[.08999069], ETHW[.08999069], NFT (309890270694418147/FTX AU - we are here! #53178)[1], NFT (499080665796257461/FTX AU - we are here! #53188)[1], USD[4.00], USDT[1.36362929] | | |
| 02588755 | | USD[0.23] | | |
| 02588758 | | USD[0.00] | | |
| 02588759 | | BTC[0.00903378], POLIS[0], USD[1.03] | | |
| 02588767 | | BRZ[0], ETH[0], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 02588773 | | 1INCH[0], BAND-PERP[0], CEL-PERP[0], DOGE[0], KNC-PERP[0], NFT (435011475990074225/FTX AU - we are here! #35824)[1], NFT (555387707396541879/FTX AU - we are here! #35786)[1], RNDR-PERP[0], SOL[1], USD[32419.35], USDT[1659.46], USTC-PERP[0] | | |
| 02588775 | | STEP[.060176], TRX[.000001], USD[0.00], USDT[0] | | |
| 02588777 | | AURY[2], POLIS[2.09958], USD[0.50] | | |
| 02588784 | | SOL[0] | | |
| 02588785 | | BTC-PERP[0], ETH-PERP[0], USD[1.14], VET-PERP[0] | | |
| 02588790 | | AR-PERP[0], BCH-PERP[0], BNB-PERP[0], LTC-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000049] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02588793 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], DOGE[16535.48729806], DOGE-PERP[0], ETH[.000601], ETH-PERP[0], ETHW[.000601], FTT[28.22739231], USD[100.00], USDT[0.00009591] | Yes | |
| 02588798 | | AKRO[1], ATLAS[2625.4639743], BAO[5], BOBA[71.33141196], GALA[267.34965062], LRC[108.02308031], RAY[1.0296051], SGD[17.50], SRM[12.82242289], UBXT[1], USD[0.08] | Yes | |
| 02588802 | | APT[15.08338278], ENJ[93.9812], FTT[0], SOL[.42], TRX[.9608], USD[0.14], USDT[0.00000002] | | |
| 02588804 | | ATLAS[96.97556327], POLIS[1.61177848], USDT[0] | | |
| 02588811 | | USD[0.00] | | |
| 02588814 | | ETH[.002], ETHW[.002], TRX[.000001], USD[1.35] | | |
| 02588820 | | ATLAS[2039.676], BTC[.00006459], USD[0.87] | | |
| 02588821 | | BTC[0.00991607], TRX[.000001], USD[0.00], USDT[0] | | |
| 02588822 | | BNB[0.00000001], MATIC[3.5], SOL[0], TRX[0], USD[28.32], USDT[5.11249242] | | |
| 02588830 | | BYND[.02976501], DOGE[11.89335791], SHIB[7564.38063236], USD[0.00] | Yes | |
| 02588844 | | CRO[9.9658], FTT[19.1], POLIS[.097282], TULIP[.099496], USD[0.00], USDT[0.05199336] | | |
| 02588845 | | BTC[.232074], SOL[49.53827133] | | |
| 02588847 | | DYDX[13.4], SPELL-PERP[0], USD[0.19], USDT[0.00540418] | | |
| 02588851 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BOBA-PERP[0], BRZ[4.0736344], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], GALFAN[1], GRT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.78], XRP-PERP[0] | | |
| 02588852 | | ALGO[.350481], BNB[0], DAI[0], DOGE[1], ETH[0], LUNA2-PERP[0], MATIC[0], SOL[0], TRX[0.00003300], TRX-0930[0], USD[0.64], USDT[0.00001403] | | |
| 02588854 | | CRO[9.84028386], FTT[.00103813], USD[0.00] | | |
| 02588862 | | AKRO[1], AUD[0.00], BAO[13], DENT[49639.23943741], ETH[.00000054], ETHW[.05917568], EUL[4.94208955], FTM[82.56875654], FTT[.00006959], GALA[146.47078378], KIN[11], LTC[.00001067], MATH[1], RSR[2], SECO[2.06123811], SOL[8.64964984], TOMO[1], TRX[352.42116352], UBXT[2], USD[0.00] | Yes | |
| 02588870 | | ATLAS[3808.41963415] | | |
| 02588873 | | USD[0.00] | | |
| 02588874 | | USD[0.00] | | |
| 02588880 | | USD[0.00] | | |
| 02588883 | Contingent | AVAX-PERP[0], ETH[.00090000], ETHW[0.00090000], FTM-PERP[0], GMT-PERP[0], LUNA2[0.00014236], LUNA2_LOCKED[0.00033218], LUNC[31], LUNC-PERP[0], NFT [480386516280210322/FTX AU - we are here! #33026](1), TRX[.6710571], USD[0.00], USDT[278.28871138], USDT-PERP[0], YFI-PERP[0] | | |
| 02588884 | | POLIS[2.42697], USDT[10.65753761] | | |
| 02588888 | | SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02588890 | Contingent, Disputed | ETH[.00077411], ETHW[.00077411], FTT[0], MANA-PERP[0], USD[1.06] | | |
| 02588892 | | FTT[155.021702], USD[3.00], USDT[2.04676452] | | |
| 02589901 | | USDT[733.55140296] | | |
| 02589902 | | FTT[25.293], USD[-25.35], USDT-PERP[26] | | |
| 02589903 | | ETH[1.195997], ETHW[1.195997], IMX[4920.21576], SOL[.0098], USD[10.06], USDT[.007137] | | |
| 02589905 | Contingent | AAVE[0.34230682], ATLAS[820], AUDIO[23], AVAX[0.52364762], BRZ[2942.64435889], BTC[0.08411925], BTC-PERP[0], CRO[221.15218605], ETH[0.43080061], ETH-PERP[0], ETHW[0.42970902], FTM[70.70952030], FTT[2.98849066], JST[520], LINK[1.91332782], LUNA2[0.23074229], LUNA2_LOCKED[0.53839869], LUNC[50059.30383766], MATIC[70.76061184], POLIS[37.91189683], RUNE[3.06402627], SAND[7], SOL[11.65216062], UNI[3.01685713], USD[0.65], USDT[0], WAVES[1.4997381] | | AVAX[.499947], ETH[.015134] |
| 02588916 | | ATLAS[170], POLIS[2.6], USD[0.00], USDT[0] | | |
| 02588918 | | ATLAS[70.01324105], BAO[1], KIN[1], USD[0.00] | Yes | |
| 02588922 | | KIN[110000], USD[0.53] | | |
| 02588931 | Contingent | ADA-PERP[0], HNT-PERP[0], LUNA2[0], LUNA2_LOCKED[2.29163907], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[17.49], USDT[0.00000001], XRP-PERP[0] | | |
| 02588942 | | BTC[0.00134984], BTC-PERP[0], DOGE[100000], ETH[.0000919], ETH-PERP[0], ETHW[.0000919], USD[32443.24] | | |
| 02588944 | | BRZ[0.00246712], USD[1.14] | | |
| 02588947 | | AVAX[0] | | |
| 02588948 | | CRO-PERP[0], DYDX-PERP[0], IMX[89.07992], LUNC-PERP[0], SAND-PERP[0], STORJ-PERP[0], TRX[.000066], USD[0.47] | | |
| 02588949 | | TRX[.000001], USD[0.09], USDT[0.00000001] | | |
| 02588953 | | ALGO[6833.633], SAND[1075.7848], USD[1.53] | | |
| 02588954 | | RUNE[6.10361752], USD[0.01] | | |
| 02588956 | | ETH[-0.00000001], USD[0.62], USDT[0] | | |
| 02588963 | | TRX[.000001] | | |
| 02588965 | | LTC[0] | | |
| 02588967 | | ATLAS[100.61318317], BNB[0], DOT-PERP[0], ETH[.00004457], SOL[0], USD[0.00], USDT[0] | | |
| 02588969 | | FTT[.00496007], NFT [382965875793035679/FTX AU - we are here! #56561](1), TRX[.437091], USDT[87.26378006] | | |
| 02588971 | | AAVE-PERP[0], APE-PERP[0], ATOM[.00016669], ATOM-PERP[0], CHZ-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[5.80047038], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2-PERP[0], MATIC-1230[0], NEAR-1230[0], NFT [304717073049372523/FTX EU - we are here! #203489](1), NFT [335754891021658501/Mexico Ticket Stub #821](1), NFT [448867448160077480/FTX EU - we are here! #203465](1), NFT [510116394152149515/FTX EU - we are here! #203450](1), NFT [545802768882677790/Japan Ticket Stub #1764](1), NFT [560846000566928401 5/Belgium Ticket Stub #1139](1), OP-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[-1.19], TRX[.000108], USD[30.98], USDT[0.00000001] | Yes | |
| 02588973 | | FTT[4.06252973], GODS[41.89696196], TRX[.000001], USD[0.17], USDT[0] | | |
| 02588975 | | BTC[.00055079], CRO[.01901765], DOGE[.04893125], DYDX[.00050943], ETH[.00004426], SECO[.00004973], SHIB[327.17188511], SOL[.00058273], UNI[.00100662], USD[0.00] | Yes | |
| 02589977 | | AAPL[.00998806], BTC[.00002859], ETH[.00000691], ETHW[.00060691], FTT[.01], NVDA[.002306], USD[222.35], USDT[0.00146781] | | |
| 02588979 | | USD[0.36] | | |
| 02588980 | | UBXT[1], USDT[0] | | |
| 02588982 | | SHIB-PERP[2500000], USD[9.46] | | |
| 02588985 | | APE[.028832], APE-PERP[0], BTC[0], USD[0.00], USDT[0], WAVES[415.63299328] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02588986 | | TRX[.000001], USDT[0] | | |
| 02588991 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0.09286628], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00030169], BNB-PERP[0], BOLSONARO2022[0], BRZ[1051.06880309], BTC[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[38710.49557012], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-6.60], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02588995 | | BTC[0], ETH[0], USD[0.00], USDT[0.00179722] | Yes | |
| 02589002 | | TRX[.996201], USDT[1.25282452] | | |
| 02589005 | | SOL[5.20627442], USD[9.88] | | |
| 02589007 | | BNB[0], BRZ[0], USD[0.00], USDT[0.00000425] | | |
| 02589011 | | AAPL[.42419369], BAO[1], EUR[0.01], USD[0.10] | Yes | |
| 02589020 | | XRP[350] | | |
| 02589023 | | CAKE-PERP[0], ETH[0], FB-0325[0], MATIC-PERP[0], NFLX[.00359523], NFLX-0325[0], TRX[.000001], USD[1.62], USDT[0] | | |
| 02589025 | | BNB[.0060393], USDT[0.49154160] | | |
| 02589027 | Contingent | ALEPH[0], BTC[0.01254248], ETH[0.20826330], ETHW[0.20714007], LRC[0], LUNA2[0.07970549], LUNA2_LOCKED[0.18597949], LUNC[17356.04], MATIC[83.82535691], SAND[41], SOL[2.99010031], USD[0.69] | | BTC[.01241], ETH[.205028], MATIC[79.9848], SOL[2.874859] |
| 02589028 | | BNB[0], BTC[0], ETH[0], ETHW[0], FTM[0], USD[0.00] | | |
| 02589030 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[.7902], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], NFLX[5.32], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA[9.63], UNI-PERP[0], UNISWAP-PERP[0], USD[43835.98], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02589031 | | BTC[0.00079984], ETH[.01199772], ETHW[.01199772], USDT[2.4] | | |
| 02589033 | | ATLAS[8.028], USD[0.17] | | |
| 02589034 | Contingent | ALPHA[1], BAO[6], BAT[1], BIT[0.99907940], CHZ[1], DOGE[2], HXRO[1], KIN[1], LDO[.06365244], NFT[3647239251998316B4/FTX Crypto Cup 2022 Key #2196][1], NFT[4082288990433252075/FTX EU - we are here! #176096][1], NFT[4085547030038721508/FTX EU - we are here! #176062][1], OMG[1.0630996], RSR[3], RUNE[1.05363054], SRM[3.61221826], SRM_LOCKED[20.49897482], TOMO[1.02195904], TRX[3], USD[0.00] | Yes | |
| 02589035 | | APE[9.298233], BTC[0.00449914], ETH[-0.04835816], ETHW[.06898689], USD[1.34] | | |
| 02589036 | | ATLAS[1089.8518], USD[0.11] | | |
| 02589038 | | POLIS[.19996], USD[0.73] | | |
| 02589039 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], MNGO-PERP[0], SOL[.00000001], SOL-PERP[0], SXP-PERP[0], USD[34.46], VET-PERP[0], XRP-PERP[0] | | |
| 02589052 | | USDT[0] | | |
| 02589053 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-18.23], USDT[28.05158256], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 02589055 | Contingent | ETH[0.00037900], ETHW[0.00037900], LUNA2[1.04952826], LUNA2_LOCKED[2.44889929], LUNC[228536.99], STEP[0], USD[0.14], USDT[0.00195651] | | |
| 02589064 | | USDT[0.81674534] | | |
| 02589069 | Contingent | BTC-PERP[0], FTT[0], LUNA2[7.45349072], LUNA2_LOCKED[17.39147837], NFT [2909339569767775453/FTX EU - we are here! #55319][1], NFT [3435920972667970B4/FTX AU - we are here! #62196][1], NFT [3608049047592706721/FTX EU - we are here! #53172][1], NFT [4199015931420662066/FTX EU - we are here! #55208][1], QTUM-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.224231], USD[144], USDT[0.17385540] | | |
| 02589074 | | ATLAS[109.9791], POLIS[10.5], USD[0.64] | | |
| 02589077 | | LTC[0], USDT[0.03301601] | | |
| 02589078 | | BTC[.0000233], USDT[0.00002062] | | |
| 02589079 | | ATLAS[109.996], POLIS[4.9998], USD[0.25] | | |
| 02589087 | | BNB[.03], BTC[.0014], ENJ[9], ETH[.014], ETHW[.014], FTT[.3], LINK[.6], LTC[.08], SOL[.09489549], TRX[.000001], USD[0.07], USDT[0.00398919] | | |
| 02589097 | | BAO[1], BNB[.00000091], FTT[1.11173156] | Yes | |
| 02589103 | | BNB[0], DOT-20211231[0], DOT-PERP[0], USD[28.60] | | |
| 02589106 | | CRO[4699.06], SOL[11.027794], USD[55.15], USDT[0] | | |
| 02589109 | | ATLAS[688.17759794], TRX[.000001], USD[0.03], USDT[0.00661300] | | |
| 02589112 | | APE-PERP[0], BRZ[0.00101776], ETH[0.00012281], ETHW[0.00012282], FTT[0], LUNC-PERP[0], USD[0.87], USDT[0] | | |
| 02589114 | | LTC[0], TRX[.000001] | | |
| 02589116 | | ATLAS[3470], AURY[39], DFL[2940], USD[1.93] | | |
| 02589117 | | USD[0.00] | | |
| 02589118 | | LTC[0], TRX[.790002], USDT[0.92747455] | | |
| 02589120 | | SOL[.00126919] | | |
| 02589122 | | BRZ[.8703573], BTC[0], USDT[0.00006291] | | |
| 02589130 | | ATLAS[15089.18445535] | | |
| 02589132 | | BTC[0], DENT[1] | | |
| 02589133 | | USD[0.00], USDT[0] | | |
| 02589134 | | BRZ[1526.32540354], CRO[.11446238], SAND[.00929279], TRX[.000006], USD[0.00], USDT[0.00009184] | | |
| 02589136 | | AAVE[.00000001], BTC[0.44005593], ETH[9.50701428], FTT[0.29732231], LUNC-PERP[0], SNX[.00000001], SUSHI[.00000001], USD[42.54] | | |
| 02589138 | | CQT[1919.7094], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02589141 | | BRZ[0.07512533], USD[0.00], USDT[-0.00691392] | | |
| 02589152 | | 1INCH[45.27905014], BIT[62.52120911], FTT[3.27385107], LTC[.0912619], SPELL[8765.82734811] | | |
| 02589154 | | AAVE[0], BCH[0], BNB[0.00000001], BTC[0], ETH[0], LINK[0], LTC[0], MANA[0], NFT (368510868538523424/FTX EU - we are here! #204505)[1], NFT (373619239524346209/FTX EU - we are here! #204446)[1], NFT (386504885986258476/FTX Crypto Cup 2022 Key #25558)[1], NFT (453714143001024240/FTX EU - we are here! #204571)[1], SOL[0], TRX[0.00001200], UNI[0], USDT[0.00000253] | | |
| 02589158 | | NFT (313849426804597621/FTX EU - we are here! #192168)[1], NFT (398153587499703633/FTX EU - we are here! #192210)[1], NFT (493403520904942677/FTX EU - we are here! #192239)[1] | | |
| 02589159 | | AURY[1], POLIS[11.8993], USD[0.96], USDT[0.00000001] | | |
| 02589162 | | USD[0.00] | | |
| 02589163 | | ATLAS[20], AURY[9.9982], ETH[.0059988], ETHW[.0059988], FTT[.39992], SPELL[99.76], USD[0.89] | | |
| 02589168 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000101], BTC-MOVE-0105[0], BTC-MOVE-0111[0], BTC-MOVE-0509[0], BTC-MOVE-0511[0], BTC-MOVE-20211126[0], BTC-MOVE-20211214[0], BNB-PERP[0], BTC-MOVE-20211215[0], BTC-MOVE-20211218[0], BTC-MOVE-20211220[0], BTC-PERP[0], CLV-PERP[0], CRV[.02105], CRV-PERP[0], DOGE-PERP[0], DOT[.00376], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00001521], ETH-PERP[0], ETHW[0.00001521], FIL-PERP[0], FTM-PERP[0], FTT[151.07317547], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK[.004247], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00098745], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02589170 | | BADGER[.005], LOOKS[.84781316], USD[2.67], USDT[0] | | |
| 02589171 | | USDT[0] | | |
| 02589176 | | BULL[0], ETHBULL[0], USD[0.00] | | |
| 02589177 | | USD[0.00], USDT[0.00000010] | | |
| 02589178 | Contingent | BTC[.00252477], IMX[0], LUNA2[0.96247969], LUNA2_LOCKED[2.24578595], SHIB[270835.67545037], USD[0.00], USDT[0.43069503] | | |
| 02589184 | | TRX[.000001], USD[0.07], USDT[0] | | |
| 02589189 | | TRX[1] | | |
| 02589192 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.05572427], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.073514], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.07484869], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB[.04570875], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS[.008128], PSY[.31588], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.55136024], SRM_LOCKED[17.8050046], SRM-PERP[0], SUSHI-PERP[0], TRX[.000009], UNI-PERP[0], USD[1.47], USD[0.00400000], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02589193 | | BAO[2], DFL[.03940471], USDT[0] | Yes | |
| 02589194 | | ATLAS[0], BNB[0], POLIS[0] | | |
| 02589202 | Contingent | APT[0.13461203], CELO-PERP[0], LUNA2[0.00571373], LUNA2_LOCKED[0.01333205], LUNC[100], LUNC-PERP[0], TRX[.00003], USD[0.21], USDT[0], USTC[.7438] | | |
| 02589204 | | USD[0.59] | | |
| 02589208 | | POLIS[.08158], POLIS-PERP[0], USD[0.88] | | |
| 02589217 | | ATLAS[1319.736], POLIS[26.4], USD[0.69] | | |
| 02589219 | | DFL[10598.030631], ENJ[293.9456847], FTT[4.14660271], GALA[2269.580955], IMX[229.45748427], MANA[210.9602862], SAND[138.9743139], SOL[6.21813180], USD[1.02] | | |
| 02589225 | | SUSHI[0.49820732], USD[0.99], USDT[0] | | |
| 02589226 | | AURY[4.9992], BTC-PERP[0], NFT (295045739039881129/FTX AU - we are here! #67929)[1], TRX[.152615], USD[0.76], USDT[1.2698], XRP[.077442] | | |
| 02589231 | | USD[0.00] | | |
| 02589235 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.03072191], LUNC-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[46.34], XRP-PERP[0] | | |
| 02589236 | | GALA[0], SAND[0], USD[2.99] | | |
| 02589246 | Contingent | APT[6], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00298691], BTC-PERP[0], DOT[.00000001], DOT-PERP[0], EOS-PERP[0], ETH[.07842894], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[7.90112239], FTT-PERP[0], GENE[.0000001], IMX-PERP[0], LUNA2[0.00589029], LUNA2_LOCKED[0.01374402], NEAR-PERP[0], TRX[.001591], UNI-PERP[0], USD[12.60], USDT[0.00001087], USTC-PERP[0] | | |
| 02589251 | | MATIC[0] | | |
| 02589253 | | BRZ[5.59046584], USD[0.00] | | |
| 02589254 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.39], USDT[0.12662772], USTC-PERP[0] | | |
| 02589255 | | LOOKS-PERP[279], USD[361.44] | | |
| 02589257 | | FTT[0.01929965], USD[0.00] | | |
| 02589260 | | TRX[.2], USDT[0.05982729] | | |
| 02589261 | | USDT[0.05912430] | | |
| 02589262 | | NFT (469595025197778836/FTX EU - we are here! #161948)[1], NFT (501825095973172043/FTX EU - we are here! #162126)[1], NFT (509931080240514046/FTX EU - we are here! #162057)[1] | | |
| 02589265 | | SOL[.00000001], USD[0.00] | | |
| 02589267 | | TRX[.739401], USDT[0] | | |
| 02589268 | | ATLAS-PERP[0], POLIS[5.29702498], POLIS-PERP[0], USD[0.00] | | |
| 02589271 | | BNB[.0245], RAY-PERP[-30], USD[292.45], USDT[354.2320391] | | |
| 02589272 | | ALPHA-PERP[0], ANC-PERP[0], BTC[0], CONV-PERP[0], DAWN-PERP[0], DODO-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTT[25.06178377], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MER-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.32506231], USTC-PERP[0], YFI-PERP[0] | | |
| 02589278 | | USD[0.03] | Yes | |
| 02589280 | | AMPL-PERP[0], BAO-PERP[0], KIN-PERP[0], SHIB-PERP[7000000], SLP-PERP[1400], SPELL-PERP[5100], USD[58.26] | | |
| 02589283 | | USDT[0.00055445] | | |
| 02589289 | | GOG[16], POLIS[.8], USD[0.16] | | |
| 02589293 | | AUD[0.55], RNDR[197.65953198], UBXT[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02589295 | | BIT[16683.98531882], USD[0.00], USDT[0.00000001] | | |
| 02589303 | | ETH-PERP[0], SOL-PERP[0], USD[0.21], USDT[2.59326757] | | |
| 02589309 | | DENT[1], MNGO[1136.05578492], USD[0.00] | Yes | |
| 02589316 | | ATLAS[200], POLIS[9.5], USD[2.24] | | |
| 02589320 | | ATLAS[660], POLIS[47.86607844], TRX[.000004], USD[0.11], USDT[0.00000001] | | |
| 02589323 | Contingent | BTC[0.02714201], ETH[.6944258], ETHW[1.098508], LUNA2[0.19538157], LUNA2_LOCKED[0.45589034], LUNC[42544.749348], SOL[.009668], SWEAT[50], USD[1286.71] | | |
| 02589326 | | SOL[.00000001], USD[0.00] | | |
| 02589329 | Contingent | AVAX[.1863358], BNB[0], BTC[-0.00010730], BTC-PERP[0], FTM[0], LUNA2[0.04001337], LUNA2_LOCKED[0.09336454], LUNC[8712.997052], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02589333 | | ATLAS[9409.224], USD[0.51], USDT[0.00000001] | | |
| 02589339 | | ATLAS[.76025842], AUD[0.04], AXS[.00091611], BAO[1], TRX[1], UBXT[1] | Yes | |
| 02589341 | | ALICE[.13231635], CHZ[10.16894], POLIS[.8340717], SPELL[103.8576275] | | |
| 02589345 | Contingent | LUNA2[6.75075052], LUNA2_LOCKED[15.75175121], LUNC[1469990.138592], SHIB[4199160], USD[1.76], USDT[0] | | |
| 02589347 | | USD[0.48] | | |
| 02589351 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00062821], ETH-PERP[0], ETHW[0.00062820], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02589353 | | NFT (398511965583319495/Mexico Ticket Stub #1059)[1], NFT (463109400086497464/Austin Ticket Stub #1045)[1] | | |
| 02589355 | | BTC[0.00028028], BTC-PERP[.0001], CRO[10], ETH[.00072774], ETHW[.00072774], MANA[9], SAND[3], SHIB[300000], SOL[0.20282627], SOL-20211231[0], USD[2.34], USDT[0.00047611] | | |
| 02589366 | | ATLAS[9998.4071], BOBA[1], OMG[1], OMG-PERP[0], TRX[.000001], USD[-5.38], USDT[1475.25311064], XRP[6.78653846] | | |
| 02589368 | | ATLAS[3169.98865925], ATLAS-PERP[0], USD[0.00], USDT[0.12210000] | | |
| 02589369 | | USD[0.00] | | |
| 02589373 | | RAY[0] | | |
| 02589375 | | USD[27.28] | | |
| 02589382 | | TRX[.000029], USD[0.91], USDT[0] | | |
| 02589385 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNC[0], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02589387 | Contingent | BTC[0.00109696], COMP[0], ETH[.00000001], FTT[0], LUNA2[35.8917711], LUNA2_LOCKED[83.74746591], USD[0.00], USDT[0] | | |
| 02589388 | Contingent | AKRO[2], ALPHA2.00201002], APE[.96602094], AUDIO[2.02794074], BAO[9], DENT[1], DOGE[1], ETH[1.44333651], HOLY[1.01292018], KIN[10], LUNA2[0.00015307], LUNA2_LOCKED[0.00035716], LUNC[33.33182155], MATIC[1.00040494], RSR[1], SXP[3.0288733], TRX[5], UBXT[2], USD[6731.23], USDT[0] | Yes | |
| 02589391 | | USDT[0.00000163] | | |
| 02589392 | | CRO[2130], USD[2.74], XRP[.151685] | | |
| 02589395 | | RAY[0] | | |
| 02589404 | | BTC[.00042471], ETH[.08890429], ETHW[.08890429], USD[0.00] | | |
| 02589405 | | ATLAS[500], POLIS[10.2], TRX[.642803], USD[0.36] | | |
| 02589406 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00064774], ETH-PERP[0], ETHW[.00064774], GODS[.0832507], GRT-PERP[0], HNT-PERP[0], IMX[.0149], IMX-PERP[0], LUNA20.02973870], LUNA2_LOCKED[0.06939030], LUNC[8475.664608], LUNC-PERP[0], MANA[.0856], MATIC-PERP[0], NEAR[.01504], NEAR-PERP[0], OP-PERP[0], PROM[.002218], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USDT-0.22], USDT[0], XRP[.000656] | | |
| 02589407 | | BNB[0], CRV[.9952], LINK[.08928382], NEAR-PERP[0], SOL[.00800363], SPELL[77.08], USD[0.58] | | |
| 02589411 | | USD[0.00], USDT[0] | | |
| 02589412 | Contingent | BTC[5.10183072], BTC-PERP[0], FTT[25.09498], LUNA2[0], LUNA2_LOCKED[1.09837525], LUNC[0], USD[0.42], USDT[0.00000001] | | |
| 02589413 | Contingent | BNB[0], BTC[0], FTT[0.10767028], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], TRX[0], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 02589414 | | RAY[0] | | |
| 02589419 | | USD[0.56], USDT[0] | | |
| 02589426 | | AUD[0.77], BAO[6], BAR[0.80435744], BNB[0.00000357], CRO[0.06496039], ETH[0.00023811], ETHW[0.00023811], KIN[3], SAND[0.04083748], SOL[1.49562258], TRX[2], UBXT[2] | Yes | |
| 02589428 | | CRO[0.00], USDT[0] | | |
| 02589434 | | ATLAS[8.6966], POLIS[.057649], USD[0.01] | | |
| 02589435 | | USD[0.00] | | |
| 02589437 | | BNB[0.00000001], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0.00003000], USD[0.00], USDT[0.00015984] | | |
| 02589440 | | UBXT[1], USD[0.00] | Yes | |
| 02589441 | | LTC[0], TRX[.000002], USD[0.00] | | |
| 02589449 | | BTC[0.00000917], SOL[.001712], USD[0.00] | | |
| 02589450 | | AR-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02904366], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USD[2.01], USD[0.31659306], ZEC-PERP[0] | | |
| 02589454 | | ATLAS[2899.42], TRX[.386381], USD[1.10] | | |
| 02589456 | Contingent | ADA-PERP[19008], AVAX-PERP[0], CHZ[40791.84], DOT-PERP[1141.9], EGLD-PERP[78.2], ENJ[6816.6822], FIL-PERP[136.9], GALA-PERP[13770], LINK[740.7], LTC[9388.3218], LUNA2[4.05128789], LUNA2_LOCKED[9.45300509], LUNC[882176.469412], MATIC[23757.396], QTUM-PERP[1183.4], SOL[247.823424], USD[35332.74], USDT[0] | | |
| 02589457 | | BNB[0], BTC[0], CAKE-PERP[0], FTT[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02589463 | | ATLAS[0], BRZ[0], POLIS[0] | | |
| 02589465 | | AUD[21.57], TSLA[.02109612], USD[10.83] | Yes | |
| 02589473 | | BOBA-PERP[0], USD[0.00], USDT[0] | | |
| 02589480 | | AVAX[.09672], ETH[.00012187], ETHW[.00012187], LTC[.00602425], TRX[.000001], USDT[.45725685] | | |
| 02589482 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02589485 | | ETH[0.00052486], ETHW[0.00052486], SOL[0], USD[0.00], USDT[0.04828275] | | |
| 02589486 | | USD[500.01] | | |
| 02589490 | | USD[0.00] | | |
| 02589497 | | ATLAS[3650], AUD[0.00], BTC-PERP[0], FTT[14.25843946], GALA[249.95], SOL-PERP[0], USD[0.95], USDT[0] | | |
| 02589500 | | NFT (383276463580370613/FTX AU - we are here! #45056)[1], NFT (447851349660024041/FTX AU - we are here! #45063)[1] | | |
| 02589503 | Contingent | APE[106.92842239], BNB[0], FTT[150.99500002], LUNA2[1.11161791], LUNA2_LOCKED[2.50334038], LUNC[242057.14158385], NFT (298689540394213310/Baku Ticket Stub #1417)[1], NFT (411815584743000569/Hungary Ticket Stub #1163)[1], NFT (420572191555932116/FTX EU - we are here! #148728)[1], NFT (438739925517720177/FTX AU - we are here! #27675)[1], NFT (495669840360245855/FTX EU - we are here! #149037)[1], NFT (536705173205301373/FTX EU - we are here! #153558)[1], NFT (553078062357325611/FTX AU - we are here! #27728)[1], SOL[20.37258471], USD[0.00], USDT[1489.01978881] | Yes | |
| 02589504 | | USDT[0] | | |
| 02589506 | | BAO[1], CVX-PERP[0], LOOKS[417.12070623], LOOKS-PERP[0], PUNDIX-PERP[0], TRX[.000777], UBXT[1], USD[283.86] | | |
| 02589516 | | AVAX[0.00692124], BRZ[.00358904], USD[0.00], USDT[0.00606300] | | |
| 02589518 | | POLIS[.09904], USD[4.20], USDT[-0.00577465] | | |
| 02589519 | | BTC[0], USD[1.93] | | |
| 02589520 | | 1INCH[300], ALICE[40], ALPHA[1286.92533], AUDIO[174], AVAX[6], AXS[10.09769], BNB[1], BTC[.0175], DOGE[2500], DOT[20], ETH[1.6], ETHW[1.6], FTM[700], FTT[41.396], LINK[20], LTC[2.509], MATIC[700], SHIB[10000000], SKL[6000], SLP[8999.6086], SOL[24.01134242], SUSHI[20], SXP[195.84258789], TOMO[700], TRX[5000], UBXT[17500], UNI[25.04], USD[0.36], USDT[0.00302754] | | |
| 02589523 | Contingent | BAO[25962], BAO-PERP[0], BNB[.0099829], BTC[0.00300568], BTTPRE-PERP[0], CRO[174.772], KIN[199982], KIN-PERP[0], LUNA2[54.33394347], LUNA2_LOCKED[126.7792014], LUNC[5000000.58389], SHIB[20093901], SHIB-PERP[0], TRX[305.94186], USD[0.79], USDT[0.46788796] | | |
| 02589524 | | SOL[0] | | |
| 02589529 | Contingent | 1INCH-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], BAND-PERP[0], BNT-PERP[0], C98-PERP[0], CEL[0.10279315], CEL-PERP[0], CLV-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GST-PERP[0], HOT-PERP[0], LUNA2[0.06281569], LUNA2_LOCKED[0.14656996], LUNA2-PERP[0], LUNC[2016.4368042], LUNC-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SOL-PERP[0], SOS-PERP[0], STG-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000965], UNI-PERP[0], USD[71.43], USDT[7615.45799000], USTC[7.58103390], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02589531 | | USD[0.07], USDT[0] | | |
| 02589532 | | AAVE[0], ALEPH[0.45006593], AVAX[0.13975868], BAT[9.994547], BNB[0.00658826], BTC[0.00369879], CREAM[0.00613363], ENJ[0.84183146], ETH[0.03299373], ETHW[0.03299373], FTM[0.03299373], FTT[1.50078648], LINK[.099069], MANA[10.99791], MATIC[0.51469796], POLIS[0], RUNE[0], SLRS[.22602283], SOL[1.28334009], SPELL[0], USD[0.18], USDT[7.52051684], XRP[0] | | |
| 02589538 | | USD[4.17], USDT[0] | | |
| 02589542 | | SOL[.00000001], USD[0.00] | | |
| 02589548 | | BTC[.00002401], POLIS[1.85529063], USD[0.00] | | |
| 02589550 | | BNB[0.00000001], USD[0.00] | | |
| 02589551 | | BF_POINT[100], FTT[28.2], USD[500.02] | | |
| 02589555 | | ATLAS[50], BTC[.00005], USD[43.10], USDT[0.33321841] | | |
| 02589561 | | ATLAS-PERP[120], USD[26.82], VET-PERP[197] | | |
| 02589563 | Contingent, Disputed | XRP[15] | | |
| 02589564 | | USD[0.68] | | |
| 02589566 | | AUD[0.01], ETH[.0003341], ETHW[.0003341], FTT[20.48406833], LRC[.85537507], USD[15.35] | | |
| 02589571 | | ATLAS-PERP[-50], FTT[1.699373], USD[153.22], USDT[-131.23588284] | | |
| 02589575 | | BNB[.00000002], ETH[.00000002], ETH-PERP[0], TRX[.000001], USD[2.10] | | |
| 02589576 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.01015600], BTC-PERP[0], CRO-PERP[0], ETH[0.10165819], ETHW[0.10061369], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[250], ONE-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[5720.02], USTC-PERP[0] | Yes | |
| 02589577 | Contingent, Disputed | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02589583 | | BNB[0], BTC[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00034567] | | |
| 02589584 | | TRX[.000003], USDT[0.00004213] | | |
| 02589585 | | AKRO[1], BAO[9], BTC[0.01612832], ETH[3.29226526], ETHW[0], KIN[9], RSR[2], TONCOIN[70.13876245], TRX[2], UBXT[1], USD[0.01], USDT[1198.05150336], XRP[21.20355391] | Yes | |
| 02589587 | | 1INCH-PERP[0], AVAX-PERP[0], BTC[-0.00100148], BTC-1230[0], BTC-PERP[0], ETH[.0159934], ETH-PERP[1], FTM-PERP[0], FTT[1], TRX[.000023], USD[-1048.83], USDT[62.31374770], USDT-PERP[0], XRP[5.99931236], XRP-0930[0], XRP-PERP[-1] | | |
| 02589593 | | ETH[.00510324], ETHW[.00510324], TRX[.000777], USDT[110.58561528], XPLA[1391.45785287] | | |
| 02589596 | | AMPL-PERP[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[0.01], USDT[0.00118152] | | |
| 02589600 | | BTC[.03570068], ETH[.20030553], ETHW[.20030553], SHIB[5999810], USD[220.19] | | |
| 02589602 | | AKRO[1343.16358841], ATOM[0], AUDIO[1.01186265], BAO[100358.1726682], BOBA[0], BTC[0.02729587], CAD[0.00], CEL[.00086736], CHZ[1], DENT[6931.63763162], FRONT[2.01637713], FTT[0], KIN[56.8412176], MNGO[.41060619], NFT (335181252347625558/Sheep ♥4)[1], NFT (392589363030091358/Crypto Ape #221)[1], NFT (447441027020851765/Lucas)[1], NFT (493753019117833534/Crypto Ape #65)[1], NFT (538166321881617140/The Hill by FTX #23401)[1], RSR[5.03088221], RUNE[0.00839646], SECO[1.00028303], SOL[.00009144], SRM[0.00262966], TRX[0], UBXT[1383.91043162], USD[0.00], USDT[0], XRP[.16698336] | Yes | |
| 02589603 | | TLM[0], TRX[.000011], USD[0.00], USDT[0] | | |
| 02589606 | | TRX[.000777], USDT[.36655178] | | |
| 02589607 | | BTC[0], SHIB[13600440.93583556], USD[0.00] | | |
| 02589608 | | KIN[9979.1], USD[0.69] | | |
| 02589610 | | USD[0.96], USDT[0] | | |
| 02589613 | | USDT[0] | | |
| 02589614 | | STARS[66.56091861], USD[0.00], USDT[0] | | |
| 02589616 | | BTC-PERP[0], SGD[1.34], USD[0.00], USDT[0] | | |
| 02589618 | | BTC[0.02563650], DYDX[19.8], ETH[.269], ETHW[.269], ONE-PERP[0], USD[0.21] | | |
| 02589620 | | ATLAS[1139.7473], TRX[.000001], USD[0.94], USDT[0] | | |
| 02589621 | | HT[0], TRX[.100002] | | |
| 02589622 | | CAKE-PERP[0], ETC-PERP[0], ICP-PERP[0], USD[0.06], USDT[.0074] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02589624 | | APE-PERP[0], BOBA-PERP[0], BTC-PERP[0], EUR[1.90], FTT-PERP[0], USD[-0.21] | | |
| 02589627 | | SAND-PERP[0], TRX[.000001], USD[-0.35], USDT[0.38996331] | | |
| 02589633 | Contingent | AVAX[.05432716], AVAX-PERP[0], BAT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0.33379837], FTM-PERP[0], LUNA2[2.26800403], LUNA2_LOCKED[5.29200941], LUNC[493862.65329143], MATIC-PERP[0], TRX[87.77375015], USD[-9.48], USDT[0.01398778] | | TRX[80.066396] |
| 02589635 | | FTT[.35499666], SOL[.00000001], USD[0.00] | | |
| 02589638 | | USDT[0.14113898] | | |
| 02589643 | | TRX[.000001], USD[.00], USDT[0] | | |
| 02589644 | | BAT[.09253114], DOGE[0], FTM[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02589653 | Contingent | APE-PERP[0], AUDIO[0], BTC[0.92237559], BTC-PERP[0], DOGE[13756.85991263], DOGE-PERP[0], ENS[0], ETH[1.73453300], ETH-PERP[0], ETHW[1.73453300], FTT[1234.72932205], FTT-PERP[0], LTC[0], LUNA2[0.01148106], LUNA2_LOCKED[0.02678914], LUNC[2500.025], PEOPLE-PERP[0], RNDR[3000.03447839], SRM[1302.40398179], SRM_LOCKED[250.67977166], USD[21960.84], USDT[238.636184211], WBTC[3.10593033] | | |
| 02589658 | | USDT[0] | | |
| 02589658 | | BTC[0] | | |
| 02589659 | | USD[0.41], USDT-PERP[0] | | |
| 02589661 | | XRP[3.575163] | | |
| 02589672 | | USD[0.00] | | |
| 02589675 | | AUD[0.00], BTC[.18106394], GRT[1.00015544], IMX[233.15777393], SOL[30.66669343], UBXT[1] | Yes | |
| 02589680 | | ETH[0.50030861], ETHW[0], FTM[490.00245], FTT[156.0708925], NEAR-PERP[0], USD[-2.03], USDT[3191.51167196] | | |
| 02589682 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC[.97055], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01400622], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA[20.76296558], LUNA2_LOCKED[1.78025303], LUNA2-PERP[0], LUNC[20000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], NFT (397583193149157780/FTX AU - we are here! #25658)[1], NFT (419049852400535039/FTX EU - we are here! #270958)[1], NFT (462816700942076276/FTX AU - we are here! #30988)[1], NFT (566737886934995209/FTX EU - we are here! #270963)[1], NFT (569207775561696840/FTX EU - we are here! #270968)[1], NFT (576087424941191819/The Hill by FTX #7801)[1], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000355], TRX-PERP[0], USD[-4.43], USDT[0.00069170], USTC[95], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02589685 | | ATLAS[1643.68124453], TRX[.000002], USDT[0] | | |
| 02589694 | | USD[0.00] | | |
| 02589696 | | ATLAS[910], SOL[.009995], USD[0.40] | | |
| 02589697 | | AKRO[1], BAO[4], BTC[.00805996], DENT[1], ETH[.15065073], ETHW[.14983769], FTM[.00156566], JOE[88.93012657], KIN[9], SAND[.02085527], SLP[.26248391], SOL[1.15638377], TRX[1.000001], UBXT[4], USDT[4415.10343686] | Yes | |
| 02589700 | | AUD[0.00], FTT[15.93280969] | | |
| 02589712 | | USD[0.00] | | |
| 02589714 | Contingent | ADABULL[.2265538], ALTBULL[1.910006], APE[0], ATOMBULL[8648.668], AVAX[0], BAO[972], BNB[0.00000002], BNBBULL[.00277974], BTC[0], DEFIBULL[7.092578], DOT[0.08307960], ETH[0], ETHBULL[.00774838], ETHW[0.00055734], FTM[0.06596757], FTM-PERP[0], FTT[.09952], KSHIB[3.90826087], LINKBULL[667.8334], LUNA2[0.00318812], LUNA2_LOCKED[0.00743896], LUNC-PERP[0], MANA[1.936], MANA-PERP[0], MATIC[0.99128761], MATICBULL[95.5002], SAND[.9636], SHIB[294300], SHIB-PERP[0], SLP[0], SOL[0], STORJ[.06776], USD[0.03], USDT[0.00000001], USTC[0.45129484] | | |
| 02589715 | Contingent | ETH[.00059431], ETHW[.00059431], GOG[385.8666], LUNA2[1.41742409], LUNA2_LOCKED[3.30732289], USD[0.53], USTC[200.643232] | | |
| 02589726 | | FTM-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[15.37], USDT[.87308004], XRP[3.9992], XRP-PERP[-8] | | |
| 02589730 | | NFT (296261390622623494/Austin Ticket Stub #105)[1], NFT (302513828576096789/Austria Ticket Stub #630)[1], NFT (320033329130331317/Monaco Ticket Stub #274)[1], NFT (323001898645937227/Monza Ticket Stub #961)[1], NFT (390201516931892861/FTX AU - we are here! #63352)[1], NFT (409046764838799476/Singapore Ticket Stub #28)[1], NFT (460843012588046447/FTX EU - we are here! #97908)[1], NFT (492887396867809254/Belgium Ticket Stub #51)[1], NFT (528169736058384443/FTX Crypto Cup 2022 Key #2254)[1], NFT (560981119877581402/FTX EU - we are here! #9192)[1], NFT (566426670187891735/FTX EU - we are here! #8800)[1] | Yes | |
| 02589735 | Contingent | LUNA2_LOCKED[130.1385456], USD[0.00], USDT[0] | | |
| 02589738 | | USDT[13.80534790] | | |
| 02589741 | | ETH[0], SGD[0.00], SOL[0], USD[-0.72], USDT[0.82045462] | | |
| 02589742 | | TONCOIN[.08268], TRX[.000001], USD[0.00] | | |
| 02589744 | | BNB[1.50798], USD[10.00], USDT[3455.3002144] | | |
| 02589748 | | ATLAS[273.48301423] | | |
| 02589755 | | BNB[0.00173037], STMX-PERP[0], USD[-0.01], USDT[0.52814287] | | |
| 02589757 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02589758 | | USD[0.00], USDT[0.00016534] | | |
| 02589761 | | USD[-0.01], USDT[0.00892165] | | |
| 02589764 | | JOE[28], USD[0.37], USDT[0] | | |
| 02589767 | | NFT (320786250653973474/FTX AU - we are here! #48747)[1], NFT (408496457851525240/FTX AU - we are here! #48701)[1] | | |
| 02589769 | | POLIS[3.39978], TRX[.943901], USD[0.50] | | |
| 02589771 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[.091513], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BTC[.00004623], BTC-PERP[0], CRV-PERP[0], DOGE[.9], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00005481], ETH-PERP[0], ETHW[0.00005480], FTM[.8175994], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00190891], LUNA2_LOCKED[0.00445414], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00563087], SOL-PERP[0], STG[.72561453], TRX-PERP[0], USD[4460.63], USDT[0.00000001], USTC[.2702168], XMR-PERP[0] | | |
| 02589773 | | ATLAS[2899.588], MNGO[809.912], USD[0.41], XRP[.9998] | | |
| 02589774 | | FTT[0.00411060], POLIS[10], USD[2.76] | | |
| 02589780 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08421219], FTT-PERP[0], GALA-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[51.00], USDT[0.00333350] | | |
| 02589790 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[3.03576270], ETH-PERP[0], ETHW[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.25], USDT[0.00186209], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02589791 | | WRX[4575.09320715], XRP[101.0099] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02589792 | | ALGO[74.05248248], AVAX[.60916179], BAO[4], BTC[.01065196], DOT[8.97802404], ENJ[22.09904716], ETH[.03887117], FTT[2.80221548], GBP[0.00], GODS[50.4775786], KIN[3], LINK[1.40247478], TRX[11], USD[0.20] | Yes | |
| 02589795 | | FTM[1360], RNDR[1199.75513753], SAND[561.97482430], SPELL[345324.66131296], USD[0.00], USDT[0.00000001] | | |
| 02589799 | | BTC[.014], NFLX[0.21326596], TSLA[.28472466], TSLAPRE[0], WAVES[3.25020395] | | |
| 02589801 | | APE[.066085], BNB[.00002324], BTC[0], BTC-PERP[0], FTM[.06486012], USD[0.05] | Yes | |
| 02589802 | | DOGE[54.90215455], HT[.00000001], SOL[.00126966], USD[0.00], USDT[0] | | |
| 02589804 | | AURY[28.9942], USD[4.42], USDT[0] | | |
| 02589807 | | ALPHA-PERP[0], BTC[0.00005827], BTC-PERP[0], CRO-PERP[0], ETH[.00007618], ETH-PERP[0], ETHW[.00007618], FLM-PERP[0], GRT-PERP[0], ICX-PERP[0], KNC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-0.21], XLM-PERP[0] | | |
| 02589808 | Contingent | AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], FTT[0.03911169], LUNA2[0.00260877], LUNA2_LOCKED[0.00608715], SOL[0], USD[0.00] | | |
| 02589809 | Contingent, Disputed | BTC[0], IMX[.04282], SAND[1], SOL[6.42], STARS[55.9888], TRX[.000001], USD[2.50], USDT[0.00000001] | | |
| 02589810 | | TRX[.003048], USD[0.00], USDT[0], WRX[0] | | |
| 02589812 | | ADABULL[.01259715], ETH[0.00738902], ETHBEAR[918110], ETHW[0.00738902], USD[2.18] | | |
| 02589814 | | AUD[0.00], BAO[1], DENT[1], KIN[2], SHIB[449591.52325289], USD[0.01], USDT[53.98933062], XRP[45.29990406] | Yes | |
| 02589815 | | POLIS[.08612], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02589816 | | AUD[0.00], ETH[.10709391], ETHW[.10709391], USD[0.00] | | |
| 02589817 | | ATLAS[280], POLIS[5.79884], USD[0.13] | | |
| 02589818 | | 0 | | |
| 02589820 | | ETHW[3.138], STARS[95], USD[0.00] | | |
| 02589822 | | BNB[.00036964], ETH[.00008719], SOL[.00057076], TRX[.00004], USD[0.07], USDT[6.39931622] | | |
| 02589823 | | RUNE[28.8], SOL-PERP[0], USD[0.09] | | |
| 02589836 | | AKRO[2], AXS[.00001075], BAO[12], DENT[1], ETH[.00000117], ETHW[.00000117], FTM[.00145738], KIN[12], SAND[0.00052147], SOL[.00002959], TRX[1], UBXT[1], USD[0.00], USDT[877.04572256] | Yes | |
| 02589837 | | ATLAS[409.9262], POLIS[7.798596], USD[14.21] | | |
| 02589840 | | TRX[0] | | |
| 02589843 | | BNB[0], USD[0.00], USDT[0.00000171] | | |
| 02589846 | | USD[0.00], USDT[0] | | |
| 02589850 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], INJ-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000786], TRX-PERP[0], UNI-PERP[0], USD[-205.62], USDT[226.74521687], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02589851 | Contingent | AVAX[0], BTC[0.00007256], DOT[.00000001], FTT[0.03048371], LUNA2[0.00027016], LUNA2_LOCKED[0.00063039], USD[0.67] | | |
| 02589854 | | ETH[.002], ETHW[.002], FTT[1], LINK[.6], SPELL[299.86], TRX[.000001], USD[11.00], USDT[.00376945] | | |
| 02589855 | | AKRO[1], BAO[1.26826938], BTC[0], DENT[5], ETH[.00159892], ETHW[.00158523], EUR[0.00], KIN[18], RSR[1], TRX[.00818908], USD[0.00], XRP[.00024992] | Yes | |
| 02589859 | | USD[5.21], USDT[0.00000001] | | |
| 02589860 | | LTC[.00972377], USD[0.00], USDT[0], XRP[.864186] | | |
| 02589871 | | USDT[.22489754] | Yes | |
| 02589872 | | AKRO[1], BTC[.00024904], CRO[26.34289186], DENT[2], KIN[1], SHIB[1237483.92497384], TRX[1], USD[0.00] | Yes | |
| 02589875 | | AVAX[4.699154], ETH[.06698794], ETHW[.06698794], SAND[48.99118], USD[194.36] | | |
| 02589877 | | BRZ[10] | | |
| 02589884 | | USD[0.00] | | |
| 02589889 | | BCH[3.30007829], BTC[1.48746278], DOGE[22265.80949891], ETH[61.8478475], LTC[1135.13782015], TRX[174478.007337], TRX-PERP[8287], USD[-21.20], USDT[116908.34795161], XRP[18995.607234] | | |
| 02589892 | | BNB[0], BTC[0], FTT[0], SOL[.00056426] | | |
| 02589910 | | TRX[.000001] | | |
| 02589912 | | SOL[.00000001], USD[0.00] | | |
| 02589913 | | AKRO[4], AUD[0.00], BAO[15], BF_POINT[200], BNB[.00021374], BTC[.00000254], DENT[4], KIN[16], MANA[.00040864], MATH[1], MATIC[.00077281], TRX[4], UBXT[2], XRP[.56943626] | Yes | |
| 02589915 | | USD[5.00] | | |
| 02589916 | | BTC[0.00588972], FTT[0], TRX[13.90075000], USD[0.00], USDT[0] | | |
| 02589928 | | BTC[0.05277583], FTT[39.68792035], LTC[1.0001059], SPY[.14314194], TRX[208], USD[0.00], USDT[0] | Yes | |
| 02589931 | | AUD[.64], IMX[.00006531], KIN[1], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 02589933 | | FTT[25.01577407], USD[36.06], USDT[7.92156706], USDT-PERP[0] | | |
| 02589936 | | FTT[0.03972108] | | |
| 02589939 | | ETH[0] | | |
| 02589943 | | BRZ[129.27123775], BTC[0.00335081], ETH[0.11996010], FTT[1.99962000], NVDA[0], USD[0.91], USDT[0.00006860] | | |
| 02589945 | | 1INCH[.99981], ADABULL[.00299943], ATLAS[9.9981], BEAR[161269.353], BNBBULL[0.00899659], BRZ[5], BTC[0.00049990], BULL[0.00306927], CRO[9.9981], DEFIBULL[.03499335], ETH[.00499905], ETHBULL[.00599753], ETHW[.00499905], FTT[.099981], HEDGE[.08898309], MATICBULL[4.99905], POLIS[.299943], SAND[.99981], USD[0.02], USDT[.00816], XTZBULL[29.9943] | | |
| 02589953 | | BNB[4.27088389], DOGE[319980.76077], DOT[375.128712], USDT[23512.75022011] | | USDT[20000] |
| 02589954 | | USD[0.01], USDT[-0.00912146] | | |
| 02589955 | | USD[1.09] | | |
| 02589959 | | USD[0.00], USDT[0] | | |
| 02589962 | | BAO[3], DENT[2], KIN[4], SOL[0], TRX[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02589963 | | ETH[0], USD[0.00], USDT[.003944] | | |
| 02589964 | | USD[0.00] | | |
| 02589968 | | DOGE[991.27073], FTM[11.99696], USD[1.36], USDT[10] | | |
| 02589969 | Contingent, Disputed | USD[0.01], USDT[0.00000003] | | |
| 02589972 | Contingent | APE-PERP[0], BTC[0.00000002], CLV-PERP[0], EDEN-0325[0], GALA[10], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINA[9.998], LUNA2[0.00812009], LUNA2_LOCKED[0.01894688], LUNC[1768.167798], MTL-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS[1200000], SWEAT[.9998], TRX[3.9992], USD[0.02], USDT[0.00004921], USTC-PERP[0] | | |
| 02589973 | | TRX[.000001], USDT[0] | | |
| 02589977 | | USDT[0.00639074] | | |
| 02589984 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], FTT[25.99506], LUNA2[2.25026986], LUNA2_LOCKED[5.25062967], USD[0.00], WBTC[0] | | |
| 02589987 | | USD[1.50] | | |
| 02589989 | | GST[.08796], GST-PERP[0], USD[0.01], USDT[1415.20443592] | Yes | |
| 02589992 | | USD[0.00] | | |
| 02589999 | | ETH[.04568637] | | |
| 02590002 | Contingent | BNB[0.00357888], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.57498178], LUNA2_LOCKED[1.34162415], SOL[0], USD[0.08], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02590003 | | RAY[0] | | |
| 02590006 | Contingent | 1INCH[0], ETH[0], LUNA2[11.66571474], LUNA2_LOCKED[27.22000106], LUNC[2540233.9455714], SOL[0], USD[1.00] | | USD[1.00] |
| 02590014 | | COMP[0], LTC[0], SAND[0], TRX[0], USD[0.00], USDT[0] | | |
| 02590015 | | IMX[299.9], TRX[.000001], USD[0.01], USDT[13.46000000] | | |
| 02590016 | | USD[0.00] | | |
| 02590019 | | BNB[0], TRX[0.00077900], USD[0.00], USDT[0] | | |
| 02590020 | | AVAX[.09420748], GALA[783.58614309], KIN[1], SHIB[17188545.27865436], USD[0.00], XRP[.00009202] | Yes | |
| 02590021 | | USD[0.00] | Yes | |
| 02590023 | Contingent | ALTBEAR[7288.22], ALTBULL[.089625], BEAR[175.319], BULL[0.00082776], LUNA2[1.16813602], LUNA2_LOCKED[2.72565073], LUNC[254364.079775], USD[0.39], USDT[0.00805911] | | |
| 02590033 | | ETH[1.342], ETHW[1.342], TRX[.000004], USDT[0.45142370] | | |
| 02590038 | | POLIS[63.67312], USD[1.25] | | |
| 02590045 | | USDT[.3837515] | | |
| 02590047 | | FTT[0.02654189], USD[1.29], USDT[0] | | |
| 02590052 | | DOGE[0], TRX[0] | | |
| 02590062 | | BTC[0], FTT[.00000009], USD[0.09], USDT[126.93186393] | | USDT[3.36743] |
| 02590068 | | USD[0.00], USDT[0.00000001] | | |
| 02590069 | | ATLAS[4178.8894], BTC[0.03205261], CRO[0], DYDX-PERP[0], MATIC-PERP[0], MTL[.075934], POLIS[90.38142786], USD[0.00], USDT[0.00000001] | | |
| 02590071 | | USD[0.03], XRP[23.99544] | | |
| 02590072 | Contingent | APE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00703157], LUNA2_LOCKED[0.01640700], LUNC[1531.14], RNDR-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02590073 | | AUD[0.00], BAO[1], CRO[88.47164522] | | |
| 02590077 | | TRX[0], USDT[0] | | |
| 02590087 | Contingent, Disputed | ATLAS[0], ATLAS-PERP[0], POLIS[0], TRX[.000026], USD[0.01], USDT[0] | | |
| 02590088 | | RAY[0] | | |
| 02590090 | Contingent | LUNA2[0.00013476], LUNA2_LOCKED[0.00031444], LUNC[29.3443665], SOL[.0097302], USD[455.01] | | |
| 02590091 | | BAO[3], BTC[.0032074], EUR[0.00], KIN[1], RSR[1], UBXT[1], USD[0.00], USDT[361.38996338] | Yes | |
| 02590096 | | BTC[0], TRX[.000777] | | |
| 02590100 | | TRX[.493474], USDT[0] | | |
| 02590110 | | USD[0.00] | | |
| 02590115 | | ATLAS[19.9582], AXS-PERP[0], ONE-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.60], USDT[0] | | |
| 02590116 | | SOL[0], USDT[0.00000038] | | |
| 02590117 | | USD[0.00] | | |
| 02590123 | | BAO[2], ETH[0.00000969], ETHW[0.00000969], KIN[1], RSR[1], USD[0.00] | Yes | |
| 02590127 | | BTC[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 02590130 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], CAD[0.00], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GMT-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[987.66], USDT[0], XRP[0] | | |
| 02590135 | | BTC[.0076], ETH[.105], ETHW[.105], USDT[2.24536031] | | |
| 02590140 | | RAY[0] | | |
| 02590141 | Contingent, Disputed | TRX[.000001], USD[0.01], USDT[0.00000002] | | |
| 02590143 | | ATLAS[10837.834], USD[0.21] | | |
| 02590153 | | ATLAS[2770], USD[0.97] | | |
| 02590154 | | USD[0.05] | | |
| 02590156 | | USD[0.00] | | |
| 02590159 | | RAY[0] | | |
| 02590163 | Contingent | LUNA2[0.00022750], LUNA2_LOCKED[0.00053084], LUNC[49.54], TONCOIN[4.05379694], USD[0.00], USDT[0] | | |
| 02590165 | | BLT[43.36879223], FTT[.00020186], SOL[.43183271] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02590168 | | RAY[0] | | |
| 02590169 | | AMPL-PERP[0], ETH[10.65131831], ETH-PERP[0], ETHW[.00031831], NFT (377753261537454182/FTX AU - we are here! #19246)[1], TRX[.000001], USD[0.00], USDT[4794.03181919], XAUT-PERP[0] | | |
| 02590172 | Contingent | ATLAS[0], BTC[0.00175869], FTT[25.06778664], LUNA2[0.00000541], LUNA2_LOCKED[0.00001264], LUNC[1.18], MSOL[.00110806], PRISM[4014.09250334], SLND[7], SOL[.0068251], SOL-PERP[0], TRX[.0000033], USDI[-1.54], USDT[0.00000001] | | |
| 02590174 | | ATLAS[90], BNB[.00459113], POLIS[11.6], USD[0.45], USDT[.009998] | | |
| 02590183 | | ETH[.03299373], ETHW[.03299373], FTT[1.099791], POLIS[15.097131], SPELL[799.848], SRM[3.99924], USD[2.48], USDT[2] | | |
| 02590190 | | NFT (423330706894240578/FTX EU - we are here! #283718)[1], NFT (470426520777683586/FTX EU - we are here! #283746)[1], SOL[.0399924], TRX[.000001], USDT[0.10226768] | | |
| 02590191 | | DYDX[11.99728], DYDX-PERP[3.6], USD[17.63] | | |
| 02590192 | | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO[0.52421582], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[14], TRX-PERP[0], UNI-PERP[0], USD[2292.26], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02590198 | Contingent | LUNA2_LOCKED[115.1573391], TRX[.000442], USD[1.16], USDT[0.82400273] | | |
| 02590204 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[0], CRO-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GST-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02590212 | Contingent, Disputed | ATOM[0], AUD[0.01], USD[0.00] | | |
| 02590214 | | ETHBULL[7.72895717], SOL[.0091], USD[1.62] | | |
| 02590215 | Contingent | BAO[1], BTC[0.01799470], ETH[0], FTM[0], KIN[2], LTC[0], LUNA2[0.00993798], LUNA2_LOCKED[0.02318862], MSOL[0], PEOPLE[.0003901], SHIB[0], SOL[0], UBXT[2], USD[0.00], USDT[0.00], USTC[1.40676941] | Yes | |
| 02590224 | | BAO[1], BTC[0.02058860], ETH[.00206788], ETHW[.0020405], KIN[1], RSR[1] | Yes | |
| 02590227 | | BTC[0.00209128] | | |
| 02590228 | | ETH[.00012481], ETHW[0.00012480], LUNC-PERP[0], USD[73.96] | | |
| 02590231 | | ATLAS[700.29263080], FTT[0] | | |
| 02590234 | | AVAX-PERP[3], BTC[0.00519901], ETH-PERP[0], SOL[.73], USD[158.52] | | |
| 02590236 | | USD[0.00] | | |
| 02590239 | | ETH[.0359928], MATIC[249.938], USD[104.66], USDT[0] | | |
| 02590243 | | USD[40.22] | | |
| 02590244 | | ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], GALA-PERP[0], LRC-PERP[0], USD[5.21], USDT[0.00000001] | | |
| 02590249 | | BNB[.00146588], USD[0.21], USDT[.007621] | | |
| 02590255 | | USDT[0] | | |
| 02590261 | | BTC-PERP[0], ETH-PERP[.106], SOL[2.5495155], SOL-PERP[2.54], USD[588.31] | | |
| 02590263 | | AURY[528.76802032], LOOKS[.00487242], USD[22.90] | | |
| 02590265 | | USD[0.00], USDT[0] | | |
| 02590275 | | ALCX-PERP[0], AVAX-PERP[0], C98-PERP[0], POLIS-PERP[0], SOL[.00000001], USD[-2788.51], USDT[3090.99778431] | | |
| 02590281 | | AUD[26010.28], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02590287 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06358137], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00182607], LUNA2_LOCKED[0.0426084], LUNC[397.63209135], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[22.94], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02590288 | | FTT[0.01467317], USD[0.00], USDT[0] | | |
| 02590294 | | ATLAS[8.19272111], FTT[7.99803331], POLIS[.09316247], SOL[0.00280860], USD[0.00], USDT[4.55246753] | | |
| 02590295 | | BTC[.0554], ETH[1.84399], ETHW[1.84399], POLIS[35], USD[39.19] | | |
| 02590300 | | SOL[.369926], USD[1.16] | | |
| 02590303 | | BNB[.00000001], BTC[0], USD[1.93] | Yes | |
| 02590309 | | ALICE[.00002], ALPHA[.9716], AXS[.09974], BTC[0.00282657], USD[59.47] | | |
| 02590310 | | BAO[1], BNB[0.05994431] | Yes | |
| 02590312 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[97.75], USDT[0.00010004], XRP-PERP[0] | | |
| 02590317 | | APT[105.50375135], APT-PERP[0], BTC[.11119864], USD[-4.42], USDT[7909.70790631] | Yes | |
| 02590319 | | ATLAS[601.51829676] | | |
| 02590320 | | BTC[0], ETH[0.00000061], ETH-PERP[0], ETHW[0.00600060], FTT[0.08011659], GMT-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[93.77] | | |
| 02590323 | | USDT[0] | | |
| 02590327 | | AKRO[5], ATLAS[15.12724964], AURY[.00000976], BAO[33], BIT[.02605056], BTC[.00000116], CRO[.00123184], DENT[5], FTM[.00019491], FTT[.0011889], KIN[25], RSR[3], SOL[.00096421], SPELL[106.25954179], TRU[1], TRX[4.000008], UBXT[6], USD[0.00], USDT[311.16896667] | Yes | |
| 02590328 | | AXS[2.19956], ETH[.6768838], ETHW[.6768838], MATIC[440], ONE-PERP[0], USD[304.51] | | |
| 02590330 | | LTC[0], TRX[0], USDT[0] | | |
| 02590332 | | USD[0.02] | | |
| 02590343 | | DENT[2], GRT[1], KIN[1], RUNE[1], USD[0.00], USDT[0.00000004] | | |
| 02590348 | | USD[0.22], USDT[0.09050842] | | |
| 02590351 | | 0 | | |
| 02590362 | | 1INCH[0], BNB[0], BTC[.01299919], ETH[.17350523], FIDA[0], FTT[25], RAY[51.09489241], SOL[3.19621724], SOL-PERP[0], TRX[583.889717], USD[200.77], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02590376 | | RAY[0] | | |
| 02590388 | | NFT (363619955892791980/FTX EU - we are here! #56213)[1], NFT (523765060726618287/FTX EU - we are here! #56828)[1], USD[0.03], USDT[0.00048861] | | |
| 02590393 | | FTT[0.00002069], NFT (326761574964003473/The Hill by FTX #32143)[1], USD[0.00], USDT[0.00000025] | | |
| 02590394 | | LTC[0] | | |
| 02590396 | | FTM[499.905], IMX[.081], RNDR[.0525], USD[2575.25] | | |
| 02590399 | | BIT[.84534], BTC[0.00000545], ETH[0.01000000], ETHW[0.01000000], USD[-0.13], USDT[0] | | |
| 02590401 | | BNB[.007], USDT[0.61617494] | | |
| 02590403 | | TRX[.000001], USD[0.42], USDT[0.00000001] | | |
| 02590404 | | SHIB[574.96960587], USDT[0] | | |
| 02590408 | | USDT[0] | | |
| 02590411 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00002795], ETH-PERP[0], ETHW[.00002795], LUNC-PERP[0], TRX[.000778], USD[0.00], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 02590412 | | AKRO[1], AVAX[1.08383364], BAO[2], DENT[6], ETH[.75630011], ETHW[.75598242], FTT[25.50995687], GBP[0.00], GRT[16.47211889], KIN[10], RAY[1.02223527], RSR[1], RUNE[.04193418], SOL[1.7011794], STMX[11230.50288475], SUSHI[5.7854404], TRX[1], USD[0.00], XRP[1277.80454047] | Yes | |
| 02590419 | | USD[0.00] | | |
| 02590420 | Contingent | BNB[0], BTC[0.04535674], ETH[0], LUNA2[0.15310474], LUNA2_LOCKED[0.35724439], USD[23.22], USDT[2.51736497] | | |
| 02590423 | | TRX[0] | | |
| 02590431 | | ATLAS[37139.10638085] | | |
| 02590433 | | ATOM[.08], BTC[0.00006494], PORT[.028284], TRX[.000068], USD[0.00], USDT[0], XRP[.621] | | |
| 02590435 | | SOL[.0099544], TRX[15.996972], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02590449 | | ALCX[.142], ATLAS[340], POLIS[6.7], USD[0.10], USDT[0.00020600] | | |
| 02590452 | | BAO[3], DENT[1], KIN[3], UBXT[1], USD[0.00], USDT[0] | | |
| 02590454 | | USDT[0.00014047] | | |
| 02590457 | | XRP[1416] | | |
| 02590459 | | AUD[9500.00], BTC[.0437], BTC-PERP[.0919], ETH[.051], ETHW[.051], FTM[-330.73851779], MANA[2], MANA-PERP[0], RSR[20], SAND-PERP[0], USD[-3702.19] | | |
| 02590461 | | NFT (310261351919666521/FTX EU - we are here! #8140)[1], NFT (450670811233545129/FTX EU - we are here! #7173)[1], NFT (469096895604689450/FTX EU - we are here! #7844)[1] | | |
| 02590463 | | AUD[50.00], ETH[1.41161223], ETHW[1.41161230] | | |
| 02590467 | | USD[0.00], USDT[0] | | |
| 02590470 | Contingent, Disputed | TRX[.000001], USD[0.01], USDT[0.00002208] | | |
| 02590471 | | GODS[10.29794], USD[0.06] | | |
| 02590474 | Contingent | APE[0], BTC[0.00043308], LUNA2[0.24593844], LUNA2_LOCKED[0.57385636], LUNC[53553.61399421], MATIC[0], USD[0.00] | | |
| 02590475 | | USD[0.00], USDT[0.00000001] | Yes | |
| 02590477 | | ETH[0.69616349], SGD[0.00], USD[0.00] | | |
| 02590483 | | SOL[0] | | |
| 02590503 | | AKRO[1], ATLAS[0.01507548], BAO[2], GALA[551.01711495], GBP[141.76], KIN[3], RAY.00000217], RSR[1], TRX[1], UBXT[1] | Yes | |
| 02590505 | | ADABULL[.08498385], BNBBULL[.0000962], BULL[0.00001971], COMPBULL[18.1], DOGEBULL[.6908687], ETHBULL[.0057], HTBULL[6.098841], MATICBULL[.09354], OKBBULL[.499905], THETABULL[.2499525], USD[0.16], USDT[0.00000001], VETBULL[9.9981], XTZBULL[120.97245] | Yes | |
| 02590507 | | ATLAS[.08219316], BNB[.00000329], CRO[442.86891438], ETH[.0971915], ETHW[.09616047], FTT[.00027449], GALA[647.79343047], KIN[1], NFT (418487755996133204/The Hill by FTX #32150)[1], SAND[163.46798378], SHIB[347.75881333], TLM[0.03526402], USD[0.00], USDT[0.03244917] | Yes | |
| 02590508 | | BTC[0.00197770], ETHW[.00238718], JST[20], USD[0.00] | | |
| 02590515 | | FTM[.00861363], USD[5.00], USDT[0] | | |
| 02590516 | | ATLAS[167.72394591], BTC[0.00030000], CHZ[10], EUR[1.00], GRT[12], POLIS[.3], SOL[1.42928074], TRX[26.000104], USD[0.06], USDT[0.91095286] | | |
| 02590519 | | ATOM[0], AVAX[0], BNB[0], ETH[0], MATIC[0], PERP[0], ROSE-PERP[0], SOL[0], TRX[0.59460000], USD[0.01], USDT[0], XRP[0] | | |
| 02590524 | | USD[0.00] | | |
| 02590526 | | ATLAS[663.15454971], TRX[1] | Yes | |
| 02590527 | | SOL[1.969] | | |
| 02590528 | | BTC[0.00003031], EUR[1.43] | | |
| 02590529 | | USD[0.03] | | |
| 02590536 | | USDT[0] | | |
| 02590541 | | BTC[.00000001], BTC-PERP[0], ETH-PERP[0], GAL-PERP[3250.9], MATIC[.00000001], SGD[1043.87], SOL-PERP[164.98], USD[6576.34], USTC-PERP[0] | | |
| 02590547 | | ATLAS[3674.38148343], GODS[164.10299144], USD[0.00] | | |
| 02590548 | Contingent | BTC[0.13977343], ETH[12.82028243], ETHW[12.82028243], LUNA2[5.93473355], LUNA2_LOCKED[13.84771163], LUNC[1292300.7262011], USDT[3732.14190882], XRP[15965.181507] | | |
| 02590551 | | USDT[0.00001940] | | |
| 02590552 | Contingent | BOBA[0], CRO[.94499705], KIN[1], LUNA2[12.62060278], LUNA2_LOCKED[28.40446828], LUNC[92.5465851], SHIB[100762707.73378637], SOL[.00004955], UBXT[2], USD[11.00] | Yes | |
| 02590554 | Contingent | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.095], LUNA2[0.00490048], LUNA2_LOCKED[0.01143445], LUNC[1067.09], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.40], USDT[0.00000001] | | |
| 02590557 | | AAVE-0325[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], CELO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (314757607389147462/FTX EU - we are here! #276966)[1], NFT (383998012344665456/FTX EU - we are here! #276992)[1], NFT (544232336496071885/FTX EU - we are here! #276983)[1], ORBS-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[1.64], USDT[0.00000001], XRP[.5873] | | |
| 02590561 | Contingent | ATOM[0.04442444], AVAX[0.07981144], ETH[.0009984], ETHW[.0009984], FTM[0.85810934], LUNA2[89.46025688], LUNA2_LOCKED[208.7405994], LUNA2-PERP[-81], LUNC[19477439.96123835], LUNC-PERP[-1647000], MATIC[8.84721009], RUNE[0.06203456], SOL[.0457334], USD[379.18], USDT[0], XRP[0.35264349] | | |
| 02590562 | | USD[0.00] | | |
| 02590567 | | USDT[100] | | |
| 02590570 | | BTC[.00305274], ETH[.00521977], ETHW[.00001425], SAND[.0762637], USD[9.15], USDT[10.83301583] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02590573 | | BTC[0.00414002], BTC-PERP[0], DOGE[191.83635433], ETH-PERP[0], FTT[2.48361453], GMT-PERP[0], LINK[1.53961334], LTC[0.20070181], MATIC[51.37367277], SOL[.24140052], USD[246.48], USDT[0.00002442], XRP[85.67671325] | | BTC[.003501], LINK[1.519608], LTC[.194233], MATIC[19.99612], XRP[83.630503] |
| 02590574 | | BAO[306085.48755351], DOGE[962.64650612], LTC[.31886249], SHIB[1152917.05714168], USD[129.99] | | |
| 02590578 | | USDT[0] | | |
| 02590582 | | ATLAS[249.9525], OXY[22.99563], THETABULL[18.196542], USD[0.04], USDT[0.00000001] | | |
| 02590584 | Contingent | BTC[0.00538962], ETH[0.08404651], ETHW[0], FTT[.499905], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], MATIC[35.95969062], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 02590585 | | ETH[.0002505], ETHW[.0002505], LINA[15570], USD[0.14] | | |
| 02590586 | | USD[0.02], USDT[0.08701123] | | |
| 02590587 | | USD[50.00] | | |
| 02590599 | | ATLAS[1019.796], BRZ[.0022768], BTC[.00007783], CRO[20], ETH[.00057649], ETHW[.00057649], USD[0.00], USDT[0] | | |
| 02590600 | | BTC[0], USD[0.00], USDT[0.00006810] | | |
| 02590608 | | BNB[.00117858], MATICBULL[9209.1032], USD[145.31] | | |
| 02590614 | | BTC[.00751513], ETH[.1064325], ETHW[.1064325], FTT[15.40291999], GRT[422.96297099], MKR[.15393364], SOL[6.04721476], USD[0.00] | | |
| 02590616 | | ONE-PERP[0], SOL[.01], TRX[.000001], USD[0.02], USDT[1] | | |
| 02590617 | | BTC[.06957052], CRV[94], ETH[.00029743], FTT[25.7949708], GALA[2609.9612], IMX[390.178856], RAY[539.96801365], SOL[24.80368973], SWEAT[900], TRX[3505], USD[0.36] | | SOL[.00309056] |
| 02590619 | | BTC[0], USDT[1.24085448] | | |
| 02590621 | | BTC[0.00002550], FTT-PERP[0], USD[1.52] | | |
| 02590625 | | TRX[.150001], USDT[.38578671] | | |
| 02590626 | Contingent, Disputed | BNB[0], SOL[0] | | |
| 02590630 | | BNB[.214958], ETH[.00006201], ETHW[0.00006201], RSR[1504.69772026], SUSHI[7.02457081], TRX[1], XRP[1254.48137966] | Yes | |
| 02590634 | | LTC[0], TRX[0], USDT[0] | | |
| 02590636 | | ATLAS[283.02037092], USDT[0] | | |
| 02590638 | | USDT[0] | | |
| 02590642 | | USD[0.00] | | |
| 02590644 | | NFT (504321475077742871/FTX EU - we are here! #285403)[1], NFT (575345725467520204/FTX EU - we are here! #285418)[1] | | |
| 02590650 | | USD[0.00], USDT[0.27895403] | | |
| 02590651 | | LTC[0] | | |
| 02590652 | | SLP[11277.482], USD[77.30], USDT[2.98501610] | | |
| 02590653 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02590654 | | USD[0.00] | | |
| 02590659 | | APT-PERP[0], AUDIO[.05994], BOBA[.03953], TRX[.000026], USD[0.00], USDT[0.00064469] | | |
| 02590664 | Contingent, Disputed | AUD[0.00], ETH[0], SOL[.00000001], STETH[0], USD[0.00], USDT[0] | | |
| 02590665 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC-0624[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], IMX[.075585], IMX-PERP[0], LUNA2[0.00047893], LUNA2_LOCKED[0.00117152], LUNC[104.2901811], LUNC-PERP[0], MATICBULL[.016848], MATIC-PERP[0], SAND-PERP[0], SPELL-PERP[0], USDI-24.14], USDT[0.00862216], XRP[143.87927344] | | |
| 02590670 | | ATLAS[2139.753], BIT-PERP[0], FTM-PERP[0], SOL[0.00262327], USD[0.04], USDT[0.00601900] | | |
| 02590671 | | ATLAS[4920], AURY[52], USD[0.88], USDT[.003155] | | |
| 02590673 | | ATLAS[6214.9365], ATLAS-PERP[0], BTC[0.00008527], CRO[6.2228], ETH[.00070714], ETHW[.0008599], IMX[.034364], MANA[.98955], MNGO[9.943], OXY[.981], POLIS[.054533], TRX[387], USD[3743.50], USDT[0], XRP[.449118] | | |
| 02590676 | | ETH[0], GODS[.0974], USD[10.51], USDT[0] | | |
| 02590679 | | ATOM-PERP[200], CRO[12674.454], DOGE[18299], FTM[1344], LUNC-PERP[0], MANA[735.8528], POLIS[1004.9281], ROSE-PERP[7201], USD[12186.91] | | |
| 02590683 | | USD[0.01] | | |
| 02590686 | | BNB[0] | | |
| 02590687 | | ATLAS[3952.95352828], USDT[85] | | |
| 02590690 | Contingent | BNB[0.00008532], LUNA2[0.00451979], LUNA2_LOCKED[0.01054618], USD[0.00], USDT[0], USTC[0.63979834] | Yes | |
| 02590694 | | BNB[0], SOL[0], TRX[0] | | |
| 02590698 | | AKRO[1], BAO[4], KIN[3], RSR[2], TRX[.000801], USD[0.00] | | |
| 02590705 | | EDEN[.05831531] | Yes | |
| 02590719 | | MOB[.4961] | | |
| 02590721 | Contingent | ADA-PERP[0], ATOM-PERP[0], LUNA2[1.37747334], LUNA2_LOCKED[3.21410446], LUNC[299947.72], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.71] | | |
| 02590722 | | POLIS[352.93862], USD[0.75], USDT[0] | | |
| 02590724 | | USD[0.00], USDT[.0044] | | |
| 02590725 | | USD[0.00] | | |
| 02590729 | | LTC[.0001748], USDT[0.04275689] | | |
| 02590735 | | USDT[0] | | |
| 02590741 | | DOT-PERP[5], ETH[.099981], ETHW[.099981], SOL[2.99943], USD[334.19] | | |
| 02590745 | | ATLAS[489.9], AXS[2.5], ETH[.019], ETHW[.019], SHIB[1600000], TRX[.000001], USD[8.66], USDT[1.85344231] | | |
| 02590746 | Contingent, Disputed | USDT[0] | | |
| 02590747 | | TRX[.000003], USDT[2.53494831] | | |
| 02590750 | | BTC[.0035], ETH[.053], ETHW[.053], NVDA[2.0075], TRX[.000001], TSLA[3], USD[0.08], USDT[50.77617591] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02590759 | | ALICE[.0948], ETH[0.16411116], ETHW[0.00222091], FTM[0.42424988], USD[4.55], USDT[0.04269881] | | ETH[.161968] |
| 02590766 | | RAY[0] | | |
| 02590773 | | USD[26.32] | Yes | |
| 02590774 | | BNB[.00338765], USD[3.07] | | |
| 02590776 | | USD[1.15] | | |
| 02590777 | Contingent | ATLAS[8.586742], AVAX-20211231[0], FTT[0.09335297], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], POLIS[.091431], SAND[.8730876], SPELL[98.518], USD[0.33], USDT[0], USTC[10] | | |
| 02590779 | | ETH[0], ETHW[0.21844006], SOL[0.01025581], USDT[243.78964383] | | SOL[.01] |
| 02590785 | Contingent | AVAX[10.09817695], BTC[.0299943], ETH[.43091811], ETHW[.43091811], FTM[2629.506285], FTT[25.09525], LTC[9.9981], LUNA2[0.00688732], LUNA2_LOCKED[0.01607042], LUNC[1499.72925], SOL[19.996295], USD[1.84] | | |
| 02590787 | | RAY[0] | | |
| 02590795 | | ATLAS[0], FTM[33.17261894], SAND[0], SLP[0], USD[0.00], USDT[0] | | |
| 02590797 | | ATOMBULL[20000], BTC-PERP[0], ETCBULL[50], LINKBULL[2000], MATICBULL[3000], TRXBULL[160], USD[0.04], USDT[0], XRPBULL[54000] | | |
| 02590802 | | ALGO-PERP[0], ATOM-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02590805 | | ATLAS[1350], TRX[.000003], USD[0.15], USDT[0] | | |
| 02590809 | | BTC[.00438901], BTC-PERP[0], DENT[39315.21794790], SAND[21], USD[75.54], USDT[0] | | |
| 02590814 | | USD[100.00] | | |
| 02590816 | | ETH[.00000001], SHIB[9564829.21379121], USDT[0.00000001], XRP[22.24119262] | | |
| 02590822 | | ATOM[13.32097357], BTC[0.04313331], ETH[0.26146481], ETHW[0.26005757], FTT[1.99962], SGD[0.01], TRX[.000031], USD[35.97], USDT[0] | | ATOM[12.5062], BTC[.042599], ETH[.256868], USD[35.64] |
| 02590828 | | BTC[.0103], ETH[.07498575], ETHW[.07498575], MATIC[209.9601], SOL[7.44078446], TRX[.000018], USD[0.00], USDT[1.48157210] | | |
| 02590829 | | BTC[.01788835], USDT[1.95516714] | | |
| 02590832 | | TRX[1.71650029], USDT[1.00260444] | | |
| 02590833 | | NFT (498869720881815401/FTX EU - we are here! #11703)[1], NFT (554985847084313507/FTX EU - we are here! #10591)[1], NFT (569393285301024794/FTX EU - we are here! #11819)[1], USD[0.00], USDT[0] | | |
| 02590835 | | RAY[0] | | |
| 02590839 | | ETH-PERP[0], USD[-57.23], USDT[370.024487] | | |
| 02590842 | | ATLAS[3824.31105495], CRO[930.03900944], FTT[0], USD[0.00], USDT[0] | | |
| 02590843 | | USD[3.30], USDT[0] | | |
| 02590849 | | APE[0], APE-PERP[0], BNB[0], BTC-PERP[0], ETH[0], FTT[0.03097564], IMX[0], KSHIB-PERP[0], LOOKS[0], LUNC-PERP[0], SOL[0], SPELL[0], USD[-0.03] | | |
| 02590850 | | USDT[0] | | |
| 02590851 | | BNB[0], ETH[0], MATIC[0], NFT (407172678962808607/FTX EU - we are here! #22149)[1], NFT (568166793320908047/FTX EU - we are here! #21886)[1], NFT (575013957729892099/FTX EU - we are here! #21184)[1], TRX[0], USDT[0] | | |
| 02590859 | | ETH[1.4537092], ETHW[1.4537092], SOL[18.04714423], USD[2.55], USDT[0] | | |
| 02590860 | | BNB[0.00000001], ETH[0.00000001], HT[0], LTC[0], MATIC[0], SOL[0.00000001], TRX[0.00000100], USD[1.32], USDT[0.00000052] | | |
| 02590864 | | USDT[0] | | |
| 02590867 | | BOBA[2.98783166], ENS[2.44820526], OMG[3.14369960], USD[0.00], USDT[0.00000005] | | OMG[3.046862] |
| 02590869 | | AXS[.00001445], BAO[8], CRO[0.00217893], DENT[3], ENJ[16.44828931], KIN[10], MANA[10.24560171], SAND[58.27789304], SOL[.0000188], TRX[2], UBXT[22], USD[0.00], XRP[.0018752] | Yes | |
| 02590871 | | BOBA[.07175997], ETHW[85.539], TRX[.424227], USD[0.00], USDT[63.12475727] | | |
| 02590874 | | FTT[1.399928], POLIS[26.695194], TRX[.000001], USD[2.80], USDT[0.00286601] | | |
| 02590884 | | BTC[.01113623], ETH[.00868802], ETHW[.0085785], MATIC[6.84316316], SGD[0.00], USD[0.00], XRP[60.83475535] | Yes | |
| 02590892 | Contingent | ETH[.109], ETHW[.109], FTT[0.64410695], LUNA2[0.00444321], LUNA2_LOCKED[0.01036749], SOL[1.55659507], USD[0.00], USTC[0.62895800] | | |
| 02590893 | | BTC[0.00731783], USD[0.00], USDT[7.28769329] | | BTC[.007284] |
| 02590896 | | ATLAS[3020], USD[1.00] | | |
| 02590898 | | ATLAS[130], USD[0.72] | | |
| 02590899 | Contingent | AVAX[.06871916], AVAX-PERP[0], BTC[0.00006456], BTC-PERP[0], DEFI-PERP[0], DYDX[.4], ETH[0], ETH-PERP[0], ETHW[0.00099650], LUNA2[0.13455487], LUNA2_LOCKED[0.31396136], LUNC[0], MATIC[.7036], SAND[.84173], SAND-PERP[0], SOL[2067.4043231], SOS-PERP[0], USD[0.16], USDT[0.00455676], USTC[0.45310619] | | |
| 02590904 | | LTC[0] | | |
| 02590905 | | AXS[6.83532715], MANA-PERP[0], USD[0.30], USDT[0] | | |
| 02590912 | Contingent | ATLAS[0], AXS[0], IMX[0], LUNA2[0], LUNA2_LOCKED[9.72930456], NFT (297263979027716118/Crypto Gang Boy #8)[1], NFT (311337776527488578/Crypto Ape #169)[1], NFT (365381673291051506/Angry Rhino #12)[1], NFT (408940603565655500/Mad Girl Edition #15)[1], NFT (457742746870462208/LootKids #830)[1], NFT (462662979105994477/Sheep ♥3)[1], NFT (462999771308491890/Mad Girl Edition #17)[1], NFT (464799314725068008/Crypto Ape #140)[1], NFT (467776482911140057/Sheep ♥11)[1], NFT (468147335225492784/Crypto Ape #6)[1], NFT (493334065245315762/Crypto Ape #60)[1], NFT (503226494738325681/Mad Girl Edition #7)[1], NFT (544660518861018393/Sheep ♥8)[1], NFT (570156560350450943/Crypto Gang Boy)[1], SNY[0], USD[0.40], USDT[0] | | |
| 02590920 | | HBAR-PERP[0], USD[0.82] | | |
| 02590921 | | ATOM-PERP[0], AVAX[59.08981514], BTC[0.50000824], BTC-PERP[0], DOGE-PERP[0], ETH[2.02580843], ETH-20211231[0], ETH-PERP[0], ETHW[2.01775532], FTM-PERP[0], FTT[150.49690722], FTT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[8.05719015], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-0325[0], TRX-PERP[0], USD[135679.88], USTC[0], USTC-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 02590928 | | C98[.72868], MATIC[.449], SOL[.0060404], USD[10320.21], XRP[.36673] | | |
| 02590937 | | TRX[.626951], USDT[0] | | |
| 02590951 | | BNB[0], ETH[0], USDT[0] | | |
| 02590960 | | USD[1.69] | | |
| 02590972 | | ALGO[.6538], AUD[0.00], AVAX[.0938], BTC-PERP[0], DOGE[.03], LINK[.08004], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[2022.95], USDT[0], XRP-PERP[0] | | |
| 02590981 | | 0 | | |
| 02590982 | | TRX[.000002], USDT[0] | | |
| 02590989 | | BAO[2], GARI[.00000001], KIN[1], USD[0.00], USDT[0.00004324], XRP[16.89578335] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02590990 | | NFT (387473670880950454/FTX EU - we are here! #2001)[1], NFT (404393415037881244/FTX EU - we are here! #1888)[1], NFT (485210245217843450/FTX EU - we are here! #1955)[1], TRX[.2], USD[0.02], USDT[104.25714603] | | |
| 02591012 | | ADA-PERP[0], AVAX-2021123[10], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 02591014 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00119471], SRM_LOCKED[.006377S], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02591015 | | ATLAS[7.9575], BTC[.00002836], USD[2.50] | | |
| 02591022 | | BTC[0.00000116], ETH[0], ETHW[0], MATIC[0], SOL[0.00405804], TRX[.000043], USD[0.03], USDT[123.59434191] | | SOL[.004047] |
| 02591032 | | USD[0.00], USDT[1.39085057] | | |
| 02591037 | | BNB[0], ETH[0], SOL[0], STG[0], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 02591041 | | TRX[.000002], USDT[0.00003999] | | |
| 02591043 | | ATLAS[389.9259], BTC[0.00569891], USD[237.29], USDT[0.00942172] | | |
| 02591047 | Contingent | ADAHEDGE[.00612], ATOMBULL[8.06], AURY[12.999612], AVAX[0.00220760], AVAX-PERP[0], BEAR[154], BEARSHIT[90600], DOGEBEAR2021[43.99224], FB[.00903], FTT[.099806], LUNA2[0.22961155], LUNA2_LOCKED[0.53576030], LUNC[49998.4], NVDA[0.00082172], PFE[.00331], RNDR[1261.9884182], SOL[.00344281], USD[2521.94], USDT[-317.05834843] | | |
| 02591053 | | ETH[.00073277], ETHW[.00073277], TRX[.000068], USD[0.00], USDT[0.00660000] | | |
| 02591060 | | BTC[.0524895], DOGE[250], DOT[49.99], ETH[.513], ETHW[.513], FTT[25.9948], MATIC[539.892], SOL[71.17042751], USD[4463.52] | | |
| 02591066 | | ATLAS[31344.0435], USD[0.01] | | |
| 02591067 | | BNB[.00000779], CAD[0.00], DENT[1], KIN[2], MATIC[.00122133], USD[0.00] | Yes | |
| 02591072 | | AVAX-PERP[0], BTC-0325[0], DOGE-PERP[0], ETH[.00034876], ETH-PERP[0], ETHW[.00034876], MATIC-PERP[0], USD[-0.23] | | |
| 02591073 | | ATLAS[2440], EGLD-PERP[0], POLIS[42.6], USD[-0.03], USDT[0] | | |
| 02591074 | | ETH[.1054949], ETHW[.10442035] | Yes | |
| 02591075 | | BAO[1], GBP[0.00], KIN[1], TRX[1], USD[0.00], USDT[0.01023139] | | |
| 02591077 | | FTT[26.99481], TRX[0.00001513], USD[210268.06], USDT[0.00410428] | | TRX[.000015], USD[210146.66] |
| 02591079 | | SXPBULL[126641.2451], TRX[.000005], USD[0.00], USDT[0] | | |
| 02591081 | | BTC[0.00000261], USD[0.00], USDT[0.04760189] | | |
| 02591082 | | USD[25.00] | | |
| 02591085 | | ETH[.10514743], ETHW[0.10411355] | Yes | |
| 02591086 | | DOGEBULL[5.18], ETH[0], FTT[0], MATICBULL[187.9624], SHIB[0], SOL[-0.00018561], TRX[0], USD[0.04], USDT[0] | | |
| 02591087 | | BTC[0] | | |
| 02591090 | | NFT (349991532471211270/FTX EU - we are here! #19233)[1], NFT (372499254756703454/FTX EU - we are here! #19122)[1], NFT (522055837224466062/FTX EU - we are here! #19057)[1], USD[0.00], USDT[0.00000026] | | |
| 02591092 | | USD[2200.00] | | |
| 02591093 | | ATLAS[3319.3692], USD[0.39] | | |
| 02591094 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00129651], ETH-2021123[0], ETH-PERP[0], ETHW[.00129651], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND[.9998], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.01], XRP-PERP[0], ZEC-PERP[0] | | |
| 02591096 | | SOL[2.1], USD[1.57] | | |
| 02591097 | | BNB[.259538], BTC[.01147989], ETH[.00000742], ETHW[.00000742], FTT[5.08900584], USDT[730.63509788] | Yes | |
| 02591098 | | TRX[.000004] | | |
| 02591099 | | ATLAS[6780], USD[0.36], XRP[.295304] | | |
| 02591101 | | AKRO[1], DOGE[1], FIDA[1], FTM[0], HOLY[1], KIN[1], LINK[53.56813694], RSR[1], TRX[2], UBXT[1], USDT[0.00000003] | | |
| 02591102 | | AKRO[1], EUR[0.00], MATIC[82.58494526], TRX[.000017], USD[0.00], USDT[0.00543744] | Yes | |
| 02591105 | Contingent | HNT[.064169], LUNA2[0.43706738], LUNA2_LOCKED[1.01982390], LUNC[95172.3438183], USD[0.00], USDT[0] | | |
| 02591107 | Contingent | LRC[100.98081], LUNA2[4.75136014], LUNA2_LOCKED[11.08650701], LUNC[1034618.6750949], MNGO[15395.66391309], SOL[31.39133961], USD[0.07] | | |
| 02591109 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02591120 | | AKRO[1], AURY[.00013292], BAO[11], DENT[1], GARI[382.26379759], GENE[6.44791015], KIN[12], RSR[3], TONCOIN[.00011524], TRX[1], USD[0.00] | Yes | |
| 02591121 | | LTC[0] | | |
| 02591126 | | BAO[3], CRO[118.82731834], KIN[233623.77672322], RSR[2], STARS[8.17718448], TRX[.0365851], USDT[0] | Yes | |
| 02591140 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[.00029649], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[.09036], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[476.00000001], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.00996], TRX-PERP[0], USD[10133.68], USDT[0.00406700], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02591142 | | AAVE[.00623614], ATOM[0.06495875], ATOM-PERP[0], BTC[0.00006275], BTC-MOVE-WK-0617[0], BTC-PERP[0], CHZ-PERP[0], CRV[.18434392], CRV-PERP[0], CVX-PERP[0], DOGE[.53595031], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000033], ETH-PERP[0], ETHW[0.00089330], FTT[25], GALA-PERP[0], HT[.07317331], ICP-PERP[0], LDO[2.24325181], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (327762130013829229/FTX AU - we are here! #41712)[1], NFT (469699702612457558/The Hill by FTX #4046)[1], OP-PERP[0], PEOPLE[3.35011356], PEOPLE-PERP[0], USD[1.13], USDT[0], USDT-062400], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 02591143 | Contingent | LUNA2[0.08351016], LUNA2_LOCKED[0.19485705], TRX[0.34954554], USD[0.00], USDT[0] | | |
| 02591148 | | APE[.082045], CRO[4999.5801], USD[2.46], USDT[0.00452734] | | |
| 02591158 | | SOL[.995], STARS[100], USD[58.36], USDT[0] | | |
| 02591161 | | 1INCH-PERP[0], ADA-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], BAND-PERP[0], BTC-0331[0.00020000], BTC-PERP[0.00439999], CVX-PERP[0], DOGE-PERP[0], ETHW-PERP[0], FTT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], MASK-PERP[0], MOB-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[953.77], USDTI-0.15736053], XRP-PERP[0], YFII-PERP[0] | | |
| 02591170 | | AKRO[3], ATLAS[0], BAO[19], BIT[0], BNB[0], CRO[0], DENT[2], EDEN[.00049899], KIN[8], RSR[1], SGD[0.07], SOL[.00000498], TRX[5], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02591173 | | ATOM[0], BNB[-0.00000002], DAI[0.00096799], ETH[0.00000373], ETHW[0.00000373], FTM[0], GENE[0.00009800], HT[.0071708], LTC[.00001651], MATIC[0], NFT (328514805611019654/FTX EU - we are here! #6222)[1], NFT (34966802746882496/FTX EU - we are here! #5578)[1], NFT (520536900396178313/FTX EU - we are here! #6095)[1], SLP[0.00070928], TRX[0.33383219], USDT[0.00877182] | | |
| 02591174 | | USD[0.00], USDT[0] | | |
| 02591177 | | AAPL-2021123110], ABNB-2021123110], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-2021123110], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MSTR-2021123110], NEAR-PERP[0], OMG-PERP[0], PFE-2021123110], PROM-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SPELL-PERP[0], SRP-2021123110], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TSLA-2021123110], USD[0.23], USDT[0.00000001], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02591178 | Contingent | BTC[0.0019980], CEL[15.5], CRO[195.99348814], DAI[0], EUR[0.00], FTT[1.10000000], LRC[80], LUNA2[0.02510083], LUNA2_LOCKED[0.05856861], LUNC[5465.76], MATIC[0], TRX[.22946112], USD[3.85], USDT[0.00002723] | | |
| 02591183 | | ETH[.09738279], ETHW[0.09738279] | | |
| 02591188 | Contingent, Disputed | GST[.00000004], MATIC[0.00000001], NFT (345181626406757894/FTX EU - we are here! #4748)[1], NFT (393908546636889741/FTX EU - we are here! #4889)[1], NFT (479541528822798378/FTX EU - we are here! #4570)[1], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02591195 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], EUR[7.64], FTM-PERP[0], FTT[10], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02591197 | | ETH[0], USD[0.00] | | |
| 02591198 | | USD[0.14] | | |
| 02591201 | | BOBA[.049365], OMG[.449365], USD[0.17] | | |
| 02591205 | | ATLAS[16728.95941484], AURY[114.90595230], FTT[0.51455295], GT[157.53817328], USDT[0.00000004] | | |
| 02591211 | | USDT[0] | | |
| 02591218 | | AKRO[1], ATLAS[0.11945021], AUDIO[1.00898983], BAO[1], BF_POINT[300], BNB[0], DENT[3], EUR[0.00], HOLY[2.13696367], KIN[130.27986087], POLIS[0], REEF[.5010198], TOMO[1.01586881], TRX[2] | Yes | |
| 02591220 | | GODS[125.2], SOL[.005655], TRX[.000002], USD[0.56], USDT[0.00286700] | | |
| 02591222 | | AURY[5.999], MANA[7], USD[3.59], USDT[0.00000001] | | |
| 02591231 | | USD[25.00] | | |
| 02591237 | | AXS[.098689], MANA[21.99582], SAND[4.99905], SHIB[99810], SOL[.0082672], SOL-PERP[0], SPELL[96.656], USD[0.39], USDT[0], XRP[.9468] | | |
| 02591239 | | USD[0.11] | | |
| 02591243 | | USD[0.00], XRP[0] | | |
| 02591249 | | ALGO-PERP[0], CHZ-PERP[0], FTM[10], FTM-PERP[0], GRT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.28], XRP-PERP[0] | | |
| 02591253 | | TRX[.000001], USDT[0] | | |
| 02591254 | | USDT[.821609] | | |
| 02591257 | | USDT[1.08455] | | |
| 02591258 | | USD[0.00] | | |
| 02591263 | | BTC[0], FTT[1.99962], USD[2.36] | | |
| 02591268 | | ADA-PERP[0], AUD[0.00], DFL[310], SOL[.86688001], USD[0.37], XRP-PERP[0] | | |
| 02591269 | | BTC[0] | | |
| 02591272 | Contingent | 1INCH[343.2319373], AAVE[3.62522901], AVAX[19.34111816], AXS[.00002531], BNB[2.79545751], BTC[.55669216], CRO[.3195776], CVC[1645.92465357], DOGE[5788.70658545], DOT[9.45270925], ENJ[126.34303926], ENS[28.93204178], ETH[.29950719], ETHW[0.29934227], FTM[425.15323027], GALA[3546.65503742], GRT[1061.51769514], LINK[.10067046], LTC[6.93560814], LUNA2[3.85405546], LUNA2_LOCKED[8.73590093], LUNC[112.06995966], MANA[612.98491712], MATIC[279.7757591], RNDR[217.6420876], SAND[142.72268715], SHIB[30484888.82563061], SOL[81.51876733], XRP[3488.62865843], YFI[.00000088] | Yes | |
| 02591273 | Contingent | ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.42530955], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.15], USDT[0.00000210], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02591275 | | USDT[0] | | |
| 02591279 | | USD[0.00] | | |
| 02591280 | | RAY[0] | | |
| 02591283 | Contingent | IMX[102.19352], LRC[.97408], LUNA2[76.6130116], LUNA2_LOCKED[178.7636937], MATIC[180], SOL[.04], TONCOIN[.061498], USD[1208.31], USTC[10844.942085] | | |
| 02591286 | | ETH[.000694], ETHW[.000694], USDT[2030.98162277] | | |
| 02591296 | | BALBULL[0], BAO-PERP[0], ETH[.00151431], ETHW[.00151431], SPELL-PERP[600], USD[51.07] | | |
| 02591299 | | USDT[0] | | |
| 02591300 | | USD[0.00] | | |
| 02591306 | | STEP[1087.2], TRX[.000001], USD[0.01], USD[0.00377900] | | |
| 02591307 | | USD[0.00] | | |
| 02591318 | | NFT (335874009856142739/FTX EU - we are here! #156564)[1], NFT (478586148456410326/FTX EU - we are here! #156441)[1], NFT (566397186571440171/FTX EU - we are here! #156651)[1] | | |
| 02591325 | | CAD[0.00], USD[0.00], USDT[0], XRP[0.47430073] | Yes | |
| 02591326 | | SOL[.009356], USDT[0] | | |
| 02591327 | | ATLAS[0.00841443], AXS[0.13452744], CRO[.0015433], ETH[.05212631], ETHW[.05148051], MANA[19.26918689], SOL[.80521229], USD[0.00] | Yes | |
| 02591329 | | NFT (309593834421432987/FTX EU - we are here! #77216)[1], NFT (371788059858478768/FTX EU - we are here! #76742)[1], NFT (389266286063250305/FTX AU - we are here! #36908)[1], NFT (488454510766618993/FTX EU - we are here! #77079)[1], NFT (576153993287667624/FTX AU - we are here! #37077)[1] | | |
| 02591333 | | EUR[0.00] | | |
| 02591334 | | ETH[0], NFT (456240189011327734/FTX EU - we are here! #66308)[1], NFT (481006309651365525/FTX EU - we are here! #66462)[1], NFT (492637198012012501/FTX EU - we are here! #66209)[1], TRX[0], USD[0.01], USDT[0] | | |
| 02591336 | | MATICBULL[204.7], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02591337 | | AKRO[263.72317974], BAO[78848.23828088], BOBA[5.5051587], CRO[62.70886642], FTM[23.37185121], FTT[1.06775336], GALA[90.34651741], KIN[73581.55331829], RNDR[16.9103994], UBXT[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02591341 | | CAKE-PERP[0], ETH[0.05823431], ETHW[0.05792080], FTT[155.9950945], USD[0.25], USDT[0] | | ETH[.057227] |
| 02591342 | Contingent | APE[.06678104], BNB[0], LTC[0], LUNA2[0.00015196], LUNA2_LOCKED[0.00035457], LUNC[33.09001144], USD[4.42], USDT[0] | | |
| 02591344 | | USDT[0] | | |
| 02591348 | | RAY[0] | | |
| 02591349 | | ATLAS[359.976], TRX[.800005], USD[1.20], USDT[0.00683862] | | |
| 02591354 | Contingent | LUNA2[0], LUNA2_LOCKED[1.11952662], TRX[.000001], USD[0.00], USDT[1.42731594] | | |
| 02591355 | | ATLAS[29.9943], POLIS[13.99734], USD[0.48], USDT[.000812] | | |
| 02591357 | | AKRO[1], ATLAS[0], KIN[3], USD[0.00], USDT[0.32604702] | | |
| 02591360 | | GENE[0], NFT (449803528087962350/FTX EU - we are here! #977)[1], NFT (502658353664668501/FTX EU - we are here! #885)[1], NFT (563765423366950169/FTX EU - we are here! #704)[1], SOL[0], TRX[0], USDT[0] | | |
| 02591363 | | USDT[0.00059719] | | |
| 02591365 | | ATLAS[660], CRO[140], POLIS[5.598936], USD[2.14], USDT[.002361] | | |
| 02591384 | | POLIS[5.6], USD[0.51], USDT[.003676] | | |
| 02591385 | | LTC[0], TRX[.000009], USDT[0.00223817] | | |
| 02591386 | | AVAX[.499905], AXS[1.299202], CRO[279.9107], DOGE[451.91412], ENJ[19.9962], ETH[.47091051], ETHW[.47091051], FTT[.99981], GALA[249.9525], MANA[27.99468], SAND[30.99411], SHIB[1799658], SOL[2.11539131], USD[0.14] | | |
| 02591387 | | USD[25.00] | | |
| 02591389 | | CRO[70.1] | | |
| 02591393 | | FTT[2.5], USD[4.47], USDT[0] | | |
| 02591403 | | BNB[2.36044], LTC[6.42535] | | |
| 02591410 | | USD[1.07] | | |
| 02591412 | | RAY[0] | | |
| 02591418 | | BNB[0], USD[0.00], USDT[0] | | |
| 02591422 | | BTC[0.01039661], ETH[0.04097363], ETH-PERP[0], ETHW[0.04097363], FTT[.0988272], LUNC-PERP[0], SAND[.9964], SHIB[2599480], USD[0.24] | | |
| 02591429 | | USD[0.00] | | |
| 02591430 | | ATLAS[130], MBS[407], TRX[.000001], USD[0.25], USDT[0] | | |
| 02591445 | Contingent | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00094442], LUNA2_LOCKED[0.00220365], LUNC[205.65], SPELL[99.84], TRX[.000011], USD[0.00], USDT[3811.06568829] | | |
| 02591448 | | POLIS[.05772], TRX[.000001], USD[0.00], USDT[0] | | |
| 02591454 | Contingent | ATLAS[210], BRZ[10.68515572], BRZ-PERP[0], CHR[71], CONV[1580], FTM[4.02192452], FTM-PERP[0], FTT[2449.6980018], FTT-PERP[0], GMT[10.2598001], GMT-PERP[0], GOG[12], GST-PERP[0], KIN[210000], LUNA2_LOCKED[49.97697162], LUNC[504037.32357813], SAND[2], SHIB[1300000], SLP[410], SPELL[1900], TLM[68], TRX[1037.00004453], USD[16663.53], USDT[0.00000002], USTC[2379.22293573], USTC-PERP[0], XRP[65.21055129], ZIL-PERP[0] | | FTM[4], GMT[10], TRX[.000039], XRP[64.998254] |
| 02591457 | | USD[0.00] | | |
| 02591459 | | 0 | | |
| 02591466 | | USDT[0] | | |
| 02591467 | | RAY[0] | | |
| 02591470 | | BCH[.00010665], BTC[.00000489], USDT[0.00001518] | Yes | |
| 02591471 | | SLP[657.46992394], TRX[.000001], USD[0.00], USDT[0] | | |
| 02591474 | Contingent | LUNA2[0.03936556], LUNA2_LOCKED[0.09185299], LUNC[8571.93527], USDT[0.02475893], XRP[.2884] | | |
| 02591476 | | TRX[.000032], USDT[0.00000317] | | |
| 02591477 | | ATLAS[.14388411], BAO[2], KIN[1], TRX[1.000001], USDT[0.00198950] | Yes | |
| 02591482 | Contingent | AURY[53.98974], IMX[265], LUNA2[2.06344402], LUNA2_LOCKED[4.81470271], LUNC[449319.28], USD[0.16] | | |
| 02591483 | | ETH[.00042836], ETHW[0.00042835], SPELL[36500], USD[2.24] | | |
| 02591488 | | USD[2.31] | | Yes | |
| 02591490 | | BTC[.00000002], DENT[1], KIN[1], USD[0.00], USDT[0.00027801] | Yes | |
| 02591493 | | USDT[0] | | |
| 02591494 | | AUD[0.00], BAO[1], CRON[0.02350121], KIN[1], NFT (396482128396371993/FTX Crypto Cup 2022 Key #22075)[1], NFT (444185275631810228/The Hill by FTX #45339)[1], USD[0.00] | Yes | |
| 02591495 | | USDT[.02463687] | | |
| 02591496 | | BTC[0.00085453], ETHW[6.0647868], GMT[109.978], TRX[.000001], USD[118.77], USDT[0.00000001] | | |
| 02591498 | | BNB[0], USDT[0] | | |
| 02591500 | | BAT[1.00654951], BTC[.000012], ETH[.0000483], ETHW[.0000483], TRU[1], USD[0.10] | Yes | |
| 02591502 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.67], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02591503 | Contingent | GALA[0], LUNA2[0.00000632], LUNA2_LOCKED[0.00001476], LUNC[1.37804121], NFT (402024915310055299/FTX EU - we are here! #17694)[1], NFT (482552181457162325/FTX EU - we are here! #17459)[1], NFT (548252784918943468/FTX EU - we are here! #17587)[1], USDT[0] | | |
| 02591505 | | ETH[.809], ETHW[.809] | | |
| 02591508 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02591509 | | BTC[.0024675], NFT (408757894622697659/FTX EU - we are here! #276230)[1], NFT (501333561156966801/FTX EU - we are here! #274833)[1], USD[0.00] | | |
| 02591511 | | USDT[0.00000062] | | |
| 02591512 | | TRX[.00685], USDT[0] | | |
| 02591514 | | APT-PERP[0], ATLAS[0], BTC[0], BTC-PERP[0], CEL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LDO-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SPY-1230[0], STARS[0], TSLA-1230[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02591515 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000158], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[-0.00000002], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.55020280], LUNA2_LOCKED[1.28380655], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[2.66791293], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[19.25844829], SRM_LOCKED[23099201], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TSLA-20211231[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02591516 | | NFT [53454973862906270|FTX AU - we are here! #19784][1], USD[0.11], USDT[0.00000001] | | |
| 02591517 | | SHIB[800000], USD[2.86] | | |
| 02591520 | | USD[0.81] | | |
| 02591521 | | CUSDT[0], KIN[2], SLP[0], SUSHI[0], TRX[1], USD[0.00], USDT[0.00068506] | Yes | |
| 02591523 | | USD[0.00] | | |
| 02591528 | | USDT[6] | | |
| 02591535 | | TRX[.242463], USDT[0] | | |
| 02591536 | | LOOKS[.92127817], LOOKS-PERP[0], NFT [569335561740794600|FTX EU - we are here! #77234][1], USD[8.06], USDT[0] | | |
| 02591540 | | BCH[0], BNB[.00000771], MATIC[.00469901], TRX[.100003], USDT[0.00265335] | | |
| 02591546 | | BTC[0.00031845], BTC-PERP[0], USD[-3.16] | | |
| 02591548 | | AAVE[0], ALEPH[.97283], AMPL[0], BEAR[51.056], BIT[.95288], BNB[0], BRZ[.89398], BTC[0.00038168], BULL[0], COMP[0], CRV[.88676], ENS[0], ETH[0.00090386], ETHW[0.00090386], FTT[1.58882027], LTC[.0095801], SOL[0], STETH[0.00000852], TRX[.68539], USD[2512.97], USDT[0.00000001], WBTC[.00009696], ZRX[.35609] | | |
| 02591549 | | RAY[0.00353759] | | |
| 02591560 | | TRX[.000001] | | |
| 02591564 | | ETH[0], SOL[0] | | |
| 02591571 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[3.23], USDT[0.00658292], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02591576 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02591579 | | USD[1.20], USDT[0] | | |
| 02591582 | | CRO[3029.8159312], FTT[19.396314], FTT-PERP[0], TRX[13345.21383], USD[-785.10], USDT[0], XRP[1699.8998] | | |
| 02591586 | | CRO[3.27], CRO-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], SOL-0624[0], TRX[.001554], USD[0.61], USDT[0] | | |
| 02591587 | | ETH[.45176464], ETHW[.44957246], SOL[4.13055987], USD[5.01627156] | | ETH[.4], WBTC[.016] |
| 02591588 | | APE[14.8], ATLAS[2720], AVAX[1], AXS[2], BNB[.5], BTC[.0371], ETH[.282], ETHW[.282], FTM[000], FTT[5], GST[.07], LINK[15], LOOKS-PERP[135], MATIC[10], SOL[.13887566], SPELL[10200], SRM[80], USD[3921.02] | | |
| 02591595 | | BAQ[1], GALA[77.67421867], MANA[16.10530984], UBXT[1], USD[0.01] | Yes | |
| 02591601 | | RAY[0] | | |
| 02591602 | | POLIS[11.7], USD[0.44], USDT[.0028] | | |
| 02591603 | | USDT[0] | | |
| 02591604 | | ALGO-PERP[267], ATLAS[5420], ATOM-PERP[13.47], AVAX[8.3], AXS[19.6], CHZ[1360], CLV[579.2], CRO[4940], CRV[277], DOT[68.4], ENJ[388], ETH[.128], ETHW[.128], FTM[119], FTT[21.2], GALA[4690], GBP[0.00], HBAR-PERP[1319], IOTA-PERP[322], LINK[15.6], LUNC-PERP[0], MANA[188], MATIC[160], NEAR-PERP[20.4], SAND[158], SOL[14.16560933], THETA-PERP[77], TRX[824], USD[-1132.09], USDT[0.00000001], XTZ-PERP[172.575] | | |
| 02591608 | | AKRO[2], AUD[0.00], BAO[5], DENT[2], TRX[1], USD[0.00] | | |
| 02591611 | | ATLAS[974.23409066], USD[1.00], USDT[0] | | |
| 02591620 | | BTC[.00107073], USD[0.00], USDT[13.237023] | | |
| 02591622 | | TULIP[8.39964], USD[1.00] | | |
| 02591623 | | USD[25.00] | | |
| 02591624 | | BNB[1.28911526], NFT [361714730598731602/The Hill by FTX #9248][1], TRX[.000038], USD[11.54], USDT[2.21622900], USDT-PERP[0], WAVES-PERP[0] | | BNB[1.270336], USD[3.96], USDT[2.191944] |
| 02591626 | | ETH[.00007645], ETHW[.00007645], SOL[.00000001], USD[0.20], USDT[11.06861303] | | |
| 02591630 | Contingent | SRM[14.65792072], SRM_LOCKED[144.82207928], USD[0.00] | | |
| 02591633 | | ATLAS[30], BTC[0], FTM[11], MATIC[88.73970423], USD[1.34] | | |
| 02591636 | | AKRO[1], ATLAS[.11512592], BAO[5], KIN[10], MANA[.00007378], NFT [530256379931557187/FTX Promos #5][1], RSR[1], SHIB[839.21106059], SLP[.0030891], USD[0.06] | Yes | |
| 02591642 | | BOBA[11.93733965], HT[4.234204] | | HT[4] |
| 02591645 | | ATLAS[1510], POLIS[26.5], USD[0.42] | | |
| 02591648 | | USDT[0] | | |
| 02591649 | | ATLAS[4440], USD[0.54], USDT[0] | | |
| 02591651 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BICO[.0005], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT[7391000000], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0.09999999], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[.05], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00062018], ETH-PERP[0], ETHW[0.00062018], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.64302945], FTT-PERP[0], GALA-PERP[0], GARI[.005], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT[295.4], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.01791], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00397527], LUNA2_LOCKED[0.00927565], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MBS[.00505], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QI[.0143], QTUM-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-0.05805768], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[1.0406305], STX-PERP[0], SUN[650983.618], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[17.03], USDT[6.08256675], USDT-PERP[0], USTC[0.56272009], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02591660 | Contingent | ATLAS[12357.48139457], AVAX[0], BTC[0.04479921], EUR[0.58], FTT[0.08796836], MATIC[60.05508237], RAY[150.89727041], SRM[152.32380757], SRM_LOCKED[.87688248], TRX[1], TRX-1230[0], USD[106.02], USDT[0] | | MATIC[59.9886] |
| 02591661 | Contingent | ATLAS[19704.79369782], AURY[.07936855], BTC-PERP[0], ETH[0.00008920], ETH-PERP[0], ETHW[0.00008920], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008847], NFT [508748591077556002/FTX EU - we are here! #208243][1], NFT [540157313341047964/FTX AU - we are here! #67324][1], SOL[0.08714476], SOL-PERP[0], TRX[0.00033800], USD[0.65], USDT[0.22555443], XRP[.064858] | Yes | |
| 02591662 | Contingent, Disputed | 0 | | |
| 02591667 | | AKRO[1], BAO[9], CRO[0.00922015], DENT[3], KIN[5], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02591668 | | ATLAS[3.1], USD[0.01] | | |
| 02591674 | | ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], FTM-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], TRX[.000001], USD[0.16], USDT[0.00002301] | | |
| 02591676 | | BTC[.00008585], BTC-PERP[0], DOGE[.73210806], DOGE-PERP[0], ETH-PERP[0], FTT[.25265184], SOL[0.11997788], SOL-PERP[0], USD[-2.25], XRP-PERP[0] | | |
| 02591683 | | RAY[0] | | |
| 02591684 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BAL-PERP[0], BAT-PERP[0], BEAR[0], BNB-PERP[0], BTC[.96430092], BTC-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[100], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00127562], LUNA2_LOCKED[0.00297645], LUNA2-PERP[0], LUNC[277.77], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[116.50961785], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[10], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[56.76], WAVES-PERP[0], XRP-PERP[0] | | |
| 02591686 | | 1INCH-0624[0], TRUMP2024[0], USD[0.07], USDT[-0.06640603] | Yes | |
| 02591687 | | USD[0.00] | | |
| 02591688 | | USD[0.00], USDT[0] | | |
| 02591690 | | TRX[.000001], USDT[0] | | |
| 02591691 | | ATLAS[629.8803], TRX[.000002], USD[1.12], USDT[.007] | | |
| 02591699 | | USD[26.59], USDT[.7258102] | | |
| 02591706 | | FTT[0], GALA[0], TRX[.41552097], USD[2036.16], USDT[0], XRP[0.46252580] | Yes | |
| 02591707 | | 0 | | |
| 02591712 | | ATLAS[1909.772], TRX[.000005], USD[0.10], XRP[.340263] | | |
| 02591713 | | USD[42.63] | | |
| 02591714 | | USD[9.88] | | |
| 02591715 | | C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], HBAR-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.920104], USD[-1.22], USDT[6.74369592] | | |
| 02591718 | | BNB[.00658414], USD[0.00], USDT[0] | | |
| 02591719 | | AKRO[1], ATLAS[.08458969], POLIS[.00288652], TRX[1], USD[0.00] | Yes | |
| 02591721 | | ATLAS[5770], USD[1.42] | | |
| 02591727 | | ETH[0] | | |
| 02591729 | Contingent | BAO[1], BNB[.9991], BTC[0.09998200], CRO[19.8002], DENT[2], ETH[1.99964001], EUR[760.72], LUNA2[30.71259739], LUNA2_LOCKED[71.66272724], LUNC[3646517.7643392], SOL[149.973], TRX[.000001], USD[3000.00], USDT[2966.52000000] | | |
| 02591730 | Contingent | BTC[0.11239792], BTC-PERP[0], EUR[0.00], LUNA2[0.00550980], LUNA2_LOCKED[0.01285621], LUNC[1199.772], TRX[.000003], USD[1.30], USDT[0] | | |
| 02591738 | | ALGO-PERP[0], DOT-PERP[0], USD[0.00], USDT[0], XRP[.06698437] | | |
| 02591741 | | BTC[0], FTT[0.03558214], GBP[0.00], SOL[0], USD[1.01], USDT[0], XRP[0] | | |
| 02591743 | | FTT[157.377683], USD[0.53], USDT[3.90982622] | | |
| 02591744 | | ATLAS-PERP[0], CAKE-PERP[0], CRO-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[.000026], UNI-PERP[0], USD[-78.27], USDT[86.38419610] | | |
| 02591745 | | RAY[0] | | |
| 02591752 | | APE[19.8], DOGE[0], FTT[0], MATIC[.94756], SAND[40.99335], USD[151.23] | | |
| 02591754 | | BNB[.00934648], BTC[.0694], CRO[769.846], RSR[44611.076], SAND[.937], USD[4.97], USDT[5.46716622] | | |
| 02591756 | | USDT[18.01762025] | | |
| 02591757 | Contingent | BTC[.059], LUNA2[0.02554421], LUNA2_LOCKED[0.05960316], LUNC[5562.30651708], USDT[2.74322194] | | |
| 02591760 | Contingent | BTC[0.00000655], ETH[-0.00017047], ETHW[-0.000016938], LUNA2[0.04085329], LUNA2_LOCKED[0.09532434], LUNC[8895.89000811], SOL[-0.00825578], USDT[16.29238601] | | |
| 02591766 | | TRX[.000001], USDT[27.01025] | | |
| 02591767 | | BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0508[0], BTC-MOVE-0521[0], BTC-MOVE-0611[0], USD[0.97], USDT[1632.16012300] | | |
| 02591768 | | BTC[0.03192413], ETH[0.35742379], ETHW[0.35742379], LTC[.2529305] | | |
| 02591770 | | SGD[0.00] | | |
| 02591771 | | ATLAS[139.9734], USD[1.11] | | |
| 02591773 | | APE[0], BTC[0], DOGE[407.36752000], FTT[0.69136121], FTT-PERP[0], LINK[0], LINK-PERP[0], MATIC[0], TOMO[0.00000001], TOMO-PERP[0], USD[-0.29] | | |
| 02591774 | | ATLAS[9.6314], ETH[.02827547], ETHW[0.02827547], POLIS[271.950429], USD[0.00], USDT[0] | | |
| 02591779 | | BNB[0], USD[0.57] | | |
| 02591783 | | TRX[.000777] | | |
| 02591786 | | BTC[.00662534], ETH[.11335306], ETHW[.11335306], USD[6400.17] | | |
| 02591788 | | ATLAS[180], POLIS[2.199582], TRX[.780111], USD[0.74] | | |
| 02591792 | | STARS[3], USD[4.25] | | |
| 02591793 | | APE[.09392], CRO-PERP[0], UNI[.7], USD[0.00], USDT[0] | | |
| 02591795 | | USDT[0] | | |
| 02591797 | | 0 | | |
| 02591798 | | ADA-PERP[0], AVAX[1], AVAX-0930[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-0325[0], DOT-0624[0], DOT-PERP[0], ETH-PERP[0], EUR[5301.50], FTM-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[23146.19], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02591799 | | ETH[0], SOL[0], USD[0.00] | | |
| 02591801 | | MATIC[36.66736646] | | |
| 02591802 | | USDT[0] | | |
| 02591804 | | RAY[0] | | |
| 02591808 | | USDT[0.10341294] | | |
| 02591814 | | KIN[1], USD[0.00] | Yes | |
| 02591815 | | AKRO[1], ATLAS[72.34064845], BAO[2], KIN[19769.27032935], TRX[.000003], USDT[0.00041781] | Yes | |
| 02591816 | | TRX[.000001] | | |
| 02591819 | | POLIS[28.29434], USD[0.22] | | |
| 02591820 | | USD[25.11] | | |
| 02591824 | | BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LOOKS[0], USD[0.39], USDT[0.00002695] | | |
| 02591826 | | NFT (5744743604073466628/FTX VN - we are here! #14)[1], USD[3.53] | | |
| 02591830 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[28.25], USDT[0.12948009], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02591832 | | USDT[0] | | |
| 02591834 | | BTC[.00007334], USD[0.00], USDT[203.52163506] | | |
| 02591835 | | SOL[.00000001], USD[0.00] | | |
| 02591842 | | NFT (421907713472242117/FTX AU - we are here! #60805)[1], NFT (556650104403843555/FTX Crypto Cup 2022 Key #4669)[1] | | |
| 02591843 | | ETH[.00000001], ETHW[.00000001], USD[764.08] | Yes | |
| 02591844 | | ETH[0], USD[0.00] | | |
| 02591850 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.020239], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[.000853], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02591851 | | LTC[.0030159] | | |
| 02591856 | | RAY[0] | | |
| 02591863 | Contingent | APE[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00002611], BTC-PERP[0], CREAM[0], DYDX-PERP[0], ETHBULL[20.49], FTM[0], GARI[0], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[91.6], LUNA2_LOCKED[190], LUNC[0], MATIC[0], MATICBEAR2021[0], MATICBULL[8683885.76343083], NEAR-PERP[0], OMG[0], OP-PERP[0], OXY[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[333.82], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRPBULL[13743318.2] | | |
| 02591872 | | USDT[0] | | |
| 02591873 | | APT[0], ASD[0], ETH[0], ETHW[.00013891], FTM[0], GENE[.00000001], MATIC[0], NFT (367907503913969976/FTX EU - we are here! #8300)[1], NFT (409444066671508952/FTX EU - we are here! #8692)[1], NFT (540533925195999290/FTX EU - we are here! #8542)[1], SOL[0], TRX[0], USD[0.00], USDT[3.59529095] | | |
| 02591875 | | USD[0.00] | | |
| 02591881 | | USD[25.00] | | |
| 02591883 | Contingent, Disputed | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02591884 | | AURY[9.9981], BTC[.00000669], USD[3.37] | | |
| 02591886 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-1230[0], USD[5.34], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0] | | |
| 02591891 | | FTT[0], MBS[40.9326], USD[0.10], USDT[0] | | |
| 02591892 | | USDT[0] | | |
| 02591894 | | BTC[.00000917], ETH[0.00842943], ETHW[0.00838424], TRX[.000001], USDT[95.57824147] | | ETH[.008424], USDT[95.208233] |
| 02591895 | | USD[2.09] | | |
| 02591896 | | USD[0.00] | | |
| 02591900 | | BNB[28.834232], BTC[.00028834], EUR[9.11] | | |
| 02591901 | | BADGER-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], GBP[0.00], HUM-PERP[0], ICX-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02591903 | | ATOM-PERP[0], AXS-PERP[0], ETH[0], FTT[25.99525], LUNC-PERP[0], NFT (313177620981084945/FTX AU - we are here! #51803)[1], NFT (525955016001571173/FTX Crypto Cup 2022 Key #5025)[1], NFT (527983631225908791/FTX AU - we are here! #51814)[1], TRX[.57283], USD[20.45], USDT[0.02513186], XRP[0.08212998], YFII-PERP[0] | Yes | |
| 02591904 | | KIN[223152.31990669], USD[0.02] | Yes | |
| 02591906 | | DOT[10.07734708], DYDX[50], SRM[33.99354], USD[0.00] | | |
| 02591917 | | USDT[0] | | |
| 02591920 | | USDT[0.00041690] | | |
| 02591927 | | RAY[0] | | |
| 02591929 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[2211.359597] | | |
| 02591933 | | BTC[0.00001391], DOGE[.158488], FTT[9.9981], MATIC[229.957611], SOL[5.54897713] | | |
| 02591935 | | BTC[.0078], BTC-PERP[0], GBP[0.01], LTC-PERP[0], MATIC-PERP[0], USD[3.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02591940 | | TRX[.000001], USDT[0] | | |
| 02591944 | | BIT-PERP[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 02591949 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LIC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.52], USDT[0.53332089] | | |
| 02591953 | | ADA-PERP[0], ALGO-PERP[0], MATIC-PERP[0], USD[0.00], USDT[.19805917], XTZ-PERP[0] | | |
| 02591957 | | NFT (435697966450326298/FTX EU - we are here! #47998)[1], NFT (480120820501605955/FTX EU - we are here! #47859)[1], USD[0.27] | Yes | |
| 02591964 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 02591966 | | USDT[0] | | |
| 02591969 | | APE[99.98], IMX[28.58294], TRX[.000001], USD[1634.44], USDT[0.00000001] | | |
| 02591972 | | ATLAS[6.13879153], ATLAS-PERP[0], USD[0.00] | | |
| 02591974 | | CHZ[0], USDT[2.33469449] | | |
| 02591977 | | TRX[.000001], USDT[0.34777585] | | |
| 02591980 | | DOT-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00014334], GMT-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.06], USDT[.00343976], XMR-PERP[0] | | |
| 02591991 | | CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT[.9896], GMT-PERP[0], KSM-PERP[0], LUNC[.000134], PEOPLE[9.106], PEOPLE-PERP[0], POLIS[.03176], POLIS-PERP[0], SOL-0930[0], THETA-PERP[0], TRX[.000002], TRX-0624[0], TRX-PERP[0], USD[7.08], USDT[0.01527567], ZIL-PERP[0] | | |
| 02591994 | | BTC[0.00002728], USDT[0] | | |
| 02591996 | | USD[0.00] | | |
| 02592004 | | RAY[0], SOL[0], USD[36.28] | | |
| 02592006 | | USD[60.79] | | |
| 02592007 | | AVAX[1.99962], EDEN[119.9772], ETH-PERP[0], SOL[1.99962], USD[54.91], XRP[49.9905] | | |
| 02592009 | | USD[0.00] | | |
| 02592012 | | USD[0.00], XRP[0] | | |
| 02592014 | | STARS[3.9992], UNI[.4999], USD[0.26] | | |
| 02592015 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], IMX[117.73186468], MANA[180.96561], SAND[124.97625], USD[6.82], USDT[0] | | |
| 02592018 | | BULL[0.80251749], TRX[.000001], USD[6.64], USDT[0] | | |
| 02592024 | | USD[0.00], USDT[0] | | |
| 02592033 | | USDT[0] | | |
| 02592038 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[67.89999999], ATLAS-PERP[0], BNB-20211231[0], BOBA-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], EDEN-20211231[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[-156.36], USDT[207.01801216] | | |
| 02592039 | Contingent | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[1.31360218], LUNA2_LOCKED[3.06507177], LUNC[286039.64214], LUNC-PERP[0], SOL-PERP[0], SRM[0.66640159], SRM-PERP[0], USD[36.73], USDT-PERP[0], USTC-PERP[0] | | |
| 02592042 | | ETH[.01279611], ETH-PERP[0], ETHW[0.01279611], SOL[.64083245], SOL-PERP[0], USD[-1.85] | | |
| 02592044 | | BTC[0], ETH[.00000001], FTT[0.03311269], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0.98134675] | | |
| 02592045 | | USD[0.00] | | |
| 02592047 | | AKRO[0], ALICE[0], AXS[0], BTC[0], CAD[0.00], COIN[0], ETH[0], GRT[0], HNT[0], MANA[0], OMG[0], OXY[0], SAND[0], SHIB[0], SOL[0], TRX[0], TSLA[.00000002], TSLAPRE[0], UBXT[0] | Yes | |
| 02592048 | | NEO-PERP[.2], SHIB-PERP[300000], TRX[.000001], USD[-23.25], USDT[32] | | |
| 02592053 | | BTC-PERP[0], NFT (462698002697535895/The Hill by FTX #42678)[1], OP-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000054] | | |
| 02592055 | | BTC-PERP[0], USD[-0.86], USDT[.96] | | |
| 02592057 | | BCH[.92466221], BOBA[.01910851], BTC[0.00782532], ETH[.04074739], ETHW[.04024124], NFT (387149871479487893/FTX EU - we are here! #126152)[1], NFT (476177214463490057/FTX EU - we are here! #126193)[1], NFT (478157324427666701/FTX EU - we are here! #125972)[1], TRX[.112974], USD[20.07] | Yes | |
| 02592058 | | AUD[0.39], BTC[0.00000218], ETH-PERP[0], FTM-PERP[0], ETHW[0.00000002], FTT[0], KIN[1], LUNC-PERP[0], USD[0.07], USDT[0.00000001] | Yes | |
| 02592065 | | USD[0.00] | | |
| 02592066 | | FTT[22.69456], TRX[.000001], USD[0.06], USDT[0.07009666], VETBEAR[8026.67653937], VETBULL[0] | | |
| 02592071 | | BCH[.000031], TRX[.000001], UNI[.043198], USD[0.00], USDT[0] | | |
| 02592074 | | BAO-PERP[0], CHZ[40], EUR[0.00], HOT-PERP[0], KIN-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[-0.01], USDT[0] | | |
| 02592077 | | USD[17.19] | | |
| 02592078 | | USDT[0] | | |
| 02592080 | | USD[0.01] | | |
| 02592086 | | BNB[.0295] | | |
| 02592088 | | USD[0.36], USDT[0], XRP[0] | | |
| 02592092 | Contingent | 1INCH[885.27688847], BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.13451978], LUNA2_LOCKED[4.98054616], LUNC[464796.17725682], SOL-PERP[0], USD[331.04], USDT[713.54396955] | | |
| 02592094 | | TRX[.000001], USD[0.01] | | |
| 02592103 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BICO[0], BTC[0.01108663], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SOS-PERP[0], USD[0.00] | | |
| 02592104 | | CRO[244.55937081], KIN[2], USD[0.00] | Yes | |
| 02592108 | | BNB[0], BTC[0], CRO[645.05443506], CRO-PERP[0], ETH-PERP[0], FTM[137.08698664], FTM-PERP[0], MANA[46.78817219], MATIC[169.40305588], MATIC-PERP[0], USD[52.69], VET-PERP[0], XRP[257.21975064] | | |
| 02592110 | | USDT[9] | | |
| 02592119 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02592120 | | BNB[0.00000001], ETH[0], NFT (504980697421524398/FTX EU - we are here! #35763)[1], NFT (518085032330884033/FTX EU - we are here! #35621)[1], NFT (563010620775012657/FTX EU - we are here! #35374)[1], TRX[0], USDT[0.00000257] | | |
| 02592121 | | ATLAS[879.7929], HOT-PERP[0], USD[0.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02592125 | Contingent | BOBA[90.64020442], ETH[0], FTT[542.84986362], SRM[11.17050139], SRM_LOCKED[122.28623723], USD[0.00], USDT[4.35602276] | Yes | |
| 02592128 | | HXRO[.62], LTC[.00223396], NFT (309830721107774572/FTX EU - we are here! #42411)[1], NFT (409795851256656145/FTX EU - we are here! #42628)[1], NFT (506917217504924308/FTX EU - we are here! #42722)[1], USD[1.18] | | |
| 02592129 | | BTC-PERP[0], CRO-PERP[0], ONE-PERP[0], TRX[.000003], USD[0.82], USDT[0.00000001] | | |
| 02592130 | | ATLAS[931.6190239], AUD[0.00], USD[0.00] | | |
| 02592133 | | USDT[0] | | |
| 02592139 | | ATLAS[10963.5628245], USDT[0] | | |
| 02592140 | | SOL[.00000001], TRX[0] | | |
| 02592145 | Contingent, Disputed | USDT[0] | | |
| 02592148 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-221.14], USDT[0.90603708], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[14140] | | |
| 02592157 | | BTC[.05233087], ETH[.4069402], ETHW[.4069402], GBP[0.00], SOL[16.06999265] | | |
| 02592160 | | 0 | | |
| 02592161 | | ATOM[0], BNB[0], BTC[0], DOGE[0], ETH[.00000001], HT[.00000001], LUNC[0], SOL[0], TOMO[0], USDT[0.00000026] | | |
| 02592168 | | ETH[.80614159], USD[1.22] | Yes | |
| 02592169 | | BTC[0], CRO[99.981], SOL[0.59651050], USD[2.08], XRP[123.25602401] | | XRP[121.416488] |
| 02592172 | | BTC[0], TRX[.000001] | | |
| 02592173 | | FRONT[1.00067597], FTT[163.16177885], MATIC[1.03666147], UBXT[1], USD[0.98] | Yes | |
| 02592178 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], MATIC[.00398832], STX-PERP[0], USD[0.06], XLM-PERP[0], XRP[0.61856800] | | |
| 02592180 | | ADA-PERP[0], ALGO-PERP[99], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.67], FIL-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-27.88], XLM-PERP[0], XRP-PERP[0] | | |
| 02592186 | | LINK[4.488] | | |
| 02592188 | | SOL[.00000001], USD[0.00] | | |
| 02592189 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02592200 | | AKRO[1], BAO[7], BAT[.00037301], BCH[.00000017], DOGE[.0004348], KIN[2], OMG[0], STEP[13.23746489], USD[0.00], USDT[0.00000002] | Yes | |
| 02592202 | Contingent | FTT[37.0981], SRM[102.18085649], SRM_LOCKED[1.81320555], USD[3.76] | | |
| 02592205 | Contingent | BTC[0.04203613], ETH[.44], ETHW[.44], LUNA2[1.24972828], LUNA2_LOCKED[2.91603265], LUNC[272130.9640521], SGD[2.68], SOL[5.63], USD[0.01] | | |
| 02592206 | | ATLAS[6228.754], CHZ[1029.794], ENJ[92.9814], LTC[.00708797], MANA[290.9418], SAND[306.9386], USD[2.82], USDT[.00957235] | | |
| 02592211 | | ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BOBA-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP[82.1208717], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[-1.63], USDT[1.63893157] | | |
| 02592217 | Contingent | FTT[0.07536586], SRM[.2138342], SRM_LOCKED[74.11493742], USD[0.01], USDT[0.00000001] | | |
| 02592219 | | BNB[0], DOGE[143.93062567], SHIB[0], USD[0.00], USDT[31.43669640] | | |
| 02592220 | | ATLAS[4404.94213871], POLIS[44.19101302], USD[0.00] | | |
| 02592221 | Contingent | ATLAS[602.08232865], ETCBULL[18881.89], ETHW[40.2135554], FTT[0.00022164], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00383090], POLIS[348.89229494], SOL[0], USD[0.03], USDT[0] | | |
| 02592230 | | AAVE[.089974], LINK[.39992], LTC[.21991], SOL[.029994], TRX[153.9416], UNI[.14989], USDT[4.85817647] | | |
| 02592233 | | AAPL[1.39273286], AMD[.00380692], BILI[8.16043854], COIN[1.95322077], ETH[.17436489], ETHW[.17436489], GLD[17.43], NFLX[.00177985], NIO[16.82812744], NVDA[.00139641], PYPL[3.39850252], SPY[.484], UBER[15.28650907], USD[2.61], USDT[0.00000001], USO[9.47257019] | | |
| 02592234 | | SOL[2.92263855] | | |
| 02592235 | | USD[0.00] | | |
| 02592239 | | CRO[0], USD[0.00], USDT[0] | Yes | |
| 02592247 | | MATIC[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.27271544] | | |
| 02592249 | | FTT[3.6], USDT[5.26155971] | | |
| 02592251 | | USDT[0] | | |
| 02592252 | | ETH[1.23199922], EUR[0.00] | | |
| 02592257 | | USD[0.00] | | |
| 02592260 | | BIT[560.943], USD[1.00] | | |
| 02592268 | | APT[0], BNB[0], BTC[0], FTM[0], LTC[0.00069270], MATIC[0], SOL[0], TONCOIN[0], TRX[2.37969908], USD[0.00], USDT[0], XRP[.00000001] | | |
| 02592269 | | AURY[0], ETH[0], GENE[0], SOL[0], USD[0.00] | | |
| 02592271 | | BTC[0.00005951], USD[0.05], USDT[0.38939953] | | |
| 02592272 | | USD[0.00], USDT[0.19428715] | | |
| 02592275 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02592276 | Contingent | 1INCH[0], BNB[0], BTC[1], BTC-PERP[0], ETH[1.17661015], ETH-PERP[0], ETHW[.00035806], FTT[290.01240413], FTT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00294265], MATIC[0], ONE-PERP[0], SOL[40.94628863], SOL-PERP[0], SXP[0], TRX[110035.083177], USD[326.03], USDT[975.03000000], USTC[0], USTC-PERP[0], XRP[40006.58274739], XRP-PERP[0] | | TRX[50000] |
| 02592277 | | LTC[.00002536] | | |
| 02592278 | | BTC[.01207395], ETH[.16641681], ETHW[.16641681], LRC[1000.7059583], USD[416.65] | | |
| 02592280 | | BTC[0], LTC[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 02592283 | | USD[25.00] | | |
| 02592284 | | BULL[.30864], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02592286 | Contingent | BNB[0.94161251], ETH[0.22389393], ETHW[0.22275750], LUNA2[103.1455717], LUNA2_LOCKED[240.6730006], USD[4.64], USDT[0.50532619], USTC[14600.75420518] | | BNB[.916499], ETH[.207475], USD[4.59], USDT[.499324] |
| 02592290 | | USDT[0] | | |
| 02592293 | | TRX[.4033], USDT[0] | | |
| 02592298 | | USDT[0] | | |
| 02592300 | Contingent | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[9.594], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021123[0], ETH-PERP[0], ETHW[.00027961], FB[.1], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.28260810], LUNC-PERP[0], MKR[0], MKR-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STETH[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.38], USDT[0.01000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02592301 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00655324], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 02592310 | | USDT[0.00000155] | | |
| 02592312 | | BNB[0], NFT (305402125274919928/FTX EU - we are here! #926)[1], NFT (340101800897001336/The Hill by FTX #24423)[1], NFT (415381819029337635/FTX EU - we are here! #666)[1], NFT (516864538308549473/FTX EU - we are here! #547)[1], TRX[.000024], USD[0.00], WAVES[.0004428] | | |
| 02592314 | | NFT (435615499260267646/FTX EU - we are here! #280293)[1] | | |
| 02592315 | | AXS[1.076274], BTC[0.00462305], JOE[14.99715], LRC[.96979], PTU[20], SLND[21.597796], SOL[5.38013576], SOS[2999430], TLM[573.92837], USD[0.00] | | |
| 02592318 | | USD[22.64], USDT[0] | | |
| 02592320 | | CRO[.766], GRT[.96], SAND[26], USD[0.98] | | |
| 02592324 | | USD[0.00], USDT[0] | | |
| 02592327 | | BTC-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK[8.6172185], SHIB-PERP[0], SOL[1.086334], USD[0.21] | | |
| 02592331 | | KIN[1], UBXT[2], USD[0.00], USDT[104.86693687] | Yes | |
| 02592337 | | USD[25.00] | | |
| 02592342 | | USD[0.00], USDT[0] | | |
| 02592346 | | AVAX-PERP[0], BTC[.00249982], BTC-PERP[0], BULL[.01225973], ETH[.02699712], ETHBULL[.0638], ETH-PERP[0], ETHW[.02699712], EUR[0.09], LINK[1], LINKBULL[10], MANA[5], SAND[5], SOL[.299982], USD[7.02], VETBULL[12.99784] | | EUR[0.09], USD[0.24] |
| 02592348 | | BAO[1], DENT[1], ETH[0], GODS[0], KIN[1], USD[0.00] | | |
| 02592349 | | ATLAS[190], USD[0.27], USDT[0.19040000] | | |
| 02592358 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], FTT[0.08069945], USD[27.67], USDT[0] | | |
| 02592363 | | BTC[0], CRO[0], ENS[0], GENE[0], GT[0], LINA[0], LRC[0], LUNC-PERP[0], MANA[0], SAND[0], SOL[0], SOL-PERP[0], STARS[0], TRX[0], TULIP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02592365 | | AVAX[0] | | |
| 02592367 | | USD[0.20], USDT[.000869] | | |
| 02592368 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], PROM-PERP[0], RAD-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02592370 | Contingent | 1INCH[0], ARKK[0], AVAX[0.00037497], BIT-PERP[0], BTC[0.11044895], DOGE[2976.70801749], DOGE-PERP[0], DOT[0], ETH[.77102806], FB[0], FTT[59.49816143], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], NFT (288318712233283024/Mexico Ticket Stub #496)[1], NFT (290985815161977949/Japan Ticket Stub #61)[1], NFT (301734802850695371/FTX Crypto Cup 2022 Key #1561)[1], NFT (320170809070999368/Singapore Ticket Stub #206)[1], NFT (320381421536060596/FTX EU - we are here! #13874)[1], NFT (389194445925590934/FTX EU - we are here! #140494)[1], NFT (401194469352991774/The Hill by FTX #2487)[1], NFT (432233460859359687/FTX AU - we are here! #24990)[1], NFT (437125086598676029/FTX EU - we are here! #140593)[1], NFT (456152302471191502/Baku Ticket Stub #1528)[1], NFT (509604450582974726/Hungary Ticket Stub #58)[1], NFT (509877301634767220/Montreal Ticket Stub #1042)[1], NFT (510732784286426662/FTX AU - we are here! #24978)[1], NFT (546589046055312885/France Ticket Stub #296)[1], NFT (550813566802377443/Monaco Ticket Stub #965)[1], SOL[15.81094223], STETH[0], TRX[.000002], TSLA[0.00000001], TSLAPRE[0], UNI-PERP[0], USD[0.26], USDT[0], USTC[0] | Yes | |
| 02592377 | | ATLAS[1440], ATLAS-PERP[0], USD[0.04] | | |
| 02592379 | Contingent | BTC[0], ETH[0], FTT[.01579797], LUNA2[0], LUNA2_LOCKED[0.15218202], LUNC[27.430039], SOL[0.01986602], USD[0.00] | | |
| 02592383 | | ATLAS[159.968], AVAX-PERP[0], BTC[.00008328], BTC-PERP[0], ETH[.13397374], ETH-PERP[0], ETHW[.13397374], FIL-PERP[0], FTM-PERP[0], MANA[15.19950819], MANA-PERP[0], MATIC[20.72951989], MBSI[49.91030477], SOL[3.109378], SOL-PERP[0], USD[0.24], USDT[0.00273310], XMR-PERP[0] | | |
| 02592385 | | TRX[.000001] | | |
| 02592386 | | BAO[5], CLV[.00154713], ETH[0.00], GRT[.00004022], KIN[5], OMG[.00003768], RSR[1], TRX[1], USD[0.00] | Yes | |
| 02592397 | | ALPHA[.49859], APE[.059777], ATLAS[1.1995], DOGE[.70322], ETHW[.00275562], FTM[.89531], GALA[9.487], POLIS[.046841], SHIB[96770], TRX[.000169], UNI[.090348], USD[0.00], USDT[0] | | |
| 02592401 | | USD[0.00] | | |
| 02592402 | | ATLAS[1070], USD[0.71] | | |
| 02592404 | | TRX[.000001], USDT[0] | | |
| 02592409 | | BTC[.00073374], LTC[.00287312], USDT[70.96907416] | | |
| 02592414 | Contingent | BTC[0], ETHW[.0002183], FTT[0.01413339], LOOKS[.46588193], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004214], USD[0.67], USDT[0.00], USTC-PERP[0] | | |
| 02592417 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[9081], MTA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-7854.69], USDT[1945.31000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02592418 | | BNB[.00540066], SGD[3.86], TRX[.000001], USDT[0.91100847] | | |
| 02592433 | | ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SHELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02592437 | Yes | NFT (332698235264857224/FTX EU - we are here! #246699)[1], NFT (342589122709894864/FTX EU - we are here! #24668?)[1], NFT (528586778842080478/FTX EU - we are here! #246697)[1], TRX[.000004], USDT[.02563429] | | |
| 02592439 | | USDT[0] | | |
| 02592441 | | BTC[0.00291284], ENJ[17], ENJ-PERP[0], ETH[0.06368108], ETHW[0.06333663], MANA[41.9716], MTA[104.979], SAND[71.971], SOL[2.11974917], USD[316.23] | | BTC[.002879], ETH[.062667], SOL[.005692] |
| 02592454 | Contingent | ETH[.0004212], ETHW[.0004212], FTT[.055401], LUNA2_LOCKED[0.00000000], LUNC[.001564], TRX[.000778], USD[0.00], USDT[0.83199800] | | |
| 02592458 | | ETH[0], SOL[.00000001] | | |
| 02592460 | | AVAX[.5], ETH[.0003], ETHW[.0003], SOL[2.06117645], USD[0.98] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02592461 | | AUD[90.00], BTC[.00100002], USD[148.79] | | |
| 02592462 | | NFT (403973060945427144/FTX EU - we are here! #99960)[1], NFT (423861454084294332/FTX EU - we are here! #99858)[1], NFT (572075676562921378/FTX EU - we are here! #99586)[1] | | |
| 02592466 | | BAO[1], DENT[1], TRX[1.000001], USDT[0] | Yes | |
| 02592471 | | USD[0.00] | | |
| 02592479 | | TRX[.000004] | | |
| 02592480 | | AUD[0.00], CRO[684.31580811], MANA-PERP[0], SAND[76.98518], USD[0.00], XRP[0] | | |
| 02592486 | Contingent | APE[3.42546071], BTC-PERP[0], ETH-PERP[0], FTT[1.89069497], LUNA2[0.04597445], LUNA2_LOCKED[0.10727371], LUNC[10011.03347521], MATIC[50], USD[149.34], USDT[26.38180357] | | |
| 02592491 | | USDT[0] | | |
| 02592494 | | ATLAS[122.04877495], CEL-PERP[0], ETH[.00165363], ETHW[.00165363], USD[-1.09] | | |
| 02592495 | | AXS-PERP[7.3], ENJ-PERP[0], ETH[1.62957157], ETHW[1.62957157], USD[-900.37] | | |
| 02592502 | | USD[25.00] | | |
| 02592504 | | DENT[1], KIN[2], SGD[5.73], SHIB[4976499.94346108], SLP[308.28931254] | Yes | |
| 02592505 | | BTC[0.00551832], GMT[.86772], GST[.09689796], SHIB[299943], SOL[16.29738175], USD[0.11], USDT[.00015992] | | BTC[.005504], SOL[16.295521] |
| 02592512 | | ATLAS[2510], TRX[.000001], USD[0.01] | | |
| 02592517 | | USD[0.01], USDT[0] | | |
| 02592519 | | AUD[0.00], AUDIO[34], SOL[0.00279091], USD[2.19], USDT[0] | | |
| 02592522 | | GALA[719.8632], TRYB[25.2], UNI[.098138], UNI-PERP[0], USD[0.37], XRP[164] | | |
| 02592523 | Contingent | BTC[0], LUNA2[2.26182535], LUNA2_LOCKED[5.27759250], LUNC[492517.2339423], USD[0.00], VET-PERP[0], VGX[0] | | |
| 02592525 | | NFT (310794232283010153/The Hill by FTX #37579)[1] | Yes | |
| 02592527 | | BTC[0], SOL[0], TRX[.0039], USDT[0] | | |
| 02592535 | | 0 | | |
| 02592536 | | BIT[28], ETH[0.03600000], ETH-PERP[0], ETHW[0.03600000], FTT[26.19525], USD[-204.98], USDT[380.80512068] | | |
| 02592541 | | BAO[1], SOL[0], USD[0.00], USDT[0.00000010] | | |
| 02592545 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.07], USDT[0.00080001], XRP-PERP[0] | | |
| 02592547 | | MBS[21], USD[1.41] | | |
| 02592549 | | BTC[.01955605], USD[2.89], USDT[0] | | |
| 02592553 | | POLIS[44.422637], USD[0.70], USDT[0] | | |
| 02592554 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], EOS-PERP[0], EUR[0.00], GLMR-PERP[0], HOT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 02592560 | | USD[-0.22], USDT[0], XRP[335.83715628] | | |
| 02592561 | | USDT[.0653808] | Yes | |
| 02592562 | | ATLAS[250], CEL[0], EUR[0.00], USD[1.59] | | |
| 02592574 | | BTC[0], TRX[.002566], USDT[0] | | |
| 02592577 | | USD[0.00], XRP[549.14156899] | | |
| 02592581 | | USD[370.00] | | |
| 02592583 | | USDT[3.16718374] | | |
| 02592590 | | USD[0.00], USDT[0.00000001] | | |
| 02592592 | | ATLAS[254.59884275], CHZ[10.1936307], ENJ[8.15490457], MANA[3.05808921], REEF[130], SAND[6.11617842], USD[0.74] | Yes | |
| 02592593 | | NFT (331574805647030823/FTX EU - we are here! #40358)[1], NFT (429962828114676149/FTX EU - we are here! #40542)[1], NFT (463765977466543232/FTX EU - we are here! #40670)[1] | | |
| 02592601 | | USD[25.00] | | |
| 02592603 | | USD[0.00], USDT[0] | | |
| 02592609 | | INTER[.098366], USD[0.00], USDT[0] | | |
| 02592611 | | USDT[0] | | |
| 02592617 | | ETH[.00076446], ETH-PERP[0], ETHW[.00076446], USD[0.73] | | |
| 02592620 | | XRP[.0203432] | Yes | |
| 02592622 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00099142], GOG[0.64563724], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STARS[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02592625 | | USD[0.00] | | |
| 02592633 | Contingent, Disputed | TRX[.000067], USDT[0] | | |
| 02592638 | | TRX[.95] | | |
| 02592639 | | LTC[0], USD[0.00], USDT[0] | | |
| 02592645 | | BTC[0], FLOW-PERP[0], QI[10], SLP[500], USD[0.67] | | |
| 02592646 | | BTC[0], ETH[0], EUR[0.08] | | |
| 02592649 | | BTC[.01335368], BTC-PERP[0], CRO[60], ETH[.16345155], ETH-PERP[0], ETHW[.16345155], FTM[0], FTT[.88663159], GODS[8.3], USD[-325.45] | | |
| 02592651 | | ETH-PERP[0], USD[189.61] | | |
| 02592655 | | ATLAS[0], USD[0.14], USD[-0.01697303] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02592657 | | BTC[0], CONV[0], IMX[0], LINK[0], MATIC[0], RAY[0], SOL[0], USDT[0.00000108] | | |
| 02592658 | | ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], BNBBULL[.00007244], BNB-PERP[0], BTC-PERP[0], BULL[0.0000491], CHR-PERP[0], DOGEBULL[.0460546], DOGE-PERP[0], FTT[.00122197], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], NFT (338253789130245335/FTX AU - we are here! #21650)[1], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USDI-0.02], USDT[0.00987412], XAUT-PERP[0], ZECBULL[.02128], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02592668 | Contingent | ALEPH[0], BNB-PERP[0], FTT[1.599696], SOL[.12869899], SRM[10.12027838], SRM_LOCKED[.10766466], USD[4.03] | | |
| 02592670 | | AGLD[.003331], ALCX[.00082938], ALGO[0], ALPHA[5], BAO[6], BTC[0], CEL[.076421], COMP[.00235558], CRV[.99373], CUSDT[0], DENT[2500.00000004], DOGE[405], ETHW[.01296295], FTM[560.11973232], FTT[.3l_JOE[1.00485], LINA[.006], PERP[.005205], REN[.00849], RUNE[.003711], SKL[18.00824], STMX[80.0014], SXP[.604876], TLM[15.00938], USD[0.00], USDT[0] | | |
| 02592672 | | BTC-PERP[0], ETH-PERP[0], USD[5.98] | | |
| 02592674 | | ETHW[.00075069], USD[0.01], USDT[3.03927845] | | |
| 02592680 | Contingent | ATOM-PERP[0], EUR[0.00], LUNA2[0.88538419], LUNA2_LOCKED[2.06589646], LUNC[192794.273062], USD[8.06], USDT[1342.75794906] | | |
| 02592689 | | ATLAS[420], TRX[.278155], USD[1.51] | | |
| 02592690 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000028], USD[7.60], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02592694 | | LUA[257.6], USDT[.00039592] | | |
| 02592695 | | EUR[0.00] | | |
| 02592707 | | CRO-PERP[0], HBAR-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02592711 | | BTC-0624[0], DOGE[0], FTT[0], SHIB-PERP[0], USD[-0.29], USDT[0.37000100] | | |
| 02592715 | | DOGE[.9876], TRX[115], USD[0.00], USDT[0.01675032] | | |
| 02592718 | | AUD[0.00], ETH[0], USD[0.00] | | |
| 02592724 | | USD[52], USDT[0] | | |
| 02592732 | | AAVE-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[289.61], USDT[-256.66345942] | | |
| 02592733 | Contingent | FTT[4.99905], SAND[2.9994471], SRM[17.36831152], SRM_LOCKED[.30873148], USD[1.66], USDT[0] | | |
| 02592735 | | ATLAS[68000], USD[0.05], USDT[0] | | |
| 02592740 | | ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[18.38] | | |
| 02592741 | | USDT[0] | | |
| 02592742 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[3257.39], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02592747 | | 0 | | |
| 02592755 | | NFT (538987148347136224/FTX Crypto Cup 2022 Key #7581)[1] | | |
| 02592759 | | NFT (528246374439370602/The Hill by FTX #23668)[1] | | |
| 02592760 | | VETBULL[1825.853022] | | |
| 02592765 | | USD[1723.02], USDT[0.00000001] | | |
| 02592774 | | SOL[29.5609004], USD[1.14] | | |
| 02592777 | | FTT[6.29874], USD[5.34], USDT[0] | | |
| 02592778 | Contingent | BTC[0.00000003], BTC-PERP[0], CHF[0.00], DOGE[96], ETH[0.00000001], LUNA2[.21930672], LUNA2_LOCKED[0.51171567], SOL[0], USD[0.03] | | |
| 02592784 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BOBA[.08], BTC-PERP[.3468], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-4710.17], XRP[.427459], XRP-PERP[0] | | |
| 02592785 | | AAVE[2.95402089], BNB[.00242053], FTM[10.42340679], FTT[82.14310834], MBS[156.84882968], SOL[44.00793885], USD[1000.03], USDT[0.09712386] | | FTM[10] |
| 02592789 | | BNB[.00114218] | | |
| 02592790 | | BTC[0], SOL[0], XRP[0] | | |
| 02592794 | | ALCX[.10398024], ATLAS[509.9031], BTC[.00033859], SKL[143.97264], USD[19.18], USDT[0.00020088] | | |
| 02592795 | | BTC-PERP[-0.0467], USD[1005.13] | | |
| 02592797 | | USDT[0] | | |
| 02592799 | | ETH[.08898309], ETHW[.08898309], EUR[1.05], USD[0.00], USDT[0] | | |
| 02592801 | | USD[0.06] | | |
| 02592802 | | BNB[.000984], USD[0.01] | | |
| 02592804 | | FTT[101.57968], TRX[.000001], USD[0.01] | | |
| 02592806 | | TRX[9.0962], USDT[0.00209963] | | |
| 02592810 | | NFT (301667919115380565/Mexico Ticket Stub #959)[1], NFT (302294081764810138/FTX AU - we are here! #32023)[1], NFT (325341514336421139/FTX EU - we are here! #208762)[1], NFT (459434935100431532/FTX EU - we are here! #208814)[1], NFT (466669964129578412/The Hill by FTX #815)[1], NFT (481042252212185822/FTX AU - we are here! #32055)[1], NFT (482242260557073892/FTX EU - we are here! #208795)[1], TRX[.600001], USD[0.06] | | |
| 02592817 | | TRX[.000001], USDT[0.56582376] | | |
| 02592818 | | ATLAS[150], TRX[.000001], USD[1.49], USDT[0] | | |
| 02592824 | Contingent | AAVE-PERP[0], ADAHALF[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[-0.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00021778], LUNA2_LOCKED[0.00050816], LUNC[47.42356893], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROOK[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[56.59022733], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[5155.64], USD[TIO], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZHALF[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02592825 | | TRX[.000001] | | |
| 02592831 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], CEL[.00200001], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000004], USD[0.36], USDT[0.44671850], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02592835 | | CEL-PERP[0], SOL[0], USD[0.01] | | |
| 02592838 | | USD[0.00] | | |
| 02592840 | | BTC-PERP[0], USD[2.18], USDT[0] | | |
| 02592844 | Contingent | LUNA2_LOCKED[107.155489], USD[0.00], USDT[0] | | |
| 02592845 | | ATLAS[324.33033848], BAO[3], CRO[74.16522247], KIN[3], TRX[1], USD[0.00], USDT[0.00023226] | Yes | |
| 02592846 | Contingent | DYDX[27.350809], ETH[.03998081], ETHW[.03998081], LUNA2[0.00918301], LUNA2_LOCKED[0.02142702], LUNC[1999.62], STEP[748.525732], USD[0.08], XRP[244] | | |
| 02592854 | | ATLAS[0], IMX[0.08404566], POLIS[0.09602045], TRX[0], USD[0.93] | | |
| 02592858 | | CRO[29.15187642], KIN[3], STEP[177.6102031], USD[0.00] | | |
| 02592861 | | BTC[.000015], DFL[310], DOGE[1040], ETH[.9998], ETHW[.9998], MANA[92], SAND[82], USD[57.72] | | |
| 02592864 | | USD[0.00], USDT[0.00029180] | | |
| 02592867 | | AKRO[9792.88653859], AUDIO[1.02834196], BAO[1], EUR[7.92], KIN[1791797.90426894], LRC[.95053084], SRM[52.23495706], USD[0.00] | Yes | |
| 02592870 | | BTC[0], USD[0.00] | | |
| 02592872 | | BNB[.0099601], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], PROM-PERP[0], SHIB-PERP[0], USD[-9.68], USDT[12.29243783], XAUT[0.00009633], XRP[0] | | |
| 02592876 | | USD[0.02], USDT[0.00000001] | | |
| 02592877 | | TRX[.737], USD[2.76] | | |
| 02592880 | | FTT[22.75584900], USD[0.00] | | |
| 02592883 | | AAVE[0], AMPL[0], BCH[.00195155], BTC[0.00009949], BVOL[0], CHZ[39.9506], COMP[0.00042245], DAI[.184648], DOGE[.89493], ETH[.00199734], ETHW[.00199734], FTT[0.00000001], HNT[4.595155], IBVOL[0], LINK[.29829], LTC[.0594794], PAXG[0], SOL[.8392514], UNI[.2486605], USD[-15.87], USDT[-0.22714750], XRP[.99164] | | |
| 02592884 | | XRP[1.011244] | | |
| 02592885 | | ATLAS-PERP[0], BTC-PERP[0], FTT-PERP[0], SAND-PERP[0], SOL[.76], SOL-PERP[0], USD[5.37], USDT[0.10077013] | | |
| 02592893 | | ATOM-PERP[0], AXS[0], DFL[0], FTT[0], IMX[0], LRC[0], LUNC[0], LUNC-PERP[0], MANA[0], RNDR[0], RNDR-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 02592895 | | USD[0.01] | | |
| 02592896 | | BAO[3], CEL[.00007378], EUR[0.00], KIN[5], USDT[.00000922] | Yes | |
| 02592897 | | BAO[1], SAND[0] | | |
| 02592898 | | ETH[0], ETH-PERP[0], FTT[0.06561479], GALA-PERP[0], TLM-PERP[0], USD[19.54], USDT[0] | | |
| 02592900 | | KIN[2], USDT[0] | | |
| 02592902 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[1.22583151], AXS-PERP[0], BNB-PERP[0], BTC[0.75000000], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[655.30203965], DOGE-PERP[0], DOT-PERP[0], ENJ[103.43711606], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT[357.98651885], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[82.02972837], MANA-PERP[0], MATIC[41.77464751], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SAND[51.9394758], SAND-PERP[0], SHIB[3379520.10814464], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[302.45], USDT[2795.21504124], VET-PERP[0], WAVES[16.10544259], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02592906 | | BNB[0], HT[0], USDT[0] | | |
| 02592910 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SHIB-PERP[0], USD[0.00], XRP[0] | | |
| 02592913 | | USDT[0] | | |
| 02592914 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], HNT-PERP[0], LUNA2[0.00628736], LUNA2_LOCKED[0.01467050], LUNA2-PERP[0], LUNC[0.00574653], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[.89], USTC-PERP[0], XRP-PERP[0] | | |
| 02592916 | | BAO[3], ETH[0], GBP[0.00], KIN[2], MATIC[0.00000001], TRX[3.00386241], UBXT[2], USD[0.00], USDT[0.00000002] | Yes | |
| 02592918 | | AMPL[13.67651563], BTC[.0076], CHZ[489.909693], COMP[1.2713], ETH[.03], ETHW[.03], FTM[171.02711449], FTT[.0079482], SOL[.55077075], USDT[0] | | FTM[164.926852] |
| 02592927 | | BCH[.52266464], ETH[.27334132], ETHW[.27314685] | Yes | |
| 02592933 | | USDT[0] | | |
| 02592934 | | ETH[0.00587797], ETHW[0.00587797], USD[0.00] | | |
| 02592935 | | CRO[91.2683187], DOT[21.35936887], ETH[.16122208], ETHW[.16080607], MATIC[41.66842454], SOL[2.6365851], UNI[7.50761716], USDT[.09439861] | Yes | |
| 02592938 | | FTT[10], USD[0.00], VET-PERP[0] | | |
| 02592940 | | AAVE[0], BNB[0], BTC[0], COMP[0], ETH[0], FTT[0.02039788], MKR[0], USD[0.47], USDT[0] | | |
| 02592941 | | BTC[.00037909] | Yes | |
| 02592943 | | AKRO[3], ATLAS[78701.04050606], BAO[2020.92039328], CRO[2399.77062342], DENT[1], FTT[0], KIN[4529.96545642], MANA[.00002547], MATIC[1.43640714], RSR[1], SHIB[0], SLP[46.21155655], SOL[.00000527], STARS[3.82353905], TLM[6.60945861], TRX[1.000272], UBXT[6], USD[0.00], USDT[0], XRP[.00028509] | | |
| 02592944 | | BNB[0.00000005], ETH[0.00000235], SOL[0], TRX[.000014], USD[0.00], USDT[0] | | |
| 02592946 | | ATLAS[.02897568], BAO[1], DENT[1], KIN[2], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 02592951 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-0210[0], BTC-MOVE-0312[0], BTC-MOVE-0316[0], BTC-MOVE-0430[0], BTC-MOVE-20211116[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02592957 | | ATLAS[883.12139434], BNB[.21533171], FTT[2.02849579], SOL[0] | | |
| 02592959 | | ETH[0], POLIS[450.616077], USD[1.26], USDT[0] | | |
| 02592961 | | ATLAS[19.80970126], POLIS[1115.375], USD[0.30], USDT[0.00028801] | | |
| 02592969 | | USDT[0.18977017] | | |
| 02592979 | | TRX[.000001] | | |
| 02592986 | | ETH[.00006748], ETHW[0.00006747], EUR[40.43], USD[0.00] | | |
| 02592989 | | USD[0.00] | | |
| 02592992 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02592993 | | ETH[0.17344268], ETHW[0.17344268], FTT[42.267591], USD[3699.95], XRP[673.39027305] | | |
| 02592994 | | EUR[0.00], SHIB[3997.60721868], USD[0.43] | | |
| 02593000 | | BAO[1], ETH[.27037882], ETHW[.27018369], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02593003 | | BTC[0.15226258], ETH[.38825495], FTT[33.97124276], USD[0.00] | | |
| 02593005 | | BF_POINT[300] | | |
| 02593012 | | BNB[0], USD[0.00] | | |
| 02593019 | | ATLAS[1629.7796], BNB[0.00931748], FTM[53], MBS[47.99088], USD[0.25], USDT[.00940568] | | |
| 02593029 | | NFT (309086288646797172/FTX EU - we are here! #175512)[1], NFT (327785139127270504/FTX EU - we are here! #175838)[1], NFT (405933561668098869/FTX Crypto Cup 2022 Key #10801)[1], NFT (459470744914853652/FTX EU - we are here! #175669)[1] | | |
| 02593031 | | USD[0.36] | | |
| 02593034 | | KIN[2896] | | |
| 02593047 | | ATLAS[9.6922], AURY[.99658], POLIS[.085104], TLM[.92362], TRX[.000032], USD[0.00] | | |
| 02593054 | | USD[0.08], USDT[.00947685] | | |
| 02593055 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.56], USDT[728.38133718], XEM-PERP[0] | | |
| 02593056 | | ATLAS[2.26352662], TRX[.000001], USD[0.00], USDT[0] | | |
| 02593062 | | GODS[16.5], GOG[262.72775318], MBS[328.47642307], USD[0.31] | | |
| 02593069 | Contingent | LUNA2[16.38507228], LUNA2_LOCKED[14.19748927], LUNC[18409.0373001], USD[0.09], USTC[84] | | |
| 02593071 | | AUD[143.19], BNB[-0.00001322], BTC[0.00014242], BTC-0930[0], BTC-MOVE-0621[0], BTC-MOVE-WK-0722[0], BVOL[.01593444], CEL-PERP[0], ETH[.2910594], ETHW[.2910594], FTT[26.11534011], FTT-PERP[0], LUNC-PERP[0], NFT (420871133419535814/FTX AU - we are here! #19972)[1], SOL-PERP[0], USD[15.72], USDT[0.00000124] | | AUD[23.01] |
| 02593072 | | AKRO[1], ETH[0.03094480], ETHW[0.03056148] | Yes | |
| 02593073 | | EUR[0.00] | | |
| 02593075 | | DAI[.03016822], GBP[0.00], USDT[.76158824] | | |
| 02593077 | Contingent | KIN[1], LUNA2[0.01127564], LUNA2_LOCKED[0.02630984], LUNC[2455.29641811], USD[1950.01] | | |
| 02593081 | | ATLAS[2960], POLIS[25.7], USD[0.83], USDT[0] | | |
| 02593084 | | USDT[0.00000163], XRP[22.6] | | |
| 02593092 | | ATLAS[7090], BAO[301000], SUN[2649.753], SXP[41.8], TRX[.000001], UBXT[2920], USD[1.54], USDT[0.00000001] | | |
| 02593098 | | BTC[.004], ETH[.2289764], ETHW[.1919838], EUR[104.16], SOL[.39722265], USD[1.38] | | |
| 02593102 | | BTC[0], ETH[0], USD[0.58] | | |
| 02593105 | | SOL[.0015] | | |
| 02593114 | | STEP[635.41587501] | | |
| 02593117 | | BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], REEF-PERP[0], USD[-0.10], USDT[0.13901465] | | |
| 02593122 | | USD[0.00] | | |
| 02593125 | | ATLAS[1320], TRX[.000001], USD[0.41], USDT[.008029] | | |
| 02593129 | | BTC[0], ETH[.00000001], FTT[0], MATIC[0], SPELL[.00000001], USD[0.03], USDT[0], USTC[0], XRP[.471236] | | |
| 02593130 | | USD[0.00] | | |
| 02593131 | Contingent | ADA-PERP[0], AVAX[71.44724], BNB[0], BTC[3.00219946], CRO[11860], ETH[18.999], ETHW[19.999], GRT[7074], LUNA2[153.0943701], LUNA2_LOCKED[357.2201968], LUNC[33336621.404992], MANA[1829.355], MATIC[20070], SAND[1419.834], SOL[200], THETA-PERP[0], USD[424.94], USDT[1.009], XRP[26588] | | |
| 02593144 | | USD[0.00], USDT[0] | | |
| 02593145 | | NFT (379799065273718437/Crypto Ape #11)[1], NFT (427380766623973882/Crypto Anrmals #5)[1], NFT (502321647131298130/Crypto Ape #59)[1], NFT (521364268142983712/Crypto Ape #35)[1], USD[310.01] | | |
| 02593149 | | ATLAS[0], AVAX[0], BNB[0], DAI[0], FTT[0.07310280], USD[0.00], USDT[0.00000028] | | |
| 02593153 | Contingent | LUNA2[0.07920818], LUNA2_LOCKED[0.18481910], LUNC[17247.74976], USD[1408.58], YGG[.0661] | | |
| 02593155 | | AXS[2.3995344], FTT[0.97053420], MANA[60.989136], MBS[153.786812], SAND[39], SOL[7.104278], USD[1.97], USDT[0] | | |
| 02593159 | | USD[267.53], USDT[0] | | |
| 02593163 | | SPELL[101179.76], USD[0.50], USDT[0.00000001] | | |
| 02593167 | | USD[6.83] | | |
| 02593173 | | ATLAS-PERP[0], BRZ[.00328495], POLIS-PERP[0], USD[0.00] | | |
| 02593174 | | BTC[0.51028980], BTC-PERP[0], ETH[5.97095573], ETHW[5.97095573], USD[63840.75], USDT[0] | | |
| 02593184 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], GALA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02593187 | | SGD[0.00], USD[0.00] | Yes | |
| 02593189 | | ATLAS[1583.82050068], AUD[0.00], IMX[33.03560646], LINK[8.1], TLM[168.65700484], USDT[0.00307430] | | |
| 02593190 | | ETH-PERP[0], USD[53.48] | | |
| 02593193 | | ATLAS[67.5097507], BAO[3], BTC[.00095677], ETH[.00488872], ETHW[.00483396], KIN[1], MANA[5.04492786], PERP[.7532539], REEF[367.60017698], SAND[3.81258292], SLP[123.82825086], USD[0.00] | Yes | |
| 02593200 | | KIN[11595408.06045223] | Yes | |
| 02593205 | | ATLAS[3749.25], TRX[.000001], USD[0.20], USDT[0.48800001] | | |
| 02593206 | | SPELL[72794.19743942], USDT[0] | | |
| 02593207 | | FTT[0], USD[21.10], USDT[0] | | |
| 02593208 | Contingent | AXS[0], BNB[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], FTT[0], IMX[727.069104], LUNA2[6.87985374], LUNA2_LOCKED[16.05299207], MANA-PERP[0], MATIC[0], SHIB-PERP[0], TRX[.000003], USD[2.06], USDT[293.934652211, USTC[973.87655] | | |
| 02593212 | | AKRO[2], BAO[1], DENT[2], ETH[.07122622], ETHW[.07034085], FTT[9.33940809], MATIC[181.59478380], SOL[3.42699239], USD[0.00], USDT[0.00000001] | Yes | |
| 02593215 | | USD[0.00] | | |
| 02593217 | | USD[0.36], USDT[.009] | | |
| 02593218 | | BTC[.0015], ETH[.00099259], ETHW[.00099259], EUR[1.52], USD[56.75], USDT[111.17906201] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02593219 | | USD[0.06] | | |
| 02593222 | | SOL[0], USD[4500.00] | | |
| 02593223 | | GRTBULL[502314.59586242], TRX[.000777], USD[0.12], USDT[0.00000001] | | |
| 02593224 | | BAO[1], BTC[0.00018809], DOGE[.00042413] | Yes | |
| 02593229 | | ALPHA-PERP[0], BAT-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], GALA-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINA-PERP[0], MANA-PERP[0], PERP-PERP[0], PROM-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[0.09], WAVES-PERP[0] | Yes | |
| 02593239 | | DOT[0], ETH[.00000003], ETHW[.05418439], USD[0.00], USDT[.6339012] | | |
| 02593242 | | AUD[0.00], SLP-PERP[0], SOL[0], USD[0.01], USDT[0.00021064] | | |
| 02593244 | | ATLAS-PERP[0], POLIS[.09286], USD[0.00] | | |
| 02593254 | | ATLAS[950], USD[0.58] | | |
| 02593270 | | TRX[.000001], USD[0.31], USDT[.008998] | | |
| 02593287 | | USDT[1.79566731] | | |
| 02593290 | | ATLAS[4000.29211975], BTC[0], POLIS[135], USD[0.00] | | |
| 02593303 | | BADGER-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.48], USDT[1.14697076], XRP[.02] | | |
| 02593305 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DFL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[5.36495611], LUNC[.00000001], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[14.65976197], XRP[0], XRP-PERP[0] | | |
| 02593311 | | EUR[2.50] | | |
| 02593315 | | LINK[14.21993883], SOL[.58063208], USD[1.40] | | LINK[14.048977], USD[1.39] |
| 02593317 | | ETH[0], USD[0.00] | | |
| 02593318 | Contingent | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.01768363], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.00005739], LUNA2_LOCKED[0.00013391], LUNC[12.497625], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (359011086567526568/The Hill by FTX #20684)[1], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], TRX[.000136], USD[49.38], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02593320 | | USDT[0.00000001] | | |
| 02593326 | | HBAR-PERP[155], SHIB-PERP[0], USD[1.55] | | |
| 02593328 | | USD[0.26] | | |
| 02593335 | | BTC[0.05219008], DOT[28.98223171], ETH[.75785598], ETHW[.75785598], RAY[87.38788048], SOL[10.32072457], USD[145.96] | | |
| 02593339 | | BNT[.093483], SOL[.00000001], USD[0.00], USDT[1.78200000] | | |
| 02593340 | | TRX[0] | | |
| 02593342 | | ADA-PERP[0], ETH[.00020155], ETHW[.00020154], LTC[.07731669], USD[1.56], USDT[0] | | |
| 02593344 | Contingent, Disputed | 0 | | |
| 02593354 | | ETH[.0009998], ETHW[.0009998], USD[0.89] | | |
| 02593357 | | NFT (326242072782634483/FTX EU - we are here! #50644)[1], NFT (352009980411598984/FTX EU - we are here! #51279)[1], NFT (564575280183309774/FTX EU - we are here! #51602)[1] | | |
| 02593363 | | ATLAS[11791.40989234] | | |
| 02593370 | | ETH[.234], ETH-PERP[0], ETHW[.234], LOOKS[106], RSR[167220], RSR-PERP[52060], USD[-400.57] | | |
| 02593374 | Contingent, Disputed | USD[25.00] | | |
| 02593377 | | USDT[0.72005718] | | |
| 02593380 | | BNB[.00000398], ETH[.00000341], ETHW[.39354215], KIN[1], NFT (293690565289016107/France Ticket Stub #270)[1], NFT (335679565952921804/FTX Crypto Cup 2022 Key #1259)[1], NFT (348098232846731470/FTX EU - we are here! #130305)[1], NFT (352974241983999341/FTX AU - we are here! #2430)[1], NFT (498805299426971943/FTX EU - we are here! #130200)[1], NFT (507251925859707846/Baku Ticket Stub #1309)[1], NFT (535035086665449836/FTX EU - we are here! #141948)[1], NFT (560018403815098186/FTX AU - we are here! #24281)[1], TONCOIN[.00045665], USDT[0.22660750] | Yes | |
| 02593388 | | RAY[0] | | |
| 02593388 | | USD[0.00], USDT[0] | | |
| 02593389 | | DOGE[0], ETH[0], TRX[0] | | |
| 02593393 | | ATLAS[0], SPELL[25.9184506], USDT[0.00000083] | | |
| 02593394 | | BTC[0], ETH[0], USD[0.00] | | |
| 02593395 | | BAO[1], EUR[0.10], FTT[1.223977] | Yes | |
| 02593399 | | BTC[.12327655], NFT (424843543102416813/The Hill by FTX #9259)[1], NFT (455336084356610014/FTX Crypto Cup 2022 Key #1657)[1], NFT (540077025765482301/Hungary Ticket Stub #631)[1] | Yes | |
| 02593401 | Contingent | ALCX-PERP[0], AUD[0.05], AVAX[0.00090918], AVAX-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00006383], LUNA2_LOCKED[0.00014894], LUNC[13.9], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[.00321527], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 02593405 | | 0 | | |
| 02593407 | | NFT (299987192400190650/FTX EU - we are here! #36057)[1], NFT (376471200646833765/FTX EU - we are here! #35531)[1], NFT (562909170200003339/FTX EU - we are here! #35278)[1] | | |
| 02593412 | | BTC[0.00074867], ETH[.02455969], ETHW[.02455969], EUR[0.00], SOL[0], USD[0.00] | | |
| 02593414 | | XRP[1285.596655] | | |
| 02593416 | | USD[0.00] | | |
| 02593418 | | DOGE[.01745409], DOGE-PERP[0], ETH[0], LTC-PERP[0], SOL-PERP[0], USD[1.52], USDT[0] | | |
| 02593422 | | BNB[0.00000001], ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 02593423 | | ATLAS[350], TRX[.000001], USD[0.00], USDT[0] | | |
| 02593424 | | ATLAS[300], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00225354], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO[232.97219187], CRO-PERP[0], DASH-PERP[0], ENJ[20.55585254], EOS-PERP[0], ETH[0.02022863], ETH-PERP[0], ETHW[0.02022862], EUR[0.00], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA[20.41477978], MATIC[12.21331386], MATIC-PERP[0], SAND[38.89119992], SHIB[2007873.39785508], SKL[50], SLP-PERP[0], SOL[1.04355635], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[0.99], XRP[5.88154021], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02593425 | | ATLAS[457.28168746], USD[0.00], USDT[0] | | |
| 02593427 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02593429 | | ADA-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02593434 | | AAVE[.00001956], AKRO[1], BAO[16981.75116435], BIT[13.8037222], BNB[.00000427], DENT[2], EUR[5.44], FTT[1.26937646], GRT[215.20343225], KIN[445481.49151409], LRC[7.73536059], MANA[52.28447021], MATH[1.00074917], MATIC[12.35371444], RSR[259.9666689], SAND[3.67539907], SOL[2.1612267], SRM[3.32844561], TRX[123.73566679], UBXT[1] | Yes | |
| 02593439 | | AUD[0.00], AURY[11.99772], HMT[85.98366], USD[0.48], USDT[0] | | |
| 02593440 | | BTC[.0085], USD[0.00] | | |
| 02593444 | | NFT (509745932818527933/FTX Crypto Cup 2022 Key #20135)[1], NFT (555319061163017043/The Hill by FTX #17980)[1] | | |
| 02593445 | | BIT[4.39735829], BNB[.01674906], BTC[.00279106], DOGE[1719.10813944], ETH[.03881449], USD[0.46], USDT[2.89729060] | Yes | |
| 02593446 | | BTC[0.15727184], EUR[0.00], SHIB[800000], SOL[13.807516], USD[0.92] | | |
| 02593434 | | ATLAS[8251.85729192], DENT[1], DOGE[1], UBXT[1], USD[6.02] | | |
| 02593450 | | USD[0.70] | | |
| 02593452 | | USD[0.70] | | |
| 02593455 | Contingent | ETH[0], LUNA2[0.00702823], LUNA2_LOCKED[0.01639920], USD[0.00], USTC[.99488] | | |
| 02593459 | | BTC-PERP[0], EUR[0.00], SOL-PERP[0], USD[224.59] | Yes | |
| 02593461 | | USDT[3.049986] | | |
| 02593462 | Contingent | LUNA2[0.00503814], LUNA2_LOCKED[0.01175566], LUNC[.0079692], SOL[0], TRX[.000127], USDT[0], USTC[0.71316794] | | |
| 02593464 | | USD[0.00] | | |
| 02593468 | | RAY[0] | | |
| 02593469 | | ETH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02593471 | | ATLAS[32213.8782], SLP[4120], USD[0.00], USDT[0] | | |
| 02593473 | Contingent | ALGO[698.93992822], ANC-PERP[0], ASD-PERP[0], BTC-PERP[-0.02079999], BTTPRE-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.35031361], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[.13840578], LUNA2_LOCKED[0.32294682], LUNC[30138.15], MAPS-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[433.98], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], USDT-PERP[0] | | |
| 02593478 | | AVAX[6.29124099], BTC[.0086608], GBP[0.00], SOL[3.47995869] | | |
| 02593487 | Contingent | 1INCH-PERP[0], AAPL[0], AMZN[.00000001], AMZNPRE[0], APT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0], GMT-PERP[0], GOOGLPRE[0], GST-PERP[0], KAVA-PERP[0], LDO-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], TRX[4213.65565585], TSLAPRE[0], USD[0.88], USDT[0.00004223], USTC-PERP[0], WAVES-PERP[0], WBTC[0] | | |
| 02593488 | | ATLAS[549.9352], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00099604], ETH-PERP[0], ETHW[.00099604], LINK[12.696652], MATIC[39.9928], POLIS[54.248376], POLIS-PERP[0], RUNE[.09388], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02593490 | | TRX[.000003], USDT[4.13895616] | | |
| 02593492 | | TRX[.000001] | | |
| 02593500 | | ATLAS[1079.8632], FTT[0.00002687], USD[0.39] | | |
| 02593511 | | ATLAS[.006], USD[0.68], USDT[0] | | |
| 02593517 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02593530 | | BTC[0.17437807], ETH[1.01837757], ETHW[1.01360329], EUR[1.08], USD[0.00] | | |
| 02593540 | | NFT (334465618357000360/FTX EU - we are here! #4083)[1], NFT (534157167169806176/FTX EU - we are here! #4797)[1], NFT (554932340433552556/FTX EU - we are here! #4567)[1], USD[0.03], XRP[0] | | |
| 02593541 | | USD[0.00] | | |
| 02593548 | | ADA-PERP[0], EUR[0.26], USD[0.56] | | |
| 02593553 | | AKRO[3], BAO[4], GBP[0.00], KIN[5], RSR[1], TRX[3], USD[0.02] | Yes | |
| 02593558 | | ATLAS[8380], USD[0.13], USDT[0] | | |
| 02593559 | | AKRO[4], AUD[0.00], AUDIO[1], BAO[1], DENT[2], ETH[1.05653062], ETHW[1.05653062], KIN[3], MANA[956.80938346], MATH[1], MATIC[525.82209688], RSR[5], SAND[2158.41272637], SOL[11.2711939], TRU[2], TRX[1], USD[0.01] | | |
| 02593561 | | ATLAS[2689.462], USD[1.74] | | |
| 02593564 | | USD[0.06] | | |
| 02593568 | | BTC[0], SOL[.00000001], TRX-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 02593569 | | AKRO[3], ATLAS[1294.26536382], BAO[8], BOBA[7.73966446], DENT[2], IMX[117.27609798], KIN[5], MANA[215.59818286], OMG[7.75154732], RSR[2], RUNE[42.16803808], SAND[215.82872981], SGD[0.00], SOL[2.24233643], TRX[2], UBXT[2] | Yes | |
| 02593574 | Contingent | BNB[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002912], TRX[2.91908855], USD[0.00], USDT[0.00001656] | | |
| 02593582 | | USDT[0] | Yes | |
| 02593586 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[97.16625047], USD[0.00] | | |
| 02593587 | | ANC-PERP[0], BTC-PERP[0], GMT-PERP[0], KNC-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.84], USDT[0] | | |
| 02593592 | | FTT[25.075229] | Yes | |
| 02593595 | | ATOM-PERP[0], BTC[0.00003425], ENS-PERP[0], ETH-PERP[0], LINK-PERP[0], REN[.49783], REN-PERP[0], RSR-PERP[0], STEP-PERP[0], USD[3.67], USDT[0] | | |
| 02593603 | | ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.12], USDT[0] | | |
| 02593604 | | APE[1.11329616], BTC[0], USD[0.00] | | |
| 02593605 | | MOB[.2395], TRX[.000778], USD[0.00], USDT[0.00000001] | | |
| 02593606 | | ATLAS[34668.83], USD[1.22], USDT[.005856] | | |
| 02593609 | | BAO[1], FIDA[.00019665], FTT[36.97584651], KIN[1], MNGO[.00983971], USD[5345.78] | Yes | |
| 02593610 | | NFT (441271916219747248/FTX AU - we are here! #59771)[1] | | |
| 02593613 | | NFT (488666745771198898/FTX AU - we are here! #15668)[1] | | |
| 02593621 | | USD[25.00] | | |
| 02593624 | | BTC[.0598], ETH[2], ETHW[2], EUR[0.00], SHIB[28745.44738179], SOL[23.4022661] | | |
| 02593628 | | DAI[.08844264], MOB[9], SPELL[10100], USD[49.74] | | |
| 02593638 | | ETH[.26195022], ETHW[.26195022], POLIS[111.97872], USD[1.34], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02593642 | | DOGEBULL[2.99443095], TRX[.285101], USD[0.20] | | |
| 02593643 | | USD[1447.63] | | |
| 02593645 | | ATLAS[5574.96556365], ETH[.2389522], ETHW[.2389522], POLIS[12.19766], SOL[4.18960423], TRX[.000001], USD[2.34], USDT[0.00023431] | | |
| 02593646 | | USD[25.00] | | |
| 02593648 | | ATLAS[2399.262], IMX[30.084], USD[0.82] | | |
| 02593649 | | BTC-PERP[0], ETC-PERP[0], FTT-PERP[0], GMT-PERP[0], MAPS-PERP[0], MTA-PERP[0], SOL[0], USD[3.08], USDT[0.00000001], WAVES-PERP[0] | | |
| 02593650 | | BTC[0.13289162], BTC-PERP[0], DOGE[3599], ENJ-PERP[0], ETH-PERP[0], EUR[1690.75], USD[5662.89] | | |
| 02593652 | | SOL[1.39], USD[1.03] | | |
| 02593654 | | 0 | | |
| 02593657 | | ATLAS[359.928], CRO[99.98], USD[0.00], USDT[1.92831631] | | |
| 02593658 | | GBP[2572.68], USD[0.00] | | |
| 02593659 | | BNB[0.00700721], BTC[0] | | |
| 02593666 | | BAO[2], BTC[.02951017], DENT[1], ETH[.68898927], ETHW[.68909701], KIN[3], NFT (426782239281434164/FTX EU - we are here! #111221)[1], NFT (438287238126094870/FTX EU - we are here! #111087)[1], NFT (562788135215039008/FTX EU - we are here! #111151)[1], UBXT[2], USDT[0] | Yes | |
| 02593668 | | ETH-PERP[0], FTT[25.998347], FTT-PERP[0], USD[3257.00], USDT[0.00000001] | | |
| 02593669 | | SLRS[1671.9664], USD[0.05] | | |
| 02593672 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02593678 | | USD[0.00] | | |
| 02593694 | | USD[0.00] | | |
| 02593695 | | ATLAS[0], BAO[0], CRO[0], ENJ[0], FTM[0], GALA[0], GODS[0], IMX[0], LRC[0], MANA[0], SAND[0], SHIB[0], STARS[0], USD[0.00] | | |
| 02593701 | | NFT (359531491118127651/FTX EU - we are here! #66192)[1], NFT (405374218337746857/FTX EU - we are here! #66282)[1], NFT (440174635132242837/FTX EU - we are here! #66362)[1] | | |
| 02593707 | | AR-PERP[0], BAND-PERP[0], FTT-PERP[0], OKB-PERP[0], USD[982.90] | | |
| 02593709 | | TRX[.000001], USD[1.34], USDT[-0.00136614] | | |
| 02593711 | | BTC[.0000417], EGLD-PERP[0], ETH[.00000034], ETHW[.00000034], FTT[25.09525], OMG-PERP[0], TRX[6.96200961], USD[0.42], USDT[0.89415845] | Yes | |
| 02593717 | | FTM[8.39984154], FTT[0], MANA[0] | | |
| 02593722 | | USD[0.00] | | |
| 02593734 | Contingent | ALGO[3697.74826589], BTC[.05943234], DOT-PERP[0], ETH[.2404625], EUR[0.01], FTT[104.88464465], LINK[102.24841966], LUNA2[7.07925355], LUNA2_LOCKED[16.51825828], LUNC[1541522.36504800], SOL[16.60575125], USD[0.00], USDT[0], XRP[648.46780675] | | |
| 02593737 | | FTT[0.00254758], USD[0.07], USDT[0] | | |
| 02593738 | Contingent | BTC[0.00004490], GENE[44.40868090], LUNA2[0.10491889], LUNA2_LOCKED[0.24481075], LUNC[22846.31], NFT (395187052701378123/FTX EU - we are here! #2823)[1], NFT (462978113587316438/FTX EU - we are here! #3047)[1], NFT (573082779078177858/FTX EU - we are here! #3261)[1], USD[0.00], USDT[0.09773156] | | |
| 02593740 | | GBP[0.00], SOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02593743 | | USDT[0] | | |
| 02593746 | | BTC[.00879648], DENT[1], HXRO[1], KIN[1], USD[0.03] | | |
| 02593747 | | SPELL[16200], USD[2.18] | | |
| 02593748 | | ATLAS[9.2267], USD[0.00], USDT[0] | | |
| 02593750 | | AURY[42], AVAX[.000022], GOG[.00065], IMX[.001545], USD[0.00], USDT[93.73451318] | | |
| 02593751 | | EUR[0.00] | | |
| 02593752 | | LTC[0], USDT[0.00000081] | | |
| 02593756 | Contingent | FTT[0.07028005], LUNA2[0], LUNA2_LOCKED[3.79766046], USD[0.00], USDT[0] | | |
| 02593757 | | ATLAS[8010], USD[0.07], USDT[0] | | |
| 02593760 | | EUR[0.00] | | |
| 02593765 | | ATLAS[3240], TRX[.000011], USD[0.33], USDT[0] | | |
| 02593772 | | GOG[5.3160783], IMX[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02593775 | | AKRO[1], BAO[170.63746678], BTC[.0279816], DENT[8912.88232566], ETH[.01475538], ETHW[.01457741], EUR[0.00], KIN[3], MANA[24.17978573], SOL[.4688666], UBXT[1] | Yes | |
| 02593777 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[0.06], XRP-PERP[0], ZRX-PERP[0] | | |
| 02593780 | | ATLAS[1280], USD[1.03] | | |
| 02593786 | | FTT[0], USD[0.00], USDT[0] | Yes | |
| 02593799 | | NFT (401523946634344537/FTX AU - we are here! #36992)[1], NFT (529771596854761596/FTX AU - we are here! #37020)[1] | | |
| 02593801 | | USDT[0] | | |
| 02593804 | | BTC[0.00001943], EUR[0.00], SOL[.12], SOL-0624[0], USD[-0.23], USDT[0.31166650] | | |
| 02593806 | | AVAX-PERP[0], MANA-PERP[0], OMG-PERP[0], USD[9.50] | | |
| 02593807 | | SLP-PERP[0], TRX[.000001], USD[-71.48], USDT[84.81000000] | | |
| 02593809 | | NFT (354772332904632295/The Hill by FTX #26510)[1] | | |
| 02593816 | | ATLAS[9.898], USD[8.09], USDT[0] | | |
| 02593819 | | BTC[0], DOT[3.8], ETH[0], ETHW[0], USD[0.41], USDT[0.00000001] | | |
| 02593820 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02593822 | Contingent, Disputed | SHIB-PERP[0], TRX[-0.00000014], USD[0.00], USDT[0] | | |
| 02593824 | | USD[0.00] | | |
| 02593828 | | BTT[100000], ETH-PERP[0], LTC[13.35604549], USD[0.00], XRP-PERP[0] | | |
| 02593829 | | ATLAS[1549.69], TRX[.000003], USD[0.36], USDT[0.00009800] | | |
| 02593840 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], RAY[0], SOL-PERP[0], SUSHI-1230[0], TRX[0.00000001], TRX-PERP[0], TRYB-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02593846 | | TRX[0] | | |
| 02593850 | | BTC[0.03540267], USD[2.02] | | |
| 02593853 | | CEL-PERP[0], POLIS[0], USD[0.02] | | |
| 02593856 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[1.17], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02593858 | | USD[0.00] | | |
| 02593859 | | BNB[0], BNB-PERP[0], USD[0.00] | | |
| 02593861 | | NFT [291402641501364871/FTX EU - we are here! #128910][1], NFT [387491833313696994/FTX EU - we are here! #128326][1], NFT [564555895974368980/FTX EU - we are here! #129219][1] | | |
| 02593866 | | BTC[.2618925], ETH[5.23002218], ETHW[5.22929646], USDT[.01405259] | Yes | |
| 02593867 | | FTT[0], USD[2.00], USDT[0] | | |
| 02593869 | | RAY[0.01375478] | | |
| 02593870 | | USD[0.00] | | |
| 02593877 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02593879 | | BAO[3], DENT[1], DOGE[490.49388724], KIN[2], LTC[.73453907], RSR[1], SGD[0.01], SHIB[5249860.8956134], USD[0.03], USDT[0.00181900] | Yes | |
| 02593881 | | GBP[0.00], IMX[0.32025227], USD[0.70736021] | | |
| 02593884 | | ATLAS[7099.4433], BIT[208.99468], USD[0.10], XRP[.145521] | | |
| 02593888 | | AURY[18.80089653], SPELL[5693.9490656], USDT[0.00000006] | | |
| 02593892 | | BAO[3], GBP[0.00], KIN[1], RSR[1] | Yes | |
| 02593894 | | BTC[.0191], FTT[25.09523195], RNDR[1055], SPELL[.314], USD[867.56], USDT[.00075225] | | |
| 02593898 | | TRX[.19], USDT[0] | | |
| 02593900 | Contingent | BTC-PERP[0], ETH[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.13775260], LUNA2_LOCKED[0.32142274], LUNC[29995.92], LUNC-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], USD[-2.74], XRP[0.71076501], XRP-0624[0], XRP-PERP[0] | | |
| 02593908 | | ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[352.41], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02593910 | | HKD[155.32], TRX[.000005], USD[4.00], USDT[75.96000001] | | |
| 02593917 | | ALTBEAR[1992.6], ATOM[0.09732460], AXS[11.87193982], BAND[54.13436248], BTC[0.00040003], CEL[1.21172125], DOGE[10951.73984225], DOGEBEAR2021[1.019664], EUR[250.06], HUM[9.716], Q[9.994], SOL[0.00848137], STORJ[.0998], SUSHIBEAR[129964000], TRX[0.00001100], USD[245.67], USDT[0.60164875], VGX[.9186] | | ATOM[.097313], AXS[11.871856], BAND[52.867001], BTC[.000001], SOL[.008469], USD[200.00] |
| 02593920 | | BTC[0], TRX[.002002], USDT[0] | | |
| 02593924 | | BNB[.00013194], USD[0.00] | | |
| 02593925 | | 0 | | |
| 02593926 | | ATLAS[909.818], CRO[49.99], USD[0.00], USDT[0] | | |
| 02593929 | | ADA-PERP[4], USD[-4.23], USDT[57.99966746] | | |
| 02593930 | | USD[0.00] | | |
| 02593933 | | AURY[225], IMX[2045], USD[0.00], USDT[0.00000003] | | |
| 02593936 | | BAO[1], RSR[2], UBXT[1], USDT[0.00000260] | | |
| 02593938 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0473869], BTC-PERP[0], DOGE[6004.38724705], ETH[.7518866], ETH-PERP[0], ETHW[.7518866], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[502.73] | | |
| 02593939 | | AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GME[.0384], LINK-PERP[0], LRC[119.9598], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[6.86345286], SOL-PERP[0], USD[193.96], USDT[0] | | |
| 02593941 | | AKRO[1], ATLAS[497.19154477], AUD[0.00], BF_POINT[300], KIN[3], USDT[0] | Yes | |
| 02593945 | | BRZ[-0.03691784], USD[0.02] | | |
| 02593947 | | LRC[800], SOL[0.01000000], SRM[.242292], USD[0.15], USDT[0.00334243] | | |
| 02593950 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0001205], BTC-PERP[0], CHF[0.00], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00030533], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[.42150745], LUNA2_LOCKED[17.31685072], LUNC[1610048.8723638], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFLX-0624[0], ONE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[60.45], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02593953 | | USD[0.06] | | |
| 02593957 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC[0.13436028], SOL[0.00000001], SOL-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 02593958 | | USDT[345.60824612] | Yes | |
| 02593962 | | ATLAS[1559.6656], TRX[.000006], USD[0.22], USDT[.001921] | | |
| 02593964 | | BTC[0.00784752], USD[0.00] | | |
| 02593966 | | FTT[.04391542], SHIB[38593.98514624], TRX[.000002], USD[0.00], USDT[0.00000299] | | |
| 02593967 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02593969 | | IMX[184.78698712], USDT[0.00000006] | | |
| 02593974 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000529], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LINKBULL[.05324], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02593979 | Contingent | BTC[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], LINK[-0.00000001], LINK-PERP[0], LUNA2[11.49245724], LUNA2_LOCKED[26.81573356], LUNC[2502506.76], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02593982 | | BTC[0], TRX[.001801], USDT[0] | | |
| 02593986 | | ATLAS[25447.48], USD[1.01], USDT[0.00000001] | | |
| 02593987 | | ETH[0] | | |
| 02593988 | | DENT[1], GBP[0.00], TRU[1], TRX[1], USD[0.00] | | |
| 02593992 | | BTC-PERP[0], ETH-PERP[0], UNI[.00000001], USD[3.86] | | |
| 02593993 | | ATLAS[0], ATLAS-PERP[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 02593995 | | USD[0.76] | | |
| 02593996 | | BEAR[800], BTC[.120296], BULL[4.999], ETH[.000571], ETHBULL[.000056], ETHW[0.00057100], MANA[.8], MATIC[9.90201401], NEAR[.04], SAND[.8], SOL[.004], USD[-1158.18], USDT[0] | | |
| 02593998 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00107415], LUNA2_LOCKED[0.00250636], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02594002 | | BAO[2], MSOL[.09191178], SOL[1.08572333], USD[0.00] | Yes | |
| 02594003 | | MATIC[0], SOL[0], TRX[0.00000700], USD[0.00] | | |
| 02594004 | | AMPL[0], BAO[7], DENT[1], ETH[0], IMX[0.00001741], LRC[0.00005870], MTA[.00038715], TULIP[0], UBXT[1], USD[0.00240748] | Yes | |
| 02594006 | | ATLAS[4970], USD[0.56], USDT[.005] | | |
| 02594017 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[681.74959501], GOG[.69942], HBAR-PERP[0], IMX[.04345066], KAVA-PERP[0], LTC-PERP[0], LUNC[.0000015], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SXP-PERP[0], TRX[.001275], TRX-PERP[0], USD[0.19], USDT[0], USDT-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02594019 | | 0 | | |
| 02594020 | | EUR[1.00] | | |
| 02594021 | | USD[0.00] | | |
| 02594027 | | USDT[0] | | |
| 02594028 | | CRO-PERP[980], ENJ-PERP[34], EUR[64.34], SOL-PERP[1], USD[-122.62] | | |
| 02594029 | | BAO[1], ETH-PERP[0], USD[0.06], USDT[0.02790000] | | |
| 02594032 | | ADA-PERP[-831], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-25.6], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[5900.00], FTM-PERP[-977], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[-477], MATIC-PERP[0], SOL-PERP[-11.99], USD[829.85], USDT[0.08900544] | | |
| 02594034 | | GBP[350.00] | | |
| 02594036 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.21497675], LUNA2_LOCKED[0.50161241], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-1230[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000023], UNI-PERP[0], USD[-29.06], USD[133.62055204], WAVES-0624[0], SOS[564971.75141242], SXP[1.01393985], TRX[.57485161], USDT[1.17127072] | | |
| 02594042 | | DOGE-PERP[0], ETH[.0019981], ETHW[.0019981], LUNC-PERP[0], USD[0.08], USDT[1.49755781] | | |
| 02594044 | | EUR[0.00], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02594045 | | ATLAS[1620], FTT[0.01170215], POLIS[26.4], USD[0.16] | | |
| 02594054 | | AKRO[3], AUDIO[1.01615531], BAO[1299848.11062942], BAT[1.00648869], BNB[.00016645], DAI[.00282087], DENT[15846.68968197], KIN[102098041.95491265], MATH[1], OMG[1.03700598], RSR[3], TOMO[3.08270933], TRX[1], UBXT[1], USD[0.05], USDT[0.05109241] | Yes | |
| 02594055 | | NFT (3105379145315833345/FTX EU - we are here! #60791)[1], NFT (452945231134307122/FTX EU - we are here! #61025)[1], NFT (543472048727644565/FTX EU - we are here! #61043)[1] | | |
| 02594058 | Contingent | BAO[1], BTC[0.00255628], ETH[0], EUR[0.00], LUNA2[0.00011456], LUNA2_LOCKED[0.00026731], LUNC[24.94670662], MANA[7.06380107], SAND[4.90238953], SOL[0], SRM[.000714], USD[0.00] | Yes | |
| 02594060 | | ADA-20211231[0], ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.07], USDT[0.00041418] | | |
| 02594065 | | BAO[1], USD[0.00], XRP[1337.45581706] | | |
| 02594066 | | ETH-PERP[0], SOL-PERP[0], USD[347.71], USDT[0.00035301], XRP-PERP[0] | | |
| 02594068 | | USD[25.00] | | |
| 02594073 | | AKRO[1], BAO[1], DENT[1], EUR[0.11], GRT[1.00140725], LTC[.00002115] | Yes | |
| 02594075 | | BTC[.0011113], USD[0.00] | | |
| 02594080 | | ATLAS[4703.1124515], BTC[.00175907], BTC-PERP[0], ETH[.00971037], ETH-PERP[0], ETHW[.00971037], USD[25.00], USDT[0.00000001] | | |
| 02594085 | | BTC[.00232645], CAKE-PERP[0], EUR[0.00], SOL[1.736079], USD[0.01] | | |
| 02594092 | | BTC-PERP[0], FTT-PERP[0], HT[0], TRX[.000001], USD[0.01], USDT[8.83689433] | | |
| 02594093 | | BTC[0], COMP[0], CREAM-PERP[0], CRV-PERP[0], FTT[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02594102 | | FTT[0], USDT[0] | | |
| 02594104 | Contingent | AGLD[.04306], ALPHA[1.9988], ATLAS[3.368], ATLAS-PERP[0], DOT[.08352], LUNA2[3.41960849], LUNA2_LOCKED[7.97908649], LUNC[218290.065792], LUNC-PERP[0], TRX[.000001], USD[19.35], USDT[0] | | |
| 02594105 | | BTC-PERP[0], USD[88.97] | | |
| 02594106 | | ATLAS[3009.4281], CRO[259.9031], DYDX[8.098461], GT[23.99544], LOOKS[111.99354], USD[0.70], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02594107 | | ATLAS[9.739], BTC[0.02219600], ENJ[29.9946], EUR[0.74], FTT[2.03385761], IMX[62.98866], SOL[8.148533], USD[0.24], USDT[0.00000001] | | |
| 02594119 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BCH[0], BTC[0], CHR-PERP[0], COMP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[62.65], USDT[0], WAVES-PERP[0] | | |
| 02594124 | | COMP[0], TRX[.000001], USDT[.347328] | | |
| 02594130 | | TRX[.003701], USD[0.00], USDT[0] | | |
| 02594136 | | FTT[3.32875011], LTC[.33852131], SOL[.01655556], TRX[.000001], USD[0.00], USDT[136.06254625] | | |
| 02594137 | | FTT[25.56623394], USD[0.00], USDT[0] | | |
| 02594138 | | AVAX-PERP[0], GALA-PERP[0], MNGO[9.119334], MNGO-PERP[0], USD[1.85], USDT[4.47] | | |
| 02594141 | | BNB[1.06643027], RUNE[14.09718], USD[1.53] | | |
| 02594147 | Contingent | AVAX[2.15814645], BNB[0], BTC[0], DOGE[353.60277033], ETH[0], ETHW[1.51233090], EUR[0.00], FTM[114.01456319], FTT[4.68175483], LINK[10.98078471], LTC[0.00000042], LUNA2[14.67347606], LUNA2_LOCKED[0.48714937], LUNC[147118.88401764], MANA[58.37212098], SPELL[ 11908067], TRX[.000777], USD[0.00], USDT[0], USTC[858.51290808] | Yes | |
| 02594149 | | USD[0.00] | | |
| 02594150 | | BTC[0], ETH[0], ETH-PERP[0], FTT[0.14925389], IMX[0], SOL[0.00775643], TRX[.0008], USD[0.01], USDT[0] | | |
| 02594151 | | BNB[0], ETH[0], FTT[8.21257412], NFT (384823105903627860/FTX EU - we are here! #271065)[1], NFT (401493676682856660/FTX EU - we are here! #271071)[1], NFT (474683033853480075/FTX EU - we are here! #271070)[1], TRX[.000039], USD[0.04], USDT[87.83815955], XRP[0.04427503] | | USDT[87.31904] |
| 02594152 | | BNB[.00316628], ETH[.00000001], GENE[.0091839], KIN[1], MATIC[5.521], TRX[.698962], USD[0.01], USDT[0] | | |
| 02594160 | | DFL[0], ENJ[0], MANA[0], USD[0.00] | | |
| 02594166 | | USDT[0] | | |
| 02594168 | | BAO[2], DOGE[1], GBP[0.00], IMX[.05061856], TRX[1], UBXT[1], USDT[0] | Yes | |
| 02594170 | | MANA-PERP[2], SOL-PERP[0], USD[3.71] | | |
| 02594181 | | BTC[0], USDT[0.00000137] | | |
| 02594182 | | BTC[.00057423], ETH[.03936898], ETHW[0.03936898] | | |
| 02594186 | Contingent | ATLAS[2120], FTT[17.06482], POLIS[21.1], RAY[161.93323504], SRM[206.51428714], SRM_LOCKED[3.22045256], USD[0.00], USDT[.004612] | | |
| 02594188 | | USDT[0] | | |
| 02594193 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT[24.10755677], DOT-PERP[0], ETH[0.00088234], ETH-PERP[0], ETHW[0.00088234], FTM-PERP[0], KAVA-PERP[0], LTC[.56493206], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.00099], USD[2.23], USDT[0], XRP[880.702253] | | |
| 02594198 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.001554], TRX-PERP[56476], USD[-2094.86], USDT[0.00000002] | | |
| 02594199 | | USDT[4.23162601] | Yes | |
| 02594200 | | ATLAS[100918.662], FTT[37.842], USD[0.25] | | |
| 02594201 | | BOBA[114.80102824], OMG[114.80102824] | | |
| 02594206 | | ATLAS[8.454], USD[3.11], XRP[.345] | | |
| 02594211 | | ATLAS[0.88171000], AVAX[2.3], BTC[0], GALA[8.4242], MANA[0], MATIC[60], SKL[0], SOL[1.21], TLM[0], USD[0.00], USDT[1.11792274] | | |
| 02594216 | | ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[5.34] | | |
| 02594222 | | BTC[0.45331021], DOT[279.9468], ETH[5.20401105], ETHW[5.20401105], EUR[10009.13], LINK[149.9715], SOL[19.9962] | | |
| 02594224 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02594225 | | NFT (376456425680740508/FTX Crypto Cup 2022 Key #22884)[1], NFT (400175884931797333/The Hill by FTX #42952)[1] | | |
| 02594227 | | USD[-0.03], USDT[.68147238] | | |
| 02594232 | | USD[0.00] | | |
| 02594233 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000168], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-69.33], USDT[74.55296418], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02594235 | Contingent | BTC[.00000002], LUNA2[0.00655754], LUNA2_LOCKED[0.01530094], LUNC[1427.92], SGD[0.01], USD[-0.10], USDT[-0.00328297] | | |
| 02594238 | Contingent | AXS[1.999943], DOT[8.99353583], ENJ[67], LUNA2[0.12727429], LUNA2_LOCKED[0.29697335], LUNC[.41], MANA[41], SAND[31.99886], SOL[1.32], USD[6.94] | | DOT[2.1] |
| 02594242 | | ETH[.00026796], ETHW[.00026796], GRT[.50546], SAND[.62], SAND-PERP[0], USD[0.01], USDT[3.74671011] | | |
| 02594243 | | DOGE-PERP[0], POLIS[.094927], TRX[.962], USD[0.00], USDT[0] | | |
| 02594245 | | RAY[0] | | |
| 02594251 | | FTT[.00000378], GBP[0.00], KIN[1], SHIB[3.4159963], SOL[.000004], USD[0.00] | Yes | |
| 02594254 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[232.58], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[.10608659], LUNA2_LOCKED[2.34753539], LUNC[3.22], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[7], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00], USTC[0.92261655], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02594257 | | BTC[0], FTT[0], OMG-20211231[0], OMG-PERP[0], USD[0.03], USDT[0.00000036] | | |
| 02594261 | | EUR[1.00] | | |
| 02594262 | | STEP[1339], USD[0.01], USDT[.008521] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02594267 | Contingent | BTC[.0096], ETH[.134], ETHW[.134], EUR[600.00], FTT[3.00142919], LUNA2[0.00001377], LUNA2_LOCKED[0.00003214], LUNC[3], USD[2.90], USDT[0] | | |
| 02594269 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], CELL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.01], USDT[.177111], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02594273 | | ADA-PERP[0], BTC[.00760238], DOT[44.495849], GMT-PERP[0], LTC[.00000781], SCRT-PERP[2622], SKL-PERP[0], USD[-3017.03], USDT[1902.63828498], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02594275 | | RAY[.6551994], SOL[0.26265798], SPY[0.04567942], USDT[0.00000006] | | SOL[.259717] |
| 02594276 | | ATLAS[1609.83], BTC[.00009992], ETH[.009998], ETHW[.009998], FTM[45.9908], FTT[.9998], USD[0.77], USDT[2.60059401] | | |
| 02594277 | | USD[0.03], USDT[0.00000001] | | |
| 02594279 | | CRO[182.85867529], FTT[4.3], SAND[45], USD[0.00], USDT[0.00001440] | | |
| 02594280 | | ATLAS[2029.632], USD[0.75] | | |
| 02594284 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[8.08], USDT[0.00000001], VET-PERP[0], YFI-PERP[0] | | |
| 02594290 | | BTC[0.02261016], ETH[0.29991113], EUR[0.00], FTT[1.93847475], KIN[0], SHIB[.00079744], SOL[1.09260249], USD[0.00] | | |
| 02594292 | | ATLAS[419.916], RAY[2.9994], USD[2.33], USDT[0.00000001] | | |
| 02594298 | | DODO[770.79122724], USD[0.00] | | |
| 02594299 | | ADA-PERP[0], BTC-PERP[-0.00070000], ETH-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[24.37], USDT[0] | | |
| 02594300 | | ALICE-PERP[0], ATOM-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02594301 | | USDT[0] | | |
| 02594302 | | EUR[20.00] | | |
| 02594303 | | ADA-PERP[0], MTA-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02594304 | | ATLAS[3519.832], ATLAS-PERP[0], USD[0.02], USDT[0] | | |
| 02594310 | | USD[1.71] | | |
| 02594311 | | AUD[0.00] | | |
| 02594313 | | ETH[.2377203], ETHW[.2377203], USDT[0.00000360] | | |
| 02594319 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SPY[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], USD[0.00] | | |
| 02594323 | | AKRO[1], BAO[2], KIN[2], USD[0.00], USDT[0] | | |
| 02594328 | | RAY[0] | | |
| 02594333 | | LTC[0.00], USD[0], USDT[0] | | |
| 02594335 | | 1INCH[0.03245727], ALICE-PERP[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], ENS-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02594336 | | GODS[.041518], USD[0.00], USDT[0] | | |
| 02594342 | | NEAR[24.7624], NFT [324387766050950621/The Hill by FTX #34769][1], NFT [351788642203271650/FTX EU - we are here! #111291][1], NFT [425554189446928694/FTX EU - we are here! #110992][1], NFT [500724610908934663/FTX EU - we are here! #111512][1] | | |
| 02594345 | Contingent | BTC[.027], BTC-PERP[0], ETH[.36], EUR[0.07], LUNA2[0.00023251], LUNA2_LOCKED[0.00054253], LUNC[50.6303784], USD[0.44], USDT[0.40640358] | | |
| 02594347 | Contingent | AKRO[1], ATLAS[27680.21431401], BAO[11], BTC[.00325324], CRO[2782.0726309], DENT[3], ETH[1.66113861], ETHW[1.66044088], FTT[61.75425786], KIN[11], LOCKS[104.91463722], LUNA2[23.8534063], LUNA2_LOCKED[53.68549657], LUNC[10135502.20471542], MATIC[109.92984623], NFT [321254814288000502/FTX EU - we are here! #149416][1], NFT [347477080383385069/Hungary Ticket Stub #1984][1], NFT [353428011199402660/FTX EU - we are here! #149610][1], NFT [360502699106869058/The Hill by FTX #1924][1], NFT [370392622226775242/FTX AU - we are here! #53844][1], NFT [477371714280615299/FTX Crypto Cup 2022 Key #5046][1], NFT [502921410426420052/Monza Ticket Stub #838][1], NFT [523895625535508463/FTX EU - we are here! #149208][1], NFT [559197906879427646/Austin Ticket Stub #103][1], OMG[1.69349443], RSR[1], SHIB[55618205.0767392], TONCOIN[68.70716243], TRX[.000001], UBXT[1], USD[2372.67], USDT[0.03143586], YFII[0.0698813] | Yes | |
| 02594348 | | BOBA-PERP[0], ETH[.6], ETH-PERP[0], ETHW[5.487], HT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OMG-PERP[0], ROSE-PERP[0], TRX[.000853], USD[64.96], USDT[46.86182321], YFI-PERP[0] | | |
| 02594355 | | BTC[0], BULL[0.00066830], EUR[0.01], FTM[.00000001], MATIC[.00000001], USD[15546.28], USDT[0.00000001] | | |
| 02594358 | | AKRO[1], SOL[2.03565142], USD[0.01] | | |
| 02594365 | Contingent | AAPL[93.55], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GMT-PERP[0], JPY[0.00], LUNA2[0.87691533], LUNA2_LOCKED[1.98347994], LUNC[0], LUNC-PERP[0], MID-0624[0], MID-PERP[0], NFT [290357031160174767/Silverstone Ticket Stub #744][1], NFT [292350581733217150/Netherlands Ticket Stub #1007][1], NFT [300365112014508236/Baku Ticket Stub #2202][1], NFT [312669803912079634/FTX EU - we are here! #7499][1], NFT [350457739400155005/The Hill by FTX #2822][1], NFT [358810647466433184/Singapore Ticket Stub #437][1], NFT [371088678789890371/FTX AU - we are here! #1054][1], NFT [389415808474618017/Mexico Ticket Stub #818][1], NFT [390055192035738976/FTX AU - we are here! #23437][1], NFT [415838830478604724/FTX EU - we are here! #68667][1], NFT [429437173614642048/Road to Abu Dhabi #21][1], NFT [477699756516029563/FTX Crypto Cup 2022 Key #620][1], NFT [496332511867954527/Hungary Ticket Stub #637][1], NFT [499273399120677746/Japan Ticket Stub #332][1], NFT [511506859373904026/FTX EU - we are here! #75519][1], NFT [523118511991306261/Belgium Ticket Stub #1192][1], NFT [527190504073683270/Montreal Ticket Stub #867][1], NFT [544286227379115769/FTX AU - we are here! #1067][1], SHIT-PERP[0], SPY[26.615], SRM[.0506187], SRM_LOCKED[29.24073838], STETH[0], TSLA[93], USD[0.68], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0] | Yes | |
| 02594366 | | BNB[0] | | |
| 02594369 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02594376 | | STEP[.00844], USD[5318.90], USDT[0] | | |
| 02594378 | | BAO[2], BTC-PERP[0], ETH-PERP[.022], EUR[30.41], SWEAT[1470], USD[44.66] | | |
| 02594382 | | FTT[0], USD[0.00], USDT[13.15921255] | | |
| 02594388 | | APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], NFT [299737740096478548/CORE 22 #100][1], OP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[141.16132448], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02594390 | | USDT[.25717165] | | |
| 02594396 | | BTC[.00159936], USD[4.77] | | |
| 02594402 | | BNB-PERP[0], ETH[.001], ETHBULL[.0003], ETHW[.001], LTC-PERP[0], TRX[.000002], USD[-32.15], USDT[793.83890507] | | |
| 02594403 | Contingent | 1INCH-0325[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], FTT[12.8], LUNA2[1.40367800], LUNA2_LOCKED[3.27524866], LUNC[22.26], LUNC-PERP[0], NEO-PERP[0], RAMP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOS-PERP[0], SXP-PERP[0], THETA-0325[0], TRX-PERP[0], USD[136], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02594405 | | USD[0.00] | | |
| 02594406 | | NFT [304816581446289956/FTX EU - we are here! #234663][1], NFT [335323632505500371/FTX EU - we are here! #234608][1], NFT [460819556893262695/FTX EU - we are here! #234586][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02594409 | | SOL[60.02706084], USD[609.95] | | |
| 02594411 | | BEAR[0], BTC[0], BULL[0], ETH[0], FTM[0], FTT[0], SOL[0], USDT[0] | | |
| 02594414 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EUR[0.00], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00338614], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02594415 | | AKRO[2], BAO[1], GODS[.00406995], KIN[1], USD[0.00], USDT[410.62123132] | Yes | |
| 02594417 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[165.58], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02594421 | | FTT[1], TRU[38], UBXT[439], USDT[0.03267824] | | |
| 02594427 | | TRX[.000003] | | |
| 02594429 | | BNB[.00000001], BTC[0], TRX[0], USDT[0.00000292] | | |
| 02594431 | | GOG[.99031], USD[0.00], USDT[0] | | |
| 02594432 | | ATLAS[11857.654], SOL[1], TRX[.015873], USD[0.28] | | |
| 02594437 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-2021123[10], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-2021123[10], ALGO-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-2021123[10], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-2021123[10], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-2021123[10], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-2021123[10], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-2021123[10], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0325[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], EXCH-0325[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-0325[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.35], USDT[1.73000000], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02594439 | | TRX[.000001], USDT[0] | | |
| 02594444 | | USD[0.67] | | |
| 02594448 | | ATLAS[330], DMG[921.1], MTA[45.9936], TRX[.115465], USD[0.00], USDT[0.34612982] | | |
| 02594449 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0.13667818], ASD-PERP[0], ATLAS[2.7118], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT[100], BOBA-PERP[0], BSV-PERP[0], BTC[0.00019877], CEL[-0.02089431], CEL-0930[0], CEL-PERP[0.09999999], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[5.7262], CONV-PERP[0], CQT[.795], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[.16309], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00082], ETH-PERP[0], ETHW[.00127936], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.287488], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], GST[1.101], GST-093000], GST-PERP[0], HBAR-PERP[0], HT[.09964], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00334627], LUNA2_LOCKED[0.00780797], LUNA2-PERP[0], LUNC[.003], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER[.99946], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MPLX[.23446], MTA[.50776], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0.006224], ROOK-PERP[0], SCRT-PERP[0], SLP-PERP[0], SLRS[.31114], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN[.181982], TONCOIN-PERP[0], TRU-PERP[0], TRX[.894162], TRX-0325[0], TRX-2021123[10], UBXT[.05304], USD[1448.77], USDT[58.47890567], USTC[0.47367919], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 02594457 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BRZ-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00201040], LUNA2_LOCKED[0.00469094], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRYB-PERP[0], TULIP-PERP[0], USD[0.16], UNISWAP-PERP[0], YFI-PERP[0] | | |
| 02594461 | | ATLAS[4.888], GBP[1.64], POLIS[.0847], SOL-PERP[0], USD[252.79] | | |
| 02594462 | | DOGEBEAR2021[122.88138432], USDT[0.00000005] | | |
| 02594464 | | BAO[2], KIN[2], TRX[66.10231041], USD[0.00] | | |
| 02594465 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 02594467 | Contingent | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.10002024], FTM[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX[.09278], LUNA2[0.45923814], LUNA2_LOCKED[1.07155566], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SOL[3.91225091], SOL-PERP[0], SUSHI-PERP[0] | | |
| 02594468 | | FTT[.17076972], LOOKS-PERP[0], SPELL[24894.72], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02594473 | | ATLAS[610], USD[1.35] | | |
| 02594482 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT[.98532203], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FTM[1], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00141279], LUNA2_LOCKED[0.45050272], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0096086], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[-0.56], USDT[0.05512925], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WAVES-0624[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02594483 | | BTC[.00028724], SOL[22.0758048], SOL-PERP[0], USD[40.00] | | |
| 02594484 | | ATLAS[3060], USD[1.37] | | |
| 02594488 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.01987653], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[962.94296577], USDT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02594491 | | BNB-PERP[0], BTC-PERP[.0013], DOT-PERP[0], LINK-PERP[0], USD[-2.46] | | |
| 02594493 | | APT[0], BTC[0], ETH[0], EUR[0], FIDA[0], LTC[0.00025491], SOL[0.05673878], USD[-0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02594494 | | CRO-PERP[0], ICP-PERP[0], TRX[.000001], USD[-0.50], USDT[7.26494099] | | |
| 02594505 | | EUR[0.00], USDT[1.67249108] | | |
| 02594506 | | AAVE[14.00351035], AVAX[50.05351784], BTC[1.00006536], BTC-PERP[.15], CHZ[7239.062], DOT[108.78114], ETH[4.00280559], ETHW[4.00280559], LINK[134.57328], SGD[0.00], SOL[60.46366463], USD[-6935.96], USDT[1.29057559], VET-PERP[32473], XRP[3283] | | |
| 02594507 | | BTC[0], USD[0.00], USDT[0.00019028] | | |
| 02594512 | | ETH[0], LRC[3891.31657], USD[0.00], USDT[0] | | |
| 02594516 | | ATLAS[10547.87021202], BNB[0], CHR[0], MANA[0], STORJ[0], USD[0.00] | | |
| 02594519 | | FTT[0], USD[0.00], USDT[0] | | |
| 02594522 | | ATLAS[459.908], POLIS[16.9966], TRX[.000001], USD[0.05] | | |
| 02594529 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 02594531 | | BTC[0], DOGE[0], FTM[0], FTT[0], LOOKS[0], MATIC[0], SOL[0], USD[0.01], USDT[15265.54000001] | | |
| 02594533 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.27], USDT[4.61121701] | | |
| 02594535 | | ATLAS[0], POLIS[11.64083284], USD[0.00] | | |
| 02594537 | | BNB[0], USD[0.00], USDT[0.57147790] | | |
| 02594538 | | MANA[1223.7552], SAND[3499.25], SOL[58.02882995], USD[7204.83] | | |
| 02594541 | | TRX[.970002], USDT[0] | | |
| 02594545 | | USD[0.01] | Yes | |
| 02594553 | | USD[0.00] | | |
| 02594555 | | USDT[1.152275] | | |
| 02594558 | | BTC-PERP[.0959], EUR[856.93], USD[-1697.39] | | |
| 02594560 | | TRX[.000001] | | |
| 02594561 | | BTC-PERP[0], USD[0.00] | | |
| 02594565 | | ATLAS[13.67441611], BAO[9407.33772342], CRO[6.44021517], KIN[34207.81003706], MANA[1.607921], MATIC[2.16188104], SAND[1.53428827], SLP[24.78856285], USD[0.00], USDT[0.00000001] | | |
| 02594567 | | ETH[.00000001], ETHW[.0006261], TONCOIN[.08414], TRX[.010024], USD[0.00], USDT[1.07522718] | | |
| 02594575 | | USD[0.00], USDT[0] | | |
| 02594576 | Contingent, Disputed | ADA-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], MATIC[.10629424], MATIC-PERP[0], SOL[.00000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02594577 | | USD[25.00] | | |
| 02594578 | | USD[4.47] | | |
| 02594580 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00439615], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[8.58436277], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[.073], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00115595], LUNA2_LOCKED[0.00269722], LUNC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.43767203], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[10689.48007187], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02594581 | | USD[0.88] | | |
| 02594583 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.1279], BTC[.00000299], BTC-2021123[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-2021123[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.000001], USD[-11.70], USDT[34], XRP[4.98], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02594591 | Contingent | ATLAS[1319.8], CRO[2699.352], LUNA2[1.61507145], LUNA2_LOCKED[3.76850005], LUNC[351685.208888], SOL[5.758448], USD[0.17], USDT[0.00000001] | | |
| 02594594 | | LTC[.02673131] | | |
| 02594597 | | SOL[.38407018], USDT[0] | | |
| 02594598 | | USD[60.01] | | |
| 02594601 | | BNB[0], BTC[0], ENJ[0], HT[0], LTC[0], NFT (445050195356680775/The Hill by FTX #31935)[1], NFT (467281234229476978/FTX Crypto Cup 2022 Key #20324)[1], SOL[0], TRX[0], USD[0.11], USDT[0] | | |
| 02594603 | | BAO[1], USD[0.00] | Yes | |
| 02594604 | | ADA-2021123[0], BTC[.01287484], DOT-2021123[0], ETH[.18981423], ETHW[.18981423], EUR[0.00], FIL-2021123[0], FTM[29.51873957], MANA[58.47514914], SAND[33.00448936], SOL[3.70500603], SRM[8.21410086], USD[28.17], XRP[65.25982883] | | |
| 02594611 | | AVAX[0], UBXT[1] | | |
| 02594614 | | ATLAS[1199.76], IMX[2.89942], POLIS[3.13427616], USD[0.00] | | |
| 02594619 | | POLIS[1.6], USD[0.15], USDT[0] | | |
| 02594628 | | BTC[0], ETH[0], EUR[0.00], FTT[0.00000329], LTC[0], SOL[21.05155490], USD[5671.01], XRP[19.98903710] | | |
| 02594631 | | USD[0.00], USDT[0] | | |
| 02594633 | | BTC-PERP[0], EUR[0.00], LUNC-PERP[0], USD[0.47], USDT[3.55628702] | | |
| 02594635 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02594637 | | USD[1027.03] | | |
| 02594638 | | SOL[0], USD[0.14], USDT[0] | | |
| 02594641 | | USD[0.00], USDT[165.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02594643 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05836229], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.36346394], LUNA2_LOCKED[0.84808254], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.42], USDT[-0.09119650], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02594655 | | AUDIO[134.59305055], BAO[2], USD[0.02] | Yes | |
| 02594656 | | BTC[0], ETH-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02594657 | | ATLAS[2895.65411317], AXS[0], BTC[0.12135197], ETH[0], POLIS[25.17634808], SOL[0], UNI[20], USD[0.00] | | |
| 02594659 | | AKRO[1], BAO[1], CHF[0.00], SHIB[104.12178362], USD[138.79] | Yes | |
| 02594660 | | ETH[0.00018922], ETHW[0], EUR[0.00], USD[0.00] | Yes | |
| 02594661 | | ETH[.01544986], ETH-PERP[0], ETHW[.01544986], USD[-0.83] | | |
| 02594666 | | APE[6.098841], USD[1.43], USDT[0] | | |
| 02594667 | | AURY[25], CRO-PERP[0], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02594668 | Contingent | APE[31.92375179], APE-PERP[0], AURY[23], AVAX-PERP[0], BTC-PERP[0], ETH.00000001], FTT[0.16038535], GOG[265], LUNA2[0.46751945], LUNA2_LOCKED[1.09087873], LUNC[101803.3466556], LUNC-PERP[0], NEAR-PERP[0], USD[0.36] | | |
| 02594670 | | USD[5.00] | | |
| 02594675 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOMBULL[962.80087527], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[885.5], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], OP-PERP[0], PROM-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.000002], USDl-821.33], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02594687 | | ATLAS[.80939767], TRX[.000001], USD[0.29], USDT[0] | | |
| 02594689 | | BAO[1], DENT[1], KIN[1], USDT[0.00021040] | Yes | |
| 02594691 | | AVAX[1.00071015], JOE[9], USD[1.45] | | |
| 02594694 | | BRZ[0], FTT[0], SOL[0] | | |
| 02594704 | | BICO[1.18751138], BRZ[.0364944], POLIS[0], POLIS-PERP[0], USD[0.00] | | |
| 02594707 | | ATOM[0.09773079], BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0], FTT[0], GALA[0], LTC[0.00972415], LUNC[0], SAND[0], SHIB[0], SNX[0], SOL[0], TRX[0], USD[0.02], USDT[108.38706828] | | |
| 02594721 | Contingent | BTC[.2808779], GMT[171], LUNA2[0.00000459], LUNA2_LOCKED[0.00010071], LUNC[1], USD[5411.87] | | |
| 02594728 | | USD[25.00] | | |
| 02594731 | | BOBA-PERP[0], BTC[0], ETH[0], USD[0.00] | | |
| 02594733 | | BTC[0.00001686], CRO-PERP[0], LTC[.03040347], SOL-PERP[0], USD[5.77], USDT[0.00000001] | | |
| 02594741 | | BTC[.0000458], DAI[89.31181193], ETH[.0420787], ETHW[0.04207869], KNC[.01628142], SNX[.08326], USD[840.33], USDT[0] | | |
| 02594745 | | ADA-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02594752 | | ATLAS[30063.986], AURY[947] | | |
| 02594753 | | ATLAS[8620], USD[0.01], USDT[0.16462078] | | |
| 02594757 | | BTC-PERP[0], ETH[.52193185], ETH-PERP[0], USD[3.00] | | |
| 02594758 | | BNB[0], BTC[0], DOGE[0], FTT[0], MATIC[0], SOL[0], TRX[.000001], USDT[0] | | |
| 02594760 | | BTC[0.00000089], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[25], TRYB-PERP[0], USD[0.44] | | |
| 02594766 | | AKRO[2], ALEPH[461.57251499], AVAX[11.90819137], BAO[2], ETH[.11978358], ETHW[.11865683], IMX[7.41420959], KIN[3], MOB[16.57285856], SRM[43.75013432], USD[0.00] | Yes | |
| 02594768 | | NFT (308399516545660479/FTX EU - we are here! #255791)[1], NFT (412847719000197952/FTX EU - we are here! #255844)[1], NFT (568326601914485659/FTX EU - we are here! #255850)[1] | | |
| 02594769 | | BTC[.00598334], USD[0.01] | Yes | |
| 02594771 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[1.96654473], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[1.13666863], ETH-PERP[0], ETHW[.00066863], FTM-PERP[0], FTT[8.8], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK[42.4], LINK-PERP[0], LOOKS[218], LTC-PERP[0], MANA[92], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[150.7413361], SAND-PERP[0], SHIB-PERP[0], SOL[.00658166], SOL-PERP[0], SRM[144], SRM-PERP[0], USD[2.84], USDT[12197.27497791], VET-PERP[0], XRP-PERP[0] | | |
| 02594776 | | BTC[0.50005006], FTT[1025.3], USD[3.44] | | |
| 02594778 | | ALICE[0], ATLAS[0], ATOM[0], BAO[0], BTC[0], FRONT[0], GMT[0], MANA[0], SAND[0], SHIB[0], SLP[0], SOL[0], STARS[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 02594779 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[0.05], XTZ-PERP[0] | | |
| 02594784 | | ATLAS[2877.85736627], BTC[.00210858], BTC-PERP[0], ETH[.02514906], ETH-PERP[0], ETHW[.02514906], USD[39.11], USDT[0.00000001] | | |
| 02594787 | | BTC[0], BTC-PERP[0], FTT[0.05699157], SAND[11], SAND-PERP[0], USD[0.89], XRP-PERP[0] | | |
| 02594798 | | AUD[0.00], BTC[.000142], ETH[.1], ETHW[.32424579], EUR[1588.14], IMX[77.4], RUNE[21.704], USD[1.43], XRP[418.92] | | |
| 02594800 | | AKRO[1], AURY[2.50149232], BAO[4], BTC[.00345466], DENT[2], ETH[.07366561], ETHW[.07274942], EUR[1.00], FTM[103.62450965], KIN[7], SAND[52.25548286], SOL[.13224665], UBXT[1] | Yes | |
| 02594804 | | NFT (303249489173115944/FTX AU - we are here! #38314)[1], NFT (447334011260232779/FTX AU - we are here! #38283)[1] | | |
| 02594808 | | ATLAS[599.9012], AURY[2.99943], CRO[109.9791], FTT[.299715], GENE[1.6], GOG[35.99316], POLIS[9.298233], USD[3.80] | | |
| 02594811 | | ADA-PERP[0], BNB[.00047646], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FXS-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 02594812 | | USD[0.00] | | |
| 02594813 | | AVAX[.06054375], ETH[0.00046200], ETHW[0.00046200], FTT[156.970488], SOL[.00825072], USD[15407.71] | | |
| 02594819 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02594820 | | BTC[.33338371] | | |
| 02594828 | | ATLAS[929.8233], POLIS[19.3], TRX[.719601], USD[0.24], USDT[0] | | |
| 02594830 | | BF_POINT[200] | | |
| 02594833 | Contingent | ETH[.0001413], ETHW[.0001413], LUNA2[0.00169711], LUNA2_LOCKED[0.00395993], LUNC[369.55], USD[0.00], USDT[0.00041277] | | |
| 02594834 | | BAO[2], KIN[1], SOL[0.00000438], UBXT[2], USD[0.00] | Yes | |
| 02594836 | | AUD[0.00], BTC[.024333], HEDGESHIT[.31391176], LTC[0] | | |
| 02594837 | | BTC[0], TRX[.000777], USD[3.01543153] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02594838 | | BNB[0], EUR[0.00], USD[0.00] | | |
| 02594843 | | STEP[542.9], USD[0.09] | | |
| 02594845 | | BNB-PERP[0], SOL-PERP[0], USD[0.00], USDT[-0.00067916] | | |
| 02594846 | | ATLAS[2590], USD[1.62] | | |
| 02594849 | Contingent | AUDIO[199.96], BTC[0.07397392], ETH[0.52902042], ETHW[0.52616178], LUNA2[0.04545803], LUNA2_LOCKED[0.10606874], LUNC[9898.582936], USDT[0.00005194] | | BTC[.073323], ETH[.521798] |
| 02594851 | | BTC[0.00499994], ETH[0.03399905], ETHW[.03399905], GBP[0.00], LTC[.58], USD[1.67], XRP[125.99335] | | |
| 02594853 | | IMX[.00962772], TOMO[1], TRX[1], USD[0.00], USDT[.20702533] | Yes | |
| 02594855 | | BICO[26.99886], USD[16.13] | | |
| 02594856 | | AGLD[139.49185413], ALCX[.00080962], ALPHA[297.9723113], ASD[266.298195], ATOM[4.499316], AVAX[4.29943], BADGER[8.7277922], BCH[.15295041], BICO[15.99373], BNB[0.35987661], BNT[20.292666], BTC[0.01689385], CEL[.074692], COMP[1.26065956], CRV[.9981], DENT[7794.946], DOGE[500.67263], ETH[0.01995193], ETH-0930[0], ETHW[.01396295], EUR[350.00], FIDA[50.98157], FTM[107.9829285], FTT[.2], GRT[280.8572568], JOE[149.9107912], KIN[760000], LINA[2079.563], LOOKS[84.97986], MOB[.498765], MTL[17.396694], NEXO[41], PERP[41.54758394], PROM[2.9367358], PUNDIX[.093559], RAY[114.9758871], REN[126.8901382], RSR[3719.0823], RUNE[3.496371], SAND[58.99886], SKL[259.81418], SOL[.59932], SPELL[98.822], SRM[38.99906140], STMX[3229.59911, SXP[38.980926091, TLM[1004.77409], UD[035.24], USDT[0], WRX[144.97916841] | | |
| 02594862 | | NFT [482199421426485778/FTX EU – we are here! #7797'][1], NFT [489060485368460045/FTX EU – we are here! #7888][1], NFT [489367775048458905/FTX EU - we are here! #77667'][1] | | |
| 02594864 | | USD[20.00] | | |
| 02594868 | | ATLAS[129.9753], USD[0.32], USDT[0] | | |
| 02594876 | | USD[25.00] | | |
| 02594877 | | AUDIO[0], BTC[0], CITY[0], CREAM[0], ENS[0], ENS-PERP[0], HNT[0], LINK-PERP[0], LRC[0], LTC[0], SAND[0.00006246], SOL[0], TONCOIN[0], USD[0.00], YFI[0] | | |
| 02594880 | | ATLAS[3219.572], DOGE[.9839], ENJ[27.9944], MANA[19.996], POLIS[40.89216], USD[0.38], USDT[0.00104083] | | |
| 02594881 | | BCH[1.02679193], EUR[0.00], KIN[1], SHIB[6499904.15620395], USD[0.00] | Yes | |
| 02594891 | | TRX[.000778] | | |
| 02594893 | | USD[25.00] | | |
| 02594895 | | CRO[530], FTM[31], RUNE[10], SAND[132], USD[0.52] | | |
| 02594896 | | FTT[0], USD[0.00], USDT[0] | | |
| 02594899 | | TRX[.000001], USDT[0.00000116] | | |
| 02594909 | | ATLAS[319.936], BNB[.0095], USD[0.33] | | |
| 02594913 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02594916 | | USD[25.00] | | |
| 02594918 | | GBP[0.00], SOL[0], USD[0.00] | | |
| 02594920 | | CEL[.0312], USD[0.00] | | |
| 02594923 | | SPELL[31294.053], STG[29], USD[1.89], USDT[0] | | |
| 02594924 | | AURY[.00066306], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02594925 | | AVAX-PERP[0], BADGER[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GLMR-PERP[0], HBAR-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[551955.46], USDT[0] | | |
| 02594928 | | ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000002], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02594932 | | USD[4.34], USDT[.008512] | | |
| 02594933 | | AKRO[1], BAO[1], DENT[1], KIN[1], USDT[0] | | |
| 02594936 | | AKRO[1], AVAX[0], BAO[2], FTM[406.11478252], USD[0.00] | Yes | |
| 02594940 | | TRX[.000001] | | |
| 02594941 | | BOBA[.13756094], COMP[.5628], DOGE[2874.44266081], DYDX[10.2], ETH[1.00921225], ETH-PERP[0], ETHW[1.00921225], LTC[3.99799664], OMG[.13756095], SNX[22.9], USD[834.89], XRP[712.3], ZRX[151] | | |
| 02594947 | | BTC[0], USD[0.37] | | |
| 02594949 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[0.01779911], CHZ-PERP[0], DOT[7.74833782], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.08744038], ETHW[0.08698669], FTT[1], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OHT-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[2.86316020], TRX[894.95733670], UNI-PERP[0], USD[5.17], XRP[89.23975912] | | BTC[.01779], DOT[7.714774], ETH[.087321], SOL[2.83174], TRX[879.350639], USD[5.14], XRP[89.185826] |
| 02594950 | | ADA-PERP[0], BTC[0.02790727], BTC-PERP[0], CREAM-PERP[0], DOT[12.06348132], ETH[0.11177056], ETHW[0.10620626], FTM-PERP[0], FTT[1.099802], GALA-PERP[0], ICP-PERP[0], LEO[10.03114319], LOOKS-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL[5.55757150], SUSHI-PERP[0], TRX[1197.30575330], USD[2.26], XRP[241.80222571], XRP-PERP[0] | | |
| 02594953 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[1], ETH-PERP[0], EUR[2000.49], FTT[0], FTT-PERP[0], GBP[100.25], LDO-PERP[0], RNDR-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[37584.3295], USD[97.36], USDT[10], USTC-PERP[0] | | |
| 02594955 | Contingent | BTC[.00020855], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], LUNA2[0.05634098], LUNA2_LOCKED[0.13146229], LUNC[12268.36805036], RAMP-PERP[0], RUNE-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00002621] | | |
| 02594958 | | FTT[9.9], TRX[.001759], USD[74.53], USDT[.00188635] | | |
| 02594962 | | GBP[0.00], SAND-PERP[0], TRX[.000001], USD[0.06], USTC-PERP[0] | | |
| 02594968 | | ETH[0], FTM[.38799981], SOL[.00097859], USD[0.17], USDT[0.00807370] | | |
| 02594969 | | AAVE[.02], BNB[.03], BTC[0.03980001], BTC-PERP[0], DOT[.2], ETH[.2029988], ETHW[.2029988], FTT[.29996], LINK[.2], LUNC-PERP[0], SOL[.04], USD[763.21] | | |
| 02594970 | | BTC[0], ETH[.70166957], ETHW[.7013747], FTM[635.43813926], KIN[1], SOL[2.44125736] | Yes | |
| 02594972 | | USDT[0] | | |
| 02594984 | | ATLAS[122.56541221], BAO[1], CRO[103.33410374], KIN[1], USD[0.00] | Yes | |
| 02594986 | | USDT[0] | | |
| 02594991 | Contingent | LUNA2[0.00655711], LUNA2_LOCKED[0.01529992], LUNC[.005316], USD[0.01], USDT[0], USTC[0.92818738] | | |
| 02594995 | | BICO[5], KIN-PERP[0], SC-PERP[400], SPELL-PERP[0], USD[1.58] | | |
| 02594998 | Contingent, Disputed | BTC[0.00031851], CRO[9.9449], CRO-PERP[0], DOGE[11.42659975], SLP[1299.9563], USD[1.87], USDT[0] | | |
| 02595001 | | BTC[0.02349553], USD[17995.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02595008 | | TRX[.000001], USD[0.01], USDT[0.00379033] | | |
| 02595009 | | ATLAS[0], AUDIO[0], BNB[0], ETH[0], FTT[0], LTC[.00000001], MATIC[0], MBS[0], SAND[0], SOL[0], SPELL[0], STARS[0], USDT[0] | Yes | |
| 02595010 | | BNB-PERP[0], BTC[.0002], BTC-PERP[0], ETH-PERP[0], TRX-PERP[1059], USD[-62.06] | | |
| 02595014 | | SOL[2.078976], USD[0.88] | | |
| 02595017 | | USD[0.00] | | |
| 02595020 | | ADA-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 02595021 | Contingent | AKRO[3], ALPHA[1], APE-0930[0], AURY[0.00617785], AVAX[0.00028249], AXS[0], AXS-PERP[0], BAO[6], CRV[0], DENT[5], DYDX[0], EGLD-PERP[0], ETH[0], ETHW[0], FTM[.00662061], FTM-PERP[0], FTT[0.11306941], GRT[1], HNT[0.00719411], HOLY[.00001833], IMX[0.06469908], KIN[7], LINK[0.00656082], LOOKS[0], LUNA2[0.00016771], LUNA2_LOCKED[0.00039132], MATH[1], MATIC[1.02853737], MATIC-PERP[0], RAY[65.94933234], SOL[2], TRX[0], UBXT[6], USD[13.35], USDT[0.00] | Yes | |
| 02595022 | Contingent | FTT[3.09960157], RAY[65.94933234], SOL[2.33377675], SRM[15.29651582], SRM_LOCKED[.25249024], USD[0.00] | | |
| 02595023 | | EUR[0.00], USD[6.54091689] | | |
| 02595024 | | ATLAS[1089.9881], TRX[.000001], USD[0.06], USDT[0.00400000] | | |
| 02595025 | | AURY[0], BNB[.00000001], BRZ[0.00239962], BTC[0], FTM[0], FTT[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 02595026 | | USD[0.00] | | |
| 02595030 | | USD[25.00] | | |
| 02595032 | | ATLAS[4603.16368686], ATLAS-PERP[0], POLIS[99.75800613], USD[0.00] | | |
| 02595033 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.10314275], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.02271474], ETH-PERP[0], ETHW[.02271474], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.87146277], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[268], SNX-PERP[0], SOL[.40964183], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[439.72], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02595035 | | ATLAS[569.886], USD[1.52] | | |
| 02595039 | | BTC[.00027571], COIN[.00149788], DOGE[336.02181226], GLXY[.0775331], SOL[.03546339], TRX[.000002], USDT[0.01666253] | Yes | |
| 02595043 | | BF_POINT[200] | Yes | |
| 02595044 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02595045 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.04], VET-PERP[0] | | |
| 02595051 | | SOL[.00000001] | | |
| 02595055 | | DENT[2], EUR[0.00], KIN[3], TRX[1], UBXT[1], USDT[0] | | |
| 02595064 | | AURY[0], BRZ[3.40879034], FTT[0.00000255], TRX[.000304], USD[0.00], USDT[0] | | |
| 02595067 | | BTC[.00001607], EUR[10.00], USD[0.00] | | |
| 02595070 | | STEP[1129.1], USD[1.28] | | |
| 02595072 | | KIN[1], SPELL[6214.81649357], TRX[1] | Yes | |
| 02595078 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], LOOKS-PERP[25000], SOL-PERP[0], UNI-PERP[0], USD[123.45] | | |
| 02595079 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC[.00000009], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.00002622], LUNA2_LOCKED[0.00006118], LUNC[5.71], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00182940], XRP-PERP[0], ZEC-PERP[0] | | |
| 02595080 | | ATLAS[1279.43278879], ATLAS-PERP[0], USD[0.00] | | |
| 02595084 | | ALICE-PERP[0], BTC[0], FTT[0.16519130], USD[0.01] | | |
| 02595090 | | ETH[0.00096648], ETH-PERP[0], ETHW[0.11296648], FTT[.4], FTT-PERP[0], GALA-PERP[0], SOL[.15], USD[2.00], USDT[50.00317510], USDT-PERP[0] | | |
| 02595091 | | BNB[.00000001], ETH[0], FTT[0.01690730], USD[69.67], USDT[0.00000001] | | |
| 02595092 | | ATLAS[70], NFT [294227003895684131/FTX EU - we are here! #244610][1], NFT [509850967340100466/FTX EU - we are here! #244571][1], NFT [571482037946137307/FTX EU - we are here! #244594][1], USD[0.69] | | |
| 02595098 | Contingent | AAVE[1.6097102], BTC[0.02459168], CHZ[299.946], EURT[.955], LUNA2[1.19802525], LUNA2_LOCKED[2.79539226], LUNC[3.8593052], RON-PERP[45.8], TOMO[199.964], UNI[26.99514], USD[-165.21], USDT[0.63362149], XRP[399.928] | | |
| 02595099 | | ATLAS[250], BAO-PERP[0], USD[1.82] | | |
| 02595105 | | ATLAS[1024.60676804], USD[0.00], USDT[.005] | | |
| 02595111 | | GRT[32.99373], SOL[.001], USD[0.20] | | |
| 02595112 | Contingent | AKRO[2], ATLAS[458.82854023], AXS[1.07481717], BAO[63219.4833238], DENT[5], DOGE[404.39771686], ENJ[28.00293806], ETH[.10295622], ETHW[.10190015], FRONT[1], FTM[41.96895965], FTT[3.70618583], GBP[0.00], KIN[305499.2071145], LUNA2[0.00003157], LUNA2_LOCKED[0.00007368], LUNC[6.87619917], MATiC[16.07099856], REEF[759.89356129], SAND[23.59182804], SPELL[1578.63514764], UBXT[1], USD[0.00] | Yes | |
| 02595116 | Contingent | LUNA2[0.04268879], LUNA2_LOCKED[0.09960718], LUNC[9295.5745295], SPELL[10000], USD[0.00] | | |
| 02595117 | Contingent | ATLAS-PERP[0], LUNA2[0.00012514], LUNA2_LOCKED[0.00029199], LUNC[27.25], POLIS-PERP[0], USD[0.01], USDT[0] | | USD[0.01] |
| 02595119 | | SOL[0] | | |
| 02595121 | Contingent | LUNA2[0.00061673], LUNA2_LOCKED[0.00143904], LUNC[134.29536564], TRX[.000779], USDT[32.84134144] | | |
| 02595129 | | CRO[.32788461], ETH[.00043735], ETHW[.00043735], SOL[.00155535] | Yes | |
| 02595132 | | ENJ[449.376183], MANA[1711.609263] | | |
| 02595133 | | AKRO[1], BTC[.00003671], SOL[11.34678758] | Yes | |
| 02595135 | | BRZ[186.82356907], BTC-PERP[0], ETH-PERP[0], USD[-18.68] | | |
| 02595136 | | ATLAS[250], TRX[.000001], USD[0.00], USDT[0] | | |
| 02595138 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02595141 | | ATLAS[98.01123934], BAO[2], BRZ[.00031963], BTC[.00007334], CRO[42.46898391], DENT[1], KIN[2], MANA[2.53978462], POLIS[11.00915777], USDT[0.00103643] | Yes | |
| 02595143 | Contingent, Disputed | TRX[.000009] | | |
| 02595145 | | SPELL[4300], USD[0.83], USDT[.0091] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02595149 | | FTT[146.4], USD[0.01], USDT[0.00000001] | | |
| 02595160 | | USD[3.93], XRP[.24997] | | |
| 02595162 | | TRX[.722101], USDT[0] | | |
| 02595164 | | POLIS[3.9952276] | | |
| 02595168 | | 0 | | |
| 02595172 | | ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], EUR[0.02], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.45], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02595177 | | FTT[0], USD[0.01], USDT[0.00000324] | | |
| 02595178 | | STEP[3439.82244], TRX[.000001], USD[1.63], USDT[.003721] | | |
| 02595179 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNTX[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[20.90], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 02595181 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02595182 | | USDT[2.80119951] | | |
| 02595184 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD[.37488638], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], GBP[0.00], GENE[3.29942382], LINK[0.96003644], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY[47.61997363], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000100], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00017646], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | LINK[.952798], RAY[.651773], USDT[.000015] |
| 02595192 | | CRO[316.58987428], USD[0.00], USDT[0.00000001] | Yes | |
| 02595196 | | BTC[.0042691], DENT[1], DOGE[879.57555833], ETH[.05218045], ETHW[.05153353], EUR[0.00], KIN[1] | Yes | |
| 02595199 | | BTC[.46799484], MSOL[24.90338199], USD[0.00], USDT[4.22412824] | Yes | |
| 02595201 | | EUR[0.00], GALA[59.66035375], SOL[0], USD[0.00], USDT[0] | | |
| 02595202 | | USD[4.12] | | |
| 02595204 | | ATLAS[550], ATOM-PERP[0], AVAX[1.599712], BNB[.01], BNB-PERP[0], BRZ[221.9299538], BTC[0.00789902], CRO[359.9352], DOT[.499946], DOT-PERP[0], ETH[0.05299184], ETH-PERP[0], ETHW[0.05299184], FTM-PERP[0], FTT[3.099442], FTT-PERP[0], LINK[0.49994600], LINK-PERP[0], MATIC-PERP[0], POLIS[11.99784], SAND-PERP[0], SOL[.089991], SOL-PERP[0], UNI-PERP[0], USD[0.68] | | |
| 02595208 | Contingent | BNB[0], LTC[0], LUNA2[0], LUNA2_LOCKED[11.23263863], SOL[0], TRX[0.00000800], USD[0.00], USDT[0] | | |
| 02595214 | | BTC[.01024198], DOGE[1], ETH[.03140735], ETHW[.03102274], KIN[5], SOL[1.17582553], UBXT[1], USD[0.09] | Yes | |
| 02595220 | | TRX[.000001] | | |
| 02595236 | | BTC[4.02969738], CHZ[5.6569], ETH[9.19725219], ETHW[9.19725219], EUR[45000.00], SOL[822.67166699], USDT[42439.95787897] | | |
| 02595239 | | POLIS[.05368], TRX[.000001], USD[1.21], USDT[0] | | |
| 02595244 | | ALGO-PERP[0], ATLAS[0], CELO-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[0.99], USDT[0.00327998] | | |
| 02595245 | | USDT[1.43568560] | | |
| 02595252 | | STEP[914.98627013], USD[0.07], USDT[0] | | |
| 02595255 | | BTC[0], BTC-PERP[0], FTT[0], GMT-PERP[0], NFT (46555847394133217/FTX EU - we are here! #243637)[1], NFT (513606400961475925/FTX EU - we are here! #243650)[1], POLIS[0], SOL[0], TRX[.000195], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02595262 | | MOB[21.76] | | |
| 02595264 | Contingent | BCH[.00061072], BOBA[.002143], CHZ[8.283], CHZ-PERP[0], CONV[5017756.8363], CQT[.52168], LUNA2[4.79298141], LUNA2_LOCKED[11.1836233], POLIS[.093818], PRISM[8.340275], QI[93434.1135], ROSE-PERP[0], SOL[.0062923], USD[0.00] | | |
| 02595266 | | USDT[23.397977] | | |
| 02595268 | | DOGE[576.58212419], DYDX[23.52281401], OMG[25.5692693], SOL[1.01029846], TRX[.000778], USDT[0] | | |
| 02595271 | | AURY[2], BAO[17000], TRX[.000001], USD[0.44], USDT[0] | | |
| 02595280 | | ATLAS[2126.8043409], AUD[0.00], BAO[10233.74743938], GRT[30.13228545], KIN[2] | Yes | |
| 02595283 | | HT[0], LTC[0], USDT[0] | | |
| 02595287 | | EUR[30.00], SPELL[3044.16947153], USD[2.12] | | |
| 02595290 | | GALA[40], OXY[0], USD[0.45] | | |
| 02595294 | | GALA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02595303 | | ATLAS[640.39654963], USD[0.00] | | |
| 02595307 | | ETH[.037], ETHW[.037], TRX[.000005], USDT[1.25910524] | | |
| 02595308 | | BTC[0.05743508], ETH[0.16753916], USD[0.00] | | |
| 02595313 | | BNB[2.11], BTC[0.00001675], FTT[21.5] | | |
| 02595316 | | USD[25.00] | | |
| 02595318 | | USDT[0] | | |
| 02595320 | Contingent | BAND[0.09982899], BAND-PERP[-6.39999999], FTT[1.8], HT[16.481532], LUNA2[0.00518433], LUNA2_LOCKED[0.01209677], USD[9990.63], USDT[0.95518117], USTC[0.73386738], USTC-PERP[0] | | |
| 02595330 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ICP-PERP[0], LTC-PERP[0], ONT-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.01], USDT[-0.00060965], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 02595341 | | 1INCH-PERP[0], BOBA-PERP[0], ETH[0.02881551], ETH-PERP[0], ETHW[0.02875312], FIDA-PERP[0], FTT-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[21.22], USDT[0] | | ETH[.028743], USD[20.91] |
| 02595342 | | FTT[0.56498540] | | |
| 02595346 | | DOGE[1634], USD[0.22] | | |
| 02595348 | | ATLAS[9.876], POLIS[.09756], SPELL[98.68], TRX[.000001], USD[0.00], USDT[0.99999996] | | |
| 02595349 | | SLP[0], SOL[0], SRM[0], USDT[0.76651402] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02595360 | | NFT (30509308498426415/The Hill by FTX #38216)[1] | | |
| 02595362 | | FTM[144.97245], POLIS[69.9867], TRX[.000001], USD[1.25] | | |
| 02595364 | | BAT[2196.4957761], BNB[1.14903500], BOBA[27.98402385], FTT[37.59278209], MATIC[619.482934], OMG[204.3895321], SHIB[44300000], TRX[13319.5016922], USD[2380.05], USDT[0] | | |
| 02595379 | | ATLAS[4480], USD[1.37], USDT[.005964] | | |
| 02595382 | | USD[2.47] | | |
| 02595387 | | BOBA[.1], OMG[.1], USD[0.00] | | |
| 02595389 | Contingent | BRZ[8.27824214], BTC[0.00039993], ETH[.01793874], ETHW[.01793874], LUNA2[0.00136470], LUNA2_LOCKED[0.00318430], USD[0.39], USTC[.19318] | | |
| 02595391 | | XRP[1113] | | |
| 02595399 | | BTC[.0008235] | | |
| 02595405 | | ATLAS[49.991], POLIS[5.5], USD[0.18] | | |
| 02595409 | | BTC[0], TRX-PERP[0], USD[0.07], USDT[0] | | |
| 02595410 | | ATLAS[6000], BAO[999.81], SOS[200000], USD[0.00], USDT[0] | | |
| 02595414 | | AVAX[18], DOGE[8237.2268], ENS[78.780558], FTM[.922], SHIB[42757866.05300665], SOL[17.95733], SPELL[80.65252391], USD[0.08], USDT[1.31656450] | | |
| 02595415 | | APE[.04644081], NFT (375536777019476175/FTX AU - we are here! #46245)[1], USD[0.00], USDT[0] | | |
| 02595417 | Contingent | LUNA2[0.83860671], LUNA2_LOCKED[1.95674899], LUNC[182608.377552], USD[0.00] | | |
| 02595434 | | USDT[0] | | |
| 02595436 | | USD[9.98] | | |
| 02595443 | Contingent, Disputed | TRX[.001554], USD[0.00], USDT[1.21554283] | | |
| 02595444 | | CRO[1043.05843642], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02595448 | | USD[0.07] | | |
| 02595450 | | FLOW-PERP[0], IMX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02595454 | | USD[0.00] | | |
| 02595460 | | FTT[0.08663513], SOL[0], USD[0.00] | | |
| 02595461 | | BNB[0], USD[-0.36], USDT[1396.07760846] | | |
| 02595467 | Contingent | ATLAS[1069.7967], POLIS[2.199582], SOL[.01451153], SRM[1.0223533], SRM_LOCKED[.01870318], USD[0.00] | | |
| 02595470 | | ATLAS[1670], USD[0.01] | | |
| 02595471 | | BTC[0], ETH[0], FTT[0], USD[93.93] | | |
| 02595477 | | AVAX[.4], BNB[.1], BRZ[6.19813527], BTC[0.02929735], ETH[0.16198482], ETHW[0.11448482], FTT[.699928], USD[405.88], USDT[0.00000001] | | |
| 02595479 | | ADA-PERP[0], EUR[200.00], LINK-PERP[0], SOL-PERP[.18], USD[-144.63], VET-PERP[431], XRP-PERP[0] | | |
| 02595481 | | THETABULL[25.75710522], TRX[.000004], USD[0.09], USDT[0.00000001] | | |
| 02595486 | | FTT[0], HT[0], USD[0.00], USDT[0] | | |
| 02595488 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.02075435], ETH-PERP[0], ETHW[.02075435], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-219.42], USDT[356.1565], VET-PERP[0] | | |
| 02595493 | | CRO[0], EUR[30.38], SOL[0], USD[0.00] | | |
| 02595495 | | POLIS[.060708], USD[0.58], USDT[0] | | |
| 02595497 | | GBP[0.00], USD[0.60] | | |
| 02595499 | | ATLAS[0], BTC[0], USD[0.00], USDT[0.00000046] | | |
| 02595500 | | USDT[24] | | |
| 02595501 | | AKRO[1], DENT[1], ETH[0], ETHW[0.11852580], KIN[1], NFT (291983160241852384/FTX EU - we are here! #96348)[1], NFT (302507474399390397/Japan Ticket Stub #1804)[1], NFT (307935813748684575/The Hill by FTX #24106)[1], NFT (372980163796485764/FTX Crypto Cup 2022 Key #2431)[1], NFT (463109371768942913/FTX AU - we are here! #63984)[1], NFT (518678666678788634/FTX EU - we are here! #96441)[1], NFT (547259408442515553/Monaco Ticket Stub #728)[1], NFT (550561887161284585/FTX EU - we are here! #96542)[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00727722] | Yes | |
| 02595510 | | ETHW[1.05984706], SOL[169.37620831] | | |
| 02595511 | | BIT[467], RAY-PERP[0], TRX[.000001], USD[1.91], USDT[0] | | |
| 02595517 | | USD[0.00], USDT[0] | | |
| 02595518 | | 0 | | |
| 02595519 | | NFT (303840412726267524/FTX EU - we are here! #4425)[1], NFT (366479379495429391/FTX EU - we are here! #4753)[1], NFT (509469475718246617/FTX EU - we are here! #4969)[1], USD[0.00] | | |
| 02595523 | | USD[0.00], USDT[0] | | |
| 02595529 | | USDT[.1592724] | | |
| 02595530 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[50.295193], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], JOE[.000000001], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2730.84], USDT[0.00834500], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02595535 | | AAVE-PERP[0], APE-PERP[0], AVA-PERP[0], BTC-PERP[0], BTC2-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[62.29264778], FTT-PERP[3], GMT-PERP[0], GRT-PERP[0], GST[1.051811], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[925], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0087726], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[144.9732925], TRX-PERP[0], USDt-1.64], USDT[10.78390755], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02595540 | | MATIC[0], USDT[0] | | |
| 02595542 | | TRX[.000001] | | |
| 02595543 | | EUR[0.00], UBXT[2] | | |
| 02595545 | | AXS-PERP[0], BNB[0.01033309], BTC[0.00085877], CRO[8.95896496], ETH[0.00601336], ETHW[0.00601336], EUR[0.00], LRC[6.69554353], SOL[.02469818], USD[0.00] | | |
| 02595546 | Contingent | ADA-PERP[0], ANC-PERP[0], ATLAS[935.581202], ATLAS-PERP[0], BRZ[.95], LUNA2[0.20159257], LUNA2_LOCKED[0.47038266], LUNC[43897.207106], SOL[.00962], USD[0.00] | | |
| 02595559 | | ATLAS[13656.49315] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02595561 | | ATLAS[1027.896955], BRZ[500], CRO[107.641855], POLIS[21.03934] | | |
| 02595562 | | ATLAS[10228.0601], FTT[0.01622218], USD[0.25] | | |
| 02595564 | | USD[-1.75], USDT[0], XRP[236.37909169] | | |
| 02595569 | | AURY[29], USD[4.67], USDT[0] | | |
| 02595570 | | BTC[.0002], ETH[.00325259], ETHW[.00325259], USDT[0.00000638] | | |
| 02595571 | | ADA-PERP[0], ALGO[.7854748], ALGO-PERP[0], APE-PERP[0], ATOM[90.9], ATOM-PERP[0], AVAX-PERP[0], BTC[.1], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CVX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[35.96543409], HNT-PERP[0], KNC[757.3], KNC-PERP[0], MKR-PERP[0], NEO-PERP[0], OP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.008157], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], USD[293.58], USDT[2959.68216550], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02595573 | | BNB[.00000001], ETH[.00005402], ETH-PERP[0], ETHW[.00005402], SOL[0], STEP[0], USD[2.57] | | |
| 02595574 | | ATLAS[490.61535190], CRO[499.90000000], ETH[.23000888], ETHW[.23000888], POLIS[20.07163978], SHIB[0], TRX[.000001], USD[0.63], USDT[0.00000001] | | |
| 02595578 | | USD[6.70], USDT[10073.0557557] | | |
| 02595582 | | NFT (450818325335810925/The Hill by FTX #10590)[1], USD[0.00], USDT[0] | | |
| 02595584 | | BRZ[.00450633], USD[0.00] | | |
| 02595588 | | FTT[3.72375155], USD[0.00] | | |
| 02595594 | | AKRO[2], ATLAS[6045.60226638], SAND[.00170113], USD[0.00] | Yes | |
| 02595595 | Contingent | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNA2[0.59769417], LUNC[130149.16496], LUNC-PERP[0], USD[2221.79], USDT[0.00085719] | | |
| 02595601 | Contingent | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], USD[0.00], USDT[0] | | |
| 02595602 | | BNB[0.00000001], SOL[0], TRX[0.80000200], USDT[0] | | |
| 02595603 | | BTC[.00721512], BTC-MOVE-0303[0], BTC-MOVE-0308[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], USD[0.00], USDT[0] | | |
| 02595604 | | SOL[.00000001], USD[0.00] | | |
| 02595605 | | BTC[8.87573372], BTC-0331[-0.02], BTC-0624[0], BTC-0930[0], BTC-1230[-1.8577], BTC-PERP[-6.9975], ETH[0.00016596], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0.06899999], ETHW[0.00000490], FTT[25.495155], FTT-PERP[-25.5], TRX[30], USD[804999.89], XRP[0.95249907] | | |
| 02595608 | | ADA-PERP[0], BAT-PERP[0], BCH[.0003082], BCH-PERP[0], BTC-PERP[0], USD[-563.56], XRP[1.160437], ZIL-PERP[50000] | | |
| 02595609 | | USD[0.00] | | |
| 02595614 | | BTC[.00006604], ETH[.0002224], ETHW[.0002224], USD[0.00], USDT[0] | | |
| 02595621 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000003], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.40], USDT[0.00530000], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02595630 | | BTC[.0098], USD[0.00], USDT[1.56959935] | | |
| 02595632 | | ETH[.0009998], ETHW[.0009998], RUNE[.9998], SOL[.009992], TRX[.967], USDT[0] | | |
| 02595635 | | ETH[0.07164798], ETHW[0.07164798], MATIC[0], USD[0.02] | | |
| 02595638 | Contingent, Disputed | LTC[0], USD[0.00] | | |
| 02595639 | | USDT[0] | | |
| 02595641 | | TRX[.322801], TRXBULL[216.758808], USD[0.10], USD[0.00723132] | | |
| 02595643 | | USD[0.00], USDT[0.00000001] | Yes | |
| 02595644 | | BTC[.000815] | | |
| 02595648 | | USD[0.00], USDT[0] | | |
| 02595649 | | 0 | | |
| 02595650 | | ETHBULL[0], EUR[0.00], USD[0.04], USDT[.01961685] | | |
| 02595660 | | APE[2], APE-PERP[.8], BTC[.015], CAKE-PERP[1], CRV[2], GALA-PERP[0], LRC-PERP[0], USD[-7.22] | | |
| 02595665 | | AURY[5.9988], USD[0.10], USDT[0] | | |
| 02595667 | | BNB[.00113228], TRX[.000001], USD[0.00], USDT[3.39536166] | | |
| 02595668 | | TRX[.000001] | | |
| 02595670 | | USD[0.00] | | |
| 02595671 | | USDT[0] | | |
| 02595672 | | AVAX-PERP[0], BOBA-PERP[0], DODO-PERP[0], DOGE-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSOS-PERP[0], MANA-PERP[0], NFT (434290728687173947/FTX EU - we are here! #263554)[1], NFT (478599392136553431/FTX EU - we are here! #263566)[1], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOS-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.001557], USD[0.00], USDT[0.00614718], WAVES-PERP[0] | | |
| 02595673 | | ETHBULL[.0993], FTT[6.3], USD[5.61] | | |
| 02595678 | | ETH[.000896], ETHW[.000896], SOL[.006329], USD[0.01], USDT[0.00233401], USDT-PERP[0] | | |
| 02595682 | | BRZ[250] | | |
| 02595693 | | USD[0.00] | | |
| 02595706 | | USDT[0] | | |
| 02595707 | | USDT[0] | | |
| 02595710 | | ATLAS[2169.5877], TRX[.000001], USD[0.32], USDT[.003] | | |
| 02595711 | | DOGE[513], USD[0.10] | | |
| 02595712 | Contingent, Disputed | SRM[0] | | |
| 02595714 | | AKRO[2], BAO[2], DENT[1], KIN[3], TRX[1], UBXT[2], USD[0.00], USDT[0.00002034] | Yes | |
| 02595715 | | TRX[.988901] | | |
| 02595725 | | ATLAS[169.966], CRO[49.99], FTT[1.19976], USD[0.83], USDT[34.51605001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02595731 | | 1INCH[.7182], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR[3017.3964], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00026001], ETH-PERP[0], ETHW[0.00026001], FLOW-PERP[0], FTT[.06742], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX[.025863], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO[6.7566], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PSY[3268.3462], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USDI[-0.54], USDTI[0.00869522], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02595736 | | USD[0.01], USDT[0] | | |
| 02595739 | | USDT[0.00000001] | | |
| 02595741 | | ATLAS[29.9964], USD[0.33] | | |
| 02595745 | | ATLAS[560], CRO[80], POLIS[17.7], USD[0.26], USDT[.00885] | | |
| 02595746 | | TRX[.59], USD[0.41] | | |
| 02595770 | | ADABULL[.065888], ADA-PERP[0], BCHBULL[9056], BEAR[760], BSVBEAR[4862], BSVBULL[31917.4], DOGEBULL[.78824], ETCBULL[.8118], ETHBULL[.02339448], KNCBEAR[42560], TOMOBULL[06658], USD[210.63], XRP[.049824], XRPBULL[5950], XRP-PERP[0] | | |
| 02595771 | | BNB[2.39835883], BTC[0.01671647], ETH[1.58061948], ETHW[1.57314861], TRX[.000001], USDT[0.72021059] | | |
| 02595772 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[247.86], XLM-PERP[0] | | |
| 02595773 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[.007], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[40], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND[20], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[5.306703], TULIP-PERP[0], USD[5.76], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02595774 | | ADA-PERP[0], ATOM[1.7], AVAX[.3], BAND-PERP[0], BNB[.08], BNB-PERP[0], BTC[0.00050000], DOT[1], EGLD-PERP[0], ETH[.27523282], ETHW[.27523282], EUR[0.00], FTT[1.2], FTT-PERP[0], GALA[20.11723679], GALA-PERP[0], ICX-PERP[0], LINK[1.00770989], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[28.04541337], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[298.54], USDT[28449.74063784] | Yes | |
| 02595777 | Contingent | ATLAS[909.8362], BRZ[7.869052], BTC[0.06117644], LUNA[20.70407327], LUNA2_LOCKED[1.64283764], LUNC[2.2680938], POLIS[23.095842], USD[0.58], USDT[1.03007] | | |
| 02595785 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-0624[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[0], BTC[0.00000002], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[66.15], USDT[.104059], VET-PERP[1323], XRP-PERP[0], XTZ-0624[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02595789 | | ATLAS[1023.52702996], USD[0.00], USDT[0] | | |
| 02595791 | Contingent, Disputed | TRX[.001556], USD[0.00], USDT[0] | | |
| 02595792 | | TRX[.000001] | | |
| 02595795 | | FTT[.84299216], USD[0.00] | | |
| 02595797 | | USD[0.08], USDT[0] | | |
| 02595801 | Contingent | ADABULL[4.19916], BTC[.11269226], DOGE[398.9202], ETH[.95714389], ETHW[.95714389], LTC[1.24975], LUNA2[0.02968992], LUNA2_LOCKED[0.06927648], LUNC[6465.043434], SOL[29.326092], USD[0.42], XLMBEAR[69.986], XRP[204.959] | | |
| 02595805 | Contingent, Disputed | USD[0.02] | | |
| 02595809 | | USDT[0] | | |
| 02595810 | | USD[122.41] | | |
| 02595811 | | MATIC-PERP[28], USD[6.87] | | |
| 02595816 | | SOL[.02], USD[5.09] | | |
| 02595818 | | BTC-1230[0], ETH-1230[-0.302], SAND[.52209528], USD[634.02] | | |
| 02595819 | | AKRO[1], ATOM[.56281393], BAND[.08409607], DENT[1], EUR[0.02], ICP-PERP[0], TRX[3], UBXT[1], UMEE[6.17925594], USD[0.00] | Yes | |
| 02595821 | | ADA-PERP[0], BNB[0.00000514], ETH-PERP[0], SAND-PERP[0], USD[3.89], USDT[0.00183069], WAVES-PERP[0], XRP[0] | | |
| 02595822 | | ATLAS[849.888256], ETH[0], ETHW[0.02399912], FTT[.04393017], POLIS[.09699958], RAY[.9989524], TRU[.985159], USD[2.00], USDT[127.41775612] | | |
| 02595823 | | COMP[.1004], EUR[0.00], USDT[0.01373689] | | |
| 02595824 | | BNB[.00008], USD[0.10] | | |
| 02595831 | | 0 | | |
| 02595836 | | 1INCH-PERP[0], ADA-0325[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], GT[30.4], HNT-PERP[0], IOTA-PERP[0], LINK[.18077096], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP[.09646], TLM-PERP[0], USD[0.00], USDTI[0.04582332] | | |
| 02595839 | | AURY[9.998], GALA[369.926], RAMP[746.8506], USD[1.85] | | |
| 02595845 | | USD[0.00], USDT[0] | | |
| 02595847 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 02595850 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[9.358], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[.0889], OTUM-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.34], USDT[0.40710221], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02595856 | | AKRO[1], BAO[1], BRZ[467.14000000], BTC[0], CHZ[0], DENT[2], DFL[0], DOGE[0], ETH[0], FTM[0], GALA[0], KIN[7], MATIC[18.90886356], POLIS[0], SLP[0], SPELL[0], TRX[1], UBXT[1], USDT[0] | | |
| 02595857 | | BTC[0.01628692], CEL[.099316], CRO[399.924], USD[0.87] | | |
| 02595862 | | FTT[0], USD[0.00] | | |
| 02595865 | | JOE[.85389], POLIS[.067016], USD[0.00], USDT[0] | | |
| 02595867 | | USD[0.11], USDT[0] | | |
| 02595871 | | ATLAS[1389.8708], BTC[0], BTC-PERP[0], EUR[0.71], ROSE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02595882 | | ETH[0] | | |
| 02595883 | | AUD[1000.00] | | |
| 02595887 | | CRO[129.9766], USD[54.87], USDT[0] | | |
| 02595888 | | NFT (351467675475082985/FTX EU - we are here! #276746)[1], NFT (395513990035388421/FTX EU - we are here! #276762)[1], NFT (425647646876947872/FTX AU - we are here! #17832)[1], NFT (525163282030392638/FTX EU - we are here! #276798)[1], USD[0.00], USDT[485.89340805] | | |
| 02595889 | | ATLAS[31196.87192324], ETH[0.00235001], ETHW[0.00235001], SOL[.00000001], USDT[2.10934295] | | |
| 02595891 | | USD[26.46] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02595893 | | APE[4.33996347], AURY[27.31458501], BTC[.00112466], POLIS[15.17809998], USD[0.01], USDT[0.00621406] | | |
| 02595894 | | ADA[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TLM-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02595897 | Contingent | BTC[.1999694], ETH[3], ETHW[3], FTT[249.955972], HNT[12999.0083694], LINK[349.9451], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], MATIC[3999.37], NEAR[1999.685], SOL[29.99541], USD[47675.39] | | |
| 02595902 | | MTA[1.99962], TRX[.000016], USD[0.01], USDT[124.25000000], XAUT-PERP[0] | | |
| 02595904 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00364129], LUNA2_LOCKED[0.00849635], LUNC[792.9], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20211231[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02595905 | | BTC[0.02309561], ETH[.05798898], ETHW[.05798898], FTM[32.02461797], SOL[7.40026611], USD[17.06] | | FTM[30.99411] |
| 02595906 | | SRM-PERP[1], USD[-0.01] | | |
| 02595909 | | SHIB[100000], SHIB-PERP[0], USD[0.46] | | |
| 02595928 | | CRO[0], USDT[64.75966573] | | |
| 02595929 | | ATLAS[9.528], BNB[.00590757], USD[0.79], USDT[0.32792487] | | |
| 02595931 | | AURY[4.999], TRX[.000001], USD[0.00], USDT[3.30559895] | | |
| 02595932 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 02595939 | | BNB[.00962], BTC[.0000924] | | |
| 02595944 | | BTC[0.00009823], DENT[59689.254], ETH[.245], ETHW[.245], HNT[16.796976], SOL[11.049991], USD[413.24] | | |
| 02595954 | | ATLAS[4789.042], USD[1.36], XRP[.75] | | |
| 02595956 | | BTC[.000001], USD[0.00] | Yes | |
| 02595959 | | USD[0.00] | | |
| 02595961 | | ATLAS[270], POLIS[4.1], USD[0.06] | | |
| 02595964 | Contingent | BIT[.94908], BTC[.00009924], LUNA2[0.00178956], LUNA2_LOCKED[0.00417566], LUNC[.0057649], SOL[.0000706], USD[625.99], USDT[0.18502790] | | |
| 02595968 | | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-1230[0], ICP-PERP[0], LOOKS-PERP[0], MINA-PERP[0], MTA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[2.54], WAVES-0325[0] | | |
| 02595971 | | ETH[0], KIN[1] | | |
| 02595979 | | USD[0.00], USDT[0] | | |
| 02595983 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[300.00], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[47], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[-245.11], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02595987 | | SPELL[7498.5], USD[1.58], USDT[0.00000001] | | |
| 02595990 | Contingent | BCH[.0011315], BTC[0.00400218], BTC-PERP[0], C98-PERP[0], FTT[344.957975], LUNA2[11.63543413], LUNA2_LOCKED[27.1493463], LUNC[0], PRISM[2.893708], SOL[14.0400002], USD[-44.07] | | |
| 02595992 | | SOL[6.178764], USD[0.01], USDT[.09] | | |
| 02595994 | | USDT[0.00000057] | | |
| 02595995 | | USD[0.00] | | |
| 02595997 | | BNB[.00000001], GENE[3], USD[0.70] | | |
| 02595999 | | BTC[0] | | |
| 02596000 | | ATLAS[200], BICO[7], BTC[0.00009999], BTC-PERP[0], CVC-PERP[0], ETH-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], SHIB[2000000], SOL[.2399568], SOL-PERP[0], USD[92.34], XRP[61], XRP-PERP[0] | | USD[10.00] |
| 02596001 | | BTC[.08858736], CRO[1790], DOT[158.27318], ENJ[1002.8], ETH[.95045399], ETHW[0], FTT[51], GALA[2000], HNT[35.5], IMX[268.04674], MANA[182.9634], MATIC[14.54902907], SAND[201.9666], SHIB[21600000], SOL[22.96593715], SPELL[361000], UNI[11.698], USD[2477.06] | | |
| 02596002 | | USDT[1107.36498304] | | USDT[1069.604407] |
| 02596009 | | BAO[2], ETHW[.00006851], FTT[1.43813594], GHS[0.00], MASK[1.19146796] | Yes | |
| 02596015 | | AURY[.9758], COPE[.8452], USD[0.00], USDT[0] | | |
| 02596024 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00057277], LUNA2_LOCKED[0.00133647], LUNC[124.72275], SOL-PERP[0], STEP[250.14996], USD[1.27], VET-PERP[0], XTZ-PERP[0] | | |
| 02596025 | | ATLAS[6705.01361070] | | |
| 02596027 | | SPELL[15494.148], USDT[0] | | |
| 02596029 | | BTC[0.00001387], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GBP[0.00], ONE-PERP[0], THETA-PERP[0], USD[-0.02] | | |
| 02596034 | | BAT[0], CHZ[209.10019878], DFL[0], ETH[.0000047], ETHW[.0000047], FTT[0.54699217], LRC[20.39883150], LTC[0.00000006], SOL[0.23918430], SRM[15.06677870], USD[0.00], XRP[0] | | |
| 02596035 | | USDT[0] | | |
| 02596038 | | USD[0.01] | | |
| 02596039 | | AAVE[.29], ETH[.7969352], ETH-PERP[0], ETHW[.9269352], STEP[86.3], USD[9.48] | | |
| 02596040 | | ATLAS[4850], BTC[.00006038], EUR[3.81], POLIS[100.28986], USD[0.05] | | |
| 02596046 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SC-PERP[0], USD[0.21], USDT[0] | | |
| 02596049 | | AURY[3.023133], FTM[19.065054], SOL[.22518] | | |
| 02596053 | | 1INCH-PERP[0], CHZ-PERP[0], GRT-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00007679], VET-PERP[0] | | |
| 02596054 | | USD[0.00], USDT[0] | | |
| 02596056 | | USDT[0] | | |
| 02596064 | | ATLAS[21170], USD[0.12] | | |
| 02596067 | | CRO-PERP[0], USD[0.78], USDT[0] | | |
| 02596070 | | BTC[1.11599735], UBXT[1213255.6668], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02596076 | | ATLAS[0], BTC[0], ETH[0], POLIS[0], USD[0.00] | | |
| 02596081 | | BNB[0.00379702], SOL[0.00571467], TRX[.000001], USD[0.00], USDT[0] | | |
| 02596084 | | ATLAS-PERP[0], USD[0.00] | | |
| 02596085 | | ATLAS-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00076169], ETH-PERP[0], ETHW[0.00076254], FTT[0.09144203], FTT-PERP[0], GALA[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (537100858909804062/FTX AU - we are here! #57039)[1], PEOPLE-PERP[0], SAND[0], SOL-PERP[0], SUSHI[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[181.591], USDT[2152.57349202], USTC-PERP[0] | Yes | |
| 02596087 | | AAVE[.009715], ETH[.01399069], ETHW[.01399069], SOL[1.5893673], UNI[19.1977295], USD[0.00], USDT[3.34351822], XRP[303.41618] | | |
| 02596089 | | GBP[0.00], POLIS[65.28694], USD[0.39], USDT[0.00000001] | | |
| 02596096 | Contingent | LUNA2[0.00003522], LUNA2_LOCKED[0.00008218], LUNC[7.67], SOL[.00000001], USD[0.00] | | |
| 02596102 | | ADA-PERP[137], DOT-PERP[10], ETH[.23495535], ETHW[.23495535], TRX[8231.62382094], USD[-329.94], USDT[2630.62858876], XRP[2000] | | TRX[6025.514611] |
| 02596106 | Contingent | ATLAS[1380.19520146], AVAX[0], BTC[.00007793], DOGE[100.52233725], ETH[0], FTM[0.19121404], LUNA2[0.00013642], LUNA2_LOCKED[0.00031833], LUNC[0], NFT (39761635943831004?/The Hill by FTX #9701)[1], POLIS[.03532], SOL[.00730533], USD[0.20], USDT[0.09066940], USTC[20.01931223] | Yes | |
| 02596109 | | BAQ[1], ETH[.02976303], ETHW[.0293934], EUR[0.01], KIN[1], SOL[.4506545], USD[0.00] | Yes | |
| 02596112 | | USDT[64.18814578] | | |
| 02596113 | | BTC[0], USD[0.00], USDT[0] | | |
| 02596114 | | USD[0.58] | | |
| 02596116 | | BTC-PERP[0], USD[0.01], USDT[0.96655206] | | |
| 02596121 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[5.72671940], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[2410], BCH-PERP[0], BNBBULL[0.25684631], BNB-PERP[0], BTC[0.00009259], BTC-PERP[0], BULL[0.26132320], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMPBULL[347.134032], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[1.56170322], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.81142982], ETHBULL[2.70497167], ETH-PERP[0], ETHW[0.80782022], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.55599971], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[400.92381], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[940.87503032], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (494801648865872250/FTX EU - we are here! #277896)[1], NFT (534113385026925766/FTX EU - we are here! #277886)[1], OMG-PERP[0], PEOPLE-PERP[0], RAY[495.18697447], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[37.99639], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[6.23437972], SOL-PERP[0], SPELL-PERP[0], SRM[112.38434203], SRM_LOCKED[2.00634483], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[38.87], USDT[3.20010585], VET-PERP[0], XRP[4925.13986908], XRPBULL[543268.365], XRP-PERP[0], XTZ-PERP[0], YFI[.00099582], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AVAX[5.703148], SOL[6.152151], XRP[4919.244105] |
| 02596125 | | USD[0.00], USDT[0] | | |
| 02596129 | | ATLAS[4809.0861], FTT[20.358006], POLIS[83.4], USD[0.80] | | |
| 02596133 | | AVAX[0], BNB[0], BTC[0], LINK[0], LTC[0], MATIC[0], SOL[0], USD[0.00], XRP[0] | | |
| 02596134 | | ATLAS[4.42632501], USD[4.65] | | |
| 02596141 | | ATLAS[1250.64950491], BAO[166456.47684631], CEL[8.69996151], CHZ[.00048326], CRO[0], EUR[0.00], FTT[2.59489508], KIN[365682.21569271], TRX[3], UBXT[.01493694], USD[0.00], USDT[0.00031781] | Yes | |
| 02596144 | | NFT (335386897437418072/FTX EU - we are here! #113404)[1], NFT (408450474551380861/FTX EU - we are here! #113854)[1], NFT (507330698736297472/FTX EU - we are here! #113698)[1], USDT[.23365438] | | |
| 02596155 | | BRZ[0], BTC[0.00180258], ETH[0], ETHW[0], LINK-PERP[0], MATIC[0], USD[0.00], USDT[0.00006856] | | |
| 02596161 | | BTC[0.00009817], FTT[7.399411] | | |
| 02596162 | | 0 | | |
| 02596164 | | BTC[0.00089983], USD[1.26], USD[0.00000001] | | |
| 02596167 | Contingent, Disputed | USD[0.05] | | |
| 02596173 | | ADA-PERP[244], HBAR-PERP[2407], USD[55.50], ZIL-PERP[4550] | | |
| 02596179 | | AAVE[.00000033], CRV[.00002539], EUR[0.00], SOL[.23888231], USD[0.00] | Yes | |
| 02596180 | | USD[0.65] | | |
| 02596185 | | BNB[0.11011517], ENJ[0], ETH[0.05659405], ETH-PERP[0], ETHW[0.05628900], MANA[0], MATIC[0], SOL[.52251365], SOL-PERP[0], USD[0.00] | | ETH[.055682] |
| 02596197 | | USD[0.00], USDT[0] | | |
| 02596201 | | AURY[9.34649666], RSR[1], USD[0.00] | Yes | |
| 02596203 | | 0 | | |
| 02596204 | | ATLAS[340], BNB[.0075], USD[0.04] | | |
| 02596205 | | AVAX[0.05519445], ETH[2.00015638], ETHW[2.00015638], FTT[26], MATIC[9.02], SOL[.00095], TRX[.002331], USD[78.37] | | |
| 02596207 | | USDT[0], XRP[.656969] | | |
| 02596208 | | BNB[5.038992], USDT[6.759448], XRP[.02618] | | |
| 02596210 | | USDT[0] | | |
| 02596211 | | AURY[2.06745663], USD[0.69], USDT[0] | | |
| 02596214 | | LOOKS-PERP[0], USD[-0.12], USDT[2.3453] | | |
| 02596215 | | POLIS[.40580281] | Yes | |
| 02596222 | Contingent | ETH[0], NFT (455226366838374857/FTX Crypto Cup 2022 Key #14223)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01], USDT[0.94275392] | | |
| 02596224 | | BTC-PERP[0], DOT-PERP[0], TRX[.000003], USD[-9.45], USDT[13.792243] | | |
| 02596225 | | ETCBULL[75.68486], SUSHIBULL[8024181760], USD[5.53], USDT[0] | | |
| 02596229 | | FTT[12.06278401], USD[4.39], USDT[0.11382942] | | |
| 02596235 | | ATLAS[260], POLIS[6.7], USD[0.12], USDT[0.000001] | | |
| 02596239 | Contingent | ANC-PERP[0], BTC[0.00002772], BTC-PERP[0], CHR-PERP[0], FTT[0], HKD[1.01], LUNA2[0.00195546], LUNA2_LOCKED[0.00456275], MANA-PERP[0], OP-PERP[0], TWTR-0624[0], USD[0.68], USDT[0.00000001], USTC[0.00000001], USTC-PERP[0] | | |
| 02596240 | | BAO[1], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 02596245 | | BNB[0], FTM[0], SOL[0], SOS[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02596249 | | GALFAN[45.399981], USD[0.45] | | |
| 02596252 | | BTC[.00161615], ETH[2.02436486], KIN[1], USD[0.00] | Yes | |
| 02596254 | | ALCX-PERP[0], AMPL-PERP[0], ASD-PERP[0], BIT-PERP[0], CEL[-0.16498217], CEL-PERP[0], CREAM-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], MAPS-PERP[0], MCB[.0098], MCB-PERP[0], MNGO-PERP[0], RON-PERP[0], ROOK-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[5.54], USDT[20] | | |
| 02596256 | | GENE[1.9996], GOG[474.9694], IMX[28.29434], LTC[.00100391], SOL[.4107684], SPELL[1099.78], USD[25.79], USDT[0.00034536] | | |
| 02596260 | | ALICE-PERP[0], BTC-PERP[0], CHR-PERP[0], ETHW-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[-134], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000037], USD[162.28], USDT[0.05495741] | | |
| 02596261 | | SOL[0] | | |
| 02596263 | | ATLAS[9049.24201506], BTC[.00001711], DFL[1134.72127249], POLIS[138.29876759], SOL[.08121487], USD[0.02] | | |
| 02596266 | | AKRO[69.38266635], ASD[5.37484294], BAO[31881.15504924], ETH[.00766201], ETHW[.00756618], FTM[7.13919815], JST[24.42887423], KIN[18934.82855701], SPELL[.04063466], USD[0.00] | Yes | |
| 02596267 | Contingent | ATLAS[9.4319], BTC[0.00002778], LUNA2[0.00423864], LUNA2_LOCKED[0.00989016], SAND[.99639], SOL[.0071991], USD[0.91], USTC[.6] | | |
| 02596268 | | USD[0.00] | | |
| 02596271 | | AKRO[11], BAO[33], BAT[1], BOBA[145.06099877], CAD[1.04], CRO[95.90095166], CRV[11.01182411], DENT[9], DYDX[37.1763068], ETHW[7.19919528], FIDA[171.89985403], FTM[581.74674797], FTT[9.06118501], GALA[4292.306387], GRT[384.0454872], IMX[35.15630818], KIN[48], MANA[82.92260319], MATIC[449.90987557], MBS[316.27481378], MNGO[1016.04420071], MTA[.01992483], NEAR[15.44173148], NFT (374156887707973182/Crypto Ape #48)[1], NFT (391583352708395196/Covid-19#10 years2049)[1], NFT (428811139163709085/Sheep ❤7)[1], NFT (480413780474167939/The Hill by FTX #22829)[1], NFT (528472433936497208/Crypto Ape #7)[1], NFT (560786698919504393/Magic Eden Pass)[1], RAY[111.06741966], RNDR[262.91354472], RSR[4], SOL[13.37804689], SPELL[1502.04794141], STARS[224.64770656], STEP[.04342764], STG[201.00768211], SUSHI[.01559575], SWEAT[704.20389175], TLM[55.1259712], TRX[.22157315], UBXT[7], USD[2.08], USDT[313.10197268], XRP[.03633063] | Yes | |
| 02596275 | | DOT[1.4], ETHW[.03399766], GALA[850], SOL[1.2498308], USD[0.24] | | |
| 02596276 | | ATLAS[10891.3165], BNB[.0041372], USD[0.01] | | |
| 02596277 | | APE[.9998], FTT[.098256], USD[1.02], USDT[0] | | |
| 02596280 | | ATLAS[120.17188838], CRO[20.5665807], GALA[3.24236432], POLIS[3.499388], USD[0.32] | | |
| 02596285 | | BAO[1], KIN[3], USD[0.00] | | |
| 02596286 | | GODS[75.08498], USD[0.71] | | |
| 02596288 | | BNB[0], DOGE[.00000001], HT[0], MATIC[0], TRX[.000012], USD[0.00], USDT[0.00000258] | | |
| 02596289 | | ALCX-PERP[0], BAO-PERP[0], CONV-PERP[0], LRC-PERP[0], MTA-PERP[0], MTL-PERP[0], OXY[93.9812], OXY-PERP[0], SLRS[165.9668], STEP-PERP[0], USD[-2.03], USDT[2.21985908] | | |
| 02596294 | | AVAX-PERP[0], BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[155.48], USDT[0.00429021] | | |
| 02596303 | | MATIC[.00669403], SOL[.00000001], TRX[.400001], USD[0.31] | | |
| 02596306 | | SPELL[16700], USD[2.58] | | |
| 02596310 | | USD[0.00], USDT[0] | | |
| 02596322 | | XRP[0] | | |
| 02596323 | | BTC-PERP[0], DOGE[.9546], ETH[0], TRX[.001573], USD[11.59], USDT[0.00000003] | | |
| 02596324 | | APE-PERP[0], BLT[.67], CEL-PERP[0], ETHW[.00045693], FTT[150.07], FXS-PERP[0], GENE[.090513], OP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02596329 | | OXY[130.99582], OXY-PERP[0], USD[0.52] | | |
| 02596330 | | BRZ[7.79897908], BTC[0.00951809] | | |
| 02596331 | | AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], BIT-PERP[0], BNB[0.13802512], BNB-20211231[0], BTC[0], ENJ-PERP[0], ETH[0], ETHW[0.00079713], FTT[25.09575], NFT (368132257246171895/FTX EU - we are here! #34433)[1], NFT (423088400900480488/FTX EU - we are here! #43540)[1], NFT (504051892166203440/FTX AU - we are here! #6089)[1], NFT (520612008032514231/FTX EU - we are here! #43575)[1], OKB-0325[0], OMG[0], RAY-PERP[0], SAND-PERP[0], SOL[17.48704594], STORJ-PERP[0], TRX[.581349], TRX-0624[0], USD[0.00], USDT[0.00000001] | | BNB[.137603] |
| 02596336 | | ATLAS-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.44] | | |
| 02596341 | | BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02596344 | | USD[25.00] | | |
| 02596346 | | APT-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[9507.56] | | |
| 02596348 | | CHR-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02596351 | | 0 | | |
| 02596360 | | HNT[6.6], USD[103.02] | | |
| 02596361 | | POLIS[3.9], USD[0.74] | | |
| 02596364 | | ALGO-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02596365 | | SPELL[54957.2684327], USD[0.00], USDT[0] | | |
| 02596368 | | AVAX[.00000004], BTC[0.00000161], DOT[.00000041], EGLD-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02596371 | | AAPL[0], AAVE[0], AMZN[.00000011], AMZNPRE[0], BABA[0], BAO[2], BNB[0], BTC[0], CGC[0], CRO[0], ETH[0], FB[0], GOOGL[.00000005], GOOGLPRE[0], MANA[0], MKR[0], NIO[0], NVDA[0], PENN[0], SAND[0], SLRS[0], SOL[0], UNI[0], USD[24.63] | Yes | |
| 02596373 | | AURY[0], ETH[.039361], ETHW[.039361], SOL[0] | | |
| 02596374 | | SHIB[17313.6027996], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02596376 | Contingent | BTC[0.00003405], EUR[0.00], FTT[150.0802882], FTT-PERP[0], GBP[0.20], LUNA2[0.06685763], LUNA2_LOCKED[.15600114], LUNC[14938.57393203], TRX[.000001], TRX-PERP[0], USD[-4.64], USDT[0.71609472] | | |
| 02596380 | | DOGE[6486.43175017], USD[0.15] | Yes | |
| 02596382 | | NFT (309588150448682810/The Hill by FTX #20382)[1] | | |
| 02596388 | | USDT[0.00385480] | | |
| 02596389 | | USD[0.00] | | |
| 02596391 | | GOG[.9906], USD[11.79] | | |
| 02596392 | | LUA[7545.30778300] | | |
| 02596393 | | USDT[0.84689094] | | |
| 02596400 | | BAO[1], BF_POINT[200], CRO[.05512307], USD[0.00] | Yes | |
| 02596401 | | BAO[7], DENT[2], DOGE[145.88155935], ETH[0], EUR[0.00], FTM[238.39864727], KIN[8], SOL[.00001853], TRX[2], UBXT[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02596402 | | USD[2.72] | | |
| 02596403 | | USD[0.00], USDT[0] | | |
| 02596404 | | BTC-PERP[0], CRO-PERP[0], FTM-PERP[0], MASK-PERP[0], RNDR-PERP[0], USD[-0.52], USDT[1.98028187], XRP[.94130971] | | |
| 02596407 | | AKRO[2], ATLAS[2.28200491], BAO[1], KIN[3], MATIC[.00089675], RSR[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02596412 | | BTC[5.11172116], ETH[31.38498862], ETHW[31.23491398], FTT[25], USD[21978.83], USDT[112068.98237147] | | |
| 02596413 | | KIN[9790], USD[0.30], USDT[0] | | |
| 02596417 | | AURY[6.9986], USD[0.34] | | |
| 02596420 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01322295], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.04506594], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.23], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02596423 | Contingent | LTC[.00839559], LUNA2[0.00270798], LUNA2_LOCKED[0.00631863], LUNC[589.67], TRX[.494006], USDT[5.45408827] | | |
| 02596424 | Contingent | BNB[.31], BTC[.02805137], BTC-PERP[0], COMP[.1853], DOT[.9], ETH[.283], ETH-PERP[0], ETHW[.283], FTT[.799924], FTT-PERP[0], LINK[1.4], LINK-PERP[0], LTC[.15], LUNA2[0.48115892], LUNA2_LOCKED[1.12270416], LUNC[1.55], SOL[.21], SOL-PERP[0], USD[-22.85], USDT[136.13053876], XRP[125], XRP-PERP[0], XTZ-PERP[0] | | |
| 02596426 | | BAO[3], FTT[0], GBP[0.00] | Yes | |
| 02596430 | | SLP[8.36975297], SUSHI[.4027], USD[6.32] | | |
| 02596437 | | TRX[.361911], USDT[326.88057977] | | |
| 02596441 | | SPELL[19000], USD[1.73] | | |
| 02596443 | | GBP[0.00], TRX[.000001], USDT[0.00045972] | | |
| 02596451 | | USD[0.00], USDT[0.00000037] | | |
| 02596453 | | SPELL[1000], USD[1.99] | | |
| 02596454 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.75680173], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP[15728.366], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-20.16], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02596459 | Contingent, Disputed | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000033], USD[0.05], USDT[.011108], VET-PERP[0], XRP-PERP[0] | | |
| 02596463 | | ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], DOT-PERP[0], ETH[0], ETHW[24.365126], GENE[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000006], USD[0.22], USDT[0.22], ZIL-PERP[0] | | |
| 02596466 | | ATLAS[750], TRX[.000001], USD[1.50], USDT[0] | | |
| 02596467 | | USDT[0] | | |
| 02596468 | | USD[3.07], USDT[212.96714629] | | |
| 02596470 | | ATLAS[4360], USD[0.37] | | |
| 02596472 | | POLIS[64.38712], USD[0.56], USDT[0] | | |
| 02596473 | | ADA-PERP[0], ALICE-PERP[0], APT[21.002605], AVAX[30], BNB[1.65993404], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[241.11264524], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NEAR[85.49], OMG[21.00742168], OMG-PERP[0], SOL[2.66998138], SOL-PERP[0], TRX[0.00000786], USD[221.30], USDT[0], USDT-PERP[0], USTC-PERP[0] | | TRX[.000007] |
| 02596481 | | ATLAS[689.8956], USD[1.03], USDT[.007021] | | |
| 02596482 | | ATLAS[5399.96], CRO[750.09710452], FTT[25.08776184], POLIS[120.49926], TRX[.000001], USD[0.01], USDT[0] | | |
| 02596488 | | ETH[.00078131], ETHW[0.00078131] | | |
| 02596489 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FIL-PERP[0], LRC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.000001], USD[-0.01], USDT[.23034965] | | |
| 02596490 | | ATLAS[393.01879487], BAO[2], USD[0.00] | Yes | |
| 02596491 | | AAVE[.04], ATLAS[100], BAL[.37], COMP[.0282], FTT[.0009125], HGET[2.89942], USD[0.00], USDT[0] | | |
| 02596492 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS[4000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BICO[5], BNB-PERP[0], BSV-PERP[0], BTC.02568462], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.18947692], ETHBEAR[75000000], ETH-PERP[0], ETHW[.18947692], FTT[26.34711412], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.37], USDT[0.00785681], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02596497 | Contingent, Disputed | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 02596498 | Contingent | APE[16.22145255], AVAX[0], BTC[.00525284], FTT[59.51023395], LUNA2[0.00125253], LUNA2_LOCKED[0.00292258], LUNC[272.74229669], OP-PERP[0], RUNE[1304.83169008], USD[0.56], USDT[19537.71415921] | | |
| 02596501 | | ATLAS[15977.618], TRX[.000001], USD[0.54], USDT[0] | | |
| 02596503 | | USD[51.13], USDT[0] | | |
| 02596508 | | BTC[.00827312], EUR[150.00], USD[101.06], USDT[0.00044836] | | |
| 02596517 | | BTC[0.27907953], USD[1.13] | | |
| 02596525 | | APE-PERP[0], ETHW[.00039298], GST-PERP[0], SOL[2.00254557], USD[0.00], USDT[57.39816166] | | |
| 02596527 | | NFT [2886358204838640900/FTX EU - we are here! #237286][1], NFT [468371380443840950/FTX EU - we are here! #237150][1], NFT [549353637710933790/FTX EU - we are here! #237254][1] | | |
| 02596529 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BRZ[0], BTC[0.00001177], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FTT[8.10000001], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02596531 | | ATLAS[740], AURY[5], TRX[.000001], USD[0.26], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02596532 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 02596538 | | AURY[401.921611], ETH[0.79989373], FTT[0.00000125], MATIC[.002], USD[0.86] | | |
| 02596540 | Contingent | AVAX[29.74561586], AXS[.00015232], BIT[.18993605], BNT[49.78063214], BTC[.11742582], CRO[.01826875], CRV[400.41425589], DOT[.03657799], ETH[8.18805352], ETHW[8.18824272], LINK[350.44418307], LUNA2[0.00013935], LUNA2_LOCKED[0.00032516], MATIC[.38272234], NFT (298300592490379318/Monza Ticket Stub #1924)[1], NFT (372110013320439774/Singapore Ticket Stub #1085)[1], NFT (556121671300135726/Japan Ticket Stub #1163)[1], NFT (556503576681182263/Mexico Ticket Stub #1876)[1], PTU[.01120091], SAND[141.42837521], SOL[.00002804], UNI[100.50980338], USDT[.00870322], USTC[.01972678] | Yes | |
| 02596543 | | ATLAS[2020], TRX[.000001], USD[0.00], USDT[0] | | |
| 02596544 | | BTC[.00016872], USD[0.61] | | |
| 02596546 | | ATLAS[4300.55397413], USD[0.13] | | |
| 02596547 | | ATLAS[634.58686], BOBA[11.57028704], FTT[2], GALA[141.07709692], GENE[0], IMX[27.30051210], NFT (538487575728728301/FTX EU - we are here! #25583)[1], PERP[0], TRX[.000001] | | |
| 02596548 | | ATLAS[300], POLIS[137.58234], USD[0.12], USDT[0] | | |
| 02596551 | | APT-PERP[0], FLOW-PERP[0], TRX[.000024], USD[0.15], USDT[0] | | |
| 02596553 | | FTT[0], USD[0.10] | | |
| 02596555 | | BTC[0.00259950], EUR[152.35] | | |
| 02596557 | | ATLAS[205.63445846], AURY[1.70069528], POLIS[4.16293812], USD[9.89] | Yes | |
| 02596559 | | BTC-PERP[0], CQT[375.94129], HMT[.9791], USD[0.11], USDT[0.00000001] | | |
| 02596560 | | AAVE[0], ATLAS[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], EGLD-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.85], USDT[0] | | |
| 02596561 | | ADA-PERP[0], ALT-PERP[0], BTC[0.08689068], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], USDI-201.02], USDT[1.46416035], XLM-PERP[0], ZEC-PERP[0] | | |
| 02596563 | | AGLD[.02454925], AKRO[1], BAO[5], CHZ[.01910802], KIN[4], POLIS[.02226136], RSR[4], TRX[4], USD[0.00], USDT[0] | Yes | |
| 02596564 | | FTT[0.05925949] | | |
| 02596567 | | AURY[5.70787305], KIN[1], USDT[0] | | |
| 02596570 | | POLIS[.0799], USD[0.17] | | |
| 02596571 | | GOG[2738.4522], TRX[.000003], USD[0.83], USDT[0.00000001] | | |
| 02596572 | | ATLAS[0], ATLAS-PERP[0], CRO-PERP[0], POLIS-PERP[0], SOL[0], TRX[.000025], USD[0.11], USDT[0] | | |
| 02596576 | | GODS[309.1], TRX[.000001], USD[6.02], USDT[.0051] | | |
| 02596587 | | TONCOIN[2] | | |
| 02596588 | | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DOGE-0325[0], DOGE-PERP[0], ETH-PERP[-0.98399999], FTT-PERP[0], SHIB-PERP[0], SHIT-0325[0], SOL-PERP[0], USD[1369.93], USDT-PERP[0], USTC-PERP[0] | | |
| 02596589 | | BNB[0], BTC[.00083469], BTC-PERP[0], ETH-PERP[0], USD[6.64] | | |
| 02596600 | | BNB[.00157678], TRX[.693758], USDT[0] | | |
| 02596605 | | BNB[.00000001], DFL[909.4852073], FTT[32.01584952], USD[0.11] | Yes | |
| 02596606 | | ATOM[0], FTM[0], USD[0.00], USDT[0] | | |
| 02596612 | | AKRO[1], BAO[1], BNB[0], CRO[103.01199982], DENT[1], KIN[1], TRX[1], USDT[0.00000001] | Yes | |
| 02596615 | | TRX[.000001], USD[0.01], USDT[1.01] | | |
| 02596617 | | USD[0.00], USDT[0.00000559] | | |
| 02596620 | | ATLAS[1099.09168981], FTT[.04211741], POLIS[37.293103], SOL[.00131017], USD[0.00], USDT[0] | | |
| 02596621 | | ATLAS[.331913], BRZ[.00030807], BTC[.0000225], CRO[9.968], ETH[.000228], ETHW[.028228], POLIS[.0275608], USD[0.00], USDT[0] | | |
| 02596625 | | RAY[0], SOL[.00000001], USD[0.00] | | |
| 02596636 | | ETH[.00088042], ETHW[0.00088042], SOL[.00493468], USD[1.20], USDT[0] | | |
| 02596637 | | ANC-PERP[0], MKR-PERP[0], USD[1.92] | | |
| 02596645 | | ETH-PERP[0], FTT[.0428232], USD[10.44], USDT[0.00234965] | | |
| 02596649 | | BNB-PERP[0], BTC[0.00075687], FTT[2.99943], FTT-PERP[0], TRX-PERP[0], USD[4.22], USDT[0] | | |
| 02596655 | | ATLAS-PERP[0], BNB[.01218835], CRO-PERP[0], DOGE[.433], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], KSHIB-PERP[0], SAND-PERP[0], TOMO-PERP[0], USD[-1.76], USDT[.003888], XLM-PERP[0] | | |
| 02596658 | | BTC[0.00000247], SLP[9.4284], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02596659 | | ETH[0.00069931], ETHW[0.00069931], GRT[397], USD[0.04] | | |
| 02596661 | | SPELL[7300], USD[1.33] | | |
| 02596662 | | ADA-PERP[0], ALGO-PERP[0], BNB[.00000001], BTC-PERP[0], CRO[112.15144876], CRO-PERP[0], CRV-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-8.25], USDT[9.93650667] | | |
| 02596663 | | SOL-PERP[10.99], USD[-178.94], USDT[580.82332433] | | |
| 02596667 | | ATLAS[2299.563], BTC[0.00159969], DOGE[8339.92612], SOL[7.8986529], USD[0.12], USDT[0.19257420], XRP[.8], XRP-PERP[0] | | |
| 02596672 | | ETH[.0000132], ETHW[.0006662], POLIS[615.6885], SOL[.006798], USD[0.00], USDT[0.00000001] | | |
| 02596682 | Contingent | FTT[0.04973395], LUNA2[0.00095680], LUNA2_LOCKED[0.00223253], USD[0.00] | Yes | |
| 02596683 | | USDT[0] | | |
| 02596687 | | BTC[.01640734], USD[0.24] | Yes | |
| 02596689 | | APE-PERP[0], AVAX-PERP[0], BTC[.00004459], BTC-PERP[0], ETH-PERP[0], FTT[25.49524335], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.33], USTC-PERP[0] | | |
| 02596691 | | ETHW[.7], SOL[.84467587], USD[3.06] | | |
| 02596697 | | CHZ[0], CRO[0], DOGE[0], USD[0.00], USDT[0] | | |
| 02596701 | | POLIS[51], POLIS-PERP[0], USD[0.99], USDT[0.55000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02596704 | | AAPL-0930[0], AAPL-1230[0], AAVE-PERP[0], ABNB[0.00084441], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMD-1230[0], AMZN[.00027867], AMZN-1230[0], AMZNPRE[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0930[0], BABA-1230[0], BADGER-PERP[0], BAND-PERP[0], BAR-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DKNG-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-0930[0], FB-1230[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL[.0005274], GOOGL-1230[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MRNA-1230[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFLX-0930[0], NFLX-1230[0], NIO-1230[0], NVDA-0624[0], NVDA-1230[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SPY-1230[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000232], TRX-PERP[0], TSLA-1230[0], TWTR[0], TWTR-0930[0], UBER-0930[0], USD[0.36], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02596705 | Contingent | FTT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0014541], TRX[.000001], USD[324.72], USDT[0.00000001] | | |
| 02596711 | | SOL[.01], USD[0.48] | | |
| 02596715 | | SOL[0] | | |
| 02596722 | | BTC[0], USD[0.00] | | |
| 02596723 | | 0 | | |
| 02596727 | | SHIB[947464] | | |
| 02596731 | | FTM[95.9984], USD[1.10] | | |
| 02596734 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00484427], LUNA2_LOCKED[0.01130329], LUNC-PERP[0], MANA[.98042], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000014], TRX-PERP[0], USD[16098.77], USDT[9499.52000004], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02596741 | | CVC[0] | | |
| 02596742 | | BRZ[10], USD[1.57] | | |
| 02596743 | | USD[2.10] | | |
| 02596747 | | ATOM-PERP[0], BTC[0], ETH[.001], ETH-PERP[0], ETHW[.001], USD[-0.66], USDT[0.00056030] | | |
| 02596748 | | ATLAS[299.942], CRO[72.01152565], GALA[10], POLIS[4.999], USD[0.00], USDT[0] | | |
| 02596756 | | USD[0.31], USDT[0.00000001] | | |
| 02596761 | | USD[25.00] | | |
| 02596762 | | FTM[0.66492549], SOL[.00000001], TRX[12952.995], USD[0.21] | | |
| 02596767 | | TRX[.733047], USDT[212.01528955] | | |
| 02596774 | | AKRO[3], BAO[3], DOGE[0], GBP[0.00], KIN[40.61231479], RSR[1], TRX[3], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02596779 | | AKRO[1], BAT[1.00820263], DENT[1], GENE[.00019236], KIN[3], MATH[1], OMG[1.07710989], TRX[1.001687], USD[0.59], USDT[0.17692282] | Yes | |
| 02596785 | | BTC[0.00003958], FTT[.06103402], SOL[.00004901], USD[0.00], USDT[1.14640000] | | BTC[.000039], USD[0.00], USDT[.1172] |
| 02596787 | | ADA-PERP[99], USD[246.26], VET-PERP[7861], XRP[.96614872] | | |
| 02596789 | Contingent | BNB[0], LUNA2[0], LUNA2_LOCKED[3.73360413], MATIC-PERP[0], TRX[0], USD[0.37], USDT[0], XRP[0] | Yes | |
| 02596791 | | ATLAS[330], ATLAS-PERP[0], POLIS[5.6], USD[12.63], USDT[3.14584000] | | |
| 02596792 | Contingent, Disputed | USD[0.00] | | |
| 02596793 | | NFT (512751477906780917/FTX Crypto Cup 2022 Key #1278)[1] | | |
| 02596797 | | REN-PERP[0], USD[0.00], USDT[-0.00257571], VET-PERP[0], XLM-PERP[0], XRP[.00809689] | | |
| 02596801 | | BNB[0], BRZ[0.00000006], FTT[.00069882], USD[0.17], USDT[0.00000049] | | |
| 02596802 | | USD[0.00] | | |
| 02596806 | | AKRO[1], AUD[0.00], ETH[.00004031], ETHW[0.00004031], UBXT[1], USDT[.00193431] | Yes | |
| 02596807 | | ATLAS[2906.92998425], EUR[0.00], FTT[.87828586], KIN[1], UBXT[1] | Yes | |
| 02596812 | | AKRO[3], ATLAS[1464.56238777], CRV[0], POLIS[30.48447243], TRX[1], UBXT[1], USD[0.00000006] | | |
| 02596817 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MTA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USD[30.101626081], WAVES-PERP[0], XAUT-PERP[0], XRP[1.0071746], XRP-PERP[0] | | |
| 02596818 | | CRO-PERP[0], FTM-PERP[0], HNT[7.9], HNT-PERP[0], LRC[194], LRC-PERP[0], SLP-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 02596833 | | EUR[0.00], TRX[.000004], USDT[85.22910179] | | |
| 02596850 | | SUSHIBULL[48999800], USD[0.01] | | |
| 02596851 | | BNB[0], TRX[.000001], USD[0.00] | | |
| 02596860 | | AUDIO[230], BTC[0.09615403], ETH[.00018659], ETHW[.00018659], FTM[.9506], LINK[29.8], MATIC[319.9392], SAND[107], SOL[.00875994], USD[1.01] | | |
| 02596863 | | AKRO[1], BAO[2], BNB[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], KIN[2], UBXT[1], USD[0.23] | | |
| 02596865 | | ATLAS[0], BNB[0], CRO[0], FTM[0], MATIC[0], POLIS[0], SAND[0], USD[0.00], USDT[0.00000249] | | |
| 02596868 | | USDT[1420.5] | | |
| 02596869 | | BTC[0], ETH[0], FTT[0.08049844], GBP[0.77], STEP[0], USD[0.00] | | |
| 02596875 | | BTC[.00002376], FTT[26.19476], RUNE-PERP[0], USD[0.00], USDT[0.40527337] | | |
| 02596878 | | BTC[0.01589701], ETH[.42108784], ETHW[.42108784], SOL[11.1185199], USD[13.41], USDT[1.84729929] | | |
| 02596881 | | USD[1.62] | | |
| 02596883 | | NFT (446958608776890210/FTX AU - we are here! #43706)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02596885 | | ATLAS[147.42944124], KIN[2], POLIS[2.57210575] | Yes | |
| 02596887 | | TRX[.000001], USD[25.00], USDT[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02596891 | | BTC[.014861], ETH[.25443], ETHW[.25443] | | |
| 02596893 | | BOBA[15.62654751], OMG[15.62654751] | | |
| 02596895 | | ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOT[.00970628], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GENE[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETABEAR[140000000], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.14], USDT[0.00601345], VET-PERP[0] | | |
| 02596898 | | USD[0.66] | | |
| 02596910 | | ETH[.01], SRM[173.27449], TRX[.007891], USD[0.00], USDT[11888.01000000] | | |
| 02596911 | | SHIB[0], TRX[8], USD[0.04], USDT[0] | | |
| 02596913 | | BTC[.14461155], ETH[.13296994], ETHW[.04298992], LTC[3.32423996], TRX[.000777], USD[23.69], USDT[20.00759798] | | |
| 02596924 | | ATLAS[2550] | | |
| 02596928 | Contingent | LUNA2[0.07803685], LUNA2_LOCKED[0.18208600], LUNC[16992.69005729], USD[0.00], USDT[0] | | |
| 02596931 | | BTC[0], DOGE[103.30980847], USD[0.00], USDT[0.00042424] | | |
| 02596934 | | NFT (308773613747099720/FTX EU - we are here! #75751)[1], NFT (441469952974176976/FTX EU - we are here! #75303)[1], NFT (570089304332074404/FTX EU - we are here! #75534)[1], USD[0.00] | | |
| 02596940 | | BICO[19.40459075], ETH[2.07440846], ETHW[2.07440846], GBP[0.00], SOL[8.01316728], USD[0.00] | | |
| 02596946 | | ADABULL[.0405], BAND[2.497739], BNB-PERP[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-PERP[0], CRO[39.9924], DEFIBULL[.566], ETH-PERP[0], EUR[0.00], MANA[24.99525], SAND[25], USD[1.34], USDT[0.00000020] | | |
| 02596958 | | SOL[.001668], TRX[.334601] | | |
| 02596960 | | XRP[399] | | |
| 02596962 | | BTC[.0253104], ETH[.04004035], ETHW[.04004035], SOL[4.5156622], USD[0.01] | | |
| 02596964 | | BNB[0], ETH[0], ETH-PERP[0], ETHW[0.00030980], FTT[0], NFT (524848600912725220/FTX Crypto Cup 2022 Key #11838)[1], PROM-PERP[0], SOL[0], SOL-PERP[0], TRX[.000777], USD[67.26], USDT[0], USTC-PERP[0] | | |
| 02596965 | | POLIS[51.4], TRX[.000001], USD[0.96], USDT[0] | | |
| 02596970 | | 0 | | |
| 02596971 | Contingent | EUR[150.00], LUNA2[0.99360138], LUNA2_LOCKED[2.31840322], LUNC[216358.793184], TRX[.000014], USD[1013.63], USDT[979.80091896] | Yes | |
| 02596976 | | ALT-PERP[0], BCH[0], CHR-PERP[0], COIN[0], DOGE-PERP[0], FTT[0.00672951], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], MRNA[0], NVDA[0], PAXG-PERP[0], PEOPLE-PERP[0], PFE[0], SOL[0], SOL-PERP[0], SPY[0], TSM[0], USD[0.45], USDT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02596978 | | USD[0.00], USDT[0.00003701] | | |
| 02596981 | | USD[60.01] | | |
| 02596985 | | ADABULL[0], AXS[0], ETH[0], FTM[0], GALA[0], MATICBULL[0], SHIB[1.23823797], SOL[3.70549003], TRX[0], USD[0.00] | | SOL[.000199] |
| 02596987 | | AKRO[1], ATLAS[2093.55641501], AUD[0.00], BAO[8], CRO[0], DENT[1], ETH[.08225814], KIN[6], RSR[2], SPELL[48498.29284241], UBXT[1], USDT[0.00101334] | Yes | |
| 02596991 | | FTT[.00000086] | | |
| 02596993 | | TRX[.397756], USD[0.05] | | |
| 02596996 | | NFT (446500766944254410/FTX EU - we are here! #224035)[1], USD[0.00] | Yes | |
| 02596997 | | USD[0.00], USDT[0] | | |
| 02596998 | | BNB[.01804216], ETH[.00334185], ETHW[.00334185], KIN[1], SOL[.02063047], USD[0.00] | | |
| 02597000 | | GENE[4], GOG[77.67840799], USD[70.64] | | |
| 02597005 | | TRX[.000001], USD[22.07], USDT[0] | | |
| 02597007 | | AKRO[1], ATLAS[0], KIN[1] | | |
| 02597009 | Contingent | ETH[.00000001], LUNA2[0.00015018], LUNA2_LOCKED[0.00035043], LUNC[32.7029962], TRX[41.703325], USD[0.00], USDT[0] | | |
| 02597010 | | SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02597016 | | USD[0.00], USDT[0] | | |
| 02597020 | | BTC[0], SLP-PERP[0], USD[258.20] | | |
| 02597028 | | AKRO[4], ATLAS[49064.15357431], AUDIO[1], BAO[1], BAT[1], CEL[1], CHZ[1], DENT[6], DOGE[1], FRONT[1], KIN[4], POLIS[498.56327636], RSR[2], SUSHI[1], TRX[3], USDT[0.55486796] | | |
| 02597030 | | LTC[0], USDT[0] | | |
| 02597032 | | ADA-20211231[0], DOGE-PERP[0], BTC[0], USD[0.00], XRP[.281297] | | |
| 02597036 | | ATLAS[673.51049545], BICO[8.15652535], LUNC-PERP[0], SHIB[325309.04359141], USD[0.00], USDT[0] | | |
| 02597037 | | ETH[.00000003], ETHW[0.00000001], TRX[.000001], USD[0.00013179] | | |
| 02597041 | | ATLAS[1450], AURY[39], FTT[28.394604], POLIS[19.096371], USD[0.30], USDT[0.00000001] | | |
| 02597050 | | TRX[0], USD[0.43] | | |
| 02597053 | Contingent | AAVE[.06], APE-PERP[0], ATOM-PERP[0], BTC[.0026], BTC-PERP[0], DYDX[1.29986], ETH[.043], FTT[0], GMT-PERP[0], LDO[4], LINK[2], LUNA2[0.00104004], LUNA2_LOCKED[0.00242771], LUNC-PERP[0], MATIC[12], RON-PERP[0], SAND-PERP[0], USD[0.39], USDT[0.00000001], USTC-PERP[0] | | |
| 02597068 | | BNB[0], ENJ[0], FTT[0], USD[0.00], USDT[0.00000410] | | |
| 02597069 | | ALGO-PERP[0], BNB-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00031518], ETH-PERP[0], ETHW[0.00031518], FIL-PERP[0], FTM-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.50], XRP-PERP[0], ZEC-PERP[0] | | |
| 02597072 | | ASD[166.08678], USD[0.11], USDT[0] | | |
| 02597089 | Contingent | AVAX[1.99962], BNB[1.4596561], BTC[.0187981], CRO[49.9905], ETH[2.309468], ETHW[.2309468], LUNA2[0.05740240], LUNA2_LOCKED[0.13393894], LUNC[12499.4946447], MATIC[39.9924], SOL[4.1536905], TRX[.000084], USD[1.37], USDT[10.95684764] | | |
| 02597094 | | USD[1.05], USDT[0.00397201] | | |
| 02597096 | | BIT[86], BIT-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02597103 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MKR-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 02597105 | | AUDIO[1.01335157], BAO[2], FTT[.00080849], GBP[0.00], USD[0.01] | | |
| 02597106 | | BTC[0.00009909], BTC-PERP[0], ETH[0.00049371], ETHW[0.13430569], FTT[0.00016795], LOOKS-PERP[0], RAY[10], SOL[3.47], SOL-PERP[0], USD[647.36] | | USD[331.52] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02597107 | | BTC[0.05999700], FTT[41.97381079], SOL[31.99369855], TRX[0], USD[0.00] | | |
| 02597109 | | BTC[0], OXY[0], DAI[0], DOGE[0], ETH[0], SHIB[0], SOL[0.00000001], TRX[0], XRP[0.00000076] | | |
| 02597112 | | NFT (336570061476605354/FTX EU - we are here! #209996)[1], NFT (459908310365161434/FTX EU - we are here! #209976)[1], NFT (563143839960562326/FTX EU - we are here! #209958)[1], USD[0.00], USDT[0] | | |
| 02597113 | | ETCBULL[.5695383], TRXBULL[.09183], USD[0.00], USDT[0], ZECBULL[14.897929] | | |
| 02597116 | | USD[0.0195] | | |
| 02597118 | Contingent | BTC[0.00008641], FTT[50.03046410], IP3[100], SRM[4.67596993], SRM_LOCKED[48.21987288], USD[1.60], USDT[0] | | |
| 02597122 | | POLIS[3.8], USD[0.46], USDT[0] | | |
| 02597123 | | ATLAS[21645.67], SOL[17.116576], TRX[.524645], USD[1.38], USDT[1.66341759] | | |
| 02597126 | | ATLAS[7678.17384731], SOL[.00509], USD[0.28], USDT[0] | | |
| 02597136 | | USDT[2] | | |
| 02597143 | | ATLAS[0], BTC[0], ETH[0], SOL[1.03320131], USD[0.00] | | |
| 02597146 | | TRX[.029736], USDT[0] | | |
| 02597147 | | MANA[53.64699274], SAND[.36652908], SOL[2.54190775], TRX[.000001], USD[58.30], USDT[0.00000001] | | |
| 02597149 | | BNB[0], BTC[0], USDT[0.00000524] | | |
| 02597151 | | DFL[1] | | |
| 02597154 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], USDt-441.52], VET-PERP[0], WAVES-PERP[0], XRP[1992.62729731], XRP-PERP[0], ZIL-PERP[0] | | |
| 02597167 | Contingent | DOGE[0], LUNA2_LOCKED[43.42928206], MATIC[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02597172 | | ETH[1.904509], ETHW[1.904509] | | |
| 02597174 | | NFT (328206047999003898/FTX AU - we are here! #34640)[1], NFT (362459812623077026/FTX AU - we are here! #34516)[1] | Yes | |
| 02597183 | | BAO[1], GENE[.54048311], KIN[1], TRX[.000777], USD[0.00] | Yes | |
| 02597186 | | TONCOIN[9.09] | | |
| 02597189 | | USD[0.54] | | |
| 02597190 | | ATLAS[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTT[0], NFT (377394008833260848/FTX EU - we are here! #201154)[1], NFT (461334429978998897/FTX AU - we are here! #56437)[1], NFT (517784384644797803/FTX EU - we are here! #201534)[1], USD[0.46], USDT[0] | | |
| 02597192 | | USD[0.01], USDT[.19509592] | Yes | |
| 02597194 | | ENJ[16.60516187], USD[0.00], USDT[0] | | |
| 02597205 | | USD[0.58] | | |
| 02597209 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DFL[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], LINK[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TLM[0], TRX[0], USD[0.01], USDT[0.03287469], XRP[0], XRP-PERP[0] | | |
| 02597212 | | USD[0.00] | | |
| 02597215 | Contingent | ATLAS[0], BTC[0], FTT[.00023036], LUNA2[0], LUNA2_LOCKED[20.55247954], LUNC[0], USD[0.00] | Yes | |
| 02597219 | | SXP[.066411], TRX[.002331], USDT[0] | | |
| 02597222 | | SPELL[13298.8], TRX[.000001], USD[2.33], USDT[0.00000001] | | |
| 02597224 | | DOGE-PERP[0], LEO-PERP[1], USD[16.13], USDT[10] | | |
| 02597232 | | USDT[112.316666] | | |
| 02597238 | | ADA-PERP[0], BTC[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.12137466], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[45.83719528], SOL-PERP[0], STORJ-PERP[0], TRX[.64994], USDt-256.13], USDT[0], XRP-PERP[0] | | |
| 02597239 | | ATLAS[2659.468], USD[0.73], USDT[0] | | |
| 02597241 | | USD[0.00], USDT[0] | | |
| 02597243 | Contingent | ATLAS-PERP[0], FTT[0.00321956], SRM[.00589911], SRM_LOCKED[.03552252], SRM-PERP[0], TRX[.000028], USD[0.00], USDT[3219.50757304] | | |
| 02597244 | | USD[1.50] | | |
| 02597250 | | ATLAS[900], USD[0.68] | | |
| 02597252 | Contingent | FTT[.02598963], GRT[0], LUNA2[0.00082753], LUNA2_LOCKED[0.00193090], LUNC[0.00882939], Qi[0.00000001], RAY[0], SAND-PERP[0], SOL[0], USD[4.47], USDT[0], USTC[0.11713526], XRP[0] | | |
| 02597253 | Contingent, Disputed | FIL-20211231[0], SUSHI-20211231[0], USD[0.05] | | |
| 02597259 | | BTC[.00009108] | | |
| 02597260 | | 0 | | |
| 02597261 | | DFL[9.946], USD[0.07], USDT[0] | | |
| 02597264 | | FTT[.00191752] | Yes | |
| 02597265 | | BTC[.00000002], CITY[0.00005831], USD[0.00] | | |
| 02597274 | | USD[0.00], USDT[0.00000001] | | |
| 02597275 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.37915151], LUNA2_LOCKED[0.88468686], LUNC[82561.04], SOL-PERP[-1.44], USD[99.50], USDT[0.00078599] | | |
| 02597281 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.13], VET-PERP[0] | | |
| 02597285 | | USD[0.01] | | |
| 02597286 | | USD[0.00] | | |
| 02597288 | | BAO[1], CRO[55.21732324], FTT[1.09178739], JST[124.41505771], KIN[94424.96892045], STARS[1.86229716], USD[0.00] | Yes | |
| 02597289 | | SOL[0], USD[0.21], USDT[0] | | |
| 02597293 | | LUA[3033.14892], USDT[0.00859132] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02597294 | | 1INCH-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001, TULIP-PERP[0], USD[0.07], USDT[0.00000093], WAVES-PERP[0], XRP-PERP[0] | | |
| 02597297 | Contingent | BTC[.0173], FTM[156.9686], IMX[186.76264], SAND[93.7673614], SRM[344.63902307], SRM_LOCKED[1.01979561], USD[1.25], USDT[0.00000001] | | |
| 02597299 | | 0 | | |
| 02597304 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SLP-PERP[0], SOL[.00791973], SOL-PERP[0], USD[33.19], XRP-PERP[0], ZIL-PERP[0] | | |
| 02597311 | | ATOMBULL[1140], BEAR[92000], BTC[.0184958], EUR[150.00], USD[288.90] | | |
| 02597313 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.53951916], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.24100001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02597325 | | AAVE-PERP[0], CEL-PERP[0], ETC-PERP[0], KAVA-PERP[0], RAY-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00] | | |
| 02597327 | | BOBA[7.8], USD[0.30], USDT[0] | | |
| 02597329 | | NFT (536201275010698484/FTX EU - we are here! #266691)[1] | | |
| 02597333 | | AMPL[0], ATLAS[37.84624464], AUDIO[0], BTC[0], CEL[0], EUR[0.00], LINA-PERP[0], PAXG[0], SAND[2.41476885], USD[0.00], USDT[0.00000001] | | |
| 02597335 | | APT-PERP[0], USD[0.30] | | |
| 02597336 | Contingent | CRO[0], ETH[.05134665], ETHW[7.84973564], LUNA2[0.80712781], LUNA2_LOCKED[1.88329823], USD[-61.67], USDT[0], USTC[114.25284335] | | |
| 02597340 | | DASH-PERP[0], LTC-PERP[0], USD[0.56] | | |
| 02597342 | | TRX[1] | Yes | |
| 02597344 | Contingent | BNB[0], LUNA2[0.00105049], LUNA2_LOCKED[0.00245114], LUNC[228.7465299], USDT[0.00276581] | | |
| 02597348 | | AVAX[1.6], CRV[25.99506], FTT[1.999848], SHIB[2600000], USD[6.87] | | |
| 02597351 | | USD[25.00] | | |
| 02597353 | | TRX[.000001], USDT[-0.00000004] | | |
| 02597358 | | POLIS[44.91228713], SAND[40], USD[22.57] | | |
| 02597360 | | USD[0.00], USDT[0] | | |
| 02597361 | | AURY[9.22078815], BTC-PERP[0], USD[0.88] | | |
| 02597370 | | GODS[22.6], SXP-PERP[0], TRX[.000001], USD[8.67], USDT[0.00001035] | | |
| 02597375 | | AAVE-PERP[0], APE-PERP[0], BNB[.00831508], FIL-PERP[0], GMT-PERP[0], JASMY-PERP[0], SLP-PERP[0], USD[2.66], USDT[0.00755700] | | |
| 02597378 | | AURY[4.4443165], BTC[0.00070249], ETH[0.01788763], ETHW[0.01788763], FTM[23.56863882], LUNC[2.315782], SAND[12.799162], SOL[.06534181], USD[0.00] | | |
| 02597390 | Contingent | ATLAS[399.964], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO[9.9658], LINK[.097264], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[19392692], LUNC-PERP[0], POLIS[29.997138], USD[162.05], USDT[50.98230591] | | |
| 02597393 | | USDT[0] | | |
| 02597400 | | USD[0.00] | | |
| 02597402 | | FTT[0.02672625], OP-PERP[0], SOL-PERP[0], USD[51.08], USDT[0] | | |
| 02597405 | | MATIC[.04890339], USDT[0.00248124] | | |
| 02597409 | | ETH[.00033314], ETHW[.00030314], GODS[.001], TRX[.301558], USD[0.00], USDT[0.00383399] | | |
| 02597417 | | MATIC-PERP[0], NFT (391838039753864312/Austria Ticket Stub #1387)[1], NFT (413695103297193348/FTX AU - we are here! #63822)[1], NFT (533666306667196530/FTX AU - we are here! #20165)[1], TRX[13448.20562396], USD[0.00], USDT[0] | | |
| 02597420 | Contingent | ALGO-PERP[0], APE-PERP[0], AVAX[.08], AVAX-PERP[0], BNB-PERP[0], BTC[.0000079], CHZ-PERP[0], DAI[.05211031], DOT[.0849002], EOS-PERP[0], ETH[.00137073], ETH-PERP[0], ETHW[.0015348], FTM[.5652], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SOL[.00819], SOL-PERP[0], SRM[.63778], TRX[.001589], TRX-PERP[0], USD[1.76], USDT[53331.32824881], USTC[100], USTC-PERP[0], WAVES-PERP[0] | | |
| 02597421 | | ALGO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BNB-PERP[0], BTC[0.05000000], BTC-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.54613925], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3.86], VET-PERP[0], XRP-PERP[0] | | |
| 02597425 | | BNB[0], ETH[0], POLIS[0], SOL[0], USD[0.02] | | |
| 02597426 | | NFT (289215603664459085/FTX EU - we are here! #43625)[1], NFT (359071660548488268/FTX AU - we are here! #66652)[1], NFT (443571245273387909/FTX EU - we are here! #43571)[1], NFT (527126674758182187/FTX EU - we are here! #43466)[1], SOL[.00000001], USD[0.01], USDT[0.56442650] | | |
| 02597428 | | EUR[0.00] | | |
| 02597429 | | GBP[0.00], USD[0.00] | | |
| 02597431 | | AKRO[1], ALPHA[2.00708098], AVAX[0], BAO[7], BNB[0.00000001], BTC[.00002023], CHZ[1], DENT[1], ETH[0.00000001], FIDA[2.08109491], KIN[5], RSR[2], SOL[0.00001862], STARS[.00223217], TRU[1], TRX[4.000016], UBXT[3], USDT[510.34652344] | Yes | |
| 02597432 | | ALT-PERP[0], AVAX[0.00000001], BNB[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], ETH[0.00000001], ETHW[0.00000001], EUR[0.00], FTT[0.00000001], GRT-PERP[0], LINK[0], LUNC[0.00000001], SHIT-PERP[0], SOL[0.00000002], USD[20475.83], USDT[0.00000002], VET-PERP[0] | | |
| 02597433 | Contingent | BAO[4], CRO[161.64749749], DENT[2], ETH[.07242784], ETHW[.07152731], GBP[396.61], KIN[6], LUNA2[0.70032629], LUNA2_LOCKED[1.57618470], LUNC[2.17822035], MANA[34.37287109], SOL[.705501], TRX[511], USD[0.00] | Yes | |
| 02597435 | Contingent | BTC[0.00201239], DOGE[.60993], ETH[0.06129138], ETHW[0.08117018], FTT[7.4], LTC[1.26710986], LUNA2[1.77436309], LUNA2_LOCKED[4.14018056], LUNC[0], TRX[0.49617113], USD[0.32], USDT[0.77212472], XRP[426.00194490] | | |
| 02597440 | | EUR[0.00], FIDA[1], KIN[1] | | |
| 02597441 | | FTT[0.02482084], SOL[14.2341544], SOL-PERP[0], USD[0.12] | | |
| 02597444 | | AMPL[0.10880757], LOOKS[216.9996], SLND[1.19976], SLP-PERP[0], USD[1.08], USDT[0.00464296] | | |
| 02597445 | | ATLAS[2040], USD[0.80], USDT[.006025] | | |
| 02597447 | | USDT[0] | | |
| 02597448 | Contingent | DFL[290], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], NFT (396432849423484702/The Hill by FTX #23113)[1], USD[3.90], USDT[2.91956655] | Yes | |
| 02597453 | | ATLAS[1056.77416418], POLIS[9.90765016], USD[-30.07], USDT[32.71132588] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02597455 | | USD[0.88] | | |
| 02597457 | | ATLAS[818.20610063], CRO[140], POLIS[36.26897908], USD[3.55], USDT[0] | | |
| 02597458 | | USD[0.00] | | |
| 02597461 | | ATLAS[669.926], GOG[356.9286], POLIS[29.1964], TRX[.000003], USD[0.12], USDT[0.00000001] | | |
| 02597463 | | BULL[.02245], USD[0.05] | | |
| 02597465 | | ALCX[.0009948], ALPHA[1.9996], BADGER[.139964], BCH[.0019996], DOGE[10.994], LOOKS[.9998], MTL[.4999], PROM[.069968], PUNDIX[.0998], RAY[.9998], RSR[119.992], RUNE[.19996], SPELL[99.98], STMX[39.992], TLM[10.9978], USD[53.63] | | |
| 02597468 | | BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0525[0], BTC-MOVE-0801[0], BTC-MOVE-1013[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0805[0], SOL[0], USD[-0.03], USDT[5.50115805] | | |
| 02597479 | | ATLAS[9.576], FTM-PERP[0], GMT-PERP[0], USD[0.29] | | |
| 02597480 | | USDT[9] | | |
| 02597483 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00001725], ETH-PERP[0], ETHW[.00001725], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.22], USDT[0.00045197], WAVES-PERP[0], YFI-PERP[0] | | |
| 02597484 | | TRX[.000003], USDT[0] | | |
| 02597485 | | BTC[0.00009633], ETH[0.00067839], ETHW[0.00083438], LTC[-0.00078738], USD[0.32], USDT[1616.152118] | | |
| 02597488 | | USDT[2.59352700] | | |
| 02597489 | Contingent | BTC[0], FTT[182.60569693], SRM[.96324], SRM_LOCKED[16.69296604] | | |
| 02597492 | | BTC[.00192603] | | |
| 02597495 | | BTC[0], SPELL[88.676], USD[0.00] | | |
| 02597498 | | BTC[0], USDT[0] | | |
| 02597504 | | ATLAS[640.41817787], USD[0.00], USDT[0] | | |
| 02597511 | | AURY[43.2804435], TRX[.000001], USD[0.03], USDT[0] | | |
| 02597515 | | USD[0.00] | | |
| 02597521 | | ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], DASH-PERP[0], ETH-PERP[0], USD[-0.63], USDT[1.0917504], XRP-PERP[0], XTZ-PERP[0] | | |
| 02597524 | Contingent | BTC[0.01658166], EUR[0.00], LUNA2[17.06604604], LUNA2_LOCKED[39.6807741], TRX[.000002], USDT[0.00015463] | | |
| 02597527 | | SOL[.0013], TRX[.000001], USD[0.00] | | |
| 02597528 | | POLIS[218.9562], USD[1.22] | | |
| 02597531 | | ATLAS[3000], POLIS[32.49722], USD[0.02] | | |
| 02597538 | | NFT (487990725670090784/FTX AU - we are here! #44794)[1], NFT (516902237263428957/FTX AU - we are here! #45057)[1] | | |
| 02597540 | | CRO[630], USD[3.64] | | |
| 02597546 | | SOL[.00000001], TRX[0], USDT[0.00000075] | | |
| 02597548 | | ATLAS[20745.90269120], TRX[.000317], USD[0.00], USDT[0] | | |
| 02597550 | | NFT (508752772775290278/The Hill by FTX #22050)[1] | | |
| 02597564 | Contingent | BTC[.05479049], BTC-PERP[0], ETH[.75845906], ETH-PERP[0], ETHW[.119], EUR[2847.03], LUNA2[0.00009184], LUNA2_LOCKED[0.00021431], LUNC[20], SOL[0], SOL-PERP[0], USD[154.76], USDT[102.78470261] | | |
| 02597569 | | SNX-PERP[0], USD[0.00], USDT[0] | | |
| 02597570 | | IMX[3.402055], NFT (317176236484409836/The Hill by FTX #23572)[1], SXP[4.2], USDT[0] | | |
| 02597575 | | MATIC[50], USD[12.38] | | |
| 02597577 | | SOL[.00000001] | | |
| 02597580 | | BNB[0.00782331], BTC[0.00008929], MANA[0], USD[0.00] | | |
| 02597582 | Contingent | AMD[.0098157], AMD-0930[0], ETH[.51192654], ETH-PERP[0], ETHW[5.01132421], FTT[.08907696], LUNA2[0.34021671], LUNA2_LOCKED[0.79354147], LUNC[74953.11573539], LUNC-PERP[0], TONCOIN[13.36006015], TSLA[.00877168], TSLA-0930[0], TSLAPRE-0930[0], USD[0.06], USDT[8635.85101016] | Yes | |
| 02597588 | | USD[0.00], USDT[0.02188588] | | |
| 02597598 | | BTC[0.00006072], ETH[.00026458], ETHW[0.00026457], TRX[.000005], USD[6.83] | | |
| 02597602 | | SOL[.149984], USD[1.11] | | |
| 02597608 | | AAVE-PERP[0], BNB[0], ETH-PERP[0], FTT[0.00003096], LTC-PERP[0], USD[0.03], USDT[0.00000992] | | |
| 02597611 | | ETHW[.034], USD[46.06] | | |
| 02597612 | | USD[0.30] | | |
| 02597615 | | ATLAS-PERP[0], MANA-PERP[0], MATIC[2.23052757], USD[299.97], USDT[0.00023263] | | |
| 02597617 | | BTC[0.00001300], GALA[0], IMX[0], STG[100], USD[0.00], USDT[0] | | |
| 02597618 | | BAO[9], DENT[3], ETH[.00000079], ETHW[.00000079], HXRO[1], KIN[2], MATIC[1], MATICBEAR2021[8.788252e+06], TRX[2], UBXT[2], USD[0.18], USDT[0.00000372] | | |
| 02597619 | | ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-0717[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0.00000001], XEM-PERP[0], ZRX-PERP[0] | | |
| 02597627 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02597633 | | CHR-PERP[0], USD[0.01], USDT[1.23150699] | | |
| 02597634 | | NFT (365291015073030850/FTX EU - we are here! #110667)[1], NFT (567257238091931944/FTX EU - we are here! #110764)[1], NFT (569841757256624612/FTX EU - we are here! #110527)[1] | | |
| 02597637 | | BNB[0], ENS-PERP[0], LTC[0], MATIC[0], SOL[0.00023769], TRX[0], USD[0.01], USDT[0.00000014], XRP[0] | | |
| 02597642 | | FTT[3.499335], LUA[1971.925263], USDT[.1302] | | |
| 02597645 | Contingent, Disputed | APT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], USD[0.00], USTC-PERP[0] | Yes | |
| 02597658 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02597659 | | ALEPH[62.70967808], CRO[0], IMX[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02597662 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[0], AVAX-0325[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DFL[0], ENS[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GENE[0], IMX-PERP[0], LINA[0], LINK[0], LOOKS[0], LOOKS-PERP[0], MANA[0], PTU[0], QI[0], RNDR[0], SAND-PERP[0], SLP[0], SOL-PERP[0], SRM[0], STARS[0], STORJ[0], SUSHI-PERP[0], USD[2.90], USDT[0] | | |
| 02597664 | | FTT[.09525], TRX[.000005], USD[0.01] | | |
| 02597665 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0331[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], HBAR-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MER-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[2393.05], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 02597668 | | NFT (531186095488650037/The Hill by FTX #37298)[1], USDT[0] | Yes | |
| 02597669 | | BRZ[.82290065], USD[0.00] | | |
| 02597673 | | USD[0.00], USDT[0] | | |
| 02597674 | | AVAX[0], AVAX-PERP[1.3], BTC[0], BTC-PERP[0], CRO[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], LINK[0], LTC[0], MANA-PERP[0], MATIC[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[14.27] | | |
| 02597675 | | ATLAS[7.8454], BTC[0.00009884], ETH[.00018793], ETHW[.00018793], POLIS[.093358], SHIB[199964], USD[0.01], USDT[0] | | |
| 02597676 | | SOL[0] | | |
| 02597678 | | TRX[.983061], USDT[0] | | |
| 02597681 | | ATLAS[669.866], ETH[0], USD[1.44] | | |
| 02597682 | | ADA-PERP[0], BTC[.00001113], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[582.71] | | |
| 02597685 | | CHZ[1997.6003], TRX[.000001], USDT[195.97971314] | | |
| 02597687 | | 0 | | |
| 02597689 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0,50], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.65], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02597699 | | APE[10.2], BNB[0.45826534], ETH[0], IMX[20.997454], LTC[0.03301920], SOL[3.9594376], USD[0.00], USDT[0.00000274] | | |
| 02597701 | | USD[0.00] | | |
| 02597703 | | SOL[7.87882893] | | |
| 02597707 | | USDT[0] | | |
| 02597710 | | BTC[0.00009731], BTC-PERP[0], DENT[326100], ETHW[.0309622], GRT[2000], LOOKS-PERP[0], LUNC-PERP[0], MANA[327.9856], MATIC[549.9802], SOL-PERP[0], USD[0.18] | | |
| 02597714 | Contingent | 1INCH[.9958], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.951], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.46108215], LUNA2_LOCKED[1.07585836], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[177.15], USDT[0.03000000], XRP-PERP[0] | | |
| 02597716 | | ADA-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[25.095231], USD[137.93], USTC-PERP[0], XRP[258.50964] | | |
| 02597718 | | USD[0.01] | | |
| 02597723 | | USD[25.00] | | |
| 02597732 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000029], USD[0.50], USDT[0.00011989] | | |
| 02597738 | | APE-PERP[0], BTC-PERP[0], ETH[.00082928], ETH-PERP[0], ETHW[.00082928], FTT[0.00242705], IMX-PERP[0], JPY[18.77], PROM-PERP[0], SOL[.0087558], SOL-PERP[0], TRX-PERP[0], USD[-0.31], USDT[0] | | |
| 02597747 | | BTC[0], LINKBULL[.1], USD[0.00], USDT[0.00001935] | | |
| 02597749 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MTL-PERP[0], REN-PERP[0], TRX-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 02597750 | Contingent | AAVE[1.54989863], ATLAS[220], AVAX[5.7], BRZ[0.11012360], BTC[20], CRO[120], DOT[33], ETH[0.00086178], ETHW[0.00086178], FTT[10.75392295], LDO[49.9942867], LINK[100], LUNA2[0.00588765], LUNA2_LOCKED[0.01373786], LUNC[1282.05], MATIC[911.8955019], NEAR[30], POLIS[3], RAY[.768244], SOL[2.59], SRM[.3819], UNI[36], USD[0.00], USDT[5.66787037] | | |
| 02597751 | | BTC[0.00004335], SOL[.004], TRX[7], USD[0.16], USDT[2.8829] | | |
| 02597759 | | ETH[.04145394], ETHW[.04145394], USDT[0.00000076] | | |
| 02597766 | | TRX[.00078] | | |
| 02597767 | | USD[0.00] | | |
| 02597768 | | 0 | | |
| 02597771 | | NFT (331834793995800601/FTX EU - we are here! #208149)[1], NFT (489916148019449818/FTX EU - we are here! #209212)[1], NFT (558840679692514845/FTX EU - we are here! #209350)[1] | | |
| 02597777 | Contingent | LUNA2[1.08037306], LUNA2_LOCKED[2.52087049], LUNC[235253.51], SOL[51.83447054], USD[0.00], USDT[0.00000189] | | |
| 02597779 | | SPELL[3499.3], USD[0.14] | | |
| 02597783 | | BTC[0.00017404], ETH[.01011215], ETHW[.01011215] | | |
| 02597786 | | BTC-PERP[0], ETH[.00185409], ETH-PERP[0], ETHW[.00185409], USD[-0.50] | | |
| 02597788 | | BAO[1], ETH[.00000004], EUR[0.00], USD[0.00], USDT[0.00006390] | Yes | |
| 02597790 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[2.00234491], LUNC[436014.82], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[35.54], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02597793 | | USDT[.00182648] | Yes | |
| 02597795 | | GBP[0.00] | | |
| 02597805 | Contingent | ATOMBULL[73.88], BTC[.00002093], LUNA2[18.90222377], LUNA2_LOCKED[44.1051888], LUNC-PERP[0], MATICBULL[6.79068], THETABULL[.0], USD[-317.97], USDT[0], XRP[0.72491327], XRP-PERP[989] | | |
| 02597807 | Contingent | ATLAS[49.9905], AURY[1], CRO[21.75783377], MATIC[2.2873411], SRM[2.0442525], SRM_LOCKED[0.3671114], TRX[.000001], USD[0.00], USDT[0] | | |
| 02597809 | | DENT[2], KIN[2], UBXT[1], USD[0.00] | | |
| 02597812 | | ETH-PERP[0], FTT[.05393888], GAL[.008002], GAL-PERP[0], NFT (372233400242273784/FTX AU - we are here! #50696)[1], NFT (388177698312841278/FTX AU - we are here! #50678)[1], USD[5.87], USDT[0.00108537], WAXL[.948494] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02597813 | | USD[3.09] | | |
| 02597831 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 02597837 | | AVAX[.08101673], BTC-PERP[0], ETH-PERP[0], FTM[2.77824099], GENE[.04176939], INDI_IEO_TICKET[1], KSM-PERP[0], NEAR[.072298], TRX[.000001], USD[238.41], USDT[163.68937293] | | |
| 02597852 | | ATLAS[79.984], BRZ[.8367207], USD[-0.10] | | |
| 02597855 | | ETH[.30956471], ETHW[0.30956470] | | |
| 02597858 | | USD[0.00] | | |
| 02597859 | | ETH[.2229554], ETHW[.2229554], RAMP-PERP[0], SOL[9.428114], USD[47.84], USDT[40.48354549], XRPBULL[29489.352] | | |
| 02597861 | | TRX[.842625], USD[6.73] | | |
| 02597862 | | ATLAS[5742.58641561], TRX[.000001], USD[0.51], USDT[0] | | |
| 02597866 | | BTC[.00040879] | Yes | |
| 02597871 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[.2], GALA-PERP[0], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000047], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02597875 | | XRP[23.10643164] | Yes | |
| 02597877 | Contingent, Disputed | USD[5794.48] | | |
| 02597880 | | AVAX[2.99053202], BTC[.03207138], ETH[.89059032], ETHW[.74361972], USD[1.09] | | |
| 02597894 | | ETH-PERP[0], USD[500.00] | | |
| 02597895 | | AURY[0], BNB[0], TULIP[0], USD[0.52] | | |
| 02597896 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02597897 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[11.85], USDT[-5.93338143], XTZ-PERP[0] | | |
| 02597899 | | ATLAS[1699.66], BTC[.0539892], EUR[12.00], SAND[469.805], SAND-PERP[0], USD[0.13] | | |
| 02597901 | | USD[0.00] | | |
| 02597905 | | ATLAS[9.4927], ETH[.0007], ETHW[.0007], USD[0.03], USDT[0] | | |
| 02597908 | | BNB[0], CRO[0], ETH[0.00000004], ETH-PERP[0], ETHW[0], LTC[0], SOL[0], USD[548.47], USDT[0.00000439] | | |
| 02597909 | Contingent, Disputed | GBP[0.00] | | |
| 02597910 | | ETH[0], USD[0.12] | | |
| 02597912 | | BTC[.07974778], BTC-PERP[0], DFL[670.52285804], ETH-PERP[0], GODS[22.48708417], USD[235.54], USDT[35.70021723] | | |
| 02597915 | | AURY[.896], USD[0.63] | | |
| 02597918 | | TRX[0], USDT[0] | | |
| 02597922 | | ADA-PERP[5], INDI[5074], MATIC[7.48723347], USD[-3.79], USDT[0] | | |
| 02597927 | | USD[0.00] | | |
| 02597928 | | RSR[1], SOL[1.87176793], USD[0.01] | Yes | |
| 02597938 | | BNB[.00000001], CHZ[.2512], FTM[.723], FTT[10.71866], REEF[6.476], USD[90.47], USDT[103.65715896] | | |
| 02597941 | | BTC[0], TRX[.000001] | | |
| 02597943 | | BNB[1.29], DOT[27.6], SOL[13.83559459], USD[1.45] | | |
| 02597945 | | ETH[0], MBS[246], USD[0.00] | | |
| 02597950 | Contingent | AKRO[42], BAO[2000], DOGE[7], LTC[.00523887], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], NFT [509839552717403729/The Hill by FTX #23354][1], NFT [534624144094940466/FTX Crypto Cup 2022 Key #12591][1], SAND[1], SLP[40], SOS[100000], STEP[14.1], USD[0.01], USDT[0] | | |
| 02597955 | | BNB[.02566461], BTC[.00004881], ETH[.00398236], ETHW[.00398236], MANA[.76282818], SAND[.24954804], USD[133.40], USDT[828.51925096] | | |
| 02597957 | | 0 | | |
| 02597958 | Contingent | LUNA2[0.00572216], LUNA2_LOCKED[0.01335171], NFT [406323625759620001/FTX AU - we are here! #15374][1], NFT [451328588988790794/FTX AU - we are here! #32997][1], USD[0.67], USDT[0.00678840], USTC[.81], USTC-PERP[0] | | |
| 02597960 | | CONV[1323.76918396] | | |
| 02597961 | | USD[0.00] | | |
| 02597969 | | USD[25.00] | | |
| 02597970 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.71], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02597971 | | ATLAS[169.966], USD[1.55] | | |
| 02597978 | | ATLAS-PERP[0], ETH[.00059], ETHW[.00059], USD[4.09], USDT[.96011844] | | |
| 02597980 | | BICO[.00000001], GOG[.17673427], NEAR[5], USD[0.00], USDT[.93421491] | | |
| 02597983 | | CRO-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02597987 | | APE[6.9], CRO[1010], DENT[1400], ETH[.091], ETHW[.091], PEOPLE[50], SOS[600000], SUN[13.743], USD[0.03] | | |
| 02597988 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], LUNA2[0.04916615], LUNA2_LOCKED[0.11472102], LUNA2-PERP[0], LUNC[10706.033854], LUNC-PERP[0], RUNE-PERP[0], USD[-1.90], USDT[0.00427048] | | |
| 02597990 | | ATLAS[3778.45801836], GALA[269.82325577], POLIS[67.43707266], SPELL[0], USDT[0] | | |
| 02597992 | Contingent | BTC[.00308114], LUNA2[0.09739163], LUNA2_LOCKED[0.22724713], NFT [492916918789457649/FTX AU - we are here! #29761][1], USD[0.00], USDT[0.97310913] | Yes | |
| 02597994 | | NFT [301190944400083246/FTX EU - we are here! #28243][1], NFT [440000656145255936/FTX EU - we are here! #27136][1], NFT [491378506976325578/FTX EU - we are here! #27325][1] | | |
| 02597998 | | BTC[.01104255], ETH[.12397876], ETHW[.10397876], EUR[0.10], LTC[.0099856], SOL[.0099856] | | |
| 02598000 | | USD[0.00] | | |
| 02598004 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02598010 | | AURY[1.9998], CRO[19.996], IMX[9.19974], POLIS[3.9992], SPELL[1899.92], USD[1.74] | | |
| 02598011 | | EUR[100.00] | | |
| 02598020 | | ETH[.0001662], ETHW[.00024967], FTT[2], USD[0.35] | | |
| 02598023 | | ETH[.02641327], ETH-PERP[0], ETHW[0.02641326], TRX[.02199456], USD[-16.62] | | |
| 02598028 | | ETH[.01887833], ETHW[.01887833], USDT[0.74000449] | | |
| 02598030 | | AKRO[1], APE[2.64862531], BAO[3], FTM[.00005763], GBP[0.00], KIN[1], SHIB[0], USD[0.00] | Yes | |
| 02598031 | | BAO[1], SOL[.08517054], USD[0.00] | Yes | |
| 02598037 | | CEL-PERP[0], ETH-PERP[.008], HKD[0.01], NFT (314448338355005037/FTX AU - we are here! #68041)[1], USD[-0.02], USDT[0] | | |
| 02598043 | | USD[0.00] | | |
| 02598044 | | BTC[0.02061251], EUR[0.00] | | |
| 02598047 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0] | | |
| 02598048 | | ATLAS[1367.26239784], AURY[0], SOL[0.00007513] | | |
| 02598049 | | ALPHA[1.00148047], BAO[3], HNT[27.57490285], KIN[1], SOL[3.36540001], UBXT[1], XRP[.02367834] | Yes | |
| 02598058 | | BTC[0.00083837], BTC-PERP[0], USD[-0.35] | | |
| 02598059 | | LTC[.00506212], USDT[0.09444277] | | |
| 02598062 | | ETH-PERP[0], USD[20.08] | | |
| 02598063 | | SPY[0], USD[0.00], USDT[14003.75807365] | | |
| 02598064 | Contingent | APE[0], BNB[0], BTC[0.00000150], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], GMT-PERP[0], LOOKS[0], LUNA2[0], LUNA2_LOCKED[7.58122506], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0], XEM-PERP[0] | | |
| 02598068 | | ATLAS[3350], USD[31.60] | | |
| 02598072 | | TRX[.000001] | | |
| 02598074 | | GODS[186.07655651] | | |
| 02598078 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.38], USDT[0.39306388] | | |
| 02598085 | | TRX[.000002], USD[0.60], USDT[0] | | |
| 02598087 | | GBP[0.01], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 02598088 | | LTC[0.01059692] | | |
| 02598090 | | USD[0.00] | | |
| 02598091 | | ATLAS[499.952], BTC[.00057294], COPE[60.991], DFL[789.888], MTL[32.09506], POLIS[7.59898], USD[0.01], USDT[0] | | |
| 02598100 | | ATLAS[280], USD[0.11] | | |
| 02598104 | Contingent | BTC[0], BULL[0], DOT[4.2], ETH[0], ETHW[0.18898233], FTT[2.35852055], LTC[0], LUNA2[22.78325204], LUNA2_LOCKED[53.16092142], MATIC[30], SOL[6.50917833], USD[1073.48], WAVES[16.49659045] | | |
| 02598108 | | FTT[.0964336], USD[0.09], USDT[0] | | |
| 02598116 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[.10000705], ATOM-PERP[-13.48], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[-0.2], BNT-PERP[0], BTC[0.04494950], BTC-PERP[.0091], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.99], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.99719350], FTT-PERP[51], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR[2.00063944], NEAR-PERP[0], NFT (306080557326417709/FTX EU - we are here! #143421)[1], NFT (422045711246245494/The Hill by FTX #3485)[1], NFT (525468093454855916/FTX EU - we are here! #145012)[1], NFT (543630265166139811/FTX EU - we are here! #144581)[1], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1189.87], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 02598117 | | AVAX[0.00177341], BTC[0], DOGE[.02800787], ENS[.00734], ETH[.0006], ETHW[.00044902], FTT[.05587385], GALA[2], SLP[5], SOL[0.00918906], USD[0.49], USDT[1.06246776] | | |
| 02598118 | | AUDIO-PERP[0], AVAX-PERP[0], CHR-PERP[0], DOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02598119 | | TRX[.960001], USDT[1.92190171] | | |
| 02598122 | | GALA[0], TRX[0], USD[0.00], USDT[0] | | |
| 02598124 | | CHF[0.00], FTT[1.30280707], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02598126 | | DOGEBULL[78.17116176], ETHBULL[42.87285812], MATICBULL[6783.062109], SUSHIBULL[34367470.27], THETABULL[4018.19352273], TRX[.000001], USD[3.33], USDT[.0092], XRPBULL[438506.6679] | | |
| 02598136 | | BNB[.1299753], ETH[.0099981], ETHW[.0099981], USD[6.67] | | |
| 02598140 | | STEP[1211.56267116], USD[0.00], USDT[0] | | |
| 02598142 | | BTC[.007] | | |
| 02598144 | | ATOM-PERP[223.91], NEAR-PERP[578.1], USD[574.04], USDT[0] | | |
| 02598148 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.0016541], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009766], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0.98791775], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GENE[.2], KNC-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SAND[2.744291], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-1.61], VET-PERP[0], XLM-PERP[0], XRP[289.48047843], XRP-PERP[0], ZEC-PERP[0] | | |
| 02598154 | | ATLAS[999.9], POLIS[669.18616], SOL[.11], USD[0.63], USDT[.000472] | | |
| 02598155 | | ATLAS[3866.98574250] | | |
| 02598156 | | AKRO[2], AVAX[.00000488], AXS[.00000468], BAO[25], CHZ[.01274349], CRO[.01343649], DENT[7], DOGE[.00085207], FTT[.00008448], HT[.00105108], KIN[33], LINK[.00015517], SOL[.00000779], SUSHI[.00178607], UBXT[6], ZAR[0.00] | Yes | |
| 02598157 | | BTC[0.00211822], LTC[1.03239663], OMG[41.85900873], PYPL[.729854], USD[3.83] | | |
| 02598161 | | ATLAS[9.5003], TRX[.721374], USD[761.39], XRP[.020046] | | |
| 02598164 | | USD[25.00] | | |
| 02598165 | | BTC[0], DOGE[0], ETH[0], ETHW[0], GBP[0.43], XRP[0] | | |
| 02598171 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02598178 | | BNB[.00291595], FTM[5], FTT[.3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02598187 | | BNB[.009996], LUNC-PERP[0], NFT (290647411709118572/Silverstone Ticket Stub #299)[1], NFT (334445944609007957/Hungary Ticket Stub #26)[1], NFT (345853315998565320/Netherlands Ticket Stub #12)[1], NFT (351693469908628919/Japan Ticket Stub #12)[1], NFT (359914190668240865/Montreal Ticket Stub #901)[1], NFT (361345530875146134/Austria Ticket Stub #406)[1], NFT (383076634392439285/France Ticket Stub #291)[1], NFT (384824104126189763/The Hill by FTX #37599)[1], NFT (406272439294031624/Baku Ticket Stub #1782)[1], NFT (444252603901939866/Monaco Ticket Stub #835)[1], NFT (462870165040969975/Belgium Ticket Stub #15)[1], NFT (489394325180445840/FTX AU - we are here! #2 1316)[1], NFT (540529019558352798/Monza Ticket Stub #62)[1], NFT (546105151156754610/Austin Ticket Stub #838)[1], USD[228.41] | | |
| 02598195 | | ETH[10.991385], ETHW[10.991385], FTT[280.0493935], SOL[52.991127], TRX[.000001], USDT[2398.30941216] | | |
| 02598197 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000037], ETH-PERP[0], ETHW[.000037], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[37], LUNA2-PERP[0], LUNC[.00000002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00080500], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[2.685194560], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02598198 | | USD[0.00] | | |
| 02598202 | | ATLAS[770], TRX[0.00000115], USD[0.24], USDT[0] | | TRX[.000001], USD[0.24] |
| 02598205 | | BTC-PERP[0], FTT[.0862648], HBAR-PERP[0], LTC-PERP[0], USD[1786.68] | | |
| 02598213 | | USDT[0] | | |
| 02598217 | | APE-PERP[92.20000000], ATOM-PERP[0], AUDIO-PERP[1289.1], AVAX-PERP[29.4], BAT-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], CHR-PERP[0], CREAM-PERP[0], EDEN-PERP[0], ETH-PERP[0], GALA-PERP[0], KSHIB-PERP[79], LRC-PERP[0], MANA-PERP[407], MTA-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-106.49] | | |
| 02598225 | | BTC[0], FTT[0.07810315], TRX[0.00000600], USD[0.00], USDT[0.38451158] | | |
| 02598227 | | POLIS[0], USDT[0.00000003] | | |
| 02598228 | | ETH[0.22700000], ETHW[0.00089222], MATIC[88.62200200], SOL[1.50000000], USD[512.99] | | |
| 02598229 | | AURY[12.80553489], LTC[.003], USD[32.12] | | |
| 02598230 | | ATLAS[4131.11846076], BTC[.00507016], CHZ[446.19136123], IMX[189.01989104], USDT[8.06348089] | | |
| 02598231 | | TRX[.000001], USDT[2.9312] | | |
| 02598234 | | TRX[.260317], USDT[1.72192058] | | |
| 02598237 | | SOL[10.90914415] | Yes | |
| 02598243 | | ATLAS[10860.41784421], KIN[1], USDT[0] | Yes | |
| 02598246 | | ETH[0], TRX[0] | | |
| 02598252 | | LOOKS[.4773402], USD[0.00], USDT[0] | | |
| 02598253 | | ATLAS[7118.6472], USD[1.07], USDT[0.04451400] | | |
| 02598255 | | USDT[200] | | |
| 02598257 | | ATLAS[449.9316], BICO[17], FTT[1.2306866], POLIS[8], USD[1.42] | | |
| 02598260 | | ALGO-20211231[0], ALGO-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH[0], GALA-PERP[0], LUNC-PERP[0], SLP-PERP[0], STETH[0], USD[0.00], USDT[0] | | |
| 02598261 | | BTC-PERP[0], USD[25.23], USDT[0.00054515] | | |
| 02598264 | | USD[25.00] | | |
| 02598269 | | EDEN[30.191773], GENE[2.1], TRX[.2953], USD[82.43] | | |
| 02598273 | | ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.42263738] | | |
| 02598275 | | ADA-PERP[0], THETA-20211231[0], THETA-PERP[0], USD[0.00] | | |
| 02598283 | | ADA-PERP[0], AMPL-PERP[0], BTC[.0010744], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.05345], FTT[25.27107537], NFT (383398479538726332/The Hill by FTX #46701)[1], SOL-PERP[-5.98], USD[237.52], USDT[0] | | |
| 02598289 | | BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00384045] | | |
| 02598294 | | SOL[0.22846856], USD[0.00] | | |
| 02598296 | | CEL-PERP[0], USD[0.00] | | |
| 02598297 | | ATLAS[2730], BNB[0.09310024], BTC[0.00000208], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], MBS[762], USD[1.06], USDT[0] | | |
| 02598300 | | BIT[37], USD[0.83], USDT[0] | | |
| 02598303 | | NFT (300312990121115844/FTX EU - we are here! #160156)[1], NFT (558710687701197490/FTX EU - we are here! #160312)[1] | | |
| 02598305 | | BAO[1], USDT[0.00000002] | | |
| 02598306 | Contingent | AAVE[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BRZ[51.61], BTC[0.00000002], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0.04400002], ETH-PERP[0], ETHW[0], FTT[.199982], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.09518023], LUNA2_LOCKED[0.22208722], LUNC[0], MATIC[0], MATIC-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], UNI[0], USD[150.82], USDT[0.000000001] | | |
| 02598309 | | POLIS[22.1], USD[0.39] | | |
| 02598313 | | USD[0.00] | | |
| 02598315 | | USDT[0.06430905] | | |
| 02598318 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOST-PERP[0], KLAY-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02598324 | | ASD[1594.6], ATLAS[2430], CAKE-PERP[0], DOGE[934], DOGE-PERP[0], EUR[0.00], FTT[5.2], GODS[38.9], USD[0.71], USDT[0] | | |
| 02598325 | Contingent | APE[0.04129358], BTC-PERP[0], DOGE-PERP[0], ENS[.000006], ETC-PERP[0], ETH[.00198], ETH-PERP[0], ETHW[.30098], FTT[1.9], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2_LOCKED[0.00000001], LUNCI.0013320, SOL[.00436744], SOL-PERP[0], USD[84.11], USDT[1.16724179] | | |
| 02598330 | | SPELL[2782.82701531] | | |
| 02598331 | | BTC[1.146851099], ETH[6.852], ETH-PERP[0], ETHW[8.852], EUR[0.00], SHIT-PERP[1.957], USD[-5672.26], USDT[15605.54464629] | | |
| 02598335 | | ETH[.0129992], ETHW[.0129992], FTT[.29994], SHIB[399920], USD[1.01] | | |

Amended Schedule F-41 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02598341 | | ATLAS[470], POLIS[11.9], USD[0.20], USDT[376] | | |
| 02598344 | | USD[25.00] | | |
| 02598346 | | FTT[5.02123741], USD[0.00] | | |
| 02598347 | | USD[196.01] | | |
| 02598349 | | POLIS[0.19996000], USD[0.00], XRP[.649106] | | |
| 02598357 | Contingent, Disputed | GBP[0.00] | | |
| 02598358 | Contingent | LUNA2[0.22501178], LUNA2_LOCKED[0.52502749], LUNC[48996.79], USDT[0.72753279] | | |
| 02598366 | | ALGO-PERP[0], ANC-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02598367 | | AVAX[3.81617], BCH[.4709904], BTC[0.06871053], BTT[85691548.8], CRV[80.0089], DOT[9.36053], ETH[0.24615038], ETHW[0.24483354], FTT[2.41723], LINK[9.35932], LUNA2[35.114799], MANA[65.924], MATIC[156.1437], SOL[1.988], TRX[5096.89615870], UNI[14.35401], XRP[333.623127] | | BTC[.067772], ETH[.240324], TRX[4431.913733] |
| 02598368 | | 0 | | |
| 02598369 | Contingent | ALGO[.29360989], BAO[2], BAT[1], CHZ[1], DENT[1], EUR[22.29], GRT[2], HXRO[1], KIN[2], LUNA2[2.31877699], LUNA2_LOCKED[5.41047965], RSR[1], SOL[0], SRM[1.3882887], SRM_LOCKED[53.46454888], TRX[3], UBXT[1], USD[0.00], USDT[0.00276900] | | |
| 02598372 | | USDT[0] | | |
| 02598373 | Contingent | LUNA2[0.00000698], LUNA2_LOCKED[0.00001628], LUNC[1.52], SGD[0.00], USD[0.00], USDT[1.45532688] | | |
| 02598376 | | AURY[12.997478], FTT[6.19876], USD[5.94], USDT[0] | | |
| 02598382 | | USDT[0] | | |
| 02598386 | | SOL[.00247752], USD[316.88] | Yes | |
| 02598394 | | ETH[0.22174850] | | |
| 02598396 | Contingent | BTC[0.00711475], ETH[0], ETHW[0.02942731], FTT[5.29979727], SRM[15.57462997], SRM_LOCKED[.18109305], USD[0.14], USDT[0.00014945] | | |
| 02598397 | Contingent | AXS[0.09753681], BNB[2.58209452], BTC[0.01704443], DOT[3.67968254], ETH[1.70454952], ETHW[1.69536487], EUR[-88.27], FTM[107.18783446], LUNA2[0.08884028], LUNA2_LOCKED[0.20729400], LUNC[19345.16], RAY[0], REN[0], SHIB[2448227.05547648], SOL[0], TRX[2.40684688], USD[0.00], XRP[2507.21845787] | | AXS[5.80698], BNB[2.565755], BTC[.012327], DOT[3.655292], ETH[1.70164], FTM[106.916284], XRP[2504.904502] |
| 02598398 | | EUR[0.00] | | |
| 02598404 | | AKRO[1], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BAND-PERP[0], BAO[8], BTC[0], CRO-PERP[0], DENT[1], ETH[.00721012], ETHW[.6976936], EUR[0.00], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], KIN[4], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], TRX[64], UBXT[3], USD[2672.65], USDT[9.73199165], YFII-PERP[0] | | |
| 02598406 | | BTC-PERP[0], ETH-PERP[0], FTT[64.2], FTT-PERP[84.6], LTC[10.15], TRX[.000001], USD[-193.77], USDT[150.73592306] | | |
| 02598407 | | USDT[0] | | |
| 02598408 | | SOL[0], USD[0.00] | | |
| 02598411 | Contingent | AVAX[.00000206], BAT[.00000001], BNB[0.00000013], BTC[20.00034261], DOGE[.00016992], DOT[1.14734554], ETH[.0000001], KIN[16], LINK[.00000491], LUNA2[0.04640806], LUNA2_LOCKED[0.10828547], LUNC[1496176], MANA[.00003998], MATIC[.00014621], MBS[0], NEAR[.00000522], RUNE[.42647747], SAND[.00003321], SOL[.00000178], UBXT[1], USD[26.05], USDT[0.00000001] | Yes | |
| 02598422 | Contingent | APE-PERP[0], BNB[0], DOGE-PERP[0], ETH[.46185389], ETH-PERP[0], ETHW[.00092566], GAL-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.03653049], LUNC[3422.71180606], LUNC-PERP[0], NFT (293994034536019945/Monza Ticket Stub #687)[1], NFT (310463867352880820/Japan Ticket Stub #399)[1], NFT (315407206704158849/Netherlands Ticket Stub #309)[1], NFT (456059412450148569/Austin Ticket Stub #842)[1], NFT (473110837113186637/Mexico Ticket Stub #949)[1], NFT (474025812098804970/Singapore Ticket Stub #718)[1], NFT (522265116312991373/Silverstone Ticket Stub #700)[1], TRX[.000777], USD[0.00], USDT[2.49757396], ZIL-PERP[0] | Yes | |
| 02598427 | | ATLAS[0], BTC[0], BTT[0], CHZ[0], DFL[0], EUR[0.00], GALA[0], GMT[0], KIN[.00000001], MANA[0], MTA[0], PEOPLE[0], QI[0], SAND[0], SHIB[124147.67960968], SOL[0], TRX[0], UBXT[0.00546948], USD[0.00] | Yes | |
| 02598432 | | BAT[.829], FTM[266], FTT[13.2], LTC[38.37], SLP[2.18828439], SRM[.954001], USD[0.01] | | |
| 02598434 | | FTM[0], FTT[0], GBP[0.01], RUNE[0], USD[0.00] | | |
| 02598438 | | NFT (365026064103043962/FTX EU - we are here! #168354)[1], NFT (422824707304438435/FTX EU - we are here! #170537)[1] | | |
| 02598445 | | SOL[.00000001], USD[0.00] | | |
| 02598450 | Contingent | ETH[0], ETHW[.804839], LINK[0], LTC[.04335814], LUNA2[0.18598929], LUNA2_LOCKED[0.43397501], LUNC[41421.49], USD[0.00], USDT[0] | | |
| 02598454 | | CRO[6.05851785], TONCOIN[.08533396], USD[2.20] | | |
| 02598458 | | DENT[1], FTT[23.19131162], USD[0.00] | | |
| 02598459 | | USD[0.00], USDT[0] | | |
| 02598463 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.05], VET-PERP[0], XTZ-PERP[0] | | |
| 02598464 | | ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02598473 | | SOL[.00000001], USD[0.00] | | |
| 02598474 | | NFT (343291811901544252/FTX AU - we are here! #59799)[1], NFT (568903670465429898/FTX AU - we are here! #21191)[1] | | |
| 02598476 | | USD[6.25] | | |
| 02598479 | | 0 | | |
| 02598485 | | USD[0.00] | | |
| 02598487 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], FTT[0.00011015], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02598494 | | ATLAS[3210], BRZ[.00204154], BTC[0.00019012], POLIS[55], USD[1155.22], XRP[-102.20374769] | | |
| 02598496 | | ATLAS[2829.99], AURY[8], TRX[.000001], USD[0.97], USDT[0] | | |
| 02598497 | | ADA-PERP[0], APE-PERP[0], CEL[0], FLM-PERP[0], GALA-PERP[0], MANA-PERP[0], OP-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 02598498 | | SOL[0.00922788], SOL-PERP[0], USD[337.61], USDT[.00650054] | | |
| 02598500 | | BTC[0.03849268], USD[0.66], USDT[0.00288500] | | |
| 02598501 | | USDT[0.00000044] | | |
| 02598503 | | 1INCH-PERP[0], AKRO[.09826], ALGO-PERP[0], ALICE-PERP[0], AURY[3.99734], BTC[.0008941], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[.99658], ICP-PERP[0], LUA[.095918], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE[14], RUNE-PERP[0], SOL[.009924], STEP[375.679974], TRX-PERP[0], TULIP[7.299183], UNI-PERP[0], USDI-0.13], WAVES-PERP[0], XLM-PERP[0], XRP[.98689], XRP-PERP[0], ZIL-PERP[0] | | |
| 02598508 | | FTT[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02598511 | | NFT (29436617898535969695/FTX EU - we are here! #106459)[1], NFT (54923430107720923/FTX EU - we are here! #106379)[1] | | |
| 02598512 | | GODS[.050551], IMX[.06888888], USD[0.48], USDT[0] | | |
| 02598513 | | NFT (322500077540428935/The Hill by FTX #44498)[1] | | |
| 02598517 | | SOL[.009402], TRX[.000001], USD[25.00] | | |
| 02598522 | | ATLAS[4.03425535], GBP[0.01], USD[0.16] | | |
| 02598526 | | ATLAS[189.981], TRX[.000001], USD[0.01] | | |
| 02598530 | | USD[1.737] | | |
| 02598536 | | AMPL[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.58], XRP-PERP[0], ZEC-PERP[0] | | |
| 02598538 | | EUR[0.00], RSR[186447.41854287], RSR-PERP[-10], USD[0.30] | | |
| 02598543 | | AKRO[1], KIN[1], USD[0.00] | | |
| 02598547 | | NFT (493006426983175058/Resilience #18)[1], NFT (505240902978634551/Serum Surfers X Crypto Bahamas #84)[1] | | |
| 02598557 | | ATLAS[1720], USD[0.26] | | |
| 02598563 | | TRX[.000003] | | |
| 02598566 | | USD[0.16], USDT[0.00000001] | | |
| 02598573 | | CHZ[5975.0416], USDT[718.32301743], XRP[167] | | |
| 02598575 | | ATLAS[0], AUDIO[0], BNB[0], BTC[0], POLIS[0], SOL[0], USD[0.00], USDT[0.00059355] | | |
| 02598581 | | TRX[.000001] | | |
| 02598586 | | USDT[0.00000006] | | |
| 02598590 | | BTC[0], TRX[.000043], USD[0.00], USDT[1989.06046428] | | |
| 02598597 | | BTC[.00002142], BTC-PERP[0], ETH[.1515], ETH-PERP[0], ETHW[.1515], USD[-53.04] | | |
| 02598598 | | SOL[.0014] | | |
| 02598603 | | EUR[0.00], INTER[.58523902], KIN[3], TRU[1], USDT[0.00000004] | Yes | |
| 02598604 | | BNB[.001], HT[0], USDT[0.57222066] | | |
| 02598609 | | BTC[.00560911], CRO[.6863176], DENT[1], EUR[0.00], KIN[2], SAND[.4856095], UBXT[1] | | |
| 02598617 | | BAO[1], ETH[.00316597], ETHW[.0031249], EUR[0.00], FTM[.00006906], USD[0.00] | Yes | |
| 02598627 | | XRP[5] | | |
| 02598633 | Contingent | BTC[0], GBP[14583.33], LUNA2[14.08845186], LUNA2_LOCKED[32.87305433], SOL[58.99915365], USD[-8.04] | | |
| 02598634 | Contingent | APT[0], AVAX[0], BTC[0], ETH[0], GENE[0], LUNA2[0.00001836], LUNA2_LOCKED[0.00004285], LUNC[3.9992], TRX[0.80544600], USD[4.79], USDT[1.05000001] | | |
| 02598635 | Contingent | APE-PERP[0], AVAX[.02304196], BTC-PERP[0], LUNA2[0.00003136], LUNA2_LOCKED[0.00007318], LUNC[6.83], LUNC-PERP[0], USD[4.28], USTC-PERP[0] | | |
| 02598640 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO[0.00000001], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], EUR[5994.69], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00161788], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR[0.00000001], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.634664], TRX-PERP[0], USD[0.00], USDT[0.00000025], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-032S[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02598644 | | MOB[35.5], USD[5.77] | | |
| 02598645 | | BAO[1], TRX[1], USD[11963.99] | Yes | |
| 02598646 | | BAO[1], BNB[.02241603], USD[0.00] | | |
| 02598648 | | DOGE[20.5284074], DYDX[5.46307449], ENJ[6.87171023], FTM[10.36932375], FTT[1.00399385], MANA[8.51617203], MATIC[5.34818726], MTA[15.23251817], RUNE[5.09984228], SAND[5.6928113], SHIB[66622.25183211], STARS[90.38134985], TRX[153.20082583], USD[0.00], USDT[0.00000001] | | |
| 02598652 | | ADA-PERP[0], APE[0.00904768], APE-PERP[0], BTC[.00008036], ETH[0], ETH-PERP[0], ETHW[.00000264], FTT[25], FTT-PERP[0], GMT-PERP[0], NFT (405618238726380800/FTX EU - we are here! #119879)[1], NFT (408014430416404692/FTX EU - we are here! #119436)[1], NFT (515649463967242504/FTX EU - we are here! #119678)[1], SOL-PERP[0], USD[0.06], USDT[0.00000001] | Yes | |
| 02598654 | | ETH[-0.00176065], ETHW[-0.00174944], TRX[.000777], USD[5.87] | | |
| 02598656 | | USD[0.33] | | |
| 02598657 | | BTC[.04213192] | Yes | |
| 02598659 | | AGLD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], ETH[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000031], TRY[0.00], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02598661 | | FTT[.999905], TRX[.000006], USD[736.64812398] | | |
| 02598664 | | USD[0.83], USDT[0], XRP[.936595] | | |
| 02598667 | | AURY[10.25437] | | |
| 02598674 | | IMX[.09469111], TRX[.000001], USD[0.00], USDT[.00191046] | | |
| 02598678 | | BTC[.025398], BTC-PERP[0], DENT[50100], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 02598680 | | USDT[9.76190002] | Yes | |
| 02598689 | | AXS[.99981], ETH[.08298727], ETHW[.08298727], LTC[.0070031], MANA[49.9905], SAND[60.98708], USD[1.60] | | |
| 02598698 | Contingent | CEL[.25729959], ETH[.00990951], ETHW[.00089583], EUR[0.58], LUNA2[0.07071048], LUNA2_LOCKED[0.16499113], USD[0.43], USTC[10.00941082] | Yes | |
| 02598705 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02598707 | | APT[0], BNB[0], ETH[0], SOL[0.02082128], USD[0.00], USDT[0] | | |
| 02598708 | Contingent | APE[.08508], APT-PERP[0], ETH[.00010638], ETHW[0.00010637], GALA[6.38], LUNA2[0.17744889], LUNA2_LOCKED[0.41404741], LUNC[38639.87], SOL[41.955714], SOL-PERP[0], USD[1.33], USDT[0] | | |
| 02598712 | | AURY[0.94895290], FTT[1.25374101], GOG[40], SPELL[1401.78604760], USD[1.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02598718 | | USDT[1736.56] | | |
| 02598723 | | USDT[1760.848411] | | |
| 02598724 | | USDT[.2836] | | |
| 02598728 | | NFT (486386490394023179/FTX EU - we are here! #255015)[1], NFT (492619254700144413/FTX EU - we are here! #255128)[1], NFT (569891103571976956/FTX EU - we are here! #255136)[1] | | |
| 02598739 | | POLIS[.02932], USD[0.00] | | |
| 02598743 | | SPELL[26.052], USD[0.00], USDT[.00107913] | | |
| 02598744 | | BNB[.00109605], ETH[0], IP3[.9], NFT (380589802007335512/FTX AU - we are here! #36416)[1], NFT (381886265451883246/FTX AU - we are here! #36384)[1], NFT (394653819442930063/FTX EU - we are here! #42532)[1], NFT (451462242343443641/FTX EU - we are here! #43500)[1], NFT (467976676651082491/FTX EU - we are here! #42592)[1], TRX[.167655], USD[0.15], USDT[0] | | |
| 02598749 | | CRO[375.40368335], GALA[72.92773355] | Yes | |
| 02598754 | | TRX[.000777] | | |
| 02598760 | | AVAX-PERP[0], BTC-MOVE-0210[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0421[0], BTC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], TLM-PERP[0], TRX[.000004], USD[43.69], USDT[4.89273177], USTC-PERP[0], ZIL-PERP[0] | | |
| 02598764 | | AAPL[.06078846], TSLA[.02998425], UBXT[1], USD[0.03], USDT[2.15505451] | Yes | |
| 02598770 | | BAO[1], BTC[.06558766], ETH[2.33675032], ETHW[2.33576889], SAND[93.64029275], TRX[1], USD[544.23] | Yes | |
| 02598774 | | USD[0.01] | | |
| 02598782 | | GOG[185], USD[0.66] | | |
| 02598791 | | BTC[0], GENE[0], GOG[34.58605361], USD[0.00] | | |
| 02598793 | | NFT (420124498769640032/FTX EU - we are here! #17691)[1], NFT (445941117453096096/FTX EU - we are here! #17611)[1], NFT (459921502293399524/FTX EU - we are here! #17536)[1] | | |
| 02598795 | | USD[0.00], USDT[0] | | |
| 02598799 | | TRX[.022223], USDT[.31] | | |
| 02598800 | | EUR[0.01], TRX[.000777], USDT[2.08471453] | | |
| 02598807 | | SOL[.00000001], USD[0.00] | | |
| 02598817 | | ATLAS[66.20822053], POLIS[3.19828803], TRX[.000001], USD[0.00], USDT[0] | | |
| 02598819 | | USD[0.00], USDT[0] | Yes | |
| 02598820 | Contingent | ADA-PERP[0], DOT-PERP[0], EUR[5693.79], LUNA2[0.09562662], LUNA2_LOCKED[0.22312880], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02598824 | | SOL[1.52174442], USD[0.53] | | |
| 02598827 | | SOL[.109978], USD[7.11] | | |
| 02598829 | | BTC[0.00006182], BTC-PERP[0], ETH-PERP[0], USD[-0.03] | | |
| 02598833 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ICP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02598834 | | TRX[438.357449] | | |
| 02598840 | | BNB[.1399658], FTT[.099981], USDT[3.45947210] | | |
| 02598841 | | USD[25.00] | | |
| 02598844 | | EUR[0.00] | | |
| 02598845 | | BTC[0], ETH[.11013206], ETHW[.11013206], USD[0.01] | | |
| 02598858 | | BTC[0.05330000], CEL-PERP[0], GMT-PERP[0], USD[0.58], USDT[0.00051231] | | |
| 02598859 | | USDT[3184.45331388] | | |
| 02598862 | | NFT (315519004247208139/FTX EU - we are here! #187201)[1], NFT (351817735185214626/FTX EU - we are here! #187256)[1], NFT (425246073853109692/FTX EU - we are here! #187291)[1], TRX[.000073], USDT[0.00543175] | Yes | |
| 02598863 | | NFT (510171737331183528/FTX AU - we are here! #2873)[1], NFT (519497099435668583/Belgium Ticket Stub #478)[1], NFT (549585764790056832/FTX AU - we are here! #2849)[1], USD[0.00] | Yes | |
| 02598865 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00244724], ETH-PERP[0], ETHW[0.00244723], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.01], USDT[0.76877232], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02598868 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02598871 | | IMX[0.00656581], USD[0.00] | | |
| 02598878 | | ATLAS[332.47667103], DFL[223.96735786], POLIS[2.0052985], USDT[0] | | |
| 02598879 | | CRO[588.8246], GALA[638.6158], MANA[77.92404], SAND[66.89326], USD[0.39] | | |
| 02598882 | | DOGE[.01406699], ETH[.00000496], EUR[0.00] | Yes | |
| 02598885 | | BTC[.20527561], DOT[.00000001], ETH[.66536014], ETHW[.66536014], EUR[0.00], PRISM[12950.93138781], USDT[0.00001900] | | |
| 02598887 | | USDT[0] | | |
| 02598896 | | USD[0.00], USDT[0] | | |
| 02598899 | | BAO[1], EUR[0.00], FTM[47.09996257], RSR[1], RUNE[40.38213614], TRX[1], USDT[0.00000001] | Yes | |
| 02598911 | | BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000029], USD[-6.88], USDT[236.41102941], VET-PERP[0] | | |
| 02598914 | | USD[0.20] | | |
| 02598917 | | USD[0.00], USDT[0] | | |
| 02598918 | | LTC[.01060106], TRX[.000001], USD[0.00] | | |
| 02598920 | | AKRO[6], ALPHA[1], AUDIO[1.01018479], BAO[5], DENT[4], ETH[4.06694362], ETHW[4.0653147], FIDA[2.05306697], HXRO[2], KIN[3], RSR[3], TRU[1], TRX[2.000003], UBXT[1], USDT[5487.48596001] | Yes | |
| 02598923 | | BRZ[.91318533], TRX[.000015], USDT[0] | | |
| 02598933 | | LTC[0], SXP[0] | | |
| 02598935 | Contingent | BTC[.0105], ETH[.2427595], ETHW[0.24275949], LTC[6.11], LUNA2[1.98051222], LUNA2_LOCKED[4.62119519], LUNC[6.38], USD[0.35] | | |
| 02598936 | | BAO[1], BTC[.00000001], DENT[2], ETH[0.21142711], ETHW[.1782603], KIN[3], RSR[1], SHIB[642516.9382169], SOL[.00000231], TRX[1], UBXT[1], USD[0.00], XRP[12.77239136] | Yes | |
| 02598937 | | ATLAS[3690], ETH[0], FTT[8.4], GBP[0.00], MANA[255], USD[0.97], USDT[0.00536798] | | |
| 02598939 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02598842 | | ETH-PERP[.003], USD[-2.92], USDT[54.21240837] | | |
| 02598945 | | NFT (324478350992090990/FTX EU - we are here! #43281)[1], NFT (348949548285529995/FTX EU - we are here! #49633)[1], NFT (404450423050250352/FTX EU - we are here! #43355)[1] | | |
| 02598948 | | TRX[.002331], USDT[0] | | |
| 02598950 | | ETH[.001], ETHW[.001] | | |
| 02598952 | | USDT[0] | | |
| 02598954 | | ALGO-PERP[0], CHZ-20211231[0], DOT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-20211231[0], USD[1.46], VET-PERP[0], XRP-PERP[0] | | |
| 02598958 | | USDT[3.50653332] | | |
| 02598963 | | FTT[0], USDT[0] | | |
| 02598964 | Contingent | BABA[.005], BTC[0], DOGE[.521], ETH-20211231[0], FTT[0.08617728], FTT-PERP[0], SRM[2.5455465], SRM_LOCKED[12.5744535], USD[0.09], USDT[0] | | |
| 02598966 | | GODS[7.0446], GOG[109.99], IMX[.05], USD[1.59] | | |
| 02598970 | | ADA-PERP[0], BAO[1], BTC[.0004466], EUR[0.00], HBAR-PERP[0], TRX[.000057], USD[0.00], USDT[830.55636779], USDT-PERP[0] | | |
| 02598974 | | AKRO[41], ATLAS[662.92707186], BAO[15], BICO[18.05335416], BTC[.000007], DENT[5], KIN[10], MBS[12.72307471], RSR[2], TRX[5], UBXT[2], USD[0.00], USDT[0] | | |
| 02598976 | | ALGO-PERP[0], ATLAS[119.9772], AVAX-PERP[0], BCH-PERP[0], BTC[.00030004], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.60], USDT[0.38886209], USTC-PERP[0] | | |
| 02598981 | | AUDIO[1.02201699], BAO[1], DENT[1], ETH[.12042558], ETHW[.11926543], FTT[2.19438175], SOL[5.96914296], USD[0.00], USDT[0.00000035] | Yes | |
| 02598982 | | 1INCH[.00000001], AKRO[7.0084015], ALICE[.00001073], AUD[0.00], AUDIO[.00008728], AXS[.00427321], BAO[85.99217209], CEL[.0801], CHZ[1.0013891], CRO[0.69168759], DENT[7.99690841], DFL[1.84503031], DOGE[.1], ENJ[.00277234], ENS[.0000035], ETH[0.00000260], ETHW[0.00000261], FTM[.01649281], FTT[.00000242], GALA[.0902603], GRT[.00046731], HXRO[1], KIN[87.39429696], MANA[.00000001], PRISM[.03153215], RAY[.00191535], RNDR[.00018101], RSR[1], SAND[.0026666], SHIB[98.46040608], SLP[.81514779], SNX[.00620367], SOL[.00006109], SXP[1.00084971], TRX[12.00577532], UBXT[5.39570667], USDT[0.30007350], XRP[.00516316] | Yes | |
| 02598983 | | USD[0.11] | | |
| 02598984 | | SOL[.00000001], USD[0.00] | | |
| 02598989 | | BTC[0], MOB[7.20191864], SOL[0], USD[0.00], USDT[0] | | |
| 02598990 | | NFT (480297040797477482/The Hill by FTX #29447)[1] | | |
| 02598999 | | AURY[13], SPELL[22595.48], USD[11.86] | | |
| 02599004 | | ATLAS[1000], FTT[.00167322], USD[0.02] | | |
| 02599013 | | XRP[.00000001] | | |
| 02599020 | | ATLAS[1079.784], BTC[.00009], OMG-PERP[0], POLIS[17.9964], USD[0.12] | | |
| 02599025 | | RUNE[0.79151817], SRM[1.47560379] | Yes | |
| 02599032 | | USD[0.61] | | |
| 02599034 | Contingent | ETH[.00039031], ETHW[.00039031], LUNA2[0.02454148], LUNA2_LOCKED[0.05726346], LUNC[5343.96], USD[0.00], USDT[0] | | |
| 02599035 | | DENT[1], EUR[0.00] | Yes | |
| 02599045 | | MNGO[7848.43], USD[0.87], USDT[0.00000001] | | |
| 02599048 | | USDT[0] | | |
| 02599051 | | AKRO[1], ETH[.00000102], ETHW[.00000102], USD[0.01] | Yes | |
| 02599058 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BOBA[19.8], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GOG[92], ICP-PERP[0], ICX-PERP[0], IMX[.06194], IMX-PERP[0], KBTT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023], MATIC-PERP[0], NEXO[.9532], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], STORJ[.0067], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USDT[-0.00286107], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02599066 | | AUDIO[1], EUR[8041.57], KIN[1], UBXT[1], XRP[.00025866] | Yes | |
| 02599067 | Contingent | ETH[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005636], USD[0.00], USDT[0] | | |
| 02599078 | | CHR[15.56531826], CHR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02599084 | | ATLAS[660], TRX[.000002], USD[0.67], USDT[0] | | |
| 02599086 | | DOGEBEAR2021[6.503842], DOGEBULL[.87458], TRX[.000002], USD[0.12], USDT[8.71378288] | | |
| 02599088 | | ALPHA[1], USD[0] | | |
| 02599093 | | NFT (426580749892414281/FTX EU - we are here! #184541)[1], NFT (511686797785370502/FTX EU - we are here! #184436)[1], NFT (536486849395499808/FTX EU - we are here! #184507)[1], TRX[.0010043], USDT[3266.67743733] | Yes | |
| 02599097 | | BULL[0.01874749], CHZ-PERP[0], EGLD-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[3.57424665] | | |
| 02599114 | | BTC[0], ETH[0] | | |
| 02599117 | | BAO[2], BTC[.0080638], DENT[1], DOGE[66.05594125], ETH[.00299776], ETHW[.00295669], EUR[0.46], KIN[2], SHIB[156422.08944579], SOL[.12948982] | Yes | |
| 02599121 | | AMPL-PERP[0], AUDIO-PERP[0], BNB[0], BTC[.00149036], BTC-PERP[-0.0015], ENS-PERP[0], ETH[0], ETH-PERP[0], STEP[.09227], STEP-PERP[0], USD[67.22], XEM-PERP[0], XRP[0] | | |
| 02599124 | | BTC[0.00139973], FTT[1.799658], USDT[2.2118] | | |
| 02599126 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02599140 | Contingent | FTT[32.40102370], LTC[.00094692], LUNA2[0.00590071], LUNA2_LOCKED[0.01376833], LUNC[1284.89297], USD[0.01] | | |
| 02599141 | | BICO[.9998], GALA[590], POLIS[36.79284], USD[10.13], USDT[0], XRP[.75] | | |
| 02599154 | | TRX[.000001] | | |
| 02599162 | | AAVE-PERP[0], ADA-PERP[0], ALGO[1.93391], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM[.546933], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2.22853399], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00179669], BNB[.0264774], BNB-PERP[0], BNT-PERP[0], BTC[0.31464635], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[4.94341], DOT[.75978285], DOT-PERP[0], ENJ-PERP[0], ETH[0.06340149], ETH-PERP[0], ETHW[0.06161030], FTT[2.01331259], FTT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK[1.10630010], LINK-PERP[0], LTC[.0176861], LUNC-PERP[0], MATIC[159.489905], SOL[.1610648], SOL-PERP[0], SUSHI[3.3322355], UNI[.82976045], USD[302.23], USDT[1.10605602], XMR-PERP[0] | | |
| 02599168 | | ETH[.00398993], ETHW[.00398993], RUNE[26.721283], SOL[1.3767206], USDT[0.65948831], XRP[11.96561] | | |
| 02599168 | | RAY[.755808], TRX[.000001], USD[4.67], USDT[0.00760073] | | |
| 02599169 | | ETH[.02035931], ETHW[.02035931], EUR[1.00], USD[0.00], USDT[0] | | |
| 02599170 | | BNB[0], TRX[0.00000304] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02599177 | | ETHW[.0759288], USD[2.64] | | |
| 02599181 | | TRX[0] | | |
| 02599185 | | BNB[.0095], STEP[11170.9], USD[0.05] | | |
| 02599188 | | 1INCH-2021123100], AAVE-PERP[0], BNB-PERP[0], BTC[0.00050804], BTC-PERP[-0.00159999], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA[108.56992187], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC[0.00047234], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[0.77569191], USD[69.49], XRP-PERP[0] | | |
| 02599190 | | BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02599191 | | DOGE[.6273], TRX[.19], USD[0.00] | | |
| 02599196 | | LTC[0] | | |
| 02599202 | | ATLAS[0.07721750], CHZ[305.47337778], EUR[0.00], USDT[0.02032717] | | |
| 02599203 | | AVAX-PERP[0], DOGE-PERP[0], MATIC[30], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02599204 | Contingent | ATOM-PERP[0], BOBA-PERP[0], CRV-PERP[0], CVC-PERP[0], LUNA2[8.8259642], LUNA2_LOCKED[20.59391647], USD[100.80], USDT[0.00000001], USTC[1249.357891] | | |
| 02599205 | | ETH[.0002186], ETHW[.0002186], USD[0.29] | Yes | |
| 02599209 | Contingent | LUNA2[0.00102801], LUNA2_LOCKED[0.00239869], TRX[0.00002215], USD[1.48], USDT[0.14968705], USTC[.14552] | | TRX[.000001] |
| 02599210 | | USD[0.00] | Yes | |
| 02599214 | | USDT[0.09647278] | | |
| 02599217 | | NFT (443121027777780452/FTX AU - we are here! #56521)[1], SKL[.8626], USD[0.00], USDT[0] | | |
| 02599223 | | BTC[.00039073], ETH[.00653792], ETHW[.00653792], USD[0.01] | | |
| 02599225 | | USD[0.82] | | |
| 02599226 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.01], USDT[.17739506] | | |
| 02599227 | | ETH[.00097585], ETHW[.00097585], EUR[0.00], USD[0.00], USDT[0] | | |
| 02599228 | | AVAX[0.13351982], POLIS[278.99854], TRX[.000003], USD[187.11] | | |
| 02599229 | | TRX[.26], USDT[0.30207068] | | |
| 02599231 | | ETHW[8.041836] | | |
| 02599235 | | BNB[.00000001], USDT[0] | | |
| 02599237 | Contingent | CRO[2769.064], DMG[87.981658], DOT[704.24577506], ETH[0.04549095], ETHW[0.04134209], EUR[237.40], LUNA2[0.01230215], LUNA2_LOCKED[0.02870501], LUNC[2678.81932343], MATIC[3092.91664304], UNI[10.64019805], USD[0.30], USDT[0.00191477] | | DOT[704.233718], ETH[.044514], MATIC[3000.913642], UNI[10.640123] |
| 02599238 | | ATLAS[347.43488822], USDT[0] | | |
| 02599253 | | FTT[0.00341971], USD[0.00] | | |
| 02599255 | | ATLAS[5029.0946], USD[2.77], USDT[0.00000001] | | |
| 02599258 | | ETH[0], SOL[0], TRX[.000777], USD[0.01], USDT[0] | | |
| 02599259 | | ETH[.05199012], ETHW[.05199012], USD[3.78] | | |
| 02599260 | | NFT (410787143040545588/FTX AU - we are here! #51287)[1], NFT (503394694894911975/FTX AU - we are here! #51225)[1] | | |
| 02599261 | | BTC[0], TRX[.000777] | | |
| 02599264 | | ATLAS[1540], BNB[.00096], GODS[79.4], SPELL[19200], USD[0.93] | | |
| 02599269 | | NFT (484007047382516626/FTX EU - we are here! #99253)[1], USD[0.00], USDT[0] | | |
| 02599271 | | USD[0.00] | | |
| 02599281 | Contingent | ETH-PERP[0], FXS-PERP[0], GARI[.9642], LOOKS[.631], LUNA2[0.10335450], LUNA2_LOCKED[0.24116050], LUNC[22505.66], MNGO[3.37291516], RSR[4.828], TRX[.000001], USD[0.01] | | |
| 02599290 | | ATLAS[8740], USD[2.33] | | |
| 02599291 | Contingent | LUNA2[129.8066292], LUNA2_LOCKED[302.8821349], LUNC-PERP[0], TRX[.003296], USD[0.30], USDT[3200.03373481] | | |
| 02599293 | | ALPHA[1], BAO[1], KIN[2], MATIC[0], RSR[1], SOL[0], UBXT[1], USDT[0.00000003], YFI[.0011761] | | |
| 02599295 | | BTC[.00001] | | |
| 02599296 | | ATLAS[5555.43526697], USD[0.35], USDT[0] | | |
| 02599302 | | USD[1.95], USDT[.0068] | | |
| 02599303 | | POLIS[2.12] | | |
| 02599305 | | USD[25.00] | | |
| 02599306 | | AVAX-20211231[0], USD[0.00] | | |
| 02599308 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006576], USDT[0] | | |
| 02599309 | | USDT[0] | | |
| 02599310 | | ADA-PERP[0], APE[.099544], AVAX[0], BNB[0.22941436], BTC[0], CAD[13.98], DOT-PERP[0], ETH[0], ETHBULL[0], EUR[0.00], KBTT[2992.21], LRC[51.99442], LTC[1.53197868], LUNC-PERP[0], MATIC-PERP[0], SOL[0], USD[508.17], USDT[0] | | |
| 02599312 | Contingent | LUNA2[5.10741022], LUNA2_LOCKED[11.91729053], TRX[.000001], USDT[0.00000092] | | |
| 02599313 | | BTC[0], KIN[1], UBXT[1] | | |
| 02599315 | | ADA-PERP[0], APE[10.1], APE-PERP[0], ATLAS[0], ATOM[10], AVAX-PERP[0], BNB[0], BTC[0.02618304], BTC-PERP[0], DOGE[952.82359495], DOGE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], GALA[0.00000001], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], SOL[0.00000004], TOMO-PERP[0], UNI[10.06527104], USD[0.00], USDT[0.00000001], ZRX-PERP[0] | | |
| 02599318 | | AAPL-0624[0], APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], BADGER-PERP[0], BNB[.00000001], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[26.22815710], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TWTR-0624[0], USD[1.61], USDT[0] | | |
| 02599322 | | SHIB[4899069], USD[5.00] | | |
| 02599323 | | OKB-PERP[0], USD[0.00], USDT[0.00001187] | | |
| 02599326 | | BNB[0], TRX[0.00000100], USDT[0.00000053] | | |
| 02599331 | | BTC[.016], LRC-PERP[0], USD[4.89] | | |
| 02599336 | | USD[1.46], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02599337 | | USD[0.00], USDT[0] | | |
| 02599344 | Contingent | 1INCH[0], 1INCH-PERP[0], FTT[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], NFT (307088283036618297/FTX EU - we are here! #249417)[1], NFT (368288545766145423/The Hill by FTX #37420)[1], NFT (421042875970809364/FTX EU - we are here! #249427)[1], NFT (443004161664015582/FTX EU - we are here! #249401)[1], SPELL-PERP[0], SRM[.32516229], SRM_LOCKED[5.19432674], USD[0.00] | | |
| 02599347 | | ATLAS-PERP[0], BRZ[0.00891454], DOT-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02599348 | | BNB[.01], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], KSM-PERP[0], LINK-PERP[0], SOL-PERP[0.77], USDT[8.337788] | | |
| 02599349 | | SOL[.00642], USDT[.0246545] | | |
| 02599350 | | APE-PERP[0], BTC-PERP[0], FIL-PERP[0], FTT[.04989044], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[203.07], USDT[59.41898354], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 02599358 | | 1INCH[.9901], ATLAS[8.97000788], AURY[.44872115], AXS[.099946], CRO[2.3804], FTT[3.37247727], KIN[9672.4], TRX[.000001], USD[0.00], USDT[0] | | |
| 02599359 | | ATLAS[3179.3958], CRO[589.8879], POLIS[61.6], USD[1.05] | | |
| 02599360 | | BNB[0], BTC-PERP[0], CRO-PERP[0], DFL[.00000004], ENJ-PERP[0], ETH[0], GALA[0.00000001], GALA-PERP[0], HNT-PERP[0], IMX[0], USD[0.00], USDT[0.00000144] | | |
| 02599361 | | SOL[0], USDT[0] | | |
| 02599366 | | 0 | | |
| 02599370 | | BTC[.001], DYDX[21.2], ETH[.03399506], ETHW[.03399506], FTT[0.06527106], SOL[.3299373], USD[0.05] | | |
| 02599371 | | USD[25.00] | | |
| 02599373 | | BOBA[10] | | |
| 02599375 | | BTC[.00021334], POLIS[17.7798] | | |
| 02599378 | | BTC[0.00522816], DAI[0], TRX[.000001], USD[0.00], USDT[506.915409] | | |
| 02599383 | | FTT[.0026760], POLIS[15.92660137], USDT[0] | | |
| 02599386 | | BNB[0], USD[1.21], USDT[0] | | |
| 02599388 | | 1INCH[200], AAVE[2.87], ATOM[16.2], AVAX[15.6], AXS[23.6], BTC[0], CRO[2190], DOGE[1759], ETH[.061], ETHW[.04], FTM[1209], FTT[111.88], LINK[8.5], SHIB[17100000], SOL[8.73], SXP[683.4], UNI[36.2], USD[938.73] | | |
| 02599391 | | BTC-PERP[0], USD[0.00] | | |
| 02599392 | Contingent | CHZ[0], ETH[.00098157], ETHW[.00098157], FTM[3.91253371], LUNA2[0.01336531], LUNA2_LOCKED[0.03118573], LUNC[2910.32534792], MBS[.63249995], SOL[-0.05902290], STARS[0], USD[0.00], USDT[0.00058187] | | |
| 02599398 | | ATLAS[309.9442], BTC[.00000002], ETH[.0003897], POLIS[5.49901], TRX[.010108], USD[17.78], USDT[83.11211957] | | |
| 02599400 | | MANA[0], SOL[0], USDT[0.00000027] | | |
| 02599405 | | BTC[0], LINK[124.176402], MANA[276.94737], MATIC[1269.7587], SAND[606.88467], SOL[22.0258143], USD[7.75] | | |
| 02599407 | | FTT[25.81458668], USD[0.01], XRP[1588] | | |
| 02599408 | | USDT[0.02557045] | | |
| 02599414 | | DOT[5.19896], DYDX[.08324], USD[104.72] | | |
| 02599419 | | AKRO[1], BNB[.00000079], EUR[0.00], FTM[14.34773981], KIN[4] | Yes | |
| 02599420 | | BTC[0], USD[0.00], USDT[0] | | |
| 02599426 | | AKRO[1], BTC[0], DOGE[9.76518777], KIN[1] | Yes | |
| 02599430 | | CHZ[0], LTC[0], SAND[0], USD[0.00], USDT[70.86449530] | | |
| 02599435 | | ATLAS[1190], TRX[.000004], USD[0.74], USDT[0] | | |
| 02599436 | | USD[0.00], USDT[0] | | |
| 02599438 | | USDT[0.00000107] | | |
| 02599442 | | ETH[.09704915], ETHW[.09704915], USDT[0.00001203] | | |
| 02599444 | | LINK-PERP[0], PERP[0], POLIS[12.4], POLIS-PERP[0], USD[0.00] | | |
| 02599457 | | TRX[.000001] | | |
| 02599460 | | NFT (303369310302085690/FTX EU - we are here! #28847)[1], NFT (428472308917574089/FTX EU - we are here! #27719)[1], NFT (430695290049126860/FTX EU - we are here! #28646)[1], NFT (460862275447441123/FTX Crypto Cup 2022 Key #10346)[1] | | |
| 02599461 | | BTC[.00005578], BTC-0624[0], POLIS[.0782415], USD[0.00] | | |
| 02599462 | | TRX[.000011] | | |
| 02599464 | Contingent | AAVE[.28], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.51631932], FTT-PERP[0], GAL-A-PERP[0], LINK-PERP[0], LUNA2[0.07442131], LUNA2_LOCKED[0.17364973], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.27997199], SOL-PERP[0], THETA-PERP[0], USD[195.32], USDTI-0.00445615], VET-PERP[0] | | |
| 02599468 | | BTC[0], EUR[0.06], SOL[0], USD[0.00] | | EUR[0.06] |
| 02599472 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO[0], DASH-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], HNT-PERP[0], LINA-PERP[0], LINK[0], LTC[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRYB[0], USD[0.00], XAUT[0], XAUT-PERP[0], XRP[0] | | |
| 02599476 | | POLIS[110.68598], TRX[.000001], USD[0.68], USDT[.002] | | |
| 02599481 | | BNB-PERP[0], DOGE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.10], USDT[0] | | |
| 02599483 | Contingent | GOG[17.9964], SOL[.38423483], SPELL[3999.2], SRM[15.25463302], SRM_LOCKED[.2220846], USD[0.72], USDT[0] | | |
| 02599485 | | ETH[0], USDT[0.00001138] | | |
| 02599486 | Contingent | BOBA[.078], LUNA2[0.00372983], LUNA2_LOCKED[0.0087029S], LUNC[812.18], USD[0.65] | | |
| 02599489 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TLM-PERP[0], USD[1.04], USDT[.000015] | Yes | |
| 02599491 | | SAND[469.9512], TRX[.000001], USD[1.23], USDT[0] | | |
| 02599497 | | BAT-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], LINA-PERP[0], LRC-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.31], USDT[0.47716011] | | |
| 02599498 | | AURY[52.40162186], LOOKS-PERP[0], USD[0.00], USDT[0.00764494] | | |
| 02599500 | | MNGO[5718.856], USD[2.36] | | |
| 02599501 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02599505 | | BTC-PERP[0], EUR[239.83], USD[0.00], USDT[0.00000001] | | |
| 02599508 | | ATLAS[149.97], CRO[19.996], POLIS[8.59828], USD[0.02], USDT[0] | | |
| 02599520 | | ETH[.00011853], ETHW[0.00011852], NFT [549923151432905586/The Hill by FTX #23749][1], USD[0.01], USDT[1.203] | | |
| 02599521 | Contingent | LRC-PERP[0], LUNA2[20.78958829], LUNA2_LOCKED[48.50903934], LUNC[4526976.62], USD[0.01] | | |
| 02599527 | | ALICE[0], ALPHA[0], AURY[0], BTC[0], DOT-PERP[0], ETH[0], FTM[0], FTT[0.00654457], GALA[0], GOG[0], IMX[0], LUNC[0], PERP[0], SAND[0], SOL[0], SPELL[0], USD[0.00], USDT[0.00000001], YGG[0] | | |
| 02599531 | | ATLAS[9.122], BTC[0.00001309], SNX[.08198], USD[0.00], USDT[0] | | |
| 02599532 | | BOBA-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINA-PERP[0], RUNE-PERP[0], USD[-0.49], USDT[1.69000401] | | |
| 02599534 | Contingent, Disputed | TRX[.000003], USD[0.36], USDT[0.00000004] | | |
| 02599542 | | BNB[0], BTC[.0000008], BTC-PERP[0], ETH-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02599546 | | SOL[28.90093137], UBXT[1] | | |
| 02599557 | | AVAX-PERP[2.4], USD[20.50] | | |
| 02599560 | | MATIC[.00758739], USD[0.00], USDT[0] | | |
| 02599561 | | ATLAS[.4254975], USD[0.27], USDT[0] | | |
| 02599564 | | USD[0.24], USDT[0] | | |
| 02599570 | | AKRO[1], ATLAS[.05352447], BAO[8], BTC[.00000331], CHZ[.03279423], CRO[.03442452], DENT[1], EUR[0.00], FTM[.00740909], FTT[.00030047], GRT[.06818841], KIN[54.97781453], MATIC[.00781255], SHIB[238.38226114], TRX[1], USDT[0.00035990] | Yes | |
| 02599572 | | AURY[1.9996], FTT[1.19996], TRX[.000001], USD[17.74], USDT[0] | | |
| 02599580 | | BTC[0], DOGE[0], TRX[.000018], USDT[0.00000054] | | |
| 02599585 | | SOL[.01029092], TRX[151.080778], USD[0.35], USDT[2.61000000] | | |
| 02599586 | | BTC[0], BTC-PERP[0], USD[0.21], USDT[0.00993378], WAVES-PERP[0] | | |
| 02599594 | | AURY[2] | | |
| 02599595 | | SOL[.0055558], USD[1.01], USDT[0], USDT-PERP[0] | | |
| 02599596 | | FTT[.599886], NFT [422632219565222782/FTX EU - we are here! #252200][1], NFT [529812532122294174/FTX EU - we are here! #252162][1], NFT [551635341791498715/FTX EU - we are here! #252168][1], USD[0.03] | | |
| 02599600 | | ATLAS[1238.86132043], USD[0.01] | | |
| 02599601 | | 0 | | |
| 02599603 | Contingent | BTC[0], ETH[0.00000001], EUR[0.00], FTM[0], FTT[10.37345362], LUNA2[0.00001078], LUNA2_LOCKED[0.00002515], SOL[7.5898351], USD[-0.13], USDT[0.14383535], USTC[.00152601] | | |
| 02599610 | | USD[0.00] | | |
| 02599611 | | ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[284.54066755], FTT-PERP[0], MTL-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[7.91] | | |
| 02599614 | | TRX[.000001] | | |
| 02599620 | | BTC[0], CEL[.0147] | | |
| 02599622 | | ROSE-PERP[0], TRX[.002331], USD[0.04] | | |
| 02599635 | | BOBA[99.9], ETH[0], ETHW[0.13224254], EUR[0.01], LOOKS[251], LTC[.008], SOL[80.13122685], USD[0.00], USDT[0.00000001] | | |
| 02599643 | | ATLAS[509.8993], BRZ[0.00449254], USD[5.97] | | USD[1.95] |
| 02599645 | Contingent | ETH[0.63322606], ETHW[0.59997975], FTM[0], FTT[29.8950657], LUNA2[4.82423564], LUNA2_LOCKED[11.25654984], LUNC[1050487.46832208], USD[0.06], USDT[83.52460357] | | ETH[.602488] |
| 02599649 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02599650 | | LINK[.099], USD[0.75] | | |
| 02599651 | | ATLAS[16060], BNB[0], ETH[.396], ETHW[.396], SLND[377.8], USD[30.96], USDT[1.99401011] | | |
| 02599654 | | TRX[1], USD[0.00] | | |
| 02599656 | | USD[0.00] | | |
| 02599665 | Contingent | APE[.0978], AVAX[0], BCH[5.82632804], BNB[-0.00008387], BTC[0], BTC-PERP[0], CEL[.0411], GALA[115.68033937], LUNA2[111.3225191], LUNA2_LOCKED[259.7525445], MATIC[0], STSOL[50.46580091], USD[38.51], USTC[15758.24063072], YGG[.63162532] | | |
| 02599670 | | AKRO[5], AVAX[0], BAO[16], DENT[3], KIN[13], NFT [375467725289950974/FTX EU - we are here! #266281][1], NFT [484597781835114913/FTX EU - we are here! #266272][1], NFT [575389145851912371/FTX EU - we are here! #266274][1], RSR[2], SOL[.00000001], TRX[4.000202], UBXT[6], USD[0.09], USDT[0] | Yes | |
| 02599671 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BRZ[.0106146], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CRO[29.9982], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS[.007644], POLIS-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02599672 | | ATLAS[1099.714], USD[0.39], USDT[0] | | |
| 02599674 | | ETH[0], USD[0.00] | | |
| 02599679 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], EGLD-PERP[0], FTM[.83395626], FTM-PERP[0], FTT[0], GMT-PERP[0], MATIC[0.00222104], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0] | | |
| 02599681 | | AKRO[1], KIN[1], MOB[0], SHIB[483731.63567827] | | |
| 02599684 | | BAO[1], EUR[0.00], SHIB[642533.33405758], USD[0.00] | Yes | |
| 02599688 | Contingent | BTC[0], EUR[0.00], FTT[25.14669896], LUNA2[.00601], LUNA2_LOCKED[.014], LUNC[0], STETH[0], USD[0.00], USDT[0.00000112], USTC[0.85104400] | | |
| 02599690 | | FTM[.276528], SOL[0.60473340], USD[0.00], USDT[6.06165790], XRP[1.2] | | |
| 02599693 | | POLIS[48.59782], USD[0.05] | | |
| 02599695 | | USDT[0.03363705] | | |
| 02599699 | Contingent, Disputed | BNB[0], BTC[0.00443074], ETH[0], FTT[0], USDT[0.00028221] | | |
| 02599704 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003164], USDT[0] | | |
| 02599707 | | BTC[.00000116], CEL[.00259319], ETH[.00001503], ETHW[1.64834766], NEAR[.00028512], POLIS[75.53230549], TRX[.000001] | Yes | |

Consolidated Schedule of Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02599710 | | ADA-PERP[0], ALEPH[.9848], ALICE-PERP[0], BAT-PERP[0], BTC-PERP[0], GALA-PERP[0], HNT-PERP[0], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLND[.09905], SOL-PERP[0], USD[0.00], USDT[75.05184901], VET-PERP[0] | | |
| 02599713 | | LTC[0], TRX[0], USD[0.00] | | |
| 02599715 | | BRZ[0.00775558], BTC[0], TRX[0], USD[1.79], USDT[0.00000001] | | USD[1.78] |
| 02599716 | | AAVE[0], ADAHEDGE[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AURY[0], AXS[0], BNB[0], BRZ[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOT[0], DOT-PERP[0], ETH[0.66670179], ETH-PERP[0], ETHW[0], FTT[0], GRT[0], LINK[0], MANA[0], MATIC[1.46227794], NFT (343908995336088584/FTX Crypto Cup 2022 Key #2038)[1], NFT (396812638405177626/Belgium Ticket Stub #1212)[1], NFT (509333086434764825/FTX Crypto Cup 2022 Key #7625)[1], NFT (516386657645412888/FTX Crypto Cup 2022 Key #17336)[1], NFT (524075958707241343/The Hill by FTX #38541)[1], NFT (574763612060749939/FTX Crypto Cup 2022 Key #6682)[1], PERP[0], POLIS[0], RAY[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI[0], USD[0.00], USDT[0.00000641], XRP[0] | | |
| 02599723 | | AKRO[2], BAO[1], DENT[1], ETH[.00003564], ETHW[.00003564], KIN[2], MATIC[1.00001826], RSR[3], SRM[1.00800434], TRX[3], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02599730 | | BTC[.01637218], ETH[.19888549], ETHW[.19867476] | Yes | |
| 02599735 | Contingent | LUNA2[2.77717924], LUNA2_LOCKED[6.48008489], LUNC[604736.62693561], USD[0.00] | | |
| 02599736 | | USD[1.56] | | |
| 02599738 | | USD[0.00], USDT[0] | | |
| 02599741 | | TRX[.830002], USD[0.05], USDT[0.76614649] | | |
| 02599747 | | BAO[1], DENT[1], GBP[0.49], HMT[0.00856041], KIN[2] | Yes | |
| 02599750 | | AURY[101], POLIS[27.2], USD[0.10], USDT[0] | | |
| 02599753 | | SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02599759 | | FTM[-0.86908197], NFT (332828647437551431/FTX EU - we are here! #86560)[1], NFT (439074371767397341/FTX EU - we are here! #86657)[1], NFT (489767922200982082/FTX EU - we are here! #86703)[1], USD[2.63] | | |
| 02599762 | | TRX[.000001], USD[0.99], USDT[.007267] | | |
| 02599763 | | ATLAS[339.992], BTTPRE-PERP[0], USD[1.12] | | |
| 02599768 | | CRO[929.9784], POLIS[161.79604], USD[0.80] | | USD[0.23] |
| 02599769 | | TRX[.128301], USD[0.04] | | |
| 02599773 | Contingent | LUNA2[4.20121761], LUNA2_LOCKED[9.80284109], LUNC[914823.98], USD[0.01], USDT[.756225], XRP[9910.055289] | | |
| 02599780 | | USD[0.00], USDT[0.00490200] | | |
| 02599785 | | USD[0.00] | | |
| 02599787 | | AMPL[0], BNB[0.01038132], BNT[0], BTC[0], DODO[0], ETH-PERP[0], EUR[0.00], LTC[0.02910809], LTC-PERP[0], MOB[0], OMG[0], REN[0], RUNE[0], SOL[0], TOMO[0], USD[-0.06], USDT[0], XTZ-PERP[0], YFI[0] | | BNB[.009723] |
| 02599789 | | BTC[0], FTT[0.03961375], USDT[0] | | |
| 02599791 | | AAVE[.009722], ATOM[.09412], AURY[15], BRZ[7654], BTC[.00009258], ETH[.0159968], ETHW[.0159968], GALA[9.562], LDO[.9894], LINK[.09566], SAND[68.9932], SNX[.0912], SOL[3.409318], UNI[.0978], USD[0.16] | | |
| 02599794 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02599797 | | 1INCH[32.30660746], FTT[0.00006160], LINK[3.899259], USD[26.67] | | 1INCH[2] |
| 02599798 | | TRX[.000777], USDT[0.10650240] | | |
| 02599801 | | DOT[0.08824000], ETH[0], SOL[0.00791088], TRX[.002334], USD[0.00], USDT[0] | | |
| 02599803 | | ATLAS[229.9601], AURY[0], POLIS[6.999278], USD[0.59] | | |
| 02599808 | | USD[0.00] | | |
| 02599811 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.700001], UNI-PERP[0], USD[0.43], USDT[202.03644831], XRP-PERP[0] | | |
| 02599814 | | BTC[0], NFT (474448658884684691/FTX AU - we are here! #4786)[1], USD[0.05], USDT[0] | Yes | |
| 02599823 | | ATLAS[120], FTT[.29994], POLIS[2.19956], USD[3.73] | | |
| 02599826 | | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[25.01233225], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[-0.94], USDT[1.66778280], XRP-PERP[0] | | |
| 02599828 | | ADA-PERP[0], USD[0.01] | | |
| 02599830 | | ETH[.00917535], FTT[1.01033231], STETH[0], USD[0.00], USDT[0.00000005] | Yes | |
| 02599831 | | ATLAS[106.34294000], EGLD-PERP[0], USD[0.00], USDT[0] | | |
| 02599832 | | ATLAS[190.635736] | | |
| 02599839 | | ETH[.189], ETH-PERP[0], ETHW[.189], FTT[34.495231], SOL-PERP[0], STARS[865.131459], USD[4544.46] | | |
| 02599840 | | BAO[3], ETH[.01643148], EUR[0.00], FTT[.99348553], KIN[1], USD[0.01] | Yes | |
| 02599845 | Contingent | LTC-PERP[0], LUNA2[0.01409630], LUNA2_LOCKED[0.03289137], NFT (521870195163160101/FTX EU - we are here! #133604)[1], TONCOIN[.00948], USD[0.00], USDT[0.42815399], USTC[1.9954] | | |
| 02599846 | | CRV-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[18.18], USDT[0], VET-PERP[0] | | |
| 02599848 | Contingent | FTT[5.1989786], RAY[16.7278555], SOL[.48342228], SRM[26.02825779], SRM_LOCKED[.42901233] | | |
| 02599855 | | DOT-PERP[0], ETH[.00000001], ICX-PERP[0], USD[0.50] | | |
| 02599857 | | ALPHA[1], BAO[2], BTC[.00611423], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02599863 | | ETH[0], NFT (479369265831880572/The Hill by FTX #23168)[1], TRX[.000777], USDT[1.40519491] | | |
| 02599866 | | ADA-PERP[0], ATLAS-PERP[0], ENJ-PERP[0], MANA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02599867 | | NFT (357235398119197860/FTX EU - we are here! #46721)[1], NFT (429018450316944390/FTX EU - we are here! #46927)[1], NFT (543100770216301863/FTX Crypto Cup 2022 Key #10895)[1], NFT (547379810897380628/FTX EU - we are here! #46104)[1] | | |
| 02599868 | | ATLAS[979.9964], POLIS[20.0964], USD[0.54] | | |
| 02599870 | | BAO[1], BTC[.00219067], ETH[.02478375], ETHW[.02447622], KIN[2], TRX[1], USD[0.00], USDT[0.10416889] | Yes | |
| 02599871 | | ATLAS[16276.744], USD[3.10], USDT[.008616] | | |
| 02599876 | | GBP[0.00] | | |
| 02599877 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02599879 | | GBP[0.00] | | |
| 02599880 | | AURY[8.4136484], SOL[.73], USD[0.03] | | |
| 02599884 | | BTC[0.00006010], ETH[.0009872], ETHW[.0009872], FTT[0.00096420], MATIC[0.00] | | |
| 02599887 | | USDT[0.00000034] | | |
| 02599898 | | ATLAS[0], DOT[0], ETH[0], FTT[0], POLIS[0], USD[0.00], USDT[0.00000017] | | |
| 02599901 | | BTC[.01664421], DYDX[2.4995], ETH[.2350157], ETHW[.2350157], EUR[0.00], FTT[1.70324708], SOL[.6], USD[0.23] | | |
| 02599904 | | EUR[0.02] | Yes | |
| 02599906 | | ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.94], USDT[0.00000001], WAVES-PERP[0] | | |
| 02599914 | | ATLAS[280], USD[0.57], USDT[0] | | |
| 02599916 | | POLIS[202.7], TRX[.000001], USD[0.10], USDT[0] | | |
| 02599921 | | BNB[0], DOGE[0], HT[0], LTC[0], SAND[0], SHIB[0], TRX[0], USDT[0.00000429] | | |
| 02599922 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.02549809], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT[0], OKB-PERP[0], OP-PERP[0], PEOPLE[100], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[4.92], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02599923 | | ATLAS[50], POLIS[1], USD[1.26] | | |
| 02599926 | | ATLAS[1102.82199483], BTC[0.01029469], CEL[86.58794038], CRO[806.24198108], EUR[0.00], FTT[17.398366], RUNE[9.79883296], SAND[37.9929966], USD[0.00], USDT[0], XRP[0] | | BTC[.01029] |
| 02599937 | | IMX[.098461], USD[0.00], USDT[0] | | |
| 02599940 | | BTC[0.00006340] | | |
| 02599941 | | ATLAS[360], ATLAS-PERP[0], QTUM-PERP[0], USD[0.39], USDT[0] | | |
| 02599943 | | AVAX[0], ETH[0.21620716], ETHW[0.21620716], REN[1247.08248437], STEP[0], USD[0.00], USDT[0.00000591] | | |
| 02599946 | Contingent, Disputed | TRX[.010267], USD[0.01], USDT[17.25694377] | | |
| 02599950 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], SOL-PERP[0], STMX-PERP[0], USDT[0], USD4.13], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02599955 | Contingent | DOT-PERP[0], ETH[0], FTT[0], HT-PERP[0], NFT (334960239839250419/The Hill by FTX #5092)[1], RON-PERP[0], SOL-PERP[0], SRM[.01295548], SRM_LOCKED[5.61297649], USD[0.23], USDT[0] | | |
| 02599971 | Contingent | BCH[.998], BTC[0], CRO[1419.555837], ETH[0.50390424], FTT[.09842205], JOE[499.90785], LUNA2[0.03223255], LUNA2_LOCKED[0.07520928], LUNC[7018.706214], MANA[99.98157], RAY1137.6622937], RNDR[.083413], RUNE[.00848125], SAND[140.961297], SOL[0.00885918], TLM[365.9325462], USD[1.09], USDT[0.12737116] | | |
| 02599975 | | NFT (423607530684531783/Japan Ticket Stub #517)[1], STETH[0], TSLA[3.02121391], USD[0.36], USDT[0.00000001] | | |
| 02599978 | | APE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RVN-PERP[0], USD[8.68] | | |
| 02599979 | | ATLAS[1349.862], BNB[.00596225], CRO[1430], POLIS[25.49714], TRX[.036], USD[0.11] | | |
| 02599983 | | ADA-PERP[0], BNB[0.00660739], EGLD-PERP[0], LUNC-PERP[0], STARS[0], USD[11.41], USDT[0.00232128] | | |
| 02599988 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00006442], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[7.92003436], PAXG[0], STETH[0], TRX[.001577], USD[0.98], USDT[0.48180633] | Yes | |
| 02599988 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-128.23], USDT[0], XLMBEAR[0], XLM-PERP[0], XRP[1656.46394563] | | |
| 02599996 | | AVAX[0.00700679], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.01], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02600001 | | USD[25.00] | | |
| 02600006 | | BTC[.00012129], BTC-PERP[0], USD[1.27], USDT[0.00014765] | | |
| 02600007 | | USDT[0] | | |
| 02600009 | | ETH[1.54546628], ETHW[1.53721497], USD[118790.67], USDT[0] | | ETH[1.543322], USD[3000.00] |
| 02600010 | | BAO[0], BNB[0], TRX[.000001], USD[0.01], USDT[0.00000336] | | |
| 02600014 | | USD[0.00], USDT[0.00000065] | | |
| 02600015 | | NFT (523883822049339007/FTX AU - we are here! #20887)[1], NFT (560841263581819095/FTX AU - we are here! #54703)[1] | | |
| 02600019 | Contingent, Disputed | USD[0.00] | | |
| 02600023 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.57495138], ETHW[.044874], LUNA2[0.0059057], LUNA2_LOCKED[0.00137801], LUNC[128.6], LUNC-PERP[0], MANA-PERP[0], MATIC[0], SOL[.00012069], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02600025 | | ATLAS[1050], POLIS[21.8], USD[0.79] | | |
| 02600032 | | USD[0.00] | | |
| 02600035 | Contingent | ETH[.1349648], ETHW[.1349648], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007824], USD[0.00], USDT[264.34442760] | | |
| 02600047 | | USD[0.00], USDT[0.00000061] | | |
| 02600048 | Contingent | ETH[.00003], ETHW[.00003], FTT[1031.748], SHIB[100200000], SRM[33.97198411], SRM_LOCKED[295.89910729], TRX[.000001], USD[5.90], USDT[0] | | |
| 02600058 | | GBP[0.00] | | |
| 02600060 | | BRZ[31.688044], BTC[.00879824], ETH[.2389542], ETHW[.2389542], XRP[299.986368] | | |
| 02600061 | Contingent, Disputed | GBP[0.00] | | |
| 02600062 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.01230726], BTC-PERP[-0.015], EGLD-PERP[.69], ETH-PERP[0.08299999], EUR[0.00], FTT[25.42875678], MATIC-PERP[91], SHIB[999810], SOL-PERP[1.25], USD[2131.16], XTZ-PERP[0] | | |
| 02600064 | | BTC[.0049], ETH[.068], ETHW[.03], USD[0.00], USDT[0.36758547] | | |
| 02600066 | | MATIC[0], SOL[0], USDT[0] | | |
| 02600070 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02600071 | | FTT[.02270378], TRX[.000001], USD[25.00], USDT[0] | | |
| 02600072 | | BAO[2], DENT[1], KIN[4], MATIC[0], USDT[0] | Yes | |
| 02600076 | | KIN[10412274.50882857], UBXT[1], USD[0.00] | Yes | |
| 02600078 | | TRX[.000054], USD[133.95], USDT[0.00000001] | | |
| 02600083 | | HNT[11.39137464], TRX[1], USD[0.01] | | |
| 02600084 | | ADABULL[11354.2], BEAR[878.82], BTC[.00006263], BULL[584.93269316], DOGEBEAR2021[.0696636], EOSBULL[1000000], ETHBULL[60.3591334], EUR[0.00], NFT[525772372327577386/The Hill by FTX #32888)[1], USD[30.61] | | |
| 02600088 | | MER[.9806], USD[0.01], USDT[1.9] | | |
| 02600091 | | ALICE[0], BNB[0], BTC[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LINKBULL[0], RUNE[.00000004], SAND[0], USD[155.98], USDT[0], XRPBULL[0] | | |
| 02600099 | | AXS-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.00], USDT[1.68143661] | | |
| 02600102 | Contingent | BTC[0.10023624], DOGE[0], ETH[2.50618825], ETHW[0], LUNA2[6.01357219], LUNA2_LOCKED[14.03166845], LUNC[1309468.006], LUNC-PERP[0], MATIC[1807.46315007], SOL[132.15447726], SOL-PERP[0], USD[5.45] | | BTC[.100211], ETH[2], MATIC[1300], SOL[100] |
| 02600108 | | BTC[.04821342], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.18388053] | | |
| 02600115 | | TRX[.4108] | | |
| 02600117 | Contingent | DOGE[1061], ETHW[.04420003], LUNA2[3.06619556], LUNA2_LOCKED[7.15445632], LUNC[667670.54], USD[4.74], WBTC[0] | | |
| 02600120 | Contingent, Disputed | GBP[0.00] | | |
| 02600123 | | TRX[.000008], USD[0.00], USDT[1.05097793] | | |
| 02600127 | Contingent, Disputed | BNB[0], LUNC[.236803], MATIC[0], SOL[0], USD[0.00], USDT[0.00002366] | | |
| 02600132 | | BAO[1], GBP[0.00], KIN[1], RSR[1], SOL[8.15069512], TRX[1] | Yes | |
| 02600138 | | DYDX[5.67343082], FTT[0.00346583], GALA[829.89], USD[2.18] | | |
| 02600144 | | USD[0.06], USDT[0.00000001] | | |
| 02600149 | | 1INCH[2.23749242], FTT[.10607092], USD[0.00], USDT[0.00000002] | | |
| 02600162 | | BAO[1], CRO[10.06815638], USDT[0] | | |
| 02600163 | | TRX[.007101], USDT[0] | | |
| 02600167 | | USDT[0.00020602] | | |
| 02600168 | | BRZ-PERP[0], BTC[0.00002530], FTT[.09964], LINK[.0990397], POLIS[.0928], USD[0.03], USDT[1.00203802] | | |
| 02600169 | Contingent | AGLD[143.69130042], ALPHA[311.95277061], ASD[279.39570299], ATOM[4.49932626], AVAX[5.29924], BADGER[6.6483375], BCH[0.19197476], BICO[20.99164], BNB[0.37987148], BNT[25.20976094], BTC[0.02039173], CEL[.076193], CHZ[.00000001], COMP[1.48171844], CRV[.99772], DENT[9097.15], DOGE[577.651452], ETH[0.00500001], ETHW[.01396276], EUR[0.00], FIDA[58.9829], FTM[107.9830482], FTT[5.59946914], GRT[311.8573214], JOE[164.9108786], KIN[610000], LINA[2439.487], LOOKS[95.97378], LUNA2[0.06020215], LUNA2_LOCKED[0.14047168], LUNC[13109.1450951], MOB[0.49815347], MTL[21.895858], NEXO[41], PERP[45.64683059], PROM[3.8175091], PUNDIX[.091925], RAY[128.43187950], REN[123.8924752], RSR[7466.15095770], RUNE[4.40184448], SAND[68.99164], SKL[255.8238871], SPELL[88.537], SRM[38.9990785], STMX[3609.0291], SXP[38.98082254], TLM[1109.85085], USD[375.82], USDT[0.00000001], WRX[164.976725] | | |
| 02600171 | | ATLAS[1319.7492], AURY[4.99905], POLIS[31.893939], RAY[12.99753], TRX[.000001], USD[419.52], USDT[0.00000001] | | |
| 02600173 | | BTC[.04916414], BTC-PERP[0], ETH[0.34221309], ETH-PERP[0], USD[670.37] | | |
| 02600180 | | BTC[0], LTC[0], USD[0.00], USDT[0.00000057] | | |
| 02600181 | Contingent | 1INCH[0], ATOM[0], BAND[0], BNB[0], BTC[0], DOGE[-989.05156009], ENJ[0], FTT[0.59352691], LTC[0], LUNA2[0.04656307], LUNA2_LOCKED[0.10864718], SLP[0], SOL[3.75000000], USD[0.00], USDT[225.11359123], XRP[0] | | |
| 02600183 | | FTT[7.37371775], POLIS[146.64496639] | | |
| 02600184 | | BNB[0], BTC[0], ETH[0], USD[0.00], USDT[0.00012443] | | |
| 02600186 | | BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], MANA-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[93.68] | | |
| 02600197 | | USDT[1.73351117], XRP[.727] | | |
| 02600200 | | ADA-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[1.09], USDT[211.0728543], XRP-PERP[0] | | |
| 02600208 | | USDT[3.03388019] | | |
| 02600210 | | ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.07], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02600214 | | ALPHA[5.999], ALPHA-PERP[0], ATLAS[19.996], ATLAS-PERP[0], ATOM-PERP[0], BICO[.9998], BTC[0.00000711], CRO[0.998], CRO-PERP[0], DFL[9.994], DOGE[.32550983], DOGE-PERP[0], GALA[9.998], GALA-PERP[0], GOG[1.9996], KSOS[299.94], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEXO[.9994], PTU[3.9992], ROSE-PERP[0], SHIB[.99980], SHIB-PERP[0], SLP[59.986], SLP-PERP[0], SOS[299940], SPELL[399.92], SPELL-PERP[0], TLM[16.9966], TLM-PERP[0], USD[-0.59], XRP[0.13239331], XRP-PERP[0] | | |
| 02600216 | | AURY[1.59477117], BICO[6.16209008], DENT[21.27958302], ETHW[.27958302], KIN[2], MANA[87.12503125], MATIC[178.30893509], SLND[26.10772241], TRX[1], UBXT[2], USD[145.00], USDT[0.00000005] | | |
| 02600217 | | USD[0.00] | | |
| 02600222 | | ATLAS[290], POLIS[5.2], USD[0.15] | | |
| 02600224 | | BTC[0], BTC-PERP[0], ENJ-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.31] | | |
| 02600225 | | BRZ.1880515], FTM[.32794134], POLIS[.092286], TRX[.000077], USD[0.09], USDT[-0.07442145] | | |
| 02600228 | | USDT[0] | | |
| 02600236 | | BTC[0.00339935], USD[169.14] | | |
| 02600238 | | CEL[.0048], USD[5.44] | | |
| 02600240 | | CAKE-PERP[0], USD[1.41] | | |
| 02600243 | | AAVE[.019775], AGLD[.077447], ALCX[.00194338], ALGO[1.96598], ALICE[.399107], APE[.289524], ATOM[.099298], BADGER[0.02516520], BAND[.098651], BAO[996.39], BCH[0.00095914], BLT[.99107], CEL[.097473], CITY[.099221], CREAM[.0095934], CRV[.9981], EDEN[.183481], GODS[.193179], GT[.195934], HGET[.045421], HUM[19.9411], HXRO[.97796], IMX[.093141], KNC[.180696], LEO[.99677], LTC[.0098758], LUA[.113831], MANA[1.982], MATIC[.99028], MTA[.97264], OMG[.49848], OXY[.99392], PERP[.099107], REN[.98537], RNDR[.091216], SHIB[397953], SLP[9.772], SOL[1.0196949], SPELL[98.917], SUSHI[1.495115], TLM[1.91526], TRU[1.96086], USD[83.90], VGX[.9981] | | |
| 02600250 | | ALGOBULL[3000000], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], SHIB-PERP[0], SUSHIBULL[1599680], TOMO-PERP[0], TRX[0.00001800], USD[0.00], USDT[0] | | |
| 02600251 | | GMT-PERP[146], USD[14.56], USDT[0] | | |
| 02600268 | | USD[1.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02600269 | | AVAX-PERP[0], AXS-PERP[0], BCH[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], ETHW[.00027087], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (403029906735093968/The Hill by FTX #44012)[1], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.01], USDT[0.66344786], ZIL-PERP[0] | | |
| 02600273 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GRT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], REEF-PERP[0], SLP-PERP[0], TRX[.000035], USD[0.07], USDT[0.00000003] | | |
| 02600281 | Contingent | LUNA2[0.57798063], LUNA2_LOCKED[1.34862149], LUNC[125856.5011371], USD[0.00], USDT[20.10917411] | | |
| 02600282 | | NFT (445784387466326382/FTX EU - we are here! #237285)[1], NFT (502731637406781273/FTX x VBS Diamond #338)[1], NFT (535998966930518626/FTX EU - we are here! #153617)[1], NFT (566204772530751269/FTX EU - we are here! #237279)[1] | | |
| 02600289 | | ETH[.4507363], ETHW[0.45073630], MATIC[61.63251889] | | |
| 02600298 | | BTC[.00014682], ETH[.0019562], ETHW[.0019562] | | |
| 02600300 | | DOGE[0], SOL[0], TRX[0] | | |
| 02600301 | | FTT[25.09525], USD[0.00], USDT[0] | | |
| 02600305 | | IMX[1.2515988] | | |
| 02600314 | | AMPL[0], ATLAS[15790.31067160], FTT[0.05000009], KAVA-PERP[0], LINA[905.30787438], POLIS[258.01930345], USD[0.00], USDT[0.65864927], ZRX[0] | | |
| 02600315 | | ALGO-20211231[0], BTC[.00312452], CRO[250], ETH[.278], ETHW[.278], FTM[228], FTT[7.8], IMX[99.9], LINK[16.6], LRC[411], MATIC[270], SOL[5.78924], USD[56.53] | | |
| 02600324 | Contingent | EUR[0.00], LUNA2[0.00214359], LUNA2_LOCKED[0.00500171], USD[0.00], USDT[0] | Yes | |
| 02600330 | | AKRO[1], ALEPH[40.13477074], ALPHA[0.00129073], AUDIO[1.01559967], AVAX[0], BAO[4], BAT[10.07499655], BCH[0.22533109], BTC[.00356515], CHR[6.50968856], CLV[4.12562051], CRV[1.28340538], DENT[1], DODO[7.74841697], DOGE[101.75543382], DOT[.47747251], EDEN[.0002211], ENS[0], ETH[0.08807909], ETHW[0.08704716], EUR[0.03], FTT[0], GODS[1.76112241], KIN[1], KSHIB[3338.01463127], LINK[0.0005100.4], LTC[0], MANA[2.08418862], MATIC[.00013178], MOB[.25199938], MTA[0.00670875], PRISM[163.62413746], PUNDIX[.0027581], REN[.00023638], RSR[2], RUNE[1.24613445], SAND[0.01455385], SHIB[41.53653578], SLRS[4.82825481], SPELL[431.93476922], SRM[3.68546478], STORJ[26.52508455], TONCOIN[.00327076], TRX[1], UBXT[1], UNI[0.17720742], USDT[0.00528292], XRP[0.01206134] | Yes | |
| 02600333 | | RSR[1], RUNE[76.98894475], USD[0.00] | | |
| 02600336 | | LINK[2.899449], USDT[.162] | | |
| 02600339 | | ALGO-PERP[0], ETH-PERP[0], USD[28.46] | | |
| 02600341 | | ATLAS[610], POLIS[12.2], USD[0.63] | | |
| 02600343 | | ATLAS[2782.64265292], POLIS[14.94174], TRX[.000001], USDT[0] | | |
| 02600344 | | 1INCH[0.00024952], AAVE[.00000116], AKRO[9], APE[0], ATOM[0.00002271], AUDIO[.00004657], AVAX[.00000519], BAO[44], BNB[0.00000032], BTC[0.00000002], CRO[0.01274528], DENT[7], DOT[0.00001830], ETH[0.00000029], ETHW[.00099512], FTT[0.00000503], GALA[0], GRT[46.57987922], HNT[.00000212], KIN[41], LDO[0], LINK[0.00025114], MANA[.00126067], MATIC[0], POLIS[0.00049327], RAY[.00032665], RSR[1], RUNE[.00008298], SOL[0.00000266], UBXT[7], UNI[0.00001396], USDT[57.28901433], WBTC[0] | Yes | |
| 02600345 | | ATLAS[1289.924], ATLAS-PERP[0], USD[0.80], USDT[0.00553642] | | |
| 02600347 | | USDT[0.00000001] | | |
| 02600349 | | USDT[0] | | |
| 02600357 | | USDT[9.2] | | |
| 02600358 | | AKRO[1], BAO[2], DENT[1], LRC[502.77848648], REN[1607.94413601], TRX[1], USDT[0.00000051] | Yes | |
| 02600366 | | AKRO[2], BAO[1], DENT[1], ETH[0], SLP[0], SOL[0], TRU[1], TRX[1], UBXT[2], ZAR[0.00] | Yes | |
| 02600369 | | AKRO[1], AVAX[0], BAO[1], CHZ[1], EUR[0.00], KIN[1], RSR[1], SPELL[97.53312003], TRX[2] | Yes | |
| 02600376 | | MATICBULL[10.1], USD[5.67] | | |
| 02600382 | | NFT (379548948225626440/FTX EU - we are here! #245748)[1], NFT (430892773220394348/FTX EU - we are here! #245754)[1], NFT (503898787387384863/FTX EU - we are here! #245805)[1] | | |
| 02600384 | | USDT[1.54668237] | | |
| 02600389 | Contingent | BTC[0.00001563], DAI[.07013262], ETH[.00060019], ETHW[0.00060019], GAL[.00256408], LUNA2[0.22957527], LUNA2_LOCKED[0.53567564], LUNC[49490.5], TRX[.004102], USD[0.00], USDT[0.62084056] | | |
| 02600390 | | USD[0.00] | | |
| 02600398 | | CHZ[1727.20502849], DENT[2], KIN[1], NFT (395660908799984583/The Hill by FTX #22025)[1], TRX[.000008], USD[25.71], USDT[0] | | |
| 02600402 | Contingent | ADABULL[17.2745005], ADA-PERP[0], ATLAS[1419.716], ATOMBULL[9.86], BTC[0], CAKE-PERP[0], ENS-PERP[0], EOSBULL[3476304.6], FTT[0.02726155], LTC[.01086169], LUNA2[0.05135913], LUNA2_LOCKED[0.11983798], LUNC[11183.56], SXP[.05142], THETABULL[1.269746], TOMOBULL[133000], TRX[.963647], USD[0.01], USDT[0.00729238], VETBULL[112.9774], XLMBULL[2832.8334], XTZBULL[12849.43] | | |
| 02600404 | | ATLAS[924.61115169], USD[0.00] | | |
| 02600406 | | POLIS[.6], TRX[.000001], USD[0.57] | | |
| 02600410 | | AVAX[.099848], BTC[0.00009994], CHZ[99.9829], ETH[.00000001], ETHW[.00000001], FTT[1.77572856], LINK[.099069], LTC[.0098581], SAND[478], TRX[.000779], USD[13.55], USDT[0.43797615], XRP[7.98323] | | |
| 02600411 | | BTC[0], ETH[0], TRX[.000001], USDT[0.00000002] | | |
| 02600415 | | TRX[.000001], USD[0.01] | | |
| 02600417 | Contingent | ANC-PERP[0], CHZ[15400], FTM-PERP[0], FTT[963.1], GALA[60], LOOKS-PERP[0], LUNA2[11.32343812], LUNA2_LOCKED[26.4213556], LUNC-PERP[0], MANA-PERP[0], MCB[.001996], PEOPLE-PERP[0], POLIS[.00306969], POLIS-PERP[0], SOL-PERP[0], SWEATI[91], TRX[.000001], USD[1110.08], USDT[1110.00000001] | | |
| 02600420 | | BTC[.00005955], USD[13.51] | | |
| 02600429 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.06102323], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], FLM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], IOST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00056670], LUNA2_LOCKED[0.00132232], LUNC[123.40225011], LUNC-PERP[0], MAPS-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.85], USDT[0.00015778], VET-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 02600431 | Contingent | ATOM[2.6], AVAX[2.79946], AVAX-20211123[0], BTC[0.00320000], ENS-PERP[0], ETH[0.03311046], ETH-PERP[0], LINK[5], LUNA2[0.00557831], LUNA2_LOCKED[0.01301607], LUNC-PERP[0], MATIC[40], NEAR[11], USD[30.29], USDT[0], XRP[135.9652] | | |
| 02600432 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[5.66], USDT[0], USTC-PERP[0], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02600435 | | MANA[0], MATIC[0], SAND[0], SOL[0] | | |
| 02600437 | | 0 | | |
| 02600440 | | FRONT[42.15229658], KIN[348432.05574912], USD[0.00] | | |
| 02600442 | | ETH-PERP[0], USD[0.22], XRP[1.59], XRP-PERP[0] | | |
| 02600450 | | BAO[1], POLIS[.00010278], USD[0.00] | Yes | |
| 02600455 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02600456 | | BAO[2], DENT[1], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 02600457 | | USD[31.30] | | |
| 02600464 | | USDT[0.00000001] | | |
| 02600465 | Contingent | 1INCH[-0.66012076], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE[-0.02048617], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[-0.03773963], AVAX-PERP[0], BCH[-0.00078746], BCH-PERP[0], BNB[-0.00034702], BNB-PERP[0], BTC[-0.00000160], BTC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[-0.00018579], ETH-1230[0], ETH-PERP[0.445], FTT[0.00009893], GMT[0], GMT-PERP[0], GRT[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC[-0.00125703], LTC-PERP[0], LUNA2[2.59825820], LUNA2_LOCKED[6.06260247], LUNC-PERP[0], MANA-PERP[-3829], MATIC[-0.41284061], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-2021123[0], OMG-PERP[0], RAY-PERP[0], SOL[-0.00764500], SOL-2021123[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USDT[0.00000001], ZEC-PERP[0] | | |
| 02600468 | | AURY[56.61231152], BAO[5], BRZ[0], DOT[.00003025], KIN[8], SHIB[1.77414057], SOL[0], TRX[1], USDT[0.00000011] | Yes | |
| 02600470 | | 0 | | |
| 02600473 | | USD[3.98] | | |
| 02600481 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000068], FXS-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02600488 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], SOL-PERP[0], USD[0.24], WAVES-PERP[0] | | |
| 02600506 | | POLIS[6], USD[1.02], USDT[0] | | |
| 02600507 | | USD[0.02] | | |
| 02600509 | | BTC[0.02541158], FTM[0], SOL[.00000001] | | |
| 02600524 | | USD[1.94] | | |
| 02600537 | | BOBA[17.29096796], USDT[0.00000004] | | |
| 02600538 | | TRX[.000004], USD[0.00] | Yes | |
| 02600541 | | FTT[0.01312163], USDT[0] | | |
| 02600545 | | ETH[0], HT[0], SOL[0], TRX[0], XRP[0] | | |
| 02600551 | Contingent | BNB-PERP[0], BTC[.00002301], BTC-PERP[0], ETH[.00005861], ETH-PERP[0], ETHW[.02345861], FTM-PERP[0], FTT-PERP[0], LUNA2[0.10595674], LUNA2_LOCKED[0.24723240], LUNC[23072.304616], SOL-PERP[0], SPELL-PERP[0], TRX[.000023], USD[-701.46], USDT[1257.14963341] | | |
| 02600555 | | BNB[3.29816769], BTC[.1002103], ETH[.60917847], ETHW[.00031543], FTT[1.10049411], USD[0.01], USDT[0.05275759] | Yes | |
| 02600562 | | ATLAS[1249.75], USD[1.60] | | |
| 02600570 | | AVAX-PERP[0], BTC-PERP[0], CHR[103], LINK-PERP[0], MANA[80], MANA-PERP[0], RUNE-PERP[0], SAND[23], SOL-PERP[0], STEP-PERP[0], USD[0.32], USDT[0.00000001] | | |
| 02600572 | Contingent | ATLAS[639.988], ATLAS-PERP[0], LUNA2[0.27838768], LUNA2_LOCKED[0.64957126], LUNC[10.504164], SOS[100000], TRX[.955517], USD[0.00], USDT[0.00000422] | | |
| 02600574 | | AXS[.54677299], BAO[1], EUR[0.00], USD[0.00] | Yes | |
| 02600584 | | MBS[10], USD[0.38] | | |
| 02600585 | | AKRO[1], BAO[1], CRO[0], DENT[1], GALA[0.07556347], KIN[2], MANA[0.02891448], MXN[0.01], SAND[.00984469], TRX[1], XRP[0] | Yes | |
| 02600588 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 02600590 | | AKRO[500], ATLAS[700], POLIS[13], USD[1.53] | | |
| 02600591 | | BAO[1], SHIB[1991635.13244373], USD[0.00] | | |
| 02600596 | | BNB[4.85303030], EUR[0.00], SECO[1.00345795], SRM[1.02159845], TRX[46], USD[55.44], USDT[0] | Yes | |
| 02600598 | | FTT[3.9992], GALA[619.876], GBP[530.00], MATIC[129.97478], USD[7.06] | | |
| 02600603 | | USD[66.36] | | |
| 02600604 | | FTT[0.03256570], SOL[.2731036], USD[0.00] | | |
| 02600612 | Contingent | FTT[0.01077036], LTC[.0529114], SOL[.06], SOL-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[315.31391151] | | |
| 02600614 | | SOL[.01], USD[0.74] | | |
| 02600621 | | BAO[2], ETH[.03732638], EUR[0.00], FTT[3.93064726], KIN[2], SOL[5.68964035], TRX[2], USD[1.56], USDT[0.00203343] | Yes | |
| 02600627 | Contingent | ATLAS[0], BTC[0], FTT[528.89973100], SRM[13.42000582], SRM_LOCKED[142.78148101], USD[30.75], USDT[3.30899637] | | |
| 02600629 | | USD[0.00] | Yes | |
| 02600640 | | USD[25.00] | | |
| 02600641 | | EUR[0.24], USD[1.04] | | |
| 02600642 | | TRX[.000001] | | |
| 02600644 | | SOL[.00000001] | | |
| 02600645 | | 0 | | |
| 02600647 | | ATOMBULL[6798.64], BALBULL[9.066], BTC[0.00000092], ETH-PERP[0], FTT-PERP[0], LTCBULL[19938.67], MATICBULL[1], SXPBULL[171944.8], USD[0.00], USDT[0], XRPBULL[54479.6], XTZBULL[8.858] | | |
| 02600652 | | NFT (371186192567054646/FTX AU - we are here! #45577)[1] | | |
| 02600657 | Contingent, Disputed | TRX[.000003], USD[0.13], USDT[0.00000001] | | |
| 02600663 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00008670], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[12.09206617], ETHW[12.03080932], FTT[25.01704], HOT-PERP[0], KSM-PERP[0], LTC[57.71992727], SRM-PERP[0], TLM-PERP[0], USD[0.43], VET-PERP[0] | | |
| 02600667 | Contingent | LUNA2[0.00016903], LUNA2_LOCKED[0.00039440], LUNC[36.80708571], USD[0.00], USDT[0] | | |
| 02600672 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AVAX-PERP[0], CVC-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.16], ZRX-PERP[0] | | |
| 02600682 | | SHIB[170328.7344575], SHIB-PERP[0], SRM[1.29803501], USD[0.00], USDT[4.97602362] | | |
| 02600684 | | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[2.97], USDT[0.00074164], XRP-PERP[0] | | |
| 02600686 | | ATLAS[129.9753], TRX[.000001], USD[1.11] | | |
| 02600687 | | BTC[0.11629338], DOGE[2802.4794114], ETH[0.85494784], ETHW[0.85494784], FTT[10.59885734], USD[0.59] | | |
| 02600689 | | BNB[0], ETH[0], USD[0.04], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02600697 | | ATLAS[240.35916822], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], USD[7.91], USDT[0.00000001], USDT-PERP[0] | | |
| 02600701 | | IMX[10.8], POLIS[12.72645843], USD[0.70], USD[0.00958905] | | |
| 02600702 | | AXS[1.1], BTC[.0524895], CHZ[340], ETH[.21], ETHW[.21], FTT[0.20740089], GALA[260], SAND[65], USD[1.81] | | |
| 02600707 | | EUR[100.00], IOTA-PERP[30], USD[-98.48], XMR-PERP[.41] | | |
| 02600708 | | ATLAS[4654.25088928], BAT[1.01099564], DENT[1], KIN[3], UBXT[1], USD[0.04] | Yes | |
| 02600709 | | TRX[.000001], USD[31.31] | | |
| 02600720 | | USD[0.00] | | |
| 02600727 | | BTC[0.00000303], ETH[0], EUR[0.00], FTM-PERP[0], MATIC-PERP[0], SOL[.13520106], USD[-0.96] | | |
| 02600728 | | EUR[0.00] | | |
| 02600729 | | CHR-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], UNI-PERP[0], USD[-0.46], USDT[0.50468717] | | |
| 02600732 | | BTC[0], CRO[0], ETH[0], ETHW[0], EUR[359.10], USD[0.00], USDT[0] | Yes | |
| 02600741 | | BAO[1], GBP[13.45], SHIB[10329018.66908472], USD[0.00] | Yes | |
| 02600747 | | EUR[36.23], USD[0.00] | | |
| 02600748 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-20211231[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[.00534874], ZIL-PERP[0] | | |
| 02600751 | | ATLAS[319.9392], ATLAS-PERP[0], GRT-0624[0], USD[0.40] | | |
| 02600752 | | ETHW[.9668462], EUR[0.00], FTM[121], MATIC[299.968], USD[0.00], USDT[1.79564405] | | |
| 02600759 | | BTC-PERP[0], USD[36.27] | | |
| 02600762 | | DFL[1179.882], USD[1.84], USDT[0.00149201] | | |
| 02600767 | | BTC[.0099987], DOT[10.29794], ETH[.152], ETHW[.152], SOL[5.059006], TRX[.000777], USDT[0.35476897] | | |
| 02600771 | | BAT[0], BNB[0], CLV[0.47828888], CRO[0], FTM[133.63159742], SOL[1.60650398] | | |
| 02600773 | | BTC[0], RAY[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02600778 | | BTC-PERP[0], ETH-PERP[0], USD[0.15] | | |
| 02600779 | | POLIS[4.008534] | | |
| 02600783 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOT-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000002], USD[9.86], USDT[0], XTZ-PERP[0] | | |
| 02600784 | | TRX[.000001] | | |
| 02600785 | | BNB[.01], MOB[9], USDT[4.10643844] | | |
| 02600786 | Contingent | ATOM[3.59928], CQT[.9554], FTT-PERP[-11.7], GRT[.5236], HNT[.09848], IMX[.0713], LUNA2[0.14058156], LUNA2_LOCKED[0.32802365], NEAR[12.09758], TRX[.000948], USD[91.01], USDT[0.00000011], USTC[19.9] | | |
| 02600788 | | LTC[0] | | |
| 02600793 | | AUDIO[49.42734393], EUR[0.00], USDT[2.27829295] | | |
| 02600797 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.07760351], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.70368057], ETHW[.70368057], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[32.00119599], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.06888567], LUNA2_LOCKED[0.16073323], LUNC[15000], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[637.57], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 02600801 | | BAO[3], GALA[0.01312475], GBP[0.00], HNT[.00005485], KIN[1], SAND[.00054969], TRX[1], UBXT[1], UNI[.00146068], USD[0.00] | Yes | |
| 02600804 | | ATLAS[1109.98], AURY[3.9992], MNGO[209.958], TRX[.000001], USD[2.12], USDT[0.39841300] | | |
| 02600808 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA[.098765], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], KSOS-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB[499886], USD[0.24], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02600810 | | BNB[0], MATIC[0], SOL[0], USD[0.00] | | |
| 02600822 | | NFT (453430744257432196/The Hill by FTX #34067)[1] | | |
| 02600824 | Contingent, Disputed | BTC-PERP[0], FTM[0], LUNA2[0.14111651], LUNA2_LOCKED[0.32927186], LUNC[10.709089], USD[0.01], USDT[0.00000002], USTC[.634492], USTC-PERP[0] | | |
| 02600830 | | AVAX[1.699694], BCH[.00049], FTM[0.39646338], IMX[.01560344], USD[0.73] | | |
| 02600831 | | BAO[1], ETH[.01842497], ETHW[.01842497], GRT[1], USD[25.00], USDT[0] | | |
| 02600832 | | ADA-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AURY[.9988], AVAX-PERP[0], BOLSONARO2022[0], BRZ[0.89549899], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USDI-0.10], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02600842 | | LTC[0] | | |
| 02600843 | | AURY[32.72122129], BICO[0], ETH[0], FTT[0], IMX[0], SAND[0], USD[0.00] | | |
| 02600845 | | ATLAS[335.3484075], USD[0.00] | | |
| 02600846 | | DYDX[.09414], USD[0.00], USDT[0] | | |
| 02600853 | | ALGO[.5268], APT-PERP[0], BNB[.001], CRO-PERP[0], DOT[.1], ETHW[.00000903], FTT-PERP[0], GST[.09526], GST-PERP[0], LTC[.00566071], NEAR[.00205517], SOL[.00507779], SOL-PERP[0], TRX[20.180665], USD[0.01], USDT[47.77000000], XRP[.46] | | |
| 02600854 | | BAO[1], RUNE[0.00275507], UBXT[1] | Yes | |
| 02600856 | | ATLAS[107600.22], AVAX[30.15251827], ENJ[994.25924577], ETH[.000418], ETHW[.000418], GALA[9], HT[99.44935508], MANA[141.32921542], MATIC[4.26046545], SHIB[38506652.47261191], SOL[.78983146], TRX[.000001], USD[17020.65], USDT[9.18361956] | | |
| 02600866 | | ATLAS[0], BRZ[2.95860596], POLIS[85.06902041], USD[1.33] | | |
| 02600871 | | ETH[.27553611], ETHW[.27553611], EUR[0.01], USD[912.00], USDT[0] | | |
| 02600872 | | CRO[99.98254], DOGE[1109.806194], FTT[9.9982], USD[1.77] | | |
| 02600874 | | TRX[.000001] | | |
| 02600875 | | SLND[90.54020146], SOL[37.73254892], UBXT[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02600880 | | USD[1.11] | | |
| 02600881 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06251399], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.06], USDT[0.00151753], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], ZIL-PERP[0] | | |
| 02600882 | | BTC[.00001312], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 02600889 | | APT[0.00062259], AVAX[0.00002495], BNB[0], ETH[0.00000411], MATIC[0.00220462], NFT (343721452975138815/FTX EU - we are here! #44619)[1], NFT (506324963185389493/FTX EU - we are here! #45330)[1], NFT (509344562643140013/The Hill by FTX #30630)[1], NFT (533626219231923386/FTX EU - we are here! #44838)[1], SOL[0.00000093], TRX[.000006], USDT[0] | | |
| 02600890 | | ETH[.7498575], ETHW[.7498575], EUR[0.00], GBP[0.00], SOL[2.99943], USDT[17.18131879] | | |
| 02600891 | | USD[25.00] | | |
| 02600892 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 02600895 | | RUNE[.0229], TRX[.000001] | | |
| 02600903 | Contingent | AUDIO[115.01527], AVAX[.1000285], AXS[4.2001325], BAR[16.2021695], BTC[1.05465218], C98[64.000295], CHZ[340.0411], CITY[.500417], DAWN[45.5034725], DENT[.4], DOGE[1369.06209], ETH[2.00400708], ETHW[1.93300345], EUR[3.46], FIDA[40.000185], FTM[154.00452], FTT[159.6630696], GMT[105.009755], HNT[5.000122], INTER[.800496], KNC[.0020725], LEO[21.000105], LINK[14.2004645], LUNA2[1.81606293], LUNA2_LOCKED[4.23748019], MANA[54.00082], MAPS[104.010655], OMG[17.0005875], ORBS[1010.06815], OXY[.01959], PUNDIX[.000754], RAMP[145.018425], RUNE[45.3066545], SAND[4.08381184], SHIB[4300127], SLP[3180.0171], SOL[.02000195], SPELL[10100.069], SUSHI[2.0001475], TLM[805.01246], TONCOIN[45.201915], USD[11.43, .43], USDT[16.18353643], WAVES[7.500835], XRP[143.004415] | | |
| 02600910 | | BNB[-0.00025222], BTC-PERP[0], DOGE[0.00699840], ETH-HY[0.00069840], USD[-170.07], USDT[189.25843375] | | |
| 02600915 | Contingent | BTC[0], FTT[0.06219801], LUNA2[0.00151060], LUNA2_LOCKED[0.00352475], SOL[10.30123236], USD[0.12], USDT[0] | | |
| 02600916 | | USD[25.00] | | |
| 02600917 | | BNB[0], FTT[0.00430343], USD[0.00] | | |
| 02600922 | | BTC[.0175], ETH[.3219356], ETHW[.3219356], MANA[47.9904], MATIC[69.986], SAND[78.9842], SOL[6.66894], USD[73.30], USDT[0], XRP[248.9502] | | |
| 02600925 | | USD[25.00] | | |
| 02600928 | Contingent | 1INCH[-23.89086134], 1INCH-PERP[0], APE[.9], APE-PERP[0], BAT-PERP[0], BIT[1059.68381244], BIT-PERP[0], BNB[1.00256684], CRO[4180.95673591], CRO-PERP[0], DENT-PERP[0], DOGE[1395], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[157.40908463], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[1.48561711], LUNA2_LOCKED[3.46643994], LUNC[200000.0058113], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[216.5525], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], REEF-20211231[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[6.2199449], SRM[35.68], USD[-658.10], USDT[504.06358188], USTC[80.28161644], USTC-PERP[0], WAVES-PERP[0], XRP[759.5], XRP-PERP[0], ZIL-PERP[0] | | |
| 02600929 | | ATLAS[9.852], POLIS[.095], TRX[.000007], USD[0.01] | | |
| 02600931 | | POLIS[.09346], USD[54.59] | | |
| 02600934 | | BNB[.01218576], USD[0.02], USDT[0] | | |
| 02600939 | | CHF[0.00], MATIC-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02600942 | | ATLAS[7530.86420141], BAO[1], DOGE[1], USDT[0] | | |
| 02600949 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 02600951 | | ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH[0.00200000], ETH-PERP[0], ETHW[.00015925], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.08], WAVES-PERP[0], XRP-PERP[0] | | |
| 02600952 | | BIT[92.98233], ETH[.02099601], ETHW[.07399601], FTT[4.99905], USD[105.36], USDT[.412] | | |
| 02600960 | | EUR[0.00], KIN[2] | | |
| 02600964 | Contingent | BTC[0.00000728], EUR[0.21], LUNA2[0], LUNA2_LOCKED[8.08349366], USD[0.00], USDT[0] | | |
| 02600967 | | BTC[0], ETH[.00060394], ETHW[.00060394], SOL[.0045], USDT[.8718108] | | |
| 02600975 | | BTC-PERP[0], LUNC-PERP[0], USD[8.59], USDT[0.00000003] | | |
| 02600977 | | ETH-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 02600986 | | USD[150.00] | | |
| 02600987 | | USD[25.00] | | |
| 02600988 | | ATLAS[0], BOBA[0], FTM[27.695], MBS[120.94729646], SOL[0.00000001], STARS[0], USDT[0] | | |
| 02600992 | | ADA-PERP[0], CHZ-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC[.29552382], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02600995 | | ATLAS[180], POLIS[35.3988], TRX[.000001], USD[0.85], USDT[0] | | |
| 02600996 | | ATLAS[9.166], USD[0.00] | | |
| 02601001 | | DFL[9.93], FTT[0], SOL[.00517144], TRX[.000043], USD[-0.04], USDT[0] | | |
| 02601008 | | TRX[.227672], USD[0.05], USDT[0.00129731] | | |
| 02601015 | | ASD[20.2], IMX[5.5], USD[0.03], USDT[0.00445588], XRP[.5] | | |
| 02601016 | | BNB[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], RAY[0], SOL[0.00000001], USD[0.00] | | |
| 02601017 | | 1INCH[0], AAVE[0], BAT[0], BNB[0], BTC[0], CEL[0], CRV[0], ETH[0], ETHW[0], GODS[0], HT[0], MANA[0], REN[0], SOL[0], SUSHI[0], USD[0.00], XRP[0], YFI[0] | | |
| 02601018 | | USD[0.00] | | |
| 02601019 | | APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0], BTC-MOVE-WK-0325[0], BTC-PERP[.0111], BULL[0], CELO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], ETH[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SUSHI[0], USD[56.88], USDT[0], ZEC-PERP[0] | | |
| 02601022 | | ASD[0.0126300], LINA[6.94587392], USD[-0.02], USDT[.044069] | | |
| 02601023 | | ADA-PERP[0], CEL-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.12], XRP-PERP[0] | | |
| 02601024 | | FTT[0.52878667], USD[0.00], USDT[0] | | |
| 02601033 | | DFL[10], SLND[5.46451468], USD[5.35] | | |
| 02601036 | | USD[34.60] | | |
| 02601037 | | BTC[.13064426], BTC-PERP[0], ETH[.03060481], ETH-PERP[0], ETHW[.03060481], USD[-416.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02501049 | | POLIS[11.18388088], TRX[.000001], USDT[0.00000003] | | |
| 02501055 | | BOBA[440.68572544], FTM[586.96962577], GODS[140], IMX[939.56227011], USDT[0.00000042] | | |
| 02501061 | | ETHBULL[0], LTCBULL[.42696], USD[0.02], USDT[0], XRP[.00386973] | Yes | |
| 02501079 | | 1INCH-20211231[0], ATLAS-PERP[0], EMB[9.932], KSHIB-PERP[0], MANA[1.8386], SOL-PERP[0], TRX[.948411], USD[315.50] | | |
| 02501085 | | CEL[121.40995627], DFL[670.02447522], USD[2.43] | Yes | |
| 02501087 | | BNB[0], BRZ[0], BTC[0], USD[0.00] | | |
| 02501088 | | BTC[0.00004005], BTC-PERP[0], ETH-PERP[0], USD[93.75] | | |
| 02501090 | | USD[1.03] | | |
| 02501092 | | USD[0.00] | | |
| 02501093 | | TRX[.000002], USDT[0.00046876] | | |
| 02501098 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.26495720], LUNA2_LOCKED[0.61823347], LUNC[57694.988694], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00352395], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02501100 | | 1INCH-0930[0], 1INCH-PERP[0], AR-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.05], USDT[0.00044671] | | |
| 02501101 | | ATLAS[150], USD[0.95], USDT[25.052] | | |
| 02501103 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00003965], BTC-0325[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OM-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.30], USDT[0.00373483], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02501105 | | ALGO[.000002], BNB[0], HT[0], SOL[2.18050808], TRX[0.00001300], USD[19.06], USDT[35.37284076] | | |
| 02501106 | | CRO[0], USD[0.00], USDT[0] | | |
| 02501107 | | AKRO[1], AURY[.00004616], BAO[9], DENT[1], KIN[3], MATIC[.00037504], SAND[.00008501], SPELL[.00143764], TRY[0.10], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02501110 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], SAND-PERP[0], TLM-PERP[0], TRX[.000072], USDI-0.011, USDT[8.72114128] | | |
| 02501113 | | USD[25.00] | | |
| 02501115 | | FTT[0.09752135], USD[0.00], USDT[0] | | |
| 02501116 | | MBS[47.99136], STG[12.77990982], USD[0.42] | | |
| 02501117 | | ATLAS[3449.31], EUR[1701.45], GODS[68.7], TRX[.000778], USD[1509.23], USDT[0] | | |
| 02501120 | | USDT[0] | | |
| 02501122 | Contingent | BNB[.00906436], ETH[3], ETHW[3], FTT[10.161705], SRM[1.75568392], SRM_LOCKED[10.36431608], USD[1073.70], USD[0.00535829] | | |
| 02501131 | | BNB[0], DENT[1], FTM[2.67593376], HXRO[1], KIN[3], MANA[.00001452], SHIB[16940.53870913], SOL[0.30532065], USD[0.00], USDT[0.00000579] | Yes | |
| 02501132 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 02501134 | | TRX[.000004] | | |
| 02501135 | | SPELL[4800], USD[0.00], USDT[301.70562633] | | |
| 02501137 | | USDT[0.36597656], XRP[0] | | |
| 02501138 | | ATLAS[9.05], BTC[.00002634], POLIS[149.7824], USD[0.82] | | |
| 02501153 | | BRZ[0.02640842], NFT (489572462361048604/Official Solana NFT)[1], USDT[0.00000001] | | |
| 02501156 | | STEP[90.82438396], USD[0.00] | | |
| 02501161 | | ETH[.00009932], ETHW[.00399932], SLP[.00097875], USD[.00104074], USD[0.00], USDT[2.18031357], USDT-PERP[0] | | |
| 02501164 | | AKRO[3], AUDIO[1.02610939], BAO[23], BAT[1.01189981], BF_POINT[400], DENT[9], GBP[0.00], KIN[2], LRC[.00039651], OXY[.00188553], RAY[.00014402], RSR[7], SAND[.0005938], SHIB[8.90684749], SRM[0.09775421], STEP[.00162037], TRX[3.03028438], UBXT[9], USD[0.00] | Yes | |
| 02501167 | | ATLAS[.008], ATLAS-PERP[0], BRZ[768.11815482], GT[9.0956], POLIS[.02525], POLIS-PERP[0], SAND[0.65227323], SPELL[98.44], SUSHI[.4978], TLM-PERP[0], USD[0.00] | | |
| 02501175 | Contingent | AKRO[1], BAO[1], BTC[.01148178], DENT[1], ETH[.38538573], ETHW[.38522381], EUR[0.03], KIN[2], LINK[13.05529089], LUNA2[3.06638585], LUNA2_LOCKED[6.91330920], LUNC[9.53779331], RSR[1], SHIB[140446.29939024], SOL[1.69545634], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 02501177 | | AVAX[0], BRZ[6513.44854], USD[1.06] | | |
| 02501192 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038463], SOL[17.63], TRX[.000001], USDT[0.08962017] | | |
| 02501194 | | BTC[.0081], ETH[.047], ETHW[.047], EUR[1.40], MANA[32], SHIB[1300000], SOL[.84], USD[0.14], XRP[185], XRP-PERP[0] | | |
| 02501196 | | BTC[.00009998], TONCOIN[.03], USD[0.00] | | |
| 02501197 | | TRX[.000001], USD[2.51], USDT[0] | | |
| 02501201 | | ATLAS[2060.27703812], ATLAS-PERP[0], USD[0.64], USDT[0] | | |
| 02501202 | | SHIB[190.14102912], USD[0.00] | Yes | |
| 02501206 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0.00569999], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[.15654297], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-24.88], USDT[0.00022902], USTC-PERP[0], VET-PERP[0], ZIL-PERP[0] | | |
| 02501209 | | USD[0.00], USDT[0.00000097] | | |
| 02501211 | | STEP[949], USD[0.10], USDT[0] | | |
| 02501215 | Contingent | ATOM-1230[0], BTC[.00001704], CHZ[136389.44], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTT[.0609], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001202], OP-1230[0], SOL[177.58666435], STETH[0], TRX-0624[0], USD[4106.56], USDT[0] | | |
| 02501218 | Contingent | ADA-20211231[0], AVAX[12.697714], BTC[0.09758709], CHZ[240], CRO[150], ETH[1], ETHW[1], FTM[49], FTT[2.099622], LINK[18.196724], LRC[40.99262], LUNA2[0.00009504], LUNA2_LOCKED[0.00022177], LUNC[20.696274], MATIC[149.991], RUNE[9.9], USD[106.58], XRP[500] | | |
| 02501220 | | TRX[.000001], USDT[0.00000041] | | |
| 02501223 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BRZ[5103.10570129], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02601224 | | EUR[2.80], GODS[.0826], USD[0.14] | | |
| 02601226 | | ALGO[0], BTC-PERP[0], LTC[0], LUNC[.00044], MXN[0.00], SOL[0], TRX[0.00077700], USD[0.00], XRP[0] | | |
| 02601231 | | LTC-PERP[.49], USD[2.27] | | |
| 02601234 | | AURY[0], ETH[0], ETH-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 02601237 | | USD[0.00], USDT[0.00000001] | | |
| 02601241 | | AURY[11.57119147], FTM[75], SUSHI[37.5], USD[0.94], USDT[0.00000001] | | |
| 02601242 | | EUR[0.05], HXRO[1], KIN[1], SHIB[83699679.32271208] | Yes | |
| 02601246 | | BAT[0], BTC[0], LTC[0], USD[0.01], USDT[0.00000001] | | |
| 02601247 | | BTC-PERP[0], ETH-PERP[0], USD[39.82] | | |
| 02601252 | | ADA-PERP[0], ATLAS[35260], BOBA[45.54549245], BTC[0.00000001], BTC-PERP[0], DFL[2709.500547], DOT[.09931809], ETH[0.00000002], ETHW[.07970988], EUR[0.00], GALA[420.79999212], GENE[6.49746197], LOOKS[55.37092996], LUNC-PERP[0], MNGO[750.63907793], MNGO-PERP[0], MTA[1199.62963315], SOL[0], USD[0.00], USDT[0.00000152], XRP[0] | | |
| 02601253 | | FTT[0.05437625], RAY[0], SOL[0], USD[0.00], USDT[0.00001134] | | |
| 02601256 | | ATLAS[669.866], USD[0.10], USDT[0] | | |
| 02601258 | Contingent, Disputed | BTC[0], FTT[0.00000002], SHIB[0], TRX[.00233101], USD[0.00], USDT[0.00000004] | | |
| 02601261 | | USD[0.00] | | |
| 02601262 | | USD[10.00] | | |
| 02601263 | | USD[0.00] | | |
| 02601277 | Contingent | BTC[0], LUNA2[0.00012883], LUNA2_LOCKED[0.00030062], LUNC[28.0546686], USD[0.01], USDT[0] | | |
| 02601278 | | USD[25.00] | | |
| 02601279 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.14027686], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], INJ-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[282.87], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02601284 | | BICO[643.25963522], CHZ[41129.53224457], ENJ[6839.95958986], KIN[327718479.19375673], LRC[4969.03355094], PAXG[.25594924], SOL[453.40537993], USD[5183.10], USDT[8.14724429], XRP[11838.34030432] | Yes | |
| 02601287 | | ATLAS[6349.9], TRX[.000001], USD[1.45], USDT[0] | | |
| 02601288 | | USDT[0.02000000] | | |
| 02601292 | | USD[25.00] | | |
| 02601298 | | USD[100.00] | | |
| 02601306 | | BOLSONARO2022[0], BRZ[39.81774101], BTC[0], FTT[12.01938009], RAY[447.60716928], USD[3108.06], USDT[0.00000001] | | |
| 02601315 | | ETH[.00062664], ETHW[.00062664], NFT (368647881730924265/The Hill by FTX #20545)[1], USDT[0.00003080] | | |
| 02601317 | | BTC[0], EUR[0.00] | | |
| 02601318 | | 1INCH-PERP[0], ADA-PERP[0], ETH[.0006709], ETH-PERP[0], ETHW[.0006709], SHIB-PERP[0], SOL[0], USD[0.00], ZRX-PERP[0] | | |
| 02601321 | | FTT[5.89882], RUNE[25.3950724], USD[0.00] | | |
| 02601323 | | USD[1.75] | | |
| 02601330 | | BTC-PERP[0], USD[0.08], USDT[0.00000001] | | |
| 02601334 | | AKRO[3], ATLAS[0.00460424], BAO[108], BF_POINT[200], BTC[.14551817], DENT[14], ETH[1.18490000], ETHW[0], EUR[210.16], FTT[10.52519806], GALA[.0002239], KIN[125], UBXT[4] | Yes | |
| 02601335 | | AURY[1.99964], GENE[.49991], POLIS[2.99946], USD[31.13] | | |
| 02601344 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], LINK-2021123100], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00207784], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02601345 | | BNB[0], SOL[0] | | |
| 02601349 | | AVAX-PERP[0], BNB[.00059982], CHZ-PERP[0], DOGE-PERP[0], DOT[.69471331], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[8.81829765], FTT-PERP[0], USD[-0.57], USDT[0], VET-PERP[0], XRP[0] | | |
| 02601351 | | 1INCH[0], AAVE[0], BAND[0], BTC[0], CHZ[0], CHZ-PERP[0], DOGE[0], FTT[.00000001], FTT-PERP[0], LINK[0], LTC[0], SUSHI[0], TRX[0], UNI[0], USD[2102.47], USDT[0], XRP[0] | | USD[301.71] |
| 02601353 | | APE[43.1065411], AVAX[6.65386647], ETH[.45831466], ETHW[.50831466], EUR[2169.01], GRT[2962.68135461], LOOKS[794.00189919], LRC[335.85376069], MANA[129.89174258], SOL[19.62822229] | | |
| 02601354 | | USD[0.67] | | |
| 02601355 | | BRZ[.00806824], MATIC[6], USD[0.18] | | |
| 02601356 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.03638149], BTC-1230[0], BTC-PERP[0], BULL[.5627], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.66960622], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[576.87], USDT[0.00007893], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02601362 | | 0 | | |
| 02601364 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 02601365 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-20211231[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[3.39], FIL-PERP[0], GALA-PERP[0], HT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[2.13], YFI-PERP[0] | | |
| 02601373 | | DOGE[50] | | |
| 02601376 | | BAO[1], BTC[.00019255], SOL[0.09787101] | Yes | |
| 02601377 | | AVAX[74.41767837], BTC[0], USD[1000.00], USDT[333.52387526] | | |
| 02601378 | | USDT[0] | | |
| 02601381 | | ATLAS[577.10044750], SOL[0], USD[0.11] | | |
| 02601389 | | ATLAS[9.942], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.08297323], POLIS[.0973], USD[0.00], USDT[770.60464022] | | |
| 02601394 | | USDT[0.00016964], XRP[256.30631692] | | |
| 02601401 | | POLIS[1.79964], TRX[.4364], USD[0.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02601402 | | BAND-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX-20211231[0], USD[0.01], VET-PERP[0] | | |
| 02601404 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CELO-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], GMT-PERP[0], IMX-PERP[0], KSOS-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], USD[31.92] | | |
| 02601407 | | USD[0.01], USDT[0] | | |
| 02601410 | | POLIS[4.6], USD[0.57] | | |
| 02601411 | | DEFI-PERP[-0.00500000], ETH-PERP[0], USD[13.78], USDT[2.96590552] | | |
| 02601413 | | GBP[10.00] | | |
| 02601414 | | BAO[2], BNB[.0000003], BTC[0.83424425], DENT[1], EUR[0.00], KIN[2], SOL[0.00000001], XRP[9623.76422669] | Yes | |
| 02601415 | | AAVE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 02601417 | | USD[0.21] | | |
| 02601419 | | ATLAS[2049.6105], USD[0.86] | | |
| 02601420 | | BTC[0], FTT[0.05996553], USD[0.01] | | |
| 02601422 | | AKRO[0], BAO[0], BNB[0], BTC[0], DOGE[0], ENJ[0], ENS[0], ETH[0.00000038], EUR[0.00], MATIC[0], MKR[0], UNI[0], USD[0.00], XRP[0] | Yes | |
| 02601425 | | APE-PERP[0], AVAX-PERP[0], USD[2.71] | | |
| 02601426 | | USD[0.00], USDT[0] | | |
| 02601429 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], SNX-PERP[0], USD[0.45], USDT[0], ZRX-PERP[0] | | |
| 02601434 | | ETH[0.00000001] | | |
| 02601439 | | CRO-PERP[0], DENT[0], USD[0.00], USDT[0] | | |
| 02601441 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-20211231[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 02601444 | | SOL[0], USD[1.76], USDT[0] | | |
| 02601445 | | ETH[1.6888], ETHW[1.6888], FTM[8], FTT[30.068929], TRX[.000001], USD[0.06], USDT[2.21490967] | | |
| 02601448 | | LRC-PERP[0], SAND-PERP[0], USD[2.47] | | |
| 02601452 | | AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 02601453 | Contingent | AKRO[1], ATLAS[979.8236], BAO[4], DENT[1], ETH[.45234893], ETHW[.253], EUR[0.00], KIN[2], LUNA2[0.01816177], LUNA2_LOCKED[0.04237747], LUNC[3954.7646718], POLIS[25.48331095], RSR[1], SOL[.057137], TRX[1], UBXT[1], USD[1992.88] | | |
| 02601457 | | DOGE[0.04353782], EUR[0.00], SHIB[355577.50865046], USD[0.00] | Yes | |
| 02601459 | | ATLAS[729.9088], ATLAS-PERP[0], BTC[.00099981], ETH[.008], ETHW[.008], USD[0.05], USDT[0.00000001], USDT-PERP[0] | | |
| 02601461 | | STEP[1278.557028], USD[0.25] | | |
| 02601462 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FXS-PERP[0], LTC-PERP[0], USD[3.85] | | |
| 02601464 | | BTC-PERP[0], DOGE[.9696], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], SAND-PERP[0], USD[0.00], USDT[.001265] | | |
| 02601465 | | USD[25.00] | | |
| 02601467 | Contingent, Disputed | GBP[0.00] | | |
| 02601468 | | BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[123.574224], TRYB-PERP[0], USD[-0.48], USDT[0], XAUT-PERP[0] | | |
| 02601469 | | ETH[.1099791], ETHW[.1099791], USD[1.72] | | |
| 02601478 | | GBP[0.00] | | |
| 02601479 | | GBP[0.00] | | |
| 02601482 | Contingent | ETH[.00019614], ETHW[.00019614], LRC[.12978], LUNA2[0.02037596], LUNA2_LOCKED[0.04754392], LUNC[4436.9096288], RNDR[.006355], SOL[.0012387], USD[0.00], USDT[0.00000407] | | |
| 02601485 | | ATLAS[160.8554415], AURY[1.52779917], GENE[2.349522], GMT[8], GMT-PERP[0], GOG[7.55125412], POLIS[3.0387905], RON-PERP[0], USD[1.03], USDT[0.00000001], USDT-20211231[0] | | |
| 02601496 | | BNB[.00000001] | | |
| 02601500 | | ATLAS[360], BTC[.00004771], POLIS[6.2], USD[1.01] | | |
| 02601502 | | AKRO[5], ATLAS[13.27574131], AVAX[3.60919079], BAO[14], BTC[.0318719], CRO[.25996587], DENT[2], DOGE[1], ETH[.06466516], ETHW[.06386085], FTM[.02226619], GBP[797.12], GRT[1], HXRO[1], KIN[15], MANA[.03623476], MATIC[2.13067892], POLIS[.02843239], RSR[5], SOL[4.44306038], TRX[2], UBXT[3], UNI[.00002184], USD[0.00], XRP[11.29493849] | Yes | |
| 02601509 | | ATLAS[1010], CRO[370], POLIS[21.1], USD[0.49], USDT[0] | | |
| 02601511 | | TRX[.000001], USD[0.33] | | |
| 02601515 | | BTC[.00240833], POLIS[11.8], SOL[.069981], USD[0.67], USDT[0.00946570] | | |
| 02601516 | | ATLAS-PERP[760], TRX[.000009], USD[-12.24], USDT[14.73786792] | | |
| 02601520 | | ATLAS[6259.282], TRX[.000001], USD[0.22], USDT[0.00000001] | | |
| 02601526 | Contingent, Disputed | USDT[.00000001] | | |
| 02601527 | | BTC[0.03437118], ETH[0.26556141], ETHW[0], FTM[0], LINK[0], SOL[2.79834497], USD[0.26] | | |
| 02601528 | | BTC[.20], CRO[0], USDT[0] | | |
| 02601529 | | TRX[20] | | |
| 02601530 | | BTC[.00051339], BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 02601533 | | STEP[90.5063], USD[14542.63], USDT[2401.5101] | | |
| 02601544 | | BNB[0], USDT[0.00000007] | | |
| 02601546 | | ETH[.00135557], ETHW[.00134188], USD[25.00], USDT[2.30616642] | Yes | |
| 02601547 | Contingent | BTC[.0117], ETH[.163], ETHW[.163], EUR[30.38], LUNA2_LOCKED[0.00000001], LUNC[.00099], SOL[13.000246], USD[1.05] | | |
| 02601548 | | FTT[152.08348618], USD[550.00], USDT[0.00000039] | | |
| 02601551 | | BTC[.00399924], ETH[.05598936], ETHW[.05598936], USDT[2.5904] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02601558 | | TRX[.14], USDT[0] | | |
| 02601559 | | ATLAS[349.9335], USD[1.11] | | |
| 02601561 | | BTC[0.01219768], DOGE[38.44], ETH[.136], ETHW[.136], SOL[4.6791108], TSLA[.7198632], USDT[0.15994292] | | |
| 02601563 | | 0 | | |
| 02601564 | | ADA-20211231[0], FTT[.09998], USD[-0.08], USDT[3.0749] | | |
| 02601565 | | ATLAS[.00024], ATOM-PERP[0], AVAX[0.00000033], AVAX-PERP[0], BTC[0.04382303], DEFIBULL[4.705], ETH[0.97121972], ETHW[0.58497846], LUNC-PERP[0], USD[10067.10], USDT[0] | | USD[10000.00] |
| 02601568 | | ATLAS[0], BTC[0], CRO[0], FTT[0.06572049], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02601570 | | BRZ[0.79604024], USD[0.00] | | |
| 02601571 | | AKRO[1], BAO[1], BTC[.00000337], ETH[.00001555], EUR[0.09], FRONT[1], HOLY[1.00051869], HXRO[1], TOMO[1], TRU[1], TRX[1], USD[10033.63], USDT[0.00013287] | Yes | |
| 02601572 | | SOL[0], TRX[.000001], USDT[0.00000019] | | |
| 02601577 | | CEL[199.64128], USD[0.03] | | |
| 02601580 | | AKRO[1], BAO[11], BNB[0], BTC[0], DENT[1], KIN[15], TRX[.000029], UBXT[2], USDT[8.48254914] | | |
| 02601583 | | BTC[.00000028], ETH[.00000258], ETHW[.00000258], GBP[805.93], USDT[0.00000001] | Yes | |
| 02601584 | | 0 | | |
| 02601586 | | SHIB[8160763.83221805], USD[0.00] | | |
| 02601587 | | TRX[.00301], USD[0.01] | | |
| 02601589 | | NFT (310557842884684928/FTX EU - we are here! #18970)[1], NFT (377209713376183157/FTX EU - we are here! #18844)[1], NFT (488393427207838413/FTX EU - we are here! #18912)[1] | | |
| 02601592 | | ETH[.00012679], ETHW[0.00012678], GODS[.065456], GST[.05385436], SOL[.45321154], TRX[.000794], USD[0.00], USDT[0.00000015] | | |
| 02601593 | Contingent | BNB[0], BTC[0], ETH[0], GENE[0], LTC[0], LUNA2[0.00028869], LUNA2_LOCKED[0.00067361], LUNC[62.86292], MATIC[0], NFT (299103750284137604/FTX EU - we are here! #21709)[1], NFT (433403308528380641/FTX EU - we are here! #65553)[1], SOL[0], TRX[.974031], USD[0.00], USDT[3.75310630] | | |
| 02601602 | Contingent | AVAX[0], CTX[0], EUR[0.00], FTT[25.33640151], LUNA2[2.41323072], LUNA2_LOCKED[5.63087167], LUNC-PERP[0], RUNE[0], SAND[0], TRX[.44501], USD[0.00], USDT[4954.67394914] | | |
| 02601603 | | AVAX-PERP[0], BTC-PERP[0], EUR[0.00], JOE[24], USD[17.35], XLM-PERP[0] | | |
| 02601606 | | USD[25.00] | | |
| 02601610 | | ETH[1.03388552], ETHW[1.0335268], GBP[104.62], LTC[.85679939] | Yes | |
| 02601621 | | BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0], TRX[0], USDT[0.00000376] | | |
| 02601631 | | BTC[.00006238], MOB[18], USDT[1.75870048] | | |
| 02601632 | | ADA-PERP[0], CHF[28.39], CRO-PERP[180], DOGE-PERP[441], DOT-PERP[18], USD[-16.74] | | |
| 02601634 | | BNB[0.00000584], BTC[0.00000043], FTT[.00229152], TRX[.000001], USD[0.00], USDT[0.08619934] | | |
| 02601635 | | ATLAS[9424.31743902], BAO[4], DENT[3], ENJ[118.2826284], EUR[0.00], FTM[491.0903553], GALA[2324.44882983], KIN[4], LINK[15.58692922], OMG[48.75192897], RSR[3], SHIB[8406186.95359784], SOL[4.12461498], SPELL[1760.28744947], SRM[883.60295285], SXP[1], UBXT[1] | | |
| 02601640 | | BNB[0], BTC[0], ETH[0], USDT[0.00000009] | | |
| 02601642 | | ALGO-PERP[0], ATLAS-PERP[0], BAO[885.6], BTC-PERP[0], FIL-PERP[0], FTT-PERP[0], SLP[9.96], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02601649 | | USD[25.00] | | |
| 02601650 | | USD[0.03] | | |
| 02601652 | | USDT[1.71599883] | | |
| 02601654 | | ATLAS[0], AVAX[.9998], BNB[.009956], ENJ[206.958], FTT[0.0863945], MANA[133.9874], POLIS[743.50778000], USD[0.00], USDT[10.44693840], XRP[.683369] | | |
| 02601657 | Contingent | BAO[4], BTC[0.00293261], FTT[0.00000004], KIN[4], LUNA2[0.79541541], LUNA2_LOCKED[1.81656285], LUNC[173203.40767719], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02601660 | | CHF[120.00], EUR[0.00], USD[0.00] | | |
| 02601666 | | ALICE-PERP[0], AVAX-PERP[0], CHZ-20211231[0], ENJ-PERP[0], ETH[.000162], ETHW[.000162], FTM-PERP[0], ICP-PERP[0], KIN-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], ZEC-PERP[0] | | |
| 02601668 | | ATLAS[109.9712], BRZ[1296.36901031], BTC[.0018], LINK[.008362], MATIC[69], SOL[.0099802], USD[153.65], USDT[14.28634444] | | |
| 02601669 | | KIN[1], USDT[0] | | |
| 02601670 | Contingent | BTC[0.06572098], LUNA2[0.00105852], LUNA2_LOCKED[0.00246989], USD[0.00] | | |
| 02601677 | Contingent | BNB[.1499715], EUR[50.00], FTM[.94327861], LUNA2[0.14407906], LUNA2_LOCKED[0.33618449], LUNC[.0089911], USD[225.00], USDT[199.58101956], USTC[20] | | |
| 02601681 | | BTC-PERP[0], FTT[.096245], USD[0.65], USDT[0] | | |
| 02601686 | | EUR[0.00] | | |
| 02601694 | | ATLAS[306.60750929], USD[0.00] | | |
| 02601695 | | SPELL[8300], USD[2.25] | | |
| 02601696 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000437], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000052], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02601698 | | ATLAS[1200], USD[1.49], USDT[0] | | |
| 02601699 | | NFT (305721243220852128/FTX Crypto Cup 2022 Key #12383)[1], USD[0.00], USDT[24.62377967] | | |
| 02601700 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[.2295], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[25.54], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], UNI[0], USD[0.00], USDT[.00691591], XMR-PERP[0] | | |
| 02601703 | | ATOM[2.20863512], AVAX[0], BTC[0.02426209], ETH[0.12813486], ETHW[0], EUR[0.00], FTM[0], MATIC[0], SOL[0], TRX[.002332], USD[0.00], USDT[0.00010217] | | |
| 02601709 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.02], USDT[49.70253174] | | |
| 02601712 | | SOL[8.5793879] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02601713 | | ATLAS[29035.0632], ATOMBULL[19996.7071], BTC[0], ETH[0.49900249], ETHW[0], EUR[0.98], FTT[150.05208], SOL[17.96901772], STETH[0], USD[0.01], WBTC[0] | | |
| 02601717 | | HNT[15], USD[55.86] | | |
| 02601726 | | ETH[.301], EUR[0.91], FTM[1.06481112], USD[0.00], USDT[0] | | |
| 02601731 | | MANA[.99506], USD[0.00], USDT[0] | | |
| 02601735 | | BAO[2], EUR[0.00], TRX[1] | | |
| 02601737 | | BTC[.00130934], BTC-PERP[0], ETH-PERP[0], GODS[120.31956193], USD[-10.39] | | |
| 02601738 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], USD[13.36], XRP-PERP[0] | | |
| 02601739 | | FTM[10], GOG[59], USD[1.70] | | |
| 02601741 | Contingent | BNB[0.63525370], CHZ[72.23814031], ENJ[19.4208465], SRM[19.98243704], SRM_LOCKED[.35173956] | | |
| 02601745 | | USD[0.00], USDT[0] | | |
| 02601754 | | BTC[.00239952], POLIS[0.06273600], USD[1.01] | | |
| 02601755 | | AVAX[36.00789943], CRO[2840], ENJ[100], ETH[1], ETHW[1], EUR[0.00], FTM[7779.981], FTT[35.4], GALA[370], KIN[559888], MANA[296.9826], MATIC[300], SAND[100], SOL[4.32], TRX[10000], USD[273.92], XRP[1000] | | |
| 02601757 | | USD[3.11], USDT[0] | | |
| 02601759 | | USDT[0] | | |
| 02601760 | | BTC-PERP[0], USD[0.00] | | |
| 02601766 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002954], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02601768 | | ENJ[.00000001], USD[0.00] | | |
| 02601772 | | AVAX[.267489], FTM[16], FTM-PERP[0], FTT[.424082], MANA[6.922504], SOL[.192874], SPELL[4700], USD[0.15], YFI[.000755] | | |
| 02601783 | | APE[.0004245], BNB[0], ETH-PERP[0], EUR[0.33], MANA[.0975302], MOB-PERP[0], SAND[0.00746997], SHIB[920.00960016], SLP[751.62877956], TRX[.000001], USD[0.09], USDT[0.00000558], XRP[.70918341] | | |
| 02601788 | | ATLAS[1120], SPELL[6500], USD[1.59], USDT[.00421042] | | |
| 02601795 | | AKRO[4], BAO[1], CHF[0.00], ETH[.26781506], ETHW[.26781506], KIN[5], SOL[.00000001], TRX[1], USDT[55.07749000] | | |
| 02601796 | | TRX[.000779], USDT[.00062512] | Yes | |
| 02601798 | | ETH[.00040351], ETHW[.00040351], SOL[.583082], USD[0.00] | | |
| 02601802 | | EUR[0.65], USD[0.00], USDT[0.00108500] | | |
| 02601804 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], USD[0.00] | | |
| 02601806 | | BICO[.00000001], FTT[0.01585675], USD[0.01], USDT[0] | | |
| 02601808 | | AVAX[84.9847], AXS[1.49973], BRZ[.03], BTC[0.18211119], ETH[.699874], ETHW[.699874], FTM[114.9793], SOL[142.7143068], USD[1005.99] | | |
| 02601814 | | BAO[1], DENT[2], KIN[2], SOL[0], TRX[2], UBXT[1], USD[0.00], XRP[0] | | |
| 02601820 | | AMPL[0.30214866], AXS[.397644], BAT[509.88661], BCH[2.22260062], BNB[.0197967], BTC[0.00029754], CRV[3.98689], ENJ[3.89645], ETH[.22090823], ETHW[.22090823], FTM[4.94699], FTT[.099867], GBP[0.00], GRT[3.86263], LINK[39.875034], LTC[8.9481228], MATIC[39.9411], MKR[.29383791], OMG[2.4905], SOL[.0678606], TRX[.07755], USD[1023.26], USDT[13.74173725], XRP[1.863011] | | |
| 02601823 | | SOL[.00000001] | | |
| 02601831 | | ATLAS[769.9012], CLV[35.5], POLIS[16.298974], USD[10.39] | | |
| 02601835 | | AAVE[2.45939524], BTC[0.00699842], BTC-PERP[0], DOGE[1514.463444], ETH[0.30396511], ETH-PERP[0], FTT[16.3965438], LINK[.9883336], SOL[11.38669034], SOL-PERP[0], TRX[460.899822], UNI[30.1403502], USD[978.86], USDT[410.73214934], XRP[470.880832] | | |
| 02601839 | | ATLAS[9.082], KIN[9894], TRX[.000001], USD[0.09], USDT[0] | | |
| 02601843 | | RAY[43.28496] | | |
| 02601848 | | BICO[163.29479756], TRX[1], USD[0.00] | | |
| 02601849 | | ADA-PERP[0], BNB[.005], LUNC-PERP[0], SAND-PERP[0], USD[-0.17] | | |
| 02601850 | | AVAX[0.03497309], BNB[0], BTC[0.05853823], ETH[0.19742547], ETH-PERP[0], ETHW[0.19648049], SOL[4.15864690], USD[0.00], USTC[0] | | AVAX[.034927], SOL[4.126666] |
| 02601851 | | BCHBULL[89.822], BEAR[375315.38088626], ETHBEAR[50966802], USD[0.00], VETBULL[.39272], VET-PERP[0] | | |
| 02601853 | | ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APT-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00496955], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[-7.04], USDT[0.00015170], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02601860 | | USDT[0.00003093] | | |
| 02601866 | | BTC-PERP[0], ETH[.00000001], USD[0.00], USDT[0] | | |
| 02601868 | | BAND[0], FTM[0], GBP[0.00], GOG[126.83337731], HNT[0], LINK[0], SPELL[0], USD[0.00], VETBULL[0] | | |
| 02601869 | | ATLAS[2955.97390206], ENJ[0], USDT[0.00000046] | | |
| 02601874 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00256876], KNC-PERP[0], MKR-PERP[0], PRIV-0624[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.77], WAVES-PERP[0], XEM-PERP[0], XRP[.08679542], XRP-PERP[0], ZIL-PERP[0] | | |
| 02601875 | | LTC[.00519942], USD[0.03], USDT[0.86371251] | | |
| 02601882 | Contingent | ALICE[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], BAT-PERP[0], BTC-PERP[0], DOT[0], ETH[.00000001], FTM-PERP[0], IMX[0], MBS[0], MNGO[0], PRISM[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.0005544], SRM_LOCKED[.00313643], STARS[0], USD[0.01], USDT[0], USDT-20211231[0], VET-PERP[0] | | |
| 02601883 | | USD[2.39] | | |
| 02601885 | | BTC[.00192158], BTC-PERP[0], ETH-PERP[0], USD[20.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02601893 | | BTC[.00000273], ETH[.00025085], ETHW[.00025085], USD[0.05], USDT[0.00023568] | | |
| 02601899 | Contingent, Disputed | AKRO[1], BTC[.00000016], KIN[1], RSR[1], USDT[0] | Yes | |
| 02601900 | | AURY[3.39503781], SPELL[4001.216895], USD[20.00], USDT[0.00000171] | | |
| 02601901 | | ETH[.00091906], ETHW[.00091906], JOE[.74616], SOL[28.6052861], USD[20.60], USDT[0.00000001] | | |
| 02601909 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02601910 | | ATLAS[95753.23399961], USD[0.24] | | |
| 02601913 | | ATLAS[29801.29161758], USD[0.00] | | |
| 02601914 | | IMX[6.6], USD[0.02], USDT[0] | | |
| 02601920 | | SOL[.069986], SPELL[209.27968212], USD[0.00] | | |
| 02601931 | | USD[0.58], USDT[0.00269400] | | |
| 02601936 | | BTC[0.01308716], FTT[25], TRX[.000001], USDT[0] | | |
| 02601938 | | CHZ-PERP[0], USD[50.89] | | |
| 02601941 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[15.26], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02601944 | | 1INCH-0325[0], 1INCH-0930[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-0325[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0124[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-20211231[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-0325[0], OKB-0930[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0325[0], POLIS-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL[0.00000001], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[0.00000001], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.21], USDT[0], USDT-PERP[0], USTC[20], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-1230[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02601946 | | ASD-PERP[0], BCH-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], ECS-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-0-00002362], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00165132], VET-PERP[0], VGX[0.499111736] | | |
| 02601947 | | TRX[.003307], USD[0.00], USDT[10736.95270205] | | |
| 02601949 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00001164], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC-20325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000083], TRX-PERP[0], UNI-PERP[0], USD[149.09], USDT[1056.00000001], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02601955 | | ATLAS[119.9784], AURY[3.99928], NFT[494881446447735575/use your imagination][1], POLIS[13.397948], USD[3.63], USDT[0.00850000] | | |
| 02601956 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BAO-PERP[0], CONV-PERP[0], ETH-PERP[0], ETHW[.00202028], ETHW[.00202028], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-0.62], XRP-PERP[0] | | |
| 02601958 | | ADA-PERP[0], BCH-PERP[0], DT-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], HNT[0], LTC-PERP[0], MANA[0], MKR[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02601959 | | CEL[12.81246636], USD[0.00], USDT[0] | | |
| 02601962 | | BTC[.00104258], USD[0.00], USDT[0] | | |
| 02601964 | Contingent | ATLAS[0], BTC[0], LUNA2[3.31399741], LUNA2_LOCKED[7.73266062], PERP[0], USD[0.00], USDT[0.00000079] | | |
| 02601965 | | AURY[4], POLIS[4.8329892], SAND[6.9986], SOL[.13], USD[2.43] | | |
| 02601966 | | TRX[.000002], USDT[0] | | |
| 02601969 | | ATLAS[3189.36], TRX[.000001], USD[1.84], USDT[.006723] | | |
| 02601973 | | BTC[.00003668], BTC-PERP[0], ETH-PERP[0], USD[7.77] | | |
| 02601974 | Contingent | AVAX[.00832234], BTC[0.00007271], FTM[.6202428], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063571], TRX[.449821], USD[0.12], USD[0.01099201] | | |
| 02601975 | | FTT[1.5], SHIB[5400000], USD[0.51] | | |
| 02601979 | | POLIS[10.09798], TRX[.579026], USD[0.14], USDT[.13469308] | | |
| 02601981 | | USD[0.77] | | |
| 02601983 | Contingent | ADA-PERP[0], ALGO[0.00000001], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005577], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE[.92638285], DOGE-PERP[0], ETC-PERP[0], ETH[0.00009227], ETH-PERP[0], FTT[0.07140931], FTT-PERP[.2], GST-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA[0.00000001], LINA-PERP[0], LUNA-PERP[0], LUNA2[0.00305825], LUNA2_LOCKED[0.00713592], LUNC-PERP[0], MSOL[0.06321751], REEF[0.00000002], REEF-PERP[0], RSR[0.00000002], RSR-PERP[0], SHIB-PERP[0], SOL[0.10323334], SOL-0624[0], SOL-0930[0], SOL-PERP[0.22000000], SRN-PERP[0], STSOL[0], USD[-8.05], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02601987 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.26], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.49], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02601993 | | FTT[25.99506], LUNC-PERP[0], NFT[360260299012375098/FTX AU - we are here! #51468][1], NFT[450643768277191154/FTX AU - we are here! #51460][1], TRX[.000001], USD[184.40], USDT[0] | | |
| 02601998 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02602004 | | ADA-PERP[0], ALGO-20211231!0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[102.50], VET-PERP[0], XRP[22.755], XRP-20211231!0], XRP-PERP[0] | | |
| 02602011 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[1], BNB-PERP[0], BTC[.00202079], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00114052], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[.06180176], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000092], UNI-PERP[0], USD[0.00], USDT[0.00012102], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 02602019 | | ATLAS[416.28653991] | | |
| 02602023 | | ATLAS-PERP[0], TRX[.000004], USD[0.06], USDT[0.00000001] | | |
| 02602026 | | MTA[6], SHIB[11100000], USD[0.01] | | |
| 02602029 | | ATLAS[9.9677], USD[0.00] | | |
| 02602032 | | ETH[0], EUR[0.00], SOL-PERP[0], USD[0.00] | | |
| 02602034 | | USD[0.02], XRP[267.79553719], XRP-PERP[0] | | |
| 02602055 | | EUR[0.00], SOL[.60239104] | | |
| 02602056 | | BTC[0.01713494], ETH[0.07508209], ETHW[0.07467601], IMX[4.2], SOL[.30657248], USD[124.25] | | BTC[.016984], ETH[.074123] |
| 02602059 | | ATLAS[1189.762], POLIS[5.4], REEF[.2620453], SAND[13.85266206], SOL[6.57984963], STEP[41.79164], USD[0.04], USDT[0] | | |
| 02602063 | | ATLAS[19008.49149327], DOGE[3350.99641603], FTM[573.26113479], KIN[1548616.90540073], NFT (318421207240441733)[OSM] - KING KONG #18)[1], NFT (326309784764569900/Ape Art #309)[1], NFT (373409586213965759/Ape Art #763)[1], NFT (425295917499061566)[OSM] - MAD KONG #2)[1], NFT (541978535288414346)[OSM] - KING KONG #42)[1], NFT (548015850422113959)[OSM] - KING KONG #12)[1], USD[0.00], XRP[956.0153438] | Yes | |
| 02602068 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.16], USDT[0.00000001], XRP-PERP[0] | | |
| 02602076 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[7.82], USDT[0], VET-PERP[0] | | |
| 02602078 | | GOG[2.22602235], POLIS[9.798138], USD[0.00] | | |
| 02602086 | | POLIS[0], TRX[.000001], USD[1.22], USDT[0.00852000] | | |
| 02602087 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02602088 | | ATLAS[249.9525], AUDIO[27.56286146], BNB[.38184892], BOBA[10.09899300], BTC[.00070897], CRO[85.60432084], ENJ[20.41768127], GALA[115.62541989], GENE[3.59983521], IMX[13.08358234], LTC[1.3833483], MANA[72.8443574], MTA[0], ONE-PERP[0], SAND[50.24941020], SNX[6.16061441], STARS[14.94840446], TRX[469.89272035], USD[0.55], USDT[30.57170713] | | |
| 02602090 | | AKRO[3], BAO[5], BTC[.00005971], CHF[0.00], DENT[3], KIN[6], NEAR[.00006618], RSR[1], SOL[.00001513], TRX[1], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 02602091 | | BTC[.009939], BTC-PERP[0], ETH-PERP[0], USD[973.53] | | |
| 02602097 | | USD[25.00] | | |
| 02602099 | Contingent | ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0030827], MATIC[0], SOL[0], TRX[.000011], USDT[0.00000015] | | |
| 02602105 | | AKRO[1], BAO[6], BTC[.01670557], DENT[1], HNT[2.44204018], KIN[8], TRX[2], UBXT[1], USD[0.00] | | |
| 02602107 | | BTC[0], ETH[0] | | |
| 02602108 | | ALGO-PERP[0], BNB[.009998!], SOL[.00446188], TRX[.000007], USD[0.32], USDT[2.26645494] | | |
| 02602111 | | DENT[1], KIN[2], USDT[58.82362162] | | |
| 02602112 | | BAO[1], BNB[0], KIN[1], TRX[.000001], USDT[0.00000005] | | |
| 02602119 | Contingent | LUNA2[0.00000143], LUNA2_LOCKED[0.00000334], LUNC[.31206537], USD[0.00], USDT[0] | | |
| 02602120 | | AAPL[1.8939201], SPY[.65240956], USD[5.75] | | |
| 02602124 | | USDT[14] | | |
| 02602131 | | ATLAS[519.9392], USD[1.07], USD[.0059] | | |
| 02602132 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[1.10], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[-6.15], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.17753509], LUNA2_LOCKED[0.41424854], LUNC[8247.34], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-20211231!0], SUSHI-PERP[0], USD[7.42], USDT[-0.82845944], VET-PERP[0], XAUT-PERP[0], XRP-0930!0], XRP-PERP[0] | | |
| 02602145 | | FTT[0.05824418], TRX[.000781], USD[0.00], USDT[1.16856712] | | |
| 02602146 | | NFT (508147043122810668/The Hill by FTX #30370)[1] | | |
| 02602152 | | AVAX-PERP[0], BAO-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GBP[0.00], LRC-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[1.01] | | |
| 02602154 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EUR[0.00], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[371], USD[1593.60], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02602155 | | ADA-PERP[0], BTC[0], ETH[0], SHIB[.97792904], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02602156 | | USD[0.00], USDT[0.00000042] | | |
| 02602161 | Contingent | BTC[0.05180996], BTC-PERP[0], EUR[0.00], FTT[1.81573353], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0043618], USD[1.55], USDT[0.00000005] | | |
| 02602165 | | DENT[4685.60708766], EUR[0.00], KIN[1] | Yes | |
| 02602167 | | BTC[0], MANA[0], USD[0.00], VETBULL[0], VET-PERP[0] | | |
| 02602169 | | BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL[0], USD[0.00], USDT[0.00000477] | | |
| 02602175 | | ATLAS[1907.86440588], BAO[1], IMX[63.66224642], KIN[1], POLIS[32.62500454], UBXT[1], USD[0.08] | Yes | |
| 02602183 | | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], GBP[0.01], MANA-PERP[0], SAND-PERP[0], USD[-0.01] | | |
| 02602188 | | AUD[0.01], ETH-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02602189 | | EUR[0.00], GALA[150], GODS[.0294], IMX[.042], USD[2.74] | | |
| 02602191 | | BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.03218226], GOG[24], USD[6.39], USDT[0] | | |
| 02602195 | | REN[1043.02898698] | Yes | |
| 02602198 | | ATLAS[1519.396], SAND[32.762765], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02602199 | | AAVE-2021123100], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAL-2021123100], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0325[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.02], XTZ-2021123100], YFI-PERP[0] | | |
| 02602200 | | USD[2.30] | | |
| 02602204 | | AUDIO[0], AVAX[0], BTC[.01201437], ETHBULL[6.15846050], GMT[89], IMX[0], MAPS[335.86360644], SOL[0], SPELL[0], USD[0.00], USDT[0.00004598], XRP[0] | | |
| 02602209 | | TRX[.000001], USDT[15.3] | | |
| 02602212 | | SOL[0] | | |
| 02602219 | | ATLAS[3473.35083743], POLIS[135.20005353], USD[0.01] | | |
| 02602221 | | USD[0.00], USDT[.00335785] | | |
| 02602227 | | USD[25.00] | | |
| 02602230 | | USD[25.00] | | |
| 02602232 | | BTC[0.00647831], BTC-PERP[.0017], USD[-94.61] | | |
| 02602240 | | SPELL[24900], USD[0.09] | | |
| 02602243 | | AKRO[1], GBP[0.00], TRX[1] | | |
| 02602244 | | BTC[0.00009967], FTT[ 19932626], TRX[.000047], USD[0.00], USDT[0] | | |
| 02602246 | | FTT[0.00017672], USD[0.00], USDT[0] | | |
| 02602249 | | SOL[.67], USD[1.47] | | |
| 02602250 | | ATLAS[1661.570686], POLIS[30.5634726], USD[0.00] | | |
| 02602251 | | AURY[1.09068075], SPELL[1052.39717132], USD[0.00] | | |
| 02602257 | | ALGO-PERP[0], BNB-PERP[0], GODS[.069771], POLIS[.046857], USD[0.00], USDT[.004264] | | |
| 02602259 | | EUR[0.00] | Yes | |
| 02602261 | | USD[0.00] | | |
| 02602262 | Contingent | ATLAS[17519.738], KLUNC-PERP[0], LUNA2[11.49544394], LUNA2_LOCKED[26.82270252], LUNA2-PERP[0], LUNC[2503157.12], LUNC-PERP[0], POLIS[38.4], USD[-52.24], USDT[0] | | |
| 02602263 | | EUR[0.00], USD[1.28] | | |
| 02602264 | | ETH[.00074219], ETHW[0.00074218], USD[0.49] | | |
| 02602266 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02602270 | | AKRO[1], CAD[0.04], DENT[1], HXRO[1], UBXT[1] | Yes | |
| 02602273 | | ATLAS[270.52622565], CHZ[78.89063629], DOGE[171.08518074], SPELL[1876.81634814] | | |
| 02602275 | | AURY[5.74195322], USD[0.00], USDT[0.00000001] | | |
| 02602280 | | ATLAS[.01046321], BAO[1], KIN[1], TRX[.000001], USDT[0] | Yes | |
| 02602286 | | CRO[159.9696], GALA[80], GALA-PERP[0], MANA[9.9981], USD[9.92] | | |
| 02602287 | | ATLAS[1382.24984638], USD[0.00], USDT[0] | | |
| 02602289 | | CEL[.5447], ETH[1.45239126], ETHW[1.45239126], IMX[45.3], USD[7.23], USDT[0] | | |
| 02602296 | | ATLAS[260], USD[0.70], USDT[0] | | |
| 02602298 | | BAO[3], BNB[3.07879285], ETH[.47979978], ETHW[.4795983], GBP[34.71], KIN[2], NEAR[100.78378842], SHIB[32488222.02951678], SOL[15.12195538], USD[232.22], USDT[627.47731678] | Yes | |
| 02602303 | | EUR[0.00], TRYB[16.10077839] | | |
| 02602314 | | USD[10.29] | | USD[10.23] |
| 02602315 | | AURY[2.60577964], DENT[1], USD[0.01] | Yes | |
| 02602320 | | 1INCH[4.957], APE[.59424], ATOM[.39862], BCH[0.00288600], BTC[0.00229953], BULL[0], DOGE[239.8582], ETH[0.05498760], FTT[0], LTC[1.759156], SAND[100.978], SHIB[2598860], UNI[16.19608], USD[28.35], USDT[328.71862063] | | |
| 02602321 | | BTC[0.00650000], DOGE[1126.3836], ETH[0.08900000], ETHW[0.05700000], LINA[8410], MANA[298.9852], MATIC[324.9742], MTL[18.3], RNDR[11.3], SOL[2.25], USD[1.97], USDT[0.00000001], WAVES[4], XRP[523] | | |
| 02602323 | | USDT[0] | | |
| 02602326 | | BTC[.00319936], RUNE[9.29814], USD[25.00], USDT[3.96] | | |
| 02602328 | | USD[0.00] | | |
| 02602332 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02602335 | | NFT (393094725919119202/FTX EU - we are here! #196598)[1], NFT (397918089916260840/FTX EU - we are here! #196518)[1], NFT (399536199759347501/FTX Crypto Cup 2022 Key #11040)[1], NFT (410798069636396900/FTX EU - we are here! #196650)[1], NFT (503553114947689861/The Hill by FTX #14531)[1] | Yes | |
| 02602338 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], SOL-PERP[0], USD[0.00000004], VET-PERP[0], XRP-PERP[0] | | |
| 02602342 | Contingent | FTT[2.58992], IMX[22.54539377], JOE[34], SOL[1.91813433], SPELL[5598.88], SRM[4.07750122], SRM_LOCKED[.06624906], TRX[15.996896], USD[0.07], USDT[0.00000001] | | |
| 02602347 | | BAO[1], BAT[0], BTC[0], CRO[1.62829673], DENT[1], GALA[0.00051603], MANA[9.62009010], MTA[0.00024402], SAND[0.00004940], SHIB[0], SUSHI[0.00003891], USD[0.00], USDT[0] | Yes | |
| 02602349 | | ATLAS[129.9753], USD[0.20] | | |
| 02602351 | | ATLAS[1770], USD[0.04] | | |
| 02602352 | | AKRO[1], BAO[1], DENT[5], EUR[0.00], KIN[5], NFT (341499841127421645/FTX EU - we are here! #241222)[1], NFT (438672994754180899/FTX EU - we are here! #241236)[1], NFT (466493502879346021/FTX EU - we are here! #241267)[1], RSR[1], TRX[0.01], USDT[.80782405] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02602354 | Contingent | ASD[0.09380836], CREAM[10.79], LUNA2[0.20182725], LUNA2_LOCKED[0.47093026], LUNC[43948.31], SHIB[100000], SPELL[200], USD[0.00], USDT[0.15039943] | | |
| 02602383 | | BTC[0.10590001], ETH-PERP[0], BULL[0.68775511], ETH[.281], ETHW[.214], EUR[261.62], NFT (474021036119145764/FTX EU - we are here! #183678)[1], USD[0.07] | | |
| 02602391 | | ATLAS[4009.0063], SHIB[5698917], TRX[.000001], USD[1.35], USDT[0] | | |
| 02602396 | | CEL[0], CRO[0], EUR[0.00], FTT[.00000001], GMT[0], GST[0], LTC[0], NEAR[0], SOL[0.13958128], USD[0.25], USDT[201.29778296] | | |
| 02602397 | | BAT[6049.46032572], BF_POINT[400], BTC[.18298542], CEL[0], ETH[1.13147040], ETHW[0], EUR[0.00], FTT[0], LINK[150.00000001], LTC[15.44058808], MATIC[0.00000001], SOL[0.00000002], USD[1.16], USDT[0] | | |
| 02602402 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00192406], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000398], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00781235], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SOL[16.04891525], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USDI-0.69], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | SOL[.00283447] |
| 02602405 | | AURY[17], USD[13.79] | | |
| 02602406 | | BTC[.00000015], ETH-PERP[0], ETHW[.4065], USD[0.00] | | |
| 02602408 | | TRX[.000001], USD[0.08], USDT[0.15018703] | | |
| 02602410 | | BNB[0], CRO[0], USD[0.23] | | |
| 02602411 | | BTTPRE-PERP[0], FIL-PERP[0], KIN-PERP[0], SAND-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02602413 | | CHZ[90.65175714], EUR[0.00], MATIC[23.30380316], SHIB[1654479.26239857], XRP[54.37731045] | Yes | |
| 02602417 | | LINKBULL[25.9], THETABULL[1.084], TRX[.000001], USD[0.03], USDT[0] | | |
| 02602426 | | AURY[.99829], CRV[10.99791], GOG[58.95934], POLIS[.09924], SLP[7.2425514], USD[0.28] | | |
| 02602429 | | USD[0.00], USDT[0] | | |
| 02602431 | | ATLAS[64.86169533], BRZ[.00182651], KIN[1] | Yes | |
| 02602436 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.18], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.88], USDT[10.00000001], VET-PERP[0] | | |
| 02602438 | | AVAX-PERP[0], BTC[0.00000012], BTC-PERP[0], CRO[0], CRO-PERP[0], ETH[0.03700961], ETH-PERP[0], ETHW[0.03700960], LTC[0], SHIB-PERP[0], SOL[.00000001], USD[0.00], XRP[0] | | |
| 02602442 | | BTC[0], FTT[0.12155749], USD[1.92], USDT[0] | | |
| 02602449 | | USDT[0.00556883] | | |
| 02602450 | | 0 | | |
| 02602452 | | BNB[.00000001], USD[0.00] | | |
| 02602461 | | SOL[1.2], SOL-PERP[0], USD[15.32], VET-PERP[5068] | | |
| 02602463 | | ETH[.1], ETHW[.1], USD[1304493.75] | | |
| 02602464 | | XRP[308.6528] | | |
| 02602467 | | TRX[.000961], USD[0.01], USDT[17567.00000011] | | |
| 02602474 | | ETH[.0076214], ETHW[.0076214], USD[0.00] | | |
| 02602478 | | BNB[0], SOL-PERP[0], USD[0.00000399] | | |
| 02602482 | | NFT (50598116010678555/The Hill by FTX #26176)[1], NFT (576452042660732971/FTX Crypto Cup 2022 Key #11206)[1] | | |
| 02602486 | | TRX[.000005], USDT[0.00003538] | | |
| 02602489 | | USD[0.00], USDT[0] | | |
| 02602492 | | BTC[0], FTT[0.01565908], USD[0.09], USDT[0.47289474] | | |
| 02602493 | | ASD[104.55255673], FTT[.9998], USD[0.82], USDT[0.00000001] | | USD[0.80] |
| 02602495 | | 1INCH[.9952858], ATLAS[197.48254714], AUDIO[.9926668], BTC[0.00009839], ETH[0.13497642], ETHW[0.13497642], FTT[2.09647506], POLIS[6.80214531], RAY[23.96515115], SRM[.993889], USD[0.02], USDT[232.89519823] | | |
| 02602496 | | POLIS[139.9], USD[0.10], XRP[.553] | | |
| 02602497 | | ATLAS[3781.26315057], BAO[1], DENT[1], HMT[267.61438741] | | |
| 02602503 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EUR[102.52], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.83], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02602509 | | POLIS[30.8], USD[0.01], USDT[0] | | |
| 02602510 | Contingent, Disputed | SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02602512 | | BTC[.00390344], BTC-PERP[0], CRO-PERP[0], EUR[0.00], FTT[0], LUNC-PERP[0], USD[-58.75], USDT[0] | | |
| 02602514 | | BNB[.02169203] | Yes | |
| 02602516 | | BTC[.00003786], ETH[.0005], ETHW[.0005], SOL-PERP[0], USD[4.16] | | |
| 02602517 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[151.06], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USDI-146.83], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[1.28], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02602521 | | BTC[0], BTC-PERP[0], ETH[.079], RUNE-PERP[0], USD[398.22], USDT[0] | | |
| 02602530 | | ADA-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], LRC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 02602531 | | AURY[41.98200000], BTC[0.05002447], FTM[60.9478], LINK[22.9954], LTC[2.9994], SOL[32.71503352], USD[802.15] | | |
| 02602537 | | CRO[0], EUR[0.00], STARS[74.98575], USD[0.00] | | |
| 02602538 | | ATLAS[7.38102467], FTT[.06497887], USD[167.67], USDT[140.43969204] | | |
| 02602545 | | USD[0.00], USDT[0] | | |
| 02602549 | | BTC-MOVE-0313[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], SOL[0.00000001], USD[0.31], USDT[3.35535340] | | |
| 02602552 | | ATOM[.0788], BTC[.0000969], BTC-PERP[0], DOT[.05762], DYDX[.02662], EUR[0.15], LINK[.06542], SOL[.00058], TRX[.00015], USD[0.01], USDT[940751.59710563], XRP[0] | | |
| 02602559 | | ATLAS-PERP[20], USD[0.55] | | |
| 02602563 | | FTT[.7], LINK[1.3], LTC[.12], XRP[53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02602565 | | ATLAS[13150], BNB[8.17830085], BNB-PERP[0], BTC[0.00009840], ETH-PERP[0], POLIS[231.9], USD[2266.33], USDT[.009982], XRP-PERP[0] | | |
| 02602566 | | SHIB[5119537.37448997], USD[0.00] | | |
| 02602569 | | USD[0.03] | | |
| 02602573 | | EUR[0.12], KIN[1], USDT[.03070959] | Yes | |
| 02602580 | Contingent | APE[2.2], BTC[.0013], ETH[.011], ETHW[.011], FTT[.4], MANA[15], RAY[5.88344628], RUNE[5.2], SAND[7], SHIB[1300000], SOL[.36727467], SRM[12.20510521], SRM_LOCKED[.17607593], USD[0.61], USDT[0], XRP[27] | | |
| 02602582 | | FTT[8.50792001], FTT-PERP[0], TRX[.000001], USD[1.49], USDT[0], WAVES-PERP[0] | | |
| 02602586 | | SOL[.85428182], USD[100.01] | | |
| 02602590 | | AURY[5], FTM[32], USD[0.84] | | |
| 02602598 | Contingent | ALGO-PERP[0], ALICE-PERP[0], AVAX[0.14587885], BTC-PERP[0], DENT-PERP[0], EUR[0.00], LUNA2[0.00901117], LUNA2_LOCKED[0.02102608], LUNC[1962.20296050], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0.00007015], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | AVAX[.14] |
| 02602603 | | USD[0.01], USDT[0] | | |
| 02602604 | | 0 | | |
| 02602608 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[33.26], WAVES-PERP[0] | | |
| 02602609 | | BRZ[5], BTC[0.05325799], ETH[.13997876], ETHW[.02499946], USD[3.76] | | |
| 02602615 | Contingent | APT-PERP[0], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.18047200], LUNA2_LOCKED[0.42110135], LUNC-PERP[0], SAND-PERP[0], SHIB[1099981], TRX[.000001], UNISWAP-PERP[0], USD[0.00], USDT[0.00589215], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02602619 | | USD[0.00] | | |
| 02602623 | | USD[0.80] | | |
| 02602625 | | ATLAS[9.556], CHZ[9.926], DYDX[0.06850645], FTT[.09978], SOL[.009912], USD[0.01], USDT[0.79457811] | | |
| 02602626 | | BTC[0.00007489], EUR[0.00], USD[1.36] | | BTC[.000074] |
| 02602631 | | LOOKS[.9286], RNDR[.0943], USD[0.00] | | |
| 02602635 | | USD[0.00] | | |
| 02602638 | | USD[0.01], USDT[0] | | |
| 02602648 | | AAPL[.0], BEAR[0], BTC[0], DOGE[0], HNT[0], MANA[0], SAND[0], SOL[0], USD[0.00] | | |
| 02602659 | | APE-PERP[0], USD[2.81], USDT[-2.56882615] | | |
| 02602664 | | USD[0.00], USDT[0] | | |
| 02602676 | | AURY[1.99962], BTC[0], PERP[0], POLIS[0], SPELL[2198.70423842], USD[3.48] | | |
| 02602677 | | AAVE[0], AURY[0], BRZ[0], BTC[0], ETH[0.01507873], ETHW[0.01507873], FTM[0], GENE[0], LOOKS[0], LUNC[0], MATIC[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 02602678 | | BNB[.00000001], DAI[0], MATIC[0], USD[0.00], USDT[0.00000233] | | |
| 02602684 | | 1INCH-PERP[0], ADA-PERP[0], ARS[0.00], ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], COMP-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[1.59], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0] | | |
| 02602686 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS[1169.795718], BAL-PERP[0], BAND-PERP[0], BTC-MOVE-0127[0], BTC-PERP[.0296], CAKE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[31.1945244], FXS-PERP[0], GALA[79.986032], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNA2[0.29698753], LUNA2_LOCKED[0.69297090], LUNC[84669.66], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[17297.30], USDT[4.00828636], WAVES-PERP[1309.5], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02602687 | | ADA-PERP[0], ATLAS[5.21], BTC-PERP[0], CHZ[200], ETH-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.76], USDT[0] | | |
| 02602690 | Contingent | DAWN-PERP[0], DOT-PERP[0], EUR[0.98], LRC-PERP[0], LUNA2[0.01494130], LUNA2_LOCKED[0.03486303], LUNC[3253.5], MANA-PERP[0], SOL-PERP[0], USD[194.63], XMR-PERP[0] | | |
| 02602692 | | GODS[.01976463], USD[0.00] | | |
| 02602700 | | ATLAS[9.986], DAWN[.09998], USD[0.04] | | |
| 02602704 | Contingent | AAVE[0.96275519], AAVE-PERP[0], ALICE[7.997138], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[269.8776], ATOM[1.699406], ATOM-PERP[0], AVAX[.198596], AXS-PERP[0], BNB[0.48170723], BNB-PERP[0], BRZ[1900], BTC[0.06585626], BTC-PERP[.0158], CEL-PERP[0], CHZ[9.9172], CHZ-PERP[0], CRO[169.9622], CRV-PERP[0], DOT[13.98320155], DYDX-PERP[0], ENS-PERP[0], ETH[0.17018709], ETH-PERP[0], ETHW[.27918709], FTM[.98776], FTT[.899694], FTT-PERP[0], GALA[509.8164], GALA-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK[15.496148], LINK-PERP[0], LUNA2[0.54083341], LUNA2_LOCKED[1.26194463], LUNC[36674.9972166], MANA[23.99154], MATIC[59.9694], MATIC-PERP[0], MER-PERP[0], POLIS[51.480596], RSR-PERP[0], RUNE[4.199244], RUNE-PERP[0], SAND[17.9937], SOL[3.98952430], SOL-PERP[0], UNI[1.51251572], UNI-PERP[0], USD[130.90], USDT[454.26382013], USTC-PERP[0], XRP-PERP[0] | | |
| 02602707 | | NFT (401970886380652539/FTX EU - we are here! #15052)[1], NFT (440158908136586808/FTX EU - we are here! #15455)[1], NFT (539147060174466062/FTX EU - we are here! #14827)[1] | | |
| 02602709 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.53], XLM-PERP[0] | | |
| 02602712 | | BNB[0.03719748], ETH[0], MATIC[0], USD[0.00], USDT[0.00000256] | | |
| 02602718 | | ATLAS[5829.726], POLIS[40.3], USD[0.01], USDT[0] | | |
| 02602731 | | USD[25.00] | | |
| 02602732 | | AURY[48.14637112], USD[0.00] | | |
| 02602738 | | BTC[0.05566156], BTC-PERP[0], USD[0.00] | | |
| 02602741 | | ATLAS[12262.00650294], ATLAS-PERP[0], USD[0.00], USDT[.007667], XRP[.47] | | |
| 02602749 | | USDT[0.10783243] | | |
| 02602751 | | ATLAS[3234.96801206], KIN[893870.79455977], TRX[.000001], USDT[0] | | |
| 02602752 | | ADA-PERP[0], AVAX-PERP[0], BICO[0], BNB[0], BTC[0], CHZ[0], CRO[112.71679385], DFL[0], DOT-20211231[0], DOT-PERP[0], ETH[0], GALA[279.50649091], GALA-PERP[0], GENE[0], HUM-PERP[0], IMX[0], MANA[0], POLIS[0], RAY[26.16423997], SHIB-PERP[0], SOL[2.96188202], USD[0.00], ZECBEAR[0], ZECBULL[0], ZEC-PERP[0] | | |
| 02602754 | | POLIS[1.1], TRX[6.5937], USD[0.07] | | |
| 02602758 | | AMC[.5], FTT[.1], TRX[.000001], USD[4.53], USDT[0] | | |
| 02602760 | | BNB[.086831], RAY[0], SOL[0] | | |
| 02602764 | | BTC[0], CHF[3927.80], ETH[1.70846708], ETHW[0], FTT[.0007965], NEAR-PERP[0], SOL[0], USD[0.00] | | |
| 02602766 | | ALPHA[265.90703378], ATLAS[3169.366], DOGE[0], EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02602767 | Contingent | AVAX[.7544], BTC[0], CHF[0.00], EMB[3.9639], ETH[.01376399], ETHW[.01376399], FTM[15.45521], LUNA2[0.00705903], LUNA2_LOCKED[0.01647107], MATIC[3.86093974], SOL[.208857], USD[23.93], USDT[561.30413205], USTC[.99924] | | |
| 02602775 | Contingent, Disputed | AUD[0.00], IMX[0], USD[0.36], USDT[0] | | |
| 02602781 | | BAO[3], BTC[.01271109], ETH[.04798035], ETHW[.04738378], EUR[0.00], KIN[1], UBXT[1] | Yes | |
| 02602796 | | AMPL[0], DOGE[0], ENJ[0], ETH[0], GALA[0], LTC[0], RAMP[0], SAND[0], USD[0.19], USDT[0.00003712] | | |
| 02602797 | | BTC[0], ETH[.00077679], ETHW[.00077679] | | |
| 02602798 | | SOL[0], USDT[0] | | |
| 02602801 | | BTC[.01], IMX[.07754], POLIS[188.44208], TRX[.000001], USD[0.00], USDT[0] | | |
| 02602802 | | APE[.06924], USD[0.00] | | |
| 02602804 | | BTC[.13665517] | | |
| 02602806 | | USD[0.00], USDT[.006153] | | |
| 02602808 | | ATLAS[50], POLIS[1.5], USD[0.16], USDT[0] | | |
| 02602809 | Contingent | BTC[0.00002061], BTC-PERP[0], DOGE[.133], ETH[.00052797], ETHW[.00052797], LUNA2[1.07135134], LUNA2_LOCKED[2.49981979], USD[0.01], USDT[0.09726929], XRP[1.77] | | |
| 02602815 | | SOL[0], SPELL[0] | | |
| 02602816 | | USDT[1.1355116] | | |
| 02602818 | | AURY[4.05094289], USDT[0.00000003] | | |
| 02602821 | Contingent | AAVE[.6299772], ALGO[31.98081], ATOM[1.698955], AUDIO[19.99392], AVAX[3.999848], BTC[0.00567380], CEL[11.690348], DOT[2.399848], ETH[.10997169], ETHW[.10997169], EUR[90.29], FTM[69.99544], FTT[1.98899746], GRT[140.99411], LINK[2.89924], LRC[66.99487], LUNA2[0.29264582], LUNA2_LOCKED[0.68284024], LUNC[4268.8859099], MATIC[139.9525], NEAR[1.099867], RUNE[39.8348802], SAND[14.99677], SOL[3.05716015], STEP[802.663078], UNI[4.496371], USD[13.61], USDT[0] | | |
| 02602849 | | CRO[9.9981], USD[0.00], USDT[0.00000001] | | |
| 02602855 | | POLIS[.071632], USD[17.50] | | |
| 02602856 | | BAQ[1], GALA[19.98638242], USDT[4.00000518] | | |
| 02602860 | | USD[0.00], USDT[3.91253749] | | |
| 02602866 | | USD[0.00], XRP[880.94411535] | | |
| 02602870 | | NFT (383844145250418239/FTX EU - we are here! #219905)[1], NFT (497691092925472658/FTX EU - we are here! #219883)[1], NFT (519145889759004989/FTX EU - we are here! #219897)[1], USD[0.07] | | |
| 02602873 | | BTC-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0.94068500] | | |
| 02602875 | | ATLAS[2938.30351132], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[4663.61829462], FTM-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUN[4231.38509246], TRX[.000003], USD[0.00], USDT[0.00597730], XLM-PERP[0] | | |
| 02602890 | | USD[0.21] | | |
| 02602898 | | ATLAS[1150], EUR[0.00], FTT[2.82803962], LRC[29], POLIS[27.9], USD[0.00], USDT[0] | | |
| 02602900 | | USD[25.00] | | |
| 02602901 | | APE[0], AURY[0], BRZ[0], BTC[0.00000830], ETH[0], FTM[3406.51688044], LDO[0], OMG[0], TRX[.000721], USD[0.00], USDT[0.00000001] | | |
| 02602902 | | BTC-PERP[0], ETH-PERP[0], EUR[39.44], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-26.77], VET-PERP[0], XRP-PERP[0] | | |
| 02602906 | | ATLAS[3626.47887471], POLIS[66.2443595], USD[0.00] | | |
| 02602908 | | ATLAS[49837.44812929], ATLAS-PERP[0], SAND[.02575675], SRM-PERP[0], USD[0.00], USDT[0.09795506] | | |
| 02602909 | | USD[25.00] | | |
| 02602912 | | ETH[0], USD[1.38] | | |
| 02602913 | | CHF[638.05], EGLD-PERP[1.99], ETH-PERP[1.001], USD[-776.77] | | |
| 02602915 | | SPELL[13500], USD[1.46] | | |
| 02602918 | | BTC[0], DENT[279963.05018838], DOGE[0], EUR[0.00], USD[0.24] | | |
| 02602920 | | ADA-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.11], USDT[1.36084324] | | |
| 02602927 | | GENE[.00000001], TRX[0.19298400], USD[0.35], USDT[0.41272898] | | |
| 02602931 | | IMX[202.763496], TRX[.000001], USD[1339.51], USDT[.004719] | | |
| 02602933 | | BOBA[486.73354], BTC[0.00001965], DOGE[932], FTT[0.00800871], REN[345.9308], SOL[12.14245986], SPELL[48182.14], USD[0.08] | | |
| 02602941 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], LUNC-PERP[0], USD[0.00], USDT[0.00000703], XRP[0.27071400] | | |
| 02602955 | | EUR[0.00] | | |
| 02602959 | | USD[0.00] | | |
| 02602962 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[-1260], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0.29999999], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.07412165], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[-155], FTT[27.98699241], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.15980171], LUNA2_LOCKED[0.37287067], LUNC[4031.4], LUNC-PERP[0], MANA-PERP[-5], MAPS-PERP[-181], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[120], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[13.4000000], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[56.50000000], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[56675.44], USDT[51.94124668], USTC[20], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02602963 | | USD[51.00] | | |
| 02602965 | | ATLAS[0], BNB[0], KIN[.05796971], UBXT[2], USDT[0] | Yes | |
| 02602966 | | AURY[9], BRZ[35.47287795], USD[0.00] | | |
| 02602968 | | AKRO[1], CONV[19726.83581682], DENT[1], KIN[1727847.78370689], TRX[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02602973 | | BTC[0.00000049], DENT[1], EUR[0.00], KIN[1], NFT (47539943428020378Z/FTX Crypto Cup 2022 Key #14672)[1], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02602976 | | AURY[0.00000001], BNB[0], BRZ[0.00172723], SOL[0], TRX[.000009], USD[0.00], USDT[0.00000009] | | |
| 02602978 | | AURY[.00000001], BNB[0], SOL[0], USD[0.00] | | |
| 02602979 | | TRX[.000001] | | |
| 02602980 | | AURY[16], BRZ[38.5962132], USD[0.00] | | |
| 02602986 | | ETH[.00083792], ETHW[0.00083791], FTM[-0.02557335], MANA[0], TRX[.000003], USD[0.36], USDT[4.16849974] | | |
| 02602990 | | BRZ[10.32813003] | | |
| 02602993 | | BTC[.07159972], USD[1.80] | | |
| 02602994 | | AURY[0], BNB[0], BTC[0], TRX[0], USD[0.00] | | |
| 02602996 | | ADA-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[0.10] | | |
| 02602999 | | BRZ[0], BTC[0.03287535], GODS[57.888999], USD[102.36] | | |
| 02603002 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[536.817462], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS[0.00465082], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01040217], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRO[530], CRO-PERP[0], CRV[19], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[25.2], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.03602216], ETH-PERP[0], ETHW[0.00000036], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2], FTT-PERP[0], GALA[203.069265], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HT[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0.00647774], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[10], MANA-PERP[0], MATIC[0.01700451], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0,800], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR[52.6], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[55], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00126164], SOL-PERP[5.09], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB[0.00004270], UNI-PERP[0], USD[485.92], VET-PERP[0], WAVES-0930[0], WAVES-0930[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | AXS[.00442], BTC[.010401], ETH[.036002], LINK[.006468], USD[150.42] |
| 02603005 | | AVAX-PERP[0], BAO-PERP[0], BTC[.0019], FIDA-PERP[0], LTC[.00417639], LTC-PERP[0], PFE[0], SOL-20211231[0], USD[1.99] | | |
| 02603008 | | SUSHI[1.4997], USD[1.25], USDT[0.00000001] | | |
| 02603009 | | SOL[.00000001], USD[0.00] | | |
| 02603020 | | ATLAS[468.23427], BTC[.003335], ETH[.057072], ETHW[.057072], POLIS[19.98437] | | |
| 02603021 | | ETH[.07222341], ETHW[0.07222341] | | |
| 02603024 | | BTC[.0016], USD[3.43] | | |
| 02603027 | Contingent | AAVE[.009954], AGLD[4.24452], AVAX[0.00160912], AXS[.1], BADGER[.364188], BCH[.0009736], BNB[0.00000011], BTC[0.00047954], BTC-0325[0], BTC-PERP[0], CHZ[9.938], CHZ-PERP[0], CRV[1.9886], ETH[.0259766], ETH-PERP[0], ETHW[.0259766], FTM[56], FTM-PERP[0], GODS[128], KNC[.5], LINK[.1], LTC[.20925629], LUNA2[3.87974232], LUNA2_LOCKED[9.05273209], LUNC[844822.06], LUNC-PERP[0], MANA[1.9896], MATIC[10], REN2.9162], SHIB[298860], SOL[.009995], TRX[.000778], USDt-291.50], USDT[117.954021021 | | |
| 02603031 | | TRX[.000001], USD[0.70], USDT[0.00000001] | | |
| 02603033 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[300.84], XTZ-PERP[0] | | |
| 02603034 | | ETH[.01], ETHW[.01] | | |
| 02603035 | | POLIS[60026.21866], USD[2.42], USDT[0] | | |
| 02603037 | | USD[0.18] | | |
| 02603043 | | SAND[26], SOL[.31], USD[0.26] | | |
| 02603046 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[5891.7], CRO-PERP[0], ETH[.0008569], ETH-PERP[0], ETHW[.0008569], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND[605.8], SHIB[131924473.80341263], SHIB-PERP[0], SOL[4.958975], SOL-PERP[0], USD[149.34] | | |
| 02603049 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH[.01], BCH-PERP[0], BTC[.0015], BTC-PERP[0], CHZ[39.99212], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[10.1983898], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[41991060], SOL-PERP[0], SRM-PERP[0], SXP[59978], SXP-PERP[0], TONCOIN-PERP[0], TRX[245.971482], UNI-PERP[0], USD[105.83], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02603050 | Contingent | LUNA2[0.31430841], LUNA2_LOCKED[0.73338631], LUNC[68441.32], USD[0.21] | | |
| 02603051 | Contingent | EUR[0.00], LUNA2[0.00005651], LUNA2_LOCKED[0.00013186], USD[0.01], USDT[0], USTC[.008] | | |
| 02603057 | | ATLAS[830], TRX[.000001], USD[0.32], USDT[100] | | |
| 02603058 | | TRX[.000001], USD[1.03], USDT[0] | | |
| 02603060 | | FTM[0], IMX[161.60505792], USD[0.17], USDT[0.00000002] | | |
| 02603061 | | USD[0.60] | | USD[0.59] |
| 02603066 | | USD[0.00] | | |
| 02603068 | | FTM[5.57400703], GOG[89.982], USD[754.10] | | |
| 02603069 | | BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO[60], DOGE-PERP[0], GALA-PERP[0], USD[2.24], VET-PERP[0], XRP-PERP[0] | | |
| 02603070 | | BAO[5.40323503], FTM[.00363225], FTT[.18002202], MATIC[.00176113], USD[0.00] | Yes | |
| 02603075 | | AUDIO[8.09717434], LINA[169.966], USD[0.00], USDT[0] | | |
| 02603077 | | BTC[.00004528], BTC-PERP[0], ETH[.00005535], ETH-PERP[0], ETHW[.00005535], GALA-PERP[0], SOL-PERP[0], USD[-0.30] | | |
| 02603080 | | USD[1.72] | | |
| 02603081 | | AURY[.9978], BTC[0.01319845], CRO[0], DOT[2.5], FTT[0.00005817], MATIC[39.58282534], USD[0.15] | | |
| 02603085 | | ATLAS[350], USD[1.00], USDT[0] | | |
| 02603087 | | ATLAS[919.816], COPE[110], FTT[1.91185780], STEP[318.13636], USD[1.11], USDT[0] | | |
| 02603092 | | AVAX-PERP[0], BTC[.01039896], BTC-PERP[0.01979999], ETH-PERP[0], FTT[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-414.56] | | |
| 02603102 | | ATLAS[230], POLIS[11.3], TRX[.000001], USD[-145.32], USDT[159.697948] | | |
| 02603104 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02603105 | | ADA-PERP[0], AMPL[0.05880443], AMPL-PERP[0], TRX[.000004], USD[0.00], USDT[0.00822456] | | |
| 02603108 | Contingent | LUNA2[0.15210830], LUNA2_LOCKED[.35491938], LUNC[.49], SOL[.47991], USD[0.95] | | |
| 02603110 | | ADA-PERP[0], ATOM-PERP[0], AURY[0.00000001], BTC[0], BTC-PERP[0], ETH[0], EUR[0.01], FIDA[0], MATIC-PERP[0], SOL[0], USD[0.01], USDT[0.00000229] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02603112 | | GBP[26.15], MATIC[0.47800620], USD[0.04] | | |
| 02603113 | | AKRO[2], BAO[3], BIT[0], CEL[.0617], DENT[1], KIN[1], MATIC[0], SOL[0.00], USDT[0.00000030] | Yes | |
| 02603114 | | BAO[2], BRZ[1618.541238], BTC[.00093], ETH[.016532], ETHW[.016532], KIN[1], UBXT[1] | | |
| 02603126 | | ATLAS[2920], USD[0.66] | | |
| 02603127 | | AURY[18], TRX[.000001], USD[10.85], USDT[0] | | |
| 02603129 | | ETH[0.39001197], ETHW[0.39001197], STEP[0], USD[0.00] | | |
| 02603134 | | BAO[6], BTC[.00727716], DENT[2], EUR[0.01], KIN[3], USD[0.00] | Yes | |
| 02603141 | | AKRO[1], ALICE[.0000253], BAO[3], BF_POINT[200], ETH[.00000517], ETHW[.5966082], EUR[0.68], KIN[2], UBXT[1] | Yes | |
| 02603144 | | AVAX[0], BAO[23], BNB[0], DENT[2], ETH[0], KIN[14], MATIC[0], RSR[1], UBXT[1], USD[0.00], USDT[0.00000942] | | |
| 02603154 | Contingent | AKRO[12.46722964], ALCX[0.00001808], ALEPH[0.01652058], ALGO[0], ALGOBULL[0], AMPL[0], ATLAS[2.13928558], ATOM[0], AUDIO[0.18272984], AVAX[0.00861629], AXS[0.00811300], BAT[0.00241563], BTC[.00015602], BTT[0065.24338788], CHR[0.00118829], CONV[0.13137232], CVC[0.28905396], DAWN[0.01164972], DENT[64.21543751], DOGE[0], DOT[0.04402388], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0], GALA[134.68837462], GARI[0], GMT[0.06134289], GODS[0], HBAR-PERP[0], HMT[0], HNT[0.00516420], HUM[0.40863562], IMX[0.00609003], JET[0], LINK[0.11601030], LOOKS[0.02691073], LTC[0], LUNA2[0.00000131], LUNA2_LOCKED[0.00000307], LUNC[0], MATIC[1.46112319], MBS[0.16113578], MOB[0], MTA[0.45883046], PEOPLE[0], PRISM[7.88028693], PROM[0.00058582], PUNDIX[0], RAY[0.26700692], SAND[0.00031155], SHIB[0], SLND[0.00536852], SOL[0.00002723], SOS[64335.26117918], SRM[2.01211274], SRM_LOCKED[0.03504673], STORJ[1.19484996], TRX[127.64809696], TRYBBEAR[0], USD[0.00], USDT[0] | | AVAX[.008387], AXS[.008028], DOT[.042893], RAY[.259765] |
| 02603161 | | USD[0.00], USDT[0] | | |
| 02603164 | | KIN[.00000001] | | |
| 02603167 | | ADA-PERP[0], AKRO[125.9828], ATLAS[60], GALA[19.998], MANA[7], USD[1.38], XRP[13.9972] | | |
| 02603172 | | BTC[.00521294], ETH[0.06912522], ETHW[0.06912522], EUR[0.67] | | |
| 02603174 | | BTC[.00008912], ETHW[.0009194], POLIS[.08024], RAY[.31], SRM[.0995], USD[1147.63] | | |
| 02603175 | Contingent | AKRO[1], ALPHA[1], BAO[1], GBP[0.00], KIN[1], LINK[14.78717458], LRC[298.30550265], LUNA2[2.80670740], LUNA2_LOCKED[6.31689586], LUNC[611467.92803258], MATIC[157.04345674], RUNE[136.71874676], SECO[1.07756966], SOL[2.52371877], UBXT[1], USD[0.00] | Yes | |
| 02603180 | | NFT [289891784564015463/FTX EU - we are here! #117497][1], NFT [335355941128956290/FTX AU - we are here! #12253][1], NFT [372828025632826728/FTX AU - we are here! #12244][1], NFT [430435255850085256/FTX EU - we are here! #117289][1], NFT [544388917730626409/Mexico Ticket Stub #857][1], NFT [569359394798464540/FTX AU - we are here! #116031][1], SOL[1.00742008] | | |
| 02603181 | Contingent | APE[0], APE-PERP[0], AXS[0], BAND[0], BNB[0], BNTX-0930[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTT[0], FTT-PERP[0], GRT[0], HNT[0], LTC[0], LUNA2[0.16002947], LUNA2_LOCKED[0.37340210], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], RAY[0], SAND[0], SOL[0.00000001], SOL-PERP[0], SRM[.00000128], SRM_LOCKED[0.00221943], USD[0.00], USDT[0], XRP[0] | | |
| 02603191 | | AURY[0], BNB[0], LUA[0], SOL[0], USD[0.00] | | |
| 02603193 | | SOL[5.05890026], USD[0.21] | | |
| 02603196 | | BAO[3], IMX[195.08802148], KIN[3], RSR[1], SHIB[719752.04856397], USD[0.00], XRP[465.18022474] | Yes | |
| 02603200 | | BRZ[.00427703], USD[0.00] | | |
| 02603202 | Contingent | LUNA2[0.00020546], LUNA2_LOCKED[0.00047941], LUNC[44.74021689], SOL[0.00], USD[0.26], USDT[0] | | |
| 02603205 | | DOGE[6.64191735], NFT [428556219810738260/The Hill by FTX #43584][1], USD[0.00] | Yes | |
| 02603220 | | USD[0.00] | | |
| 02603228 | | USDT[9] | | |
| 02603231 | | TRX[.000777], USD[1.38], USDT[.773816] | | |
| 02603233 | | USDT[19] | | |
| 02603234 | | FTT[31.2], SOL[7.86157913], USD[3.65] | | |
| 02603236 | | TRX[.002193], USDT[.00857923] | Yes | |
| 02603238 | | BAO[1], EUR[0.00], USDT[0] | Yes | |
| 02603239 | | BTC[0], CHZ[0], CRO[200], SOL[0], STEP[0] | | |
| 02603242 | | BNB[0], HT[0], LTC[0], MATIC[0.00000001], NFT [290262571359333850/FTX EU - we are here! #2536][1], NFT [400099847114639939/FTX EU - we are here! #3200][1], NFT [420770127738886166/FTX EU - we are here! #3030][1], SOL[0.00000001], TRX[0], USDT[0.00000076] | | |
| 02603245 | | BNB[0], BRZ[0], USD[0.00] | | |
| 02603248 | | ATLAS[452.59235735], AURY[1.85872], POLIS[9.78194287], SPELL[1202.48674258], USDT[0.00000022] | | |
| 02603249 | | EUR[0.00] | | |
| 02603264 | | BCH[0], BNB[0], BTC[0], TRX[.011556], USD[0.00], USDT[72.90691547] | | |
| 02603269 | | EUR[11.00] | | |
| 02603271 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[-1.57], USDT[3.62770001] | | |
| 02603276 | | FTT[222.150018], USD[3.17], USDT[10.296] | | |
| 02603284 | | USD[0.20], USDT[0.00000001] | | |
| 02603285 | | ATLAS[4218.40560344], ETH[0], ETH-PERP[0], USD[0.00], XRP[0] | | |
| 02603287 | | BTC[.00002281], SPELL[7312.16427442], USD[0.00], USDT[0.00000001] | | |
| 02603291 | | BNB[.00467272], FTM[658.8662], USD[0.00], USDT[3.4756256] | | |
| 02603292 | | USD[3.01] | | |
| 02603295 | | USD[0.00] | | |
| 02603298 | Contingent | ATLAS[0], AURY[0], AVAX[0], BTC[0], ENJ[0], ETH[0.00000001], FTT-PERP[0], GOG[0], HNT[.00309216], IMX[0], MANA[0], MATIC[.00000001], SAND[0], SAND-PERP[0], SLP[0], SOL[0], SPELL[0], SRM[0.00042910], SRM_LOCKED[0.01062609], SUSHI[0], USD[0.85], USDT[0.00222725] | | |
| 02603305 | | USDT[19.20468928] | | USDT[18.68912] |
| 02603306 | | ETH[0.02562288], ETHW[0.02562288], GOG[131.10200629], IMX[3.76322785], TRX[.000003], USDT[-0.00000018] | | |
| 02603317 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.24], WAVES-PERP[0], XRP-PERP[0] | | |
| 02603324 | | AKRO[1], ETH[.14542638], ETHW[.06679334], EUR[2016.60], KIN[1], USD[102.33], USDT[792.76011013] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02603326 | | SOL[.73], USD[1.50] | | |
| 02603328 | | ATLAS[149.97], POLIS[3.29934], USD[0.56] | | |
| 02603329 | Contingent | AKRO[3], BAO[12], DENT[2], ETH[0.00148957], EUR[26.98], FTT[.37808378], KIN[8], LUNA2[0.00007141], LUNA2_LOCKED[0.00016663], LUNC[15.5504533], SHIB[545394.57134372], SOL[1.34369126], UBXT[4], USD[33.46], USDT[0] | Yes | |
| 02603338 | | ADA-PERP[0], LTC[.00001814], USD[-0.13], USDT[0.14100011] | | |
| 02603348 | | AXS[.00010171], BAO[5.42478004], BTC[0.00000050], COPE[.00320858], LTC[.00008615], MANA[.0005651], USD[0.00] | Yes | |
| 02603352 | | SPELL[7600], USD[0.43] | | |
| 02603355 | | BNT[0], ETH[0], EUR[0.00], FTT[.01966403], LINK[-0.00000086], USD[688.94], USDT[0] | | |
| 02603357 | | AURY[3], BTC[.00004178], USD[0.00] | | |
| 02603360 | | AURY[0.77298167], BOBA[.09656], SAND[.622], USD[0.00] | | |
| 02603363 | | BAO[2], BTC[0], DENT[1], USD[7.8.41475898], XRP[0.00363400] | | |
| 02603369 | | BTC[.00705219], ETHW[.5960455], TRX[13783.736119], TRY[17884.91], USD[35172.98], USDT[74983.14359160] | | |
| 02603371 | | ETH[0], POLIS[89.0339853], TRX[.000001], USD[0.28], USDT[0.00000001] | | |
| 02603372 | | TRX[.000008], USDT[0.00000120] | | |
| 02603376 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.06], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02603377 | Contingent | BTC[0.01579699], ETH[.20597036], ETHW[.20597036], GALA[139.9734], LUNA2[0.33691357], LUNA2_LOCKED[0.78613167], LUNC[5781.7612566], LUNC-PERP[0], SOL[.0097663], USD[0.01], USDT[0.36554806] | | |
| 02603383 | | MSOL[.0000008] | Yes | |
| 02603385 | | AURY[9.634236] | | |
| 02603388 | | TONCOIN[5097.97416], TRX[.000822], USD[0.32], USDT[12.60920000] | | |
| 02603391 | | BOBA[.063496], USD[0.05], XRP[.939567] | | |
| 02603396 | | ATOM-PERP[0], AUDIO[1251.80205125], AUDIO-PERP[0], BTC-PERP[0], EOS-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02603398 | Contingent | BRZ[.6959], BTC[.01419716], ETH[0.54018860], ETHW[0.00018860], FTT[.03168802], GALA[18916.216], GENE[6.69866], GOG[116.9766], LUNA2[0.66943614], LUNA2_LOCKED[1.56201767], LUNA2-PERP[0], TRX[.000002], USD[0.23], USDT[0] | | |
| 02603400 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00774830], CHZ-PERP[0], ETH[.01830153], ETH-PERP[0], ETHW[.01830153], MATIC[0], MATIC-PERP[0], SOL[.00795832], SOL-PERP[0], USD[6993.78] | | |
| 02603401 | | ETH[.00027907], ETHW[0.00027906], NFT (360817025139267275/FTX Crypto Cup 2022 Key #19693)[1], USD[0.00], USDT[0] | | |
| 02603402 | | ADA-20211231[0], BAO[0], BAT[0], BOBA[0], BTC[0], DOGE[0], DOGE-PERP[0], EUR[0.00], GALA[0], MANA[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], STMX[0], USD[0.01], USDT[0.00000002] | | |
| 02603403 | | ATLAS[0], BRZ[0], BTC[0], DODO-PERP[0], FTM[0], GRT[0], HUM[0], MATIC[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02603404 | | BIT[0], BTC[0.00802844] | | |
| 02603410 | | BTC[.0000147], ETH[.00070024], EUR[0.00], SOL[.00565712], USD[-0.24], USDT[0.00773992] | | |
| 02603419 | | USD[26.46] | Yes | |
| 02603420 | | ETH[.001], ETHW[.001], SHIB[450649.20882394], SOL[.04], SOL-PERP[.01], USD[-1.23] | | |
| 02603422 | | 0 | | |
| 02603430 | | LTC-PERP[0], USD[0.06] | | |
| 02603436 | | KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02603441 | | SOL[.00684472], TRX[.037435], USD[0.05], USDT[0] | | |
| 02603453 | | TRX[.000786], USDT[0] | | |
| 02603455 | | EUR[0.55] | | |
| 02603460 | Contingent, Disputed | BNB[0], USD[0.00], USDT[0] | | |
| 02603462 | Contingent | AMPL[0], AMPL-PERP[0], FTT[0], LUNA2[1.08574792], LUNA2_LOCKED[2.53341181], USD[0.00] | | |
| 02603463 | | POLIS[116.44878] | | |
| 02603474 | | ETH[0], STETH[0.39455131], USD[0.00], USDT[0.01384897] | Yes | |
| 02603479 | | AURY[1.3587909], USD[1.99] | | |
| 02603481 | | SOL[40.54], USD[14.19] | | |
| 02603485 | | BNB[0], BTC[.00000307], LTC[.2829678], USD[0.00], USDT[0.00000065] | | |
| 02603486 | | USD[25.88] | Yes | |
| 02603498 | | CRO[200], EUR[0.04], FIDA[20], FIDA-PERP[0], FTM[314], FTT[4], FTT-PERP[-6.3], OXY[81], RAY[274.23024977], RAY-PERP[0], SAND[44], SRM-PERP[0], TRX[.000001], USD[59.51], USDT[0] | | |
| 02603499 | | ATLAS[114.15594832], USD[0.00] | | |
| 02603500 | | CRO[120], SOL[.75], SPELL[5200], USD[4.40] | | |
| 02603504 | | USD[25.00] | | |
| 02603506 | | BTC[.03660564], CEL[6.02781839], ETH[.31831224], ETHW[.31831224], FTT[2.02563995], GBP[0.00], RUNE[6.398848], USD[0.00] | | |
| 02603509 | Contingent | ADA-PERP[0], DOT-PERP[0], LUNA2[3.72792623], LUNA2_LOCKED[8.69849454], LUNC[12.0091], RAY[19.9982], USD[0.09] | | |
| 02603513 | | TRX[.000015], USDT[0] | | |
| 02603520 | | AKRO[1], POLIS[2.21999313] | Yes | |
| 02603521 | | AKRO[1], BAO[4], CRO[0.01382849], DENT[1], GALA[0.00252178], GRT[.00002748], HNT[0.00316416], MANA[0.00034056], USDT[0] | Yes | |
| 02603524 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[.0186], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.03599352], ETH-PERP[0], ETHW[.108], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SWEAT[806], UNI-PERP[0], UNISWAP-PERP[0], USD[25.38], USDT[0.04711259], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02603534 | | AURY[148.97169000], FTM[184.96485], FTT[0], LOOKS[119.9772], USD[107.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02603536 | Contingent | ALGO[500.27159], ANC[806.003745], ATLAS[29.259], ATOM.996162], AUDIO[75.89379], AVAX[7.895174], CQT[2457.05536381], CRO[19.5858], DOT[39.76292899], ENJ[82.08286], EUR[0.00], FTM[20.2279134], GALA[7718.3432], IMX[242.8107], LINK[17.117772], LRC[120.89398], LUNA2[31.59860339], LUNA2_LOCKED[73.73007458], LUNC[71159.583062], MANA[100.63518], MBS[99.924], POLIS[2.290101], RAY[5.499521, RNDR[50.09498398], SAND[300.335516], TRX[.000543], USD[0.00], USDT[0], USTC[4472.93503532] | | |
| 02603537 | | ATLAS[1029.60568518], DENT[18081.20148833], DOGE[149.5378251], ETH[.02926397], ETHW[.02926397], HNT[9.55440738], LRC[35.95632961], MANA[23.71570182], SHIB[2667128.3181267], SOL[.41435297], TRX[268.45850909], USD[0.01] | | |
| 02603540 | | ENS-PERP[0], LRC-PERP[0], USD[0.02] | | |
| 02603549 | | AURY[0], BAND[11.19510286], FTT[0.02280693], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02603550 | | ETH[.0009948], ETHBULL[.009984], ETH-PERP[0], ETHW[.0009948], LOOKS[1.9996], MATIC[.994], TRX[38], USD[243.28], USDT[0] | | |
| 02603552 | | USD[.07], USDT[0.68970228] | | |
| 02603555 | | SOL-PERP[0], USD[24.99] | | |
| 02603556 | | ADA-PERP[0], BTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02603558 | | AKRO[1], ALPHA[1], KIN[1], RSR[1], TRX[1], USD[0.00] | | |
| 02603566 | | DOT[3], ETH[.65405535], ETHW[.65405535], EUR[130.38], FTM[40.9918], MATIC[61.64611538], SOL[2.659468], USD[0.53], USDT[0.97726037] | | |
| 02603573 | | GALA[977.15897558], GBP[0.00], USD[0.00] | | |
| 02603577 | | ALT-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02603580 | | USD[25.00] | | |
| 02603582 | | USD[1.05], USDT[0] | | |
| 02603585 | | BTC[.00068569], ETH[.00278257], ETHW[.0027415], EUR[0.09], LTC[.00409552], SOL[.04644103], USD[0.00] | Yes | |
| 02603586 | | ETH[0], RAY[0], SOL[0], USD[0.00] | | |
| 02603587 | | BTC[0.00062785], TRX[.001556], USD[0.00], USDT[0.00008090] | | |
| 02603590 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0424[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0604[0], BTC-MOVE-0613[0], BTC-MOVE-0723[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GHS[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.24705191], LUNA2_LOCKED[0.57645447], LUNC[20359.31005186], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSTR-0325[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.11], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02603593 | | USD[5.00] | | |
| 02603601 | | USD[2.21], USDT[.669885] | | |
| 02603603 | | AURY[3.9992], SHIB[100000], SOL[.78461417], USD[8.11], USDT[0.00986553] | | |
| 02603604 | | BNB[.028], BTC[.001], ETH[.01057805], ETHW[.01057805], FTM[9], SOL[0], SUSHI[2.99943], TRX[.000001], USD[0.00], USDT[0] | | |
| 02603605 | | CRO-PERP[0], FTT[0.06995986], USD[0.73], USDT[3.13739205], XRP[.605] | | |
| 02603606 | | BAO[4], DFL[694.20281933], GBP[0.00], KIN[742393.49755011], TLM[231.13813999], TRX[1], USD[0.00] | | |
| 02603609 | | FTT[4.19709593], UBXT[1], USD[0.00] | | |
| 02603611 | | ETH[0], GBP[0.00] | | |
| 02603612 | | ALPHA[1], BAO[1], BTC[0.04648920], MATH[1], RSR[1], USDT[0.00002666] | | |
| 02603616 | | ATLAS[45010.996], BOBA[2000.6], IMX[696.76062], USD[0.21] | | |
| 02603621 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00280885], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.49], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02603629 | | ETH[.001], ETH-PERP[0], ETHW[.001], USD[0.24] | | |
| 02603636 | | AVAX-PERP[0], BCH[.06630841], BTC-PERP[0], CRO[679.8708], ETH-PERP[0], SAND-PERP[0], USD[-4.21] | | |
| 02603639 | | AVAX[0], ENJ-PERP[0], MATIC[0], SOL[3.04719021], USD[0.00], XRP-PERP[0] | | |
| 02603643 | | PERP[0], SPELL[0], TRX[.000001], USDT[0] | | |
| 02603655 | | BTC-PERP[0], TRX[.000001], USD[0.22], USDT[1.86743471] | | |
| 02603660 | | BOBA[0], BOBA-PERP[0], ETH[0], GMT-PERP[0], ROOK-PERP[0], USD[0.00], USDT[0.00001547], XRP[0.00994479] | | |
| 02603665 | | ATLAS[2979.974], USD[0.09] | | |
| 02603667 | | ATLAS[110, AXS[.24144125], BTC[.0006], ETH[.018], ETHW[.018], FTT[.5], IMX[21.89606], MANA[15], USD[2.44], USDT[0], XRP[33] | | |
| 02603669 | | USDT[0.00000505] | | |
| 02603670 | | AURY[0], BRZ[0], FTM[0], LOOKS[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 02603672 | | GBP[0.00], USD[0.00] | | |
| 02603674 | | ADABULL[.00015374], BTC[0], ETHBULL[0.00007802], MATICBULL[.421154], TRX[.000011], USD[0.20], USDT[0] | | |
| 02603676 | | BRZ[.00334575], USD[0.00] | | |
| 02603680 | | USD[0.10] | | |
| 02603682 | | NFT (344349329298132594/FTX AU - we are here! #53871)[1], NFT (366588173685469446/FTX EU - we are here! #95224)[1], NFT (371973617633118387/FTX EU - we are here! #95710)[1], NFT (407655774223921794/FTX EU - we are here! #95532)[1] | | |
| 02603684 | | ATLAS[347.5936523], GALA[50], MANA[11], USD[0.23], USDT[0.00764200] | | |
| 02603687 | | BTC[.01297874], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02603689 | | USD[2931.26] | | |
| 02603690 | | APE-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[0.03188750], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02603691 | | ATLAS[0], BTC[0], GODS[0.00000011], USD[0.97] | | |
| 02603696 | | BTC[.00061598], ETH[.01], ETHW[.01] | | |
| 02603698 | | AKRO[2], BAO[1], BTC[0.00000446], CEL[.00096039], EUR[0.00], KIN[2], UBXT[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02603701 | | USD[25.00] | | |
| 02603702 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02603704 | | FTT[31.88852632], GBP[0.00] | | |
| 02603706 | | BTC[.00000002] | | |
| 02603708 | | BRZ[108.43782556] | Yes | |
| 02603709 | | FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], USD[207.87], USDT[182.87968896], VET-PERP[0] | | |
| 02603710 | | 0 | | |
| 02603714 | Contingent | AURY[15.37207889], AVAX[.45], ETH[.0352835], ETHW[.0352835], FTM[91.982], FTT[0], LOOKS[11], LUNA2[0.93753323], LUNA2_LOCKED[2.18757754], LUNC[204149.835116], MATIC[31.8], RAY[.97], SRM[6.76], USD[0.00], USDT[0.00000001] | | |
| 02603721 | Contingent | BTC[0], DEFI-0930[0], DEFI-PERP[0], ETH[.00000001], EUR[0.00], FTT[0], LUNA2_LOCKED[161.7984731], MATIC[.00000001], USD[0.00], USDT[0] | Yes | |
| 02603727 | | USDT[0] | | |
| 02603728 | | AKRO[1], AXS[79.41754733], BAO[1], ETH[.29734991], ETHW[.29734991], EUR[0.00], FIDA[1], KIN[1], NEAR[74.51827058], NEXO[283.42265483], UBXT[1], USD[0.01] | | |
| 02603738 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[.0425], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0009494], ETH-PERP[0], ETHW[.0009494], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[.09978], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[4.4725448], LUNA2_LOCKED[10.43593787], LUNC[2973906.046726], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.0926], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL-PERP[0], SHIB-PERP[0], TRU-PERP[0], USD[4.23], USDT[8.65668299], USDT-0624[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02603739 | Contingent | AVAX-PERP[0], COMP-PERP[0], CVX-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GLMR-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009403], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDT[2600000.76], USTC[0], XRP-PERP[0] | | |
| 02603742 | | BRZ[1191.9884832] | Yes | |
| 02603743 | | BTC[.00007822], USDT[0.00059468] | | |
| 02603744 | | BTC-PERP[0], DENT[6998.67], SOL[0], USD[0.96], USDT[0] | | |
| 02603746 | | AKRO[1], ATLAS[162.83778189], EUR[0.00], KIN[2], USDT[0] | Yes | |
| 02603748 | | ETH[.00299943], ETHW[.00299943], FTT[2.099601], SOL[.3299373], XAUT[0.42289424] | | |
| 02603753 | | BAO[2], IMX[0], KIN[2], USD[0.00] | Yes | |
| 02603760 | | FTT-PERP[0], NFT [457283878395307950/The Hill by FTX #23552][1], TRX[35.000016], USD[1.19], USDT[0.20104782] | | |
| 02603764 | | ATLAS[0], BNB[0], BTC[0], CRO[0], FTT[0], POLIS[0], USD[0.00], USDT[0.00061759] | | |
| 02603770 | | BTC[0.00008111], EUR[7.34], SOL[30.0144949] | | |
| 02603773 | | ATLAS[110.88377141], RSR[1], TRX[.000013], USDT[0.00005300] | Yes | |
| 02603776 | | CAKE-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02603783 | Contingent | BTC[0.01958486], LUNA2[1.18361326], LUNA2_LOCKED[2.76176427], LUNC[0], USD[0.03], USDT[0] | | |
| 02603784 | | AVAX-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[1832.08211306] | | |
| 02603785 | | USD[0.00], USDT[0] | | |
| 02603786 | Contingent | AAVE[.00000001], ATLAS[0], BTC[0.00005287], FTT[1129.24263571], IMX[1612.20763704], SRM[27.12760223], SRM_LOCKED[272.87239777], USD[17.53] | | |
| 02603788 | | CRO[3415.83563869], DOGE[1], USD[0.00] | Yes | |
| 02603809 | | 0 | | |
| 02603814 | | AKRO[1], BAO[2], BNB[.0164347], BTC[.000293], CRO[30.94441119], DENT[2], DOGE[65.06905389], ETH[.00788144], ETHW[.00778561], FTT[0.18473136], KIN[4], LRC[3.20894605], SHIB[196196.78561634], SOL[.06013984], TSLA[.05301321], UBXT[1], USD[0.00] | Yes | |
| 02603817 | | FTM[20.99601], GENE[7.198632], USD[0.64] | | |
| 02603820 | | ADA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.01], USDT[0] | | |
| 02603825 | Contingent | BTC[.5296101], ETH[.9998], ETHW[.9998], LUNA2[20.95143393], LUNA2_LOCKED[48.88667918], LUNC[4562218.85], SOL[7.878424], SOL-PERP[0], USD[43.50] | | |
| 02603828 | | ADA-PERP[0], EUR[0.00], SOL[.0527264], USD[-0.61] | | |
| 02603829 | | ATLAS[0], AVAX[0], USD[0.00], USDT[0] | | |
| 02603833 | | ATLAS[6768.7137], POLIS[45.482748], USD[1.02] | | |
| 02603834 | | ATLAS[2430.56519342], AUD[0.00], DENT[1] | | |
| 02603836 | | ATLAS[40], ATLAS-PERP[0], BRZ[.41717668], POLIS[.9], POLIS-PERP[0], USD[0.12] | | |
| 02603838 | | POLIS[12], USD[0.40] | | |
| 02603840 | | BNB[.0105] | | |
| 02603843 | | AMPL[0.01512451], BOBA-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.47], USDT[0.00864049] | | |
| 02603844 | | TRX[.000001], USDT[.00825132] | Yes | |
| 02603845 | | SOL[.02073441], USD[0.00] | Yes | |
| 02603850 | | POLIS[71.18217561], USD[10.00] | | |
| 02603851 | | SHIB-PERP[0], USD[6.57], USDT[-0.00330635] | | |
| 02603852 | | ETH[.00000001], ETHW[2.59333604], FTM[.35555716], SPELL[1800], TRX[.000122], USD[0.00], USDT[0] | | |
| 02603854 | | BAO[1], STEP[81.65969549], USD[0.00] | Yes | |
| 02603855 | | ATLAS-PERP[0], DEFI-PERP[0], SOL[.02662221], SOL-PERP[0], USD[0.35] | | |
| 02603859 | | BNB-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 02603860 | | BTC[.08360966] | Yes | |
| 02603868 | | AURY[0], FTM[0], USD[0.00], USDT[0] | | |
| 02603872 | | TRX[.000791], USD[0.00], USDT[149.45333395] | | |
| 02603873 | | ATLAS[479.9658], USD[0.06], USDT[0] | | |
| 02603875 | | BAO[1], FTT[5.44231771], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02603884 | | ATLAS[9.9496], POLIS[.098974], USD[39.37] | | |
| 02603885 | Contingent | FTT[46.2], LUNA2[119.8413519], LUNA2_LOCKED[279.629821], LUNC[11035706.68], SWEAT[12107.48663391], USD[746.04], USDT[96.98629924] | | |
| 02603886 | | ATLAS[536.86896078], BAO[1], KIN[1], USDT[0.00004300] | Yes | |
| 02603887 | Contingent | BTC[1.50673], FTM[.47507091], FTT[.0578], LUNA2[0.00696775], LUNA2_LOCKED[0.01625810], SRM[3.04717831], SRM_LOCKED[24.07282169], USD[1.61], USDT[0], USTC[.98632] | | |
| 02603894 | | BTC[.00352375], SGD[1.34], USDT[0.17002173] | | |
| 02603899 | | ATLAS[2410.31921874], USD[0.00], USDT[0.00000232] | | |
| 02603900 | | BOBA[.08527409], BTC[0], DFL[1450], ETH[0], FLM-PERP[0], GMT-PERP[0], MATIC[7907338], NFT [374020237873698383/FTX EU - we are here! #37932][1], NFT [477174212095606205/FTX AU - we are here! #42502][1], NFT [481758168823549597/FTX AU - we are here! #44292][1], NFT [503894683176458423/FTX EU - we are here! #38248][1], TRX[52.830792], USD[0.12], USDT[0.00744050], XRP[.866253], YFII-PERP[0] | | |
| 02603905 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-518.18], USDT[2038.18127687], XRP-PERP[0] | | |
| 02603907 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOMBULL[.698], ATOM-PERP[0], AURY[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], DYDX-PERP[0], ENS[.004572], ENS-PERP[0], EOS-PERP[0], ETHBULL[.000812], FTM[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS[0.30000000], LOOKS-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000005], LUNC[.005598], LUNC-PERP[0], MATICBEAR2021[95], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.00], USDT[0.03513020], ZIL-PERP[0] | | |
| 02603911 | | USD[0.01] | | |
| 02603921 | | AKRO[3], ALGO[.00187413], AVAX[.00002692], BAO[12], BNB[0.00000374], DENT[3], ETH[0], EUR[0.00], KIN[8], RSR[1], SAND[.01135215], SOL[.00013275], TRX2[.00140582], UBXT[2], USD[0.01], USDT[0.00288526], XRP[599.53621531] | Yes | |
| 02603925 | | 0 | | |
| 02603927 | | AUD[0.00], BTC[0.00153672], DENT[1], KIN[18319.16460957] | Yes | |
| 02603928 | Contingent | ADA-PERP[1500], ALGO-PERP[1050], ATOM[110], ATOM-0325[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[45], AXS-PERP[60], BTC[.1038367], BTC-0325[0], BTC-0624[0], BTC-1230[.15], BTC-2021123[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], CHF[0.01], DOGE-0325[0], DOGE-0624[0], DOGE-093[0], DOGE-1230[-1999], DOGE-2021123[0], DOGE-PERP[3500], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[200], DOT-2021123[0], DOT-PERP[0], ETH[1.07527], ETH-1230[5], ETH-PERP[-1], ETHW[1.07527], FTM[1991.6016], FTM-PERP[0], FTT[25.99493066], FTT-PERP[30], GMT-PERP[700], LINK-PERP[180], LUNA2[2.75542686], LUNA2_LOCKED[6.42932934], LUNC[600000], LUNC-PERP[0], MATIC-PERP[600], SHIB-PERP[30000000], SOL[36.43456], SOL-0624[0], SOL-1230[30], SOL-PERP[0], TONCOIN-PERP[1000], UNI-PERP[100], USD[-6003.03], USTC-PERP[0], XRP-PERP[0] | | |
| 02603935 | | AURY[0], AVAX[0.04054845], CEL-PERP[0], CRO[0], CRO-PERP[0], DOT[0], ENJ[0], ETH-PERP[0], FTM[0], FTT-PERP[0], GENE[0.09851814], GOG[0], HNT[0], LDO[0], MATIC[0], SAND[0.91068520], SAND-PERP[0], SOL[0], SPELL[45.21294249], SUSHI[0.47009123], TRX[.000001], USD[0.00], USDT[1125.76291154] | | |
| 02603946 | | FTT[0], TRX[.000016], USD[0.07], USDT[0] | | |
| 02603949 | | ATLAS[83.75439295], BAO[1], USDT[0] | Yes | |
| 02603950 | | FTT[0], USD[0.00], USDT[0] | | |
| 02603951 | | USDT[0.00000001] | | |
| 02603953 | | AURY[13], BTC[.02832803], ETH[.117], ETHW[.117], FTM[82], HNT[6.5], MATIC[60], SAND[108], SOL[.94], SUSH[21], UNI[9.6], USD[13.79] | | |
| 02603960 | | USD[2.74] | | |
| 02603961 | | ATLAS[199.962], USD[0.32] | | |
| 02603963 | | ATLAS[1209.7701], USD[0.18], USDT[0] | | |
| 02603965 | | FTT[0.03665707], USD[0.00], USDT[0] | | |
| 02603971 | | AURY[53.68268], USD[2.00] | | |
| 02603977 | | AVAX[.31378105], FTM[6.24738669], SAND[6.23828774], USD[0.00] | | |
| 02603979 | | USD[103.14] | | USD[101.49] |
| 02603988 | | SHIB[3030640.69279216], USD[0.00], USDT[0] | | |
| 02603989 | Contingent | AAVE[.019943], ATLAS[9.5288], BAT[2.98404], COMP[0.00307594], CRO[9.9905], ENS[2.0094832], FTM[11.93217], FTT[.099924], GALA[9.9696], GRT[13.95269], IMX[.579822], LINK[.098404], LUNA2[0.13652409], LUNA2_LOCKED[0.31855622], LUNC[3.2992115], NEXO[.35516555], USD[1282.38] | | |
| 02603991 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.02], USDT[0] | | |
| 02603993 | Contingent, Disputed | SGD[0.00], TRX[.000001], USDT[0] | | |
| 02603994 | | USD[0.00] | | |
| 02603998 | | USD[5.22], USDT[0] | | |
| 02604001 | | GALA[0], RSR[1], TONCOIN[.00268551] | Yes | |
| 02604002 | | BNB[0], CRO[0], GENE[0], GODS[1.53490048], IMX[.07302899], USD[0.01] | | |
| 02604005 | | ATLAS[707.81173061], BAO[1], DENT[1], DFL[232.88029859], GBP[0.00], SPELL[12616.4387877], TRX[1], USDT[0] | Yes | |
| 02604007 | | BAR[.00001899], CITY[.00001857], DFL[0], GALFAN[.00001816], KIN[.00000001], PSG[.00001861], USDT[0] | Yes | |
| 02604010 | | ALGO-0325[0], APE-PERP[0], AUD[0.00], AVAX-0325[0], BNB[.039992], BTC[.0095373], BTC-PERP[0], DOT-0325[0], FTT[.09912], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], USDI-169.59], USDT[128.75472047], WAVES-0624[0], XRP-PERP[0] | | |
| 02604011 | | FTT[27.35282659], USD[1.20] | Yes | |
| 02604012 | | FTT[11.27491], USDT[.8245] | | |
| 02604020 | | STEP[248.788619], USD[0.05], USDT[0] | | |
| 02604024 | | NFT [329462424128983928/FTX Crypto Cup 2022 Key #19143][1], NFT [395509500370348384/The Hill by FTX #8358][1], TRX[.857321], USD[0.14] | | |
| 02604046 | | BEAR[348.4], BOBA[0], BULL[0], FTT[0], USD[0.88] | | |
| 02604047 | | USD[0.00], USDT[0] | | |
| 02604053 | | SOL-PERP[0], USD[2.09] | | |
| 02604057 | | TRX[.000001], USD[0.00], USDT[0.00052844] | | |
| 02604063 | | AURY[20.38570764], BRZ[.04382382], USD[7.33] | | |
| 02604064 | | ATLAS[1008.71440356], CRO[1.17046054], FTT[8.10139443], SOL[1.00000002], SRM[20.998157], STEP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02604081 | | AURY[.9986], POLIS[11.6], SPELL[3500], USD[29.38], USDT[0.00000001] | | |
| 02604090 | | ATLAS[6.33], POLIS[.07344], USD[0.00], USDT[0] | | |
| 02604099 | | USD[25.00] | | |
| 02604103 | | ATLAS[659.8974], AVAX-PERP[0], BTC[0.00010133], CHZ-PERP[0], CRO[9.9981], CRO-PERP[0], EGLD-PERP[0], ETH[.00199962], ETH-PERP[0], ETHW[.00199962], FTT[0.89939320], FTT-PERP[0], GALA[39.9924], GALA-PERP[0], LUNC-PERP[0], POLIS[23.295573], RUNE[.01368662], SAND[1], SOL[0], SOL-PERP[0], TRX[0.31563073], USD[2.51], WAVES-PERP[0] | | BTC[.000099], USD[4.35] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02604104 | | ATLAS[494.11500227], ATLAS-PERP[0], CRO[233.89274614], POLIS[0.6992505], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02604106 | | AXS-PERP[0], BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02604111 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[3.50208935], SOL-PERP[0], SUSHI-PERP[0], USD[6.20], XRP-PERP[0] | | |
| 02604119 | | BTC[0], CRO[0] | | |
| 02604123 | | ATLAS[1349.866], TRX[.000001], USD[1.12], USDT[0] | | |
| 02604125 | | BTC[.00019983], ETH[.0009998], ETHW[.0009998], SPELL[337.33509884], USD[1.52], USDT[0.0003375], USDT-PERP[0] | | |
| 02604127 | | ETH[.00072401], ETHW[.00072401], KIN[1], RSR[1], TONCOIN[.01], USD[1.20] | | |
| 02604136 | | ALCX[0.00069226], ALPHA[0], ASD[0], BCH[0], BNT[0.16299018], BTC[0], CEL[.05044], COMP[0], CRV[.996314], ETH[0], ETH-0930[0], ETHW[0.01396179], FTM[45.56745122], KIN[389922], MOB[0.49742610], RAY[0], RSR[36.08946040], RUNE[0], SPELL[97.7496], USD[1978.38] | | BNT[.15655876], RSR[36.02658285] |
| 02604141 | | BNB[0], FTT[0.00009166], USD[0.00], USDT[0.00161653] | Yes | |
| 02604142 | | BNB[0], ETH[.00149], ETHW[.00149], LTC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-5.81], USDT[6.35404072] | | |
| 02604143 | | BOBA[.08702], DFL[9.358], IMX[286.31402], USD[1.11], USDT[0.00000001] | | |
| 02604147 | Contingent | BULL[1.40395732], ETHBULL[0.00000862], FTT[.083505], LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], SRM[.851], USD[0.01], USDT[631.37979036] | | |
| 02604149 | | CRO[219.99], USD[1.77] | | |
| 02604153 | | GENE[2.55226695], GOG[84.39046182], USD[0.00], USDT[0] | | |
| 02604164 | | AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], REN[80], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], STEP[.08146973], STEP-PERP[0], USD[21.12], USDT[0.00781700], ZEC-PERP[0] | | |
| 02604170 | | FTT[0.01444219], MATIC[20], RUNE[2.91741030], USD[0.67] | | |
| 02604173 | | AURY[1], SPELL[600], USD[0.13] | | |
| 02604177 | | TRX[.000006] | | |
| 02604178 | | LTC[0], USD[0.00] | | |
| 02604188 | | NFT (295692314242393128/FTX AU - we are here! #43998)[1], NFT (401955517063032535/FTX AU - we are here! #43935)[1] | | |
| 02604205 | | USD[4.41] | | |
| 02604206 | | DFL[60], IMX[9.89954], USD[1.18] | | USD[1.15] |
| 02604210 | Contingent | ATLAS[25965.956264], AVAX[29.6], BTC[0.04888778], DOT-PERP[0], ETH[.14099064], ETHW[.14099064], FTT[14.22796482], LUNA2[0.00020795], LUNA2_LOCKED[0.00048521], LUNC[45.2818478], POLIS[53.34912156], SOL[51.80350499], USD[0.00], USDT[0.000000001] | | |
| 02604213 | | AURY[1.58848532], GOG[5.9988], SPELL[890.5612083], USD[0.31], USDT[0] | | |
| 02604214 | | USD[0.00] | | |
| 02604217 | | AKRO[1], ATLAS[4656.54994539], KIN[1], POLIS[46.19517532], RSR[1], USDT[0] | | |
| 02604220 | | USDT[0] | | |
| 02604221 | | ETH[.015], ETHW[.015], FTT[0.04467981] | | |
| 02604223 | | DENT[1], FTT[.00138714], NFT (320071466705143123/FTX AU - we are here! #24286)[1], NFT (415181554618724891/FTX EU - we are here! #192460)[1], NFT (443622866853739240/FTX EU - we are here! #192408)[1], NFT (447657523365105534/FTX AU - we are here! #192380)[1], UBXT[1], USD[8328.05], USDT[0.35796111] | Yes | |
| 02604227 | | ATLAS[9.9468], USD[0.01] | | |
| 02604228 | | BADGER[.0053692], BADGER-PERP[0], BTC-PERP[0], CQT[.85737], NFT (337384228258808628/FTX AU - we are here! #45346)[1], NFT (557784046063164568/FTX AU - we are here! #45314)[1], USD[157.36], USDT[2.44950000] | | |
| 02604260 | | AURY[453.45975936], BRZ[3400.50621962], FTT[.09672], USD[0.17] | | |
| 02604265 | Contingent | BTC[.0053], CAD[1.00], DOT[.051773], FTT[25], LUNA2[0.00910930], LUNA2_LOCKED[0.02125504], LUNC[1983.57], USD[3.35], USDT[.006485] | | |
| 02604266 | | ATLAS[1340], GALA[170], POLIS[46.495788], REEF[2429.5626], USD[0.53] | | |
| 02604270 | | ATLAS[2409.981], BNB[0.02709347], BTC[0.00130600], DFL[350], POLIS[50.8], USD[1.55] | | |
| 02604274 | | LUNC-PERP[0], USD[2371.91] | | |
| 02604275 | | USDT[0.00000002] | | |
| 02604281 | | BAO[1], BRZ[0], KIN[1], TRX[0], USDT[0] | | |
| 02604295 | | ETH[.00000003], USD[1.67], USDT[2.03033464] | | |
| 02604297 | Contingent | 1INCH[4.01193824], ALGO-PERP[0], APT[2.0265132], ATOM-PERP[0], AVAX[.6214578], BTC[0.00410051], BTC-PERP[0.0040000], DENT[20977.8789868], DENT-PERP[0], DFL[30], DOT[1.81665591], ETH[0.02710694], ETH-PERP[0], ETHW[0.02010694], EUR[0.00], FTM[19.73245452], LINK[1.15082375], LRC-PERP[0], LTC-PERP[.08], LUNA2[0.01544320], LUNA2_LOCKED[0.03603414], LUNC[3362.79], LUNC-PERP[0], MANA-PERP[0], MATIC[8], MATIC-PERP[0], RAY-PERP[0], SOL[2.91647051], SOL-PERP[0], SPELL[7492.45221074], SRM[8.89245716], SRM_LOCKED[.06966195], SUSHI[2.01741445], TRX-PERP[0], USD[-74.62], USDT[0.00000008], XRP-PERP[0], ZEC-PERP[.15] | | |
| 02604306 | | AVAX[.00000001], AVAX-PERP[0], BRZ[.00428868], BTC-PERP[0], USD[0.00], USDT[0.69163065], XRP[.149645] | | |
| 02604307 | | LTC[.00184294] | | |
| 02604311 | | CRO[46.05981495], CRO-PERP[0], TRX[.000001], USD[0.00], USDT[1394.48076282] | | |
| 02604312 | | USD[78.76] | | |
| 02604313 | | BNB[0], BTC[0], GBP[0.00], SOL[0] | | |
| 02604316 | | ATOM[.062], POLIS[.09616], USD[0.00], USDT[0.00385772] | | |
| 02604319 | | 1INCH-0325[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BAT-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], DOT-PERP[0], GALA-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000188] | | |
| 02604320 | | MANA-PERP[0], SPELL[600], USD[0.00] | | |
| 02604323 | | GOG[194], TRX[.000001], USD[0.65], USDT[0.00000014] | | |
| 02604334 | Contingent | AVAX[1], BTC[0.08851989], CRO[170], ETH[0.18046208], ETHW[0.18046208], FTT[3.61409501], LINK[0], LUNA2[0.64874141], LUNA2_LOCKED[1.51372996], LUNC[2.32979824], OKB[0], SAND-PERP[0], SOL[1], USD[3.66], USDT[1.57398921] | | |
| 02604335 | | BAO[8], BTC[.00000229], DENT[1], DOGE[1], ETH[0], FTT[.00087463], KIN[10], NFT (511542670110866678/FTX AU - we are here! #16736)[1], NFT (518942286302242549/The Hill by FTX #3580)[1], NFT (551528207763013528/FTX AU - we are here! #28229)[1], NFT (551835939564632984/Austria Ticket Stub #1906)[1], TOMO[1], TRX[1.000777], UBXT[1], USD[0.00], USDT[0.00000432] | Yes | |
| 02604337 | | AKRO[1], BAO[11], BRZ[0.00626087], CRO[0], ETH[0.00003871], ETHW[0.08198022], FTM[0], KIN[6], RSR[2], SPELL[0], UBXT[2] | Yes | |
| 02604339 | | AAVE[.0099982], BNB[.0113495], ETH[.00099982], ETHW[.00099982], LINK[.099982], POLIS[15.1], TRX[.900002], USD[5.03] | | |
| 02604342 | | BTC[.00389247], EUR[0.00], FTT[2.11736224], LINK[3.55696525], MATIC[66.61870042], SHIB[2187711.26486038], TRX[1232.07086468], UBXT[1], XRP[109.76709125] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02604348 | | 1INCH-PERP[0], FTT-PERP[0], RSR-PERP[0], USD[-692.70], USDT[760], VET-PERP[0], ZIL-PERP[0] | | |
| 02604351 | | AVAX[3.3], AVAX-PERP[0], BAO[2], BTC[.00042416], EUR[0.00], FTM[35.9956], FTM-PERP[0], IMX[172.77312], LRC[90.9928], LRC-PERP[0], LTC-PERP[0], MATIC[79.974], MATIC-PERP[0], TRX[1], USD[0.72], USDT[0.99352366], XRP[2860.2794], XRP-PERP[0] | | |
| 02604353 | | USD[0.00] | | |
| 02604354 | | USD[14.00] | | |
| 02604356 | | 1INCH[4.999], FTT[.29994], USD[0.02], USDT[0.00435261] | | |
| 02604359 | | BTC[0.00000423], BTC-MOVE-0504[0], BTC-MOVE-0507[0], SLP-PERP[0], TRX[.000067], USD[406.09], USDT[0.00000001] | | |
| 02604360 | | ATLAS[499.91], USD[18.56] | | |
| 02604371 | | USD[0.00], USDT[4.18058439] | | |
| 02604386 | | BOBA[.08804], USD[1.44] | | |
| 02604392 | | STARS[0] | | |
| 02604394 | | CRO[0], XRP[0] | | |
| 02604409 | | ETHBULL[.0003], FTT[0], SHIB-PERP[0], USD[0.07] | | |
| 02604410 | | BRZ[.00332464], FTT[26.10321], SOL[.0105736], USD[1.06], USDT[0.00000001] | | |
| 02604417 | Contingent | ATLAS[9.908], ETH[.126], LUNA2[0.30111236], LUNA2_LOCKED[0.70259550], LUNC[.97], POLIS[9.89802], SAND[14.997], TRX[.000006], USD[0.51], USDT[134.03228387] | | |
| 02604427 | | 0 | | |
| 02604430 | | BNB[0], USD[0.00], USDT[0.00000167] | | |
| 02604432 | | USD[0.90] | | |
| 02604437 | | ATLAS[13915.36047741], POLIS[283.54147805], USD[0.12], USDT[0] | | |
| 02604440 | | BNB[0.05285608], SHIB[.38330831], USD[0.00] | Yes | |
| 02604443 | | BAO[2], FRONT[1], KIN[2], UBXT[1], USD[0.00], XRP[.00011282] | Yes | |
| 02604446 | | ATLAS[0] | | |
| 02604451 | | TRX[.000001], USDT[21.67469504] | Yes | |
| 02604466 | | BTC[0.01333066], CRO[34.34165389], ETH[.01874868], ETHW[.01874868], FTT[.2601025], MATIC[.00595144], USD[0.00], USDT[0] | | |
| 02604468 | | USDT[0.00000048] | | |
| 02604470 | | USD[209.78] | | |
| 02604474 | | USDT[0] | | |
| 02604475 | | BOBA[90.93863911] | | |
| 02604476 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0189962], ETH-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[36.91], USDT[504.59926708], XRP-PERP[0] | | |
| 02604481 | | BRZ[0.00467223], ETH[0], SOL[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02604482 | | USD[0.03] | | |
| 02604485 | | AURY[5.17499889], SOL[.05271246], TRX[.000001], USD[0.00], USDT[0.00000031] | | |
| 02604487 | | AAVE[0.18283863], APT[137.35496481], ATOM[5.09061738], AVAX[2.68336624], BNB[0.15347298], BNB-PERP[0], BTC[0.00600001], BTC-PERP[0], DOGE[5175.78526001], DOGE-PERP[0], ENS[1], ETH[0.67148964], ETH-PERP[0], ETHW[0], FTM[10.01334292], FTT[56.29568738], FTT-PERP[0], GALA[3349.635086], GMT[138.45074538], LINK[36.92884372], MATIC[10.01020470], RAY[79.55633261], RNDR[39.79343892], SLP[6639.406554], SNX[37.08407290], SOL[46.39583541], SOL-PERP[0], UNI[53.21849064], UNI-PERP[0], USDT[134.27] | Yes | AAVE[.182812], ATOM[5.089614], AVAX[2.683097], DOGE[5175.7128], FTM[10.006968], GMT[138.446034], LINK[36.923151], SNX[37.079417], UNI[53.217745] |
| 02604498 | | USD[0.75] | | |
| 02604506 | | GODS[81.2], IMX[145.49216], USD[0.48], USDT[.007988] | | |
| 02604508 | | TRX[.000777], USD[0.85], USDT[0.51004336] | | |
| 02604510 | | AKRO[5], ATLAS[.45294082], BAO[3], CRO[.00228799], DENT[2], EUR[0.00], HXRO[1], KIN[1], MANA[.000399], MATIC[.01068356], POLIS[.00332972], SHIB[60615.78694863], TRX[1.000001], UBXT[2], USDT[0.00000001] | Yes | |
| 02604514 | | USD[0.00], USDT[0] | | |
| 02604516 | | FTT[1.33508633], USD[6.94] | Yes | |
| 02604517 | | USDT[0.06227235] | | |
| 02604518 | | ATLAS[280], TRX[.000001], USD[1.32], USDT[0] | | |
| 02604520 | | ATLAS[92.34526748], AUDIO[6.21411314], BAO[2], KIN[1], POLIS[.68169551], PUNDIX[10.38627151], USDT[0.00243063] | Yes | |
| 02604522 | Contingent | APT[0], ATOM[0], AUDIO[0], BNB[0], CRO[0], ETH[0], FTM[0], GENE[0], KNC[0], LUNA2[0], LUNA2_LOCKED[0.20983071], MATIC[0], POLIS[0], RNDR[0], STG[0], SXP[0], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 02604523 | | AUD[0.00], BAO[3], BTC[.00714248], DENT[1], DOGE[423.99659105], ETH[.05016781], ETHW[.04954426], FB[.21967189], KIN[3], SHIB[1723172.92640323], SOL[.39514421], TRX[1], UBXT[2] | Yes | |
| 02604528 | | ATLAS[439.9164], USD[1.35] | | |
| 02604530 | | APE[46.3], APE-PERP[0], BTC-PERP[.0071], CRO-PERP[0], ETH-PERP[0], ETHW[1.239], FTT[26.9], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], TRX[.000199], USD[-141.73], USDT[0.00000001] | | |
| 02604532 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02604537 | | USD[0.00] | | |
| 02604538 | | BAO[1], USD[0.00] | | |
| 02604543 | | DOT[18.54410240] | | |
| 02604546 | | AUD[2.00], BOBA[5.64170164], MANA[12.72368657], SAND[9.33937003], USD[51.73] | | |
| 02604551 | | BTC[0], USD[0.00] | | |
| 02604555 | | ATLAS[340], TRX[.000001], USD[0.66] | | |
| 02604556 | | ATLAS[587.89000840], BRZ[12], BRZ-PERP[0], HNT[2.04514784], IMX[19.228338], SOL[.00000001], USD[0.43] | | |
| 02604558 | Contingent | ALGO[115.9768], AURY[2.9994], BTC[.06258288], ETH[.2089582], ETHW[.0769846], FTT[1.79984], LUNA2[0.00693582], LUNA2_LOCKED[0.01618359], RAY[9.66267619], SOL[5.19244136], SRM[13.27928711], SRM_LOCKED[.23525411], USD[0.86], USDT[0], USTC[.9818] | | |
| 02604560 | | AURY[84.98632], USD[5.68] | | |
| 02604567 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02604576 | Contingent | AKRO[14], ALPHA[1.00207297], AUD[0.00], AVAX[2.68239042], BAO[44], BCH[1.05842314], BNB[1.11771556], BTC[.40026505], CHZ[1], CRO[191.39474033], DENT[10], DOT[1.04540352], ETH[2.5480265], ETHW[2.54805143], FTM[51.53102505], FTT[5.99057507], GRT[1.00015251], KIN[60], LINK[4.03174623], LRC[23.75135596], LTC[.00784972], LUNA2[0.31471291], LUNA2_LOCKED[0.73271332], LUNC[1.01231054], MANA[29.22004272], MATH[1], MATIC[14.25586043], NFT (298803897285557341/Ape Art #621)[1], NFT (445309373408601683/Ape Art #401)[1], NFT (572125578358168678/Ape Art #695)[1], OMG[14.09142102], RSR[2], SHIB[2261033.198588], SNX[13.82481114], SOL[.0025039], SPELL[813.40174849], SUSHI[33.41478447], TOMO[1.02082654], TRX[12], UBXT[14], UNI[4.85063678], USD[372.37], USDT[202.70124402], XRP[2121.17653954] | Yes | |
| 02604580 | | ATLAS[0], BTC[0], POLIS[0] | | |
| 02604595 | | NFT (325172292785547176/FTX AU - we are here! #29254)[1], NFT (469841881651142818/FTX AU - we are here! #16021)[1] | | |
| 02604602 | | USDT[0] | | |
| 02604607 | | KIN[49979.1], USD[0.78] | | |
| 02604614 | | USD[0.04] | | |
| 02604618 | | AURY[1.01173200], BRZ[0], BTC[.0002946], DYDX[9.04003996], ETH[0.01330750], ETHW[0.01330750], FTM[15.61393436], SAND[8.9978], USD[0.00], USDT[0] | | |
| 02604619 | | BTC[0], CRO[119.972], FTT[.7], TRX[.000781], USD[2.59], USDT[3.03518481] | | |
| 02604620 | | ATLAS[107.424771], POLIS[3.915088] | | |
| 02604630 | | BAO[1], BTC[0.12902165], ETH[.42204235], ETHW[.21386986], EUR[2.20], FTT[.00000399], KIN[1], USD[0.00] | Yes | |
| 02604634 | Contingent | BTC[.00191552], LUNA2[0.17424267], LUNA2_LOCKED[0.40656624], LUNC[37941.71], TRX[.00078], USD[100.85], USDT[0.00005662] | | |
| 02604640 | | USD[1.90] | | |
| 02604642 | | TRX[.000067], USD[0.00], USDT[0.00000001] | | |
| 02604650 | | AAVE[.53], ATOM[5.4], AVAX[2.3], BAT[324], BTC[0.27663282], CHZ[100], DOGE[4982.856], ETH[1.1665176], ETHW[1.1665176], GALA[940], GRT[1482], IMX[156.6], LINK[37.6991], MANA[27.9944], MATIC[250], RNDR[83.79206], SAND[20], SOL[8.629734], USD[0.00], YFI[.0049998] | | |
| 02604651 | | BTC[.00008161] | Yes | |
| 02604652 | | USDT[0] | | |
| 02604655 | | RAY[0] | | |
| 02604664 | | BADGER[919.01412237], BADGER-PERP[0], BTC[.00190099], CREAM-PERP[0], ETH[0], ETH-PERP[0], SUSHI[.32184826], USD[-1472.58], USDT[0.00392289] | | |
| 02604666 | | ALPHA[1.00198373], AMPL[0], BAO[1], CRV[0], DENT[1], KIN[2], MANA[5.89726209], RSR[1], SECO[1.06866535], UBXT[1], USDT[0] | Yes | |
| 02604668 | | AVAX[2.465745], ETH[0.05267100], ETHW[0.05267100], FTT[12.24] | | |
| 02604674 | | BTC[0], FTT[0.00056256], LTC[0], USDT[0] | | |
| 02604676 | | USD[0.51] | | |
| 02604681 | | USD[0.52] | | |
| 02604684 | | NFT (290984016000587262/FTX Crypto Cup 2022 Key #4717)[1], NFT (466768739086918569/The Hill by FTX #4285)[1], STETH[0], USD[0.00] | Yes | |
| 02604685 | | AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 02604686 | | RAY[0] | | |
| 02604688 | | BAO[1], CAD[1.00], DOGE[.07070578], ETH[.0050743], ETHW[.00503141], FTT[27.74379491], TRU[1], USD[100.82351446] | Yes | |
| 02604689 | | FTT[1.09444], USDT[0] | | |
| 02604690 | | USDT[4.588247] | | |
| 02604691 | | USDT[0] | | |
| 02604698 | | FTM[1], USD[1.23], USDT[1.84975194] | | |
| 02604700 | | AR-PERP[0], USD[0.08] | | |
| 02604701 | | USD[220.67] | | |
| 02604702 | Contingent | ATLAS[5.3994], LUNA2[29.14151794], LUNA2_LOCKED[67.99687519], POLIS[.080147], USD[12.27] | | |
| 02604703 | | USD[0.00], USDT[0] | | |
| 02604715 | | AURY[440.9786], IMX[.0985], USD[4.39] | | |
| 02604717 | | BTC[0], ETH[0], FTT[0.23570463], USD[532.43], USDT[0] | | |
| 02604719 | | ATLAS[6299.392], USD[1.19] | | |
| 02604720 | | USD[166.40] | | |
| 02604721 | | ATLAS[280], POLIS[5.5], USD[0.34] | | |
| 02604722 | Contingent | BTC[.00008431], DOGE[90585.83261], FTT[804.18916001], SRM[10.06571008], SRM_LOCKED[117.49428992] | | |
| 02604724 | Contingent | LUNA2[3.13912656], LUNA2_LOCKED[7.32462865], USDT[.043072] | | |
| 02604728 | | MBS[.670391], USD[0.00] | | |
| 02604737 | | BTC[0.01379737], USD[2.81], USDT[0] | | |
| 02604738 | | USDT[0.06248536] | | |
| 02604739 | | USD[0.49] | | |
| 02604746 | | ATLAS-PERP[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 02604747 | | BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], RNDR-PERP[0], USD[0.01] | | |
| 02604761 | | ATLAS[286.04573756], ATLAS-PERP[0], POLIS[5.19311246], POLIS-PERP[0], USD[0.01] | | |
| 02604762 | | USD[0.00] | | |
| 02604766 | | BTC[.0023], USD[3.24] | | |
| 02604767 | | TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 02604771 | | ATLAS[50], USD[1.57] | | |
| 02604774 | | USDT[0] | | |
| 02604777 | | 1INCH[0.01379081], ALICE-PERP[0], ATLAS-PERP[0], ETH-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000003] | | |

Amended Schedule F-1 - Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02604778 | | CITY[7.2], USD[0.39], USDT[0] | | |
| 02604787 | | IMX[1.29974], USD[5.21] | | |
| 02604795 | | USD[2.15] | | |
| 02604796 | | USD[0.00], USDT[0] | | |
| 02604799 | | BNB[0], ETH[0], USD[0.00] | | |
| 02604804 | | ALPHA[13.99734], ATLAS[215.41880116], BNB[0], CQT[35.32924520], FTT[0.00815456], HUM[0.14233005], MNGO[7.16254776], USD[0.46], USDT[0] | | |
| 02604806 | | RAY[0] | | |
| 02604810 | | ETH[0], ETHW[0.00093431], NFT (374652869448971398/The Hill by FTX #31997)[1], STG[0], TRX[0.00000600], USD[0.00] | | |
| 02604811 | | BOBA-PERP[0], HUM-PERP[0], MNGO-PERP[0], STX-PERP[0], TOMO-PERP[0], USD[0.20] | | |
| 02604814 | | USD[2.11], USDT[0.00088967], XRP[.006993] | | |
| 02604818 | | AKRO[1], UBXT[1], USD[0.00] | Yes | |
| 02604819 | | ATLAS[13727.4122], TRX[.000002], USD[0.73] | | |
| 02604820 | | DOGE[.21], NFT (334174111848788622/FTX EU - we are here! #111316)[1], NFT (381522786998559313/FTX Crypto Cup 2022 Key #5247)[1], NFT (386659846011378234/FTX AU - we are here! #17479)[1], NFT (411524587371972117/FTX EU - we are here! #111160)[1], NFT (464110372876122058/FTX EU - we are here! #111005)[1], NFT (491268985851241389/FTX AU - we are here! #38638)[1], USD[0.05], USDT[0] | | |
| 02604824 | | BTC[.0305181] | Yes | |
| 02604825 | | ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], TRX[.000001], USD[1.20], USDT[0.00000001] | | |
| 02604826 | | BTC[.0451], ETH[.237], ETHW[.237], SOL[9.05], USD[2180.12] | | |
| 02604827 | | USDT[0] | | |
| 02604834 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT[.068618], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.04717285], FTT-PERP[0], GALA-PERP[0], LINK[.0148963], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.67], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02604836 | | BEAR[263.2477], TRX[.378561], USD[1.14], USDT[0] | | |
| 02604837 | | AMPL[0], ATOM[.8], BCH[2.64800000], BNB[4.05000000], BTC[0.00963736], CRO[3820], CRO-PERP[0], DOGE[3240], ETH[0.00443040], ETHW[78.79307906], LTC[.82], MANA[945], MANA-PERP[0], MATIC[2.0], SHIB[8.34e+07], SOL[20.02273162], TRX[5373.97866803], USD[2271.24], USDT[794.97845046], XRP[37.38878877] | | |
| 02604839 | | APE-PERP[0], BTC-PERP[0], CAD[89.63], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], SPELL-PERP[0], USD[0.01], USDT[.0006183] | | |
| 02604843 | | ATLAS[309.9442], FTT[.28719901], POLIS[6.3], USD[0.00] | | |
| 02604844 | | AUD[0.00] | | |
| 02604847 | | RAY[0] | | |
| 02604854 | Contingent | BTC[.0163], ETH[.045], ETHW[.045], FTT[1.36155573], GALA[1.978], LUNA2[0.05996624], LUNA2_LOCKED[0.13992124], LUNC[13057.776776], MANA[1.9982], PERP[3.0984], SOL[6.07148481], USD[0.19], USDT[0.00000030] | | |
| 02604855 | | SAND[4], USD[1.37], USDT[0] | | |
| 02604856 | | APE[0], ATLAS-PERP[0], BTC[0], ETH[3.04711443], EUR[1.10], USD[0.16], USDT[0.00000368] | | |
| 02604866 | Contingent | AKRO[3], APT[0.00091353], AUDIO[1.00028260], BAO[7], BTC[0.00000107], DENT[3], ETH[0.00001156], FRONT[1], KIN[10], LUNA2[1.35979241], LUNA2_LOCKED[3.06040699], MATH[1], RSR[1], SOL[0.00000001], TRX[2], UBXT[2], USD[2006.37], USTC[192.58013645] | Yes | |
| 02604871 | Contingent, Disputed | ETH[0], LRC-PERP[0], USD[0.07] | | |
| 02604876 | | USD[0.01] | | |
| 02604878 | | BTC[.0011], ETH[.014], ETHW[.014], USD[463.04], USDT[0.33611597] | | |
| 02604879 | | BAO[1], BTC-PERP[0], DENT[1], KIN[2], POLIS-PERP[0], TRX[2.000019], UBXT[2], USD[0.00], USDT[0] | | |
| 02604883 | | BAT[.00000001], ETH[0.00120376], ETHW[0.00120376], XRP[3.749106] | | |
| 02604893 | | ATLAS[24630], ETH[.0006], ETHW[.0006], POLIS[52882.65914921], USD[0.38], USDT[0.00000001] | | |
| 02604894 | | 0 | | |
| 02604895 | | AURY[.00000001] | | |
| 02604896 | | AURY[0], ETH[.339932], SOL[5.94878844], USD[0.00], USDT[0] | | |
| 02604905 | | FTT[9.09838], HT[.0959066], USD[0.00], USDT[0] | | |
| 02604914 | | FTT[.899829], GOG[120], USD[0.02], USDT[0] | | |
| 02604920 | | BTC[.0062], POLIS[41.6], USD[1.03], USDT[0] | | |
| 02604921 | | BCH[0.06913044], BNB[0], ETH[0], ETHW[.00017692], NFT (292915070235116520/FTX Crypto Cup 2022 Key #4557)[1], NFT (405656161456779190/FTX AU - we are here! #41752)[1], SOL[0], USD[0.00] | | |
| 02604923 | | AAVE[0], BNB[0], DAI[0], ETH[0], LTC[0], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00000001], USDT[0] | | |
| 02604925 | | NFT (384543926054379202/FTX EU - we are here! #103816)[1], NFT (389246346425470828/FTX EU - we are here! #104106)[1], NFT (439598179923163718/FTX EU - we are here! #15594)[1], NFT (536362156668371573/FTX AU - we are here! #54667)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 02604928 | | TRX[0], USD[0.07] | | |
| 02604930 | Contingent | FTT[27.4], LUNA2[0.56411652], LUNA2_LOCKED[1.31627188], LUNC[122837.56], USD[0.03], USDT[0.00000260], USDT-PERP[0] | | |
| 02604936 | | USD[0.00] | | |
| 02604939 | | BAO[3], RSR[1], TRX[1], USD[0.00] | | |
| 02604943 | Contingent | BNB[0], DOGE[23], LUNA2_LOCKED[176.6633727], USD[0.00], USDT[0.06492141] | | |
| 02604944 | | USDT[0] | | |
| 02604946 | | TRX[.000076], USD[0.06], USDT[0] | | |
| 02604948 | Contingent | APE[500], ATOM[.4874315], AVAX[185.7], BIT[2470], BNB[0.06902689], BTC[0.35299023], ETH[1.13379024], ETHW[1.13379024], EUR[0.00], FTM[4281.35680716], FTT[290.28807981], GENE[5.5], GMT[880], GST[91125], LINK[300], LUNA2[0.08079889], LUNA2_LOCKED[0.18853074], LUNC[10363856], MATIC[201.72539593], NEAR[400], NFT (392225218177462569/FTX EU - we are here! #16944)[1], NFT (455841241445070204/Marble Canyon)[1], SOL[.71682103], USD[179.32], USDT[27.62329604], USTC[6.88337], WFLOW[300] | | MATIC[189.4103] |
| 02604951 | | POLIS[56.19734], USD[0.34], USDT[0.00000001] | | |
| 02604952 | | AVAX-PERP[0], BTC[0.00005912], BTC-PERP[0], ETH[.00076014], ETH-PERP[0], ETHW[.00076014], FTT[.0948], SAND-PERP[0], USD[137.75], USDT[0] | | |
| 02604956 | | AURY[7], BRZ[2], SPELL[1500], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02604958 | | BAO[1], TRX[1], USDT[0.00000020] | | |
| 02604959 | | SPELL[2100], USD[0.00] | | |
| 02604964 | | USD[34.91] | | |
| 02604965 | | FTT[.3539], USDT[0.56580712] | | |
| 02604969 | | NFT (394009654233465268/FTX EU - we are here! #231989)[1], NFT (493555479476633621/FTX EU - we are here! #231975)[1], NFT (553106387714382417/FTX EU - we are here! #231956)[1] | Yes | |
| 02604970 | | USD[0.00] | | |
| 02604971 | | BTC[.0049995], FTT[0.00262726], USD[1.74] | | |
| 02604975 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[302.95], USDT[0.00000001], VET-PERP[0] | | |
| 02604977 | | ETH[.00096955], ETHW[.00096955], SLP-PERP[0], STEP-PERP[0], USD[8.80] | | |
| 02604979 | Contingent | ANC-PERP[0], APT-PERP[0], ETH[.00089672], ETH-PERP[0], FTT[.0957512], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], NFT (303253504753081317/FTX EU - we are here! #20621)[1], NFT (351680860092307638/FTX EU - we are here! #2108)[1], NFT (359312891456910532/FTX EU - we are here! #20921)[1], NFT (390245884177497058/FTX EU - we are here! #23372)[1], NFT (460257856214886238/The Hill by FTX #6396)[1], NFT (525980342943383918/FTX AU - we are here! #32345)[1], NFT (529046030804541060/FTX Crypto Cup 2022 Key #3682)[1], OKB-PERP[0], SOL-PERP[0], TRX[10034.738573], USD[1.91], USDT[0.00440259], XRP[.381883] | Yes | |
| 02604983 | | ADA-PERP[0], AUD[0.00], BTC[0], CHZ-PERP[0], CRO[0], DOGE[0], FTT[0.02028075], LINA-PERP[0], MATIC[0], PTU[0], QI[0], STORJ[0], TRX[0], UNI[0], USD[0.79], USDT[0], XRP[0] | | |
| 02604984 | | USDT[0.00359834] | | |
| 02604986 | | RAY[0] | | |
| 02604988 | | BTC[0], POLIS[29.998157], SOL[2.38239884], USD[0.14], USDT[0.00408136] | | |
| 02604989 | | NEXO[49.9905], USD[1344.94] | | |
| 02604991 | | BTC[0], SAND[0], USD[0.01] | | |
| 02604992 | | ATLAS-PERP[0], USD[1.36] | | |
| 02604993 | | CRO[0], FTT[48.87773219], GALA[0], SOL[0], USD[0.00], USDT[0] | | |
| 02604995 | | ADA-PERP[0], AVAX[0], BTC[0.00054687], BULL[4.75408316], CRV[0], ETHBULL[0], FTT[0], LINK[0], MATICBULL[284.16508], SAND[0], SOL[0.00082708], TRX[2], USD[0.16] | | |
| 02604998 | | USD[0.01] | | |
| 02605001 | | SPELL[43161.60365721], USD[0.00] | | |
| 02605005 | | ATLAS[0], BTC[0.00020761], FTM[0], FTT[0], GODS[0], INTER[0], JOE[0], SPELL[0], USD[0.00] | | |
| 02605006 | Contingent | CTX[0], GMT[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC-PERP[0], USD[0.02], USDT[0.00000001], XRP[0], ZIL-PERP[0] | | |
| 02605012 | | ATLAS[209.97], POLIS[6.3], USD[0.23], USDT[.00512] | | |
| 02605014 | Contingent | APE-PERP[0], BOBA[.014586], BOBA-PERP[0], EOSBULL[324], LOOKS[.1836], LUNA2[6.53932589], LUNA2_LOCKED[15.25842708], LUNC[1422538.363436], LUNC-PERP[0], SKL[.9774], SKL-PERP[0], USD[0.05], USTC[0.91895457], WAVES[.4552] | | |
| 02605015 | | ATLAS[51.85119869], BAO[2], BRZ[595.08602833], DENT[3152.52493923], DOGE[83.00466619], FTM[44.68945139], KIN[2], POLIS[59.13547558], RSR[1], SPELL[5159.4076504], UBXT[1] | Yes | |
| 02605016 | | BTC-PERP[0], DOGE[.01866476], ETH-PERP[0], NFT (434595119281572920/FTX AU - we are here! #58533)[1], TRX[.00159], USD[0.99], USDT[0] | Yes | |
| 02605020 | | USD[0.06] | | |
| 02605021 | | POLIS[1073.47127785], RAY[.044693], SOL[2.6694927], USD[0.64] | | |
| 02605024 | | FTT[.04], USDT[0] | | |
| 02605026 | Contingent | 1INCH[0], AXS[2.27792411], ETH[0.36801791], ETHW[0], LUNA2[0.54094158], LUNA2_LOCKED[1.26219704], LUNC[117791.17], NFT (390196219278066714/Monaco Ticket Stub #459)[1], SOL[5.61718141], TRX[0.00001003], USD[23.60], USDT[161.46152699] | Yes | AXS[2.277915], ETH[.364521], USDT[159.430999] |
| 02605030 | Contingent | AUD[200.00], FTT[.38973914], LTC[.008776], LUNA2[0.45946738], LUNA2_LOCKED[1.07209057], LUNC[100049.9915], MATIC[8.9732], USD[1.04], USDT[25.15617317] | | |
| 02605031 | | BAO[2], BAT[1], BF_POINT[100], BTC[0], CAD[0.03], ETH[7.72264863], ETHW[.00004492], FTM[0], KIN[3], LINK[0], SOL[0], TRX[1], USD[0.00] | Yes | |
| 02605035 | | USDT[0.00000247] | | |
| 02605037 | Contingent | AUD[0.00], BOBA[.08371448], CRO[9.9337], DFL[9.5461], ETH[0], FTT[2.14662016], LINK[.01707692], LUNA2[0.00013384], LUNA2_LOCKED[0.00031230], LUNC[29.1450445], MANA[.88916], OMG[.23471448], SAND[.6385], SHIB[99507], SPELL[97.348], TLM[.43543], TONCOIN[.09575], TRX[.4411], USD[0.10], USDT[0.00010785] | | |
| 02605038 | | ATLAS[4217.72898232], ATOM[8.01979373], BTC[.0059], ETH[.363], ETHW[.363], LRC[253], USD[1.06] | | |
| 02605040 | | NFT (289701621241509958/Montreal Ticket Stub #1851)[1], NFT (362219438999379239/FTX EU - we are here! #242365)[1], NFT (404794649376944759/FTX AU - we are here! #43866)[1], NFT (416969575442954163/FTX AU - we are here! #44695)[1], NFT (463913297792808348/FTX AU - we are here! #243720)[1], NFT (548447091376424887/FTX AU - we are here! #242443)[1], USD[2.11], USDT[3.663096] | | |
| 02605045 | | USDT[0] | | |
| 02605051 | | NFT (401021043546946936/FTX AU - we are here! #61241)[1] | | |
| 02605052 | | BNB[0], ETH[.0099981], ETHW[.0099981], USD[0.00] | | |
| 02605053 | | AKRO[2], AMPL[0.00018062], BAO[3], BNB[0], DENT[3], FRONT[1.00266081], KIN[1], PTU[.00021884], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02605057 | | USDT[0] | | |
| 02605059 | | TRX[.000001] | | |
| 02605060 | | BTC[0.01769663], ETH[.288], ETHW[.288], USDT[76.78685205] | | |
| 02605061 | | USDT[0.00334860] | | |
| 02605066 | | AURY[1.62172485], BRZ[.009096], BTC[0.00103389], POLIS[3.30597929], SPELL[4246.499078], USD[0.02], XRP[44.563072] | | |
| 02605071 | Contingent | 1INCH-PERP[0], APE[.218224], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00158317], ETH-PERP[0], ETHW[0.00158315], FTM[.00000001], FTM-PERP[0], FTT[0.08320586], LUNA2[0], LUNA2_LOCKED[5.26526584], LUNA2-PERP[0], LUNC-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00000668], SRM_LOCKED[0.0002601], TRX[.002331], UNI-PERP[0], USD[0.11], USDT[0.00000001] | | |
| 02605076 | | ATLAS[538.2657712], POLIS[64.83189097], USD[0.00] | | |
| 02605081 | | ATLAS[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02605082 | | POLIS[227.080069], USD[0.68] | | |
| 02605084 | | BAO[3], BTC[.00000055], HXRO[1], MANA[211.82654846], RSR[1], SAND[100.52598502], SGD[86.06], SLP[.04580968], SOL[.00027622], USD[0.01] | Yes | |
| 02605087 | | AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], KIN-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.22] | | |
| 02605091 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02605092 | Contingent | AKRO[1154], ALEPH[10], ALPHA[10], ANC[10], ASD[10.1], ATLAS[1250], BAO[67000], BLT[13], BTT[8000000], CHR[20], CLV[20], CONV[29700], CONV-PERP[0], COPE[30], CQT[20], CRO[30], CUSDT[138], CVC[5], DENT[5500], DFL[1070], DMG[324.4], DODO[5], EDEN[10], EMB[100], GALA[280], GARI[11], GODS[2], GOG[2], GST[50], HMT[15], HUM[30], INDI[5], JET[10], JST[100], KBTT[4000], KIN[600000], KSHIB[400], KSOS[12500], LINA[400], LUA[337], LUNA2[0.42454542], LUNA2_LOCKED[0.99060599], LUNC[92445.66], MBS[11], MER[100], MNGO[50], MPLX[10], MYC[20], ORBS[100], OXY[50], PEOPLE[310], POLIS[35.5], PORT[10.3], PRISM[900], PSY[100], QI[400], REEF[1000], REN[10], RSR[1160], SHIB[900000], SKL[50], SLP[410], SLRS[100], SNY[10], SOS[50600000], SPA[500], SPELL[14900], SRN-PERP[0], STARS[50], STEP[100], STMX[520], SUN[483.796], TLM[99], TONCOIN[10], TRU[14], TRYB[50.9], UBXT[535], UMEE[100], USD[1.56] |  |  |
| 02605093 |  | TRX[.000001], USD[0.00], USDT[0] |  |  |
| 02605094 |  | USD[0.11], USDT[0], XRP-PERP[0] |  |  |
| 02605096 |  | RAY[0] |  |  |
| 02605097 |  | NFT (348861394985209133/FTX EU - we are here! #150413)[1], NFT (364060454791345551/FTX EU - we are here! #150465)[1], NFT (473634440566556800/FTX EU - we are here! #150371)[1], TRX[.000001], USD[256.27], USDT[0] |  |  |
| 02605102 |  | USD[0.00] |  |  |
| 02605103 |  | ETHW[.7498545], FTT[46], USD[1979.13] |  |  |
| 02605107 | Contingent | SRM[.00000962], SRM_LOCKED[.00024081], USDT[0.38149334] |  |  |
| 02605112 |  | USDT[0] |  |  |
| 02605116 |  | AMPL[0], BTC[0], GBP[0.00], MKR[0], USD[0.45] |  |  |
| 02605119 | Contingent | ADA-PERP[0], BTC[0], ENJ[140.98746], ETH[.37994813], ETHW[.37994813], FTM[3261.72355], FTT[0], IMX[291.3], LUNA2[0.19213053], LUNA2_LOCKED[0.44830458], SOL[16.73162828], SOL-PERP[0], SRM[293.21964821], SRM_LOCKED[3.7259090S], USD[0.22], XRP[1683.073424] |  |  |
| 02605128 |  | ADA-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], ETH-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.00], XRP[0] |  |  |
| 02605130 | Contingent | ADA-PERP[0], ALICE-PERP[0], BAO-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], FTM[0], FTM-PERP[0], GRT-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[19.83525669], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00] |  |  |
| 02605131 |  | USDT[0.00000001] |  |  |
| 02605132 |  | RAY[0.01516244] |  |  |
| 02605133 |  | 0 |  |  |
| 02605135 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.45923782], LUNA2_LOCKED[1.07155492], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[223.96], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 02605138 |  | FTT[2.699487], TRX[.000001], USDT[0.0336] |  |  |
| 02605139 |  | ALGO-PERP[1592], BEAM[200], BNB[.00566228], BTC[.08351306], ETH[2.00502929], FTT[36.41362778], GST[.50001828], MATIC[220.81923457], NEAR[38.50481738], NEAR-PERP[0], NFT (330959914797638047/FTX EU - we are here! #48839)[1], NFT (417722576057015736/FTX Crypto Cup 2022 Key #4809)[1], NFT (471675884155673601/FTX AU - we are here! #49622)[1], NFT (548889558739223430/FTX AU - we are here! #49668)[1], NFT (565240063407942305/FTX EU - we are here! #49371)[1], NFT (569067945920239207/FTX EU - we are here! #48316)[1], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000017], USDE-78.41], USDT[0], XRP[3579.63217965], XRPBULL[13000], XRP-PERP[0] | Yes |  |
| 02605154 |  | AURY[3.45204414], FTT[4], GOG[194], USD[0.39], USDT[0.00263246] |  |  |
| 02605156 |  | ETH[.00098404], SHIB[46682906], SOS[2724382869], USD[2222.78] |  |  |
| 02605158 |  | USD[0.00] |  |  |
| 02605161 |  | NFT (329691049650098774/FTX EU - we are here! #105056)[1], NFT (364101554251816811/FTX AU - we are here! #54681)[1], NFT (441537428313193136/FTX EU - we are here! #104831)[1], NFT (453071148655701319/FTX AU - we are here! #15567)[1], NFT (566518622145385105/FTX AU - we are here! #104949)[1] |  |  |
| 02605167 |  | BOBA[0.05371373], GOOGL[.000548], TSLA[.029046], USD[1501.86], XRP[.7346] |  |  |
| 02605175 |  | USD[0.00] |  |  |
| 02605179 |  | NFT (349574911051560056/FTX AU - we are here! #54646)[1], NFT (473231084145976604/FTX EU - we are here! #102918)[1], NFT (487435168055145594/FTX EU - we are here! #103072)[1], NFT (488754319575414103/FTX EU - we are here! #103259)[1], NFT (568956387293170290/FTX AU - we are here! #15543)[1] |  |  |
| 02605183 |  | BNB[.0095] |  |  |
| 02605189 |  | AVAX[.00000001], DAI[0], ETH[0], USD[0] |  |  |
| 02605191 |  | TRX[.000129], USD[0.00], USDT[0.36000007] |  |  |
| 02605195 |  | BTC[.0001617] | Yes |  |
| 02605200 |  | TRX[.00001], USDT[0.00000001] |  |  |
| 02605206 |  | USD[99.88], USDT[0] |  |  |
| 02605209 |  | FTM[3.11849541], SOL[.00334166], SOL-PERP[0], USD[0.25], USDT[0], XRP[.44179929] |  |  |
| 02605216 |  | AMPL[0], USDT[1.30640548] |  |  |
| 02605219 |  | USDT[0] |  |  |
| 02605220 |  | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.04722001], USDI8.93], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] |  |  |
| 02605226 |  | BULL[0.26649935], CHF[3000.00], GALA[410], GENE[6.1], USD[34.43] |  |  |
| 02605230 |  | AKRO[1], BAO[2], DENT[1], FRONT[1], GRT[1], MATIC[0], SHIB[0], SOL[0], STARS[0], STEP[0], TRU[1], TRX[2], UBXT[1], USD[0.00], USDT[0] |  |  |
| 02605233 | Contingent | ATOM[.099981], BNB[.0099962], DOT[.099924], EUR[0.00], FTT[.199962], LUNA2[0.00620732], LUNA2_LOCKED[0.01448375], LUNC[.0199962], RUNE[.0796179], USD[11.46], USDT[0.04438277] |  |  |
| 02605234 |  | RAY[0] |  |  |
| 02605239 |  | CRO[7.6022], ETH[.00022311], ETHW[0.00022310], SOL[22.4857269], USD[4.29], USDT[0.00000038] |  |  |
| 02605246 |  | ATLAS[5.2975], CRO[6.5002], ETH[0.00076778], FTT[6.198822], IMX[.02980427], MATIC[.6957701], POLIS[.047978], TRX[.000001], USD[1.07], USDT[0], XRP[25968.7001752] |  |  |
| 02605248 |  | TRX[.000029], USDT[0] |  |  |
| 02605254 |  | ALGO-PERP[0], BNT-PERP[0], BOBA-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SKL-PERP[0], USD[1.36] |  |  |
| 02605261 |  | ATLAS[859.8704], SHIB[200000], USD[0.64], USDT[0] |  |  |
| 02605265 |  | ATLAS[265.38840553], ATLAS-PERP[0], USD[0.00], USDT[0], XTZBEAR[2001369.72826086] |  |  |
| 02605266 |  | RAY[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02605270 | Contingent | AXS-PERP[0], BTC[.00001027], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH[0.00522443], ETH-PERP[0], ETHW[0.00522443], FTM[0.01709340], FTM-PERP[0], LOOKS[.34488], LOOKS-PERP[0], LUNA2[0.00000419], LUNA2_LOCKED[0.00000978], LUNC[.9132435], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[201.14] | | |
| 02605276 | | USDT[1.02588334] | | |
| 02605279 | | TRX[.000004], USD[3.51], USDT[0] | | |
| 02605284 | | USD[0.00] | | |
| 02605285 | | POLIS[35.11611481], USD[0.00] | | |
| 02605286 | Contingent, Disputed | USDT[6] | | |
| 02605288 | | BTC[0], ETH[.00008004], ETHW[.00008004], USD[0.00] | | |
| 02605289 | | BTC[0], LTC[0], USD[0.00] | | |
| 02605290 | | NFT (297004263087966296/FTX EU - we are here! #72494)[1], NFT (408326518356891958/FTX EU - we are here! #72898)[1], NFT (540287219056193810/FTX AU - we are here! #52982)[1], NFT (563481341558826708/FTX AU - we are here! #52954)[1], NFT (570842490721768772/FTX EU - we are here! #72435)[1], USD[8.28] | | |
| 02605292 | | NFT (348319145746762915/FTX EU - we are here! #274185)[1], NFT (458940681814413925/FTX EU - we are here! #274196)[1], NFT (527055565446439138/FTX EU - we are here! #274201)[1], USD[3.41] | | |
| 02605297 | | ATLAS[1559.688], GALA[369.926], POLIS[50.645], USD[0.00], USDT[0] | | |
| 02605298 | Contingent | ALGOBULL[1800000], ANC[.9938], AUDIO[0], AVAX[0], AVAX-PERP[0], CRO[0], DOT[0], FB[0], FB-0325[0], FTM[0], FTT[0.01552250], GALA[0], HNT[0], KSM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], RAY[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[.0000414], SRM_LOCKED[.0003535], STX-PERP[0], USD[16.86] | | |
| 02605301 | | USDT[1] | | |
| 02605303 | | USDT[0.04620893] | | |
| 02605306 | | USDT[0] | | |
| 02605309 | | USD[450.00] | | |
| 02605317 | | TRU[1], TRX[.000001], USDT[0.00000291] | | |
| 02605318 | | BNB[0.00000001], BTC[0], LTC[0], SOL[0.00006000], TRX[0] | | |
| 02605321 | Contingent | LUNA2[0.00164196], LUNA2_LOCKED[0.00383125], LUNC[357.5420541], SHIB[99.80459135], STG[.86225], USD[1802.84] | Yes | |
| 02605323 | | SOL[.29994], USD[1.29] | | |
| 02605327 | | USDT[0] | | |
| 02605334 | | BNB[0], ETH[0], GENE[0], SOL[0], USD[0.00] | | |
| 02605336 | | ETH[0], USD[0.33] | | |
| 02605339 | | ATLAS[514.56711199], KIN[1], POLIS[2.18222250], USD[0.00], USDT[0] | | |
| 02605344 | | ETH[.6627756], ETHW[.6627756], SOL[.008616], SRM[149], TRX[.000001], USD[4.70], USDT[1.39229] | | |
| 02605350 | | RAY[.03294457], SOL[.00082339] | Yes | |
| 02605352 | | AKRO[1], BAO[3], BTC[.00189726], ETHW[.02695798], EUR[0.00], KIN[2], TRX[1] | | |
| 02605363 | | RAY[0] | | |
| 02605365 | | SOL[2.02046462], USDT[0.00000213] | | |
| 02605369 | | BNB[0], CAD[974.30], ETH[0.00000001], IMX[0], LRC[0], USD[0.20] | | |
| 02605373 | | BIT[3.24739432], BNB[.04285488], BTC[.01193352], ETH[.16712726], ETHW[.16686035], FTM[110.39060993], GALA[10.35300609], GST[.20007729], OKB[.10674266], SAND[1.05403017], SOL[.00799891], STARS[1.01991224], USD[104.40], USDT[458.17956363] | Yes | |
| 02605376 | | AKRO[1], ATLAS[5032.35618413], AUD[0.00], BAO[4], DENT[1], ENJ[9.38946518], RSR[1], SHIB[120626.9336022], USD[0.00], XRP[15.34281669] | | |
| 02605378 | | 0 | | |
| 02605379 | | APT[0], BAO[1], CAD[0.00], FTM[0], MANA[0], MATIC[0], SOL[0] | Yes | |
| 02605385 | Contingent | BTC[.00025657], ETH[.00000001], LUNA2[0.00031911], LUNA2_LOCKED[0.00074459], LUNC[69.48689], SOL[0], USD[0.00], USDT[0] | | |
| 02605392 | | ATLAS[549.89], USD[1.19], USDT[0] | | |
| 02605393 | | USD[0.01] | | |
| 02605398 | | GALA[.00864026], GALA-PERP[0], USD[0.00], USDT[0] | | |
| 02605404 | | AVAX[0], CRO[0], ETH[0], ETHW[0], FTM[0], MSOL[.00000001], USD[0.00] | Yes | |
| 02605406 | | USD[0.00] | | |
| 02605410 | Contingent, Disputed | ETH[0], IMX[.04654], USD[0.00] | | |
| 02605411 | | POLIS[19.396314], USD[0.76] | | |
| 02605414 | Contingent | BNB[.00000001], DOGE[.09004403], ETH[.00048844], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[0], LUNA2_LOCKED[11.10487811], LUNC-PERP[0], NFT (290385598586658555/FTX EU - we are here! #129686)[1], NFT (293889892005566581/FTX EU - we are here! #129240)[1], NFT (337498489963734507/FTX AU - we are here! #40439)[1], NFT (403129568240598318/Mystery Box)[1], NFT (446447523881483484/FTX EU - we are here! #129606)[1], NFT (470327320762085756/NFT)[1], NFT (499401993494095754/FTX AU - we are here! #40412)[1], SOL[.00520012], SOL-PERP[0], TRX[.000202], TRX-PERP[0], USD[251.33], USDT[0.00143134], XRP-PERP[0] | Yes | |
| 02605417 | | BAO[1], DENT[1], ETH[0], FTT[.00179872], KIN[3], SOL[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 02605424 | | BTC-PERP[0], DOT-PERP[0], USD[0.59] | | |
| 02605425 | Contingent | ADA-0624[0], AVAX[0.00014973], BEAR[1860680.86], BRZ[.005], BTC[0], BULL[.0005938], DOGEBULL[.7496], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[4.02077200], REEF[0], SKL[0], TRX[0], USD[0.13], USDT[40.48472185] | | |
| 02605429 | | SOL[0] | Yes | |
| 02605431 | | ETH[0], USD[0.16], USDT[0] | | |
| 02605436 | | TRX[.000149] | Yes | |
| 02605438 | | AURY[17.998], CRO[319.92], USD[3.44] | | |
| 02605443 | | NFT (456803439855275940/The Hill by FTX #2262)[1] | Yes | |
| 02605446 | | ETH[.2295], ETHW[.2295], FTT[8.32934067], USD[0.00], USDT[0] | | |
| 02605447 | | BTC[.00003701] | | |
| 02605454 | | BTC[0.01973904], BTC-PERP[0], ETH[0], EUR[0.00], FTT[0], RAY[0], USD[0.00], USDT[0] | | |
| 02605459 | | ATLAS[570], USD[4.90], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02605461 | | TRX[.000801], USDT[0.00279248] | | |
| 02605462 | | ATLAS[1156.5783969], POLIS[46.1], USD[0.21] | | |
| 02605463 | | USDT[0] | | |
| 02605470 | | BNB[0], MATIC[0] | | |
| 02605474 | | SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02605476 | | USDT[0] | | |
| 02605481 | | USDT[0.00000001] | | |
| 02605487 | | BNB[0], SOL[.00000001], USD[0.00], USDT[0.00000136], XRP[.4903] | | |
| 02605489 | Contingent | LUNA2[16694667], LUNA2_LOCKED[0.38954224], LUNC[36352.99], SAND[585.20496006], USD[0.00] | | |
| 02605493 | | USDT[0] | | |
| 02605494 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CONV-PERP[0], DENT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 02605495 | | AURY[0], USD[0.00] | | |
| 02605516 | | BTC[.1075], BTC-PERP[0], USD[365.88], USDT[0.00780592] | | |
| 02605528 | | ATLAS[180], CRO[40], FTT[.61299312], OKB[1], USD[0.00] | | |
| 02605531 | | NFT (499556564592980810/The Hill by FTX #20626)[1], NFT (576314487330659911/FTX Crypto Cup 2022 Key #7411)[1] | | |
| 02605534 | | NFT (504536064820634883/FTX Crypto Cup 2022 Key #16745)[1] | | |
| 02605535 | | BTC[0], IMX[0], USD[0.00] | | |
| 02605536 | | FTT[0.04846936], USD[0.00], USDT[0] | | |
| 02605542 | | AKRO[2], BAO[41.40965807], BTC[.00012016], BTT[12297.97979797], CHZ[.00059074], CRO[.02984093], DENT[1], ETH[.00000069], ETHW[.00000069], EUR[0.00], KIN[14], SOL[.00000054], UBXT[2], USD[0.00] | Yes | |
| 02605543 | | ETH[.00000001], IMX[4.27733569] | | |
| 02605544 | | BNB[0.03020282], BTC[0.01793672], ETH[0.17679856], ETHW[0], USD[0.00] | | |
| 02605545 | | ATLAS[9.948], BICO[.9946], POLIS[.09878], USD[0.00] | | |
| 02605546 | | BTC-PERP[0], ETH-PERP[0], MATIC[.26288336], SOL-PERP[0], USD[-8.91], USDT[11.96880310] | | |
| 02605552 | Contingent | AAVE[0.13631941], AVAX[0], BNB[0], BTC[0.00000002], DOT[0], ETH[0.00000003], ETHW[0], FTT[0.62592967], LINK[0], MATIC[295.26194060], RAY[2.05981735], RUNE[0.00000001], SNX[0], SOL[0.00160565], SRM[1.00028856], SRM_LOCKED[0.01115513], USD[0.00], USDT[0.00000001] | | RAY[.04673155], SOL[.001588] |
| 02605556 | | AKRO[2], BTC[.00000068], DENT[2], ETH[2.39407026], ETHW[2.39306473], FTM[72.06088219], KIN[1], RSR[1], SOL[.00008342], SUSHI[1.06569403], UBXT[2], USD[5582.77], USDT[71.47930299] | Yes | |
| 02605558 | | APE[2.67742202], BAO[1], DENT[1], EUR[0.00], FTT[.78935178], KIN[4], TRX[4], USD[0.00000000] | | |
| 02605563 | | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.50], USDT[0.01317601] | | |
| 02605564 | | BTC[.05250949], DOGE[2669.5419413], ETH[.38314399], ETHW[.38314399], MANA[1.45818404], USD[0.53], XRP[436.18675635] | | |
| 02605565 | | USDT[0.00001369] | | |
| 02605571 | | ETH[.2], ETHW[.2] | | |
| 02605576 | | IMX[.0986], USD[0.00] | | |
| 02605579 | | AUD[0.89], USD[0.00] | | |
| 02605581 | | DYDX[40.6], SHIB[1800000], TRX[.000002], USD[0.54] | | |
| 02605582 | | FTT[8.59927268], USD[1.29], USDT[5.41394569] | | |
| 02605583 | | DOGE[50.636363], ETH[.003081], ETHW[.003081] | | |
| 02605585 | | AAVE[0], ADABULL[0], ATOMBULL[0], AUD[0.00], BTC[0], BULL[0], CHR[0], CREAM[0], DENT[0], DOT[0], ETH[0], FTT[0.00001348], LOOKS[0], LOOKS-PERP[19], MATIC[0.31604950], MATICBEAR202103[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], ROSE-PERP[163], SHIB[355255.44961557], SHIB-PERP[0], USD[545.12], USDT[0], YFI[0] | | |
| 02605588 | Contingent | LUNA2[4.71823681], LUNA2_LOCKED[11.00921923], LUNC[1027406] | | |
| 02605589 | Contingent | FTT[355.82266999], LOOKS[0.00954853], MNGO[31840.89718501], NFT (356377233646273960/Monaco Ticket Stub #190)[1], NFT (374147913311473446/Montreal Ticket Stub #790)[1], NFT (383304898766655430/Netherlands Ticket Stub #1914)[1], NFT (396454670515534616/Monza Ticket Stub #833)[1], NFT (408904028871604629/FTX AU - we are here! #60005)[1], SOL[.0006845], SRM_LOCKED[17.63693564], USD[99.32] | Yes | |
| 02605596 | | POLIS-PERP[0], SRM-PERP[0], USD[609.83], USDT[0.00000001] | | |
| 02605601 | | AURY[1.9996], USD[12.19] | | |
| 02605602 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02605607 | | BNT[25.60873672], BTC[0.00085880], ETH[0.08151716], ETHW[0.08107711], LTC[0.46029283] | | BNT[18.800308], BTC[.000848], ETH[.080323], LTC[.445547] |
| 02605619 | | FTT[0], USD[0.00], USDT[0] | | |
| 02605621 | | ALICE-PERP[0], CRO-PERP[0], KIN[.00000001], KIN-PERP[0], USD[0.00] | | |
| 02605628 | | FTT[138.47161688], POLIS[624.36677203] | Yes | |
| 02605629 | | BAO[2], CAD[0.00], DENT[1], KIN[2], SHIB[10059896.19033439], USD[0.70] | Yes | |
| 02605630 | | SLND[196.567841], STARS[193], USD[2.34], USDT[1.47202567] | | |
| 02605633 | | AURY[1], SOL[.23], SPELL[28300], USD[0.76] | | |
| 02605637 | Contingent | ATLAS[449.9259], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], POLIS[3.099411], USD[0.18] | | |
| 02605640 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[15.12239780], HOT-PERP[0], LUNA2_LOCKED[36.21572749], MATIC-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX[.00003], USD[-2494.21], USDT[2667.90670497], WAVES-PERP[0] | | |
| 02605643 | | TRX[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02605646 | | TRX[.000001], USD[0.18], USDT[0] | | |
| 02605647 | | BTC[0], SOL[0], TRX[.169104], USDT[2.80516068] | | |
| 02605661 | | ATLAS[60], USD[1.15] | | |
| 02605663 | | USD[25.00] | | |
| 02605671 | | TRX[.000777], USD[0.00], USDT[.05697015] | Yes | |
| 02605672 | | USD[0.00], USDT[502.99650467] | | |
| 02605677 | | SLRS[.00008168], USD[0.00], USDT[0] | | |
| 02605678 | | AURY[.99943], CRO-PERP[0], FTT[0.02689887], TRX[.001557], USD[68.89], USDT[0.00000001] | | |
| 02605680 | | HBAR-PERP[247], USD[1.14] | | |
| 02605684 | Contingent | AUD[0.00], HNT[.75317788], LUNA2[0.09336561], LUNA2_LOCKED[0.21785310], LUNC[20330.56], MATICBULL[0], USD[0.00], XRP[0], XRPBULL[0] | | |
| 02605685 | | ALGO[65.97772116], ATLAS[519.884], BNB[.0005], DFL[99.98], USD[0.00], USDT[0.16609354] | | |
| 02605686 | | AUD[0.60], ETH[.01012231], KIN[2], SOL[27.01426584], TSLA[0], USDT[0.00753400] | Yes | |
| 02605690 | | ETH[.0001279], ETHW[.0001279], SHIB[91754], USD[1.62] | | |
| 02605691 | | BTC[.06228728], CHZ[1], DENT[1], EUR[0.00] | | |
| 02605695 | | AUDIO[177], BRZ[.00362271], BTC[.08778582], BTC-PERP[.0024], CRO[90], ETH[.09495], ETHW[.00095], FTT[2.6], GALA[1979.604], GT[49.4], LINK[6.1], MATIC[119.976], MKR[.068], SNX[33.4], TRX[.000001], USD[335.67], USDT[1982.35426707], XRP[311.9376] | | |
| 02605697 | | ALICE-PERP[0], AMPL[0], AMPL-PERP[0], AXS[1113.81067687], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00023647], BTC-PERP[0], CRO[1380428.275], DOT[130428.275], DOT[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[.005], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MINA-PERP[15], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[3.5], SXP-PERP[0], TONCOIN-PERP[0], USD[2.79], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02605698 | | DOGE[0], SHIB[0], SOL[0.00013290], TRX[0], USDT[0] | | |
| 02605722 | | USD[0.00] | | |
| 02605725 | | BTC[0.00011837], BTC-20211231[0], DOGE-20211231[0], DOGE-PERP[0], ETH-0325[0], LRC-PERP[0], OMG-20211231[0], OMG-PERP[0], USD[254.90], USDT-0624[0], USDT-0930[0], USDT-1230[0], USTC-PERP[0] | | |
| 02605731 | Contingent | BTC[0.00593527], DOGE[0], ETH[0.18600000], ETHW[1.80000000], FTT[27], LUNA2[0.24090660], LUNA2_LOCKED[0.56211540], LUNC[52457.92], TRX[.000002], USD[0.35], USDT[7.75050505] | | BTC[.005898] |
| 02605733 | | TRX[0] | | |
| 02605744 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[.005], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MINA-PERP[15], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[3.5], SXP-PERP[0], TONCOIN-PERP[0], USD[2.79], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02605748 | | BAO[1], CRO[333.63371908], DENT[1], ETH[.08360159], ETHW[0.03189805], FTT[.00763897], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.01601464] | Yes | |
| 02605752 | | USD[2.26] | | |
| 02605753 | | AKRO[2], BAO[4], BTC[.01700149], DENT[2], ETH[.01274184], ETHW[.01257881], KIN[10], RSR[1], SGD[0.50], TRX[4], UBXT[1], USD[0.00], XRP[.0004574] | Yes | |
| 02605756 | | ETH[0.00388408], NFT (395155226211546119/Austria Ticket Stub #1513)[1], USD[0.01], USDT[0.02124157] | | |
| 02605768 | | ATLAS[10222.08022448], USD[0.00] | | |
| 02605775 | | SOL-PERP[.21], USD[0.35], USDT[0] | | |
| 02605782 | | USD[490.02], USDT[0.98780684] | | |
| 02605788 | | RAY[19.9962], USD[72.46] | | |
| 02605793 | | USD[0.00] | | |
| 02605794 | | DENT[1], ETH[.00004416], ETHW[.00004416], MATIC[.01042399], TRX[.000004], USD[10247.02], USDT[1011.02914273] | Yes | |
| 02605797 | | LINK[0], LINK-1230[10], RSR[1599.81], USD[-86.50] | | |
| 02605798 | | SOL[.41180422], USD[0.00] | | |
| 02605799 | | BNB[11.49213454], IMX[56.2], TRX[.000009], USD[-0.12], USDT[5.57801254] | | BNB[11.031554] |
| 02605802 | | USDT[0.00002252] | | |
| 02605803 | | BTC[0], SOL[0.02898955], USD[0.30] | | |
| 02605804 | | BTC[.00153997], RAY-PERP[-25], USD[247.05] | | |
| 02605806 | | BTC-PERP[0], SOL[.78323973], SOL-PERP[0], USD[-0.04], XRP[.0718], XRP-PERP[0] | | |
| 02605816 | | SOL[.2799468], USDT[.9327] | | |
| 02605822 | | USDT[0] | | |
| 02605828 | | ATLAS[1030], USD[1.23] | | |
| 02605833 | | ATLAS[16716.180026] | | |
| 02605836 | | TRX[.000001], USDT[0] | | |
| 02605837 | Contingent | SRM[3432.67806307], SRM_LOCKED[54.06871701] | | |
| 02605838 | | BNB[0] | | |
| 02605842 | | RAY[.00000082] | | |
| 02605845 | | BTC[0.13497501], CHZ[1], ETH[2.28173977], ETHW[0], FTT[48.45791951], KIN[2], MSOL[.00000001], NFT (301812052764004319/France Ticket Stub #1491)[1], NFT (324551559106779063/Montreal Ticket Stub #1736)[1], NFT (329394611739913117/Singapore Ticket Stub #1981)[1], NFT (354455400960042360/FTX Crypto Cup 2022 Key #5191)[1], NFT (360652978464152735/FTX AU - we are here! #1121)[1], NFT (384719910212267379/Japan Ticket Stub #1659)[1], NFT (395389384808135687/FTX AU - we are here! #1103)[1], NFT (484306404742410480/Baku Ticket Stub #1376)[1], UBXT[1], USD[0.01], USDT[.01804829] | Yes | |
| 02605846 | | ATLAS[40], LTC[.006], USD[1.06], USDT[2.07048734] | | |
| 02605851 | | BTC[.00009478], TRX[.000931], USD[0.00], USDT[2.07048734] | | |
| 02605858 | | CQT[0], ETH[0], FTT[0], FTT-PERP[0], ROSE-PERP[0], TRX[0], USD[0.00], USDT[0.00000006] | Yes | |
| 02605860 | Contingent | ADA-PERP[83], ATLAS[1089.799113], BICO[12.9976041], CREAM[2.89946553], CRO[349.935495], DFL[1339.753038], ENJ[25], FTT[1.39924], LUNA2[0.36248719], LUNA2_LOCKED[0.84580345], LUNC[78932.3500035], MANA[28.9946553], MAPS[146.9729079], MATIC[9.990785], MCB[4.50916880], RNDR-PERP[47.2], SAND[18.9964983], SHIB[4675656.01388349], USD[-56.49], USDT[32.56825355] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02605864 | | FTT[39.6], USD[5.30], USDT[0] | | |
| 02605871 | Contingent | ETH[.75001584], ETHW[.44907604], LUNA2[4.59361164], LUNA2_LOCKED[10.71842717], USD[601.30], USTC[.29163] | | |
| 02605873 | | ENS-PERP[0], ETH[0], FTT[0], USD[0.00] | | |
| 02605874 | | BNB[0], BTC[0], ETH[0.00000543], FTT[0.04602356], HT[0], MAPS[.00000001], MATIC[0], NFT (458303921603838738/FTX Crypto Cup 2022 Key #16543)[1], NFT (486860246937401003/The Hill by FTX #32123)[1], SOL[0], SWEAT[0.00005888], USD[0.00], USDT[0] | | |
| 02605875 | | USD[0.77], USDT[0] | | |
| 02605877 | Contingent | LUNA2[4.43321040], LUNA2_LOCKED[10.34415762], LUNC[965340.9], USD[-22.05] | | |
| 02605879 | | ADA-0624[0], ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[64.79948631], FTM-PERP[0], HNT-PERP[0], LINK[3.26424101], LINK-PERP[0], LRC-PERP[0], SOL[.42242006], USD[-1.84], XRP[0], XRP-PERP[0] | | |
| 02605880 | | USD[0.57] | | |
| 02605883 | | USD[25.00] | | |
| 02605885 | | BTC[.24995], ETH[3.0745783], ETHW[3.0745783], USD[0.00] | | |
| 02605888 | | USD[0.00], USDT[0] | | |
| 02605889 | | ETH[3.02164244], ETHW[3.02164244], FTT[15.597036], USDT[129.59402027] | | |
| 02605892 | | AURY[8], USD[3.13], USDT[0.76417000] | | |
| 02605893 | | TRX[.16138], USD[62.87], USDT[0.00439915] | | |
| 02605897 | | BNB[0], MATIC[0.00429661], TRX[0.77082260], USD[0.04] | | |
| 02605899 | | ATLAS[176.94313326], BAO[1], KIN[1], RSR[359.94536073], SLP[198.42354515], UBXT[1], USD[0.00] | Yes | |
| 02605913 | | USDT[0.58021788] | | |
| 02605918 | | NFT (462010440164749689/FTX EU - we are here! #236948)[1] | | |
| 02605932 | | BTC[0], TRX[.003671], USD[0.00], USDT[0.00002972], XRP[.00790453] | | |
| 02605939 | | BTC[.154713] | | |
| 02605944 | Contingent | BTC[0.19597864], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.0453075], TRX[.2009], USD[0.00], USDT[0.00009923] | | |
| 02605946 | | USD[0.00] | | |
| 02605952 | | EOSBULL[.412521.606], ETCBULL[24.5853279], ETHBULL[0.14507243], LINKBULL[87.283413], TRX[.498686], USD[0.19], VETBULL[207.260613], XRPBULL[29814.3342] | | |
| 02605961 | | BNB[0.03736050], ENJ[0], ETH[0], USD[0.79] | | |
| 02605964 | | USD[0.00] | | |
| 02605974 | | BTC-PERP[0], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0], XRP[.27] | | |
| 02605978 | | USDT[0] | | |
| 02605979 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE[.04129309], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[2], BAT-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CTX[0], CVX-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.02581895], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN[1], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00202164], LUNA2_LOCKED[0.00471717], LUNC[440.21740299], MAPS-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[95493.3640688], SLP-PERP[0], SOL[0.00475351], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[3814.75937514], XRP-PERP[0] | Yes | USDT[3814.494] |
| 02605980 | | USDT[0] | | |
| 02605982 | Contingent | BNB[.003], LUNA2[0.52856660], LUNA2_LOCKED[1.23332206], LUNC[115096.49], USD[0.00], USDT[0.07479977] | | |
| 02605984 | | BTC[0.22350757], ETH[.699874], ETHW[.699874], EUR[5853.08], FTM[274.9505], SLND[.043635], SOL[0.00757142], USD[0.56], USDT[818.07143593] | | |
| 02605985 | | DENT[1], KIN[1], TRX[.00001801], USD[0.00] | Yes | |
| 02605988 | | CHR-PERP[0], STEP-PERP[.4], USD[0.20] | | |
| 02605989 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.31062235], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB[4300000], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 02605991 | | CRO[2459.795427], FTT[7.8], POLIS[173.680164], USD[0.28] | | |
| 02605992 | | AKRO[1], ETH[.00000915], ETHW[.00000915], USDT[0.21949701] | Yes | |
| 02605994 | | AUD[500.00] | | |
| 02605998 | | FTT[.02462855], RAY[.48701389], TRX[.000001], USD[0.04], USDT[0.00073454] | | |
| 02606010 | | BTC[.00001928], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0.00699999], USD[0.49] | | |
| 02606013 | | USDT[0] | | |
| 02606014 | | SAND[1.94126771] | | |
| 02606015 | Contingent | LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 02606021 | Contingent | BRZ[5364.46557669], ETH[0.01365542], ETHW[.0096221], LUNA2[0.50486372], LUNA2_LOCKED[1.17801535], MATIC[503.31576739], MATIC-PERP[0], TRX[.9998], USD[0.08] | | |
| 02606024 | | USDT[0] | | |
| 02606036 | | USD[0.00] | | |
| 02606038 | | TRX[.000001] | | |
| 02606045 | Contingent | 1INCH[.45335], AAVE[0.00786799], AGLD-PERP[0], ANC-PERP[0], APE[.05], ATOM[0.11282982], ATOM-PERP[0], BAND[-1.40828744], BAND-PERP[0], BNB[0.00448850], BTC[0.00007060], BTC-PERP[0], CEL[-.3], CEL-PERP[0], DOGE[5], ETH[0.00181870], ETH-0930[0], ETH-PERP[0], ETHW[0.35053437], FLM-PERP[0], GARI[.51721443], GRT[0.05693699], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LTC[0.01154752], LUNA2[1.80775828], LUNA2_LOCKED[4.21819600], LUNA2-PERP[0], LUNC-PERP[0], MOB-PERP[0], NFT (373189936141898979/FTX AU - we are here! #37245)[1], NFT (511005530747638965/FTX AU - we are here! #37275)[1], OMG-2021123110], OMG-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SOL[.56], SOL-PERP[0], SRM[15.0445], TRX[342.16046890], USD[1.81], USDT[47.19446451], USDT-PERP[0], USTC[255.902], USTC-PERP[0], XRP[6.03693326], XRP-PERP[0], YFII-PERP[0] | | |
| 02606048 | | ETH[.0000232], ETHW[0.00002319], IMX[2352.4], USD[0.00] | | |
| 02606052 | | BTC-PERP[0], ETH-PERP[0], NFT (379500498000869605/FTX EU - we are here! #43714)[1], NFT (404346033560774400/FTX EU - we are here! #43576)[1], USD[4.17], USDT[4.26899398], XPLA[.035874] | | |
| 02606059 | | AMPL[0.33198293], AMPL-PERP[0], AXS-PERP[0], BTC[0.00003984], BTC-PERP[0], CEL-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW[.000952], GLMR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (293798341784841115/Austria Ticket Stub #1352)[1], NFT (458618613732124800/The Hill by FTX #5625)[1], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SPELL-PERP[0], STOR-PERP[0], STX-PERP[0], TRX[0.00001500], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 02606067 | | BTC[0], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.63] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02606073 | | NFT [3445950526889062559/FTX EU – we are here! #120266][1], NFT [5583465530034576000/FTX EU – we are here! #119971][1], NFT [5608618014931873133/FTX EU – we are here! #120408][1], SOL[0], USD[0.00], USDT[0.00000005] | | |
| 02606078 | | BTC-MOVE-0902[0], PUNDIX-PERP[0], TRX[.000029], USD[-2.71], USDT[38.717823] | | |
| 02606084 | | USD[0.00] | | |
| 02606087 | | BTC[0], DFL[560], ETH[0], ETHW[0.28530024], FTT[26.31832285], LINK[20.0221096], MATIC[0], RNDR[72.1], SAND[75], USD[802.37], USDT[1.41457522] | | |
| 02606088 | | BAO[1], USD[0.01] | | |
| 02606093 | | BTC[0.00000547] | | |
| 02606095 | | DOGE[0] | | |
| 02606096 | | MATIC[6297.80319], USD[3.99], XRP[13072.24394] | | |
| 02606097 | | ADA-PERP[0], ATLAS[0], BOBA-PERP[0], BTC-PERP[0], ETH[0], GALA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00757214], XRP[0] | | |
| 02606098 | | ETH[0.00047435], ETHW[0.00047435], FTT[0], USD[0.71] | | |
| 02606099 | | ETH[0.00000001], MATIC[0], USD[0.00], USTC[0] | | |
| 02606102 | | BTC[.01035075], CREAM[23.17038246], FTM[0], SHIB[12460678.78502282] | | |
| 02606108 | | ATLAS[59733.54297882], SPELL[57161.14852805], TRX[.000018], USD[0.05], USDT[0.00000001] | | |
| 02606109 | | ADA-PERP[0], BNB[0], BTC[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], KSHIB[0], SHIB-PERP[0], SOL[0], USD[0.00] | | |
| 02606112 | | 1INCH[0], 1INCH-PERP[0], BTC[0.08253181], BTC-MOVE-0819[0], BTC-MOVE-0821[0], BTC-PERP[0], CHF[0.00], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SXP-0930[0], TRUMP2024[27.1], UNI-PERP[0], USD[20.66], USDT[0.00004575], XRP-PERP[0] | | |
| 02606113 | | TRX[.07627], USDT[0] | | |
| 02606123 | | USD[0.00], USDT[0] | | |
| 02606126 | | CRO[0], POLIS[7.90499311], SHIB[0], SUSHI[0], TRX[0], USD[0.28] | | |
| 02606127 | Contingent | LUNA2[0.00481686], LUNA2_LOCKED[0.01123934], TRX[4671], USD[0.03], USTC[.68185], XPLA[.0699] | | |
| 02606130 | | APT[.9398], TRX[.000024], UMEE[3.49355965], USD[0.00], USDT[0] | | |
| 02606131 | | USD[0.00] | | |
| 02606134 | | AKRO[1], BAO[5], BNB[1.16658224], ETH[0.09936425], KIN[2], NEAR[68.78236235], TRX[0.00001], UBXT[1], USDT[0.00001267] | Yes | |
| 02606135 | | BTC[0.11254880], ETH[.51167702], ETHW[.31205502], MATIC[201.3524], TRX[447.000001], USD[0.00], USDT[0] | | |
| 02606136 | Contingent | APE[.00318], APE-PERP[0], BLT[.23661], BNB[.00007505], ETH[0.00017881], ETHW[0.00017881], FTT[25.188945], GENE[11.9], SRM[.47081642], SRM_LOCKED[2.64918358], USD[0.00], USDT[302.39728350] | | |
| 02606138 | | BNB[.27], FTT[.08092531], SHIB[19088696.61183538], USD[0.02], USDT[3.06787946] | | |
| 02606141 | | BNB[.0029466], BTC[0.00006243], USD[3000.00] | | |
| 02606142 | | SAND[9.709882] | | |
| 02606144 | | BAO[3], KIN[1], USD[1.07] | Yes | |
| 02606149 | | TRX[0], USD[0.00], USDT[0] | | |
| 02606155 | | WRX[0] | | |
| 02606156 | | BAO[4], GALA[228.39921878], KIN[1], LINK[.00003351], SLND[0.01383812], XRP[.00716246] | Yes | |
| 02606157 | | SOL[0] | | |
| 02606158 | | FTM-PERP[0], USD[0.36] | | |
| 02606162 | | DOT[27.534792], MATIC[148.1153968], RAY[14.14560199], SPELL[11600], SUSHI[21.87054918], USD[292.14], USDT[0] | | DOT[25.8], MATIC[140], USD[286.91] |
| 02606165 | | ETH[0.00245025], ETHW[0.00245025], USD[0.00] | | |
| 02606166 | | ATLAS[2439.43841376] | | |
| 02606173 | | IMX[43.192656], NFT [3024191464917384223/FTX AU – we are here! #67482][1], NFT [4626777961331369000/FTX EU – we are here! #236171][1], NFT [4985614300487225541/FTX EU – we are here! #236166][1], NFT [5550785494489131123/FTX EU – we are here! #236152][1], USD[0.00], XRP[.79502794] | | |
| 02606175 | | USDT[0] | | |
| 02606184 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.05], USDT[0.53717307], WAVES-PERP[0], XRP-PERP[0] | | |
| 02606186 | | AKRO[2], BAO[4], DENT[1], DOGE[0], EUR[0.01], GODS[.00016288], KIN[7], MTA[.0345631], POLIS[.00146048], SOL[0], TRX[0], UBXT[2], USD[0] | Yes | |
| 02606201 | | ATLAS[5.468], AUDIO[.8968], BAND[.03902], BIT[.7754], MAPS[.7182], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.00443916] | | |
| 02606204 | | USDT[0.00000648] | | |
| 02606205 | | ETH[.266789], ETHW[.266789], MANA[10.18636902], SAND[6.84875349], SOL[1.01405911], VETBULL[192.15654601] | | |
| 02606206 | | AVAX[0], BTC[0.01115932], ETH[.003], FTT[0.50450195], LTC[.02001838], TRX[.000039], USD[6.14], USDT[0.03459746] | | |
| 02606215 | | USDT[0] | | |
| 02606221 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02606233 | | TRX[.000777], USDT[0] | | |
| 02606234 | | AKRO[3], AVAX[20.41506921], BAO[8], BTC[.02717612], DENT[2], ETH[.84664884], FTM[3221.75431401], KIN[2], RSR[1], UBXT[3], USD[0.00] | | |
| 02606235 | | TRX[.000001], USDT[0] | | |
| 02606237 | | BTC[0], FTT[2], TRX[.000001], USD[0.00], USDT[0] | | |
| 02606239 | | TRX[0] | | |
| 02606244 | | AUD[0.00], ETH[.00000001], IMX[.0298366], USD[0.00] | | |
| 02606246 | | UBXT[1], USD[0.00] | | |
| 02606247 | | ATLAS[1849.964], TRX[.000001], USD[1.70], USDT[0] | | |
| 02606248 | | USDT[0] | | |
| 02606249 | Contingent | BNB[0.00237343], BTC[0], CUSDT[0], ETH[0.00093128], ETHW[0.0092625], FTT[0.00077923], LUNA2[0.00316485], LUNA2_LOCKED[0.00738465], SOL[0], USD[0.00], USDT[0], USTC[.448] | | BNB[.00231525], ETH[.000918] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02606251 | | USDT[0] | | |
| 02606252 | | USDT[0] | | |
| 02606255 | | APE-PERP[0], BNB-PERP[0], ETH-PERP[0], LUNC-PERP[0], PERP-PERP[0], USD[2.91], USDT[.00512162] | | |
| 02606261 | | USDT[0] | | |
| 02606262 | | USD[1.24] | | |
| 02606266 | Contingent | BTC[14.28390698], BTC-PERP[0], ETH[27.08750317], FTT[155.00002500], LUNA2[0.00531665], LUNA2_LOCKED[0.01240553], USD[0.00], USDT[20835.30944584], USTC[0.75259800] | | BTC[.000072] |
| 02606272 | | COPE[91], STEP[186.2], TRX[.040504], USD[-0.04] | | |
| 02606276 | | BNB[0], EUR[0.00], USD[0.00] | | |
| 02606280 | Contingent | BTC[0], LUNA2[0.12938749], LUNA2_LOCKED[0.30190416], LUNC[28174.4], PERP[3.71080703], USD[0.00] | | |
| 02606285 | | USDT[0] | | |
| 02606286 | | EUR[0.00] | | |
| 02606289 | | USD[0.00], USDT[0.00000001] | | |
| 02606290 | | 0 | | |
| 02606291 | | AAVE[.17], AURY[59.988], BTC[.00219902], CRV[42.9832], DYDX[.09882], ETH[.00836358], ETHW[.00836358], FTM[14.41604423], FXS[0.07122052], LDO[.9966], LINK[8.09838], LOOKS[0], MATIC[-0.01036795], NEAR[.09832], SNX[0], SOL[-0.00005342], STETH[0.00002574], USD[61.82], USDT[0.00000006] | | |
| 02606292 | | TRX[0] | | |
| 02606296 | | USD[1.02], USDT[.009348] | | |
| 02606297 | | BTC[0], SOL[0] | | |
| 02606298 | | BCH[.00099582], BTC[.00331916], LINK[310.00654], SGD[0.00], USD[0.00] | | |
| 02606300 | | BADGER[.0002993], BNB-PERP[0], BTC-PERP[0], CEL[.0973], CHZ[.954], EGLD-PERP[0], ETH[0.00051489], ETH-PERP[0], ETHW[.00051489], MATIC-PERP[0], POLIS[34.2], USD[-1.13], USDT[0.00000001] | | |
| 02606304 | | TRX[.000012], USD[0.01] | Yes | |
| 02606306 | | ETH[.00056181], GMT[11.65356335], GST[2930.39695055], HBB[354.0158633] | Yes | |
| 02606319 | | TRX[.1], USDT[0] | | |
| 02606321 | | USDT[0.00076906] | | |
| 02606332 | | AUD[0.00], USD[0.00] | | |
| 02606351 | | ETH[0], FTT[0.00100000], HGET[.02832015], MEDIA[0], SRM[0], SUSHI[0], SXP[0], USD[0.05], USDT[0.00000001] | | |
| 02606354 | | TRX[.352205], USDT[0] | | |
| 02606357 | Contingent, Disputed | BTC-PERP[0], USD[0.42], USDT[0.00000001] | | |
| 02606374 | | BOBA-PERP[0], USD[0.00], USDT[0] | | |
| 02606376 | | BTC[.00001372], TRX[.000003], USDT[0.00020885] | | |
| 02606378 | | 1INCH-PERP[0], SLP-PERP[0], USD[0.01], USDT[0] | | |
| 02606383 | | XRP[0] | | |
| 02606388 | | CITY[.09962], TONCOIN[6.2], TRX[.000001], USD[0.09] | | |
| 02606394 | Contingent, Disputed | NFT (364404002376356384/FTX EU - we are here! #126846)[1] | | |
| 02606395 | | POLIS[1.06656376] | | |
| 02606398 | Contingent | APE-PERP[0], FTT[.05782], SRM[1.71977471], SRM_LOCKED[10.40022529], USD[0.13], USDT[0.00000001], XPLA[5.77333529] | | |
| 02606402 | | USD[0.00] | | |
| 02606405 | | BTC[.04191357], ETH[.25746518], ETHW[.25746518], EUR[0.00], GALA[0], MATIC[336.38171836], SOL[12.45], USD[0.00], USDT[0.00000002] | | |
| 02606408 | | TRX[.000005] | | |
| 02606415 | | BTC[0], FTT[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 02606416 | | USDT[0] | | |
| 02606419 | | USD[0.00], USDT[0] | | |
| 02606425 | | LTC[0], SHIB[85269.27955205], USD[0.00] | | |
| 02606433 | | EUR[2.95], USD[0.00], USDT[0] | | |
| 02606436 | | BTC[0], DFL[7.23104848], IMX[.0265], USD[0.64], XRP-PERP[0] | | |
| 02606438 | | BOBA[681.6891859], BOBA-PERP[0], USD[0.07], USDT[0.37455354] | | |
| 02606442 | | DOGE[.847176], DOGE-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02606443 | | ATLAS[1099.05124180], ETH[.00000001] | | |
| 02606446 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02606447 | | NFT (310261358511296883/FTX EU - we are here! #175709)[1], NFT (328370903978740139/FTX EU - we are here! #176133)[1] | | |
| 02606451 | Contingent | ATLAS[.826134], ETH[0.00030025], ETHW[0.00030025], LUNA2[1.87938687], LUNA2_LOCKED[4.35757054], MATIC[.9796179], NFT (320679441742326423/FTX AU - we are here! #67534)[1], NFT (323036615393205974/FTX EU - we are here! #147934)[1], NFT (381043735146256142/The Hill by FTX #9836)[1], NFT (426206985506117712/FTX Crypto Cup 2022 Key #19248)[1], NFT (474456924839498107/FTX EU - we are here! #147749)[1], NFT (501576952023991623/FTX EU - we are here! #147672)[1], TRX[.18479], USD[0.00], USDT[903.44880229], XRP[8990.47136] | Yes | |
| 02606453 | | USD[0.00], USDT[0] | | |
| 02606454 | | CHR-PERP[0], FTT[.068], FTT-PERP[0], MANA-PERP[0], NFT (393754206007354703/FTX AU - we are here! #36082)[1], NFT (570552221373915067/FTX AU - we are here! #36173)[1], OMG-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02606457 | | TRX[0], USDT[0] | | |
| 02606459 | | ETH[0] | | |
| 02606463 | | TRX[.025001], USD[0.02], USDT[0.00882769], XRP[.735232] | | |
| 02606465 | | BOBA[.0377645], USD[1.65] | | |
| 02606475 | | BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], LINA-PERP[0], USD[6.39], USDT[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02606482 | | LTC[0], USD[0.00] | | |
| 02606486 | | DOT-PERP[50], USD[-1.80] | | |
| 02606488 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.46861927], LUNA2_LOCKED[1.09344496], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 02606492 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 02606493 | | AGLD[.085926], ANC-PERP[0], BTC-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.495665], GMT-PERP[0], GST-PERP[0], LUNC[.0006436], LUNC-PERP[0], NFT (355905338084401511/FTX AU - we are here! #48599)[1], NFT (381718618239500108/FTX AU - we are here! #44914)[1], PUNDIX-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[691988.81], USDT[32826.74128142], USTC-PERP[0], YFII-PERP[0] | | |
| 02606496 | | USD[0.00], XRP[.067443] | | |
| 02606500 | | BTC[0], TRX[0], USD[0.00] | | |
| 02606501 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02606503 | | IMX[131], USD[0.01] | | |
| 02606506 | Contingent | BTC[.00441668], EUR[0.00], LUNA2[1.83695125], LUNA2_LOCKED[4.28621959], LUNC[400000.00307745], SOL[1.13504828], USD[18.85] | | BTC[.004401], SOL[1.113543] |
| 02606515 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.63] | | |
| 02606518 | | AXS-PERP[0], BAT-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-20211231[0], ETH-0325[0], ETH-PERP[0], FB-20211231[0], USD[0.01], USDT[.474308], XRPBULL[.5971], ZEC-PERP[0] | | |
| 02606519 | | USDT[0] | | |
| 02606521 | | BTC[.63940822], ETH[4], ETHW[4], USD[0.97] | | |
| 02606524 | | ETH[.02], ETHW[.02], FTT[1], TRX[.000001], USDT[248.82952457] | | |
| 02606527 | Contingent | BTC[0], ETH[0.00000001], EUR[0.00], FTT[0], LUNA2[0.00086609], LUNA2_LOCKED[0.00202089], SOL[0.45075059], USD[0.00], USDT[0], USTC[0] | | |
| 02606529 | | APE-PERP[0], BTC[.00007078], GMT[.9928], PERP[.03086394], USD[0.00], USDT[0] | | |
| 02606532 | | SAND[.00978775], SPELL[15.70031999], TRX[.000001], USD[0.02], USDT[0] | Yes | |
| 02606535 | | FTT-PERP[0], SOL-PERP[0], TRX[.000009], USD[491.80], USDT[0.78484134] | | USD[10.00] |
| 02606538 | | USD[0.13] | | |
| 02606543 | | NFT (295023899943861963/FTX EU - we are here! #43339)[1], NFT (433125105156316353/FTX EU - we are here! #43134)[1], SOL[.00741576], TRX[0.09099988], USD[0.02], USDT[0] | | |
| 02606545 | | USD[0.13] | | |
| 02606547 | | IMX[1.22651182], USDT[0.00000003] | | |
| 02606551 | | ETH[0] | | |
| 02606552 | | USD[0.00] | | |
| 02606553 | | EGLD-PERP[0], SHIB[2299563], SPELL[340476.06], SPELL-PERP[0], USD[447.75] | | |
| 02606555 | | BTC[0], SOL[.009998], USD[1.96] | | |
| 02606558 | | BTC[0.00004137] | | |
| 02606561 | | USDT[0.06954256] | | |
| 02606568 | | 0 | | |
| 02606573 | | BIT[.99981], CRV[1.99962], NFT (317910491430609931/FTX Crypto Cup 2022 Key #16830)[1], NFT (510504739199869906/The Hill by FTX #29121)[1], USD[0.00], USDT[0] | | |
| 02606578 | | ATLAS[209.68846667], USD[0.40], USDT[0] | | |
| 02606580 | Contingent | CRO[0], ETH[0], FTT[0], GENE[0], LUNA2_LOCKED[159.5147912], RNDR[0], USD[0.00], USDT[0.00000024] | | |
| 02606583 | | AVAX[.00000671], BNB[0], BTC[0], ETH[0], FTM[.00000001], HT[0.00099415], LTC[0], MATIC[0.00000001], SOL[0], TRX[0.00006800], USD[0.00], USDT[0.00144160] | | |
| 02606585 | | ETH[.00320827], ETHW[.00320827], TRX[.107947], USD[2.09] | | |
| 02606587 | | BTC-0325[0], ETH-PERP[0], ETHW[.00007729], FTT[25.095], LUNC-PERP[0], STETH[0.00002632], USD[0.44], USDT[0.00165478] | | |
| 02606590 | | ATLAS[.00002467], KIN[2], USDT[0] | | |
| 02606592 | Contingent | BNB[0], BTC[.000012], LUNA2[0.50122761], LUNA2_LOCKED[1.1695311], LUNC[46222.2], MATIC[0], NFT (307401854084059911/FTX EU - we are here! #12370)[1], NFT (362033678530429429/FTX EU - we are here! #12047)[1], NFT (499853501450950944/FTX EU - we are here! #12242)[1], TRX[0.17598295], USDT[0.06054624], USTC[11] | | |
| 02606596 | | TRX[.030002], USDT[1.6806511] | | |
| 02606602 | | TRX[.860004], USDT[1.14564656] | | |
| 02606603 | | ETH[0], TRX[.000033], USDT[0], XRP[-0.00000239] | | |
| 02606606 | | ATLAS[2809.4661], USD[0.52], USDT[.005099] | | |
| 02606611 | | ETH[0.01329448], ETHW[0.01322265], FTT[.2450049], TRX[.000001], USD[49.39], USDT[0.28872120] | | ETH[.013111], USD[48.65], USDT[.283339] |
| 02606612 | | ETH[.00011436], ETHW[.00011436] | Yes | |
| 02606613 | | ETH[0], NFT (412354768546393375/FTX Crypto Cup 2022 Key #8399)[1], SOL[0], TRX[.000001], USD[0.00], USDT[.00209314] | | |
| 02606615 | | NFT (327263728842290419/FTX EU - we are here! #38131)[1], NFT (381809516914015430/FTX Crypto Cup 2022 Key #2781)[1] | | |
| 02606616 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002314], TRX[0], USDT[0.00000015] | | |
| 02606617 | | BTC[0], ETH[0], FTT[0], IMX[0], MATIC[0], USD[235.39] | | |
| 02606618 | | LTC[0], MATIC[0], SOL[0] | | |
| 02606623 | | USD[171.05] | | |
| 02606625 | | ATLAS[9571.66443677], AXS[1.6755839], BAO[2], BTC[.00407811], HOLY[1.06989574], SLND[119.63018272], TRU[1], UBXT[1], USD[0.00] | Yes | |
| 02606626 | | SPELL[35900], USD[0.05], USDT[0] | | |
| 02606627 | | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00393274], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], RUNE[.4], SAND-PERP[0], USD[0.92], USDT[0.00742667], ZIL-PERP[0] | | |
| 02606634 | | USD[0.20], USDT[.002] | | |
| 02606635 | | BTC[.00008], BTC-0325[0], BTC-0624[0], BTC-20211231[0], ETH[.00005699], ETH-0325[0], ETHW[.00005699], FTT[.07936889], FTT-PERP[0], SOL-20211231[0], SUSHI-20211231[0], USD[67759.69], XRP-20211231[0] | | |
| 02606644 | | BNB[-0.00000212], SOL[0.0000001], USD[0.00] | | |
| 02606649 | | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02606652 | | CITY[.078511], USD[0.02] | | |
| 02606657 | | USD[0.00], USDT[0.00010006] | | |
| 02606658 | | ETHBULL[326.6929362], LUNC[.000052], TRX[.000001], USD[0.00], USDT[0.98270357], USDT-PERP[0] | | |
| 02606661 | | SOL[0], USD[0.00], USDT[0] | | |
| 02606670 | | BTC[.00519896], USD[9301.93], USDT[0] | | |
| 02606672 | | USD[11.48] | | |
| 02606676 | | AKRO[1], BAO[2], BF_POINT[200], EUR[0.00], KIN[3], TRX[1], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 02606678 | | TRX[0] | | |
| 02606684 | | AVAX-PERP[0], EGLD-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02606687 | | OMG[82.5], USD[13.45] | | |
| 02606690 | | APE[.044482], APE-PERP[0], AVAX-PERP[0], ETH[0.00050745], ETH-PERP[0], ETHW[0.00050745], GMT-PERP[0], GST[.055616], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (372040110058001857/FTX AU - we are here! #46811)[1], SOL-PERP[0], USD[0.09], USDT[0.59623690] | Yes | |
| 02606691 | | LOOKS-PERP[0], TRX[.000002], USD[0.00] | | |
| 02606695 | | USDT[0] | | |
| 02606698 | | USDT[0] | | |
| 02606706 | | ATLAS[2089.74], USD[0.99], USDT[0] | | |
| 02606707 | | AURY[.0000001], SLP-PERP[0], TRX[.000837], USD[0.01], USDT[0] | | |
| 02606711 | | ETH[.00000001], ETHW[0.07379852] | | |
| 02606713 | | USD[1.79] | | |
| 02606714 | | FTT[0.00692148], USDT[0] | | |
| 02606715 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], BAO-PERP[0], CRO-PERP[0], HUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX-20211231[0], USD[0.32] | | |
| 02606720 | | BNB[.00000037], ETH[.00002671], HKD[0.00], NFT (365223442106915051/FTX EU - we are here! #243741)[1], NFT (493234381048148952/FTX EU - we are here! #243756)[1], NFT (507208150752027309/FTX EU - we are here! #243751)[1], TRX[.000972], USD[5302.94], USDT[0.04816446] | Yes | |
| 02606727 | | NFT (291877099026055739/FTX EU - we are here! #57878)[1], NFT (481390877466039145/FTX EU - we are here! #57800)[1], NFT (519685152377450263/FTX EU - we are here! #57995)[1] | | |
| 02606728 | Contingent | FTM[37], LUNA2[0.39830967], LUNA2_LOCKED[0.92938923], LUNC[86732.77], SOL[19.99981], USD[892.10] | | |
| 02606729 | | EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 02606730 | Contingent | BNB[0], EUR[0.00], FTT[25.80900385], LUNA2[0.01985950], LUNA2_LOCKED[0.04633885], LUNC[4324.45], POLIS[800], USD[6841.30], USDT[0] | | |
| 02606733 | Contingent | ETHW[.00001005], HKD[0.00], NFT (357622154008459732/FTX EU - we are here! #243619)[1], NFT (442912975521113776/FTX EU - we are here! #243651)[1], NFT (446063895578109541/FTX EU - we are here! #243641)[1], SRM[1.20662027], SRM_LOCKED[7.82761333], TRX[.000092], USD[7929.89], USDT[0.00000622] | Yes | |
| 02606741 | | USD[0.46], USDT[0] | | |
| 02606746 | | 1INCH[0], ADABULL[0], BNB[0], DAI[0], ETH[0], ETHBULL[0.00002206], FTT[0.00000004], GRTBULL[0], IMX[0], LTCBULL[0], MATICBULL[0], SAND[0], SOL[0], USD[0.00], USDT[0.00001000] | | |
| 02606748 | | 1INCH[.00000452], ALCX[.00008537], ALPHA[1756.1250707], AUDIO[.00000615], BNB[.00946013], C98[.00257269], CHZ[.082268], DODO[.13901186], ETH[.00050984], ETHW[.00050984], FTM[.00000001], FTT[.10069332], GALA[.00961745], GRT[.00000001], RAY[176.94272303], RUNE[.00375786], SAND[.56651391], SPELL[82145.2166569], UNI[.00000001], FTT[0.01533267], RAY[294.55924612], SLND[.468669], TRX[.000034], USD[0.00], USDT[0.07834013] | Yes | |
| 02606751 | | FTT[0.01533267], RAY[294.55924612], SLND[.468669], TRX[.000034], USD[0.00], USDT[0.07834013] | | |
| 02606755 | | XRP[.00027172] | Yes | |
| 02606758 | | ATLAS-PERP[210], AUD[0.01], BTC[.04645701], ETH[0.15415247], ETHW[0.35295005], USD[-1.00] | | |
| 02606761 | | BTC[0.01409812], FTM[72.98686], SOL[2.26478876], USD[1.59] | | |
| 02606768 | | ATLAS[829.828], FTT[0], USD[0.13], USDT[0.05197513] | | |
| 02606771 | | TRX[.000001] | | |
| 02606777 | | NFT (348403289689953282/FTX EU - we are here! #191549)[1], NFT (358283855808677617/FTX AU - we are here! #13972)[1], NFT (467064276047432441/FTX EU - we are here! #192058)[1], NFT (511759590713922945/FTX AU - we are here! #13956)[1], NFT (570980810629508683/FTX EU - we are here! #192134)[1], USD[0.00] | | |
| 02606778 | | IMX[.48044], SHIB[99520], USD[0.04] | | |
| 02606779 | | USD[25.00] | | |
| 02606782 | | ATLAS[14369.514], AUDIO[75.9848], POLIS[127.18156], SAND[33.9982], TLM[1121.9776], TRX[.000036], USD[0.31], USDT[0] | | |
| 02606783 | | BTC[.0000387], FTT[29.994], RNDR[8484.0452491], USD[1124.76] | Yes | |
| 02606787 | | BTC[.0003007], ETH[.05680631], ETHW[0.05680631], IMX[54.09164], MATIC[409.943], SOL[7.8190386], USD[488.58] | | |
| 02606791 | | BTC[.00000117], TRX[0], USD[0.00] | | |
| 02606793 | | BTC[.0016], USDT[2.15567508] | | |
| 02606797 | | ETH[.21998029], ETHW[.21976522], FTT[4.6430398], USDT[.00982322] | Yes | |
| 02606798 | | BTC[0.10374340], DAI[0], ETH[1.52037193], KNC[0], USD[2500.00], USDT[0.00027827] | | |
| 02606799 | | BAO[1], DENT[1], EUR[0.00], USDT[0] | Yes | |
| 02606805 | | ATLAS[6287.94609348], BTC[0], ETH[0], SOL[0] | | |
| 02606806 | | POLIS[8.15511303], USDT[0.00000001] | | |
| 02606807 | | BNB[0], EUR[0.37] | | |
| 02606820 | | BTC[.0005], CREAM[.26], CRO[9.996], DOGE[89.982], ETH[.004999], ETHW[.004999], FTT[.00336287], SAND[.9986], USD[6.13], USDT[0.26213056] | | |
| 02606832 | | USD[0.00] | | |
| 02606834 | | NFT (293593987325108415/FTX EU - we are here! #173477)[1], NFT (391208224391157348/The Hill by FTX #7866)[1], NFT (475570679687689992/FTX Crypto Cup 2022 Key #2317)[1], NFT (546590572098957509/FTX EU - we are here! #171018)[1], NFT (554643126895859594/FTX EU - we are here! #173154)[1], USD[0.00], USDT[0] | | |
| 02606836 | | AURY[.98803], FTM[.9183], POLIS[.088733], RNDR[702.366525], USD[0.79], USDT[1956.187234] | | |
| 02606837 | | AKRO[1], BAO[2], ETH[.11865736], ETHW[.11751121], USD[0.00], USDT[0.00001059] | Yes | |
| 02606841 | | CONV[50403.88895296] | | |
| 02606846 | | FTT[54.52018889], IMX[28.14326179], USD[0.34] | | |
| 02606850 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02606851 | | ATLAS[1033.60270718], CHZ[222.09436003], ENJ[11.01560196], LINK[2.99132862], MANA[25.98396060], RAY[8.69880532], RUNE[28.23342775], SAND[14.62912550], SOL[2.11325086], USD[0.69] | | |
| 02606852 | | ATLAS[59.981], USD[0.01], USDT[0] | | |
| 02606853 | | USD[1.08], USDT[1.92062578] | | |
| 02606854 | | USD[0.00] | | |
| 02606859 | | ETH[.0011886], ETHW[.00117491], MANA[1.80289922], USD[0.00] | Yes | |
| 02606867 | | 1INCH[0], BNT[4.48681589], ETH[0], FTT[0], USD[0.03], USDT[0], XRP[329.80273513] | | BNT[4.142554] |
| 02606868 | | BAO[1], ETH[0.00075129], FIDA[1.03393062], RSR[1], SOL[.00005887], TRX[.000001], UBXT[22], USDT[0.00434001] | Yes | |
| 02606875 | Contingent, Disputed | USDT[1.12439042] | | |
| 02606881 | | ATLAS[6890], AURY[58.98898], GODS[183.865059], IMX[191.7], USD[0.96] | | |
| 02606888 | | AKRO[1], AUD[0.00], BAO[2], KIN[1], LUNC[0], MATIC[0], RSR[1], USDT[0.00000003] | | |
| 02606891 | | BTC[0.00824954], ETH[0.71328305], ETHW[0.70940749], TRX[70.14544408], USD[0.99], USDT[40] | | ETH[.707807] |
| 02606893 | | NFT (295365544168180480/FTX EU - we are here! #54786)[1], NFT (351645394589828563/FTX EU - we are here! #57126)[1], NFT (488146783481339229/FTX EU - we are here! #57806)[1], TRX[.000001], USD[0.00], USDT[63.25406665] | | |
| 02606899 | | USD[0.00] | | |
| 02606900 | | BNB[0], BNB-20211231[0], USD[0.00], USDT[0] | | |
| 02606905 | | USD[0.09], USDT[0] | | |
| 02606908 | Contingent | BTC[0.56269419], FTT[150.02228241], GMT-PERP[0], NFT (417226536449956430/FTX AU - we are here! #25348)[1], NFT (573908394971571356/FTX AU - we are here! #25365)[1], SRM[2.16324061], SRM_LOCKED[122.86213013], USD[2000.02], USDT[0.03129075] | Yes | |
| 02606910 | | AAVE-PERP[0], BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], MANA[10], NEO-PERP[0], QTUM-PERP[0], SOL[.18], STX-PERP[0], TRX[0], TRX-20211231[0], USD[-0.20], USDT[0] | | |
| 02606914 | | USDT[0] | | |
| 02606917 | | ATLAS[1599.68], DFL[819.836], FTT[0.33752907], USD[0.55] | | |
| 02606924 | | BTC[.02475], BTC-PERP[0], ETH[.01715], ETH-PERP[0], ETHW[.01715], USD[7.86] | | |
| 02606929 | | APE[.0332], USD[3.20], USDT[.007134] | | |
| 02606930 | | AUD[0.00], IMX[169.09855831], USD[0.00], USDT[0.00000001] | | |
| 02606932 | | BAO[1], GALA[15354.51849731], NFT (506753699239686296/FTX AU - we are here! #1408)[1], NFT (517986910046895643/FTX AU - we are here! #1409)[1], NFT (565186189541347919/FTX AU - we are here! #25356)[1], RSR[1], USD[0.08], USDT[0.01565879] | Yes | |
| 02606937 | | ETH[0.06587139], RAY[25], SOL[2.54], USD[0.00] | | |
| 02606938 | | USD[0.00], XRP[135.41173676] | Yes | |
| 02606941 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP[0], CRO-PERP[0], DOGE[.99145], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.03976147], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA[0], MATIC-PERP[0], OKB-PERP[0], TRX[1], TRX-PERP[0], USD[6.72], WBTC[0] | | USD[0.32] |
| 02606952 | | SLND[50], USD[0.18] | | |
| 02606955 | | ATLAS[14118.15996327], AURY[61.87158714], POLIS[215.29365845], USD[0.00] | | |
| 02606959 | Contingent | CTX[0], LUNA2_LOCKED[0.00000001], LUNC[.001084], SOL[0], TRX[0], USD[0.00], USDT[0.00000032] | | |
| 02606965 | | ADA-PERP[0], AUD[0.00], KIN[1], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02606976 | Contingent | HKD[0.00], LUNA2[9.18475913], LUNA2_LOCKED[21.43110466], TRX[.00095], USD[0.13], USDT[0.00000001] | | |
| 02606978 | | FIDA[5.85] | | |
| 02606979 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AUD[0.01], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], OMG-PERP[0], ORBS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 02606988 | | BTC[.00002018] | | |
| 02606991 | | BNB[0], ETH[0], WAVES[0] | | |
| 02606994 | | SPELL[2.59794526], TLM[.00002512], USD[0.06], USDT[0] | | |
| 02606996 | | ATLAS[309.888], BTC[0], LTC[.007912], USD[-0.33] | | |
| 02606997 | | BTC[0], TRX[.000867], USD[0.00], USDT[384.88932146] | | |
| 02606999 | | LTC[0], NFT (334334477850604033/FTX EU - we are here! #100895)[1], NFT (416348790091832100/FTX EU - we are here! #101130)[1], NFT (516467598660772186/FTX EU - we are here! #100536)[1], USDT[0.00001967] | | |
| 02607000 | Contingent, Disputed | UBXT[1], USD[0.00] | | |
| 02607003 | | USD[9.61] | | |
| 02607006 | | KIN[839068], USD[0.00], USDT[0] | | |
| 02607007 | | SAND[0] | | |
| 02607008 | | ALICE-PERP[0], ATLAS-PERP[0], CRO-PERP[0], DEFI-PERP[0], FTT[26.30784962], GALA-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02607012 | | TRX[.906131], USD[0.81], USDT[0.11161733] | | |
| 02607021 | | SOL[0], TRX[.000026], USD[46.15], USDT[0.00000001] | | |
| 02607026 | | HT[0] | | |
| 02607030 | | USD[0.00] | | |
| 02607036 | | TRX[.16], USDT[0] | | |
| 02607038 | | SLND[13.09738], TRX[.500003], USD[0.54] | | |
| 02607046 | | TRX[.000001], USDT[0] | | |
| 02607049 | | APT[.10289264], ETHW-PERP[0], FTT[0.00018027], USD[-0.07], USDT[0.00293001] | | |
| 02607051 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 02607052 | | ATLAS[25679.312], DYDX[141.1], USD[0.00], USDT[0] | | |
| 02607053 | | ALICE-PERP[0], APT-PERP[.008], BTC-PERP[.008], DOT-1230[0], IMX-PERP[0], MASK-PERP[0], TRX[.000011], USD[-184.58], USDT[332.16718] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02607055 | | USD[0.00] | | |
| 02607058 | | USD[8.85] | | |
| 02607062 | Contingent | AUDIO-PERP[0], BTC[0.00003610], BTC-PERP[0], DOGE[6.18878833], ETH[0], ETH-PERP[0], EUR[0.00], KSHIB[0], LINK[0], LUNA2[0.09404925], LUNA2_LOCKED[0.21944825], LUNC[20479.42287162], LUNC-PERP[0], SOL[.04328302], USD[-0.75], USDT[0], XRP[0.00210892], XRP-PERP[0] | | |
| 02607067 | Contingent | 1INCH[.01627077], AKRO[6], ANC[0], AURY[.00075798], AVAX[.00002604], BAO[26], BF_POINT[100], BNB[.00004141], CRO[.30675505], DENT[4], DOGE[.0360666], KIN[25], LTC[.0000464], LUNA2[0.01181328], LUNA2_LOCKED[0.02756432], NFT (401196665060719638/FTX Crypto Cup 2022 Key #8319)[1], NFT (417896379644305121/FTX EU - we are here! #144512)[1], NFT (436127682083758633/FTX EU - we are here! #144361)[1], NFT (519318331654766740/The Hill by FTX #12910)[1], NFT (558772721846774873/FTX EU - we are here! #144454)[1], SOL[0.00010988], SUSHI[.00062231], SXP[.00770708], TRX[3.04211104], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02607075 | | USD[0.00] | | |
| 02607079 | Contingent | LUNA2[1.83912706], LUNA2_LOCKED[4.29129648], LUNC[400473.79], SGD[0.01], USD[179.95] | | |
| 02607082 | | ATLAS[19920], USD[0.01], USDT[0] | | |
| 02607084 | | CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 02607085 | | USDT[0] | | |
| 02607090 | | USD[9.00] | | |
| 02607092 | | AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN.J[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STARS[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[108.03], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02607093 | | ETHW[.0008116], USD[0.00] | | |
| 02607097 | Contingent | BTC[0], ETH[0.00000001], ETHW[0], LOOKS[.00000001], LUNA2[0.94084110], LUNA2_LOCKED[2.19529590], USD[0.00], USTC[0], USTC-PERP[0] | | |
| 02607103 | | 1INCH[0], ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0], OMG[0], SHIB[0], SOL[0.00000001], SOL-PERP[0], TRX[0], USD[0.00] | | |
| 02607110 | | BNB[.009866], BOBA[.0991846], USD[0.06] | | |
| 02607112 | | AURY[27.99468], IMX[349.7], USD[3814.44], USDT[2.79174398] | | |
| 02607114 | | USD[0.00] | | |
| 02607119 | Contingent | AVAX[993.76183687], ETH[167.32871361], ETH-PERP[0], ETHW[166.47582237], LUNA2[0.00180975], LUNA2_LOCKED[0.00422276], SOL[553.53372011], USD[-45.21], USDT[0.00152821], USTC[0.25617946] | | |
| 02607120 | | LTC[150.77130693], USD[0.32] | Yes | |
| 02607122 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00005536], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[5.81] | | |
| 02607123 | Contingent, Disputed | REEF-PERP[0], USD[0.00], USDT[0] | | |
| 02607127 | | USDT[.063875] | | |
| 02607137 | | BNB[.0000036], CRO[0] | | |
| 02607138 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02607140 | | SOL[.00000001], USD[0.00] | | |
| 02607145 | | TRX[399.000001] | | |
| 02607146 | | ATLAS[170], ATLAS-PERP[0], BTC-PERP[0], MATIC-PERP[0], TRX[.000003], TRYB-PERP[0], USD[0.00], USDT[2.38000000] | | |
| 02607152 | | BAO[1], BTC[.00108774], EUR[0.00], FTT[.00003708], KIN[1] | Yes | |
| 02607154 | | ATLAS[2729.4813], USD[1171.44] | | |
| 02607156 | | ATLAS[1020], USD[0.87], USDT[0] | | |
| 02607158 | | 0 | | |
| 02607161 | | AKRO[2], ATLAS[6626.78280045], BAO[6], DENT[2], EUR[0.00], JOE[85.18898631], KIN[3], RNDR[.00109324], RSR[1], RUNE[.00666605], STARS[84.90482576], USD[0.00] | Yes | |
| 02607163 | | SOL[.009120076], USD[0.01], USDT[0] | | |
| 02607164 | | ATLAS[1849.94920524] | | |
| 02607165 | | BTC[0], ETH[.00087523], ETH-PERP[0], GALA[6.18607433], TRX[.000007], USD[10.91], USDT[0] | | |
| 02607167 | | USD[0.06] | | |
| 02607168 | | ATLAS[3809.2761], TRX[896.829571], USD[1.07], USDT[0] | | |
| 02607171 | | USDT[0.00000061] | | |
| 02607174 | | USDT[0] | | |
| 02607177 | | NFT (330034834455548165/The Hill by FTX #37635)[1] | | |
| 02607178 | | IMX[556.78548], USD[0.21] | | |
| 02607184 | | NFT (377187297755165501/FTX EU - we are here! #104793)[1], NFT (426827424972374784/FTX AU - we are here! #17952)[1], NFT (476624987402780983/FTX EU - we are here! #104623)[1], NFT (491364344471259110/FTX AU - we are here! #1222)[1], NFT (530007028298164183/FTX AU - we are here! #41450)[1], NFT (536097976022032354/FTX EU - we are here! #104926)[1] | Yes | |
| 02607194 | | AAVE-PERP[0], APT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH[0.00065762], ETH-PERP[2.471], ETHW[0.00040721], ETHW-PERP[0], FTT[25.07841163], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[.00912393], SOL-PERP[0], SUSHI-PERP[0], USD[5667.96], USDT[0.00369964] | | |
| 02607195 | | SOL[.00000001], USD[0.00] | | |
| 02607200 | | USDT[0] | | |
| 02607202 | | EUR[2.00] | | |
| 02607204 | | ETH[.00000001], IMX[.09708], USD[0.00], USDT[0.00007749] | | |
| 02607208 | | ATLAS[619.8822], AXS[.799848], EN.J[32.99373], FTM[49.9905], GALA[199.962], LINK[3.599316], MANA[27.99468], MATIC[59.9886], SAND[18.83501727], SOL[9.198252], USD[1.36], XRP[93.98214] | | |
| 02607210 | | DOGE[.103], USD[76.75014440] | | |
| 02607214 | | ALCX[2.60456718], USD[1.07], USDT[.009027] | | |
| 02607223 | | BAO[3], CHZ[1], EUR[0.01], LINK[0.00002889], LTC[0], MANA[0], TRU[1] | Yes | |
| 02607224 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02607225 | | ATLAS[2599.48], EUR[0.00], USD[0.81] | | |
| 02607228 | | ETH[1.5306938], ETHW[1.5306938], SOL[30.015748], USDT[2.25111721] | | |
| 02607232 | | USDT[0.00000091] | | |
| 02607233 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], ENJ-PERP[0], HBAR-PERP[0], HNT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[-105.38], USDT[116.16202200], VET-PERP[0] | | |
| 02607238 | | FTT[.014], LINK[.021], USD[0.00] | | |
| 02607243 | | ATLAS[1070], TRX[.000001], USD[0.58], USDT[0.00000001] | | |
| 02607244 | | SOL[.00000001], USD[0.00] | | |
| 02607248 | | SAND-PERP[0], USD[0.05] | | |
| 02607252 | | USD[0.00] | | |
| 02607260 | Contingent | BTC[-0.00002966], EUR[0.00], LUNA2[0], LUNA2_LOCKED[0.42552981], LUNC[5950.82063516], USD[0.00] | | |
| 02607262 | | BTC[0], USD[0.00], XRP[0] | | |
| 02607264 | | BTC[0.05623366], ETH[.68486985], ETHW[.68486985], USD[7.77], USDT[0] | | |
| 02607273 | | AUDIO[33.62792613], BAO[3], EUR[10.00] | | |
| 02607274 | | BF_POINT[200], BTC[0], EUR[0.00], FTM[.0025614], SPELL[0], USD[0.00] | Yes | |
| 02607275 | | SLP[579.9145], SLP-PERP[700], USD[3.25] | | |
| 02607278 | | ATLAS[82.65366763], MANA[3.78351353], USDT[0.07159118] | | |
| 02607280 | | LUA[1095.7808], TRX[.000001], USDT[.084] | | |
| 02607281 | | NFT (387203707056629476/FTX AU - we are here! #45371)[1], NFT (467552415226279977/FTX AU - we are here! #28102)[1] | | |
| 02607285 | | SOL[.00000001] | | |
| 02607287 | | SAND[969.39672031] | Yes | |
| 02607292 | | ATLAS[425.30940949], BTC[0], BTT-PERP[0], DOGE[0], FTT[0], TRX[0], USD[0.00] | | |
| 02607300 | | ATOM-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], DOT-1230[0], DYDX-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FTM[0], SOL[0], SOL-PERP[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 02607301 | | TRX[.000001], USDT[0] | | |
| 02607303 | | AKRO[1], BAO[3], BNB[0], CRO[374.91750784], FTM[0.00016214], KIN[4], NVDA[0], POLIS[0], TRX[1], USDT[0.00548795] | Yes | |
| 02607310 | | CEL[.08138414], CEL-PERP[0], USD[0.00], USDT[0.03000002] | | |
| 02607312 | | BTC[.00183503], ETH[.04680239], ETHW[.0462212S], SHIB[2286.94550199], SOL[.70844667], USD[0.01], XRP[29.3134585] | Yes | |
| 02607313 | Contingent | IMX[.08689], LUNA2[0.03290353], LUNA2_LOCKED[0.07677490], LUNC[7164.8134029], USD[12.97], USDT[168] | | |
| 02607316 | | SOL[.00000001], USD[0.00] | | |
| 02607321 | | BNB[0], BTC[0], ETH[0], LTC[0], NFT (363084021839826672/FTX EU - we are here! #104235)[1], NFT (412678367719525174/FTX EU - we are here! #102675)[1], NFT (425155997232594141/FTX EU - we are here! #103318)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0.00002632] | | |
| 02607323 | | USD[0.00] | | |
| 02607324 | | BAO[1], GST[403.62716096], NFT (316322676472576166/FTX AU - we are here! #24865)[1], NFT (408857483952547224/FTX AU - we are here! #2665)[1], NFT (439031002393239194/FTX EU - we are here! #251995)[1], NFT (456489740076458179/FTX AU - we are here! #2648)[1], NFT (478438434587178073/FTX AU - we are here! #252026)[1], NFT (484860612925879132/FTX EU - we are here! #251973)[1], NFT (573494704062234485/FTX Crypto Cup 2022 Key #1357)[1], TRX[.000001], USDT[0] | Yes | |
| 02607328 | | USD[0.00] | | |
| 02607333 | | USD[0.08] | Yes | |
| 02607334 | | ETH[0] | | |
| 02607343 | | FTT[8.66472752], HT[33.54948112] | Yes | |
| 02607354 | | FTT[.014], USD[0.41] | | |
| 02607355 | | AKRO[3], BAO[4], BTC[.00001293], DENT[6], DOGE[1], ETH[0], FTT[.00055126], GENE[.00472625], KIN[3], MATH[1], MATIC[.58591339], NFT (296364884586193487/FTX AU - we are here! #47485)[1], NFT (296432080370058430/FTX AU - we are here! #47496)[1], NFT (305268444984278305/FTX EU - we are here! #114363)[1], NFT (359091050912698409/FTX EU - we are here! #114220)[1], NFT (534370535179707860/FTX EU - we are here! #114300)[1], RSR[1], SAND[.04565454], TOMO[1.0223837], TRX[3], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02607361 | | ATLAS[3549.988], USD[0.03], USDT[0] | | |
| 02607362 | | SHIB[1113553.93979695], SOL[.00959905], TRX[0], USD[0.00], USDT[0.78556504], XRP[.75] | | |
| 02607364 | | USD[13196.15], USDT[2803.21] | | |
| 02607366 | | USD[0.00] | | |
| 02607369 | | SPELL[399.9], TONCOIN[.3], USD[0.11] | | |
| 02607370 | | USD[0.00], USDT[0] | | |
| 02607375 | | USD[0.00] | | |
| 02607381 | | USDT[10] | | |
| 02607384 | Contingent | BTC[0.00269948], DOGE[486.90747], ETH[.21689531], ETHW[.12489531], FTM[2617.22054573], LUNA2[0.07831937], LUNA2_LOCKED[0.18274521], LUNC[17054.2090845], MATIC[189.9639], REEF[6678.7308], SOL[2.9295402], TRX[.000237], USD[0.00], USDT[375.01775805] | | |
| 02607385 | | USD[1.15] | | |
| 02607389 | | BAO[1], BAT[1], USD[0.00], USDT[1019.42567932] | | |
| 02607391 | | ATLAS[539.926], BIT[10], CRO[159.992], DFL[239.952], LOOKS[6], POLIS[2.9994], USD[1.92], USDT[0.00000001] | | |
| 02607397 | | ETH[0] | | |
| 02607400 | | BTC[0.03710399], ETH[.00012447], ETHW[.00012447] | | |
| 02607401 | | BNB[.0020085], USD[0.01], USDT[0] | | |
| 02607406 | | USD[0.00] | | |
| 02607408 | | ATLAS[7.36489], POLIS[0.06609838], TRX[.000001], USD[0.00], USDT[0] | | |
| 02607411 | | USD[0.00] | | |
| 02607414 | | MANA[0], SAND[0], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02607415 | Contingent | BNB[7.12940331], BTC[.10046055], ETH[1.88445136], FTM[83.61016726], FTT[.31048705], IMX[31.32966503], LUNA2[.00221334], LUNA2_LOCKED[.00516447], TONCOIN[34.10548764], USD[0.21], USDT[158.016660441] | Yes | |
| 02607427 | | ATLAS[0], BAT[0], SOL[0], USD[0.02], USDT[0.00000166] | | |
| 02607428 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO[2], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[1], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN[1], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[27.38682659], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[2245], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], UNI-PERP[0], USD[63.18], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 02607435 | | BTC[0], ETH[0], GALA[0], KSOS[0], MANA[0], MATIC[0], SHIB[0], TONCOIN[0], USD[0.33], USDT[0.00000002] | | |
| 02607437 | | BNB[.00000001], ETH[.0059198], ETHW[.0059198], SOL[0], TRX[.000001], USD[0.04], USDT[0.62952757] | | |
| 02607440 | | BTC[.00008575], USD[1.38] | | |
| 02607441 | | USDT[8] | | |
| 02607444 | | USD[0.00] | | |
| 02607445 | Contingent | ALPHA[0.00000001], ATLAS[0], BTC[0], CTX[0], GARI[0], LEO[0], LUNA2[0.04710884], LUNA2_LOCKED[0.10992063], LUNC[10258.05], MER[0], MOB[0], SKL[0], STMX[0], USD[0.00] | | |
| 02607458 | | ATLAS[1609.8708], USD[0.02], USDT[0] | | |
| 02607459 | | AKRO[1], BAO[5], DENT[2], ETH[.00001124], KIN[5], MATIC[1.00001826], RSR[2], RUNE[.00050195], SNX[.00015299], TRX[1.000007], UBXT[2], USD[0.00] | Yes | |
| 02607466 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02607467 | | USD[0.00] | | |
| 02607482 | Contingent, Disputed | USD[8.91] | | |
| 02607488 | | TRX[.140001], USDT[2.08496347] | | |
| 02607508 | | AKRO[4], AUDIO[1.00894378], BAO[13], CHZ[1], DENT[3], EUR[0.00], KIN[10], LTC[.00004156], RSR[2], SPELL[1.059206], TRU[1], TRX[4], UBXT[7], USD[0.00] | Yes | |
| 02607511 | | USD[0.00] | | |
| 02607512 | | FTT[.07543437], USDT[0.59340537] | Yes | |
| 02607518 | | APT-PERP[0], FTT-PERP[0], NFT (508696299509401687/Japan Ticket Stub #1975)[1], TRX[.000008], USD[2.49] | | |
| 02607520 | | TRX[9540.446305] | | |
| 02607521 | | 0 | | |
| 02607522 | | STARS[4.99905], USD[7.42] | | |
| 02607530 | Contingent | FTT[.043072], SRM[1.08658786], SRM_LOCKED[8.03341214], USD[0.61] | | |
| 02607533 | | CRO[0], RAY[61.25154371], SOL[0], USD[0.00], USDT[0] | | |
| 02607534 | | BTC[0.00001381], BTC-PERP[0], USD[0.57] | | |
| 02607537 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02607539 | | BTC[0.00009201], ETH[0.00204672], ETHW[0], FTT[32.99000000], MATIC[0], NFT (413632122088602683/FTX Crypto Cup 2022 Key #4221)[1], NFT (416441302409721733/FTX EU - we are here! #137865)[1], NFT (431263204686078515/FTX EU - we are here! #138501)[1], NFT (501401406359686695/FTX EU - we are here! #138220)[1], SOL[0], SUSHI[0], TRX[0.00089825], USD[0.00], USDT[0.00000977] | | BTC[.000091], ETH[.002043], TRX[.000882], USDT[.000009] |
| 02607548 | | AVAX[0], BTC[0], ETH[0], FTM[.01733049], MATIC[0], TRX[.000001], USD[0.00], USDT[0.00000112] | | |
| 02607554 | | PORT[.1], USD[1.54] | | |
| 02607555 | | BTC[0.00033858], CHR[59.49371849], CRO[222.22021123], GALA[100.895115], TLM[102.49225686], USD[1.04] | | |
| 02607558 | | AKRO[1], BAO[1], GMT[7.79449210], KIN[2], SOL[0], TRX[.000001] | Yes | |
| 02607559 | | BNT-PERP[0], CAKE-PERP[0], CLV-PERP[0], LOOKS-PERP[0], TRX[.000873], USD[0.00], USDT[0] | | |
| 02607561 | Contingent | BTC[0.00005265], FTT[.09928], GALA[9.79242], LUNA2[0.00047365], LUNA2_LOCKED[0.00110519], LUNC[103.13933], TRX[.73616], USD[1.04], USDT[0.00231970] | | |
| 02607566 | | USDT[0] | | |
| 02607567 | | USD[0.00] | | |
| 02607569 | Contingent | ALICE-PERP[0], AVAX[90.441518], BCH[.056], BNB[0.02881615], BNB-PERP[0], BTC[1.00529535], BTC-PERP[0], CHZ[8.3187], CITY[.094496], CUSDT[445.05291503], DOGE[.33372], DOT[6.93284], ETH[0.00050355], ETH-PERP[0], ETHW[0.00050354], FTT[278.12196975], FTT-PERP[0], LINK[.623248], LINK-PERP[0], LTC-PERP[0], LUNA2[8.49762213], LUNA2_LOCKED[15.16111832], LUNC[1414870.9], SLP[9.232], SOL[3.7486782], SOL-PERP[0], SRM[35.82078663], SRM_LOCKED[276.65585241], TRX[.000147], USD[-7423.38], USDT[-2169.58906803], XRP[490.091], XTZ-2021123100] | | |
| 02607570 | | AURY[0], ETH[.02154806], LOOKS[0.00064464], USD[0.18] | | |
| 02607571 | | BTC-PERP[0], ETH-PERP[0], NFT (473740238200931056/FTX EU - we are here! #118686)[1], NFT (477605468882912068/FTX EU - we are here! #118918)[1], NFT (497047118265143675/FTX EU - we are here! #118128)[1], USD[0.03], USDT[0.00007538], XRP[0] | | |
| 02607572 | | 1INCH[.4], AGLD[.1], ALGO-PERP[3000], ATOM-PERP[0], AUDIO[.6], AXS[.07], DODO[.0926], DOT[200.04], DOT-PERP[500], ENJ[.4], ETHW[2.993], FTM[5999.2], LINK[.06], LUNC-PERP[0], MANA[.6], MATIC[.2], USD[53884.55] | | |
| 02607575 | Contingent | BAO[1], BTC[0.00001135], ETH[.00091075], FTT[0], KIN[3], LTC[0], LUNA2[0.00004669], LUNA2_LOCKED[0.00010894], LUNC[1141057.84382698], MATIC[0], MSOL[0.00004180], RUNE[.02689753], SGD[0.00], TRX[.000042], USD[0.01], USDT[0.00131785] | Yes | |
| 02607582 | | USD[0.00] | | |
| 02607593 | | SHIB[2099601], USD[53.88] | | |
| 02607599 | | USDT[1.418577] | | |
| 02607602 | | FTM[0], SOL[0], USD[0.00] | | |
| 02607604 | | KIN[7486], USD[2.03] | | |
| 02607606 | | TRX[.01], USDT[0.00318282] | | |
| 02607608 | | BAO[3], BAT[1.01511116], BIT[0], BNB[.00012373], CRO[.0033728], DENT[1], FIDA[.00000915], HXRO[1], RSR[2], STARS[.80937493], TRX[2], UBXT[4], USD[10.27], USDT[0] | Yes | |
| 02607610 | | XRP[.0001808] | Yes | |
| 02607614 | | ETH[0.00039442], ETHW[0.00039228], TRX[.000001], USDT[0] | | ETH[.000389] |
| 02607617 | | USD[0.00], USDT[0] | | |
| 02607618 | | DOGE[0], TRX[0] | | |
| 02607622 | | CHZ[1999.62], FTM[794], GRT[698.86719], MATIC[590], OMG[78.5], USD[13.26], USDT[4.99445561] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02607623 | | ETHW[14.55315861], EUR[3.09], USD[3.83] | | |
| 02607627 | | USD[0.00] | | |
| 02607630 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 02607635 | Contingent, Disputed | SOL[.00000001], USD[0.00] | | |
| 02607653 | | USD[0.12] | | |
| 02607658 | | ATLAS[3.7556121], ENJ[0.04371067], SOL[0.00539236], TRX[6.64249728], USD[25.00], XRP[0] | | |
| 02607662 | | TRX[.000003] | | |
| 02607664 | | BTC[0], RAY-PERP[0], REEF-PERP[0], SOL[0], USD[0.01], USDT[0] | | |
| 02607666 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BIT-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], MATIC-PERP[0], OP-0930[0], OP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000092], USD[0.00], USDT[0], XEM-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02607668 | | USD[0.00] | | |
| 02607673 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], ICP-PERP[0], SAND-PERP[0], TRX[1.675453], USD[-0.05] | | |
| 02607674 | | USD[0.00] | | |
| 02607675 | Contingent | AAVE-PERP[5], ANC[10], DOGE[111], ETH[.014], ETHW[.008], FTM[31], LUNA2[0.22441078], LUNA_LOCKED[0.52362515], LUNC[48865.92], PEOPLE[60], QI[150], RSR[430], SPELL[700], USD[-1.34] | | |
| 02607676 | | BULL[.00079], SHIB[9600000], TONCOIN[145.96042795], USD[0.07] | | |
| 02607681 | | AURY[.9055198], SOL[.0072878], USD[0.00], USDT[0] | | |
| 02607682 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.41705144], LUNA2_LOCKED[0.97312003], LUNC[90813.83], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[24.37590645], SOL-PERP[0], TULIP-PERP[0], USD[0.50], USDT[0.00001471], VET-PERP[0], XRP[52.61727409], XRP-PERP[0], YFI-20211231[0] | | |
| 02607684 | | LTC[.0000874], USDT[0.08589349] | | |
| 02607687 | | USD[0.00] | | |
| 02607690 | | ATLAS[9.9107], USD[0.06], USDT[0] | | |
| 02607695 | | BTC[.004], BTC-PERP[0], ETH-PERP[0], USD[81.18] | | |
| 02607697 | | USD[16.71] | | |
| 02607698 | | USD[0.00] | | |
| 02607701 | | AUD[0.00], BTC[0], BTC-PERP[0], ETH[.03080269], ETHW[.03080269], FTT[0.07646186], USD[0.09] | | |
| 02607707 | Contingent | LUNA2[0.03246570], LUNA2_LOCKED[0.07575331], LUNC[7069.475822], NFT (341802409197458149/FTX EU - we are here! #39957)[1], NFT (386989396243448096/FTX EU - we are here! #41267)[1], NFT (477652325269258814/FTX EU - we are here! #39883)[1], NFT (509983062986066240/The Hill by FTX #19044)[1], SOL[0], TRX[.000008], USDT[0] | | |
| 02607712 | Contingent | AVAX[0], BTC[0], ETH[0], EUR[0.00], LINK[0], MATIC[0], MATICBULL[0], SOL[0], SRM[.00011536], SRM_LOCKED[.04998181], USD[0.00], USDT[5142.69457970] | | |
| 02607714 | | USD[0.00] | | |
| 02607721 | | MANA[40], SOL[1.06002214], USD[2.52], XRP[104.23782504] | | XRP[99.981] |
| 02607722 | | AUD[0.00], AVAX[.5], BF_POINT[200], PAXG[0.78581944], USD[0.09], XLM-PERP[0] | | |
| 02607725 | | FTT[.01825616], FTT-PERP[0], HT-PERP[0], SRM[1.32612376], SRM_LOCKED[7.91387624], USD[0.01], USD[0.00984571] | | |
| 02607726 | Contingent | AVAX[0], BTC[0], ETH[0], FTM[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00616093], MATIC[0], TRX[0], USD[0.00], USDT[0.00001749], USTC[0] | | |
| 02607727 | | BNB[0] | | |
| 02607729 | | KIN[7310.69917236], USD[0.00] | | |
| 02607733 | | AVAX[3.999145], BTC[0.08148427], DOT[23.69467549], ENJ[467.45701467], ETH[.42114012], ETHW[.44316384], EUR[9.14], LINK[26.89088499], MATIC[29.9753], TRX[8], USD[1558.57], USDT[19.23047100] | Yes | |
| 02607737 | | ATLAS[4545.6], FTT[.0068] | | |
| 02607740 | | BNB[.4358991], BTC[.00782174], ETH[.02385712], ETHW[.02355594] | Yes | |
| 02607742 | Contingent | ALGO[.8916], BTC[.229954], CREAM[64.852716], DOT[358.16132], ETH[.0009486], ETHW[.2569486], FTT[.0892], LTC[20.23], LUNA2[0.00029720], LUNA2_LOCKED[0.00069348], LUNC[64.718046], MKR[.0008576], NEAR[823.49326], SOL[15.62], USD[0.08], USDT[0.320194220] | | |
| 02607746 | | NFT (443009763715999937/FTX EU - we are here! #264951)[1], NFT (513142807231448372/FTX EU - we are here! #264958)[1], NFT (562561991940376545/FTX EU - we are here! #264956)[1] | | |
| 02607748 | | BADGER[18.52], BAND[65], CEL[115.6], COMP[1.6248], MATIC[629.8803], REN[647], ROOK[2.97], SNX[57.8], USD[0.00] | | |
| 02607751 | | BTC[.27784442], USD[1.50], USD[0.00521100] | | |
| 02607752 | Contingent | ATLAS[20758.934], CRO[0], ETH[0.00079286], ETHW[0.00079286], FTT[91.38763186], LUNA2[0.12584724], LUNA2_LOCKED[0.29364357], LUNC[27403.50331747], MATIC[0.47588696], RAY[1339.063066S], SOL[956.97536444], USD[3.25] | | SOL[938.782969] |
| 02607756 | | USDT[0.00000171] | | |
| 02607758 | | USD[0.10] | | USD[0.10] |
| 02607776 | | BAO[2], BTC[0], SXP[0.00045854] | | |
| 02607777 | | USD[0.75] | | |
| 02607778 | | APT[0], BNB[0], ETH[.00000001], MATIC[0], SOL[0], TRX[0.00155400], USD[0.00], USDT[0.00001710] | | |
| 02607781 | | NFT (404950817496918823/FTX EU - we are here! #189544)[1], NFT (413726808458838820/FTX EU - we are here! #189405)[1], NFT (458296718934787363/FTX EU - we are here! #189491)[1] | | |
| 02607786 | Contingent, Disputed | TRX[.000002], USDT[0] | | |
| 02607789 | | USD[0.73] | | |
| 02607799 | | USD[0.00] | | |
| 02607801 | | AUD[0.46], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02607804 | Contingent | BNB[177.2194512], BTC[0.00000002], ETH[70.14856800], ETHW[0], FTT[10282.74996460], FTT-PERP[0], SRM[.22735516], SRM_LOCKED[197.00325813], USD[691155.03], USDT[4002.25857144] | | |
| 02607806 | | FTM[30], SOL[2.61167288], USD[1.12] | | |
| 02607807 | | ALICE[1.7], TRX[.000001], USD[0.83], USDT[0] | | |
| 02607813 | Contingent | FTT[.04990377], MNGO[54191.6479], NFT (445992543802432987/JUCKER #1)[1], NFT (459584715929483773/NINJA DUCK)[1], PSY[5000], SRM[.91947868], SRM_LOCKED[5.32052132], USD[0.00], USDT[0] | | |
| 02607815 | | USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02607821 | | BTC-PERP[0], TRX[.000105], USD[5895.09], USDT[0.00367556] | | |
| 02607831 | | BAO[2], DENT[2], ETH[0], KIN[2], RSR[1], TRX[1] | Yes | |
| 02607832 | | GODS[52.5615], USD[0.00] | | |
| 02607833 | | TRX[.001554], USD[0.00], USDT[0] | | |
| 02607836 | | BNB[.00649], CEL[.0859], CEL-PERP[0], USD[0.00] | | |
| 02607837 | | BTC-PERP[0], CAKE-PERP[0], ETHW[.02419825], EUR[434.80], USD[0.12] | | |
| 02607846 | | FTT[6.02464249], KIN[1] | Yes | |
| 02607850 | | TRX[.000001] | | |
| 02607855 | | BTC[0.00299143], FLOW-PERP[0], RAMP-PERP[0], USD[0.01], USDT[0.00009363] | | |
| 02607857 | | IMX[1], NFT (411027093995237508/The Hill by FTX #22777)[1], USD[2.14], USDT[.00684383] | | |
| 02607861 | | TRX[.000001], USD[0.07], USDT[0] | | |
| 02607863 | | NFT (424420669801660985/The Hill by FTX #10413)[1], SOL[0] | Yes | |
| 02607866 | | USD[0.01] | | |
| 02607867 | | 0 | | |
| 02607870 | | ATLAS[.168], FTM[.5818], POLIS[.07482], TRX[.000001], USD[0.00] | | |
| 02607882 | | BNB[.003], USDT[9.25898762] | | |
| 02607884 | | 1INCH[151.89213437], BNB[0], BTC[0.00009048], DYDX[.09484], ENJ[.9336], ETH[2.09129143], ETHW[0.00092143], MANA[.9144], SAND[.9], SOL[2.74177423], USD[2545.44] | | |
| 02607889 | Contingent | BTC[.00000165], LUNA2[0.00003587], LUNA2_LOCKED[0.00008371], LUNC[7.81204879], SLND[0.0003751], SOL[.00022071], USD[0.00] | Yes | |
| 02607892 | | CHZ-PERP[0], DOGE[.50533716], EUR[0.00], MANA[8.42721232], MANA-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], USD[-0.10], USDT[0], XMR-PERP[0] | | |
| 02607893 | | TRX[.000001] | | |
| 02607894 | | BAT[6620.98113699], BTC[0.00019806], DFL[49329.312734], ETH[0.00099353], ETHW[0.00099353], FTT[3.10640223], HNT[.08072416], USD[3.89] | | |
| 02607895 | | SPELL[10600], TRX[.8243], USD[0.24] | | |
| 02607896 | | BTC[0], LTC[0.00000001], USD[0.00] | | |
| 02607899 | | APE[.09432], ATLAS[8.308], ETH[.0006548], ETHW[.0006548], USD[0.00] | | |
| 02607900 | | BTC[0.00009800], USD[999.93] | | |
| 02607913 | Contingent | BTC[.01109975], LUNA[24.41940817], LUNA2_LOCKED[9.94650908], LUNC[613516.43780290], SGD[0.00], USD[0.00], USTC[227.06650567], XRP[0] | Yes | |
| 02607924 | | BF_POINT[200], EUR[0.00], KIN[1] | Yes | |
| 02607933 | | NFT (340545688804962602/FTX EU - we are here! #15403)[1], NFT (427102248255822400/FTX EU - we are here! #16059)[1], NFT (563401328455736580/FTX EU - we are here! #15944)[1] | | |
| 02607935 | | BNB[0], ETH[0.00000032], ETHW[0.00000032], NFT (489509839178553415/FTX EU - we are here! #235063)[1], NFT (497810099010471644/FTX EU - we are here! #235065)[1], NFT (540421787149398940/FTX EU - we are here! #235051)[1], USD[0.09], USDT[0] | | |
| 02607941 | | BAO[3], BLT[51927.01234458], CRO[980.40724744], DOGE[5028.38845419], ETH[30.00667836], FIDA[1], KIN[3], MATIC[1.0000123], SOL[2083.25465455], TRX[2], USD[100.00] | | |
| 02607951 | | SOL[0] | | |
| 02607957 | | BAO[1], EUR[681.49], QI[1721.21392236], UBXT[1] | Yes | |
| 02607961 | Contingent | AXS[3.7], BTC[0], ETH[.0009598], ETHW[.1009598], FTT[0.00018110], LUNA2[0.76303851], LUNA2_LOCKED[1.78042320], LUNC[18.136372], SAND[269.9582], TLM[5000.8], USD[122.28], USDT[0], USTC[108] | | |
| 02607963 | | AVAX[18.50091971], ETH[2.2618322], ETHW[2.2618322], MANA[105.9792], SAND[55.9944], SOL[25.448316], USD[0.85] | | |
| 02607965 | | BAT[0], BTC[0], ENS[0], FTT[0.00001051], GALA[0], MANA[0], SAND[0], STORJ[0], USD[0.00], USDT[0.00016477] | | |
| 02607970 | | ETH-PERP[0], TONCOIN[.0744843], USD[0.00] | Yes | |
| 02607971 | | ATLAS[3623.01939294], POLIS[191.43120433], TRX[.000016], USD[0.00], USDT[0] | | |
| 02607974 | | XRP[6.511281] | | |
| 02607982 | | TRX[.00137], USD[0.00], USDT[1] | | |
| 02607987 | | FTT[79.385] | | |
| 02607989 | | DOT[.00004722], KIN[1], USD[0.00] | Yes | |
| 02607996 | | ATLAS[.00110251], KIN[1], TRX[2], USDT[0.00000002] | Yes | |
| 02607999 | | ATLAS[58.90233915], BAO[4], BAR[.00004669], CEL[.00009938], CRO[32.31681641], ETH[.01252699], ETHW[.0123764], FTT[.46817583], GALA[41.69920173], INTER[2.92748783], KIN[10], LTC[.13659874], SOL[.37084915], TRX[.000001], TSLA[.05393694], UNI[1.20105705], USDT[0.37125366] | Yes | |
| 02608002 | | AKRO[1], BAO[2], BF_POINT[200], BTC[.00000052], DENT[1], ETH[.00006735], ETHW[0], EUR[0.00], LRC[10.17506371], MATIC[.00051803], TRU[1], UBXT[2], USD[0.00] | Yes | |
| 02608009 | | SLND[0], USD[0.00] | | |
| 02608015 | | ENS[7.86364698], ETH[.29996055], ETHW[.29996055], GBP[750.00], LINK[13.20079007], MOB[35.79184866], RUNE[24.92577589], SUSHI[27.69326682] | | |
| 02608020 | | NFT (373609925273914914/FTX EU - we are here! #91104)[1], NFT (452094861926505494/FTX AU - we are here! #23831)[1], NFT (500471392410925567/FTX AU - we are here! #60490)[1] | | |
| 02608022 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 02608024 | | 1INCH[30.30763103], BAO[15], CRO[576.32521299], CRV[28.47508962], DENT[5], DOT[9.51667302], DYDX[8.55088338], FTT[5.00952211], IMX[30.58638815], LINK[3.06024332], MNGO[313.50180779], RUNE[.00010135], STARS[.00763013], TRX[1632.7817496], UBXT[1], UNI[4.46483662], USD[0.00] | Yes | |
| 02608031 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.06954115], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.99981], ETHW[.99981], FIL-PERP[0], FTM-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-1230[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[4288.19], USTC-PERP[0], XRP-PERP[0] | | |
| 02608032 | Contingent | SOL[0], SRM[.27060779], SRM_LOCKED[3.69262964] | | |
| 02608036 | | USD[0.00] | | |
| 02608037 | Contingent | ALT-PERP[0], AUD[0.00], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], LUNA2[0.10671304], LUNA2_LOCKED[0.24899709], LUNC[0], LUNC-PERP[0], MID-PERP[0], NVDA[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[1469.83], USTC-PERP[0], VET-PERP[0], XLM-PERP[0] | | |
| 02608049 | | AAVE-PERP[0], BNB-PERP[0], BTC[0.00009989], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00000226], ETH-PERP[0], FTT[91.14657184], LTC[.0088026], MATIC[.00291174], MATIC-PERP[0], TRX[.000057], USD[1.99], USDT[12077.35575318] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02608050 | | INDI[70.65218817], USDT[0.00000001] | | |
| 02608054 | | USD[0.06] | | |
| 02608057 | | ADA-PERP[0], FTT-PERP[0], USD[1.88] | | |
| 02608058 | | ATLAS[9.87], TRX[.000001], USD[0.01], USDT[0] | | |
| 02608062 | | BTC[0.00873546], ETH[0.08822998], ETHW[0.08805203], LUNC-PERP[0], MATIC[19.98279010], SGD[0.48], SOL[1.53965836], USD[0.56], XRP[21] | | BTC[.008698], ETH[.0325], SOL[.000129] |
| 02608066 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02608068 | | ATLAS[360], USD[0.82], USDT[0] | | |
| 02608075 | | SPELL[24300], USD[0.73] | | |
| 02608078 | Contingent | ADA-PERP[0], AGLD[142.89134094], ALCX[.00077713], ALPHA[308.95477097], ASD[300.07231986], ATOM[4.49932626], AVAX[5.29924], BADGER[6.478385], BCH[0.18596724], BICO[20.99164], BNB[0.39986768], BNT[25.20829695], BTC[0.01929185], BTC-PERP[0], CEL[.076364], COMP[1.41673847], CRV[.99772], DENT[9096.96], DOGE[562.91414068], DOGE-PERP[0], ETH[0.05694821], ETH-093080], ETH-PERP[0], ETHW[.01366276], FIDA[58.9829], FTM[107.9830482], FTM-PERP[0], FTT[5.59946914], GRT[302.8573214], JOE[161.91127], KIN[720000], LINA[2349.506], LOOKS[95.97397], LUNA2[0.03748800], LUNA2_LOCKED[0.08747201], LUNC[8163.092393], MOB[0.49816168], MTL[21.295972], NEXO[41], PERP[44.74715758], PROM[3.7177048], PUNDIX[.092115], RAY[125.08003984], RAY-PERP[0], REN[121.8941567], RSR[7780.77036883], RUNE[4.29917018], SAND[68.99164], SKL[256.8250271], SOL-PERP[0], SPELL[98.575], SRM[38.9990785], STMX[3528.9607], SXP[39.08074654], TLM[1098.85446], USD[340.00], USTC-PERP[0], WRX[163.9767193] | | |
| 02608087 | | AAVE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], OKB-PERP[0], SOL[0], THETA-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0] | | |
| 02608092 | | USDT[0.00037291] | | |
| 02608096 | | HUM[7.70556252], KIN[2], SHIB[81692.00272097], USD[18.30] | Yes | |
| 02608097 | | USD[0.00] | | |
| 02608099 | | FTT[0], GBP[0.00], IMX[0.13845088], USD[0.00] | | |
| 02608100 | | ATLAS[1009.8765], FTT[.09962], USD[0.00], USDT[199.95803727] | | |
| 02608104 | | ATLAS-PERP[0], SHIB-PERP[0], USD[0.87], USDT[0.36418433] | | |
| 02608107 | | BTC-20211231[0], BTC-PERP[0], FTT[.29844], OMG-PERP[0], USD[0.34] | | |
| 02608109 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.2675795], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02608111 | Contingent, Disputed | PSY[.85009584], USD[1.43], USDT[0] | | |
| 02608114 | | SLRS[10.29525446], USD[2.22] | | |
| 02608115 | | LEO[0] | | |
| 02608123 | | FTT[5], SOL[2.09388024], USDT[179.62519465] | | SOL[2], USDT[178.482283] |
| 02608130 | | CEL[16.1829] | | |
| 02608132 | | ATLAS[2009.598], POLIS[31.39372], TRX[.000001], USD[6.85], USDT[0] | | |
| 02608133 | Contingent, Disputed | BTC[0], ETH[0], USDT[0] | | |
| 02608140 | | USD[0.00] | | |
| 02608143 | Contingent, Disputed | USD[25.00] | | |
| 02608150 | | USDT[0.00000090] | | |
| 02608153 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[3.76], USDT[1.92387], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02608159 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.38], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02608161 | | USD[0.00], USDT[0.00000088] | | |
| 02608162 | | AXS[.899856], BTC[0.02158547], DOT[1.499784], ETH[.08398488], ETHW[.08398488], LINK[13.697534], USD[149.17] | | |
| 02608164 | | BTC[0], FTT[3.09960157], SPELL[4600], SPELL-PERP[0], STORJ[221.15190397], USD[0.02], USDT[0.00010859] | | |
| 02608167 | | USD[25.00] | | |
| 02608170 | | STEP[130.6], USD[0.11], USDT[0] | | |
| 02608172 | | EUR[0.00], USDT[0.00000003] | | |
| 02608175 | | USD[0.01] | | |
| 02608179 | | BAO[1], BNB[.00000001], SOL[0], USD[0.48] | | |
| 02608182 | | FTT[.22238578], USDT[0.00000001] | | |
| 02608183 | | AVAX[7.5000375], BTC[0], DOT[153.47062240], ETH[0], FTT[166.4931125], GALA[1570.00785], LINK[402.31141888], MATIC[0], SOL[72.593574], USD[5.86], USDT[6.62525697] | | DOT[143.173987], LINK[398.54629], USD[5.75] |
| 02608185 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004454], NFT [335816721426065656/FTX EU - we are here! #273150][1], NFT [403002982168171219/FTX EU - we are here! #273160][1], NFT [433552432424737072/FTX EU - we are here! #273126][1], USD[-0.70], USDT[1.78185032] | | |
| 02608187 | | USD[25.00] | | |
| 02608192 | | FTT[195.42377], USD[0.00], USDT[0.00000071] | | |
| 02608195 | | NFT [567386191938957484/FTX EU - we are here! #9203][1], USDT[0] | | |
| 02608198 | | NFT [465596472941266981/FTX AU - we are here! #903][1], NFT [496565364516872778/FTX AU - we are here! #915][1] | | |
| 02608200 | | USDT[0] | | |
| 02608201 | | BAL-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], MANA-PERP[0], TRX[.000001], USD[0.00], USDT[.0006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02608202 | | ATLAS[8509.71209172], LTCBULL[8.6562], USD[0.00], USDT[0] | | |
| 02608203 | | APT-PERP[0], AVAX[0], BNB-PERP[0], BTC[0.05309794], BTC-PERP[0], CRO[420], ETH[0.89562922], ETH-PERP[0], FTM[0], FTT-PERP[0], FXS-PERP[0], SOL[26.6362741], SOL-PERP[0], USD[511.30], USDT[0] | | |
| 02608208 | | BAO[1], DENT[4], KIN[2], LTC[0], MANA[0], SAND[2.81997755], SHIB[1662847.86733651], SPELL[0], TRX[1], ZAR[0.00] | Yes | |
| 02608212 | | ATLAS[6099.2647], USD[0.25] | | |
| 02608215 | | FTT[25], USD[102.49] | | |
| 02608220 | | IMX[1.199946], USD[129.07] | | |
| 02608222 | | CEL[84.638345], USD[0.17] | | |
| 02608225 | | USDT[0] | | |
| 02608226 | | USD[0.01], USDT[1] | | |
| 02608234 | | ADA-PERP[0], ATLAS-PERP[0], CREAM-PERP[0], DOT-PERP[0], HOT-PERP[0], KAVA-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.37], USDT[.371619] | | |
| 02608240 | | BNB[.06], BTC[0.00021787], EUR[3.03], LINK[.01869981], STEP[.09762], USD[1.78] | | |
| 02608241 | | ATLAS[1.07389624], BAO[2], DENT[1], KIN[2], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02608243 | | AR-PERP[0], ATOM-PERP[0], BTC[0.00000152], DOT-PERP[0], SC-PERP[0], TRX[0.0001], USD[0.00], USDT[0.00538260] | | |
| 02608255 | | BRZ[0.00697752], POLIS[0], USD[0.00] | | |
| 02608266 | Contingent | ATLAS[0], BNB[0], LUNA2_LOCKED[210.9182819], POLIS[0.07088203], RNDR[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 02608274 | | AXS[.00733804], DFL[2.59090057], FTT[.03619567], MANA[.31038154], MATIC[.58676093], SAND[.138079], SOL[.01345513], UBXT[1], USD[0.01] | Yes | |
| 02608277 | Contingent | FTT[.0000025], SRM[2.14856291], SRM_LOCKED[54.01143709], USD[0.00], USDT[0] | | |
| 02608278 | | ATLAS[0], BULL[.0008], USD[0.18], USDT[0] | | |
| 02608281 | | TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 02608283 | | EUR[0.00], USD[0.00] | | |
| 02608284 | | USDT[0] | | |
| 02608285 | | ATLAS[8949.50368914], LOOKS[92], SPELL[18800], USD[0.00], USDT[0.00900246] | | |
| 02608286 | | USD[0.00], USDT[0] | | |
| 02608288 | | GODS[.09624], USD[0.00] | | |
| 02608291 | | BNB[.00000001], TRX[.00083], USDT[0] | | |
| 02608292 | Contingent | CRO[0], EUR[0.00], LUNA2[0], LUNA2_LOCKED[0.00182967], SPELL[22487.41675418], USD[0.00], USTC[.111] | | |
| 02608296 | | FTT[.10000001], USD[0.00] | | |
| 02608300 | | GBP[0.00] | | |
| 02608302 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 02608304 | | ATLAS[8069.0671], CRO[2619.7359], USD[0.01], USDT[0.00000001] | | |
| 02608309 | | APE-PERP[0], BTC-PERP[0], ETH[.00012186], ETH-PERP[0], ETHW[.00004187], GMT-PERP[0], NFT (325380727041399176/FTX EU - we are here! #137000)[1], NFT (401782858357272218/FTX EU - we are here! #136352)[1], NFT (526122796619931968/FTX EU - we are here! #136090)[1], OP-PERP[0], USD[1.35], USDT[0.00505555], USDT-PERP[0] | | |
| 02608311 | | USD[0.03], USDT[0] | | |
| 02608321 | | FTT[0], USD[0.00], USDT[0.00000001] | | |
| 02608322 | | USDT[3.715] | | |
| 02608330 | | BTC[.00004974], TONCOIN-PERP[0], USD[-2.90], USDT[3.27624991] | | |
| 02608337 | | CRO[420], FTT[.85408329], TRX[.000001], USD[0.00], USDT[0] | | |
| 02608342 | | ETH[0], MATIC[0], SOL[0], TRX[.002331], USD[0.01], USDT[0.00000096] | | |
| 02608343 | | BTC-PERP[0], USD[0.07], USDT[0] | | |
| 02608347 | Contingent | 1INCH[0], BTC[2.00021908], DOGE[0], ETH[0], FTT[0], LUNA2_LOCKED[39.74980123], LUNC[0], NFT (418068290789576103/Bug Punks #11)[1], NFT (474856030465396391/Bug Punks #14)[1], OMG[0], SOL[406.53285637], USD[0.27], USD[0], XRP[0] | | |
| 02608352 | | USD[1.51] | | |
| 02608358 | | USD[0.00], USDT[0] | | |
| 02608359 | | USDT[0.69657929] | | |
| 02608360 | | ATLAS[689.8689], USD[0.95], USDT[0] | | |
| 02608362 | | HKD[556.82], USD[0.00], USDT[30998] | | |
| 02608370 | | NFT (359087649116605407/FTX EU - we are here! #42016)[1], NFT (435949978891365693/FTX EU - we are here! #41861)[1], NFT (522290736915927684/FTX EU - we are here! #41967)[1] | | |
| 02608374 | | USD[0.74], XRP[26488.9486] | | |
| 02608378 | | POLIS[.08814], TRX[.000001], USD[0.00], USDT[0] | | |
| 02608387 | | DFL[100], FTT[0.03273141], USD[0.00] | | |
| 02608392 | | BTC[0.00006145], BTC-PERP[0], ETC-PERP[0], ETH[.00031822], ETH-PERP[0], ETHW[.00031822], EUR[2.32], OP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[5229.48] | | |
| 02608403 | Contingent | 1INCH[.24], AVAX-PERP[0], BTC[.00006], DOT-PERP[600], ENJ[.29], ETH[.00002], ETHW[9.99202], FTM[13894.68], GRT[.72], LINK[.091], LUNA2[20.48416477], LUNA2_LOCKED[47.79638447], LUNC[65.98746], LUNC-PERP[0], MANA[999.955], MATIC[.2], SAND[999.72], SOL[99.9825], USD[63563.84] | | |
| 02608405 | | ETH[.00000153], ETHW[0.00000152], GALA-PERP[0], USD[0.00] | | |
| 02608408 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTT-PERP[0], CEL-PERP[0], CHF[0.00], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00259462], LUNA2_LOCKED[0.00605412], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.01], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021123110], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02608410 | | ATLAS[8331.04460830], BNB[0], FTT[2.84945201], GRT[191.37961809], SOL[-0.01325806], SPELL[18296.62731], STARS[212.32457147], TLM[1190.57677918], USD[15.74], USDT[-2.93254629] | | GRT[189.964983], USD[9.77] |
| 02608433 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02608439 | | BULL[.21045], TONCOIN[522.8], TRX[.000005], USD[27.22], USDT[.00103265] | | |
| 02608441 | | NFT (296333709821694663/FTX EU - we are here! #72236)[1], NFT (334446375402459952/FTX EU - we are here! #72730)[1], NFT (563717842794885238/FTX EU - we are here! #72813)[1] | | |
| 02608442 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 02608444 | | ATLAS[739.8668], BOBA[19.9991], GBP[0.00], IMX[13.99748], SOL[.5], USD[0.16], USDT[.00372708] | | |
| 02608446 | | AUD[.05], MATIC[19.75061172], UBXT[1] | Yes | |
| 02608448 | | 1INCH-PERP[0], ATLAS-PERP[0], AUD[0.00], FTT[.6], GENE[8], MBS[28], USD[-1.78], USDT[0] | | |
| 02608449 | | USD[0.80] | | |
| 02608458 | | USD[0.00] | | |
| 02608472 | | BAO[2], BTC[.0002452], EUR[0.00] | Yes | |
| 02608476 | | ATLAS[14551.74544926], TRX[.000001], USD[0.04], USDT[0.00000001] | | |
| 02608481 | | FTT[0.08811464], USD[0.59], USDT[0] | | |
| 02608482 | | ATLAS[800], MATH[364.9], MATIC[1001], TLM[555], USD[1.99], USDT[46.27160097] | | |
| 02608484 | | ETH[0.57458938], EUR[0.00], USD[0.00], USDT[0] | | |
| 02608486 | | BTC[0.00418036], BTC-PERP[0], ETH-PERP[0], SAND[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000189] | | |
| 02608492 | | CRO[1174.41648866], EUR[0.00], FTM[398.91279809], FTT[15.14999703], GALA[645.05781749], REEF[19457.52734490], SAND[228.14953323], SOL[5.28467894], XRP[1875.77516094] | | |
| 02608493 | | BTC-PERP[.0045], USD[-2.80] | | |
| 02608495 | | BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], SOL[.0099829], SOL-PERP[0], TRX[.000001], USD[9.27], USDT[0] | | |
| 02608498 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0.00040000], LINK-PERP[0], USD[120.04] | | |
| 02608505 | | TRX[.000001], USDT[1.75565009] | | |
| 02608520 | | SOL[.00147352], USD[2.55], USDT[0.00586070] | | |
| 02608522 | | BTC[.190571] | | |
| 02608523 | | APE-PERP[0], ATOM-PERP[0], BTC[.0000962], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], JPY[0.00], LDO-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[391.79], USDT[4356.87754366], YFII-PERP[-0.7] | | |
| 02608524 | | BLT[21], TRX[.88554], USD[26.21] | | |
| 02608525 | | AUD[0.00], CRO[0.04303841], FTT[.00009799] | Yes | |
| 02608534 | | ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOT-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], LO
-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02608536 | | ALPHA[1.66133337], BOBA[1.62084041], OMG[1.70339447], RUNE[0.12624194], SUSHI[0.18303321], TRX[11.13443147], USD[-0.26], USDT[0.81082820] | | ALPHA[1.612581], OMG[1.61], SUSHI[.168441], TRX[9.803392], USD[0.00], USDT[.792928] |
| 02608537 | | 0 | | |
| 02608539 | | ETH[0] | | |
| 02608545 | | ETH[0] | | |
| 02608552 | Contingent | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT[.01402859], EGLD-PERP[0], ETC-PERP[0], ETH[.008], ETH-PERP[0], FTT[.09619606], FTT-PERP[0], GENE[.09221], GMT[.6352], GMT-PERP[0], LDO-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0017912], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MPLX[.11669], NFT (339856124214167122/FTX EU - we are here! #20594)[1], NFT (390422474370616350/NFT)[1], NFT (492550234551621873/FTX EU - we are here! #19818)[1], NFT (527300382155230881/FTX EU - we are here! #20292)[1], OP-PERP[0], SOL[1.50825793], SOL-PERP[0], TRX[.116986], USD[0.61], USDT[0.00666229], USTC-PERP[0], XRP[0.15749200] | | |
| 02608557 | | ALPHA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], RUNE-PERP[0], USD[0.01] | | |
| 02608558 | | TRX[.000006] | | |
| 02608562 | | ETH[.00000001], ETHW[0], FTT[0.02240333], NFT (302679933134017058/FTX EU - we are here! #272343)[1], NFT (400834945449978879/FTX EU - we are here! #272330)[1], NFT (467115844989798129/FTX EU - we are here! #272340)[1], SOL[.00000005], USD[0.00], USDT[0] | Yes | |
| 02608563 | | TRX[.000001], USDT[0.60718635] | | |
| 02608574 | | TRX[.12], USD[0.14] | | |
| 02608579 | | CHR[.4458], CRO[9.724], TLM[.787], USD[0.02] | | |
| 02608580 | | BIT[162.984], USD[82.63] | | |
| 02608582 | | BTC-PERP[.04], ETH-PERP[1], USD[784.05] | | |
| 02608585 | | ETH[0], SOL[0], USD[0] | | |
| 02608589 | | BAO[1], CONV[.73794747], DOT[.00031312], FTT[0.13735496], KIN[21819.63234983], MTA[.0128249], ROOK[.0012805], TONCOIN[.37554408], TRX[1], USD[0.68] | Yes | |
| 02608595 | | USD[0.00] | | |
| 02608604 | | AKRO[1], BAO[3], CHZ[1], DENT[3], ETH[0.00000001], KIN[6], RSR[2], TRX[0], UBXT[2], USD[0.00], USDT[0.00003231] | | |
| 02608605 | | BTC[0.03352820], USD[4.20] | | |
| 02608623 | Contingent | ETHW[3], LUNA2[0], LUNA2_LOCKED[0.05299989], LUNC[4235.3851239], USD[1.56], USDT[0], USTC[.462] | | |
| 02608628 | | KIN[1], USD[25.00], USDT[0.00000171] | | |
| 02608636 | | SOL[.01], USD[0.81], USDT[0] | | |
| 02608637 | | USDT[0.05915611] | | |
| 02608643 | | GARI[.9], TRX[.00366], USD[0.02] | | |
| 02608645 | | USD[0.00] | | |
| 02608646 | Contingent | APE[0], FTM[0], GBP[0.00], LUNA2[0.00122943], LUNA2_LOCKED[0.00286868], LUNC[267.71198046], SAND[0], SLND[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02608647 | | USD[25.00] | | |
| 02608653 | | BLT[167.96808], EUR[20.00], USD[467.60], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02608656 | | MER[.8728], USDT[0] | | |
| 02608657 | | BTC[0], ETH[.00000001], FTT[25.82597128], SOL[2784.00816290], USD[0.00] | | |
| 02608658 | | BNB[0], SAND[0], USD[0.00], USDT[0.00000116] | | |
| 02608667 | | NFT (333050882483446783/FTX EU - we are here! #123805)[1], NFT (390645022217335337/FTX EU - we are here! #123698)[1], NFT (521523068265915602/FTX EU - we are here! #123476)[1] | | |
| 02608669 | | USD[25.00] | | |
| 02608670 | | ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], DOT-PERP[0], EUR[2.00], FIL-PERP[0], GALA-PERP[0], LINA-PERP[0], LUNC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[-0.18], ZIL-PERP[0] | | |
| 02608671 | | NFT (378423924304186256/FTX EU - we are here! #71768)[1], NFT (448965081713696212/FTX EU - we are here! #71520)[1], NFT (560098056059577538/FTX EU - we are here! #72033)[1] | | |
| 02608673 | | USD[0.03] | | |
| 02608682 | | BTC[0], USD[0.00], XRP[.540947] | | |
| 02608683 | Contingent | AKRO[3], ATLAS[589.32398975], BAO[24], BNB[.00000044], CEL[.05891168], DENT[1], DOGE[303.85114047], ETH[.08163812], ETH-PERP[0], ETHW[3.75429475], EUR[0.00], KIN[25], LUNA2[0.03329507], LUNA2_LOCKED[0.07768850], MASK[2.57984002], MATIC[11.99788392], SHIB-PERP[0], SOL[2.77286784], TRX[1.000007], UBXT[1], USD[0.35], USDT[0.00000001], XRP[138.30541144] | Yes | |
| 02608686 | | USD[25.00] | | |
| 02608695 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02608701 | | ETC-PERP[0], FTT[0.04744157], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.06657374] | | |
| 02608702 | | ALPHA[1], BTC[.07514539], ETH[1.00108083], IMX[404.14303722], KIN[1], USD[382.36], USDT[0.00000001] | Yes | |
| 02608709 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO[.964], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT[17097.01434], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[224.17981062], FTM-PERP[0], FTT[3.49955], FTT-PERP[0], GAL-PERP[0], GMT[46.03124497], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.30610506], LUNA2_LOCKED[0.71424515], LUNC[36655.02234026], LUNC-PERP[0], MAPS[726], MATIC[110.6165335], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[68.80462627], RUNE-PERP[0], SAND-PERP[0], SOL[17.02607214], SOL-PERP[0], SRM[150.26554977], SRM_LOCKED[.26060329], SUSHI[199.95122], SUSHI-PERP[0], USD[505.20], XRP-PERP[0], ZIL-PERP[0] | | |
| 02608710 | | TRX[.000001] | | |
| 02608711 | | BTC[0.01828764], ETH[.24887669], ETHW[.24887669], SOL[10.39818620], USD[2.06] | | |
| 02608715 | | BTC[0.12337655], CRO[349.9658], DOGE[.91317], DOGE-PERP[0], ETH[.1399734], ETHW[.1399734], SHIB[4899069], SOL[2.3495535], USD[3.56] | | |
| 02608718 | | ALGO[0], BNB[0.00005400], ETH[-0.00001543], ETHW[-0.00001533], OMG[0], SOL[0], TRX[-0.02379866], USD[0.05], USDT[0.00723158] | | |
| 02608719 | | BTC-PERP[0], ETH-PERP[0], SOL[0.00], USDT[0] | | |
| 02608733 | | DOGE[.17270668], USD[0.44] | | |
| 02608736 | | SOL[0], TRX[.000005], USD[0.78], USDT[0] | | |
| 02608739 | | ATLAS[5878.824], POLIS[53.58928], TRX[.000001], USD[1.21], USDT[0.00000001] | | |
| 02608743 | | USD[0.00] | | |
| 02608744 | | USD[178.81] | | |
| 02608745 | | TRX[.000001], USDT[1499] | | |
| 02608746 | | LTC[.00691374], USD[1.34], USDT[3.49837957] | | |
| 02608749 | | USDT[0.09436095] | | |
| 02608757 | | ADABULL[0], AVAX-PERP[0], BTC[0], ETHBULL[0], FTT[0], SGD[0.00], SOL[0], USD[31.64] | | |
| 02608758 | | POLIS[29.6], TRX[.000001], USD[0.33], USDT[0] | | |
| 02608760 | | USDT[0] | | |
| 02608762 | | ATLAS[1990], BTC[.00745048], IMX[112], USD[9.30] | | |
| 02608764 | Contingent | DOT[28.01540129], ETHW[.43555692], GOG[55.92470271], LUNA2[0.00222328], LUNA2_LOCKED[0.00518767], LUNC[484.12550118], MANA[154.47371165], RUNE[53.2], SHIB[6123698.71402327], USDT[3265.34301222] | | |
| 02608768 | | BNB[0], SOL[.0000001], USD[0.00] | | |
| 02608770 | | ETH[.02711015], ETHW[.02677029] | Yes | |
| 02608771 | Contingent | AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], CELO-PERP[0], CEL-PERP[0], CONV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.01519], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], INDI_IEO_TICKET[1], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SRM[2.25512861], SRM_LOCKED[23.98487139], TONCOIN-PERP[0], TRX[.001286], USD[0.01], USDT[0.82489777], USTC-PERP[0], XEM-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02608777 | | SHIB[1887148.51858841], USD[0.01] | | |
| 02608780 | | TRX[.000001] | | |
| 02608788 | | IMX[114.69146], IMX-PERP[0], USD[0.00], USDT[0] | | |
| 02608789 | | USDT[0] | | |
| 02608795 | | NFT (289383255920638793/The Hill by FTX #25012)[1], NFT (382561547738795663/FTX EU - we are here! #25518)[1], NFT (433233502641304761/FTX EU - we are here! #25347)[1], NFT (535444691234159288/FTX EU - we are here! #25645)[1] | Yes | |
| 02608796 | | BCH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.13] | | |
| 02608797 | | BTC[0], USD[2.80], USDT[0.00000131] | | |
| 02608799 | | USDT[0] | | |
| 02608800 | | BTC[.07199269], ETH[.000563], ETHW[.000563], GALA[137.2152186], TRX[.000003], USD[3.02], USDT[1.58466644] | | |
| 02608804 | | TRX[.500001], USDT[1.37282348] | | |
| 02608808 | | ATOM[118.87622], CEL-PERP[0], CVX[510.03138075], CVX-PERP[0], FXS[373.1], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], RAY-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.00], USDT[1192.70991438] | | |
| 02608810 | | EUR[0.00], USDT[100] | | |
| 02608811 | | ATOMBULL[40], AUD[0.00], BAO[1], BTC[.05051633], ETCBULL[1007], LUNC-PERP[0], MATH[1], RSR[1], USD[0.04], USTC-PERP[0] | | |
| 02608815 | | SOL[14.8379868], USD[3.10] | | |
| 02608824 | | USD[0.21], USDT[0] | | |
| 02608826 | | ATLAS[3500], FTT[8.28001724], USD[0.92], USDT[1500.00000043] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02608835 | | USD[226.21], USDT[0] | | |
| 02608841 | | SOL[.019996], USD[0.19] | | |
| 02608847 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02608852 | | ETH[0], SOL[0], USD[1.72] | | |
| 02608857 | | USDT[0] | | |
| 02608862 | | ATLAS[70000], BTC[.000019], KIN[192920000], SOL[103.27], USD[1.34] | | |
| 02608868 | Contingent | ATOM[9], AVAX[8.40000000], BTC[0], ETH[0.07100000], ETHW[0], EUR[0.00], FTT[0], LINK[0], LUNA2[0.08704278], LUNA2_LOCKED[0.20309983], LUNC[18953.75], MATIC[44.69994989], USD[0.00], USDT[0.00000001] | | |
| 02608873 | Contingent | BIL[.046789], LUNA2[0], LUNA2_LOCKED[3.44495684], USD[0.00], USTC[.92856] | | |
| 02608878 | | ATLAS[700], USD[0.60], USDT[1.20324700] | | |
| 02608879 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.01], USDT[0], YFI-PERP[0] | | |
| 02608880 | | ETH[.52282729], ETHW[.52282729], USD[0.34] | | |
| 02608882 | | BTC[0], EUR[0.00] | | |
| 02608886 | | BNB[0], TRX[.000024], USDT[0] | | |
| 02608889 | | BTC[.00178528], USD[0.00] | | |
| 02608890 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 02608893 | | BAO[2], KIN[1], TRX[1], USDT[0] | | |
| 02608896 | | ATLAS[1399.818], USD[0.57] | | |
| 02608898 | Contingent | AVAX[.00000001], BTC[0], ETH[0.00054820], ETHW[0.71954820], LUNA2[0.00485688], LUNA2_LOCKED[0.01133272], LUNC[21.405718], USD[0.00], USDT[0.00000001], USTC[.6736] | | |
| 02608900 | | ASDBULL[1.83518962], ATOMBULL[35.60180097], COMPBULL[2.18867826], GRTBULL[4.10855824], HTBULL[1.44016924], LINKBULL[1.6987868], LTCBULL[19.87462292], MATICBULL[14.06532494], SXPBULL[.658.76876116], TRX[.000001], USDT[0.00000001], VETBULL[1.38328105], XRPBULL[1299.82343926], XTZBULL[16.52835646], ZECBULL[4.02029121] | | |
| 02608903 | | BNB[0], BTC[0], MNGO[100], STARS[25.45162776], USD[0.00], USDT[0] | | |
| 02608906 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HOLY-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[1.02], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02608910 | | ATLAS[9.5117], CRV[.9924], ENJ[.981], ETH[.00086456], ETHW[.00086456], GOG[.11906], IMX[.04], RSR[9.05], SOL[.00924], USD[0.73] | | |
| 02608914 | | BAO[2], USD[0.00] | Yes | |
| 02608915 | | BTC[.0566897], FTM[89.982], LINK[11.09778], SOL[8.558658], USD[1.24] | | |
| 02608916 | | USD[1123.71] | | |
| 02608922 | | BTC[0.00009602], CHZ[9.9244], TRX[.000001], USDT[700.36531577], XRP[.9406] | | |
| 02608929 | | USD[0.00] | | |
| 02608930 | Contingent, Disputed | NFT (338771039786501803/FTX EU - we are here! #7834)[1], NFT (345383773791830487/FTX EU - we are here! #7663)[1], NFT (555977840427190647/FTX EU - we are here! #7773)[1] | | |
| 02608938 | | AVAX[.17900081], AVAX-PERP[0], BTC[.00507905], CHZ[143.99952626], CRO[0], GMT[4], ICP-PERP[0], SOL[.13], USD[0.30], USDT[0], USDT-PERP[0] | | |
| 02608941 | | ATOM-PERP[0], LUNC-PERP[8000], SHIB-PERP[0], USD[-0.01], USDT[0] | | |
| 02608942 | | BTC[0], FTT[150.58075578], TRX[.002331], USD[29.90], USDT[0.00025521] | | |
| 02608943 | | FTT[362.542937], USD[2.99], USDT[4.38099953] | | |
| 02608957 | | ATLAS[71119.76107524], TRX[.001], USD[0.22] | | |
| 02608972 | Contingent, Disputed | KNC[.3], USD[16.41], USDT[0], WBTC[-0.00034752] | | |
| 02608973 | | ATLAS[.27351759], ETH[.00024431], ETHW[0.00024431], USD[0.47] | | |
| 02608976 | | SLP[1209.948], USD[0.14], XRP[.289206] | | |
| 02608980 | | ADA-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.08], USDT[0.00000034] | | |
| 02608982 | | BTC[0.00000001], LTC[0], USD[0.00], USDT[0] | | |
| 02608984 | | ATLAS-PERP[0], USD[-0.12], USDT[4.53421922] | | |
| 02608986 | | ALGO[1002.79458795], AVAX[12.9], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH[.01697483], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[2505], FTT[202.52124467], LINK[.7909604], MANA[724.90104085], MATIC[9.16037201], MATIC-PERP[0], SOL[.267040/26], USD[216.49], VET-PERP[0], XRP[69.82188263] | | |
| 02608987 | | BNB[0], BTC[0], MATIC[0], NFT (325583689941076812/FTX EU - we are here! #62302)[1], NFT (497867603101077907/FTX EU - we are here! #65142)[1], TRX[0.00382500], USDT[0.00000001] | | |
| 02608990 | | USDT[40] | | |
| 02608991 | | BCH[1.47471975], COPE[57], REEF-PERP[0], SHIB[99524.83336018], TRX[.000005], USD[1.12], USDT[0] | | |
| 02608995 | | BNB[.01645316], USD[0.00] | | |
| 02608998 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE-0624[0], DOGE-PERP[0], FTM-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], STX-PERP[0], TRX[.000003], USD[8.38], USDT[0.00896001], XRP-PERP[0] | | |
| 02609001 | | ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO[4], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT[1], DOGE-PERP[0], ETH-PERP[0], EUR[0.01], KIN[2], KLUNC-PERP[0], LINK[16.93946256], LINK-PERP[0], MANA[137.45045231], MATIC-PERP[0], RSR-PERP[0], RUNE[17.58576192], SAND-PERP[0], SHIB[4959555.40096538], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02609002 | | ATOM-PERP[0], BNB[0], BTC[0.00000067], EGLD-PERP[0], USD[0.00], USDT[0.00192595] | | |
| 02609004 | | BAO[1], CEL[0], KIN[1], RSR[1], UBXT[1] | | |
| 02609005 | | USD[0.00], USDT[0] | | |
| 02609020 | | FTT[154.39] | | |
| 02609021 | | FTM[310.50335546], RUNE[18.9284934], SOL[1.03568113], USDT[20.30074251] | | |
| 02609026 | | TRX[.000001], USDT[0] | | |
| 02609027 | | ATLAS[1610], TRX[.000002], USD[0.44], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02609030 | | USDT[1097.64029754] | Yes | |
| 02609033 | | AVAX[0], CRO[4.57848739], DFL[330], FTT[0.01034071], FTT-PERP[0], TRX[.000002], USD[0.00], USDT[0.00543869] | | |
| 02609035 | | USDT[0] | | |
| 02609036 | | SOS[.00000003] | Yes | |
| 02609038 | | ETH[0], FTT[11.799964], NFT (305077245654131047/The Hill by FTX #43563)[1], SOL[2.56183824], USD[5.28] | | |
| 02609039 | | MATIC[1090], USD[5621.58] | | |
| 02609041 | | DFL[60], FTT[.67909524], GT[7.12630817], USD[2.26], USDT[0.00000004] | | |
| 02609046 | | ATLAS[2150], ENS[1.81], FTT[0.08412159], GALA[970], SOL[3.47320616], TRX[.000058], USD[1.47], USDT[.001547] | | |
| 02609049 | | USDT[0] | | |
| 02609053 | | ALEPH[.9439438], BTC[.00000167], ETH[.00082224], ETHW[.00082224], USD[0.00], USDT[0] | | |
| 02609055 | | BNB[.00001736], CEL-PERP[0], IMX[.09566], USD[0.00] | | |
| 02609057 | | STEP[467.39164988], USD[0.01] | | |
| 02609062 | | ATLAS[0], BNB[0], USD[1.32] | | |
| 02609065 | | BAO[1], DENT[1], SOL[.02281433], UBXT[1], USDT[0.00003720] | Yes | |
| 02609066 | | USDT[0] | | |
| 02609067 | | AKRO[.8218], BAT-PERP[0], CAKE-PERP[0], CHR-PERP[0], EUR[30954.87], MANA-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[5.18472720], VET-PERP[0] | | |
| 02609076 | Contingent | BTC[0.00000001], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], LTC[0.00000002], LUNA2[0.04459732], LUNA2_LOCKED[5.87766512], LUNC-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000009] | | |
| 02609079 | | NFT (307738304019290983/FTX AU - we are here! #37071)[1] | | |
| 02609080 | | USD[25.00] | | |
| 02609082 | | BTC[0], HT[.4], USD[20464.84], USDT[0.00000001], USTC-PERP[0] | | |
| 02609083 | | BAND-PERP[0], DOT-PERP[0], TRX[.000001], USD[0.01], WAVES-PERP[0], XAUT-PERP[0] | | |
| 02609084 | | TRX[.000067] | | |
| 02609085 | Contingent | ADA-PERP[0], AVAX[.09696], AVAX-PERP[0], ETHW[3.94206103], LUNA2[17.69513156], LUNA2_LOCKED[41.28864031], LUNC[415.8237911], LUNC-PERP[0], NEAR-PERP[0], USD[2.63] | | |
| 02609086 | | BAO[9], BTC[0], DENT[1], ETH[0], KIN[10], RSR[1], SOL[0], UBXT[3], USDT[0.00000018] | | |
| 02609087 | | BTC-PERP[0], USD[9.18] | | |
| 02609089 | | AKRO[1], AXS[0], BAO[1], BNB[0], CHZ[0.01917702], DENT[1], DOT[0.00020108], EUR[0.00], FTT[0.00047528], GALA[0], GRT[0.02097738], HNT[0.00008233], KIN[1], MBS[26.98528237], TRX[1], XRP[0.02374930] | Yes | |
| 02609090 | | POLIS[34.64266421], TRX[.000001], USDT[0.22133607] | | |
| 02609092 | | TRX[0], USDT[0] | | |
| 02609093 | | DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.01], RAY[0], SHIB-PERP[0], USD[0.00] | | |
| 02609095 | | BTC[.0369], ETH[.211], SOL[4.16], USD[5086.68] | | |
| 02609099 | | BNB[0], LTC[0], SHIB[79053.74295762] | | |
| 02609100 | | ATLAS[159.968], AURY[.9998], TRX[.000001], USD[0.44], USDT[0.00000001] | | |
| 02609104 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], FTT-PERP[0], REN[0], REN-PERP[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 02609112 | | BTC[.0001519], SGD[4100.00], USD[0.23], USDT[725.34645502] | | |
| 02609118 | | AURY[.9878], BOBA[.34525], OMG[.34525], USD[1.30] | | |
| 02609122 | | BAO[1], EUR[471.34], FTT[.50542625], KIN[5], LINK[1.3216483], LTC[.15544635], USD[0.00] | Yes | |
| 02609123 | | EGLD-PERP[0], LRC[0], USD[1.53] | | |
| 02609126 | | ADA-PERP[0], EUR[0.00], SHIB[278473.96268448], USD[0.00], XRP[.00000073] | | |
| 02609129 | | BTC[.0107033] | | |
| 02609133 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02609134 | Contingent | BTC-PERP[0], CRO[3.4676], ETH-1230[0], ETH-PERP[0], FTT[25], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033346], SOL[.00064549], USD[0.43], USDT[0.00343797] | | |
| 02609135 | | FTT[151.00003], USD[0.08] | | |
| 02609138 | | GBP[0.00], USD[0.00] | Yes | |
| 02609143 | | TRX[.000001], USD[1.10], USDT[0.25758401] | | |
| 02609151 | | BAO[1], LTC[.00024498], NEXO[0], UBXT[1], USD[0.00] | Yes | |
| 02609153 | Contingent | DENT[0], LUNA2_LOCKED[23.35653342], USD[0.00], USDT[.006] | | |
| 02609161 | Contingent | BTC[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003758], NEAR[0], USD[0.00], USDT[0] | | |
| 02609165 | | ATLAS[5623.16] | | |
| 02609168 | | USD[0.40], USDT[0.00000001] | | |
| 02609178 | | ADA-PERP[0], AKRO[315.93996], AVAX-PERP[0], AXS-PERP[0], BTC[.00268805], CRO-PERP[0], DENT[1699.677], DOGE[.88942816], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[2.51951656], GALA[109], GALA-PERP[0], HBAR-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[200000], SHIB-PERP[0], SOL[1.64939691], SOL-PERP[0], THETA-PERP[0], TRX[96.98157], USD[0.00], USDT[0.70530852], VET-PERP[0], XRP-PERP[0] | | |
| 02609192 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], ENS[.66], FRONT[57], FTM[2], GALA[160], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL[.03], SOL-PERP[0], USD[-0.73] | | |
| 02609194 | | TRX[.000001], USDT[.07526112] | | |
| 02609198 | | IMX[14.86993749] | | |
| 02609201 | | ATLAS[49.9905], MNGO[9.9981], SHIB[99981], SPELL[200], TRX[195.981], USD[329.58] | | |
| 02609202 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[29.9949], FTT-PERP[0], LUNA2_LOCKED[137.34501254], LUNC-PERP[0], NFT (521074647360167401/The Hill by FTX #36380)[1], SPELL[38599.86808], SRM[.4639896], SRM_LOCKED[13.13874984], USD[0.15], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02609206 | | TRX[.000001], USD[0.53], USDT[0.00000001] | | |
| 02609208 | | ATLAS[9.9928], KIN[1], POLIS[.05980232], SWEAT[1361.24101078], TRX[.000007], USD[0.00], USDT[7.08464183] | Yes | |
| 02609209 | | USDT[100] | | |
| 02609210 | | ETH[.1], ETHW[.1], FTT[25], USDT[0] | | |
| 02609211 | | FTT[25.69962095], USDT[4.62180119] | | |
| 02609214 | | LTC[0], TRX[0] | | |
| 02609221 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[0.00000006], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.02228529], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.37], USDT[0.33120505], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 02609223 | Contingent | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2_LOCKED[243.4590608], LUNC[22720167.0279108], LUNC-PERP[0], MATIC-PERP[0], USD[-1204.06] | | |
| 02609224 | | NFT (469881429812806129/FTX EU - we are here! #282674)[1], NFT (537761748865440258/FTX EU - we are here! #282670)[1] | | |
| 02609225 | | USDT[0] | | |
| 02609227 | | TRX[.000001] | | |
| 02609229 | | USD[0.00] | | |
| 02609233 | | AXS[.12376051], BAO[6], COMP[.05252715], DENT[5388.22798453], EUR[0.00], FTM[5.26350751], MATIC[10.19307806], SRM[2.15335382] | Yes | |
| 02609253 | | NFT (557412553380135391/FTX Crypto Cup 2022 Key #13663)[1], USD[0.02], USDT[0] | | |
| 02609263 | | POLIS[10.84815142], TRX[1], USDT[0.00000009] | Yes | |
| 02609268 | | AUD[0.00], ETH[0], FTM[0], KIN[0], MNGO[0] | Yes | |
| 02609273 | | ATLAS[196.86361455], TRX[1], USDT[0.00875100] | | |
| 02609274 | Contingent | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-0624[0], DODO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOST-PERP[0], LOOKS-PERP[0], LUNA2[0.17688715], LUNA2_LOCKED[0.41273669], LUNC[38517.55], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], OXY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[7.86], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02609278 | Contingent | ATOM[.09608], BTC[0], CHZ[9.7701], ETH[.00077656], ETHW[.25181912], FTT[0.01306245], LINK[.095402], LUNA2[0.93120330], LUNA2_LOCKED[2.17280770], LUNC[12.99962], USD[0.00], USDT[0] | | |
| 02609280 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], BAO[1], BNB[0.01352556], BNB-PERP[0], BTC-MOVE-0510[0], BTC-MOVE-1001[0], BTC-MOVE-1009[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-WK-0513[0], CEL[.00055377], CEL-PERP[0], DENT[1], ETH[0.00000093], ETHW[0.06888282], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00434163], LUNA2_LOCKED[0.01013048], LUNC[11.58779823], LUNC-PERP[0], MATIC[.00936622], NFT (416287587627654696/The Hill by FTX #21788)[1], NFT (543633662809478727/FTX Crypto Cup 2022 Key #10461)[1], SOL-PERP[0], TRX[.192041], USD[20.02], USDT[0], USTC[.60704648], USTC-PERP[0], WAVES[.4992] | | |
| 02609281 | | ETH[0], USD[0.00] | | |
| 02609282 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02609284 | | ETH-PERP[0], USD[240.75], USDT[358.90977915] | | |
| 02609285 | | BNB[.00010885], TRX[.000002] | | |
| 02609289 | | LUNC[.0000211], USD[654.30] | | |
| 02609291 | Contingent | AAVE[.009326], AVAX[.09504], ETH[.3178726], ETHW[.026], LUNA2[0.00454947], LUNA2_LOCKED[0.01061544], LUNC[.000194], MNGO[2.20302498], SOL-PERP[0], USD[1.66], USDT[1.49361669], USTC[.644] | | |
| 02609293 | | USDT[0] | | |
| 02609295 | | SOL[.39380861], USD[0.00] | | |
| 02609302 | | USD[0.08] | | |
| 02609308 | | ATOM-PERP[0], BTC[0.90428334], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], FTT[25.4949], FTT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], NEAR-PERP[0], SOL[44.28639284], SOL-PERP[0], SRN-PERP[0], USDt-9964.11], ZEC-PERP[0] | | BTC[.5], SOL[34.137925] |
| 02609310 | | AR-PERP[0], BTC[0], CONV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH[0.70004267], ETH-PERP[0], ETHW[0], GODS[1], HOLY-PERP[0], KIN-PERP[0], KSM-PERP[0], MANA-PERP[0], NFT (567950728110030560/FTX Crypto Cup 2022 Key #7914)[1], SKL-PERP[0], SOL[.00734067], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[0], TULIP-PERP[0], USD[0.33], USDT[4.82009691], VET-PERP[0] | | |
| 02609312 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[20.70] | | |
| 02609314 | Contingent | ADABULL[312.57487], ALGOBULL[5510000], ALTBULL[3.1079], ASDBULL[983091], ATOMBULL[702782], AVAX[0.05717516], BALBULL[66741], BCHBULL[3033004], BNBBULL[10.482838], BSVBULL[38248600], BULL[2.43158], BULLSHIT[12.808], COMPBULL[716153.2], DEFIBULL[640.175], DOGE[0], DOGEBULL[1928.0081], DOT[0], DRGNBULL[50], EOSBULL[26716799.4], ETCBULL[5488.3851], ETHBULL[37.38564], FTT[.9998], GMT[0.143225.1], GRT[60.07416728], GRTBULL[2521718.69936], HTBULL[124.8976], KNCBULL[14375.4], LINKBULL[32523.04], LTCBULL[305749.592], LUNA2[0.49302271], LUNA2_LOCKED[1.15038632], LUNC[107356.73327512], MATIC[0], MATICBULL[406194.718], MIDBULL[25], MKRBULL[68.3006], OKBBULL[3.16], RNDR-PERP[0], SOL[2.3811844], SUSHIBULL[4526000], SXP[0.04179169], SXPBULL[13035852], THETABULL[47676.567], TOMOBULL[8017700], TRX[0.56737523], TRXBULL[2883.5802], UNISWAPBULL[338.9824], USD[2.11], USD[0.00022587], VETBULL[614603.56144], WRX[.9078], XLMBULL[5960.6], XRP[0.01651692], XRPBULL[3444778.58], XTZBULL[672709.6], ZECBULL[92383.0998] | | |
| 02609319 | | SOL-PERP[0], USD[0.00] | | |
| 02609322 | | BTC-PERP[0], TRX[.000001], USD[0.04], USDT[-0.00874209] | | |
| 02609336 | | ATLAS[530], POLIS[8.9], TRX[.000002], USD[0.29], USDT[0] | | |
| 02609341 | Contingent | ALPHA-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[25], GRT-PERP[0], HOLY-PERP[0], HT[0.01028539], HT-PERP[0], KIN-PERP[0], LEO[.3], LEO-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[250], MOB-PERP[-250], NFT (379328107395355503/FTX EU - we are here! #24769)[1], NFT (381367064211191162/FTX EU - we are here! #24771S)[1], NFT (478371134371085989/FTX EU - we are here! #24772B)[1], NFT (480863525651575582/The Hill by FTX #10716)[1], PAXG-PERP[0], RUNE-PERP[0], SECO[80], SECO-PERP[-80], SOL[-0.00893622], SOL-PERP[0], SRM[.01729812], SRM_LOCKED[.09168553], UBXT[1], UNI-PERP[0], USD[596.08], USDT[0.00916657] | Yes | |
| 02609345 | | STG[1], USD[0.37], USDT[0] | | |
| 02609349 | | BAO[2], GBP[0.00] | | |
| 02609353 | | USD[0.00] | | |
| 02609360 | | USD[0.00] | | |
| 02609363 | Contingent | AVAX-PERP[0], DOT-PERP[0], ETH[22.00053], ETHW[22.00053], FTT[.05514124], LUNA2[0.07164394], LUNA2_LOCKED[0.16716920], LUNC[15600.62], LUNC-PERP[0], USD[11490.74], VET-PERP[0] | | |
| 02609368 | | TRX[.000001] | | |
| 02609371 | | USDT[.7467] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02609372 | | ADABULL[.2379524], ALTBULL[1.84963], ATLAS[329.934], ATOMBULL[6058.768], CRO[129.974], DOGEBULL[3.9992], GALA[79.984], GRTBULL[591.18174], LINKBULL[416.9166], USD[40.65], USDT[0.01983689], VETBULL[841.77162] | | |
| 02609375 | | AKRO[4], ATLAS[175.27516018], AUD[0.00], AUDIO[0], BAO[16], BNB[0], BTC[.00002536], CRO[1175.16638995], DENT[8], DOGE[0.03763614], ETH[.01409396], ETHW[0.01391599], FTM[14.37278521], FTT[0.01489701], GT[0.16808044], KIN[17], NVDA[0.00003318], PROM[0.00000105], RSR[1], SAND[4.35479733], SOL[.0011321], STARS[0.11598663], TRX[7], TULIP[.00014115], UBXT[7], USD[0.00], XRP[0] | Yes | |
| 02609381 | | TONCOIN[.07858], USD[0.00], USDT[0] | | |
| 02609382 | | ATLAS[2097.14896427], AUD[0.00], DENT[1], POLIS[14.12060676], UBXT[1] | Yes | |
| 02609385 | | AKRO[1], BAO[3], BTC[.00300617], FTM[35.97651638], KIN[2], MATIC[44.77497511], SOL[.90805505], USD[0.00] | | |
| 02609388 | | ETH-PERP[0], USD[0.00] | | |
| 02609393 | | USD[1.07] | | |
| 02609394 | | ATLAS[450], DEFIBULL[1.999612], ETH-PERP[.606], FTT[25.51735455], FTT-PERP[0], SOL-PERP[0], USD[-550.55], USDT[0] | | |
| 02609395 | Contingent | ATLAS[0], BTC[0], CLV[.05234], DFL[0], KIN[8270.00471672], KIN-PERP[0], LUNA2[0.03299052], LUNA2_LOCKED[0.07697789], LUNC[7183.756184], SAND[0], SHIB[9061.75845290], SHIB-PERP[0], SLP[2.942], TRX[.000001], USD[0.01], USDT[0] | | |
| 02609397 | | ROOK[58.07800775], RSR[1] | Yes | |
| 02609398 | | SOL[20.4761088], USD[4.83] | | |
| 02609400 | | ETH-PERP[0], TRX[.69245], TRX-PERP[0], USD[3.40], USDT[1763.22761743] | Yes | |
| 02609406 | | BTC[0], FTT[0.00992969], SOL[.008396], USD[1.30] | | |
| 02609409 | | USD[0.00] | | |
| 02609410 | | 1INCH[.00046617], BAO[1], CRO[1174.88844707], DENT[1], DOGE[1], GALA[12.84673644], SHIB[64.92222755], TRX[2], USD[0.00], XRP[.00064985] | Yes | |
| 02609411 | | SOL[0], USD[0.00] | | |
| 02609412 | | BTC[0], XRP[0] | | |
| 02609414 | | BTC[.00036791], EUR[0.00] | | |
| 02609415 | | AKRO[1], BAO[2], DENT[2], EUR[0.00], KIN[1], SXP[1], TRX[3], USD[0.09] | Yes | |
| 02609416 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00006860], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.27430635], ETH-PERP[0], ETHW[.00030635], FLOW-PERP[0], FTM-PERP[0], FTT[6.6], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (369635786664385113/FTX AU - we are here! #43769)[1], NFT (518372416903953028/FTX AU - we are here! #43796)[1], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6851.03], USDT[0.00000010], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YGG[943.82602081], ZIL-PERP[0] | | |
| 02609418 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00110823], SRM_LOCKED[.00721854], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02609419 | | USD[0.00] | | |
| 02609420 | | AAPL[.12.07], AMZN[45.37016138], AMZNPRE[0], BABA[24.09140707], BTC[.00000996], BTC-PERP[0], DOT[30], ETH[.098], ETHW[.098], FTT[9.9981], SPY[7.00029], TRX[.001359], USD[14.30], USDT[6.99814963] | | |
| 02609425 | | ETH[.13494946], ETHW[.13494946], MANA[56.98917], SAND[39.9924], USD[3.74] | | |
| 02609426 | | BTC[.00006276], USDT[0.00031883] | | |
| 02609428 | | AKRO[1], BAO[1], BTC[0.00773315], GALA[0], KIN[1], SOL[0], USD[0.00] | | |
| 02609438 | | TRX[.000001], USD[1.32], USDT[0] | | |
| 02609445 | | TRX[.000001], USDT[.10999468] | Yes | |
| 02609446 | | BOBA[.36335797], OMG[.36335797], USD[5.85] | | |
| 02609448 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], KIN[2], MATIC[49.02023296], SAND[0], USD[0.00], USDT[0] | Yes | |
| 02609451 | | SOL[1130.15200323], USD[0.00], USDT[0.00000064] | | |
| 02609455 | | CRO[8.218], ETH[.334933], ETHW[.334933], TRX[.000001], USD[0.19], USDT[5974.17410080] | Yes | |
| 02609456 | | ATLAS[8588.282], SAND[298], USD[2.24], USDT[0] | | |
| 02609459 | | CRO[0.47785736], SHIB[121998.22319326], UBXT[2], XRP[0.00420793] | Yes | |
| 02609461 | | ATLAS[2090], TRX[.000001], USD[1.41], USDT[0] | | |
| 02609463 | | BNB[.00002275], USD[0.16] | Yes | |
| 02609468 | | ADA-PERP[0], BTC[0], ETH[0], ETHW[0], FTT[0.01863384], LUNC-PERP[0], USD[0.00] | | |
| 02609469 | | ATLAS[1560], USD[1.96] | | |
| 02609471 | | USD[25.00] | | |
| 02609472 | | ATOM[8.398974], AVAX[1.6], BNB[.22], DOT[4.4], ETH[.25096941], ETHW[.09], PERP[13.28830995], SOL[1.1497815], TRX[.000001], USD[0.00], USDT[846.48890273] | | |
| 02609476 | | USD[0.00] | | |
| 02609480 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.06823242], LUNA2_LOCKED[0.15920898], LUNC[.05519634], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.56], XRP-PERP[0], YFI-PERP[0] | | |
| 02609481 | | NFT (307114573788542270/The Hill by FTX #22008)[1], USD[0.34], USDT[0] | | |
| 02609485 | | CEL[0], USD[0.00] | | |
| 02609489 | | BTC[.00055522], USD[42.00] | | |
| 02609493 | | USDT[0.00] | | |
| 02609494 | | ETH-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 02609500 | | 0 | | |
| 02609505 | | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 02609510 | | ETH[0], KIN[1] | | |
| 02609532 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02609533 | | USD[7.29] | | |
| 02609534 | Contingent | ATLAS[0], ATLAS-PERP[0], FTT[0.00119602], LUNA2_LOCKED[120.2736967], LUNC[0], USD[0.05], USDT[0] | | |
| 02609545 | Contingent | DOGE[2856.45717], ETH[4.70782048], ETHW[4.70782048], LUNA2[192.8797413], LUNA2_LOCKED[450.0527297], LUNC[41999969.758125], MATIC[359.9316], SHIB-PERP[0], SOL[22.99563], USD[2420.17], USDT[766.73993693], XRP[570.89151] | | |
| 02609552 | | ATLAS[699.38971779], ENJ[0], TRX[.000001], USDT[0.00036131] | | |
| 02609556 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[54.69272352], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[2946.27], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 02609562 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-MOVE-0203[0], BTC-MOVE-0208[0], BTC-PERP[0], CAKE-PERP[0], ETH[.009], ETH-PERP[0], ETHW[.009], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[80.14] | | USD[78.00] |
| 02609563 | | USDT[0] | | |
| 02609567 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.30967990], ETH-PERP[0], ETHW[0.30967990], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[-0.81], USDT[0.93703464], XRP-PERP[0], YFI-PERP[0] | | |
| 02609571 | | SGD[0.00], TRX[.000001], USDT[0], XRP[0] | | |
| 02609575 | | BSV-PERP[0], BTC[0], TRX[.000001], USD[0.00], USDT[5.03171753] | | |
| 02609577 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTC[.00008], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], USD[23.97], USDT[0.00077561], VET-PERP[0], XRP[.865601] | | |
| 02609581 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[150], USD[27.64], USDT[0.78793422], VET-PERP[1531] | | |
| 02609583 | | USDT[64.72170431] | | |
| 02609585 | | ATLAS[6060.64899881], TRX[.000001], USD[0.00], USDT[0] | | |
| 02609588 | | ACB-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00009812], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CGC-20211231[0], CHZ-PERP[0], CRON-20211231[0], CRO-PERP[0], DENT-PERP[0], DOGE[1093.45770803], DOGE-PERP[0], DOT-PERP[0], ETH[.10387735], ETH-PERP[0], ETHW[.244], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SAND[142], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[4.14], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15.71], USDT[0.00000702], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02609590 | | ALGOBULL[7635782], USD[0.31], USDT[0.00000001] | | |
| 02609591 | | USDT[50] | | |
| 02609592 | | SOL[.00000001] | | |
| 02609594 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.45], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02609596 | | EUR[0.00] | | |
| 02609597 | | ALGOBULL[2000000], ATOMBULL[2099.791], ATOM-PERP[0], BIT-PERP[0], CAKE-PERP[0], COMPBULL[778.081], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[1026962], EOS-PERP[0], ETCBULL[50.0981], GRTBULL[29.997416], HBAR-PERP[0], HT[.00983575], HTBULL[98], IOTA-PERP[0], LTCBULL[2210], LTC-PERP[0], MTA[59.9905], NEAR-PERP[0], NEO-PERP[0], OHM-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHIBULL[800000], TRX[.000001], UNI-PERP[0], UNISWAPBULL[.2], USD[0.02], USDT[0.00126013], VETBULL[1035.081], ZECBULL[200.48537], ZEC-PERP[0] | | |
| 02609598 | | BIT[13], TRX[3.116451], USD[0.32] | | |
| 02609600 | | BTC[.00137196] | | |
| 02609601 | | AKRO[3], ATLAS[4427.86491056], AUD[0.00], AXS[5.35576491], BAO[1], CHR[635.85349028], MANA[146.71756776], MATIC[1.03885753], SAND[113.39477946] | Yes | |
| 02609602 | | SOL[.00000001], TRY[0.00] | | |
| 02609605 | | ATLAS[0], BADGER[0], CRO[0], DFL[0.00095484], DOGE[0], FTM[0], GALA[0], GALFAN[0], HUM[0], KIN[0.51245478], MANA[0], ORBS[0], RNDR[0], RSR[0], SHIB[0], SOL[0.00000001], SPELL[0], STMX[0], TOMO[0], TRX[0], YFI[0] | | |
| 02609606 | | USD[0.00], USDT[0.00000140] | | |
| 02609618 | | ATLAS[5493.67825059] | | |
| 02609621 | | 0 | | |
| 02609623 | | TRX[.000004], USDT[3.48219982] | | |
| 02609627 | | USD[0.00] | | |
| 02609636 | | BTC-PERP[0], CAKE-PERP[0], LRC-PERP[0], SOL[1.2], USD[854.87] | | |
| 02609637 | | AURY[359.99981], ETH[.261423], ETHW[.261423], USD[11.16], USDT[0] | | |
| 02609640 | | BCHBULL[10007.998], USD[0.35], XRP[.53], XRPBULL[30523.894] | | |
| 02609641 | | ETH[0], USD[0.00], USDT[0] | | |
| 02609642 | Contingent, Disputed | ATOM[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 02609645 | | BCHBULL[543432.88689022], BSVBULL[1499700], ETCBULL[3340.92356758], ETHBULL[1.15395366], GRTBULL[3281804.15864352], TRX[.496459], USD[0.01], XRPBULL[9930] | | |
| 02609647 | | LTC-20211231[0], USD[0.00], USDT[0.00016569] | | |
| 02609656 | | HT[.02], MBS[.21543], NFT (339278353971476531/FTX EU - we are here! #78660)[1], NFT (535281366911269990/FTX EU - we are here! #78307)[1], TRX[.116106], USD[0.58], USDT[0.07372772] | | |
| 02609658 | | BTC[.00002244], ETH[.00015024], ETH-PERP[0], ETHW[0.00016083], USD[61682.38], USDT[983.76000000] | | |
| 02609659 | | POLIS[254.949], TRX[.000001], USD[1.23], USDT[.000917] | | |
| 02609660 | | USDT[0] | | |
| 02609675 | | BTC[.00020656], ETH[.00033935], ETHW[.00033935], FTM[109.9802], USD[1.82] | | |
| 02609678 | | ETH[0], EUR[0.00], USD[46.51], USDT[933.54526526] | | |
| 02609683 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BAO[2], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], ICP-PERP[0], KIN[1], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00017269], LUNA2_LOCKED[0.00040296], LUNC[0.00055633], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[2.000001], USD[0.00], USDT[0.00756900], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02609689 | | ETH[.005], ETHW[.005], LTC[2] | | |
| 02609692 | Contingent | BNB[.00002964], FTT[.09575381], LUNA2[0.20508146], LUNA2_LOCKED[.47852341], LUNC[44656.92], TRX[.000001], USD[3.54], USDT[0.00000001] | | |
| 02609694 | | AAVE[3.10939666], COMP[2.7455], SRM[130], TRX[.000001], USD[0.00], USDT[0] | | |
| 02609696 | | BNB[0], ETH-PERP[0], USD[0.15], USDT[0.00000008] | | |
| 02609698 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.0285], BNB-PERP[0], BTC-PERP[-0.01879999], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.5047367], ETH-PERP[0], ETHW[.5047367], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[513.44], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02609703 | | AKRO[3], ATLAS[4152.35271713], BAO[21064.47607034], BTC[.00214299], DENT[1], FTT[17.01200512], HMT[1158.97460634], KIN[6], SAND[5.78021679], UMEE[786.87659064], USD[0.00], USDT[0.00011162] | Yes | |
| 02609704 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[72.98], ZRX-PERP[0] | | |
| 02609705 | | TRX[.000843], USDT[0.00096219] | | |
| 02609710 | | AVAX-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CRO[0], DENT-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], OMG[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02609711 | | BTC[.04543905], FTT[.00000001], SOL[.0085408], USD[0.00], USDT[0.00000001] | | |
| 02609712 | | BNB[0], BTC-PERP[0], DOGE[3.34], ETH-PERP[0], FTT[0.14963141], FTT-PERP[0], SOL[5.19997], TLM[487.8524], USD[-6.79], USDT[0] | | |
| 02609714 | | BTC[.06648537], POLIS[58.4], TRX[.000001], USD[0.00], USDT[0.00010193] | | |
| 02609717 | | ATLAS-PERP[0], SOL[0.00999042], SOL-PERP[0], USD[12.80] | | |
| 02609723 | | CRO[335.74026803], USD[0.58], USDT[0.00484113] | | |
| 02609727 | Contingent | AVAX[8.82123465], AXS[6.59368485], BNB[1.28510922], DOT[33.30429159], EUR[0.00], LUNA2[0.00105026], LUNA2_LOCKED[0.00245062], LUNC[7.10308768], MATIC[451.88097781], UNI[0], USD[0.00], USDT[0], USTC[0] | | AVAX[8.640317], AXS[5.898367], BNB[1.26896], DOT[32.539737], MATIC[445.028329] |
| 02609728 | | BNB[.00000001], EUR[0.00] | | |
| 02609729 | Contingent | APE-PERP[0], ASD-PERP[0], AVAX-PERP[61.8], AXS[.078606], BNB[.00000001], BNB-PERP[0], BTC[.011], BTC-PERP[0], ETC-PERP[0], ETH[.00097568], ETHW[.00097568], FTT-PERP[0], LUNA2[0.40014663], LUNA2_LOCKED[0.93367548], LUNC[87132.7722599], MANA[.95329], POLIS[.094889], SAND[.00915], SOL[.5308581], SOL-PERP[0], TRX[.000053], USD[7388.89], USDT[3491.42484774] | | |
| 02609732 | | FLOW-PERP[0], LOOKS-PERP[0], NFT (372481993854593324/The Hill by FTX #20011)[1], SPELL-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02609739 | | AKRO[1], FTT[0.67361014], SRM[.00790948], USD[0.00] | Yes | |
| 02609742 | | ATLAS[1690], POLIS[23.8], USD[0.40] | | |
| 02609743 | | BNB[.001] | | |
| 02609745 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0.00025894], AVAX-PERP[0], ETH[.0003912], ETHW[.0003912], FTT[25.095231], IMX[2.4], LRC-PERP[0], LTC[.16], LUNC-PERP[0], NEAR-PERP[0], USD[289.34] | | |
| 02609750 | | ADA-PERP[0], BNB[0.07728219], LINK[12.0996357], USD[0.00], XRP[0.35543098] | | |
| 02609755 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.00], USDT[38.47589765], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02609757 | | POLIS[35.6330898], USD[0.00], USDT[0] | | |
| 02609759 | | CRO-PERP[0], IMX[63.07088088], USD[0.85], USDT[0.00000003] | | |
| 02609761 | | 0 | | |
| 02609763 | | AVAX[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02609767 | | EUR[0.00], FTT[4.0564716] | | |
| 02609771 | | USD[24.27] | | |
| 02609777 | | FTM[3889], FTT[115.7], USD[0.78] | | |
| 02609778 | | CHZ[1249.75], CRV[100.9798], FTM[451.88691053], LINK[41.09178], SOL[18.02126043], USD[2.18] | | |
| 02609783 | | ADA-PERP[0], ATLAS[112.11124399], BNB[0], RAY[.00000041], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000576] | | |
| 02609786 | | BTC[0.00361061], ETH[.015985], ETHW[.015985], SOL[0.25115889], USD[0.00], USDT[0.00000041] | | |
| 02609788 | | USD[0.00] | | |
| 02609794 | | ATLAS[1529.17], USD[0.29], USDT[0] | | |
| 02609797 | | TRX[.000004], USDT[2.41541321] | | |
| 02609801 | | BTC[.77635521] | Yes | |
| 02609802 | | CLV[1924.334307], LRC[.91374], SAND[1.90899], USD[0.21], USDT[0] | | |
| 02609803 | | NFT (294656431058548484/FTX EU - we are here! #40867)[1], NFT (315595482780133224/FTX EU - we are here! #40668)[1], NFT (372043990010766298/The Hill by FTX #9689)[1], NFT (488623501396556875/FTX EU - we are here! #40779)[1], NFT (498586883168811419/FTX AU - we are here! #43170)[1], NFT (510221942021179952/FTX Crypto Cup 2022 Key #5097)[1], NFT (526063398648135764/FTX AU - we are here! #38224)[1] | | |
| 02609806 | | BTC[.0003257], BTC-PERP[0], USD[1.29] | | |
| 02609814 | | USD[25.00] | | |
| 02609817 | | AVAX[0], BTC[0.00000001], CAKE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTT[8.81420816], USD[0.00], USDT[2118.58907881] | | |
| 02609818 | | FTT[21.6], USDT[.700735] | | |
| 02609819 | | BOBA-PERP[0], USD[0.00] | | |
| 02609827 | | ATOM-PERP[0], AUDIO-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-20211231[0], ETH[.00000138], ETH-PERP[0], ETHW[0.00000138], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02609828 | | USD[0.46] | | |
| 02609831 | | USDT[0] | | |
| 02609832 | | USDT[0] | | |
| 02609834 | | 1INCH[6.05367343], BTC-PERP[0], ENS[5.33], ETH-PERP[0], SKL[255], USD[8.15], USDT[0.00384665] | | |
| 02609851 | | MNGO[2439.5364], USD[4.48] | | |
| 02609852 | Contingent | BTC[.154342], HNT[55.18896], LUNA2[2.54351651], LUNA2_LOCKED[5.93487187], LUNC[553856.076626], USD[0.03], USDT[0.01216597], XRP[2993.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02609862 | | BTC[0.00000008], ETH[0.46999202], ETHW[0.46830917], USD[0.00], USDT[0.18237973] | | ETH[.307177] |
| 02609863 | | ATLAS[2515.16240504], CHZ[679.94322715], GRT[197.60716825], HOT-PERP[0], MANA[54.605384], MANA-PERP[0], SAND[63.97532767], SOL[1.7567519], USD[4.30], USDT[0.00000002] | | |
| 02609867 | | DOGE[.87996339], USD[0.00], USDT[0] | | |
| 02609878 | | USD[0.00], USDT[0] | | |
| 02609879 | | BTC[0.00572946], DOGE[256.2422666], ETH[.05171437], ETHW[.05171437], EUR[0.00], GALA[250.11320588], GMT[21.81566738], PERP[25.00015761], SHIB[874214.81892296], SOL[.90874107], USD[88.49], WAVES[2.00217497] | | |
| 02609880 | | AKRO[1], SHIB[1644739.30106522], USD[0.00] | | |
| 02609883 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], GLMR-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.00], XRP-032S[0], XRP-PERP[0] | | |
| 02609884 | | BADGER-PERP[0], CONV-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], OKB-PERP[0], OMG-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX[.000173], USD[0.00], USDT[0] | | |
| 02609885 | | LINA[919.9582], SHIB[400000], TRX[.000001], USD[1.45], USDT[0] | | |
| 02609886 | | ATLAS[275.53163824], USDT[0.00900000] | | |
| 02609887 | | FTT[5.53191307] | | |
| 02609889 | | USDT[0] | | |
| 02609895 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], PERP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00625604], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02609898 | | BAO[1], JET[276.88346209], USD[0.18] | Yes | |
| 02609900 | | ATLAS[5720], ATLAS-PERP[0], USD[0.53] | | |
| 02609901 | | 0 | | |
| 02609906 | | USD[0.00] | | |
| 02609907 | | NFT [572055824706336752/FTX AU - we are here! #36123][1] | | |
| 02609910 | | USD[0.00], USDT[0] | | |
| 02609913 | Contingent | BNB[0], BTC[0], LTC[0.78546506], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00287], TRX[0], USD[0.00], USDT[0.00004236] | | |
| 02609914 | | TRX[.000001], USDT[2.31989468] | | |
| 02609917 | Contingent | AKRO[1], BNB[0.00051127], BTC[.00000096], BTC-PERP[0], ENJ[.0004293], ETH[.00010001], FTT[25.0983413], LUNA2[0.72329179], LUNA2_LOCKED[1.68768086], LUNC[2.60974380], NFT [552995363824888196/The Hill by FTX #5401][1], SHIB[82.24173775], USD[343.66], USDT[0] | Yes | |
| 02609920 | | BNB[.00000001], SOL[0] | | |
| 02609921 | | BTC[0.01049570], CREAM-PERP[.86], ETH[.02699012], ETHW[.02699012], EUR[29.04], USD[-46.30] | | |
| 02609928 | | USD[0.00] | | |
| 02609936 | | ATLAS[1309.842], USD[0.16], USDT[0.00000001] | | |
| 02609940 | | TRX[.000001], USDT[.80873466] | Yes | |
| 02609945 | | EUR[0.00], USD[0.00] | | |
| 02609953 | | EUR[60.01], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02609956 | | TRX[.000001], USDT[0.00000187] | | |
| 02609960 | | AKRO[1], POLIS[235.99976051], UBXT[2], USD[0.00], USDT[0.00000321], XRP[10657.02925965] | Yes | |
| 02609963 | | BTC[0.00217681], FTT[0], USD[1.45], USDT[0] | | |
| 02609966 | | DAI[.04637137], ETH-PERP[0], FTT-PERP[0], STETH[0.0008215], USD[27.22], USDT[4.58902924] | | |
| 02609970 | | ETH[.00020266], ETHW[.00020266], FLOW-PERP[0], NFT [547680398790516519/FTX AU - we are here! #48510][1], NFT [556046967442563793/FTX AU - we are here! #48485][1], TRX[.103929], USD[0.56] | | |
| 02609972 | Contingent | ADA-PERP[0], DOGE[9], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNA2[0.26668858], LUNA2_LOCKED[0.62227335], LUNC[58072], SPELL-PERP[0], USD[0.46] | | |
| 02609975 | | TRX[.00007], USD[0.39] | | |
| 02609979 | | TRX[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 02609980 | | APE-PERP[0], AXS-PERP[0], BTC-MOVE-20211115[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH[0.00035201], ETH-PERP[0], ETHW[.00035201], EUR[0.00], GST-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[208.80311460], SOL-PERP[0], STEP-PERP[0], USD[639.92], USDT[0.00000001], XRP-PERP[0] | | |
| 02609981 | | ATLAS[5438.9664], USD[0.19] | | |
| 02609985 | | ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], ETHW-PERP[0], GODS[0], GRT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], SAND[8.43917247], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.02], USDT[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02609987 | | USDT[10] | | |
| 02609988 | | AMPL-PERP[0], ASD-PERP[0], BOBA-PERP[0], CRO-PERP[0], CUSDT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAMP-PERP[0], RON-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.16221201] | | |
| 02609997 | | NFT [320222303633004308/FTX EU - we are here! #87323][1], NFT [417791060516172786/FTX EU - we are here! #87556][1], NFT [430406785303875530/FTX EU - we are here! #87520][1], USD[0.00], USDT[0] | | |
| 02609998 | | SOL[0], USD[0.48], USDT[0] | | |
| 02610001 | | CHZ[0], ETH[0], FTT[0], POLIS[0], USD[0.00] | | |
| 02610006 | | BAO[25.26781780], BNB[0], SGD[0.00], TRX[1] | Yes | |
| 02610015 | Contingent | BNB[0], BTC[0], CRO[25.63862474], FTT[.00060381], RAY[0], SRM[.00167381], SRM_LOCKED[.01083382], USD[-0.53], USDT[0.58972195] | | |
| 02610019 | | USD[0.00] | | |
| 02610020 | Contingent | BTC[0], BTC-PERP[0], ETH[0.01799640], ETH-PERP[0], ETHW[0.01799640], LUNA2[0.12409347], LUNA2_LOCKED[0.28955143], LUNC[27021.614596], USD[0.05], USDT[1.01730322], XRP-PERP[0] | | |
| 02610023 | | ETH[0], LUNC[.004141], NFT [340962610170242583/FTX EU - we are here! #16327][1], NFT [403559567421807792/FTX EU - we are here! #16528][1], NFT [444045859253116779/FTX EU - we are here! #15739][1], SOL[0], TRX[.000072], USD[0.06], USDT[0.02183564] | | |
| 02610027 | | FTT[5.48499942], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02610028 | Contingent, Disputed | TRX[.000001], USDT[0.06639241] | | |
| 02610030 | | FTT[0], USD[0.00], USDT[0] | | |
| 02610032 | | SLND[38.9], USD[2.04] | | |
| 02610040 | | BTC[0], ETH[-0.00924120], ETHW[-0.00918235], EUR[0.81], FTT[2.67255521], MATIC[15.42845079], USD[0.44] | | |
| 02610041 | | ATLAS[5814.17309697], USD[0.00], USDT[0] | | |
| 02610042 | | SOL[.00995] | | |
| 02610043 | | ATLAS[27.86317997], CRO[6.42775354], TRX[1], USDT[0.01997100] | | |
| 02610046 | | BIT[0], EUR[0.00] | | |
| 02610047 | | BTC[.45163939], BTC-PERP[0], EUR[10318.26], USD[0.22], USDT[0.00283933] | | |
| 02610048 | | USDT[0] | | |
| 02610053 | | CHF[12100.30], DOGE[721.95676273], ETH-PERP[0], ETHW[1.61780072], USD[19.27] | | |
| 02610062 | | BTC[.00279633], BTC-PERP[0], HNT-PERP[0], IOTA-PERP[0], MANA-PERP[0], USD[-1.27] | | |
| 02610065 | | AVAX[0.03224345], NFT (326981295205527581/FTX AU - we are here! #3986)[1], NFT (340058276397713481/FTX EU - we are here! #233437)[1], NFT (425511439515185094/FTX AU - we are here! #3991)[1], NFT (486677916589655823/FTX EU - we are here! #233406)[1], NFT (510735240355356018/FTX EU - we are here! #233418)[1], USD[0.03], USDT[0] | Yes | |
| 02610066 | | USD[616.89] | | USD[600.00] |
| 02610069 | | BTC[0], EUR[853.90] | | |
| 02610070 | | USD[0.00], USDT[0] | | |
| 02610071 | | AVAX[.00000854], BNB[0.00000001], FTM[0], HT[0], MATIC[0], SOL[0], TRX[0.00670791], USD[0.00], USDT[0.00818475], WAVES[0.00928092], WRX[0.00001126] | | |
| 02610072 | | ATLAS[430], TRX[.000001], USD[0.09], USDT[0] | | |
| 02610078 | | BNB[0], BTC[0], DOGE[0], ETH[0], MATIC[0.00000001], SOL[0], TRX[0.00615600], UNI[0], USDT[0] | | |
| 02610080 | | BTC[0.00347430], ETH[0.05069351], ETHW[0.05069351], FTM[99.29262614], HNT[0], KSHIB[0], MANA[15.26968894], SHIB[9132445.70794676], SUN[625.74955923], USD[0.00] | | |
| 02610084 | | 0 | | |
| 02610085 | | AKRO[6], BAO[12], DENT[3], GBP[0.00], KIN[9], RSR[2], TRX[5], UBXT[1], USDT[33.5505853] | Yes | |
| 02610087 | | AKRO[1], BAO[1], CRO[1853.09492949], ETH[1.08585675], ETHW[1.08540072], KIN[1], TRX[2.000001], USD[0.01], USDT[0.00584515] | Yes | |
| 02610091 | | DOT[129.9], DYDX[669.90463], USDT[2.51322770] | | |
| 02610100 | | ATLAS[1220], USD[0.00] | | |
| 02610101 | | TRX[.37388], USDT[3.33752969] | | |
| 02610103 | | ATLAS[8.482], BTC[.0000354], IMX[.0064], SAND[.8768], SPELL[80.46], USD[0.00], USDT[4400.59768598] | | |
| 02610106 | | TRX[.000001], USD[0.12], USDT[0.00000001] | | |
| 02610107 | | ADA-PERP[0], EUR[600.00], USD[0.04], USDT[2.90007724] | | |
| 02610108 | | SOL[1.04537138], USD[0.00] | | |
| 02610110 | | AURY[2], SOL[.05], USD[1.01] | | |
| 02610118 | | GBP[0.06], LTC[0.57750441], SOL[.15477981], USD[0.00] | Yes | |
| 02610119 | | ADA-PERP[0], BTC-PERP[0], CHR-PERP[0], EDEN-20211231[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], USD[0.00] | | |
| 02610121 | | BTC[0.00059989], USD[0.40] | | |
| 02610123 | | AUD[0.08], MATIC[240.21582971], USD[0.00], USDT[0] | | |
| 02610125 | Contingent | AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[11], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009378], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], TRX[.000001], USD[1.51], USDT[0], USTC-PERP[0], ZEC-PERP[0] | | |
| 02610130 | Contingent | FIDA[0], FTT[0.32420628], RAY[1.94512198], SOL[.13199524], SRM[2.61848065], SRM_LOCKED[.04706032], UBXT[0], USDT[0] | | |
| 02610133 | | ALGO[0], ANC[0], AUD[0.00], BAO[7], BTC[0], DOGE[225.9726104], DOT[0], ETH[0], EUR[0.00], GALA[0], KIN[3], RSR[2], SAND[0], SHIB[237563.06249579], SOL[0.00066548], TRX[1], UBXT[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02610134 | | BTC[.00862703] | | |
| 02610136 | | ADA-PERP[0], AVAX-PERP[0], BNBBULL[2.702], BTC[0], CRO-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[1.3718], ETH-PERP[0], FTT[151.59331318], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG[0], OMG-PERP[0], SAND-PERP[0], SOL[.00028545], SOL-PERP[0], TRX-PERP[0], USD[0.55], USDT[0.00134518] | | |
| 02610137 | | CRO-PERP[0], DOT-PERP[0], ETH[.03549472], ETH-PERP[0], ETHW[.03549472], FTM-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[3.09], SOL-PERP[0], USD[0.91], XRP-PERP[0] | | |
| 02610141 | | BAO[1], FTM[43.06278306], HNT[4.28302152], KIN[3], RSR[1], SOL[0.90576554], USD[0.00] | Yes | |
| 02610149 | | FTT[164.96865], NFT (296803074790442487/FTX AU - we are here! #11700)[1], NFT (493366462366228663/FTX AU - we are here! #11726)[1], NFT (498149671376033244/FTX AU - we are here! #25391)[1], SOL[11.37501562], TRX[.000002], USDT[0.87009221], XPLA[90.00145] | | SOL[11.007948] |
| 02610152 | | BNB[.00000001], SOL[0], TRX[0] | | |
| 02610153 | | USD[0.56] | | |
| 02610161 | | TRX[.000001], USDT[0] | | |
| 02610162 | | FTT[2.71831527], TRX[.000001], USDT[0] | | |
| 02610172 | | BAO[37392.2], FTT[0], TRX[.000008], USD[0.07], USDT[0.00000001] | | |
| 02610173 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00000215], ETH-PERP[0], ETHW[.00000215], EUR[1.16], HUM-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-1.02], XLM-PERP[0] | | |
| 02610176 | | BTC[.00345199], ETH[3.74807678], ETHW[3.72908984] | | |
| 02610177 | | UBXT[1], USD[0.00] | | |
| 02610178 | | USDT[0] | | |
| 02610179 | | USD[0.01], USDT[105.22889822], USDT-0624[0] | | |
| 02610181 | Contingent, Disputed | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02610182 | | EUR[92.72], USD[86.06], USDT[0.00841900] | | |
| 02610188 | | ATLAS[1380], LINK[9.09818], RAY[.4954], RUNE[93.29492601], STARS[15.9968], USD[0.00], USDT[1.27744372] | | |
| 02610196 | | ATLAS[290], USD[0.46] | | |
| 02610202 | | CRO[317.0256192], ETH[.01], ETHW[.01] | | |
| 02610205 | | FTT[.48969865], LINK[0], NFT (291661287701125018/FTX EU - we are here! #269880)[1], NFT (480457950693391333/FTX EU - we are here! #269880)[1], NFT (49281189285197226/FTX EU - we are here! #269882)[1], SOL[0], USD[0.01], USDT[0.00000001] | | |
| 02610207 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[0], EUR[0.00], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02610222 | | ATOM[0], AVAX[1.04100662], DOT[4.22848776], FTM[20.28305584], MATIC[24.94807866], NFT (375010119589017872/Netherlands Ticket Stub #1851)[1], NFT (448178360829921510/Monza Ticket Stub #1317)[1], TRX[284.47281441] | | |
| 02610225 | | ATLAS[459.908], POLIS[10.1], USD[0.52] | | |
| 02610227 | | TRX[.000777], USD[.00962278] | Yes | |
| 02610228 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENS[.0096295], ENS-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.0099183], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[47.50], USDT[0] | | |
| 02610231 | | NFT (325193576805558069/FTX EU - we are here! #24359)[1], NFT (530116281322783650/FTX EU - we are here! #24426)[1], NFT (546895270191760715/FTX EU - we are here! #24540)[1] | | |
| 02610243 | | BNB[0], ETH[0], USD[0.01], USDT[0.00000047] | | |
| 02610244 | | TRX[0] | | |
| 02610247 | | ATLAS[1710], POLIS[29.3], USD[0.26] | | |
| 02610253 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00056244], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1168.97], USDT[0], VET-PERP[0], XRP[905], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02610255 | | BNB[.00002081], USD[0.00] | | |
| 02610259 | | AVAX[15.20811231], BTC[0.05812584], CRO[1580], DOT[39.03516500], ENJ[846], ETH[1.00357488], ETHW[0.83957488], FTT[21.4], GALA[5020], MANA[323], MATIC[717.58479670], SAND[319], SOL[6.36449337], USD[0.95], XRP[1207.50836660] | | |
| 02610263 | | ATLAS[10527.894], USD[2.39], USDT[0] | | |
| 02610264 | | 1INCH[0], EUR[0.67], MANA[482.80206], SAND[321.43880641], TRX[.000019], USD[19.06], USDT[.000177] | | |
| 02610267 | | BTC[0.00002202], USD[676145.37], ZRX-PERP[0] | | |
| 02610272 | | ATLAS[12830], USD[0.64] | | |
| 02610276 | | AURY[0], FTM[0], LOOKS[3.95942082], USD[0.00] | | |
| 02610277 | | BAO[1], USDT[0] | | |
| 02610278 | | GBP[0.01] | Yes | |
| 02610282 | | AKRO[1], BAO[2], CRO[77.5852319], DENT[1], EUR[301.68], KIN[6], MATIC[0], SAND[0], SHIB[0], SOL[0], TRX[1], USD[0.00] | Yes | |
| 02610283 | | ATLAS[676.22148557], AURY[39.08145786], BTC-PERP[0], USD[0.96] | | |
| 02610287 | | BTC-PERP[0], DOT[.03], ETH-PERP[0], USD[634.09], XRP[.153] | | |
| 02610292 | | ADA-PERP[0], CRO-PERP[0], DOT-PERP[0], EUR[120.52], FTM-PERP[0], USD[-30.67], XRP-PERP[0] | | |
| 02610294 | | ATOM[0.01777423], BTC[.00007449], STEP[10815.07394503], TRX[.000007], USD[0.00], USDT[.0419] | | |
| 02610295 | Contingent | ASD-PERP[0], BAO[1], BTC[.06598797], ETH[.48131711], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.80755301], LUNA2_LOCKED[1.87906643], SOL[33.9305723], SOL-PERP[0], TRX[.000048], USD[0.87], USDT[0.57132131] | Yes | |
| 02610304 | | FTM-PERP[0], TRX[.002186], USD[0.00], USDT[0] | | |
| 02610305 | | BAO[1], BNB[0], KIN[.00000002], USDT[0.00000103] | | |
| 02610313 | | POLIS[10.40588142], USDT[0.00000010] | | |
| 02610317 | | AKRO[2], ATLAS[1200.66459111], AVAX[1.95421432], AXS[1.14055886], BAO[4], BTC[.01853524], ETH[.25884938], ETHW[.25873374], EUR[470.17], GALA[635.80352403], KIN[5], RNDR[52.56887613], SOL[1.17520367], TRX[2] | Yes | |
| 02610328 | | BTC-PERP[0], ETH-PERP[0], EUR[1734.97], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02610329 | | USD[1.49] | | |
| 02610330 | | USD[0.24], USDT[0] | | |
| 02610334 | Contingent | CAD[0.00], LUNA2_LOCKED[16.47371049], LUNC[.00616], LUNC-PERP[0], TRX[.000794], USD[0.00], USDT[0] | | |
| 02610338 | | BTC[.00063639], RUNE[4156.73488883] | Yes | |
| 02610340 | | AUD[0.00], DAI[0], FTT[.59994], OKB[.59988], TRX[390.09171195], USD[1.23], USDT[0.06879742] | | |
| 02610343 | | USD[25.00] | | |
| 02610344 | | BTC[.02410649] | | |
| 02610345 | | DOGE-PERP[0], TRX[.000014], USD[-6.48], USDT[9.81] | | |
| 02610349 | | TRX[876.95424], USDT[154.11239051] | | |
| 02610352 | | BTC[0], FTT[0], USD[0.01], USDT[1.87483792] | | |
| 02610357 | | USD[26.46] | Yes | |
| 02610360 | | USD[0.00] | | |
| 02610361 | | ALPHA-PERP[0], AVAX-PERP[0], MATIC-PERP[0], SLP-PERP[0], SXP-PERP[0], USD[126.65], VET-PERP[0], XEM-PERP[0] | | |
| 02610368 | | TRX[.000001], USDT[0.00000204] | | |
| 02610371 | | USD[0.00], USDT[0] | | |
| 02610373 | | BNB[0], USD[-0.01], USDT[.02] | | |
| 02610377 | Contingent | APE[.05953], BTC[0.00059053], CRO[389.905], ETH[.04594433], ETHW[.04594433], EUR[360.42], LUNA2[0.00900664], LUNA2_LOCKED[0.02101550], LUNC[.0290159], USD[7.49], XPLA[79.924] | | |
| 02610384 | | USD[0.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02610388 | | ADA-PERP[0], ATOM-PERP[0], KSM-PERP[0], ONT-PERP[0], USD[0.05], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02610391 | | 1INCH-PERP[0], BOLSONARO2022[0], BRZ[.00249898], ETH[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], USD[0.01], USDT[0.00349354], XMR-PERP[0] | | |
| 02610394 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23.90], XRP-PERP[0] | | |
| 02610396 | | AKRO[1], ATLAS[431.59318518], AURY[7.99290075], BAO[8], CRO[26.04450509], ETH[.03906904], ETHW[.03858444], EUR[0.00], FTM[30.25727632], GALA[112.97009129], GENE[.45751822], IMX[6.17434427], KIN[8], MATIC[60.4979247], MBS[64.27370744], SAND[7.17316681], SOL[.61791905], TRX[1], UBXT[3] | Yes | |
| 02610404 | | NFT (450176282360125884/FTX AU - we are here! #21270)[1] | | |
| 02610412 | | ATLAS[1764.41199047], BTC[.00328465], BTC-PERP[0], ETH[.0768493], ETH-PERP[0], ETHW[.0768493], GODS[19.1], USD[0.46], USDT[0] | | |
| 02610413 | | BAL-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], USD[7.63], USDT[0.38769999], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02610415 | | NFT (436020897888774293/FTX EU - we are here! #40326)[1], NFT (474841040243272287/FTX EU - we are here! #39673)[1], NFT (485761745685374598/FTX EU - we are here! #40013)[1], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 02610417 | | USD[26.46] | Yes | |
| 02610418 | | TRX[.000001] | | |
| 02610419 | | TONCOIN[.0169], USD[2.40], USDT[.0065] | | |
| 02610420 | Contingent | AVAX[150], BTC[.06], ENJ[2200], ETH[1.5], LUNA2[20.11118062], LUNA2_LOCKED[46.92608811], LUNA2-PERP[0], MATIC[2900], SOL[90], USD[13.65] | | |
| 02610421 | | POLIS[3.69469254], USDT[0] | | |
| 02610424 | | BTC[.0009445], POLIS[41.9916], USD[1.05] | | |
| 02610427 | | BTC-PERP[0], SOL-PERP[0], USD[6.81] | | |
| 02610435 | | BTC[.00001556], BTC-PERP[0], FTT-PERP[0], GMT-PERP[0], USD[0.24] | | |
| 02610437 | | EUR[0.00] | | |
| 02610438 | | SOL[.00000001], USD[0.00] | | |
| 02610440 | | BTC[.0068], ETH[.017], ETHW[.017], SHIB[100000], USD[1.32] | | |
| 02610441 | | NFT (445457946179274752/FTX EU - we are here! #245861)[1], NFT (446249734615937343/FTX EU - we are here! #245848)[1], NFT (469203434807954680/FTX EU - we are here! #245827)[1], SRM[18.99639], USDT[1.1] | | |
| 02610442 | | EUR[0.00] | | |
| 02610449 | | BTC[0.00006604], CRO[.00000001], ETHW[.15820351], GBP[0.00], USD[0.00] | | |
| 02610461 | | ATLAS[200], CVC-PERP[0], IMX[7.6], KIN[10000], MATIC-PERP[0], SHIB[1000000], USD[0.94] | | |
| 02610462 | | SOL[0] | | |
| 02610467 | | TRX[.000001] | | |
| 02610469 | | ALGO[72.91992835], BAO[1], GBP[0.01], KIN[1], USD[0.00] | | |
| 02610474 | | AURY[27.99468], POLIS[71.186472], USD[0.75] | | |
| 02610477 | | USD[25.00] | | |
| 02610479 | | USD[25.00] | | |
| 02610485 | Contingent | ATLAS[1.936], AURY[.9998], AVAX[.09032], BOBA[.0278], DOT[.08858], GOG[.3498], IMX[.01104], LRC[.8616], LUNA2[0.00330448], LUNA2_LOCKED[0.00771047], LUNC[336.837938], MBS[.3588], POLIS[.00654], SOL[.004012], STG[.6922], TRX[.5152], UMEE[9.718], USD[2970.90], USDT[.0009106] | | |
| 02610487 | | AAVE[.00949882], AXS[.098291], BNB[.00537698], BTC[0.02122140], COMP[0.00000615], ETH[7.11057836], ETHW[0.00057836], FTT[3.999212], LINK[.0981784], LRC[.84674], LUNC-PERP[0], MANA[.850232], MATIC[.67408], SOL[.00546952], SUSHI[.482583], USD[6046.48] | | |
| 02610492 | | ATLAS[130], CHR-PERP[0], HOT-PERP[0], SHIB-PERP[0], USD[1.37], XRP-PERP[0] | | |
| 02610494 | | TRX[.000001], USD[4864.90], USDT[0.00288598] | | |
| 02610500 | | ATLAS[9499.8043], USD[0.10], USDT[0] | | |
| 02610503 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.99], USDT[0] | | |
| 02610528 | | BTC[0.00008872], ETH[.00000031], ETHW[.00000031], EUR[0.00], SOL[.00000638], USD[0.00] | Yes | |
| 02610531 | | EUR[100.00] | | |
| 02610535 | | ATLAS[259.948], AURY[3.9996], CRO[289.96800111], FTT[.08867825], MANA[20.9958], USD[0.30] | | |
| 02610538 | | BADGER-PERP[0], SHIB-PERP[0], TRX[.000001], USD[1.93] | | |
| 02610540 | | FTT[.3], USD[0.44], USDT[10.48992413] | | |
| 02610555 | | ATLAS[0], BNB[0], CRO[0], POLIS[0], USD[0.00] | | |
| 02610556 | | ATLAS[1999.62], IMX[52], USD[0.17] | | |
| 02610558 | | MATIC[0], TRX[.000001], USD[0.20], USDT[0.00005216] | | |
| 02610559 | | TRX[.000001], USDT[0.00000002] | | |
| 02610560 | | TRX[.000001] | | |
| 02610577 | | USDT[0] | | |
| 02610579 | | USD[0.00], USDT[0.48186788] | | |
| 02610580 | | CRV-PERP[0], EOS-PERP[0], ETHBEAR[24000000], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02610589 | | ATLAS[2640], USD[0.93], USDT[0.00880634], XRP[.811228] | | |
| 02610592 | | TRY[0.77], USD[0.28], USDT[0.04311416] | | |
| 02610593 | Contingent | 1INCH-PERP[0], AAVE-PERP[.44], ALGO-PERP[0], ALPHA[10.0145388], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0.99999999], AXS-PERP[0], BNB[0.21569165], BRZ-PERP[0], BTC[.00009926], BTC-MOVE-2022Q1[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO[299.94], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[68], ENJ-PERP[0], ENS-PERP[0], ETH[0.06022405], ETH-PERP[0], ETHW[0.06001630], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00647457], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[1.01772899], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], LDO[15.9988], LEO-PERP[0], LINK-PERP[208], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01912878], LUNA2_LOCKED[0.04463383], LUNC[4165.333752], LUNC-PERP[0], MANA-PERP[0], MATIC[25.268535], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[1297.64], STG[53.9892], SUSHI-PERP[28], THETA-PERP[0], USD[86.90], USDT[0], WAVES-PERP[1], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02610594 | | SLND[30], SOL[.03930644], USD[14.55] | | |
| 02610595 | | AURY[10.23654678], KIN[1], TRX[1], USDT[0.00000007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02610602 | | BNB[0], FTT[0.00001363], SOL[.01072094], USDT[0.00046797] | | |
| 02610606 | | USD[0.43], XRP[74.98575] | | |
| 02610607 | | NFT (354885387529808713/FTX Crypto Cup 2022 Key #8117)[1], USD[0.00] | | |
| 02610608 | | SPELL[1699.66], USD[0.32] | | |
| 02610613 | | CREAM[.0061064], CREAM-PERP[0], FTM[.81], FTM-PERP[0], ONE-PERP[0], USD[0.00] | | |
| 02610615 | | AAVE[0], AKRO[4], BAL[.00004647], BAO[2], BAT[.00010048], BNB[.00000158], CHR[.00832116], CHZ[1.00269443], CRO[.02335101], DENT[2], DFL[.03660166], DOGE[.0584305], EUR[0.00], FTM[113.56289787], FTT[.0001053], GALA[.00679538], HNT[.00002603], HXRO[1], IMX[.0053053], KIN[6], MANA[.25556847], MKR[.00000039], SAND[.00070542], SHIB[356.43519937], SOL[.00000436], TRX[4], UBXT[3], USD[0.01] | Yes | |
| 02610619 | | SLP[470], USD[0.46], USDT[0] | | |
| 02610624 | | BTC[0], ETH[0], ONT-PERP[0], USD[0.00], USDT[0], XRP[.00000001], ZIL-PERP[0] | | |
| 02610625 | | FTT[37.693591], SOL[1.06065527], TRX[.123433], USD[-6.06] | | |
| 02610626 | | ATLAS[1000], BTC-PERP[0], ETH[.00071338], ETH-PERP[0], ETHW[.00071338], FTT[.49416408], MANA[83.47001598], NEXO[22], SAND[74.99233307], SHIB[2822154.67164878], USD[4.56], USDT[0] | | |
| 02610632 | | USD[25.00] | | |
| 02610635 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[-600], BTC[0], BTC-PERP[-0.1156], BTT-PERP[-84000000], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[-142.8], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000358], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[-0.285], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[-15870], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[.307], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[-75], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TRYB-PERP[0], USD[4680.52], USDT[483.52949039], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02610636 | | EUR[0.00], USD[0.00] | | |
| 02610639 | | 0 | | |
| 02610644 | | BTC[0], EUR[0.00], FTT[0.18081512] | | |
| 02610647 | | BTC[0], ETH[.001543], ETHW[.001543], USD[-0.12], XAUT-PERP[0] | | |
| 02610648 | | USD[0.00], USDT[0.07822788], VETBULL[76383.1824] | | |
| 02610652 | | BTC[0.00004459], USD[13160.94] | | |
| 02610653 | | BOBA[131.98799024], USD[0.00] | | |
| 02610661 | | BTC[.01092655], BTC-PERP[0], ETH-PERP[0], USD[-139.06] | | |
| 02610666 | | AURY[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02610678 | | AURY[0], BAO[1], BRZ[0.40515017], BTC[0], ETH[0.09368361], USD[0.00] | | |
| 02610680 | | GBP[0.00] | | |
| 02610681 | | USDT[.20791355] | | |
| 02610683 | | TRX[.002168], USD[0.00], USDT[0.00000022] | | |
| 02610686 | | TRX[.000001] | | |
| 02610689 | | TRX[.000001], USD[1.68] | | |
| 02610690 | | USDT[0] | | |
| 02610691 | | USD[0.00], USDT[0] | | |
| 02610706 | Contingent | AKRO[1], ALPHA[1], BAO[2], GRT[1], KIN[2], LUNA2[0.00012965], LUNA2_LOCKED[0.00030252], NFT (310730850332464945/FTX EU - we are here! #214349)[1], NFT (470221322166194532/FTX EU - we are here! #214330)[1], NFT (481508444230924487/FTX EU - we are here! #214359)[1], USD[0.00], USDT[0.01368047], USTC[.01835299] | Yes | |
| 02610711 | | BTC[0.00034128], SOL[.32838751], USD[0] | | |
| 02610718 | | USD[0.00], XRP[0] | | |
| 02610731 | Contingent | AVAX[0.20433236], BTC[.00679864], CRV[1.00871439], ETH[0.00203745], ETHW[0.00202934], LUNA2[0.00000035], LUNA2_LOCKED[0.00000083], SOL[0.33507287], SUSHI[4.23603736], TONCOIN[1.9996], USD[1.14], USDT[0.00000001], USTC[00005088] | Yes | ETH[.002025], SOL[.00333994] |
| 02610732 | | ETH[0] | | |
| 02610734 | | BOBA-PERP[0], BTC[.00196162], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[.6], ETH[.04443896], ETHW[.04443896], SHIB-PERP[0], SOL[.04187798], SOL-PERP[0], USD[-3.86], ZECBEAR[3.968] | | |
| 02610735 | | IMX[1842.57721227], USD[0.00] | | |
| 02610738 | | BIT[.9728], C98[1.998], ETH[.0299966], ETHW[.0299966], FTT[3.599383], SOL[1.009802], USD[11.89] | | |
| 02610739 | | BTC[0], USD[0.94] | | |
| 02610740 | | BTC[0.31532135], ETH[.0269946], IMX[636.91271766], NEAR[118.51192285], SOL[0], SUSHI[219.71187268], USD[0.92] | | |
| 02610741 | | EUR[68.36] | Yes | |
| 02610742 | | ATLAS[240], POLIS[3.8], USD[0.89], USDT[.0027] | | |
| 02610745 | | BTC[0], ETH[0], ETHW[0], FTT[0], MATIC[0.49425922] | | |
| 02610747 | Contingent | BTC[.63982584], IMX[2366.21904204], LUNA2[0.00041819], LUNA2_LOCKED[0.00097577], LUNC[91.061784], SOL[370.46068], USDT[.007328] | | |
| 02610751 | | USDT[.00272484] | Yes | |
| 02610757 | | AAPL[.0599886], USD[0.14] | | |
| 02610758 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], LOOKS-PERP[0], USD[1161.70], WAVES-PERP[0], XRP[1.778429] | | |
| 02610759 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.000005], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[.0006252], SOL-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02610760 | | USD[25.00] | | |
| 02610772 | | SOL[0] | | |
| 02610773 | | BTC[0], IMX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02610775 | | BTC[0.00000073], USD[0.00] | | |
| 02610776 | | ATLAS[7508.498], USD[0.03], USDT[0.00000001] | | |
| 02610782 | | ATLAS[2149.613], AVAX[6.99874], CHZ[9.856], ENJ[635.90352], ETH[.73886698], ETHW[.73886698], FTM[874.85924], FTT[.09937], GALA[2779.4996], GRT[49.982], IMX[45.591792], LRC[207.9629542], MANA[742.89434], MATIC[899.92134], NEAR-PERP[75], ONE-PERP[6200], RNDR[434.9217], RUNE[7.4973], SAND[345.85867382], SOL[13.99749242], USDt-1274.94] | | |
| 02610783 | | BTC[0.00019998], EUR[0.00], FTM[.00081], REN[2], USD[4.07], USDT[0.13940341], YFI[.00099981] | | |
| 02610785 | | ETH[0], USDT[0] | | |
| 02610801 | | BTC[.07699446], ETH[.69896039], LINK[49.99], RAY[125.2489178], SUSHI[21.9956], UNI[5.4989], USD[0.27] | | |
| 02610803 | Contingent | AKRO[1], BAO[2], DENT[3], ETH[1.95082903], ETHW[1.95023137], FTT[31.66121772], KIN[2], LUNA2[4.40466657], LUNA2_LOCKED[9.91333112], LUNC[13.70042834], RSR[1], SXP[1.03917975], USD[0.00], USDT[0.06995891] | Yes | |
| 02610812 | | BTC[.03389508], SOL[0.51147221], USD[1.12] | | |
| 02610814 | Contingent, Disputed | ATLAS[0], FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02610818 | | SAND[24], USD[0.99] | | |
| 02610820 | | USD[0.00] | | |
| 02610823 | | ETHW[.00089456], USD[80.29] | | |
| 02610825 | | BTC[.0033], USD[6.05] | | |
| 02610830 | | ATLAS[1959.608], POLIS[19.69606], TULIP[2.29976], USD[0.07] | | |
| 02610833 | | BTC[.00215745], LTC[1.75], USD[1.00] | | |
| 02610835 | | NFT (468362304985239523/FTX EU - we are here! #275574)[1], NFT (520078060430762987/FTX EU - we are here! #275500)[1], NFT (571371836721338013/FTX EU - we are here! #275562)[1] | | |
| 02610837 | | AKRO[1], BNB[2.51867231], BTC[.13714922], ETH[1.89624941], FTT[5.47206608], RSR[1], SOL[0] | Yes | |
| 02610841 | | ATLAS[135.58729602], CRO[34.15278777] | | |
| 02610842 | | FTT[0.00306025], USD[5.53] | | |
| 02610843 | | BTC-MOVE-0513[0], BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02610847 | | BICO[4947348.26693457], BTC[0.00000147], ETH[1.67607965], ETHW[1.67648136], IMX[.4349758], SGD[0.41], TRX[.000872], USD[0.26], USDT[0] | Yes | |
| 02610850 | | ETH[.00058093], ETHW[0.00058092], GODS[3.8], USD[0.42] | | |
| 02610852 | Contingent | AVAX[.00000001], ETH[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02610857 | | ALEPH[85.983316], BOBA[9.998], BTC[0], DFL[149.9709], ETH[0.01099786], ETHW[0.01099786], FTT[5.69886], FTT-PERP[0], GALA[219.95732], JET[.000042], LINK[2], MER[136.973422], USD[7.03], XRP[51.989912] | | |
| 02610865 | | BTC[0.00005099], BTC-PERP[0], BTTPRE-PERP[0], ETH[0.11438788], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02610867 | | ETH[.27008552], ETHW[.27008552], USD[234.80], USDT[48.74572423] | | |
| 02610871 | | TRX[.000001], USDT[0.00000089] | | |
| 02610872 | | USD[0.00] | | |
| 02610873 | | ATLAS[8.852], AURY[22], BTC[.000091], TLM[.9504], TLM-PERP[0], USD[2.05] | | |
| 02610879 | | BAO[1], CHZ[0], KIN[3], NFT (354371499302206496/Ape Art #622)[1], NFT (371908306411049914/FTX Promos #4)[1], NFT (389239124623767109/FTX Great Cats #21)[1], NFT (406251151645702438/FTX Great Cats #26)[1], NFT (450172738802681180/Crypto Ape #92)[1], NFT (478386330847408537/Crypto Ape #234)[1], NFT (563611247040294906/Crypto Ape #238)[1], SHIB[387381.22755504], TRX[0.00146978], USD[0.00], USDT[0] | Yes | |
| 02610880 | | SNY[3.66425789] | | |
| 02610881 | | POLIS[7.6] | | |
| 02610884 | Contingent, Disputed | GBP[0.00] | | |
| 02610885 | | DFL[0], FTT[43.9], PRISM[176.12379434], SOL[0], TRX[.619855], USD[2.22], USDT[1] | | |
| 02610886 | Contingent, Disputed | EUR[0.00] | | |
| 02610887 | | BAO[1], EUR[0.37], TRX[1], USDT[.01249188] | Yes | |
| 02610893 | | ATLAS[1317.95542938], EUR[0.00] | | |
| 02610897 | | CRO[1080.67201665], DOT[20.72863473], FIDA[95.15687199], KIN[1], NFT (297952288071435559/FTX EU - we are here! #118369)[1], NFT (312253325034651503/FTX AU - we are here! #799)[1], NFT (391064930745158668/FTX AU - we are here! #797)[1], NFT (328816461803995098/FTX EU - we are here! #118247)[1], NFT (430090587321115302/FTX EU - we are here! #118308)[1], NFT (487640288900736081/Hungary Ticket Stub #1649)[1], NFT (517508547762345388/FTX AU - we are here! #25231)[1], SHIB[1334173052633844], SPELL[31828.50788274], TRX[.000007], USD[7106.81], USDT[833.71492619] | Yes | |
| 02610898 | | AKRO[1], CRO[142.90383207], DENT[1], DOGE[372.67347483], KIN[2], USD[0.07], XRP[304.12648918] | Yes | |
| 02610899 | | GBP[0.00] | | |
| 02610905 | | AMPL-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLM-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02610908 | | USDT[0] | | |
| 02610910 | | MANA[37], MNGO[.03775], USD[12.42], USDT[155.85] | | |
| 02610911 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.46528793], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNC-PERP[0], MINA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02610915 | | BTC[0.00004292] | | |
| 02610921 | | ATLAS[330], TRX[.000001], USD[1.17], USDT[0] | | |
| 02610927 | | BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], EGLD-PERP[0], FTT[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNC-PERP[0], NFT (527516328797522077/FTX AU - we are here! #59258)[1], RNDR-PERP[0], SAND-PERP[0], SOL[.00284155], TRX[.000012], USD[1.65], USDT[0.00086602], XRP-PERP[0], ZEC-PERP[0] | | |
| 02610930 | | AURY[71], SPELL[3200], USD[7.83] | | |
| 02610932 | Contingent | AURY[.94813], BRZ[1.4472], BTC[0.00007628], DYDX[447.41883428], ETH[0], FTT[102.28102128], GALA[26563.784416], LINK[.078796], LUNA2[2.29576586], LUNA2_LOCKED[5.35678701], LUNC[499907.85], USD[0.08], USDT[0], WAXL[433] | | |
| 02610935 | | USDT[0] | | |
| 02610940 | | ATLAS[0], ETH[0], FTT[0], USD[0.00] | | |
| 02610944 | | ETH[.00032865], ETHW[0.00032865], USD[0.21] | | |
| 02610945 | | USDT[1.56923510] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02610950 | | BEAR[49990.5], DOGEBULL[17.08202815], ETHBEAR[83000000], IMX[73.19406324], TRX[.000005], USD[0.15], USDT[0.00000001] | | |
| 02610951 | | EUR[5.00] | | |
| 02610954 | | FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02610956 | | ETH[0], SOL[0], USD[0.00] | | |
| 02610957 | | ATLAS[5249.4072], AURY[12], AXS[.99981], CRV[44], LTC[.00420598], SAND[112], USD[0.88] | | |
| 02610961 | | EUR[0.00] | | |
| 02610962 | | USD[25.00] | | |
| 02610966 | | ATLAS[2160], TRX[.000001], USD[1.26], USDT[0.00000001] | | |
| 02610970 | | USD[25.00] | | |
| 02610989 | | SPELL[8595.14], TRX[.000001], USD[0.82], USDT[0] | | |
| 02610990 | | APE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-MOVE-0618[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT[.00000001], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], GAL-PERP[0], GRT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[302.48], USDT[0], VET-PERP[0] | | |
| 02610993 | | USD[0.00] | | |
| 02610999 | | BTC[0], CRO[9.597029], ENJ[.8797395], ETH[0], FTT[0.09132591], HNT[.99817543], LTC[0], SOL[0], USD[0.43], USDT[0] | | |
| 02611000 | | ETH[0], IMX[300], USD[0.00] | | |
| 02611001 | | NFT [492091392828514906/FTX AU - we are here! #20348][1] | | |
| 02611005 | | ADA-PERP[0], AVAX-PERP[0], BNB[.0021516], BNB-PERP[0], BTC-PERP[0], DOGE[.00009364], DOT-PERP[0], EOS-PERP[0], ETH[.00094779], ETH-PERP[0], ETHW[.00094779], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00282255], SOL-PERP[0], UNI-PERP[0], USD[27615.14], USDT[1.56053847], XRP[.00067148], XTZ-PERP[0] | | |
| 02611006 | | USDT[0] | | |
| 02611007 | | NFT (291246861051383725/FTX EU - we are here! #233943)[1], NFT (322649982660870714/FTX AU - we are here! #6391)[1], NFT (329239962688283977/FTX Crypto Cup 2022 Key #19087)[1], NFT (330883947189206050/FTX EU - we are here! #233915)[1], NFT (341495739328910783/FTX AU - we are here! #6360)[1], NFT (353978692783167813/FTX AU - we are here! #43538)[1], NFT (394745367026552306/The Hill by FTX #7007)[1], NFT (449691891181795113/FTX EU - we are here! #233928)[1] | | |
| 02611010 | | APT[0.00033172], BNB[0.00004806], MATIC[.0000935], SOL[.00000001], TRX[0], USD[0.00], USDT[0.00984812] | | |
| 02611012 | | ETH[0], FTT[0.18285262], NFT (288405084493785394/FTX AU - we are here! #33851)[1], NFT (304104766459511941/FTX EU - we are here! #36437)[1], NFT (404577035312361784/FTX AU - we are here! #36850)[1], NFT (406303765391444072/FTX AU - we are here! #33880)[1], NFT (433869210669811717/FTX Crypto Cup 2022 Key #32831)[1], NFT (509646436349676156/The Hill by FTX #10424)[1], USD[0.00], USDT[0.00000015] | | |
| 02611013 | Contingent | ETH[0.42287007], ETHW[0.42193873], HBAR-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077651], SOL[1.0498005], USD[7.16], XRP[35.99316] | | ETH[.17] |
| 02611016 | | ETH[0.26825962], USD[0.37], USDT[0] | | |
| 02611017 | | SOL[0] | | |
| 02611021 | | GENE[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02611024 | | BRZ[0.27643545], ETHW[.005], SAND[2], USD[0.00], USDT[14.96751536] | | |
| 02611028 | | USD[0.00] | | |
| 02611031 | | ADA-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.4520711], FTM-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLND[.041078], SOL[.00202144], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.01], USDT[0.23419302] | | |
| 02611032 | | ATLAS[249.9525], DOGE[24.99525], SAND[.30822028], SHIB[145737.11988103], USD[5.16] | | |
| 02611034 | | BTC[.00009004], ETH[.06284616], ETHW[0.06284616], EUR[0.00], GODS[3928.23742023], IMX[145.17382], LTC[.2852289], USD[1880.04], USDT[407.43956091] | | |
| 02611037 | | 0 | | |
| 02611039 | | BOBA[.05], OMG[.05] | | |
| 02611045 | | POLIS[.097739], TRX[.000001], USD[0.00] | | |
| 02611051 | | ATLAS[4399.252], ETH[.00029094], ETHW[.00029094], USD[1.55] | | |
| 02611055 | | TRX[.000001], USD[0.00] | | |
| 02611056 | | ATLAS[9.9829], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 02611058 | | ATLAS[29.9946], TRX[.000001], USD[38.93], USDT[0] | | |
| 02611061 | | AURY[9], BTC[.0001], USD[3.53], USDT[0] | | |
| 02611067 | | BTC[.0000001], ETH[.00000001], FTT[505.58402735], NFT (566077002784724543/The Hill by FTX #37812)[1], USD[0.00] | Yes | |
| 02611071 | | BNB[0], CRO[0], KIN[1], USDT[0.00000001] | Yes | |
| 02611072 | | ETH[0] | | |
| 02611075 | | ALGO-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], MATIC[0], OMG-PERP[0], ONE-PERP[0], SLP-PERP[0], USD[25.22], USDT[0.00003564] | | USD[25.00] |
| 02611077 | | ADA-PERP[0], BNB[0.01575984], EUR[0.00], ONE-PERP[0], USD[-1.19] | | |
| 02611078 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00003681], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CVX-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (384362586930937513/The Hill by FTX #21316)[1], PERP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.002135], USDI-0.08], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02611079 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[507.86], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02611084 | | ATLAS[110], USD[1.38], USDT[.00749988] | | |
| 02611085 | | BTC[0.00372840], ETHW[.0136817], EUR[0.00] | | |
| 02611095 | | 0 | | |
| 02611096 | | AVAX[0.00109845], AVAX-PERP[0], AXS[.09756888], BTC[0.00005764], DOGE[.2133], FIL-PERP[0], FTT[.094243], GRT[.524563], HNT[0.00492305], MATIC[.88087], RNDR[.0480568], SOL[0.00147816], STG[.93217], USD[8811.82] | | |
| 02611098 | | USD[5.00] | | |
| 02611100 | | SOL[10.12], USD[6.29] | | |
| 02611102 | | AKRO[2], ATLAS[54291.41719977], BAO[3], IMX[.04398958], KIN[2], SECO[1.08275494], TRX[4], UBXT[2], USD[0.01] | Yes | |
| 02611106 | | SOL[78.82750625], USD[687.90], USDT[1.76114740] | | SOL[75.64] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02611109 | | USDT[0] | | |
| 02611113 | | 0 | | |
| 02611114 | | AUDIO[86.9848098], AVAX[21.14650453], BTC[0.09019661], ETH[1.44407324], ETHW[1.44407324], FTM[72], FTT[4], IMX[54.0910954], LUNC-PERP[0], MATIC[126.10607875], SOL[14.60954373], SRM[52], USD[1.09] | | |
| 02611115 | | TRX[.000001] | | |
| 02611118 | | USD[101.75] | | |
| 02611121 | | TRX[3] | | |
| 02611124 | | GBP[0.00], IMX[0], SLND[0], USDT[0] | | |
| 02611130 | | AUD[12.77], BTC-PERP[.0002], SOL-PERP[.25], USD[-6.57] | | |
| 02611132 | | TRX[.000003], USD[12.87] | | USD[12.51] |
| 02611133 | | ETH[1.19284062], ETHW[1.19284062], USD[0.00] | | |
| 02611135 | | BNB[0], BTC-PERP[0], ETH[0], USD[3.72], USDT[0.50733504], XRP[0] | | |
| 02611137 | | USD[25.00] | | |
| 02611139 | | EUR[0.00], GBP[0.00] | | |
| 02611142 | Contingent, Disputed | EUR[0.00], GBP[0.00] | | |
| 02611147 | Contingent, Disputed | USD[8.91] | | |
| 02611165 | | ETH[0] | | |
| 02611167 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 02611168 | | BTC[0], DOGE[0.00000001], LTC[0.00000001], SOL[0], USD[0.00] | | |
| 02611170 | | SOL[0], USD[0.00] | | |
| 02611171 | | USD[0.00] | | |
| 02611180 | | ETH[.00100718], ETHW[.00100718], EUR[0.00] | | |
| 02611181 | | ATLAS[0], FTT[0], USD[0.00], USDT[0] | | |
| 02611183 | | ATLAS[550], POLIS[11.2], USD[0.10] | | |
| 02611190 | | DOGE[262.74364817], USD[0.00], USDT[0] | | |
| 02611191 | | AMPL[0], BNB[0], BTC[0.00000452], FTT[0.00034293], USD[0.00], USDT[0] | | |
| 02611192 | | BTC[0], ETH[0.06600001], TRX-PERP[0], USD[3671.52], USDT[0] | | |
| 02611196 | | RNDR[18.596466], STARS[116.97777], USD[0.57] | | |
| 02611201 | | USDT[0] | | |
| 02611203 | Contingent, Disputed | FTT[0.00065674], USD[0.01], USDT[0] | | |
| 02611207 | | BNB[0] | | |
| 02611210 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02611218 | | DENT[1], KIN[1], USD[0.00] | | |
| 02611220 | Contingent, Disputed | USD[1.37], USDT[.008] | | |
| 02611222 | | AKRO[1], BAO[7], COPE[.05878445], DOGE[.00625624], KIN[5], RUNE[.00009797], SLP[.00768916], USD[0.26] | Yes | |
| 02611227 | | AUD[0.02], BTC[.00008428], CRO[17.49715470], ETH[.00089971], ETHW[.00088604], SOL[.03241694], TSLA[.09023919] | Yes | |
| 02611233 | | BNB[0], XRP[0] | | |
| 02611234 | | CRO[139.972], USD[1.89], USD[0.00000001] | | |
| 02611235 | | TRX[.000001], USDT[0.00000522] | | |
| 02611236 | | BTC[0.00149970], FTT[7.6], USD[1.58] | | |
| 02611237 | | USD[0.00] | | |
| 02611239 | | 0 | | |
| 02611243 | | NEXO[0] | | |
| 02611250 | | AURY[39.27467642], BNB[0], BRZ[0], FTM[0], SOL[.0317], SPELL[0], USD[0.00], USDT[0] | | |
| 02611261 | | EUR[0.00], FTT[0.00008240], USD[1.95] | | |
| 02611266 | | DOT[0], DOT-PERP[0], USD[100.32], USDT[0] | | |
| 02611270 | Contingent | AKRO[1], BAO[7], DOGE[1], KIN[8], LUNA2[1.24768577], LUNA2_LOCKED[2.91126680], LUNC[4.01928104], UBXT[1], USD[0.00] | | |
| 02611271 | | ADA-PERP[111], EUR[800.00], SOL-PERP[.54], USD[-446.89], VET-PERP[827] | | |
| 02611273 | | BAO[4], BF_POINT[300], BTC[.00085399], DENT[1], EUR[0.00], KIN[3], SHIB[407505.2375866], UBXT[2], USDT[0.00043091] | Yes | |
| 02611274 | | USD[0.00] | | |
| 02611276 | | TRX[.000001] | | |
| 02611280 | | NFT (330360975963522570/FTX AU – we are here! #60840)[1], NFT (339849899635462943/FTX EU – we are here! #169106)[1], NFT (461184195216639875/FTX EU – we are here! #169519)[1], NFT (518219133531047468/FTX EU – we are here! #169649)[1] | | |
| 02611281 | | FTT[155], USD[639.88] | | |
| 02611283 | | ATLAS[.64206647], USD[0.00] | | |
| 02611286 | | BTC[.05668696], ETH[2.0414], ETHW[2.0414], MATIC[2989.072], USD[0.00] | | |
| 02611289 | Contingent | AVAX-PERP[0], BIT[.8784], BTC[0.00001883], DFL[8.936], FTT[25], LUNA2[16.58055927], LUNA2_LOCKED[38.68797164], LUNC[3610451.69], SHIB[98100], STARS[9886], USD[25.06] | | |
| 02611294 | | TRX[.000017], USDT[0.68332851] | | |
| 02611300 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02611302 | Contingent | BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[.095687], FTT-PERP[0], LUNA2[0.00377017], LUNA2_LOCKED[0.00879707], LUNC-PERP[0], MATIC-PERP[0], NFT [368671150476679621/The Hill by FTX #36237][1], USD[0.24], USDT-PERP[0], USTC-PERP[0], WBTC[0] | | |
| 02611311 | | ATLAS[0], POLIS[0], USD[0.00] | | |
| 02611317 | | BTC[0] | | |
| 02611318 | | ATLAS[750], USD[0.69] | | |
| 02611322 | | POLIS[1.72009604], USD[0.00] | | |
| 02611325 | | TRX[.000001] | | |
| 02611340 | | ADABULL[.2061], ALTBULL[2.763], BNB[1.20198689], DEFIBULL[1.661], MIDBULL[.813], USD[0.03] | | |
| 02611341 | | ATLAS[0.66435043], USD[0.00] | | |
| 02611343 | | KIN[1], TRX[.000002], UBXT[1], USDT[0] | | |
| 02611346 | Contingent | AKRO[1], ATLAS[541.41437878], AXS[10.08686257], BAO[8], EUR[0.00], FTT[12.43917331], GALA[312.64221757], HNT[4.3024235], KIN[5], LINA[1239.5147094], LUNA2[1.66115432], LUNA2_LOCKED[3.73866492], LUNC[361898.27109135], MBS[199.15713613], RSR[1], SPELL[350.75057753], TRX[2], USD[0.00] | Yes | |
| 02611351 | | USD[0.00] | | |
| 02611360 | | EUR[0.00], INDI[44.52819836], MANA[0], REN[1.8775656], SOS[3703703.7037037], USD[0.00] | Yes | |
| 02611361 | | AURY[0], DFL[0], FTT[0.02316289], USD[0.00], USDT[0.00000004] | | |
| 02611362 | Contingent | ANC-PERP[0], BTC[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[.00162], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 02611367 | | BTC[.00000268], DENT[1], KIN[1], RSR[1], USDT[0] | Yes | |
| 02611368 | Contingent | APE[0], BTC[0], ETH[0], GMT[0], LUNA2[0.27635427], LUNA2_LOCKED[0.64482663], LUNC[60176.72418486], SAND[0], USD[0.00], USDT[0] | | |
| 02611373 | | BCH[0], FTT[0.07386914], USDT[0] | | |
| 02611374 | | GBP[0.00], USD[0.01], USDT[0.00000228] | | |
| 02611375 | | ADA-PERP[0], TRX[.000779], USD[-20.21], USDT[24.96373525] | | |
| 02611389 | | AKRO[1], BAO[1], FTT[9.02487258], TRX[.000001], USDT[0.00000068] | Yes | |
| 02611390 | | ETH[.00000001], USD[0.18] | | |
| 02611402 | | BIT[0], BIT-PERP[0], BTC[0.00008946], ETH[0], ETH-PERP[0], GALA[0], LUNC-PERP[0], SOL[0.00360516], TSLA[.00000001], TSLAPRE[0], USD[2.12], USDT[0] | | |
| 02611403 | Contingent | AVAX[20], BOBA[149.9], DOT[65.094471], ETH[1], ETHW[1], FTM[1400.37424226], FTT[7.5981], LOOKS[600], LUNA2[10.59911102], LUNA2_LOCKED[24.73125905], LUNC[2307978.74], NEAR[300], SOL[50.0049087], SPELL[217700], TRX[.000001], UBXT[.3444521], USD[0.00], USDT[530.49114738] | | |
| 02611414 | | ATLAS[128.7606538], GENE[6], USD[0.10] | | |
| 02611424 | | USDT[2.5519636] | | |
| 02611426 | | ATLAS[0], BTC[0], DOGE-PERP[0], MANA[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02611427 | | USD[0.00], USDT[0] | | |
| 02611430 | | GALA[69.986], POLIS[20.89796], POLIS-PERP[0], USD[0.56], USDT[0.00189100] | | |
| 02611432 | | ASDBULL[338.8], BSVBULL[5105000], COMPBULL[286.7], KNCBULL[1911.7], TRX[.000001], USDT[0.00001662], XTZBULL[3336] | | |
| 02611436 | | USDT[.0915259] | Yes | |
| 02611437 | Contingent | SRM[2.24863241], SRM_LOCKED[21.45259432], TRX[.000777], USD[0.00], USDT[.01468834] | Yes | |
| 02611441 | | TRX[.000001], USDT[0.00002703] | | |
| 02611443 | | USD[25.00], USDT[236] | | |
| 02611447 | | EUR[0.00], FTT[.90352006] | | |
| 02611452 | | LINKBULL[5.77240251], LRC[0], USD[0.00] | | |
| 02611456 | | AGLD-PERP[0], BTC[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], HT-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-20211231[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02611457 | | TRX[.000001], USD[0.97], USDT[0] | | |
| 02611463 | | AKRO[1], AVAX[.00005059], DENT[2], KIN[2], SOL[.00002763], USD[0.01] | Yes | |
| 02611464 | | ATOM-PERP[0], BAT-PERP[-2], EMB[119.9905], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], USD[2.49], USDT[0] | | |
| 02611465 | | ALGO-0325[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[.24], USD[-0.03] | | |
| 02611467 | | 0 | | |
| 02611468 | | AKRO[2], BAO[2], CRO[.00482922], DENT[6], KIN[2], RSR[3], SGD[0.00], TRX[3.01483076], UBXT[10], USD[0.00] | Yes | |
| 02611472 | | ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02611481 | | FTT[0.00015449], LTC[0], SAND[0], SOL[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 02611488 | | LTC[0] | | |
| 02611489 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.00965143], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[28.12], USDT[0.00602900], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02611490 | | ATLAS[4239.8841], TRX[.000001], USD[0.17], USDT[0] | | |
| 02611492 | | ADA-0930[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX[.054377], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.17], USDT[.00000001], USTC-PERP[0], XLM-PERP[0] | | |
| 02611493 | | ATLAS-PERP[0], USD[0.00] | | |
| 02611501 | | ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], MANA-PERP[0], USD[0.24] | | |
| 02611503 | | ATLAS[1999.6], USD[0.87], USDT[0] | | |
| 02611504 | | BTC[0] | | |
| 02611510 | | BOBA[.09596], IMX[.06678], USD[3.26] | | |
| 02611511 | | ADA-PERP[0], BTC-PERP[-0.03640000], ROOK-PERP[0], USD[650.58], XRP-PERP[0] | | |
| 02611512 | Contingent, Disputed | NFT (352506055386844258/FTX EU - we are here! #169797)[1], NFT (392334510143365949/FTX EU - we are here! #165375)[1], NFT (573416070217509752/FTX EU - we are here! #169932)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02611513 | | USD[1.84] | | |
| 02611514 | | USD[0.00] | | |
| 02611515 | | NFT (46273952937756564/The Hill by FTX #31584)[1] | Yes | |
| 02611518 | Contingent | BTC[1.6305553], DOGE[.99], ETH[.114], ETHW[.047], GODS[.08712], IMX[.03192444], LUNA2[0.00652044], LUNA2_LOCKED[0.01521436], MATIC[.5], RSR[9.534], SOL[.006334], TRX[.000003], USD[1.62], USDT[0], USTC[.923] | | |
| 02611522 | | BNB[.00000001], USD[0.00], USDT[0.00000026] | | |
| 02611527 | | NFT (528330578727070701/FTX Crypto Cup 2022 Key #17609)[1], TRX[.347245], USDT[0.47849305] | | |
| 02611529 | | USDT[0] | | |
| 02611531 | | ATLAS[1590], AURY[11], USD[0.74] | | |
| 02611535 | Contingent | BTC[0.00011732], BTC-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[.0084021], ETH-PERP[0], FTT[27.77892900], LUNA2[0.01185074], LUNA2_LOCKED[0.02765173], USD[0.00], USDT[384.15586182], USTC[1.67753], USTC-PERP[0] | | USDT[183.334456] |
| 02611536 | | ATLAS[369.976], BADGER[7.9998], BAND[9.998], BAT[105.988], CRO[119.988], DFL[929.918], DOGE[600], ETH[0.20900952], ETHW[0.00000952], GOG[13], KNC[.095], MANA[675.52239523], MATIC[50.11629993], MBS[10], SAND[140.973302], SHIB[28094435.2], SOL[7.743608], STEP[18.998], TRU[50], USD[181.13], YFI[.0009998] | | |
| 02611541 | | ATLAS[0], BTC[0], SOL[0], TRX[.000785], USD[0.00], USDT[0.34932900] | | |
| 02611542 | Contingent | ANC[294.941], AXS[13.2], BIT[83], BNB[.369722], BTC[.01649548], LUNA2[1.55536750], LUNA2_LOCKED[3.62919085], LUNC[338684.549696], SHIB[2799440], SOL[.00922], USD[118.30], USDT[0.36867358], XRP[.85664] | | |
| 02611543 | | ATLAS[509.898], POLIS[12.19756], USD[0.85] | | |
| 02611549 | | NFT (391361858293270600/The Hill by FTX #42971)[1], USD[0.00] | | |
| 02611550 | | USD[25.00] | | |
| 02611552 | | ATLAS[290], BNB[.00000001], ETH[0], SOL[0], USD[1.51], USDT[0.00000130] | | |
| 02611553 | | USD[2053.10] | Yes | |
| 02611560 | | BTC[.00000643], USD[27.01] | | |
| 02611569 | | SLP-PERP[0], SOL[-0.00746701], USD[0.00], USDT[1.76452355] | | |
| 02611574 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[0.00339000], BCH-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[99.00], FIL-PERP[0], FXS-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000028], UNI-PERP[0], USD[2813.02], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02611576 | | TRX[.000003] | | |
| 02611579 | | ADA-0930[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USDC-17.57], USDT[26] | | |
| 02611581 | | BULL[0.06697263], USD[17.26] | | |
| 02611582 | | DENT[1], ETHW[3.9994], FRONT[1], LTC[0], OMG[1], RSR[1], SOL[75.65486600], TRX[.000001], UBXT[1], USD[1.51], USDT[1.55530000] | | |
| 02611592 | | 1INCH-PERP[0], ALGO-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], MANA-PERP[0], OMG-PERP[0], SNX-PERP[0], USD[0.00], USDT[.00718775] | | |
| 02611594 | | BTC[.00059988], DFL[19.996], SHIB[299940], USD[62.97] | | |
| 02611597 | Contingent | ADABULL[.0004368], ATOMBULL[77.256], BULL[.00009898], DOGE[.977], GRTBULL[11902.346], LUNA2[0.07195574], LUNA2_LOCKED[0.16789674], LUNC[15668.51567], MATIC[9.998], SHIB[99860], SUSHI[.4991], SUSHIBULL[59752], THETABULL[83.991326], TOMOBULL[87232.2], USD[0.00], USDT[0.00654683], XRPBULL[96.24] | | |
| 02611598 | | BTC-PERP[0], SAND-PERP[0], USD[10.43] | | |
| 02611600 | | AKRO[1], BAO[10], BNB[0], CITY[0.00005094], DENT[1], DOT[.00013131], DYDX[.00007377], INK[0.00144069], KIN[4], RSR[2.23960676], TRU[1], TRX[3], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02611610 | | TRX[.30207], USD[2.50] | | |
| 02611616 | | ALTBULL[.00000012], BTC[0], EUR[0.01], GALA-PERP[0], KNCBEAR[4800], USD[0.01], USDT[0.00232806] | | |
| 02611620 | | ATLAS[1954.55897163], TRX[.000001], USDT[0] | | |
| 02611621 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00018935], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.02754967], LUNA2_LOCKED[0.06428257], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-2.89], USTC-PERP[0] | | |
| 02611623 | | ETH[0.00416659], TRX[.492094], USD[0.00], USDT[0.00001429] | | |
| 02611628 | | USD[0.08] | Yes | |
| 02611630 | | EUR[0.00], FTM[10], USD[1.71] | | |
| 02611632 | | AMPL[0], BTC[.000525], ETH[0.04002908], ETHW[0.04002908], FTT[0], GBP[0.00], SAND[34.28472788], SOL[0.54012078], USD[0.00] | | |
| 02611634 | | APE-PERP[0], ATOM-PERP[0], AURY[393], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[2779.00], FTM[0.80137346], FTM-PERP[0], FTT[.00036747], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[16689.96], USDT[2878.85605615], USTC-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 02611635 | | ATLAS[2480], BTC[0], POLIS[60.8], TRX[.000001], USD[0.25], USDT[0] | | |
| 02611639 | | USD[566.21] | | |
| 02611641 | | BAO[1], USD[0.01] | | |
| 02611647 | | BTC[0], FTT[0.00006676], USD[0.00], USDT[0] | | |
| 02611649 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], XMR-PERP[0], XRP[0] | | |
| 02611650 | | BNB[.00006583], FTT[0.08376142], USD[0.00] | | |
| 02611651 | | CAKE-PERP[0], CHZ-PERP[0], FLOW-PERP[0], KIN-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0.71292408] | | |
| 02611653 | | ADA-PERP[0], ALGOBULL[3000000], ATOMBULL[1000], AVAX-PERP[0], BEAR[705000], BEARSHIT[900000], BULL[.3], CRO[199], DOT-PERP[0], ENJ[10], ETHBEAR[110000000], ETHBULL[.0999], LTCBULL[500], MANA[75], SAND[25], SOL[.3], SUSHIBEAR[49990000], THETABULL[10], THETA-PERP[0], USD[0.05], USDT[0] | | |
| 02611661 | | 0 | | |
| 02611663 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 02611666 | | AR-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT[0.33378560], OP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02611667 | | BULL[0.12625923], USD[76.18] | | |
| 02611677 | | USDT[0] | | |
| 02611680 | | GBP[0.62], TRX[.000002], USD[0.33], USDT[0.00335508] | | |
| 02611681 | Contingent | BTC[0], GALA[4.93103987], LUNA2[0.11974877], LUNA2_LOCKED[0.27941380], LUNC[26075.547934], SAND[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02611684 | Contingent | GENE[.09164823], LUNA2[0.00001145], LUNA2_LOCKED[0.00002671], LUNC[2.49342879], SOL[0], TRX[.000066], USD[-0.01], USDT[0] | | |
| 02611685 | | BNB[0], BTC[0], DOGE[0], HT[0], LTC[0], MATIC[0], OMG[0], SOL[0.00000001], TOMO[0], TRX[0], USDT[0], XRP[4.672828] | | |
| 02611686 | | EUR[0.00], USDT[0] | | |
| 02611687 | | ATLAS[0], IMX[.09778], USD[0.33], USDT[0.00000001] | | |
| 02611689 | | ATLAS[519.9064], BNB[0], BTC[0.20125392], CRO[1890.12624165], DOGE[2526.88628059], DOT[50.31452635], ETH[5.05906465], ETHW[5.05906466], EUR[0.00], FTM[1035.72471092], FTT[0], RSR[349.937], USD[0.96], USDT[164.86372435], XRP[14900.83012247] | | |
| 02611694 | | RAY[0], SOL[.0003] | | |
| 02611695 | | POLIS[13], SOL[.06726129], USD[0.90], USDT[0.00000001] | | |
| 02611703 | | AAVE[0.07999301], ATLAS[620], BNB[.03], BTC[0.00009910], ETH[.039], ETHW[.039], FTT[2.6], LINK[.299946], POLIS[12.49877456], SOL[.05], USD[0.00] | | |
| 02611709 | | XRP[.75] | | |
| 02611710 | | REEF[.4738451], SHIB[.53253075], TRX[.00000733] | | |
| 02611712 | | ALCX-PERP[0], AR-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RUNE-PERP[0, SPELL-PERP[0], STX-PERP[0], TRX[.000001], USD[0.00], USDT[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02611713 | | NFT (521543783368852641/The Hill by FTX #23952)[1] | | |
| 02611717 | | ATLAS[0], KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02611723 | | AVAX[0.10925791], BTC[0.00009437], BTC-PERP[0], ETH[.0004816], ETHW[.0004816], SOL[.00056], USD[2.03] | | |
| 02611732 | | USD[0.00] | | |
| 02611735 | | AKRO[1], ALPHA[1], BAO[1], TONCOIN[.00000913], TRX[1.000777], USDT[0] | Yes | |
| 02611736 | | ATLAS[9.508], USD[87.23] | | |
| 02611741 | | NFT (387031366361085467/FTX Crypto Cup 2022 Key #7349)[1], USD[7.93] | | |
| 02611743 | | BNB-PERP[0], USD[1.56], USDT[0.00000427] | | |
| 02611744 | | ADA-PERP[224], DENT-PERP[36700], EUR[4000.00], OMG-PERP[0], SHIB[99982], SOL-PERP[0], USD[-1220.04], VET-PERP[4310] | | |
| 02611745 | | AKRO[1], BTC[.00000212], ETH[.00003251], ETHW[3.70513765], SECO[2.00195534], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02611746 | Contingent, Disputed | BTC[0], FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 02611748 | | BTC[0], USD[0.00], USDT[0] | | |
| 02611751 | Contingent | BNB[0], BTC[0.00000796], ETH[.0491927], ETHW[.000747], LUNA2[0.80084623], LUNA2_LOCKED[1.86864122], LUNC[0], SOL[.010932], TRX[0.00172200], USD[0.13], USDT[981.49160938] | | |
| 02611752 | | ATLAS[8.4629], USD[4.20], USDT[.002836] | | |
| 02611755 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02611759 | | ATLAS[9.868], ATLAS-PERP[-1870], TRX[.000001], USD[17.63], USDT[0.94859476] | | |
| 02611765 | | FTT[.00003866], MATICBEAR2021[0], MATICBULL[0], THETABEAR[20000000], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02611770 | | OMG[0], SHIB[1470113.45113362] | | |
| 02611777 | Contingent | BTC[.00003494], LUNA2[0.10035617], LUNA2_LOCKED[0.23416441], LUNC[21852.768572], TONCOIN[17.2], USD[0.53], XRP[131] | | |
| 02611778 | | AVAX[0], CRV[0], ETH[0], FTT[.01591247], GODS[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 02611781 | | EUR[0.15], FTM-PERP[0], LTC[.00969841], USD[0.00], USDT[0] | | |
| 02611782 | | FTT[9.69948396], MANA[17.9966826], SAND[16.9968669], TRX[.000001], USD[6.29], USDT[2.71238183] | | |
| 02611783 | | DOGE[35.15993904], USD[0.00] | | |
| 02611793 | | USD[439.11] | | |
| 02611800 | | GBP[-0.46], USD[0.66] | | |
| 02611802 | | BTC-MOVE-0214[0], USD[0.01] | | |
| 02611807 | | CRO[356.294922], ETH-PERP[0], SHIB[26286012.79302492], USD[4.24], XRP[100.90037] | | |
| 02611808 | | BAO[6508.69531427], EUR[2.35], INTER[2.02917263] | Yes | |
| 02611809 | | USDT[0.39084174] | | |
| 02611813 | | BTC[.00003312], ETH[.00081817], ETHW[.00081817], FTT[.05915097], SGD[0.00], SOL[.51260539], USD[-2.42], USDT[0.00000063] | | |
| 02611814 | | COMP-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.000777], USD[0.00] | | |
| 02611815 | | 0 | | |
| 02611816 | | APT[7.0295849], AVAX[.50303569], BNT[0.07656071], BTC[0.32754340], DAI[.05], ETH[1.39770183], ETHW[1.29293388], FTT[565.11533682], GRT[.36445], LINK[0], SNX[0.00574270], TRX[.000063], USD[4.11], USDT[1.44726150] | Yes | |
| 02611823 | | USD[25.00] | | |
| 02611826 | | BTC[0], USD[0.00] | | |
| 02611828 | | ATLAS[0], AURY[0.00000001], SOL[0], USD[0.00] | | |
| 02611831 | | ATLAS[920], USD[0.40], USDT[.003825] | | |
| 02611832 | | SOL[.399981], USD[0.16] | | |
| 02611833 | | ATLAS[.06212367], BAO[25.61739913], USD[0.00] | Yes | |
| 02611836 | | BTC[0], CRO[0], FTT[0], POLIS[0], SPELL[0], TRX[.000001], USD[0.00] | | |
| 02611841 | | USD[0.82] | | |
| 02611846 | | BTC[0], SLND[29.79404], SOL[.00000001], TRX[.000001], USD[0.09], USDT[0], WBTC[0] | | |
| 02611850 | | USD[100.00] | | |
| 02611853 | | ATLAS[4.38619398], BAO[2], DENT[2], EUR[0.01], KIN[1], UBXT[2], USD[0.02] | Yes | |
| 02611854 | | USD[0.00] | | |
| 02611855 | | AKRO[1], BAO[3], BTC[.3223], DENT[1], DYDX[.0067124], FTT[0.05075722], KIN[4], PERP[.0192809], UNI[220.43054916], USD[0.21], USDT[0.00950040] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02611856 | | ATLAS[174.218643] | | |
| 02611857 | | EUR[0.77], FTT[2.02057859], USD[0.00] | | |
| 02611859 | | USD[69.48], USDT[220.00000001] | | |
| 02611862 | | BTC[.00108304] | | |
| 02611865 | | BTC-PERP[0], ENJ-PERP[0], ETH[.00006501], ETH-PERP[0], ETHW[.00006500], HUM-PERP[0], MANA-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00705675], USDT-PERP[0] | | |
| 02611867 | | AVAX[150], AVAX-PERP[0], BTC[.00007745], BTC-MOVE-0126[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00083755], FTT[0.00012115], GBP[8575.45], IMX-PERP[0], LUNC-PERP[0], MATIC[.6040291], SOL-PERP[0], USD[50842.21], XRP-PERP[0] | | |
| 02611870 | Contingent | ALT-PERP[0], AVAX[1.5], AVAX-PERP[0], BNB-PERP[0], BTC[0.02959866], BTC-PERP[0], CRV[17], CRV-PERP[0], DOGE[164], DOT[5.2], DOT-PERP[0], DYDX[10], ENJ-PERP[0], ENS-PERP[0], ETH[.28099041], ETH-PERP[.075], ETHW[.00000001], EXCH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK[21.59912001], LINK-PERP[22.5], LRC-PERP[0], LTC[1.28988], LTC-PERP[0], LUNA2[0.09560793], LUNA2_LOCKED[0.22308517], LUNC-PERP[0], MATIC[60.985], MATIC-PERP[0], SHIB[9000000], SHIB-PERP[0], SOL[4.48988], SOL-PERP[0], UNI-PERP[0], USD[16.01], USDT[0.00000002], VET-PERP[0], XRP[791.96140001], XRP-PERP[180], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02611876 | | AVAX[.099962], BTC-PERP[0], CRO[0], ETH[0], FTT[0], LRC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02611880 | | BNB[0] | | |
| 02611883 | Contingent, Disputed | FTT[11.5], LTC[.005], USDT[3.68803795] | | |
| 02611889 | | ATLAS[140.95514863], MANA[8.10063813], USDT[4.59150714] | | |
| 02611890 | | BTC[.0011366], FTT[25.99518939], SOL[.7002156], TRX[.000052], USD[1.77], USDT[2.07434] | | |
| 02611893 | | AKRO[1], BAO[2], KIN[7.37517319], NFT (477193509295608208/FTX EU - we are here! #42930)[1], NFT (563026558175068169/FTX EU - we are here! #42801)[1], RSR[1], TRX[.001556], UBXT[1], USD[0.00], USDT[.00012785] | Yes | |
| 02611895 | | ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.23], USDT[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 02611904 | | AURY[2], TRX[.000001], USD[0.21], USDT[0] | | |
| 02611905 | | RAY[0] | | |
| 02611911 | | TRX[.000001] | | |
| 02611918 | | ATLAS[523.83821018], SAND[39.7002028], USDT[0] | | |
| 02611924 | | ATLAS[806.88384675], USDT[0] | Yes | |
| 02611927 | | FTT[.29994], IMX[23.4953], TRX[.000003], USD[0.03], USDT[0] | | |
| 02611930 | | SLP[22816.409], USD[140.75], USDT[0.00000001] | | |
| 02611934 | | RAY[0] | | |
| 02611938 | | ATLAS[626.40885047], CRO[.01511653], ETH[0.68951337], ETHW[0.68922370], GOOGL[1.0145852], MATIC[147.85137631], NVDA[.61903889], SPY[0], TOMO[.00005481], USD[0.02], USDT[0.06985692] | Yes | |
| 02611941 | | ATLAS[3999.24], ATLAS-PERP[0], TRX[.000001], USD[1.06], USDT[0] | | |
| 02611942 | | FTT[0.00703271], USD[0.08] | | |
| 02611944 | | KIN[3835.38726656], USD[0.00] | | |
| 02611946 | | BTC[0.00051554] | | |
| 02611948 | | ATLAS[1104.38424550], BTC-PERP[0], ETH-PERP[0], USD[23.33] | | |
| 02611950 | | ATLAS[3449.31], USD[0.00], USDT[0] | | |
| 02611954 | | BAO[1], USD[0.00], USDT[12.44216123] | Yes | |
| 02611955 | | SRM[0], TRX[.000001], USDT[0] | | |
| 02611958 | | RAY[0] | | |
| 02611959 | | ETH[0], FTM[0] | | |
| 02611963 | | USD[0.08] | Yes | |
| 02611976 | | USD[0.00], USDT[0] | | |
| 02611978 | | RAY[0] | | |
| 02611982 | | USD[9.24], USDT[.36822486] | Yes | |
| 02611983 | | AKRO[1], USD[0.00] | Yes | |
| 02611984 | | 1INCH-PERP[0], AAPL[0.01066294], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.12000881], BTC-0325[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.24155689], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.16777335], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.76715], TRX-PERP[0], UNI-PERP[0], USD[-2049.45], USDT[0.00797846], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02611989 | | ETH[.028], ETHW[.028], USD[0.85] | | |
| 02611992 | | BTC[0], FTT[0.20837494], USD[0.00], USDT[500] | | |
| 02611994 | | USD[0.14] | | |
| 02612001 | | RAY[0] | | |
| 02612003 | | FTT[0.03552056], GBP[2078.00], USD[1.06] | | |
| 02612004 | | ADA-PERP[0], BAT[13], CRO[30.04055422], CRO-PERP[0], ETH-PERP[0], EUR[100.00], GALA[151.60657292], LINK[1], LRC[15], MANA[4], MATIC[10], SAND[4.09461534], SOL[3], USD[-255.91] | | |
| 02612007 | Contingent | BICO[0], BTC[0], CRO[0], DFL[0], ETH[0], FTT[0], LINA[0], LUNA2[0.02005459], LUNA2_LOCKED[0.04679405], LUNC[4366.93], TRX[.000045], UNI[0], USD[0.00], USDT[0.00040268] | | |
| 02612008 | | BTC[0], ETH[0] | | |
| 02612016 | | AMPL-PERP[0], BAT[0], CRO[0000338], ETH-PERP[0], TRX[.000001], USD[0.02], USDT[16.34379329], USDT-PERP[0] | | |
| 02612018 | | NFT (357535825410975043/FTX EU - we are here! #170360)[1], NFT (359579003463534598/FTX EU - we are here! #170275)[1], NFT (572459771925132991/FTX EU - we are here! #170129)[1] | | |
| 02612023 | Contingent | BTC[0.00229958], FTT[0.46755105], LUNA2[0.00010011], LUNA2_LOCKED[0.00023359], LUNC[21.8], RUNE[.199172], TRX[.000777], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02612025 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.47], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0] | | |
| 02612031 | | 1INCH-PERP[0-55], AAVE-PERP[0.01000000], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[-0.29999999], APT-PERP[-5], AR-PERP[-0.09999999], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0.10000000], AVAX-PERP[2.10000000], AXS-PERP[0.10000000], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[-0.10000000], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0-0.00099999], BIT-PERP[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0.00020000], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[-0.01000000], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[362], DOT-PERP[5.69999999], DRGN-PERP[0], DYDX-PERP[0.10000000], EDEN-PERP[0], EGLD-PERP[0.61999999], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[148], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0-990], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[-69], GRT-PERP[-232], GST-PERP[-662.60000000], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[5.21000000], HUM-PERP[0], ICP-PERP[-0.01000000], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[-34.30000000], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[1.07999999], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[-0.09999999], LOOKS-PERP[-20], LRC-PERP[-126], LTC-PERP[-0.01000000], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[-9], MATIC-PERP[-27], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0325[0], MID-0624[0], MID-0930[0], MID-1230[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0.00200000], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[-0.01000000], OMG-PERP[22.80000000], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[-1270], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[130], REEF-PERP[-10], REN-PERP[0], RNDR-PERP[0.09999999], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[27.30000000], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0.10000000], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[-0.09999999], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[129151.02], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[332], XMR-PERP[0.23000000], XTZ-PERP[0], YFII-PERP[-0.09999999], YFI-PERP[0.00999999], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02612032 | | BNB[0.00000001], ETH[0], MATIC[0], NFT (347596021299914986/FTX EU - we are here! #3752)[1], NFT (414324312793042503/FTX EU - we are here! #3417)[1], NFT (461141559175933008/FTX EU - we are here! #3996)[1], SOL[0], TRX[0.00001400], USDT[0] | | |
| 02612034 | | BTC[0], EUR[0.34] | | |
| 02612036 | | RAY[0] | | |
| 02612044 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], SPELL-PERP[0], USD[4.64], XRP-PERP[0] | | |
| 02612047 | | BNB[.14], BTC[.0012], ETH[.041], ETHW[.036], SHIB[3100000], SOL[.74], USD[0.94] | | |
| 02612049 | | USD[0.09] | | |
| 02612051 | | TRX[.000001], USD[0.05], USDT[0.00764811] | | |
| 02612053 | | USDT[.59082885] | | |
| 02612055 | | SOL[.00132193] | | |
| 02612057 | | BTC[.00004431], USD[0.00] | | |
| 02612069 | | BTC[0], ETH[0], ETH-PERP[0], EUR[0], FTT[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02612070 | | NFT (356023971675412377/FTX EU - we are here! #128759)[1], NFT (514757180470684895/The Hill by FTX #11704)[1], NFT (527106368918234609/FTX EU - we are here! #128547)[1], NFT (530560820438029580/FTX EU - we are here! #128646)[1], TRX[.000174], USD[0.01], USDT[0] | | |
| 02612071 | | BTC-PERP[0], CRV-PERP[0], ENS-PERP[16.39], USD[-4.69], USDT[63.65335884] | | |
| 02612074 | | RAY[0] | | |
| 02612075 | | BNB[0], ETH[.564], ETHW[.564], USD[0.00], USDT[0.00000276] | | |
| 02612083 | | BNB[.0381276], BTC[0.00042757], USD[0.07], USDT[0] | | |
| 02612086 | | NFT (322808460994618474/FTX EU - we are here! #491)[1], NFT (525551485378261503/FTX EU - we are here! #421)[1], NFT (531149002656378391/FTX EU - we are here! #631)[1], USD[2.78], USDT[0.00022566] | | |
| 02612095 | | BOBA[5.77843319], OMG[0], USD[0.00], USDT[0] | | |
| 02612100 | Contingent | APE-PERP[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.00000022], GBP[0.00], LUNA2[0.04592837], LUNA2_LOCKED[0.10716620], TRX[.002214], USD[0.07], USDT[0.08933840] | Yes | |
| 02612104 | | 1INCH[0.99804621], ATOM[0.07491582], AVAX[0.03367251], BNB[0.00656591], C98[.9942], FTM[66.80540740], GALA[389.83], MANA[.9948], POLIS[5.38892], SAND[3.9966], SOL[0], TRX[1.08049967], USD[0.14], USDT[0], VET-PERP[0] | | |
| 02612108 | | TRX[.000002], USDT[0] | Yes | |
| 02612111 | | FTT[.4], TRX[.000001], USD[0.00], USDT[0.95190464] | | |
| 02612112 | | AVAX[0], BNB[0], BTC[0], FTT[0.00000184], GALA[1.35870986], GMT-PERP[0], LOOKS[0], OKB[0], TWTR[0], USD[0.06], USDT[0] | | USD[0.06] |
| 02612116 | | GBP[0.01], USD[0.00], XRP[439.32929232] | Yes | |
| 02612117 | | ETH[.00085], ETHW[8.30985], USD[9793.46] | | |
| 02612118 | | BTC[.04355367], ETH[.34375732], ETHW[.33475732], EUR[0.00], FTT[4.52629849], SHIB[5037783.37531486], SOL[5.28759927], TRX[2183.00978763] | | |
| 02612121 | | USD[25.00] | | |
| 02612122 | | FTT[0.01544968], USD[0.00], USDT[0] | | |
| 02612126 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00024443], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02612127 | | TRX[.000003], USD[0.00], USDT[0] | Yes | |
| 02612132 | Contingent | APE[.0764872], BNB[.00568702], BTC[0.00007324], DOGE[338.704856], ETH[0.00700000], ETHW[0.00700000], FTT[26.10494288], GMT[31.9], GST[1698], HKD[5.07], LOOKS[.983316], LUNA2[0.74991862], LUNA2_LOCKED[1.74981013], LUNC[163296.36], PEOPLE[8.08716], SHIB[40000], SOL[.41002824], TRX[.0000011], UNI[1.9996217], USD[0.02], USDT[12.36003867] | | |
| 02612134 | | ATLAS[2533.37340998], BTC[.02702974], BTC-PERP[0], ETH[.01992446], ETH-PERP[0], ETHW[.01992446], USD[-266.22] | | |
| 02612135 | | USD[1.54] | | |
| 02612145 | | FTT[58.99453182], POLIS[4362.00711402], TRX[.000857], USD[0.01], USDT[0] | | |
| 02612152 | | ATLAS[.4224], AVAX[12.0960968], DYDX[.0641496], USD[0.86] | | |
| 02612154 | | AUDIO-PERP[0], AVAX[.09], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], GLMR-PERP[0], NEAR-PERP[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 02612158 | | NFT (307447640165805777/FTX EU - we are here! #153061)[1], NFT (332767837361585845/FTX EU - we are here! #153500)[1], NFT (363999858550962326/FTX AU - we are here! #32751)[1], NFT (496975434861005371/FTX AU - we are here! #32644)[1], NFT (512486233587821112/FTX EU - we are here! #153825)[1] | | |
| 02612162 | | ICP-PERP[0], USD[0.01] | | |
| 02612163 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02612167 | | EUR[0.00], SOL[31.23326595], USD[0.75] | | |
| 02612177 | | 0 | | |
| 02612179 | | FTT[.00514452], USDT[0] | | |
| 02612181 | | POLIS[2], USD[0.75] | | |
| 02612185 | | USD[13.98], USDT[0] | | |
| 02612188 | | SOL[1.76458368], TRX[.000001], USDT[0.00000096] | | |
| 02612193 | | AKRO[1], ATLAS[5262.11283646], USD[0.00] | Yes | |
| 02612194 | | BTC[0.04351959], BULL[0.19410311], ETH[.27924351], EUR[0.27], FTT[11.10366946], USD[1.55] | Yes | |
| 02612196 | | ETH[.0019996], ETHW[.0019996], TRX[.000003], USD[4.00] | | |
| 02612200 | | FTT[0], USD[0.00] | | |
| 02612201 | | AVAX[0], ETH[0], MATIC[0], NFT (305306946343344956/FTX EU - we are here! #192921)[1], NFT (406806598109370280/FTX EU - we are here! #192847)[1], NFT (530714170474951655/FTX EU - we are here! #192966)[1], USD[0.00], USDT[0.00000001] | | |
| 02612208 | | POLIS[767.9], USD[0.12], USDT[0] | | |
| 02612211 | | BTC[.02536651], ETH[.19159957], ETHW[.19138607], FTT[3.64810343], NFT (375384296691002313/FTX EU - we are here! #266821)[1], NFT (440172164744175716/FTX EU - we are here! #266819)[1], USDT[0.57665273] | Yes | |
| 02612216 | | BNB[0], BTC[0], ETH[0], LINK[0] | | |
| 02612221 | | BTC[0.01703166], FTM[221.96004], LINK[16.99694], SLND[121.810679], SOL[2.71338336], USD[0.49] | | |
| 02612222 | | ALICE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[5.90], XTZ-PERP[0] | | |
| 02612226 | | 0 | | |
| 02612236 | | ALGOBULL[179230000], BCHBULL[263674.46], BEAR[590.08], BSVBULL[5409300], DOGEBULL[108.472354], EOSBULL[729854], ETCBULL[2199.796], ETHBULL[30.049], GRTBULL[278498.4], LTCBULL[70985.8], MATICBULL[204299.18], SUSHIBULL[40783600], SXPBULL[7381771.4], THETABULL[10008.304], TRX[.001187], USD[0.09], USDT[13.32768892], VETBULL[206983.818], XRPBULL[366864.88], XTZBULL[213667.6] | | |
| 02612241 | | GBP[0.00], USD[0.00] | | |
| 02612243 | | 1INCH[.02404624], ADABULL[0], ADA-PERP[0], ATLAS[.0053928], BTC-PERP[0], GALA[0], MATIC[.0166327], USD[119.34], USDT[0] | | |
| 02612244 | | USD[0.01] | | |
| 02612245 | | AUD[0.04], BAO[1], BTC[.02394317], DENT[2], ETH[.4929709], ETHW[.4927639], KIN[1], LINK[1.36733759], MANA[3.58844892], MATIC[48.05641716], UBXT[1] | Yes | |
| 02612248 | | IMX[401.4], USD[0.26], USDT[.004624] | | |
| 02612253 | | BNB[0], ETH[.00000001], RAY[0], USD[0.00] | | |
| 02612257 | | ETH-PERP[0], ETHW[.0007828], USD[0.00] | | |
| 02612258 | | ATOM[2.355796], DOT[3.0945599], FTM[18.36770886], FTT[4.79129622], NEAR[10.21862963], USDT[.42275538] | | |
| 02612260 | | ATLAS[0], FTT[0.02617212], USD[0.22], USDT[0.01321857] | | |
| 02612261 | | AVAX[.0393395], ETH[.00004907], ETHW[.00056121], GRT[.00000001], IMX[.0000623], LINK[.00173259], SAND[.00387698], SOL[.00548991], UNI[.00244168], USD[0.15], USDT[0], XRP[.01633609] | Yes | |
| 02612263 | | USD[8.60] | | |
| 02612265 | | CRO[123.0834836], XRP[40] | | |
| 02612267 | | LTC[27.22349171], USD[11.34] | | LTC[.01], USD[1.00] |
| 02612268 | | ATLAS[9.932], TRX[.000001], USD[0.00], USDT[0] | | |
| 02612272 | | AURY[0], SOL[.06], USD[0.00], USDT[0] | | |
| 02612287 | | APE[30.26851517], ETH[9.46342522], ETHW[0], SPELL[64935.97753363], USD[0.00] | Yes | |
| 02612292 | | TRX[.000001], USDT[381.37065549] | Yes | |
| 02612293 | | ALGO-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND[164.96865], SGD[0.00], USD[7.81] | | |
| 02612295 | | AURY[61.9882], POLIS[45.32692], TRX[.000001], USD[1.79], USDT[0.00000001] | | |
| 02612296 | | EUR[0.00] | | |
| 02612297 | | USD[0.00] | | |
| 02612303 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00097997] | | |
| 02612308 | Contingent | LUNA2[0.12531047], LUNA2_LOCKED[0.29239111], LUNC[27286.62], SOL[59.88260472], USD[0.00], USDT[1634.98052929] | | |
| 02612309 | | MKRBULL[.00080696], THETABEAR[90000000], THETABULL[7.52808743], TRX[.000001], USD[0.03], USDT[0] | | |
| 02612315 | | BIT[475.93337904], BTC-PERP[0], ETH[.00019514], ETH-PERP[0], MATIC-PERP[0], NFT (474960336970722103/The Hill by FTX #43585)[1], SOL[.00937982], SOL-PERP[0], USD[0.00] | | |
| 02612320 | | ATLAS[12927.112305], USD[0.00] | | |
| 02612323 | | BNB[0], ETH[0], TRX[.000001], USDT[0.00000030] | | |
| 02612329 | | BTC-PERP[0], DOGE-PERP[0], USD[0.01], USDT[0] | | |
| 02612330 | | ETH[.05], ETHW[.05] | | |
| 02612331 | | FTT[25.09494], LTC[.00285065], USD[166.21] | | |
| 02612332 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[6.14], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02135711], LUNA2_LOCKED[0.04983326], LUNC[4650.55678579], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000037], USD[0.00], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02612334 | | ETH[.00000573], ETHW[.00000573], IMX[.00182822], NFT (469909373401986400/The Hill by FTX #2706)[1], NFT (563662109632826974/FTX EU - we are here! #110515)[1], NFT (564962869553312887/Hungary Ticket Stub #1229)[1], NFT (566466511385385182/FTX EU - we are here! #110230)[1], POLIS[29.43973868] | Yes | |
| 02612335 | | AAVE-20211231[0], ADABULL[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0.00001867], BULL[0], CEL-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX[6.35758016], ETH[0.00000575], ETHW[0.00000575], FTT[1.35699622], GALA-PERP[0], HOT-PERP[0], ICX-PERP[0], LINKBULL[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], OMT-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1016442.22188624], SOL[.00279404], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-20211231[0], USD[-0.80], USDT[0], WAVES-PERP[0], XLMBULL[0] | | |
| 02612339 | Contingent, Disputed | USD[0.14], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02612340 | | FTT[.09282], RSR-PERP[5900], USD[12.48] | | |
| 02612341 | | ATLAS[500], TRX[.5464], USD[0.59] | | |
| 02612349 | Contingent | BTC[0], CONV[7.964], FTT[.0017307], LUNA2[0.01116486], LUNA2_LOCKED[0.02605136], LUNC[2389.805744], NFT (447847433479036327/Official Solana NFT)[1], SLND[.09204], TRX[.000001], USD[0.00], USDT[0] | | |
| 02612351 | | USDT[0] | | |
| 02612357 | | TRX[.000001], USDT[0] | | |
| 02612358 | | FTT[0.09792927], NFT (561791409062780822/Fimbul Airbike)[1], POLIS[1544.93985868], USD[0.02], USDT[0.00000001] | | |
| 02612362 | | USD[0.01], USDT[0] | | |
| 02612365 | | POLIS[100.37992], TRX[.000001], USD[1.51], USDT[.007659] | | |
| 02612370 | | SLP[0], SLP-PERP[0], USD[0.00] | | |
| 02612373 | | BAO[2], BTC[0.02233811], ETHW[.10309536], EUR[0.00], KIN[1], LTC[.00010381], RSR[1], TRX[1], USDT[115.92797404] | Yes | |
| 02612374 | | NFT (473615814299385263/FTX EU - we are here! #76441)[1], NFT (539976489049279927/FTX EU - we are here! #76296)[1] | | |
| 02612383 | | USD[0.00] | | |
| 02612385 | | BNB[0], TRX[0] | | |
| 02612387 | | AVAX-PERP[0], FTT[0.01409588], GBP[47.00], IMX[166.68648369], MANA-PERP[0], USD[159.60], USDT[0] | | |
| 02612388 | | BTC-PERP[0], EUR[5.06], FTM-PERP[0], PYPL-0325[0], SOL-PERP[0], USD[0.57], USDT[0.00712063], VET-PERP[0], XRP[1.5], XRP-PERP[0] | | |
| 02612394 | | AUDIO[ 1349435], BNB[0.00000001], BRZ[0], CHZ[10.46825182], DENT[227.75225403], ENJ[2.15618661], ETH[0], REN[1.71847029], RUNE[.03804552], SHIB[230919.42562405], SLP[20.07474754], TRX[31.39852386] | | |
| 02612395 | | USD[25.00] | | |
| 02612396 | | USD[1.17] | | |
| 02612399 | | ATLAS[ 38136695], ETH[0], POLIS[.096181], TRX[.000001], USD[0.00], USDT[0] | | |
| 02612406 | | BTC[.00000041], CRO[.00682406], ETH[.00000727], ETHW[.00000727], GST[.00014612], MATIC[.00009195], NFT (293891989650861195/Montreal Ticket Stub #556)[1], NFT (299828021145881096/FTX EU - we are here! #69837)[1], NFT (306162056855271195/Japan Ticket Stub #717)[1], NFT (319994575950395245/Mexico Ticket Stub #420)[1], NFT (334410727339857766/Austria Ticket Stub #202)[1], NFT (338562003876658971/Austin Ticket Stub #205)[1], NFT (364843755872356758/The Hill by FTX #1761)[1], NFT (368177968146380062/Hungary Ticket Stub #154)[1], NFT (392521591566128209/Singapore Ticket Stub #336)[1], NFT (394864090866677798/Netherlands Ticket Stub #462)[1], NFT (398242692824686999/Belgium Ticket Stub #565)[1], NFT (418231074309354136/Baku Ticket Stub #774)[1], NFT (468111397451666277/France Ticket Stub #350)[1], NFT (469292517722348281/FTX AU - we are here! #12305)[1], NFT (488218238072994781/FTX AU - we are here! #12317)[1], NFT (500308077102466883/FTX EU - we are here! #70274)[1], NFT (518521533351287255/FTX Crypto Cup 2022 Key #197)[1], NFT (532934484377140597/FTX AU - we are here! #23956)[1], NFT (556913467897834121/FTX EU - we are here! #70445)[1], NFT (563530340695085855/Monaco Ticket Stub #599)[1], SOL[.00003977], XPLA[.00215532] | Yes | |
| 02612408 | | FTT[0], SOL[0.00000001], USD[0.00], USDT[0.00000014] | | |
| 02612411 | | KSHIB-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02612413 | | USD[0.00] | | |
| 02612415 | | ATLAS[600], TLM[252], USD[0.02] | | |
| 02612417 | | FTM[29.994], SOL[.47987], USD[10.67], USDT[0.00000001] | | |
| 02612419 | | APE[.03514007], DENT[2], ETH[0], ETHW[0.02650410], KIN[1], NFT (402092129277856390/FTX Crypto Cup 2022 Key #14795)[1], NFT (544920547744248644/The Hill by FTX #17786)[1], USD[0.26], USDT[0] | Yes | |
| 02612420 | Contingent | ATLAS[77.80062819], FTT[1.59968], KIN[57963.91487986], RAY[7.20895842], SRM[13.28762071], SRM_LOCKED[23861901], USD[0.00], USDT[0] | | |
| 02612422 | | BTC-PERP[0.00000999], EUR[0.08], FTT[.099202], LINK[.098347], LTC[.2799753], SOL[.1099791], UNI[.047986], USD[77.44], USDT[0] | | |
| 02612430 | | ETH-PERP[0], USD[-62.57], USDT[72.52214341], XAUT-PERP[0] | | |
| 02612431 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC[26.03365642], APE[3.18243794], ATLAS-PERP[0], ATOM[1.41714185], ATOM-PERP[0], AUDIO[56.99067776], AUDIO-PERP[0], AVAX-PERP[0], BAT[109.17325074], BNB[0], BNB-2021123110], BNB-PERP[0], BOBA-PERP[0], BTC[.01842188], BTC-2021123110], BTC-PERP[0], CHZ[145.80061339], COMP[.45361935], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[8.13611999], DYDX-PERP[0], ENJ[54.24014688], ETH[0.24755288], ETH-PERP[0], ETHW[0.24755288], EUR[441.29], FTM[34.47461261], GALA-PERP[0], GRT[208.68271356], HBAR-PERP[0], LINK[10.61634204], LOOKS[16.31444892], LRC[284.72830921], LRC-PERP[0], LUNA2[0.15833507], LUNA2_LOCKED[0.36944851], LUNC[2.51005885], LUNC-PERP[0], MANA-PERP[0], MATIC[106.36003731], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY[27.88129992], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.90490926], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI[14.84668777], USD[106.76], USDT[0.00000001], XRP[0.00000025], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02612432 | | USD[0.00], USDT[.70348627] | | |
| 02612433 | | SOL[0], USD[0.00], USDT[0] | | |
| 02612434 | | BTC[.0033], USD[1648.75], USO[1.12] | | |
| 02612438 | | BAO[3], DENT[2], GBP[2521.64], KIN[6], RSR[1], SXP[1.03085742], TRX[22.23883755], UBXT[2], USDT[0.00000001], XAUT[0] | Yes | |
| 02612440 | | BTC[0], LRC[0], TLM[0.41775549], USD[0.00], USDT[0] | | |
| 02612443 | | BTC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.07] | | |
| 02612447 | | RAY[0] | | |
| 02612449 | | ATLAS[7950], USD[0.30], USDT[0.00000001] | | |
| 02612459 | | SOL[8.196904], USD[0.32] | | |
| 02612460 | | BAO[1], DENT[1], KIN[2], STEP[0], TRX[2], USD[0.01] | Yes | |
| 02612462 | | ETH[0], FTT[0], LINK[0], USDT[0] | Yes | |
| 02612464 | | DOGE[1222.32], SHIB[7251803.74131315], USD[0.00] | | |
| 02612468 | | RAY[0.02027617] | | |
| 02612470 | | TRX[.000001], USDT[-0.00000003] | | |
| 02612472 | | BAO-PERP[0], KIN-PERP[0], SHIB[999780], USD[3.48] | | |
| 02612492 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], CEL-PERP[0], DOGE-PERP[0], FLM-PERP[0], GMT-PERP[0], LUNA2[0.00703758], LUNA2_LOCKED[0.01642102], MANA[.73799], MANA-PERP[0], MATIC[.02637183], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[-0.07], USDT[0.08061343], USTC-PERP[0] | | |
| 02612496 | | BTC[0], CEL[0], CHR[0], DYDX[0], LRC[159.79198108], USD[0.01] | | |
| 02612500 | | RAY[0.03021763] | | |
| 02612502 | | AUDIO[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02612506 | Contingent | BOBA[49990], ETH[.0702], ETHW[.0702], FLOW-PERP[0], GENE[14.81028], LUNA2[505.1524062], LUNA2_LOCKED[1178.688948], LUNC[109998000], SAND[29994], SOL[99.90000000], USD[493096.82], USDT[41.31047528], USDT-PERP[0] | | |
| 02612507 | | BTC[.00139709], KIN[1], SHIB[2563521.37626655], SOL[.33213258], TRX[1], USD[0.00] | Yes | |
| 02612509 | | 0 | | |
| 02612512 | | USD[0.02] | | |
| 02612515 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.13], USDT[151.29410347], VET-PERP[0], XRP-PERP[0] | | |
| 02612519 | | BTC-PERP[0], USD[199.42], USDT[0.0646357] | | |
| 02612520 | | 1INCH[0], BAT[0], BTC[0], COMP[0], FTT[0.00000001], MTL[0], OMG[0], RAY[0], WAVES[0] | Yes | |
| 02612526 | | ENJ[.00000001], FTT[0], MATIC[.06228268], MBS[.54], SOL[32.34573331], USD[3.78], USDT[0] | | |
| 02612527 | | BTC[.0028], CRO[280], FTM[100], HNT[5], MNGO[70], RUNE[20], USD[1.75] | | |
| 02612530 | | BAO[3], CRO[0.34983616], FTM[.00084065], KIN[2], SLND[.00642126], USD[0.00] | Yes | |
| 02612535 | | RAY[0] | | |
| 02612542 | | POLIS[784.27102], USD[0.54], USDT[0] | | |
| 02612543 | | BNB[.00225354], USDT[1.90248293] | | |
| 02612546 | | BNB[0], BTC[0.00000619], TRX[0], USD[0.00] | | |
| 02612548 | | SOL[4.8570097], USD[0.11], USDT[71.41007724] | | |
| 02612555 | | ATLAS[2950], FTT[0.00126683], USD[0.29], USDT[0] | | |
| 02612556 | | ATLAS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 02612560 | | RAY[0] | | |
| 02612563 | | TRX[0.00002400], USDT[0] | Yes | |
| 02612570 | | USD[0.02] | | |
| 02612572 | | BTC[0.00010738] | | |
| 02612573 | | ATLAS[9378.2178], BEAR[797.69], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0408[0], BTC-MOVE-WK-0408[0], BULL[12.56928], ETHBULL[98.977], USD[0.02] | | |
| 02612579 | | AAVE-20211231[0], ATOM-20211231[0], AVAX-PERP[0], BNB-20211231[0], C98-PERP[0], CHZ-20211231[0], DASH-PERP[0], DOGE-20211231[0], DOT-20211231[0], DYDX-PERP[0], EOS-20211231[0], ETH-20211231[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20211231[0], LRC-PERP[0], LTC-20211231[0], MANA-PERP[0], SLP-PERP[0], TRX[.000001], TRX-PERP[0], USD[10.51], USDT[0.00671003], XRP-20211231[0], ZEC-PERP[0] | | |
| 02612580 | | POLIS[82.41063939], TRX[.000001], USDT[0.00384330] | | |
| 02612586 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[.00000001], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[7.17874676], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00499779], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[4113], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.66491608], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[556.8], GRT-PERP[0], HBAR-PERP[0], HNT[43.6], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[463.6], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[34060], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[108], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[46910], RSR-PERP[0], RUNE-PERP[0], SAND[312], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[22841029.84585109], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[594.3], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[68.000057], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[163.72], USDT[18690.05815873], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02612590 | | TRX[.000003], USDT[1.7027] | | |
| 02612591 | | EUR[2.16], TRX[.000001], USDT[0] | | |
| 02612593 | Contingent, Disputed | GBP[0.00] | | |
| 02612597 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[5.03], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02612609 | | ATLAS[690], MANA[282], SAND[221], USD[2.68] | | |
| 02612610 | | USD[10.00] | | |
| 02612618 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[8.32], VET-PERP[0], XRP-PERP[0] | | |
| 02612627 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-0930[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[110.85898837], LUNA2_LOCKED[258.67097286], LUNC-PERP[0.00000004], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-18.43], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02612629 | | ETH[0], TRX[.001556] | | |
| 02612632 | | ATLAS[2699.94], ATLAS-PERP[0], USD[0.85] | | |
| 02612639 | | KIN[2419540.2], USD[0.01] | | |
| 02612642 | | BTC-PERP[0], FTT[2], LRC-PERP[0], SAND-PERP[0], SHIB[44591780.22], SHIB-PERP[0], USD[36.46] | | |
| 02612644 | | BNB[0] | | |
| 02612646 | | USD[0.00] | | |
| 02612665 | | EUR[0.03], KIN[2], REEF[.00180942], SLRS[.03536292], SUN[.00554918] | Yes | |
| 02612675 | | SOL[.00183701], USD[0.00] | | |
| 02612676 | | FTT[0.01205693], USD[0.01], USDT[-0.00720348] | | |
| 02612681 | | AURY[7109.41392500], ETH[2.4517], ETHW[1.7592], FTM[2888.89222], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02612686 | | BTC[0.00055185], DOGE[0], DOGE-PERP[0], PEOPLE-PERP[0], SHIB[1656453.98247015], SHIB-PERP[0], USD[0.00] | | |
| 02612687 | | ATLAS-PERP[0], BTC-PERP[0], DOGEBULL[.000604], POLIS[.09478], POLIS-PERP[0], USD[0.06], USDT[0] | | |
| 02612694 | | ADA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.14], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.04], VET-PERP[0], ZEC-PERP[0] | | |
| 02612701 | | BTC-PERP[0], ETH[.00025085], ETHW[.00025085], SHIB[14100000], SOL-PERP[0], USD[0.00] | | |
| 02612712 | | ATLAS[6422.74295839] | | |
| 02612714 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02612718 | | EUR[0.00], USDT[1.11997457] | | |
| 02612720 | | BRZ[.00670818], BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02612721 | | SPELL[21098.48], USD[11.34] | | |
| 02612724 | | ATLAS[99.33070474], GENE[1.0042704], RAY[2.3788285], SPELL[1543.57576116], USD[170.28] | | USD[165.81] |
| 02612730 | | ATLAS[420], BRZ[0], POLIS[11.1], POLIS-PERP[0], SPELL[6268.28116353], SPELL-PERP[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 02612731 | | USD[0.00] | | |
| 02612733 | | USDT[0.00000061] | | |
| 02612737 | Contingent | ATLAS[500], BIT[36], BIT-PERP[0], BTC[0.00100000], BTC-PERP[0], CRO-PERP[0], CRV[4], DOGE[130], ETH[0], ETHW[0.07599638], EUR[0.38], FLOW-PERP[0], FTT[.4], FTT-PERP[0], GMT-PERP[0], LINK[1.2], LUNA2[0.28592800], LUNA2_LOCKED[0.66716535], LUNC[40000.4260262], MATIC[10], OMG-PERP[0], RSR[2729.6295], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[14.47], USDT[0.10811.04], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02612746 | | GODS[1.2], USD[169.28] | | |
| 02612747 | | BTC[0.02300685], BTC-PERP[0], CRO-PERP[0], FTT[0], FTT-PERP[0], PAXG-PERP[0], USD[0.00] | | |
| 02612754 | | BNB[0], FTM[0], LTC[0], NFT (397002528110400219/FTX EU - we are here! #245130)[1], NFT (558221167215986543/FTX EU - we are here! #245080)[1], NFT (567287200578125339/FTX EU - we are here! #241561)[1], SHIB[0], SOL[0], TRX[0], USDT[0.00000002] | | |
| 02612758 | | ATLAS[35.50830912], POLIS[.71937789], USDT[0.00000002] | | |
| 02612766 | | APE-PERP[0], ETH[0], MATIC-PERP[0], SOL[.008886], USD[0.00], USDT[0] | | |
| 02612767 | | USD[0.00], USDT[0] | | |
| 02612768 | | ATLAS[242.96884746], USD[0.00], USDT[0] | | |
| 02612770 | | 1INCH[.014839], AMPL[0.15935856], AMPL-PERP[0], AVAX[0.00501129], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL[227], CEL-PERP[-226.6], CREAM-PERP[0], CUSDT-PERP[0], DAWN[687.7], DAWN-PERP[-687.7], DENT-PERP[0], DOGE-PERP[0], FTT[25.02647898], GRT[1613], GRT-PERP[-1613], KIN-PERP[0], LINA[5840], LINA-PERP[-5840], LRC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA[2705], MTA-PERP[0], PAXG[.0266], PAXG-PERP[0], PUNDIX-PERP[0], RAY[11.95570691], ROOK[.23], ROOK-PERP[0], SECO[29], SECO-PERP[-29], TRU[3557], TRU-PERP[-3557], USD[10811.04], XRP-PERP[0], YFI-PERP[0] | | USD[5500.00] |
| 02612771 | | APE[20], ATLAS[0], TRX[.000005], USDT[0] | | |
| 02612780 | | SOL[0], TRX[.002331], USD[0.00], USDT[-0.00019907] | | |
| 02612781 | | ATOMBULL[.581480.69181198], DOGEBULL[.621.73471086], EOSBULL[33279051.41796099], FTM-PERP[0], JASMY-PERP[0], MATICBULL[8799.80536056], SHIB[1699560], SOL[.43], THETABULL[.24730.94460466], USD[0.00], USDT[0] | | |
| 02612787 | | AKRO[2], BAO[1], BTC[.41589279], CHZ[2], DENT[3], DOGE[1], ETH[.31289529], ETHW[.31271222], GRT[1], KIN[2], MBS[3569.0477286], RSR[1], SECO[1.04042201], SOL[5.93326254], STARS[3.67814944], TOMO[1.02805652], TRX[5], UBXT[1], USD[0.00] | Yes | |
| 02612788 | | APT[.00810986], BAO[1], BICO[197.28819705], BNB[.00163257], GAL[37.35466107], IMX[269.99652135], TRX[.312444], USD[0.00], USDT[0.00023459], XRP[46.7932687] | Yes | |
| 02612790 | | ETH[0.00058920], ETHW[0.00058920], FTT[150], USD[0.73], USDT[3.58274464] | | USD[0.71] |
| 02612792 | | BTC[.00293557], MOB[77], SOL[.72310755], USDT[0.44846859] | | |
| 02612793 | Contingent | AAVE[.0099136], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BRZ[171.03649892], BTC[0.00001443], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.102], ETH-PERP[0], ETHW[.042], FTT[0.03780170], FTT-PERP[0], GALA[9.9154], GALA-PERP[0], LUNA2[0], LUNA2_LOCKED[8.15683151], LUNC-PERP[0], MATIC[34], MATIC-PERP[0], SOL-PERP[0], TRX[.9028], USD[125.82], USDT[0.00807437] | | |
| 02612795 | | USD[1.00], USDT[0] | | |
| 02612796 | | ATLAS[424.12261124], POLIS[34.02986615], USD[0.40], USDT[0.00349701] | | |
| 02612798 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000027], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], LINK-PERP[0], THETA-PERP[0], USD[0.00], USDT[734.66766439], XTZ-PERP[0] | | |
| 02612802 | | BAO[62000], IMX[300.066], LRC[79.984], SHIB[1499860], USD[1.56] | | |
| 02612808 | | USD[0.00], USDT[1.619676] | | |
| 02612810 | | ATLAS[1455.72018101], AURY[9.99087153], BNB[0], GENE[8.71387411], POLIS[221.18436000], USDT[0.00000019] | | |
| 02612816 | | COPE[646.87707], USD[0.00], USDT[0] | | |
| 02612823 | | AURY[.63027614], BTC[.00431428], ETH[.13410624], ETHW[.13410624], FTM[35.692271], FTT[0.04508995], MATIC[17.3315015], NEAR[2.616763], SOL[.251233], USD[0.00], USDT[0] | | |
| 02612823 | | BNB[0], BTC[0], ETH[0], TRX[.00003], USDT[0.00015057] | | |
| 02612828 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0021], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], RAY[61.92022422], SHIB-PERP[0], SOL[4.3244444], SOL-PERP[0], USD[880.67], VET-PERP[0], XRP-PERP[0] | | |
| 02612829 | | FTT[48.0906598], USDT[1.578003] | | |
| 02612832 | | BAO[1], EUR[0.00], UBXT[1] | | |
| 02612837 | | ADA-PERP[0], AGLD[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], APE[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], BNB[0], BOBA-PERP[0], BTC[0], CHR-PERP[0], CLV[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT[0], HUM[0], ICP-PERP[0], KSM-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE[0], RNDR[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], WAVES[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02612838 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], USD[9751.08] | | |
| 02612840 | | BTC[.00009313], BTC-PERP[0], ETH-PERP[0], EUR[0.00], RAY[1.71337005], SOL[0], USD[-0.73] | | |
| 02612843 | | FTT[0], RSR[190], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02612846 | | AUDIO[.20352], BTC[0], POLIS[.076839], USD[0.00], XRP[.05044723], XRP-PERP[0] | | |
| 02612847 | Contingent | BCH[.00067543], BTC-PERP[0], ETH-PERP[.755], FTT-PERP[0], LTC[.01273587], LUNA2[0.08509841], LUNA2_LOCKED[0.19856297], LUNC[18530.36], TSLA[.3899259], USD[-317.05], USDT[0.00000001] | | |
| 02612850 | | TRX[.000001] | | |
| 02612852 | | FTT[10.28] | | |
| 02612855 | | ETH[.449], ETHW[.449], IMX[252.9494], SOL[6.518696], USD[4.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02612860 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BTC[0.00012151], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00019000], FTT-PERP[0], GALA[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], INJ-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00046418], LUNA2_LOCKED[0.00108309], LUNC[101.07673700], MANA[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[-25.98999999], SUSHI-PERP[0], USD[541.66], USDT[0.02983959], VET-PERP[0], ZIL-PERP[0] | | |
| 02612861 | | FTM[44.9919], USD[0.56] | | |
| 02612869 | | USD[0.15], USDT[0] | | |
| 02612874 | | BTC[0], LTC[.00000047], XRP[.000091] | Yes | |
| 02612877 | | NFT (493673391396705644/FTX EU - we are here! #281123)[1], NFT (563236463873445208/FTX EU - we are here! #281116)[1], USD[0.00], USDT[0] | | |
| 02612881 | | BTC-PERP[0.00040000], ETH-PERP[.004], FTT[.39992], LTC[.109978], USD[8.79] | | |
| 02612884 | | BTC[0.00053538], ETH[0], SOL[0.24983479], USD[74.22] | | BTC[.000528], SOL[.239069], USD[72.41] |
| 02612887 | | ATLAS[22316.86500081], ATLAS-PERP[0], LTC[.1], TRX[.000001], USD[0.00], USDT[16.94750405] | | |
| 02612888 | | USD[-0.11], USDT[0.12513243], VETBULL[2187.25039487], VET-PERP[0] | | |
| 02612893 | | USDT[1] | | |
| 02612898 | | CHZ-PERP[0], DODO-PERP[0], ENS-PERP[.03], FTM-PERP[0], GBP[0.00], GMT-PERP[1], NEAR-PERP[0], RSR-PERP[0], TLM-PERP[4], USD[-2.76], USDT[37.36130059] | | |
| 02612900 | | ADA-PERP[0], BAL-PERP[0], COMP-PERP[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[-15.18], USDT[33.31616], VET-PERP[0] | | |
| 02612904 | | ATLAS[1610], BNB[.0065819], DFL[539.8974], FTT[.99981], TRX[5.352955], USD[0.01], USDT[0.40823777], XRP[2.722132] | | |
| 02612907 | | BRZ[200], BTC[.00262305], USD[0.00] | | |
| 02612908 | | APE[.780563], FTT[2.5], SOL[253.36507216], USD[0.75], USDT[0.07383581] | | |
| 02612910 | | AVAX[7.3], AVAX-PERP[0], BRZ[5.604766], BTC[0.07638794], BTC-PERP[0], DOT[35.798], ETH[1.25082282], ETH-PERP[0], ETHW[0.82882282], FTT[4.07280582], FTT-PERP[0], USD[5.01], USDT[0] | | |
| 02612912 | | CRO[0], FTT[0], GALA[169.73020000], USD[0.48] | | |
| 02612917 | | EUR[0.00] | | |
| 02612919 | | USD[0.00], USDT[0] | | |
| 02612920 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02612931 | | DFL[1830], USD[0.00], USDT[0] | | |
| 02612940 | | BTC-0624[0], BTC-20211231[0], BTC-PERP[0], DOT-0325[0], DOT-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIT-0325[0], SOL-0325[0], TONCOIN-PERP[0], TRU-PERP[0], USD[121.27] | | |
| 02612944 | | BNB[.005], LUA[808.646328], USDT[.07066211] | | |
| 02612947 | | AURY[7.9992], FTM[1.99491178], USD[0.00] | | |
| 02612949 | | ETH[0], FTT[0], SAND[0] | | |
| 02612951 | | USD[0.04], USDT[0.00130210] | | |
| 02612957 | | TRX[.000001], USD[4.01], USDT[3.11799374] | Yes | |
| 02612958 | | AURY[1.96281341], TRX[.000003], USD[0.00000017] | | |
| 02612959 | | BAO[.00000001], BTC-PERP[0], CITY[0], CRO[0], DOGE[0], ETH-PERP[0], EUR[0.00], MATIC[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02612961 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.32197496], ETH-PERP[0], GALA-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], STG-PERP[0], UNI-PERP[0], USD[4.29], USDT[0.00001268] | | |
| 02612965 | | USD[26.46] | Yes | |
| 02612967 | | SOL[17.988214], USD[80.24] | | |
| 02612970 | | DAI[0.03011484], USD[58.78], USDT[0] | | |
| 02612977 | | ETH[3.00919], ETHW[3.00919], LINK[45.347], LTC[9.65138], USDT[18.4] | | |
| 02612981 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DODO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00], WAVES-PERP[0], YFI-PERP[0] | | |
| 02612985 | | BRZ[0], BTC[0.03256919], FTT[0], MATIC[0], USD[0.00000001], USD[0.00] | | |
| 02612987 | | SOL[.009], USDT[0.03624188] | | |
| 02612990 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[6.41], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02612993 | | USDT[.51255] | | |
| 02612997 | | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], TOMO-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 02612998 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.33], USDT[.00270373], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02613008 | | BTC[.001], DENT[4300], EUR[0.21], FTT[.3], SHIB[400000], TRX[120], USD[0.51] | | |
| 02613012 | | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000031], UNI-PERP[0], USD[0.02], USDT[0.00203612], XLM-PERP[0], XRP-PERP[0] | | |
| 02613015 | | SOL[.5] | | |
| 02613019 | | BAO[1], BF_POINT[200], BTC[.00256123], CRO[124.54003351], ETH[.08737698], ETHW[.08635146], EUR[0.00], FTM[49.06168145], FTT[.11396754], MANA[17.68258592], MATIC[61.69232764], SAND[24.01764789], SOL[.00017473], TRX[2], USD[0.00], XRP[92.5134053] | Yes | |
| 02613022 | | APE[9.87812588], KIN[1], USD[0.01] | | |
| 02613029 | | BNB[0.00903393], BNB-PERP[0], USD[0.76] | | USD[0.75] |
| 02613033 | | ETH[.10370941], ETHW[.10370941], EUR[0.00], RAY[0], RSR[0], TRYB[0], USD[0.00], USDT[0.00001678] | | |
| 02613034 | | USD[82.00] | | |
| 02613041 | | ATOM-PERP[0], DYDX-PERP[0], ENS-PERP[0], GRT-PERP[0], IMX-PERP[0], MINA-PERP[0], SOL-PERP[0], USD[-18.80], USDT[34.04457370], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02613043 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.01], FTT[0.00004899], FTT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINA-PERP[0], LUNA2[5.84646147], LUNA2_LOCKED[13.64174343], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], RAY-PERP[-1333], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.00086081], SRM_LOCKED[0.075428], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[1617.40], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP[613.6360659], XRP-PERP[0], ZIL-PERP[0] | | |
| 02613044 | | EUR[0.00] | | |
| 02613055 | | AXS[.2], BNB[0.04050839], BTC[0.00344447], ETH[0.01709859], ETHW[0.01707183], HNT[.5], POLIS[1.8], SAND[4], SOL[0.36660136], TLM[54], UNI[1.21682385], USD[32.42], USDT[75.83620015] | | ETH[.005021], USDT[74.14581641] |
| 02613057 | | AUD[2400.00], BTC[0.00421789], CRO-PERP[0], ETH[0.64497640], ETHW[0.89497640], FTT[31.49507444], SOL[4.11321944], TRX[.000777], USD[0.65], USDT[0] | Yes | |
| 02613059 | | EUR[0.00] | | |
| 02613071 | | AKRO[2], ALPHA[1], AUD[0.00], BAO[3], BAT[1], CHZ[1], DENT[3], DOGE[3232.01663309], ENS[69.80986717], IMX[763.80039456], KIN[1], MANA[426.1566546], MATH[1], MATIC[1], RSR[2], SECO[1], SHIB[16531658.1256406], SOL[10.06902302], TRX[1], UBXT[1] | | |
| 02613081 | | BNB[0], NFT (441405231908912762/FTX EU - we are here! #116324)[1], NFT (487503873743105366/FTX EU - we are here! #115933)[1], NFT (525078519569809237/FTX EU - we are here! #116135)[1], SOL[0.00490644], TRX[0], USD[0.00], USDT[0] | | |
| 02613083 | | NFT (297446149677785679/FTX EU - we are here! #250458)[1], NFT (386540122840420339/FTX EU - we are here! #250486)[1], NFT (564515054743461621/FTX EU - we are here! #250477)[1] | | |
| 02613093 | | USDT[0.00] | | |
| 02613094 | | AUD[50.00] | | |
| 02613096 | | BAO[7067.35771085], GBP[0.00], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 02613104 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.02590645], ETH-PERP[0], ETHW[.02590645], FTM-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[592.64], YFI-PERP[0] | | |
| 02613106 | | FTT[25.09542195], SOL[28.88360362], TRX[.484467], USD[0.02] | Yes | |
| 02613108 | | FTT[18.40041346], USD[0.00] | | |
| 02613115 | | BNB[.00080773], BTC-PERP[0], EUR[0.83], USD[1.74] | | |
| 02613117 | | ADA-PERP[0], BTC-PERP[0], USD[0.03] | | |
| 02613122 | | ETH[.19934313], ETHW[.19934313], NFT (301478219663410843/FTX AU - we are here! #4370)[1], NFT (382435721057411882/FTX AU - we are here! #4394)[1], SOL[-3.60492947], USD[65.34], USDT[1.52080837] | | |
| 02613124 | | BNB[0], BTC[0], USD[0.00], USDT[0.00005694] | | |
| 02613132 | | ATLAS[7022.70181378], BTC[0], DFL[6618.58399807], POLIS[359.19021575] | | |
| 02613133 | | FTM[33.84146677], USD[0.00] | | |
| 02613134 | | BAO[1], RAMP[162.28410875], USD[0.00] | | |
| 02613142 | | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[12], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02613143 | | ALGO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], LINA-PERP[0], LTC[.01], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[55.61], XRP-PERP[0] | | |
| 02613144 | | USDT[0] | | |
| 02613145 | | ETH-PERP[0], USD[0.02] | | |
| 02613147 | | AKRO[1], ALPHA[1], ATLAS[48231.39972043], BAO[13980866.72963493], BAT[1.00555779], CRO[.24437074], DENT[2], EUR[0.00], FRONT[1], KIN[6], MTA[0], SRM[1.04131433], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 02613155 | | TRX[.576197], USD[2.33] | | |
| 02613156 | | BNB[0.00332128], SOL[0], TRX[0.44042500], USD[0.07], USDT[0] | | |
| 02613162 | | NFT (342853197704409041/FTX EU - we are here! #88443)[1], NFT (361923440572972587/FTX EU - we are here! #78814)[1], NFT (457958124058996739/FTX EU - we are here! #78525)[1] | | |
| 02613171 | | USD[2.48], USDT[.0060732], XRP[.993] | | |
| 02613175 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.94513381] | | |
| 02613176 | | TRX[.000001], USDT[.32269827] | | |
| 02613182 | | BNB[.429421], MANA[.98765], USD[2.23] | | |
| 02613185 | | ATLAS[49.991], AURY[22.0502787], FTM[2], POLIS[3.09946], USD[51.48], USDT[0] | | |
| 02613188 | | ATLAS[598.267405], POLIS[10.390214] | | |
| 02613189 | | USD[0.00] | | |
| 02613190 | | USD[0.00] | | |
| 02613191 | | USD[0.00] | | |
| 02613194 | | ETH[0], IMX[370.07398292], MATIC[46.18355861], MINA-PERP[0], TRX[.00011], USD[0.00], USDT[0.00000001] | | |
| 02613206 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[-0.04], USDT[0.05334961], XRP-PERP[0] | | |
| 02613207 | | BTC[.00008524], CRO[50.9326476], GALA[0], MANA[6], SAND[23.18678671], SOL[.22860608], USD[0.00], VGX[0] | | |
| 02613210 | Contingent | AVAX[.09938], DOT[.09654], ETHW[.4909558], FTT[.09992], LOOKS-PERP[0], LUNA2[0.00189610], LUNA2_LOCKED[0.00442423], LUNC[412.88], SOL[.009784], USD[34.40], USDT[0] | | |
| 02613212 | | BTC-PERP[0], ETH[0.00000026], ETHW[0.00000026], LRC[133], SAND[16], USD[0.03] | | |
| 02613215 | | ALTBULL[8.51491787], BULLSHIT[1.99258491], DEFIBULL[11.27550569], EUR[7.29], GRTBULL[632.71368139], MIDBULL[2.80699407], USD[0.00], VETBULL[406.25975759] | | |
| 02613217 | | BNB[.95326604], BTC[.01815123], ETH[.63272048], ETHW[.6324546] | Yes | |
| 02613224 | | 0 | | |
| 02613227 | | BTC[.0044991], HOT-PERP[0], SPELL-PERP[0], USD[1.97], XRP-PERP[0] | | |
| 02613229 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.61], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02613237 | | POLIS[23.1], USD[0.64] | | |
| 02613239 | | ATLAS[119.9784], CRO[9.9982], POLIS[2.99973], USD[0.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02613241 | | BTC[0.04100000], EUR[1.95], FTT[52.32016471], NFT (419631691872572427/The Hill by FTX #42965)[1], USD[1.92] | | |
| 02613245 | | BAO[1], ETH[0.00000309], ETHW[0.00000309], KIN[1], TRX[1.000001], USD[0.03], USDT[0.00000295] | Yes | |
| 02613246 | | BTC[.00009], EUR[0.00], FTT[0.05967554], GOG[1991.96827], USD[0.26], USDT[0] | | |
| 02613247 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC–0325[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], KSOS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 02613251 | | BAO[1], DENT[1], ETH[.00352506], ETHW[.00352506], FTT[1.00007359], FTT-PERP[0], KIN[1], NFT (367414665666094517/FTX AU - we are here! #12403)[1], NFT (416303205039895813/FTX EU - we are here! #282932)[1], NFT (419474892812871813/FTX AU - we are here! #12389)[1], NFT (471337861781093786/The Hill by FTX #8798)[1], NFT (533250283441920757/FTX EU - we are here! #282942)[1], SOL[.00013888], USD[164.10] | Yes | |
| 02613256 | | FTT[3.5] | | |
| 02613257 | | AMPL[0.97029607], BOBA[2.31462319], DMG[142.8], LUA[93.6], MOB[8], MTA[18], TOMO[4.1], TRX[.000002], USDT[38.57953483] | | |
| 02613259 | | ATLAS[6568.7517], SOL[2.3787821], TRX[.000001], USD[0.00], USDT[4.90808205] | | |
| 02613260 | | DOGE[0], JST[2889.862103], RAMP[2332.67118049], TRX[.000005], USDT[0] | | |
| 02613261 | | BLT[275.9806], USD[2.20], USDT[0.00000002] | | |
| 02613262 | | SOL[1.1686605], USDT[8.40095664] | | |
| 02613263 | | STEP-PERP[0], USD[0.23] | | |
| 02613264 | | USDT[5.47006292], XRP[.450453] | | |
| 02613266 | | SOL[0], USDT[0.07516979] | | |
| 02613268 | | ATLAS[1270], POLIS[17.3], USD[1.09], USDT[0.00000001] | | |
| 02613270 | | AKRO[1], SHIB[205044.42548016], USD[0.00] | Yes | |
| 02613274 | | REAL[.0032], USD[0.00], USDT[0] | | |
| 02613279 | | BTC[0.20634484], EUR[301.02] | | |
| 02613290 | | USD[0.00] | | |
| 02613293 | | EUR[0.00], USD[0.00] | | |
| 02613294 | | SOL[0] | | |
| 02613296 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 02613298 | | BNB[.009943], BTC[0.00899779], SOL[3.82797137], TRX[5.02796], USD[0.98], USDT[103.62986102], XRP[190.91924841] | | |
| 02613300 | | ETH[.0029994], FTT[.09268], MBS[15.996], SOL[.00000001], USD[0.31], USDT[435.98508415] | | |
| 02613301 | | ALPHA[1], TRX[.000777], USD[0.01], USDT[0] | | |
| 02613305 | | USDT[0.35170192] | | |
| 02613311 | | USDT[1.38141754] | | |
| 02613313 | | BTC-PERP[0], EUR[0.00], USD[0.57], USDT[.0043947] | | |
| 02613315 | | USD[0.00] | | |
| 02613318 | | AKRO[1], FTM[.00000001], KIN[1], SOL[0.00000044], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 02613319 | | CHR[0], USDT[0.00000001] | | |
| 02613320 | | BTC[0.14807512], ETH[.000829], EUR[9922.90], FTT[.0824329], SOL[.00615272], USD[0.00], USDT[0] | | |
| 02613327 | Contingent | BNB[1.12633], BTC[.03998], CRO[310], ETH[.804706], ETHW[.804706], FTT[7], LTC[4.79], LUNA[0.66402223], LUNA2_LOCKED[1.54938521], LUNC[144592.24], SAND[231], SOL[3.99972355], USD[57.27] | | |
| 02613330 | | AVAX[0.00112876], IMX[.05738], TRX[.000001], USD[0.00], USDT[1.00855379] | | |
| 02613331 | | IMX[.06424], SKL[.3416], USD[0.95] | | |
| 02613332 | | USD[0.00] | | |
| 02613335 | | BTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02613338 | | BTC[.00001581], BTC-PERP[0], ETH[.34548584], ETH-PERP[0], ETHW[.34548584], EUR[0.00], SHIB[8.41573742], USD[0.83] | | |
| 02613339 | | ATLAS[1399.72], USD[0.78], USDT[162.27854610] | | |
| 02613342 | | AVAX[8.00409914], DOGE[10000], ETH[.499905], ETHW[.499905], MATIC[129.9753], SAND[99.981], SOL[9.9981], USD[837.15] | | |
| 02613343 | | USD[2.91] | | |
| 02613344 | | SOL[0] | | |
| 02613345 | | GBP[54488.55], USD[0.80] | | GBP[21787.82], USD[0.80] |
| 02613346 | | AURY[4299.1036], TRX[.000001], USD[4.15], USDT[0.00006715] | | |
| 02613352 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 02613354 | | HXRO[1046.943], MANA[120.97701], TRX[.000002], USD[0.94], USDT[0] | | |
| 02613355 | | BTC-PERP[0], DYDX[2.5], GBP[0.00], USD[0.01], USDT[4.68891602] | | |
| 02613356 | | POLIS[181.5], USD[0.10] | | |
| 02613362 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0.00001085], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRYB-PERP[0], USD[-0.08], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02613367 | | ETH[.07298613], ETHW[.07298613], EUR[138.40], USD[0.40] | | |
| 02613374 | Contingent, Disputed | USD[0.40] | | |
| 02613376 | | USDT[1665.45738598] | | |
| 02613380 | | TONCOIN[.00000001], USD[0.00] | | |
| 02613381 | | FTT[0.06317175], USDT[0] | | |
| 02613385 | | BTC[0.00009851], ETH[0.00095300], FTT[25.02461618], MATIC[.988942], SOL[2.23112467], USD[0.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02613386 | | BTC[-0.00162166], ETH[.0102778], ETHW[.0102778], LINK[-0.81310608], USD[109.98], USDT[-56.02257651] | | |
| 02613388 | | LTC[.00660941], USD[0.28] | | |
| 02613391 | | BNB[0], DYDX-PERP[0], FTM-PERP[0], HNT-PERP[0], USD[0.00], USDT[0] | | |
| 02613396 | | TRX[.000292], USD[0.00], USDT[515] | | |
| 02613398 | | BTC[.00006237], DOGE[179.481708], ETH[.1206634], ETH-PERP[0], ETHW[.1206634], SOL[0.21454573], USD[240.63] | | |
| 02613399 | | LTC[.01], TRX[.000001], USD[0.01], USDT[.03632892] | | |
| 02613400 | | ADA-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02613403 | | USD[4.50], USDT[43.237] | | |
| 02613409 | | BAO[1], HNT[0], LTC[0], RSR[1] | | |
| 02613413 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0.00009999], BTT-PERP[0], BTTPRE-PERP[0], CEL[-0.00345619], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHW[.0001], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HGET[.049411], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JPY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.45923782], LUNA2_LOCKED[1.07155491], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN[.00048], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[15.17], USDT[0.81134495], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02613417 | Contingent, Disputed | BTC[.00164127], UBXT[1], USDT[0.00036780] | | |
| 02613418 | | ETH[0], SLP[0], USD[0.00], USDT[0.00002317] | Yes | |
| 02613419 | | ATOM-0325[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], CLV-PERP[0], DAWN-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], SRM-PERP[0], USD[0.17] | | |
| 02613424 | | AKRO[1], EUR[0.00] | | |
| 02613434 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02613440 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.18], VET-PERP[0], XRP-PERP[0] | | |
| 02613442 | | SOL[0], USD[0.66] | | |
| 02613443 | | BTC[0], BTC-PERP[0], CEL-PERP[0], ETHW[.0004], NFT (392948943407441715/FTX Crypto Cup 2022 Key #21034)[1], OXY-PERP[0], SOS-PERP[0], USD[0.00], USDT[0] | | |
| 02613448 | | FTT[.91431523], POLIS[1.21123686], UBXT[1], USDT[367.43967716] | Yes | |
| 02613450 | Contingent | ETH[.05511924], ETHW[0.05511924], FTM[259.9506], LUNA2[0.00046128], LUNA2_LOCKED[0.00107633], LUNC[100.44591389], MATIC[.00000001], SOL[0], USD[0.00] | | |
| 02613451 | | ATLAS[3697.49565308], SOL[.00000001], USD[0.08] | | |
| 02613452 | | ATLAS[50], FTT[2], GRT[15], USD[0.11], USDT[0], VETBULL[4.7] | | |
| 02613453 | | ATLAS[5.0831803], CRO[9.88693669], LTC-0624[0], USD[0.00], USDT[0] | | |
| 02613458 | | BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-2022Q4[0], PROM-PERP[0], RAMP-PERP[0], TRX[.000003], USD[0.01], USDT[1.96285503], USTC-PERP[0] | | |
| 02613459 | Contingent | ATLAS[329.988], BTC[.0019], CRO[49.996], ETH[.024], ETHW[.024], FTM[20], FTT[1.6541799], LUNA2[0.04656376], LUNA2_LOCKED[0.10864878], LUNC[.15], POLIS[7.69916], RAY[4], SOL[.61], USD[1.13], USDT[0] | | |
| 02613462 | Contingent | DOT-PERP[0], ETH[.0007017], ETHW[.0007017], EUR[0.00], LUNA2[1.19479184], LUNA2_LOCKED[2.78784762], LUNC-PERP[0], USD[9.35], USDT[0] | | |
| 02613464 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00008447], ETH-PERP[0], ETHW[0.00008445], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00760558], VET-PERP[0], WRX[24] | | |
| 02613466 | | POLIS[11.89786], USD[0.76] | | |
| 02613474 | | AVAX[0], BOBA[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], FTT[.0000001], IMX[0], KSHIB-PERP[0], USD[0.00], XRP[0] | | |
| 02613475 | | ETH[0.00000001], GMT[.967339], JASMY-PERP[0], NFT (403847772768745020/FTX AU - we are here! #21658)[1], USD[0.00], USDT[2.88209859] | | |
| 02613479 | | BNB[.00000001], BRZ[0.00607449], ETH[-0.00000001], MANA[0] | | |
| 02613480 | | SOL[.04242567], TSM[.07315981], USD[0.03] | Yes | |
| 02613482 | | FTT[0], USD[0.00], USDT[0.00000002] | | |
| 02613491 | | NFT (335361330523570100/FTX EU - we are here! #61946)[1], NFT (353282714383534125/FTX EU - we are here! #62052)[1], NFT (418110647649097976/FTX EU - we are here! #61773)[1], TRX[.130035], USDT[0.12365647] | | |
| 02613493 | | CRO[0], DFL[0], FTT[5.59492149], SOL[0], USD[0.00], USDT[0] | | |
| 02613494 | | BTC[0.00492832], USD[0.00], USD[0.00039744] | | BTC[.00491] |
| 02613497 | | USD[0.44] | | |
| 02613500 | Contingent, Disputed | AAVE[.00992628], ALCX[0.00295169], ALICE[.197575], AMPL[0.61525244], ATLAS[9.96314], BADGER[.04921236], BAL[.06901448], BAND[.1964498], BAR[.0993016], BAT[1], BIT[2], BNB[0], BNBBULL[.5245224], BNT[.2], BOBA[.1844412], BTC[0], C98[1], CEL[9.0697], CHR[5.914058], CHZ[29.862], COMP[.0026], CREAM[.02979048], CVC[.950918], ENJ[2], ENS[.02], ETH[.00000001], FTT[5.3228519], GALA[19.88748], GENE[.0997866], GRT[.988554], HUM[9.97866], IMX[.4], INTER[.0986614], JST[9.90688], KSHIB[8.19854], LRC-PERP[0], LTC[.118242], LUNA2[0.30307835], LUNA2_LOCKED[0.00718282], LUNC[.00991658], MATH[1.5367754], MCB[.08], MER[3], MKR[.001], MOB[.499127], MSOL[.02974586], OMG[.988254], PROM[.04], PUNDIX[.0906686], REEF[36], ROOK[.0009932], RUNE[.6946586], SAND[.994568], SHIB[199740], SHL[12.936562], SNX[.1977302], SPELL[100], SRM[1.9966], STEP[12.1619496], STORJ[.3], STSOL[.01975944], SUN[11.56965429], SUSHI[.4992], TLM[8.472514], UBXT[943.6112], UNI[.09764], USD[0.00], USDT[197.20076609], VGX[.997478], WAVES[.999806], XRP[.994], ZRX[1.980016] | | |
| 02613502 | | USD[0.00], USDT[0] | | |
| 02613504 | | RSR[1], USD[2.94], USDT[1.40940574] | | |
| 02613507 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00350836], ETH-PERP[0], ETHW[.00350836], EUR[0.00], SHIB[500000], USD[0.00], USDT[0.00000763], XRP-PERP[0] | | |
| 02613508 | | USD[0.00] | | |
| 02613509 | | BNB[.00523], USD[0.02], USDT[0.38243958] | | |
| 02613518 | | POLIS[34.99129917], USD[0.00], USDT[0] | | |
| 02613524 | | AKRO[3], BAO[8], BTC[.02101311], ETH[.32242044], ETHW[.32224404], HOLY[1.0728693], KIN[7], RSR[1], SOL[3.87425407], USDT[552.53940733] | Yes | |
| 02613526 | | USD[0.00], USDT[0] | | |
| 02613527 | | POLIS[827.53051631], SOL-PERP[0], TULIP[169.27732869], USD[139.42], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02613531 | | USD[20.67] | | |
| 02613532 | | ATLAS[1069.79], CRO[230], POLIS[17.09658], USD[1.35] | | |
| 02613533 | | USD[1.00] | | |
| 02613535 | | ATLAS[9050] | | |
| 02613536 | | BTC[0.00079984], FTT[0], USD[2.20] | | |
| 02613537 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02613540 | | NFT (327025290599798520/FTX EU - we are here! #150688)[1], NFT (479661490905230714/FTX EU - we are here! #151422)[1], USDT[0.30781202] | | |
| 02613541 | | BRZ[.0012], TRX[.000001], USDT[0.05297828] | | |
| 02613542 | | USD[4.16] | | |
| 02613545 | | ATLAS[690], USD[0.22] | | |
| 02613548 | | BIT[816], CRO[640], HT[.0882], HT-PERP[0], SHIB[3900000], USD[0.17], USDT[0] | | |
| 02613549 | Contingent | BTC[0.00003097], LUNA2[0.48331393], LUNA2_LOCKED[1.12773251], LUNC[105242.627264], TRX[.001556], USD[-3.75], USDT[44.51333068] | | |
| 02613557 | | 0 | | |
| 02613559 | | BTC[.00102702] | | |
| 02613562 | | ATLAS[9.604], USD[0.00], USDT[0] | | |
| 02613563 | Contingent, Disputed | GBP[0.00] | | |
| 02613576 | | BTC[.00003136] | | |
| 02613583 | | ETH[.139], ETHW[.139], EUR[1.72] | | |
| 02613587 | | SOL[0.85361794], TRX[.000001], USD[0.51], USDT[1003.95712091] | | SOL[.82] |
| 02613599 | | BTC[0], HNT[.09254], USD[0.00], USDT[286.41814419] | | |
| 02613603 | | ETH[0.17459865], ETHW[0.17459865], EUR[0.00], USD[0.00], XLM-PERP[0] | | |
| 02613604 | Contingent | CONV[187590], DOT[150], LUNA2[612.3744732], LUNA2_LOCKED[1428.873771], LUNC[133345830.82], SAND[2241.8516], USD[0.66], XRP[1000.5038] | | |
| 02613605 | | BNB[.00000001], BTC[.00002037], LTC[0.11212408], TRX[.000021], USD[3.67], USDT[15.32962609] | | |
| 02613606 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], EDEN-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.04], VET-PERP[0] | | |
| 02613607 | | EUR[0.00], FTT[3.63528338], SRM[14.93454088] | | |
| 02613610 | | AUDIO[70.8998], USDT[7.24497648] | | |
| 02613612 | | ATLAS[9.91697814], BTC[.00006225], BTC-PERP[0], ETH[0.00012306], ETH-PERP[0], ETHW[0.00012306], USD[108.80], USDT[0] | | |
| 02613613 | | ETH[0.00042649], ETHW[0.00042649], FTT[1.00094152], USD[82.26], USDT[2.87626476] | | |
| 02613614 | | USDT[0] | | |
| 02613615 | | CRO[510], USD[0.97] | | |
| 02613620 | | AXS[30], SAND[354], SOL[9.26], SPELL[54653.0248134], USD[1003.73] | | |
| 02613621 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[8968.2957], ATLAS-PERP[0], AUDIO[60.98841], BNB-PERP[0], BTC[0], CHZ[259.9506], DOGE[584.88885], ENJ-PERP[0], FTT[2.499525], HOT-PERP[0], MATIC[801.46148186], MNGO[469.9107], OMG-PERP[0], SHIB[2899449], USD[2.66], USDT[0.00000001] | | |
| 02613624 | | SLRS[4407.70516], USD[0.23], USDT[0] | | |
| 02613625 | | USDT[0] | | |
| 02613630 | Contingent | BTC[.00001638], LUNA2[0.50756400], LUNA2_LOCKED[1.15562958], LUNC[111863.55459995], SLND[.08547501], SOL[3.83129438], USD[0.15], USDT[0.00012306] | Yes | |
| 02613632 | | SOL[.00000001], USD[0.00] | | |
| 02613634 | | AKRO[15761.6035232], APE[78.32295618], AUDIO[.91702], AVAX[22.04492797], AXS[17.59719360], BAL[7.04], BNB[3.24338199], COMP[6.5821], CREAM[24.72], CRO[827.32865253], DAI[74.9], DMG[3425.5], DOGE[1519], DOT[59.75087868], ETH[0.63488721], FRONT[527], FTT[7.39818451], GMT[109.60548816], GST[2809.9], HGET[80.95], HNT[11.6], HXRO[1579], KNC[197.89705200], LUA[2656.8], LUNC[1515.464388], MATIC[864.18806912], MTA[540], NEAR[58], OKB[13.16891857], ROOK[4.05876256], RSR[6376.88525253], SUSHI[1246.728494], UBXT[6247], USDT[2439.22896761], WRX[1341], XPLA[.9604], YFI[.0093] | | RSR[6376.713081] |
| 02613635 | | POLIS[19.7], USD[0.50], USDT[0] | | |
| 02613639 | | AUDIO[38.42386808], EUR[0.00], FTM[27], USD[2.56] | | |
| 02613642 | | ALCX[1.84890158], POLIS[126.875889], SPELL[40698.385], USD[0.64] | | |
| 02613650 | | ETHW[2.28970186] | | |
| 02613651 | | BTC[0], ETHW[5.05179495], FTT[25.00937924], USD[0.00], USDT[0.00000001] | | |
| 02613652 | | AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], FTM-PERP[0], KNC-PERP[0], KSM-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.12], USDT[0], VET-PERP[0] | | |
| 02613653 | | ATOM-PERP[0], BTC-PERP[0], CRO[30], ENJ[26.98841], ENS[1.01], ETH[.011], ETH-PERP[0], EUR[0.01], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC[10], USD[14.22], USDT[0.82922318] | | |
| 02613656 | Contingent | CRO[248.02877126], CRO-PERP[0], ETH[.00001732], ETHW[1.69967357], FTT[26.587293], IMX[.04184149], LINK[.0371573], LOOKS-PERP[0], LUNA2[0.19960437], LUNA2_LOCKED[0.46547990], LUNC[44892.86705565], RSR[1], TRX[10.000879], USD[0.12], USDT[0.22699376] | Yes | |
| 02613659 | | ATLAS[5838.5503], POLIS[.083859], USD[0.67], USDT[757.15535778] | | |
| 02613660 | | BTC[0], DENT[0], ETH[0], SHIB[14657.59186637], SOS[0], USD[0.00] | Yes | |
| 02613665 | | DODO-PERP[0], DYDX-PERP[0], FTT[.0183195], ICP-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02613667 | | USD[0.00] | | |
| 02613673 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-.612], ALGO-PERP[1794], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-31.80000000], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[260], CRV-PERP[654], DOGE-PERP[6209], DOT-PERP[-36.59999999], EGLD-PERP[-5.46999999], ENJ-PERP[1], EOS-PERP[182.50000000], ETC-PERP[16.5], ETH-PERP[0.37300000], EXCH-PERP[0], FIL-PERP[-68.7], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[122.4], LOOKS-PERP[-1328], LTC-PERP[4.49], LUNC-PERP[0], MATIC-PERP[255], NEAR-PERP[0], OKB-PERP[-0.01000000], OMG-PERP[163.59999999], OP-PERP[237], RSR-PERP[50510], SAND-PERP[104], SNX-PERP[0], SOL-PERP[63.28], SRM-PERP[574], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23968.77], USDT[0.80344992], VET-PERP[0], XRP-PERP[40028], XTZ-PERP[0], ZEC-PERP[19.2] | | |
| 02613675 | | USD[0.00], USDT[180.83912856] | | |
| 02613677 | | ATOM-PERP[0], ENJ-PERP[0], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02613678 | | LRC[52.71872286], USD[0.00] | | |
| 02613679 | | SOL[.002881], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02613682 | | USDT[0] | | |
| 02613683 | | AXS-PERP[0], BTC[.00099982], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[15.91], USDT[0] | | |
| 02613689 | | ATLAS[3460], USD[0.94] | | |
| 02613690 | | NFT (350476359002606074/FTX EU - we are here! #146861)[1], NFT (567735299810621404/FTX EU - we are here! #147315)[1], SHIB[61928.93401015], TRX[.402001], USD[0.01], USDT[0.00801497] | | |
| 02613693 | | ATLAS[860], USD[0.77] | | |
| 02613695 | | BAO[2920.34483162], NFT (401443706314401137/FTX EU - we are here! #69884)[1], NFT (404840544209190795/FTX EU - we are here! #69163)[1], NFT (476913433482766327/FTX EU - we are here! #69730)[1], SOL[0], TRX[0], USDT[0] | | |
| 02613701 | | AKRO[3], BAC[11], DENT[1], ETH[0], KIN[3], NFT (488094946848127797/FTX EU - we are here! #154039)[1], NFT (490300777800233296/FTX EU - we are here! #154187)[1], NFT (564241397854919110/FTX EU - we are here! #154335)[1], RSR[2], SOL[0], TRX[5], UBXT[4], USD[0.00], USDT[0.21469308] | | |
| 02613702 | | USD[0.28], USDT[0.00000001] | | |
| 02613706 | | ATOM[0], BNB[0], BTC[0], ETH[0], KIN[1], KNC[.00000001], MATIC[.00000002], OMG[.00000001], REN[0], SOL[0], USDT[0], USTC[0] | Yes | |
| 02613709 | | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.01888876], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.353], ETHW[.353], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[504.25], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02613711 | | NFT (370228549648892740/FTX EU - we are here! #225092)[1], NFT (504639513554565825/FTX EU - we are here! #225185)[1], NFT (514418131174113885/FTX EU - we are here! #225165)[1] | | |
| 02613718 | Contingent | ARKK[0], BNB[0], BTC[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LUNA2[0.00523283], LUNA2_LOCKED[0.01220993], LUNC[1139.46], USD[0.00], USDT[0.00019155] | | |
| 02613720 | | USD[25.00] | | |
| 02613721 | | BTC-PERP[0], ETH-PERP[0], USD[2968.37], USDT[0] | | |
| 02613724 | | NFT (529488116081192250/FTX AU - we are here! #22023)[1], USD[0.00] | | |
| 02613725 | | ETHBULL[.0005], SOL[.02091894], USD[3.07] | | |
| 02613726 | | USD[0.00], USDT[0] | | |
| 02613733 | | TRX[.000001], USD[0.00] | | |
| 02613736 | | ETH[0], SOL[0] | | |
| 02613742 | | AVAX-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02613743 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[.0006892], ETH-PERP[0], EUR[0.01], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000016], TRX-PERP[0], USD[1845.36], USDT[0.00311426], XLM-PERP[0], XRP-PERP[0] | | |
| 02613744 | | SOL[.00000001], USD[0.00] | | |
| 02613750 | | FTT[25.08923758], SOL[8.27613263], TRX[.000001], USD[0.00], USDT[0] | | |
| 02613751 | | ADA-PERP[0], BTC-PERP[0.00060000], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[-10.37], USDT[200.34785] | | |
| 02613754 | | USD[50.01] | | |
| 02613757 | | BTC-PERP[0], DYDX-PERP[0], SAND-PERP[0], USD[0.10] | | |
| 02613761 | | ATLAS[33573.6198], SPELL[499.905], USD[-3.65], XRP[11500] | | |
| 02613763 | | NFT (479334681674633304/Doodle Koalas #124)[1], USD[0.00], XRP[365.78126937] | | |
| 02613773 | | BTC[0], DASH-PERP[0], DENT[0], DENT-PERP[700], DOT-PERP[0], KIN-PERP[0], LTC[0], SHIB-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 02613777 | | TRX[.000005] | | |
| 02613778 | | AVAX[0.00202202], AVAX-20211231[0], BNB[0], BTC[0], FTT[0], GODS[0], LINA[0], LUA[0], OMG[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02613781 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], LDO-PERP[0], LINK-0930[0], LUNC-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[244.45], USDT[0], WAVES-PERP[0] | | |
| 02613784 | | FTT[0.00002501], GBP[0.00], USDT[0] | | |
| 02613786 | | BRZ[0], BTC[0], FTT[.18934545], USDT[0] | | |
| 02613787 | | ATLAS[693.27639079], BTC[.00315514], ETH[.03943838], EUR[0.00], FTT[0.00982376], USD[0.00], USDT[0.00000023] | Yes | |
| 02613789 | | USD[0.00] | | |
| 02613796 | | ATLAS[0], GALA[0], KIN[2], SOL[14.50930713], TRX[1], UBXT[1] | Yes | |
| 02613800 | Contingent | APE-PERP[0], ASD-PERP[0], AVAX-0325[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008955], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], USD[-0.97], USDT[0.97673529], XRP-PERP[0], ZIL-PERP[0] | | |
| 02613802 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02613808 | | BAO[4], ETH[.16742611], ETHW[.16742611], EUR[0.00], FIDA[149.976533204], FTM[188.18161143], FTT[5.17850536], GRT[1], KIN[1], SOL[4.4257223] | | |
| 02613809 | Contingent | ACB[0], ADA-PERP[0], ALGO-PERP[0], APE[16.49768563], ATOM[5.61537094], ATOM-PERP[109.78], AVAX-PERP[109.78], BAL-PERP[0], BTC[0.12075015], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[.1496], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[615.56854756], DOGE-PERP[0], DOT[69.64487613], DOT-PERP[0], ENJ-PERP[0], ETH[1.00388101], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.21367926], EUR[2885.88], FTT[107.11098566], FTT-PERP[0], KNC[27.90757050], KNC-PERP[0], LINK[48.92866509], LINK-PERP[0], LOOKS[438.29357790], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.35525568], LUNA2_LOCKED[0.82892993], LUNC[77357.67400976], LUNC-PERP[0], MANA[749], MATIC[448.90621683], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL[13.87603985], SOL-PERP[0], USD[0.00000001], VET-PERP[0], XRP[1128.45321950], XRP-PERP[0] | | APE[16.497652], ATOM[5.615247], BTC[.120749], DOGE[615.567316], DOT[69.642491], ETH[1.003858], ETHW[.213678], LINK[48.927547], LOOKS[438.292701], MATIC[448.905319], XRP[1128.450962] |
| 02613812 | Contingent | AVAX[2], BTC[0], LUNA2[0.01644489], LUNA2_LOCKED[0.03837141], LUNC[3580.91], MATIC[99.981], SOL[2.99943], USD[0.00] | | |
| 02613820 | | USD[0.52], USDT[0] | | |
| 02613821 | | BULL[.01058], USD[0.06] | | |
| 02613823 | | USD[0.00] | | |
| 02613830 | | XRP[.26973835] | Yes | |
| 02613833 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], LOOKS-PERP[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], SOL[.00000001], SOL-20211231[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0] | | |
| 02613834 | | USD[0.00], USDT[0] | | |
| 02613835 | | POLIS[3.8], USD[0.16], USDT[0.36590103], XRP[.766037] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02613842 | | SOL[.00000516] | Yes | |
| 02613849 | | SOL[0] | | |
| 02613858 | | USD[0.00] | | |
| 02613861 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], GRT[0.47450084], HUM-PERP[0], IMX[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.00000001], STETH[0.00010012], STORJ-PERP[0], USD[-0.02], USDT[0.00000001], WAVES-20211231[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02613862 | | BTC[.03279399] | Yes | |
| 02613863 | | 1INCH[6.08377451], ALICE[2.92618266], AUDIO[7.05726423], BAO[1], BTC[.00007639], DOT[3.52455185], FTM[31.91213275], GALA[43.13687525], GRT[35.55165017], HNT[5.61999253], IMX[2.11171918], KIN[1], MANA[9.61900273], NEAR[3.08095686], RUNE[2.00816705], SAND[15.29385371], SOL[.00001115], USD[24.64], USDT[0.00000001] | | |
| 02613869 | | AAVE[-0.00000043], AAVE-PERP[0], ADA-PERP[0], AVAX[-0.00000457], BCH[0], DOGE[1.36650361], ETC-PERP[0], ETH[0.00000058], ETH-PERP[0], ETHW[0.00000080], FTT[0.00000001], IOTA-PERP[0], LINK[-0.00000569], LINK-PERP[0], LTC[-0.00000016], LUNC-PERP[0], SOL-PERP[0], SUSHI[-0.00012649], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], TONCOIN[58.4], USD[0.06], USDT[.005829] | | |
| 02613883 | | | | |
| 02613884 | | BNB[0], FTT[1.599712], USD[0.22] | | |
| 02613886 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[.00000285], BTC-PERP[0], HNT-PERP[0], THETA-PERP[0], USD[0.01] | | |
| 02613890 | | AURY[38.81892765], KIN[1] | Yes | |
| 02613894 | | XRP[1.785] | | |
| 02613897 | | ETH[0.01608940], ETHW[0], FTT[0], LUNC-PERP[0], OMG-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02613898 | | BAT[16], ETH[.001], ETHW[.001], USD[4.96] | | |
| 02613902 | | ATLAS[459.9259], BTC[0.02530000], POLIS[9.3], TRX[.405021], USD[42.71], USDT[0.00002175] | | |
| 02613917 | | SOL[0] | | |
| 02613925 | | ETHBEAR[10000000], SHIB-PERP[0], SXPBEAR[19998100], USD[.03] | | |
| 02613929 | | BTC[0], USDT[0.00420741] | | |
| 02613930 | | SOL[0] | | |
| 02613932 | | POLIS[60.13290155], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02613933 | | TRX[.000001], USD[42.09], USDT[0] | | |
| 02613942 | | ATLAS[60], AUDIO[7], TRX[.000001], USD[0.52], USDT[0.01855820] | | |
| 02613945 | | BNB-PERP[0], BTC-PERP[0], FTT[2.26167307], USD[707.08], VET-PERP[0] | | |
| 02613946 | | BNB[0], EUR[0.00], IMX[43.12295243], MATIC[0] | | |
| 02613948 | | BNB[0], ETH[0], NFT (352462926276196134/FTX EU - we are here# #645)[1], NFT (504206123367871588/FTX EU - we are here# #690)[1], NFT (530357413841974803/FTX EU - we are here# #434)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02613955 | | AXS[20], BTC[.12], HNT[100], MANA[1000], SAND[1000], SAND-PERP[0], SOL[10], USD[4.14] | | |
| 02613956 | | TRX[.000001], USD[0.00], USDT[0.00000094] | | |
| 02613958 | | BTC[.03808749] | Yes | |
| 02613966 | | AURY[1], SAND[2], SOL[.05], USD[0.72] | | |
| 02613967 | | ATLAS[10437.912], IMX[34.69306], TRX[.000009], USD[0.31], USDT[.009766] | | |
| 02613976 | | ATLAS[610], GENE[2], LTC[.002], POLIS[6.1], USD[0.74] | | |
| 02613978 | Contingent, Disputed | AVAX[0.00912751], TRX[.000778], USD[-0.01], USDT[0] | | |
| 02613979 | | PERP[0], TRX[0], USDT[0.00000330] | | |
| 02613982 | | BTC[0], USD[0.06], USDT[0.00000001] | | |
| 02613984 | | AURY[.9972], POLIS[.09866], USD[0.00], USDT[122] | | |
| 02613986 | | USD[25.00] | | |
| 02613992 | | ATLAS[3220.05412413], POLIS[33.7463254], SOL[.21], USD[1.89] | | |
| 02613995 | | RSR[1], USDT[52.05158590] | Yes | |
| 02613996 | | BTC[0], ETH[1], ETHW[1], SOL[24.0633746], USD[0.00] | | |
| 02613998 | | USD[25.00] | | |
| 02614003 | | LTC[9.8161902] | | |
| 02614006 | | SOL[0] | | |
| 02614010 | | AVAX-PERP[0], BNB[0.00504714], BTC-PERP[0], DOT-PERP[0], ETHBULL[.0000797], LINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[.009634], SOL-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 02614013 | | SPELL[36.13776709], USD[0.00], USDT[0] | | |
| 02614018 | | ATLAS[874.64725476], CRO[215.57192018], USDT[4.97431448] | | USDT[4.849871] |
| 02614022 | | BAO[1], CRO[.00086426], KIN[1], MANA[.0000408], USD[0.00], USDT[0] | Yes | |
| 02614023 | | GENE[13.4], GOG[100], USD[0.66] | | |
| 02614024 | | AVAX[0], BNB[0], BTC[0], ETH[0.00000001], ETHW[0.00000001], EUR[0.00], FTM[0], FTT[0.38786819], MATIC[0], USD[0.00], USDT[0], XRP[0] | | |
| 02614033 | | ATLAS-PERP[0], AVAX-PERP[0], CHR-PERP[0], GALA-PERP[0], MTA-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.32], USDT[0] | | |
| 02614035 | | ATLAS[4.64794100], USD[0.27], USDT[0] | | |
| 02614038 | | FTT[1] | | |
| 02614049 | | ATLAS[0], BTC[0], CRO[0], ETH[0], SOL[0], TLM[0], USD[0.00] | | |
| 02614050 | | CHZ[60.00898297], USD[0.44] | | |
| 02614053 | | FTT-PERP[0], USD[0.04], USDT[112.1229917] | | |
| 02614055 | | BAO[1], CRO[86.24734762], MBS[41.01968116], USD[0.00] | Yes | |

Consolidated Schedule of Unpriced Potential Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02614059 | | BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1064.12], USTC-PERP[0] | | |
| 02614061 | Contingent | AAVE[0.06021269], ATLAS[225.88032945], BTC[0.00610485], ENS[.32], ETH[0.02569144], FTT[1.79639065], LINK[1.255508], LUNA2[0.04656376], LUNA2_LOCKED[0.10864878], LUNC[.15], MATIC[0.43224999], POLIS[3.49973], SAND[4], USD[0.10], USDT[0.00000019] | | |
| 02614062 | Contingent, Disputed | TRX[.000001], USDT[0.00000122] | | |
| 02614067 | | USD[1.65] | | |
| 02614069 | | DYDX[70.55857758], FTT[0], GST[.00000001], NFT (354504755211882917/Official Solana NFT)[1], USD[0.00], USDT[0] | | |
| 02614071 | | BAO[1], BIT[.00046578], DENT[1], FTT[.00058748], NFT (3185090756238235799/FTX AU - we are here! #25038)[1], SOL[.00001882], USD[3.28], USDT[.0084696] | Yes | |
| 02614073 | | USD[0.12] | | |
| 02614076 | | BTC[.00007545], SOL[.03696924], USD[0.01], USDT[918.27594519] | | |
| 02614077 | | ATLAS[9.1925], CQT[.84629], USD[0.00] | | |
| 02614078 | | USD[0.54] | | |
| 02614079 | | ATLAS[0], POLIS[0], TRX[0.00304800], USD[0.00], USDT[0] | | |
| 02614086 | | BNB[0.00650000], BTC[0.01629712], ETH[.000668], ETHW[.000668], EUR[235.38], STETH[0], USDT[28.06876592] | | |
| 02614092 | | ETH[.00000001] | | |
| 02614095 | | USD[25.00] | | |
| 02614099 | | SHIB[399960], SLND[452.42142], USD[0.38], USDT[0] | | |
| 02614100 | | BTC[.00052046], SOL[2.0531981], TRX[.000001] | | |
| 02614103 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[0.00606694], LUNC-PERP[0], TONCOIN[.08918], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02614109 | | ATLAS[0], BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02614110 | | USD[.70], USDT[0.00000001] | | |
| 02614113 | | TRX[.000001], USDT[0.14226664] | | |
| 02614115 | | TRX[.000001] | | |
| 02614117 | | SOL[.00000001], USD[0.00] | | |
| 02614122 | | SOL[0] | | |
| 02614127 | Contingent, Disputed | ETC-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02614128 | | USD[0.00] | | |
| 02614133 | | POLIS[21.79606], USD[307.93], USDT[0.00000001] | | |
| 02614142 | | ETH[.001741], ETHW[.001741] | | |
| 02614146 | | TRX[.000001], USDT[0.82112422] | | |
| 02614148 | | 1INCH[0], AAVE[0.08796079], AXS[0], BTC[0.00413780], BTT[0], CHZ[0], DOGE[34.83242058], DOT[0], ETH[0.20570917], ETHW[0.57231177], EUR[0.00], FTT[1.01913120], HNT[0], HT[0], LINK[0], MANA[0], MATIC[0], OKB[0], OMG[0], RAY[2.85283645], REN[0], RUNE[0], SOL[0.57301014], SRM[0], SUSHI[0], TONCOIN[0], TRX[90.67834921], UNI[0], USD[0.09], WBTC[0], XRP[102.83958573] | | AAVE[.087959], BTC[.004137], DOGE[34.831772], ETH[.205666], ETHW[.572301], RAY[.34946161], SOL[.001089], TRX[90.354382], USD[0.09], XRP[102.837734] |
| 02614151 | | FTT[1.9996], POLIS[45.0912506], USD[0.86] | | |
| 02614155 | | AKRO[84.36985212], ALEPH[4.81591328], AMPL[0.24521861], ASD[4], ATLAS[45.97170625], AXS[.05545977], BAO[4250.2550153], BRZ[7], CHZ[9.34804083], CONV[103.23811509], CUSDT[91.88115173], DAI[1.98407074], DENT[533.64071038], DFL[43.15222517], DMG[45.6], DOGE[11.77271825], EUR[0.00], FTM[3.02288527], GRT[14.35990023], HXRO[5.60945231], JST[32.54992181], KIN[23356.30036202], KNC[7.2549769], LINA[26.1851394], LUA[28.07685477], MANA[4.98178192], MAPS[4.90444065], MTA[3.08342126], NEXO[2.55794903], ORBS[65.83784717], REEF[155.90173825], REN[3.22433745], RSR[88.13238659], RUNE[.71267966], SAND[2.32216916], SHIB[318187.73780484], STMX[99.98], SXP[6.31606397], TRU[6.03153679], TRX[74.48090997], TRYB[126.7], UBXT[75.18033883], USD[0.00], XRP[9.3222046], ZRX[2.42054424] | | |
| 02614159 | | HNT[1.899639], USD[2.63] | | |
| 02614162 | | EUR[0.00], GBP[0.00] | | |
| 02614166 | | USD[0.00] | | |
| 02614167 | | BTC[0], CHZ[0], CRO[0], FTT[0], MANA[0], POLIS[0], SAND[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02614168 | | ETH[.01299753], ETHW[.01299753], USD[2.20] | | |
| 02614169 | | SHIB[130000000], USD[246.72] | | |
| 02614178 | | ATLAS[8.7726], USD[0.62] | | |
| 02614181 | | SOL[10.2184819], USD[271.72], USDT[1.22483578] | | |
| 02614181 | | ATLAS[3999.2], BTC[.0001], POLIS[326.9346], USD[0.49] | | |
| 02614182 | | BAO[2], EUR[0.00], KIN[1], TRX[1], USDT[0] | Yes | |
| 02614183 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], SNB[100000], SOL-PERP[0], USD[0.00] | | |
| 02614189 | | SPELL[8900], USD[1.24], USDT[.004636] | | |
| 02614192 | | DFL[420.82355984], USD[0.03], USDT[0] | | |
| 02614197 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000041], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-2021231[0], TRX-PERP[0], USD[-0.19], XLM-PERP[0], XRP[3.58515652], XRP-PERP[0] | | |
| 02614198 | | ATLAS[250], POLIS[3.999468], USD[0.89] | | |
| 02614199 | Contingent | AVAX[.098758], BTC[0.00009634], ETH[.0009109], ETHW[.0009109], FTM[802.66736], GBP[1795.25], LUNA2[0.00672107], LUNA2_LOCKED[0.01568249], SOL[.0050968], USD[0.40], USTC[.9514] | | |
| 02614200 | | SOL[.00000001], USD[0.00] | | |
| 02614205 | | SOL[0] | | |
| 02614211 | | ETH[.00579824], ETHW[.00572979], NFT (564613939536176821/FTX AU - we are here! #2408)[1] | Yes | |
| 02614215 | | BTC-PERP[0], ETH-PERP[0], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02614216 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00007407], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SPELL-PERP[0], STMX-PERP[0], TLM-PERP[0], USD[0.79], USDT[0.00000001], XRP[121], YFI-PERP[0], ZEC-PERP[0] | | |
| 02614220 | | ATLAS[1453.13061946], USD[0.48], USDT[0] | | |
| 02614228 | | USD[0.31] | | |
| 02614230 | | ATLAS[2230], FTT[3.3], POLIS[51.29054541], USD[0.14] | | |
| 02614233 | | TRX[.000001] | | |
| 02614234 | | MOB[1.5], POLIS[35.298974], TRX[.000001], USD[0.02], USDT[0.00280000], XRP[.060445] | | |
| 02614236 | Contingent | BTC[0.00003851], FTT[.017466], SRM[4.46027371], SRM_LOCKED[77.01972629], USD[0.00], USDT[0.62733931] | | |
| 02614237 | | 0 | | |
| 02614238 | | AAVE[.0091488], EUR[0.88], USD[0.00], USDT[0] | | |
| 02614243 | | EUR[0.00], USD[0.00] | | |
| 02614244 | | EUR[0.00] | | |
| 02614246 | Contingent, Disputed | BNB[0], ETH[0], EUR[0.00], FTT[0.00000007], LTC[0], USD[0.00], USDT[0.00000878] | | |
| 02614248 | | ATLAS[9.81311263], USD[0.00], USDT[0] | | |
| 02614251 | | USDT[0.01332469] | | |
| 02614259 | | BTC[.00116206], CHF[0.00] | | |
| 02614260 | Contingent, Disputed | USD[0.86], USDT[0.00000002] | | |
| 02614261 | | ENJ[439.90918], ETH[1.91457383], ETHW[1.91457383], SOL[11.9877219], USD[2.52] | | |
| 02614262 | | SOL[0], TRX[.000001], USDT[123.64560237] | | USDT[120.603997] |
| 02614263 | | ATLAS[6901.20602735] | Yes | |
| 02614264 | | AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], ENJ-PERP[0], HBAR-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-20211231[0], OKB-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.06], USD[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02614265 | | USD[3.17] | | |
| 02614269 | | ATLAS[59313.4355], USD[0.02], USDT[0.00510200] | | |
| 02614270 | | ATLAS[0], BTC[0], CRO[0], FTT[0], MANA[0], POLIS[0], SAND[0], SHIB[10806532.91739475], USD[0.00], USDT[0] | | |
| 02614272 | | USD[25.00] | | |
| 02614283 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC[.63216681], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01968931], LUNA2_LOCKED[0.04594173], LUNC[4287.3896914], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (2957384760544824441/FTX EU - we are here# #159984)[1], NFT (3571485328163723329/FTX EU - we are here# #159945)[1], NFT (5457627696324981112/FTX EU - we are here# #159899)[1], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[.00048693], RUNE-PERP[0], SAND[6], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[0], TONCOIN-PERP[0], UNI-PERP[0], USD[3.80], USDT[0.04312134], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02614291 | | BTC[0.00009948], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 02614296 | | APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[0.17595415], USD[-0.31], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[500], ZIL-PERP[0] | | |
| 02614299 | | MBS[22.850962], USD[0.99], USDT[0.00000001] | | |
| 02614305 | | BNB[0], BTC[.00119976], SGD[0.00], SHIB[1999600], TRX[.000001], USD[16.95], USDT[2.88800000] | | |
| 02614306 | | FTT[0.05091848], USDT[0] | | |
| 02614307 | | BTC-PERP[0], MAPS[.39793471], OXY[.138098], SOL[.00025436], USD[49.94], USDT[0.07581213] | Yes | |
| 02614308 | | EUR[0.00] | | |
| 02614309 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], ENJ-PERP[0], ETH[.00000002], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX[.01], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX[.000001], USD[0.27], USDT[0.00002302] | | |
| 02614312 | | USD[25.00] | | |
| 02614313 | | USD[0.00], USDT[0] | | |
| 02614315 | | ATLAS[342.00206452], USD[2.09] | | |
| 02614316 | | SHIB-PERP[900000], USD[3.20] | | |
| 02614321 | | USD[0.00] | | |
| 02614324 | | ATLAS-PERP[0], SOL[.00500001], TRX[.000114], USD[0.01], USDT[0] | | |
| 02614325 | | USD[0.00] | | |
| 02614326 | | ATLAS[5], USD[0.50], USDT[0.00076808] | | |
| 02614329 | | BTC[0.00919839], CHZ[999.8227], FTT[110], HNT[14.9973], HUM[349.93889], MATIC[249.95635], SAND[100], SRM[39.993016], USD[4.82], VET-PERP[0] | | |
| 02614333 | | CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[14.80] | | |
| 02614336 | | USDT[0.07767982] | | |
| 02614339 | | SOL[.00000001], USD[24.91] | | |
| 02614346 | | BNB[1.20092993], BTC[.0411], ETH[.431], ETHW[.431], LINK[31.1], SOL[2.6], USD[199.27], USDT[0] | | |
| 02614347 | Contingent | ATOM[.099392], AURY[17.99544], AXS[1.799772], BADGER[16.0153266], BAT[37.97264], BNB[.0098822], BTC[0.00189992], CHZ[79.9848], CRV[27.9411], DOGE[180.16514], ENJ[43.97416], ETH[.01298974], ETHW[.01298974], FTT[.1], HNT[.199544], KNC[13.197492], LINA[118.7061], LUNA2[0.89694523], LUNA2_LOCKED[2.09287221], LUNC[195311.71273], MANA[14.97074], MATIC[9.8765], SHIB[71990088], SLP[3327.3704], SOL[.4997454], SRM[36.98385], TRX[396.43212], USD[1.31], USDT[2.15081149] | | |
| 02614348 | | SOL[0], USDT[2.469] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02614351 | | HNT-PERP[1], USD[14.36] | | |
| 02614353 | | ATLAS[2090], CRO[2460], ENJ[55], FTT[29.73293179], OKB[82.9], POLIS[42.5], USD[0.09] | | |
| 02614354 | | SLND[49.09018], TRX[.000001], USD[0.60], USDT[0.00000001] | | |
| 02614357 | | BOBA[10], FTT[1.2], GALA[20], SHIB[100000], USD[0.42] | | |
| 02614358 | | ATLAS[0.00660818], GALA[3873.37249028], MBS[954.31023044], SPELL[.00859168], USD[0.89], USDT[0.00000444] | | |
| 02614359 | | AGLD[91.596276], ALCX[.00089094], ALPHA[1], ASD[146.383394], ATOM[4.499316], BADGER[5.158708], BCH[.091], BICO[10.99582], BNB[0.82111543], BNT[12.09772], BTC[0.00081657], COMP[0.67828508], CRV[.99886], DENT[4598.575], DOGE[275.80924], ETH[.002], ETH-0930[0], ETHW[.01396257], FIDA[30.99088], FTM[107.98309], FTT[2.299677], GRT[136.92856], JOE[81], KIN[350000], LINA[1179.753], LOOKS[71.98727], MOB[0.49915316], MTL[10.398043], PERP[19.774046], PROM[1.7987479], PUNDIX[.096162], RAY[58.95972], REN[121.89227], RSR[3810], RUNE[2.098081], SAND[48.99582], SKL[257.82214], SPELL[99.297], STMX[2629.4243], SXP[38.980905], TLM[822.93768], USD[12.87], USDT[0], WRX[50.98575] | | |
| 02614364 | | AVAX[0], DOT[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02614365 | | BTC[0.00040394], BTC-PERP[-0.0016], LINA[0], MANA[0], POLIS[0], SOL[0], SPELL[0], USD[62.24] | | |
| 02614368 | | USD[0.00] | | |
| 02614369 | Contingent | ADA-PERP[0], CHR-PERP[0], CHZ-20211231[0], ENS-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNA2[1.44050037], LUNA2_LOCKED[3.36116754], LUNC[313671.99], MANA-PERP[0], SHIB-PERP[0], SKL-PERP[0], USD[21.13] | | |
| 02614374 | | USDT[0.03332608] | | |
| 02614378 | | USD[0.40], USDT[0] | | |
| 02614387 | | TRX[.000001] | | |
| 02614391 | | ATLAS[0], ATLAS-PERP[0], BTC[0], FTT[0.00189904], KIN[0], SPELL-PERP[0], USD[0.00], XRP[0] | | |
| 02614394 | | USDT[31714.00267705] | | |
| 02614395 | | ATLAS-PERP[0], USD[0.09] | | |
| 02614396 | | GALA-PERP[0], MANA-PERP[0], USD[0.00], USDT[.17624965] | | |
| 02614397 | | SOL[.00000001], USD[0.00] | | |
| 02614404 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.03], USDT[0], VET-PERP[0] | | |
| 02614405 | | EUR[0.00] | | |
| 02614406 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[.0233], CHR-PERP[0], FTT-PERP[0], LINA-PERP[0], LRC-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 02614411 | | LUA[43.4], PRISM[219.956], SOL[.011], TRX[.79], USD[0.01], USDT[0.05930535] | | |
| 02614415 | Contingent | AKRO[27242.09554], BADGER[30.1845658], BAL[11.1679894], BTC[.01563241], CRO[2579.5356], ETH[.112], GRT[.99982], LINK[28.794816], LUNA2[0.79157796], LUNA2_LOCKED[1.84701524], LUNC[172367.7682516], RAY[408.92638], SAND[129.9766], SOL[4.9991], SRM[220.33118696], SRM_LOCKED[2.12549796], TOMO[257.553632], USD[1.80] | | |
| 02614419 | | AUDIO-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000006] | | |
| 02614420 | | ATLAS[563.9098202], SOL[.00071801], USD[0.61], USDT[0.00500000] | | |
| 02614422 | | BAO[1], BNB[.0000051], USD[0.01] | Yes | |
| 02614425 | Contingent, Disputed | USD[4.95], USDT[0] | | |
| 02614428 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.49], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.96], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02614429 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS[.00052108], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00746911], LUNA2_LOCKED[0.01742792], LUNC[0.00348204], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], USDT-PERP[0], USTC[0.17143500], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02614433 | | ATLAS[.00315359], BAO[2], BNB[0.00000882], KIN[5], SPELL[0.01795336], USD[0.00], USDT[0.00000274] | Yes | |
| 02614436 | | CRO[.00448179], USD[0.11] | Yes | |
| 02614438 | | 0 | | |
| 02614443 | | AVAX-PERP[0], EGLD-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02614449 | | BNB[.90228222], BTC[.06302717], ETH[.08615404], ETHW[.0851282], STETH[0.21192940] | Yes | |
| 02614454 | Contingent | LUNA2[0.02710135], LUNA2_LOCKED[0.06323649], LUNC[5901.3770762], USD[0.02], USDT[0] | | |
| 02614464 | | 0 | | |
| 02614472 | | SOL[0] | | |
| 02614474 | | 1INCH[7.32690981], AKRO[1], BADGER[1.02831758], BAO[4], CHZ[60.4582128], CRO[38.57675352], CVC[48.99535965], DENT[2], DODO[37.37075169], GRT[29.24263802], HT[5.44600491], KIN[8], MNGO[180.06321286], PSG[1.50946755], SAND[3.94692164], SLP[454.43987426], SOL[.25397115], STORJ[20.16484968], TRX[.000001], USDT[169.56079036], YFI[.00183858] | Yes | |
| 02614483 | | ETH[1.47925774], ETHW[7.89235660], USD[1321.75] | | |
| 02614492 | | ATLAS[13688.504], GALA[60], USD[0.09], USDT[0.00000001] | | |
| 02614494 | | IMX[202.45386], USD[1.65] | | |
| 02614496 | | BTC[.00040087], DOGE[121.04464741], ETH[0.00410000], ETHW[0.00410000], LUA[35], MATIC[4.39184499], SHIB[155473.638852], TRX[80.12411045] | | |
| 02614500 | | POLIS[.9], USD[0.51], USDT[0] | | |
| 02614503 | | TRX[.242123], USD[4.10] | | |
| 02614504 | Contingent | BAO[2], BTC[.00000005], CEL[.00060307], DENT[5337.45410759], EUR[0.00], KIN[1], LUNA2[0], LUNA2_LOCKED[1.59323039], LUNC[1.36537995], REEF[.12564793], SOL[.00001936], TLM[73.5161907], XRP[.00388585] | Yes | |
| 02614507 | | BTC[.0284], EUR[0.00], FTT[0.08056562] | | |
| 02614508 | | DOGE-PERP[0], EUR[0.00], GMT-PERP[0], USD[0.54], XRP[.65468915] | | |
| 02614511 | | SOL[-0.00259543], USD[3.61] | | |
| 02614512 | | BOBA[2], DOGE[17], USD[0.04] | | |
| 02614514 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02614515 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.96504], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.001042], TRX-PERP[0], USDI0.01], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02614516 | | CEL[.08488246], DYDX[3.4], DYDX-PERP[0], FLOW-PERP[0], STG[28.994], USD[0.66] | | |
| 02614519 | | BIT[6], OKB-PERP[0], TRX[.000001], USD[22.20], USDT[0.00000001] | | |
| 02614528 | | AURY[7.99981], BTC[.000272], ETH[.00385], ETHW[.00385], FTM[10], GALA[10], POLIS[2.212298], SPELL[300], USD[1.95] | | |
| 02614530 | Contingent | BRZ[5], HNT[18.6357], LUNA2[2.54749991], LUNA2_LOCKED[5.94416646], LUNC[554723.47], SOL[3.7741], USD[0.51] | | |
| 02614532 | | FTT[2.37492187] | | |
| 02614535 | | AVAX-PERP[0], USD[0.00] | | |
| 02614539 | | BTC[.01004237], ETH[0.02612563], ETHW[0.02612563], GBP[0.00], SOL[1.38882375], USD[0.00] | | |
| 02614542 | Contingent | ATLAS[3727.33001349], CHF[0.00], FTT[1], JASMY-PERP[0], LUNA2[0.46581563], LUNA2_LOCKED[1.08690315], LUNC[1.52368585], NEAR-PERP[0], RAY[19.1782819], SOL[5.47889366], USD[1.39], USDT[0] | | |
| 02614547 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.01] | | |
| 02614551 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[10], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDL-2.73], USDT[2.88378831], XLM-PERP[0] | | |
| 02614552 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02614554 | | SOL[0], USD[9.95] | | |
| 02614555 | | KSHIB[1660], TRX[.000001], USD[3.55], USDT[0.00305892] | | |
| 02614556 | | IMX[50.38441232], USDT[0.00000002] | | |
| 02614561 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[.00000001], VET-PERP[0] | | |
| 02614562 | | ATLAS-PERP[0], USD[0.06], USDT[0.89687439] | | |
| 02614570 | | USD[0.00] | | |
| 02614574 | | ATLAS[620], CRO[2669.612], IMX[17.5], TRX[.000008], USD[0.33], USDT[0] | | |
| 02614577 | | BTC[0.24518034], USD[0.00], USDT[8.17268143] | | |
| 02614582 | | BTC[0], ETH[-0.00000001], LTC[0] | | |
| 02614586 | | LTC[.0146902] | | |
| 02614594 | | 0 | | |
| 02614599 | | ETH[.145], ETHW[.145], EUR[3.18] | | |
| 02614601 | | FTT[.09998], USD[0.01] | | |
| 02614603 | | NFT (389175219892730773/FTX EU - we are here! #182712)[1], NFT (410579775672360170/FTX EU - we are here! #182769)[1], NFT (492384366177385981/FTX Crypto Cup 2022 Key #7098)[1], NFT (511201462529122981/FTX EU - we are here! #182838)[1], NFT (540333459026339768/The Hill by FTX #18155)[1], USD[0.00] | | |
| 02614604 | | FTT[11.1], IMX[98.299563], USD[0.31] | | |
| 02614611 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.09], XTZ-PERP[0] | | |
| 02614612 | | BTC[.0000999], BULL[.1659668], DOT-20211231[0], DOT-PERP[0], EUR[0.00], USD[56.26], USDT[0], ZEC-PERP[0] | | |
| 02614615 | | AVAX[33.06880605], ETH[4.06613024], ETHW[4.04503868], SOL[.00085014], USDT[11663.90055590] | | |
| 02614624 | | CONV-PERP[0], RAY-PERP[0], USD[9.15] | | |
| 02614628 | | ATLAS[4669.716], TRX[.000002], USD[0.76], USDT[0] | | |
| 02614633 | | EUR[0.00], SHIB[12494.96170898] | Yes | |
| 02614638 | | USD[0.00] | | |
| 02614639 | | IMX[142.67146], USD[0.97], USDT[0] | | |
| 02614640 | | USD[25.00] | | |
| 02614643 | | BTC[.0011], ETH[.004], ETHW[.004], SOL[.25], USD[1.45] | | |
| 02614645 | | USD[0.00] | | |
| 02614647 | | AVAX-PERP[0], BTC[0.00049895], BTC-PERP[0], DYDX[9.7], ETH-PERP[0], FTM[0], FTT[.1], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.47] | | |
| 02614650 | | BOBA[245.0216], IMX[51.48298569], LTC[0], USD[0.00] | | |
| 02614651 | | STEP[.08552], USD[4.33] | | |
| 02614653 | | ADA-PERP[0], BNB-PERP[0], BULL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[.00000003], ETHBULL[12.32463534], ETH-PERP[0], LTC[0], SOL[0.00911976], USD[-0.04] | | |
| 02614660 | Contingent | ETH[0.09998100], ETHW[0.09998100], EUR[138.25], LUNA2[3.32286801], LUNA2_LOCKED[7.75335870], LUNC[623561.50664], SOL[7.0097126], USD[3100.34] | | |
| 02614661 | | BTC-PERP[.0001], CHR-PERP[0], CRO-PERP[0], MANA-PERP[1], SHIB-PERP[0], USD[0.58] | | |
| 02614670 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[2588.39] | | |
| 02614677 | Contingent | ANC[11854.5888], APE[3005.61859], ATOM[850.66088], JOE[100056.18379], LUNA2[34.49247254], LUNA2_LOCKED[80.48243592], SHIB[497593846.38763152], STEP[.02284], TRX[232759.164018], USD[38224.46], USDT[5.00249806], USTC[24882.5762] | | |
| 02614679 | | BNB[0], SPELL[0] | | |
| 02614680 | | BTC[.00083502], SOL[.00001025], USD[0.01], USDT[0] | | |
| 02614681 | | IMX[17.1], LTC[.003], USD[0.17] | | |
| 02614682 | | ATLAS[599.886], DOT[1.9], MATIC[1.9], USD[62.16] | | |
| 02614683 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02614686 | | TRX[.000001], USD[2.99], USDT[4.00000047] | | |
| 02614688 | | PUNDIX-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0] | Yes | |
| 02614690 | | ANC-PERP[0], AURY[1], BCH-PERP[0], BNB[.04], BTC[0.00461743], BTC-PERP[0], ETH[0.05235867], ETHW[0.05207403], FTT[.3], LINK[3], LUNC-PERP[0], USD[0.33] | | ETH[.051994] |
| 02614695 | | USD[0.84], USDT[0.00000002] | | |
| 02614697 | | BTC[0.00008866], ETH[.00090871], ETHW[0.00090871] | | |
| 02614705 | | USDT[0.00000034] | | |
| 02614711 | | ATLAS[55.99], TRY[19.55], USD[0.00], USDT[0] | | |
| 02614716 | | BTC[.01525386], USD[0.76], USDT[0.00154416] | | |
| 02614718 | | ANC-PERP[0], APE-PERP[0], BOBA-PERP[0], CELO-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIL-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.11], USTC-PERP[0] | | |
| 02614721 | | USDT[19] | | |
| 02614724 | Contingent | ETH[.00030102], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00874], MATIC[4.98], ROSE-PERP[0], TRX[.000006], USD[0.00], USDT[0.00096700] | | |
| 02614726 | Contingent | BNB[0.00000001], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DOGE[0], ENJ-PERP[0], ETH[0.00050001], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], PAXG[.10123797], USDL-147.25], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02614729 | | ATLAS[.96], USD[0.79] | | |
| 02614730 | | 1INCH[.36], BTC[0.00699928], CRO[589.977884], ETH[0.19297511], ETHW[0.19297511], FTT[18.29740517], MANA[79.9854403], SHIB[5199060.07], SOL[3.00970512], USD[1.44] | | |
| 02614731 | | XRP[114.59] | | |
| 02614733 | | AKRO[1], BAO[2], BNB[0], ETH[0], USDT[0.00002610] | Yes | |
| 02614735 | | ATLAS[240], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX[10.1], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.100001], USD[0.00], USDT[0] | | |
| 02614736 | Contingent | KIN[521001.73662], SOL[.0299012], SRM[25.41269337], SRM_LOCKED[.36029375], USDT[0] | | |
| 02614738 | | BOBA[13], ETH[.0349937], ETHW[.0349937], OMG[25.99766], TRX[.000001], USD[1.85], USDT[.0058] | | |
| 02614739 | | ETH[0.18155672], ETHW[0.18155672], TRX[.000005], USDT[0.00001778] | | |
| 02614740 | Contingent | APE[3.595934], CRO[1227.7162], LUNA2[32.13853939], LUNA2_LOCKED[74.98992524], LUNC[6998234.6154742], MANA[6.99886], SAND[4.99829], USD[97.93], USDT[6.87474167] | | |
| 02614747 | | ATLAS[.748], BRZ[.7931685], USD[1.08], USDT[0] | | |
| 02614749 | | USD[0.00], USDT[0] | | |
| 02614753 | | BTC-PERP[0], CRO[285.51225799], ETH-PERP[0], USD[0.00], USDT[0.00497905] | | |
| 02614760 | Contingent | BTC[0], ENJ[.27252559], LTC[.4036699], LUNA2[4.12812914], LUNA2_LOCKED[9.63230134], LUNC[898908.8128], MATIC[7.59794278], USD[3.60] | | |
| 02614762 | | SOL[0], USD[0.00] | | |
| 02614764 | | BIT[.94452], GALA[9.4965], TRX[.806722], USD[0.00], USDT[0] | | |
| 02614767 | | PTU[263.97302], USD[25.57], USDT[0] | | |
| 02614768 | | AKRO[2], AVAX[2.11416636], AXS[2.12432106], BAO[2], BCH[.03863488], BNB[.00002023], BOBA[4.63991901], BTC[.02095232], DOGE[322.6700459], FTM[56.43277744], GALA[139.74409321], HNT[1.99182667], KIN[3], LRC[68.40857685], MANA[16.08025630], MATIC[50.95459449], OMG[4.64789157], SAND[30.16571149], SHIB[1491609.79847748], TLM[169.80663479], TRX[731.57357848], UBXT[1] | Yes | |
| 02614770 | | TRX[.000777], USDT[.00000001] | | |
| 02614772 | | 1INCH-PERP[25], ALGO-PERP[48], DASH-PERP[0], DOT-PERP[2.1], DYDX-PERP[7.5], ENS[.7698537], ENS-PERP[4.67], EOS-PERP[20.8], FIL-PERP[1.7], FTM-PERP[0], NEO-PERP[0], SUSHI[.996675], TRX[.81931], UNI[.04924], USDI-910.54], USDT[1644.53025778], VET-PERP[661] | | |
| 02614773 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], BABA-0624[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MTA-PERP[0], NOK-0624[0], OKB-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.35], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02614774 | | DEFI-PERP[0], USD[0.11] | | |
| 02614779 | | CRO[0], LTC[0], SOL[8.00701021], TRX[.000001], USDT[0] | | |
| 02614783 | | AAVE[0.00290446], BAL[0.03768824], BAND-PERP[0.00278020], BTC[0.00003328], CRO[2.03147951], DOGE[3.80422413], ETH[0.00020826], ETHW[0.00020826], FTT[0.01569925], SHIB[17147.42329779], SOL[0.00395800], SUSHI[0.08442354], WBTC[0.00001489] | | |
| 02614785 | | FTT[98.78475924], GENE[.083432], USD[0.08], USDT[0.36307212] | | |
| 02614786 | | SOL[0], USD[0.00] | | |
| 02614789 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], GALA-PERP[0], GRT-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.77], USDT[0], WAVES-PERP[0] | | |
| 02614795 | | POLIS[.05356], POLIS-PERP[0], TRX[.000054], USD[0.00], USDT[0] | | |
| 02614796 | | ETH[.00055884], ETHW[.00055884], EUR[0.00], MANA[0], USD[0.00] | | |
| 02614800 | | TRX[.000001], USD[0.10], USDT[0.00000001] | | |
| 02614803 | | CRO[9.9943], POLIS[.06987389], USD[0.00], USDT[0] | | |
| 02614805 | | ATLAS[8.52647228], TRX[.000001], USD[0.07], USDT[0] | | |
| 02614811 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.03], USDT[0], XRP-PERP[0] | | |
| 02614812 | | BTC[.00000932], BTC-PERP[0], ETH-PERP[0], USD[0.30], USDT[1617.50345237] | | |
| 02614814 | | AXS-PERP[0], DAWN-PERP[0], ENJ-PERP[0], ETH[.00204255], ETH-PERP[0], ETHW[.00204255], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.33293066], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.51], USDT[0.00000001] | | |
| 02614820 | | ASDBEAR[1172000000], ASD-PERP[0], BTC[0], EUR[0.00], FTT[25.03490136], MATIC-PERP[0], USD[126.10], USDT[0.00000002] | | |
| 02614825 | | CRO[40], FTT[0.40212447], SRM[3], USD[0.48] | | |
| 02614827 | | BTC[.2061], EUR[1.77] | | |
| 02614829 | | ATLAS[99.924], AURY[42], BTC[0.00029998], CRO[60], GALA[59.9905], POLIS[6.7], SPELL[1200], USD[6.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02614838 | | AVAX[0], BTC[0], DOT[0], ETH[0], ETHW[0], MATIC[0], SOL[0], TRX[0.00004800], USD[0.00], USDT[0.02333372] | | |
| 02614839 | | IMX[.097131], USD[0.00], USDT[0] | | |
| 02614842 | Contingent, Disputed | ALGO-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTT[0], INJ-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02614845 | | BNB[.0043656], BRZ[.46598213], USD[0.69], USDT[0.89006769] | | |
| 02614853 | | TRX[.000001] | Yes | |
| 02614854 | | BTC[1.63188518], ETH[5.2158549], ETHW[5.21585489], SHIB[108130476.06760169], USD[0.00], USDT[208.39668476] | | |
| 02614855 | | USD[25.00] | | |
| 02614859 | | USDT[0] | | |
| 02614862 | | BAO[1], BNB[.00000006], CRO[.00030612], EUR[0.00], FTT[.0000016], SLND[0.01404566], SOL[118.43050406], TSLA[.00000087], USD[605.99] | Yes | |
| 02614863 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.00037223], AVAX-PERP[0], AXS[.00006674], AXS-PERP[0], BIT[.9892], BNB-PERP[0], CRO[.00186395], CRO-PERP[0], CRV-PERP[0], DOGE[.84652922], DOGE-PERP[0], DYDX-PERP[0], ENS[1.11995725], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM[88.0292413], FTM-PERP[0], FTT[2.72975002], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[41.60736852], JASMY-PERP[0], LDO-PERP[0], LINK[.099415], LINK-PERP[0], LTC[.00801046], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.89555850], LUNC[5.12082324], LUNC-PERP[0], MANA[35.28142404], MANA-PERP[0], MATIC[.0005521], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB[20924230.96569098], SHIB-PERP[0], SKL-PERP[0], SOL[.00012703], SOL-PERP[0], SPELL[99.24], TONCOIN-PERP[0], TRX[.004392], UNI-PERP[0], USD[0.20], USDT[4.14744738], VET-PERP[0], XRP[.79869637], XRP-PERP[0] | Yes | |
| 02614872 | | BTC[0.00890000], DOT[19.3], ETH[.191], ETHW[.191], EUR[0.00], FTT[28.6], NIO[52.97], NVDA[.4325], SOL[6.39], USD[4.87], USDT[191.50422750], XRP[291] | | |
| 02614875 | | ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GODS[.390842], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000002], UNI-PERP[0], USD[1.87], USDT[0.70055700], VET-PERP[0] | | |
| 02614883 | | DOT[.00072048], DOT-PERP[0], EUR[0.00], USD[0.00] | | |
| 02614886 | | USD[273.69], USDT[0] | | |
| 02614893 | | EUR[0.27], FTT[52.88376646], USD[1.79] | Yes | |
| 02614894 | | BCH[.00008351], IMX[311.15364], USD[0.49] | | |
| 02614909 | | AUD[0.00], ETH[.00000001], SOL[0], USD[0.00] | | |
| 02614912 | | CEL[.00134], ETHW[.0004738], GALA[8.812], KSOS[91.62], LRC[.3022], SHIB[76640], SOL[2.95457], STG[.88], USD[211.42] | | |
| 02614916 | Contingent | BTC[0.03879247], DOT[27.8890222], ETH[0.00089873], ETHW[0.00089873], LINK[43.3831996], LUNA2[5.49966587], LUNA2_LOCKED[12.8325537], LUNC[17.71656232], MATIC[99.9806], SAND[74.98545], SOL[38.24248452], USD[11.62] | | |
| 02614918 | | ATLAS[8.702], BTC-PERP[0], POLIS[.0821], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02614922 | | ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02614925 | Contingent, Disputed | TRX[.000017], USD[0.98], USDT[0.00000001] | | |
| 02614926 | | BTC[0], ETH[0.00000001], ETHW[0], FTT[0], MATIC[0] | | |
| 02614927 | | USD[11.15], USDT[.00453] | | |
| 02614937 | | ANC[.4196], ETH[.0059988], ETH-PERP[0], FTT[.00386], SOL[.0066123], TRX[.000004], USD[12.04], USDT[4346.04023304] | | |
| 02614940 | | ADABULL[623.0457006], ATOM[0.09155344], ATOMBULL[14707705.6], ATOM-PERP[0], DOT[0.07394441], DOT-PERP[0], MATIC[2.21064933], MATICBULL[512918.2054], MATIC-PERP[0], SOL[0.00653373], SOL-PERP[0], TRX[.000777], USD[311.75], USDT[121.65870467], VETBULL[1483825.705], XRP[.91] | | |
| 02614944 | | NFT (422982753109781934/The hill by FTX #29575)[1] | | |
| 02614948 | | ALEPH[162], ATLAS[10261.83702834], FTT[10], MAPS[53], OXY[160], POLIS[67.8], TRX[.000003], USD[0.02], USDT[0.00000001] | | |
| 02614958 | Contingent | CREAM[.0021569], LUNA2[0.90414881], LUNA2_LOCKED[2.10968055], LUNC[196880.30699473], TONCOIN-PERP[0], TRY[0.10], USD[0.08], USDT[1122.20173627] | | |
| 02614959 | | ADA-20211231[0], ADA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0] | | |
| 02614960 | | EUR[0.00], USD[1.45], USDT[.00176799] | | |
| 02614965 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02614966 | | ALTBULL[3.331], DEFIBULL[.666], USD[0.03], USDT[0] | | |
| 02614967 | | ATLAS[0], BAO[2], USD[0.00] | Yes | |
| 02614968 | | USDT[0.00000073] | | |
| 02614979 | | NFT (303138558815704324/Ramen Soup)[1], NFT (313444694605781797/Beef Noodle Soup)[1], NFT (318106999057416907/Veggie Tofu Soup)[1], NFT (333261586725477634/Miso Hot Pot)[1], NFT (364165986511042239/Galaxy Bat)[1], NFT (367417361944176971/Seafood Soup)[1], NFT (407784570998102951/Zurek Soup)[1], NFT (420863097104803114/Ozoni Soup )[1], NFT (430089878007935050/Bakso Soup)[1], NFT (457725861600255309/Pork Belly Soup)[1], NFT (497813730734627717/Okra Soup)[1], NFT (505373730846573439/Chicken Broth Soup)[1], NFT (527932226409989269/Vegan Kale Soup )[1], NFT (552914787913240788/Egg Noodle Soup )[1], USD[0.00] | | |
| 02614980 | | BAO[4], DENT[1], KIN[3], POLIS[23.62217679], USDT[0] | | |
| 02614982 | | ATLAS[39.9928], ETH[21.63715302], ETHW[17.84183630], EUR[20.19], USD[0.87], ZECBULL[17880.480934] | | |
| 02614983 | | IMX[0] | | |
| 02614984 | | AVAX-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[868.34], USDT[0.00000001] | | |
| 02614988 | | ANC-PERP[0], BTC-PERP[0], DOGE[0.07635505], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSOS-PERP[0], MASK-PERP[0], MOB-PERP[0], OKB-PERP[0], STEP-PERP[0], USD[0.27], USTC-PERP[0] | | |
| 02614990 | | NFT (543000432440925563/The Hill by FTX #34455)[1], USD[0.00] | | |
| 02614997 | | BTC[0], USDT[5.00219533] | | |
| 02615000 | | AVAX-PERP[0], BNB-PERP[0], USD[4.85] | | |
| 02615003 | | ETH-PERP[0], ETHW[0], FTT[0], SOL[.00815436], USD[0.00], USDT[0] | Yes | |
| 02615005 | | GBP[0.00], USD[0.53] | | |
| 02615008 | | BNB[0], USDT[0] | | |
| 02615014 | Contingent | LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005007], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02615016 | | MBS[873.8252], USD[63.40] | | |
| 02615017 | | AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00004310], ETH-PERP[0], ETHW[0.00004310], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00256089], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRYB-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], XMR-PERP[0], XRP[0.63216336], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02615018 | | CEL[.0357], DOT[.0043], ETH[.00038428], USD[1.19] | | |
| 02615024 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[1.197], EUR[784.98], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-1568.56], USDT[3.87560078] | | |
| 02615039 | | ATLAS[100], AURY[2], TRX[.000008], USD[0.01], USDT[0.00000001] | | |
| 02615040 | | GMX[18.64924019], TRX[.000777], USD[0.00], USDT[0] | | |
| 02615043 | | AVAX[.498708], BNB[0.00298120], BTC[0.03980096], ETH[.00094243], ETHW[.00094243], EUR[0.61], SOL[.0092666], USD[1.22], USDT[0] | | |
| 02615049 | | APE-PERP[0], AVAX-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[.00000001], IMX[113.07738], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MBS[539.892], SOL[0], SOL-PERP[0], TRX-PERP[0], USDT[.70], USDT[0.00000001], XMR-PERP[0], XRP[167.33412344], XRP-PERP[0] | | |
| 02615050 | Contingent, Disputed | TRX[0], USD[0.46], USDT[0] | | |
| 02615055 | | USD[0.00] | | |
| 02615057 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[116.09], USDT[0.00], XTZ-PERP[0] | | |
| 02615061 | | BNB[0], BTC[-0.00004870], BTC-PERP[0], DMG[18.1], FTT[0.00268428], POLIS[.096257], USD[6.73], USDT[-0.61233896] | | |
| 02615062 | | BTC[0], DOGE[1], SHIB[700000], SRN-PERP[0], USD[-0.02] | | |
| 02615063 | | KIN[1], NFT (3456540527924685599/The Hill by FTX #38953)[1], NFT (4783453155156133227/FTX Crypto Cup 2022 Key #20818)[1], USDT[0] | Yes | |
| 02615064 | | BNB[.0099981], FTM[.99981], USD[2.06], USDT[.009123] | | |
| 02615070 | | BTC[0.01710211], ETH[0], ETHW[0.00075323], FTT-PERP[0], USD[0.60], USDT[0.00973900] | | |
| 02615079 | | BABA[0], BRZ[0], BTC[0.00005580], ETH[0.00092984], ETHW[0.00092984], EUR[0.00], FTT[0.03209707], USD[14.57], XAUT[0], XRP[390.105] | | |
| 02615084 | Contingent | 1INCH[0.42146663], 1INCH-2021123[0], 1INCH-PERP[0], BNT[0], BNT-PERP[0], BOBA[.0343565], BOBA-PERP[0], BTC[0], BTC-PERP[0], ETH[0.87562595], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00131657], EUR[0.00], EURT[.219447], LTC[0.00142858], LTC-0325[0], LTC-PERP[0], LUNA2[235.34150879], LUNA2_LOCKED[196953.10285556], LUNC[0.12984160], LUNC-PERP[0], OMG-0325[0], OMG-2021123[0], OMG-PERP[0], SOL[0.00602424], UNI[0], UNI-PERP[0], USD[0.00], USDT[1254481.01137907], USDT-PERP[0], USTC[0.30774032], USTC-PERP[0] | | 1INCH[.42121] |
| 02615085 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[5.05533109], LUNA2_LOCKED[11.79577256], LUNC[1100808.99], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3155.32], USDT[20.00505201], YFI-PERP[0] | | |
| 02615092 | | ETH-PERP[0], USD[2.47] | | |
| 02615100 | | ADA-0930[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-0624[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-0624[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02615103 | | SOL[.37887953] | | |
| 02615108 | | USDT[0.04506618] | | |
| 02615110 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[299.946], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO[140], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[117], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[14], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USDI-2680.85], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[125] | | |
| 02615118 | | BTC[.61437882], ETH[8.41627338], EUR[0.00], USDT[0.00000785] | | |
| 02615121 | Contingent | AMZN[0.00047298], AMZNPRE[-0.00000002], BAND[0], BCHBULL[7000], BNB[0], BTC[0], DMG[19.2], ETH[0.00020401], ETHW[0.00020290], KIN[0], LUNA2[0.00000001], LUNA2_LOCKED[20.00000003], LUNC[0.00293347], NVDA-0624[0], TRYB[0], USD[42.15], USDT[0.00934680] | | ETH[.000204], USD[42.14] |
| 02615124 | | ATLAS[2594.56491838], BAO[2], DOGE[1], TRX[1.00000001], UBXT[1], USDT[0] | | |
| 02615127 | Contingent | AVAX[.000092], BNB[0], BTC[0], LUNA2[0.32419936], LUNA2_LOCKED[0.75646518], USD[1.35] | | |
| 02615129 | | FRONT[1], TRX[.000233], USD[0.00], USDT[5117.61220423] | Yes | |
| 02615132 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00145314], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02615133 | | EUR[0.00], USDT[0.00852128] | | |
| 02615135 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[6.25323067], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.001573], USD[0.03], USDT[-0.02150790], USDT-0325[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02615137 | | USDT[0.00000171] | | |
| 02615141 | | BTC[0], CEL[0], SHIB[0], USD[0.00] | | |
| 02615143 | | SAND[4.05515750], USD[0.01] | Yes | |
| 02615148 | | BTC[.00000143], BTC-PERP[0], CAKE-PERP[0], EUR[0.00], SOL[0], SOL-PERP[0], USD[0.14] | | |
| 02615150 | | GALA-PERP[0], LTC[.000054], USD[0.59], USDT[0.54460242] | | |
| 02615154 | | BTC[0], USD[0.00] | | |
| 02615156 | | IMX[101.57417195], USD[0.00] | | |
| 02615159 | | GODS[56.889189], IMX[66.3], USD[0.73] | | |
| 02615161 | | ATLAS[5028.1437], BAO[7110.14503790], DENT[1099.791], DMG[21.63354837], POLIS[45.583489], USD[0.00], USDT[0.00000081] | | |
| 02615169 | | SOL[.00009603], USD[0.00] | | |

Redacted Schedule F-14 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02615171 | | EUR[0.00], USD[0.00] | | |
| 02615172 | | BF_POINT[200], USD[0.00] | | |
| 02615175 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02615176 | | BULL[0.03068475], DOGEBULL[.9288632], HNT[.299943], THETABEAR[90000000], TRX[.000001], USD[0.12], USDT[1.35000001], XRPBULL[4689.5117] | | |
| 02615188 | | SHIB[200000], USD[3.49] | | |
| 02615195 | | USD[25.00] | | |
| 02615197 | | TRX[.000001], USDT[.32] | | |
| 02615198 | | NFT (3577783447492135897FTX EU - we are here! #274256)[1], NFT (42186369646918980607FTX EU - we are here! #274259)[1], NFT (52246100421278369207FTX EU - we are here! #274240)[1] | | |
| 02615211 | | ADA-PERP[0], ETH-PERP[0], LOOKS-PERP[0], SOL-PERP[0], USD[0.13], XTZ-PERP[0] | | |
| 02615212 | | TRX[.000028], USDT[16061.12367855] | Yes | |
| 02615215 | Contingent | ATLAS-PERP[0], BAO-PERP[0], BNB[.00001349], BTT-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNA2[0.45933175], LUNA2_LOCKED[1.07177410], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 02615217 | | ATLAS[2769.912], USD[0.42], USDT[3.19] | | |
| 02615218 | | ADA-PERP[0], ATLAS[1346.85388809], ATLAS-PERP[0], DFL[2354.87221000], GALA-PERP[0], KSHIB-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02615227 | | RUNE-PERP[0], USD[0.01], USDT[0] | | |
| 02615229 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[385.70], XRP-PERP[0] | | |
| 02615230 | Contingent | FTT[0], LUNA2[0], LUNA2_LOCKED[6.14692047], USD[0.00], USDT[0] | | |
| 02615232 | | BTC[-0.03753210], ETH[.6257202], ETHW[.6257202], FTT[0.00019466], SOL[-14.82381189], USD[2515.66], USDT[-1828.92078843] | | |
| 02615233 | | ETH[0], USD[0.00], USDT[0] | | |
| 02615234 | | ATLAS[0.00331191], BAO[1], BF_POINT[300], BTC[0], CEL[0], CHR[0], CRO[0], CVC[.00011545], DFL[0], DMG[0], EMB[0], EUR[0.00], FRONT[.0000514], FTM[0], GALA[0], HUM[42.10960391], KIN[0], LINA[0.00197137], LRC[0], MATIC[143.32260266], MTA[0.00023941], RAMP[54.23707764], RSR[0.00286744], SAND[40.47503749], SLP[0], SPELL[.01480443], TLM[0], TRU[.00022734], UBXT[.00349316], USDT[0], USTC[0] | Yes | |
| 02615235 | | USD[0.00], USDT[0] | | |
| 02615243 | | USD[.77], USDT[.00518] | | |
| 02615244 | | ETH[0], USD[0] | | |
| 02615252 | | BTC[.02535033], ETH[.27498003], ETHW[.27498003], EUR[0.00], FTM[91.5348385], MATIC[110.46928883], SOL[.76543133] | | |
| 02615255 | | USD[1.30], USDT[0.00000001] | | |
| 02615256 | | BTC[.01625859], ETH[.24966396], ETHW[.24966396], SOL[1.06216195], USD[0.00] | | |
| 02615260 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00005], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 02615261 | | ATLAS[1199.762], USD[0.08], USDT[0] | | |
| 02615263 | | BTC[0.07583939], FTT[3.80303090], USD[0.00], USDT[0.00015157] | | |
| 02615265 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-0325[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0], DOGE-0930[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.42082893], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000006], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02615273 | | BEAR[0], BNB[0], BTC[0], BULL[0], DYDX[0], FTT[25.15307256], IMX[0], SOL[0], USD[12.52], USDT[0.00000001] | Yes | |
| 02615293 | | FTT[2.4], GALA[210], GBP[0.00], USD[0.95], XRP[116] | | |
| 02615294 | | ATLAS[3840], ATLAS-PERP[0], TRX[.000001], USD[4.70], USDT[.009338] | | |
| 02615297 | | BTC-PERP[0], CEL-0930[0], CEL-PERP[0], ETH[.00000716], ETH-PERP[0], ETHW[.00000328], USD[-77.25], USDT[86.52915776] | | |
| 02615299 | | BTC[.0021], ETH[.007], ETHW[.007], FTM[19.996], FTT[.9], USD[2.35] | | |
| 02615311 | | RAY[67.77300392], USD[0.93], USDT[0.00000033] | | |
| 02615321 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.18182628], LUNA2_LOCKED[0.42426132], LUNC[39593.0558898], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02615323 | | MATIC[9.99], MBS[.973], USD[0.01], USDT[325.37000000] | | |
| 02615325 | | ATLAS[1509.882], USD[0.96], USDT[0.00000001] | | |
| 02615330 | | ALGO[0], USD[0.00], USDT[0.00183147] | Yes | |
| 02615331 | | BNB[0.01494649], BTC[0], ETH[0], FTT[0], LUNC[0], RUNE[0], SOL[0], USD[0.00] | | |
| 02615333 | | ADA-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00022401], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STOR-J-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02615339 | | USD[0.00], USDT[0] | | |
| 02615341 | | USD[0.30], USDT[0.15570195] | | |
| 02615343 | | 1INCH-20211231[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], FTM-PERP[0], FTT[25.14945868], ONE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 02615345 | Contingent, Disputed | BAO[1], BTC[.00000049], DOGE-PERP[0], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], SOL[.00562504], SOL-PERP[0], USD[0.97], USDT[0], USTC-PERP[0] | | |
| 02615347 | | USD[26.46] | Yes | |
| 02615350 | | AVAX[5], FTM[67.9938], FTT[7.3], GRT[199.96], MATIC[89.978], MOB[15.4969], SNX[39.6], USD[0.01] | | |
| 02615354 | | 0 | Yes | |
| 02615355 | | BCH[.22702589], BNB[.0045], USD[0.00] | | |
| 02615357 | | IMX[186.764508], TRX[.000001], USD[0.21], USDT[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1741 — Redacted Schedule G-1 nonpriority Customer Filed 06/27/23 — Redacted Customer Change   Page 659 of 1465

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02615358 | | AURY[10.37354937], BAO[2], MANA[19.24089578], TRX[.000001], USDT[0] | | |
| 02615361 | | ALGO-PERP[62176], AR-PERP[121.7], ATOM-PERP[0], COMP[109.5747], DOGE[92717.92332], DOGE-PERP[84608], DOT[577.499924], DOT-PERP[519.7], ENJ-PERP[10436], FIL-PERP[208.3], FTM-PERP[0], GME[2.48], GRT-PERP[21097], IOTA-PERP[2395], LUNC-PERP[0], NEO-PERP[630.9], NIO[1056.335], ONE-PERP[26910], ONT-PERP[5192], SAND[2138], SOL-PERP[50.97], SUSHI[1413], THETA-PERP[2647.8], TONCOIN-PERP[2607], USD[49462.94], USDT[9095.74286124], ZIL-PERP[0] | | |
| 02615363 | | ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DAI[.00000001], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.10], USDT[0] | | |
| 02615364 | | AKRO[1], APE[75.01121379], AUD[0.00], DENT[1], IMX[442.74466247], UBXT[3], USD[0.00] | Yes | |
| 02615366 | | EUR[0.00] | | |
| 02615375 | | BNB[.00247367], IMX[56.58868], POLIS[7.19856], USD[0.26] | | |
| 02615377 | | ADA-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], EUR[0.01], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[20.49] | | |
| 02615379 | | SOL[0] | | |
| 02615390 | | ETH[0], FTT[0.19642213], SOL[0], TONCOIN[17.34465833] | | |
| 02615393 | | BTC[.00000276], CEL-PERP[0], FTT[.08622817], USD[0.19] | | |
| 02615394 | | AKRO[1], BAO[4], GBP[0.00], TRX[2], USD[0.01] | Yes | |
| 02615397 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000077], USD[0.01], ZEC-PERP[0] | | |
| 02615401 | | BRZ[0.00366115], ETH[.00000001], SOL[.009988], USDT[0.00000001] | | |
| 02615403 | | ATLAS[4952.84830539], FTT[0.30702748], KIN[1699736], LOOKS[114.977], MNGO[0], TRX[.000185], USD[0.36], USDT[0], WAXL[27.9944] | | |
| 02615410 | | USD[0.00], USDT[0.00213914] | | |
| 02615411 | | ATLAS[942.33455572], USD[0.00], USDT[0.00000001] | | |
| 02615412 | | ATLAS[379.9278], BAR[0], USD[0.00], USDT[0] | | |
| 02615417 | | SHIB[0], USDT[0] | | |
| 02615419 | Contingent | BNB[0.00000001], DOGE[0], ETH[0], GODS[20.45447988], LUNA2[0.00005667], LUNA2_LOCKED[0.00013223], USD[0.00] | Yes | |
| 02615422 | | AKRO[1], BAO[1], TRU[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02615423 | | ATLAS[2626.53958693], USD[1.36] | | |
| 02615424 | | BTC[0.17862497], ETH[0], TRX[.000586], USD[0.01], USDT[.78942125] | | |
| 02615433 | | MOB[51.42] | | |
| 02615438 | | ETH[.00091286], ETHW[0.00091285], USD[0.34] | | |
| 02615445 | | BRZ[2.04499237], POLIS[1], USD[0.00] | | |
| 02615446 | | DYDX[.07596], TRX[.000001], USD[0.00], USDT[0] | | |
| 02615450 | | ETH[.00049895], USD[0.00], USDT[37.04181057] | | |
| 02615452 | | USD[0.02], USDT[0.06700566], XRPBULL[.61720] | | |
| 02615458 | | USDT[0.00000117] | | |
| 02615459 | | AAVE-PERP[0], ADA-PERP[0], AGLD[.2], AKRO[9], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.3], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL[.04], BAL-0930[0], BAND-PERP[0], BAO-PERP[0], BAR[.1], BAT-PERP[0], BCH-PERP[0], BLT[1], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], BTTMF-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CHZ-PERP[0], CHZ[1], CHZ-0624[0], CHZ-0930[0], CHZ-PERP[0], CLV[1.5], CRO-PERP[0], CVC[1.3934035], CVC-PERP[0], DASH-PERP[0], DEFI-0930[0], DENT[35], DFL[10], DMG[2.6], DODO[1.2], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN[1.5], EDEN-PERP[0], EGLD-PERP[0], EMB[2], ENS-PERP[0], ETC-PERP[0], ETH[.00029789], ETH-0930[0], ETH-PERP[0], ETHW[.00029789], EUR[0.02], FIL-PERP[0], FLM-PERP[0], FRONT[.1], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GOG[1], GRT-PERP[0], GST-PERP[0], GT[.1], HBAR-PERP[0], HGET[.5], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INTER[.099981], IOST-PERP[0], JASMY-PERP[0], JET[.70677001], JST[3], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS[49.962], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.8], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB[.02], MEDIA[.01], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA[1], MTA-PERP[0], MTL[.3], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OKB-PERP[0], OMF-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS[10], OXY[.5], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PORT[.2], PRISM[2], PRIV-PERP[0], PROM[.0599886], PSY[4], PUNDIX[.3], QI[3], QTUM-PERP[0], RAMP[2], REAL[.1], REEF[10], REEF-0624[0], REEF-PERP[0], REN-PERP[0], ROOK[.004], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL[1], SKL-PERP[0], SLND[.2], SLP-PERP[0], SNX[0], SNX-PERP[0], SNY[1], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STETH[0.00029908], STMX-PERP[0], STORJ[.499924], STORJ-PERP[0], SUN[8.675], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TRU[3], TRX-PERP[0], TULIP[.1], UMEE[10], UNI-PERP[0], USD[0.34], USDT[0.01400631], USTC-PERP[0], VET-PERP[0], BAO[3], KIN[1], USD[0.00] | | |
| 02615462 | | BAO[3], KIN[1], USD[0.00] | | |
| 02615466 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021123[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BNB-PERP[0], BOBA-PERP[0], BSV-2021123[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-2021123[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-2021123[0], LUNA2_LOCKED[0.00000005], LUNC[.00477986], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-2021123[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-2021123[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.87], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02615468 | | ATLAS[1719.04997096], USD[0.25] | | |
| 02615471 | | ADA-PERP[0], BTC-PERP[.0053], CAKE-PERP[0], ETH[.05661933], ETH-PERP[0], ETHW[.05661933], FTM-PERP[0], FTT[2], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL[.52], SOL-PERP[0], USD[490.40], USDT[0.00000883], VET-PERP[0], XRP[29.75] | | |
| 02615472 | Contingent, Disputed | FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 02615475 | | NFT [378052713720858924/The Hill by FTX #43168][1], NFT [398300057483468444/FTX Crypto Cup 2022 Key #23136][1] | Yes | |
| 02615476 | | USD[26.43] | Yes | |
| 02615478 | | AURY[13.33851] | | |
| 02615483 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02615491 | | BTC[.0002] | | |
| 02615492 | | AUDIO[0], ANC[458.26543679], BAO[1], BTC[.00000001], CREAM[.000046], DENT[3], DOGE[3514.61162511], ETH[.00000148], ETHW[.00000148], EUR[0.14], | | |
| 02615494 | | CRO[109.9791], GALA[49.9905], MANA[1], SAND[5.99886], USD[0.84] | | |
| 02615495 | | NFT (334340808954597924/FTX EU - we are here! #66258)[1], NFT (380471988370760406/FTX EU - we are here! #66543)[1], NFT (413906502235835404/FTX EU - we are here! #66421)[1] | | |
| 02615496 | | ATLAS[5478.9588], TRX[.000001], USD[0.73] | | |
| 02615502 | | AAVE[.0000096], ALICE[.00000224], ANC[458.26543679], BAO[1], BTC[.00000001], CREAM[.000046], DENT[3], DOGE[3514.61162511], ETH[.00000148], ETHW[.00000148], EUR[0.14], GALA[1126.70166941], GENE[.0018669], GMT[40.62702944], GODS[.00022428], INDI[.43224228], KIN[3], LTC[.00031501], MANA[.00000354], MAPS[909.83460506], MTL[.7942256], RAMP[2723.88034424], RSR[1], SAND[.00040137], SHIB[39303.87103587], SOL[.0007104], TONCOIN[.69506761], TRX[2], UBXT[1], USD[0.00], XPLA[13.69624572] | Yes | |
| 02615507 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000790], ETH-PERP[0], ETHW[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.00307065], LUNA2_LOCKED[0.00716486], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.00000001], SPELL-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.00183065], USTC[0.30569701], USTC-PERP[0] | | |
| 02615512 | Contingent, Disputed | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02615513 | | ATLAS[4302.15325916], USD[0.00], USDT[0] | | |
| 02615518 | | APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[9947.21] | | |
| 02615525 | | BLT[12], SOL[.00708884], USD[0.89], USDT[8.82196281] | | |
| 02615529 | | BTC[.00002123], MATIC[.11854366], USD[0.01], USDT[0.00000001] | | |
| 02615530 | | BTC[0.00000948], USD[0.00] | | |
| 02615533 | | 0 | | |
| 02615537 | | SOL[0] | | |
| 02615544 | Contingent, Disputed | USD[1.84] | | |
| 02615545 | | ATLAS[1939.736], USD[0.12], USDT[0] | | |
| 02615550 | | GODS[.09758], USD[0.01], USDT[0] | | |
| 02615551 | | ATLAS[550], RUNE[3.9], TRX[.000001], USD[0.01], USDT[.007354] | | |
| 02615556 | | AKRO[1], BAO[4], KIN[2], USDT[0.00000035] | | |
| 02615557 | | EUR[0.00], USD[0.90], USDT[0] | | |
| 02615564 | | BTC[.0015], USD[148.02] | | |
| 02615569 | | ATLAS[109.9791], BTC[0.00049990], SHIB[199962], USD[1.80], USDT[0] | | |
| 02615577 | | DENT[1], KIN[1], UBXT[1], USDT[0.00004304] | Yes | |
| 02615587 | | CRO-PERP[0], RUNE-PERP[0], USD[3.72], USDT[3.33580824] | | |
| 02615589 | | AVAX[0], BTC[0.09018891], CRO[0], DOT[0], ENJ[0], ETH[0], ETHW[0.04396702], LUNC-PERP[0], USD[0.00], USDT[0.00166441] | | |
| 02615592 | | ATLAS[589.998], TRX[.000001], USD[0.01], USDT[0] | | |
| 02615595 | | GOG[37.99772], SPELL-PERP[0], USD[0.13] | | |
| 02615606 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00049991], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0206[0], BTC-MOVE-0210[0], BTC-MOVE-0213[0], BTC-MOVE-0227[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0422[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0630[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0731[0], BTC-MOVE-0814[0], BTC-MOVE-0904[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0913[0], BTC-MOVE-0916[0], BTC-MOVE-0921[0], BTC-MOVE-0926[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1012[0], BTC-MOVE-1022[0], BTC-MOVE-1102[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM[24], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[5.56531574], LUNA2_LOCKED[12.98573673], LUNC[68347.39000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[200000], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[267.69], USDT[0.00474946], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02615608 | | AURY[0.41695887], USD[0.00], XRP[200] | | |
| 02615609 | | USD[742.04] | | |
| 02615612 | | BNB[.00000001], SOL[1.30689738], USDT[0], USTC[0] | | |
| 02615614 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-1230[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINA-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-1230[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02615617 | | USD[0.00], USDT[0] | | |
| 02615620 | | ETH[.049], ETH-PERP[0], ETHW[.049], USD[0.65] | | |
| 02615625 | | CRO[9.948], LRC-PERP[0], MANA[.9964], MANA-PERP[0], SAND[.14581001], TRX[.000006], USD[0.00], USDT[0] | | |
| 02615626 | Contingent | ADA-PERP[0], BTC-PERP[0.00690000], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GAL-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.16822179], LUNA2_LOCKED[0.39251752], LUNC[36630.65], LUNC-PERP[0], MANA-PERP[0], SOL-2021123101[0], SOL-PERP[0], USDI-5.833, XRP-PERP[0] | | |
| 02615629 | | AURY[5.9988], POLIS[25.09934], USD[0.18] | | |
| 02615633 | | ATLAS[509.9525], TRX[.000001], USD[0.32], USDT[.003317] | | |
| 02615634 | | ATLAS[6300.5562446], TRX[.000001], USD[0] | | |
| 02615636 | | BNB[12.81022319], ETH[11.89931142], ETHW[11.83416485], FTT[25.04626480], LRC[1000], SOL[12.89326345], USD[5.64] | | BNB[12.747074], ETH[11.883141], USD[5.61] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02615637 | | APE[2.6], USD[0.78], USDT[0] | | |
| 02615638 | | ALGO-PERP[0], BTC[.00000003], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], ROOK-PERP[0], SAND-PERP[0], SPELL[63.62015847], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 02615640 | | ETH-PERP[0], USD[0.04] | | |
| 02615641 | | GENE[.09982], NFT (481937612072299946/The Hill by FTX #32745)[1], NFT (529947103585358161/FTX EU – we are here! #216932)[1], USD[0.12] | | |
| 02615644 | | SOL[.00000001] | | |
| 02615647 | | TONCOIN[344.54757169], USD[0.00] | | |
| 02615649 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[-30], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[-30], EGLD-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[-540], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[221.56], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02615651 | | CRV[.32071], GALA[9.972925], KSHIB[9.45223], POLIS[.058911], RSR[3.2703], RUNE[.007975], SAND[.9132], SRM[.82925], TRX[.000001], USD[0.00] | | |
| 02615652 | | SOL[0] | | |
| 02615653 | | USDT[0.47203614] | | |
| 02615654 | | ATLAS[9695.05536096], MBS[.056489], RAY[48.179688], SOL[.11120208], USD[0.63], USDT[0.00000001] | | |
| 02615660 | Contingent, Disputed | TRX[.000003], USDT[0.00024419] | | |
| 02615665 | | ATLAS[1640], USD[0.47] | | |
| 02615667 | | APE-PERP[0], ATLAS[9.6048], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], IMX-PERP[0], LINK-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[7.29], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 02615687 | | FTT[0], USD[0.28] | | |
| 02615689 | | FTT[17.67000540], USDT[0] | | |
| 02615691 | | ANC-PERP[0], APE-PERP[0], BTC[0.00000145], BTC-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02615696 | | BAO[1], BAT[1.01378218], DENT[3], EUR[16256.74], FIDA[1.03394913], KIN[1], SOL[.10999237], UBXT[1] | Yes | |
| 02615697 | | USD[25.00] | | |
| 02615701 | | IMX[41.092419], USD[0.34], USDT[0] | | |
| 02615705 | | ATLAS[.00133665], BAO[1], UBXT[1], USD[0.00], VGX[.00011753] | Yes | |
| 02615707 | | BTC[.18869989] | | |
| 02615709 | | ATLAS[140], USD[1.13] | | |
| 02615712 | | IMX[2802.3], SOL[.00000001], USD[194.44] | | |
| 02615713 | | ATLAS[1000], ETH[0], RUNE[64.47174023], TRX[0], USD[0.37] | | |
| 02615715 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02615718 | | ATLAS[186.286284], POLIS[4.8232055] | | |
| 02615721 | | USD[1.18], USDT[0] | | |
| 02615723 | | BTC-PERP[0], COPE[174], ETH-PERP[0], LUNC-PERP[0], TONCOIN-PERP[0], USD[-1225.51], XRP[6098] | | |
| 02615724 | | AGLD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000002], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.81], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02615730 | | EUR[50.00] | | |
| 02615733 | | EUR[0.00] | | |
| 02615738 | | GALA[670], RUNE[13.8], USD[0.65], USDT[0] | | |
| 02615741 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.02712805], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02615743 | | DENT[1], GBP[0.00], KIN[1], SOL[1.96137149], TRX[1], USD[0.00] | | |
| 02615750 | | BTC[0], ETH[0], FTT[0], LINK[0], MBS[59], OKB[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02615755 | Contingent | ETH[.00098389], ETHW[.00098389], EUR[3.25], LUNA2[0.00005572], LUNA2_LOCKED[6.00013001], LUNC[12.13328669], SOL[2.03143737], USD[0.00] | | |
| 02615760 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], ZIL-PERP[0] | Yes | |
| 02615770 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH[.039], ETHW[.039], MATIC-PERP[0], OP-PERP[0], SOL[1.32], USD[79.11], USDT[0] | | |
| 02615774 | | AXS-PERP[0], BNB[.00491973], SOL-PERP[0], USD[0.61] | | |
| 02615780 | | TRX[.000001], USDT[1979] | | |
| 02615781 | | BTC-PERP[0], MANA-PERP[0], USD[-1.60], USDT[3.37945] | | |
| 02615782 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], XTZ-PERP[0] | | |
| 02615794 | | LTC[.00221916] | | |
| 02615802 | | BTC[0.00009987] | | |
| 02615803 | | IMX[1067.70705381] | | |
| 02615804 | | EUR[0.00], USD[0.00], ZRX[1.34785423] | Yes | |
| 02615807 | | NFT (411416205748763982/FTX EU – we are here! #10071)[1], NFT (424596163411317700/FTX EU – we are here! #10271)[1], NFT (558983338713011459/FTX EU – we are here! #9956)[1], SOL[0], USDT[0] | | |
| 02615810 | | ATLAS[0], GOG[55.8299934], USDT[0] | | |
| 02615811 | | ATLAS[421.91938168], SOL[.0000053], UBXT[1] | Yes | |
| 02615815 | | AKRO[4], BAO[6], BNB[0], CEL[0], FRONT[1], GBP[0.00], GOG[0], KIN[6], TRX[3.00093], UBXT[5], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02615817 | Contingent | BTC[0.02154678], LUNA2[25.85754309], LUNA2_LOCKED[60.33426721], USDT[1.54653000], USTC[3660.26020166] | | BTC[.021295] |
| 02615826 | | ETH[0], FTM[44.35290931], RUNE[7.52333425], SOL[1.11600831] | | |
| 02615830 | Contingent, Disputed | USD[0.00] | | |
| 02615831 | | NFT (313714111295474603/FTX EU - we are here! #141001)[1], NFT (50344852500339788/FTX EU - we are here! #140940)[1], NFT (55052523340040090/FTX EU - we are here! #140659)[1], USD[0.00] | | |
| 02615835 | | FTT[.00003001], USD[0.01], USDT[0] | | |
| 02615838 | | USD[100.00] | | |
| 02615840 | Contingent | 1INCH[21.0321372], CRV[10], ETH[0.31494488], ETHW[0.31324656], FTT[43.22316168], FTT-PERP[0], IMX[1019.37606], LINK-PERP[0], LTC[1.03316033], RAY[132.00683746], SOL[4.55781230], SOL-PERP[0], SRM[203.31765219], SRM_LOCKED[2.86511081], USD[0.25], USDT[0.00000001] | | ETH[.310001], LTC[1], SOL[2], USD[0.25] |
| 02615841 | | FTT[.19996], USD[3.60] | | |
| 02615844 | | BTC[0], PERP[0], USD[0.00], USDT[0], XAUT[0] | | |
| 02615845 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], EUR[0.00], FTM-PERP[0], GLMR-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02615849 | | AKRO[2], BAO[2], DENT[1], EUR[0.00], KIN[3], RSR[1], USDT[0.00019216] | | |
| 02615860 | Contingent | 1INCH[535.02656042], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00106261], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHF[0.00], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.12904053], ETH-PERP[0], ETHW[.12904053], GMT-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNA2[0.45915515], LUNA2_LOCKED[1.07136204], LUNC[99982.0027696], OMG-PERP[0], RAMP[1071], RAMP-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[.796625085], SOL-PERP[0], UNI-PERP[0], USD[1155.31], USDT[0], XRP[150] | | |
| 02615864 | | SOL[0], USD[0.00], USDT[0.00000012] | | |
| 02615865 | | BAO[9], BTC[.00330067], ETH[.00465275], ETHW[.00459799], FTT[.336807], KIN[309120.90577111], MRNA[.10747924], SOL[.21335037], UBXT[1], USD[3.75] | Yes | |
| 02615866 | | AVAX-PERP[0], ETH[.00007316], ETH-PERP[0], ETH-PERP[0.00007315], HOT-PERP[0], MANA-PERP[0], USD[0.00], USDT[0.00623785] | | |
| 02615876 | | USD[56.71] | | |
| 02615883 | | CRO[.00064618], DOGE[.01958698], EUR[0.00], MANA[14.50156984], USD[0.15] | Yes | |
| 02615886 | | EUR[0.00], SAND[10.51857758], USD[0.00] | | |
| 02615890 | | BNB[0], BTC[.0059586], FTM[.99178348], FTM-PERP[0], FTT[0], USD[0.43] | | |
| 02615894 | | KIN[2], MATH[1], USDT[0] | | |
| 02615900 | | ETH[.00000001], ETHW[.00000001] | | |
| 02615903 | | POLIS[28.42130144], TRX[.500001], USD[0.31], USDT[.007825] | | |
| 02615904 | | SHIB-PERP[0], SOL[0.64], USDT[0] | | |
| 02615905 | | DFL[819.8442], GODS[.098271], SPELL[10398.518], TRX[.000001], USD[2.20], USDT[.00718] | | |
| 02615910 | | USD[0.00] | | |
| 02615912 | | TRX[.000001], USD[0.00] | | |
| 02615923 | | TRX[.000001], USD[0.00] | | |
| 02615924 | | EUR[0.00] | | |
| 02615926 | | AURY[1.12134748], USD[0.00] | | |
| 02615931 | | BTC[.00000207] | Yes | |
| 02615939 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0325[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFLX-20211231[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.11], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02615943 | | BTC[0.15983117], BTC-PERP[0], ETH-PERP[0], EUR[1299.20], LRC-PERP[0], SOL-PERP[0], TRX[.000037], USD[-127.41], USDT[699.20008668] | | |
| 02615945 | | USD[10.00] | | |
| 02615947 | | KIN[1], TRX[.000001], USDT[0.00002477] | Yes | |
| 02615948 | Contingent | AKRO[2], ALPHA[1], ATLAS[269.3628927], BAO[12], BNB[0], DENT[3], ETH[0.00000464], ETHW[1.16013742], GMT[0.00000001], GST[.00024567], KIN[12], LUNA2[0.32846024], LUNA2_LOCKED[0.76373122], LUNC[0], RSR[1], SOL[0.03753052], TOMO[1], TRU[1], TRX[2], UBXT[1], USD[0.00], USDT[308.87013295] | Yes | |
| 02615955 | | AKRO[1], BAO[4], DENT[1], KIN[4], TRX[.000026], USD[0.00], USDT[2.63023346] | Yes | |
| 02615957 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 02615960 | | BTC[0.00004108], USD[0.00], USDT[0.00000001] | | |
| 02615963 | | ATLAS[10008.1], ETH[0], USD[0.05] | | |
| 02615964 | | AKRO[1], EUR[1.00], USDT[1.37954067] | | |
| 02615969 | | SLRS[195], USD[0.02], USDT[.001789] | | |
| 02615972 | | 1INCH-PERP[0], ADA-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], ETH-0325[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.48], XRP[62.02123407], XRP-PERP[0] | | |
| 02615975 | Contingent | LUNA2[0.01862550], LUNA2_LOCKED[0.04345951], LUNC[.06], TRX[.300001], USD[0.88], USDT[0.00696719] | | |
| 02615977 | | BTC[.00174125], UBXT[1], USD[0.00] | Yes | |
| 02615979 | | BTC[.29203268], DENT[1], ETH[1.38819243], ETHW[1.38762096], EUR[0.00], SOL[85.74033344] | Yes | |
| 02615981 | | USD[0.00], USDT[0] | | |
| 02615984 | | USD[0.00], USDT[450.00287243] | | |
| 02615985 | | AUDIO[.05030097], BTC[.01799676], CRO[704.04559195], DOGE[.93981435], ETH[.04895733], ETHW[.04895733], FTM[.44244033], GALA[6.80065526], GBP[0.00], IMX[.06487625], MANA[.09036318], MATIC[3.12726203], SAND[.1541281], SHIB[44626.79781715], SOL[0.00768422], USD[841.33], USDT[0.00939022], XRP[.94945492] | | |
| 02615987 | | ATLAS[341.28917245], REEF[0], TRX[.000001], USD[0.60], USDT[0.00000001] | | |
| 02615988 | | ETH-PERP[0], USD[0.13], USDT[-0.00813703] | | |
| 02615992 | | BLT[.65098853], USD[0.59], USDT[0] | | |
| 02615999 | | USD[0.01] | | |
| 02616000 | | BNB[0], ETH[0], IOTA-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02616008 | | AGLD[142.89134094], ALCX[.00078302], ALPHA[310.95669879], ASD[376.29371143], ATOM[4.49932626], AVAX[5.29924], BADGER[10.8172925], BCH[0.19198094], BICO[20.99164], BNB[0.32987528], BNT[25.19122502], BTC[0.03524914], CEL[.075357], COMP[1.42321841], CRV[.99772], DENT[9096.96], DOGE[576.610904], ETH[0.05894839], ETH-0930[0], ETHW[.01496257], FIDA[58.9829], FTM[1413.35337592], FTT[5.59946914], GRT[280.8561814], JOE[148.9101186], KIN[1140000], LINA[2349.506], LOOKS[94.97454], MANA[581.90651669], MOB[0.49786417], MTL[21.595915], NEXO[41], PERP[40.54823222], PROM[3.7773951], PUNDIX[.092001], RAY[125.55643173], REN[123.8919166], RSR[0208.92344475], RUNE[4.40490729], SAND[68.99164], SKL[256.82122771], SPELL[98.5371, SRM[38.9990785], STMX[3598.6681], SXP[38.88083926], TLM[1106.851611, USD[370.90], WRX[162.957345] | | BTC[.015497], FTM[1301.696685], USD[3.03] |
| 02616010 | | USD[200.01] | | |
| 02616014 | | BTC[0.00369933], ENJ[.98254], ETHW[.15018375], EUR[0.73], USD[0.95], USDT[.0235], XRP[.18542] | | |
| 02616019 | | ATLAS[16987.376], ATLAS-PERP[0], DOGE[.02797381], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02616021 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[3.12], FLOW-PERP[0], FTT-PERP[6.4], SOL-PERP[0], USD[-4.38] | | |
| 02616023 | | BTC[.16069462] | | |
| 02616025 | | NFT (377339440692651539/The Hill by FTX #35788)[1] | | |
| 02616030 | | NFT (472198805416065029/FTX EU - we are here! #127494)[1], USD[0.00] | | |
| 02616044 | Contingent | LUNA2[0.09113487], LUNA2_LOCKED[0.21264803], LUNC[19844.81], SPELL[700], USD[0.00] | | |
| 02616055 | | BLT[159.63393033], CRO[1164.6247035], MATH[638.49554432], USDT[0.00000001] | | |
| 02616057 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 02616062 | | ATLAS[0], MNGO[0], NFT (357041838309941539/FTX EU - we are here! #207452)[1], NFT (411808302222272832/FTX Crypto Cup 2022 Key #16994)[1], NFT (460525658956256734/FTX EU - we are here! #207006)[1], RAY[0], USD[0.00], XRP[.00000001] | | |
| 02616063 | | AAVE[.00006248], AKRO[1], BAO[1], DENT[2], ETH[.16514903], ETHW[.16476571], EUR[0.00], KIN[2], LINK[.00074087], MATIC[.02363639], TRX[3], UBXT[1] | Yes | |
| 02616064 | | BTC[2.63369881] | Yes | |
| 02616072 | | 1INCH-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 02616074 | | BNB[0], BTC[0.00344019], ENJ[20.14994447], ETH[0.04742591], ETHW[0.04742591], FTM[22.59788042], MANA[17.17778434], MATIC[30.22359752], POLIS[8.10872875], RUNE[5.30665430], SOL[1.01865385], USD[0.02] | | |
| 02616082 | | USD[0.00] | | |
| 02616084 | | LRC[393.9278], USD[1.11], USDT[.0053], XRP[.2] | | |
| 02616085 | | 1INCH[5.44417686], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], CHR-PERP[0], CRO[120], CRO-PERP[0], EOS-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[19.86], USDT[.007343] | | |
| 02616103 | | NFT (395770216113938301/FTX EU - we are here! #53725)[1], NFT (524469433862105047/FTX EU - we are here! #53888)[1], NFT (539555863186679770/FTX EU - we are here! #53820)[1], USD[0.00] | | |
| 02616106 | | ATLAS[780], USD[1.04] | | |
| 02616118 | | ATLAS[.00000028], AVAX[.25767254], SOL[.11777085], USD[0.00], USDT[0.00000011] | | |
| 02616134 | | EUR[0.00], FTT[0.09887530], SOL[0.99981000], USD[0.10], USDT[0] | | |
| 02616135 | | BAO[3], FTM[80.16660839], GBP[2.46], KIN[1], SOL[.5648046], UBXT[1], USD[0.00] | Yes | |
| 02616141 | | USDT[0] | | |
| 02616145 | | TONCOIN[8.25], USD[0.00] | | |
| 02616150 | Contingent, Disputed | ANC-PERP[0], BAND-PERP[0], CREAM-PERP[0], DODO-PERP[0], EDEN-0624[0], FIDA-PERP[0], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], SOL-0624[0], SOL-PERP[0], USD[0.02], USDT[0.32449602], XRP-PERP[0] | | |
| 02616152 | | ATLAS[1790], AXS[1.1], FTT[5.7], USD[1.17] | | |
| 02616156 | | CRON-2021123101[0], FTT[0.00244149], POLIS[0.03870000], TRX[0], USD[0.01], USDT[0] | | |
| 02616158 | | BTC[.0008], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[-0.83], USDT[1.91024842], ZEC-PERP[0] | | |
| 02616159 | | AAVE[0.32994238], BTC[0.00005258], CEL[.05058946], EUR[0.03], FTT[2.49955432], USD[0.00], USDT[0] | | |
| 02616161 | | APT[.00086048], IMX[2], TRX[.000001], USD[7.98], USDT[0] | | |
| 02616166 | | ETH[-0.04455175], ETHW[-0.04427169], GMT-PERP[0], RON-PERP[0], USD[25.37], USDT[108.52898364], USDT-PERP[0] | Yes | |
| 02616167 | | AKRO[1], ATLAS[2578.32976523], CHZ[1], EUR[0.00], KIN[2], RNDR[.23115101], USD[0.00] | | |
| 02616170 | | GODS[.0071], USD[0.14] | | |
| 02616178 | | NFT (303740776698588489/linear designs 872)[1], NFT (333340457729872789/ Hero Heads )[1], NFT (375899573313717079/LinEar  657)[1], NFT (529228533029401307/ Hero Heads)[1], NFT (576368178741507202/linear designs 289)[1], USD[0.00] | | |
| 02616180 | | TRX[.000002], USDT[2.01055226] | | |
| 02616181 | | IMX[30.2], TRX[.000001], USD[0.24], USDT[.006385] | | |
| 02616185 | | ATLAS[1180], FTT[.01950414], USD[0.00] | | |
| 02616193 | | BTC[.00000022], USD[0.00] | | |
| 02616197 | | POLIS[33.50552912], USD[0.00] | | |
| 02616204 | | CQT[273.9818], FTT[2.01148691], SOL[1.00809608], USD[0.00] | | |
| 02616205 | | AAVE[0.00999972], BTC[0.00133877], BTC-PERP[0], ETH[.016998], ETHW[.016998], KNC[-2.16101483], KNC-PERP[1], MXN[20.38], RUNE[.42553191], SOL[0.27073190], USD[259.29], USDT[-67.34636796], USDT-PERP[0] | | USDT[.5] |
| 02616212 | | ATLAS[639.919], USD[0.05] | | |
| 02616216 | | AKRO[1], BAO[2], CRO[10644.52902289], DOGE[1], KIN[1], TRX[1], UBXT[1], XRP[276.27167365] | Yes | |
| 02616218 | | USDT[7.4125] | | |
| 02616219 | | TRX[.200031], USD[0.00], USDT[0.88271714] | | |
| 02616220 | | IMX[107.886909], USD[1.69] | | |
| 02616227 | | SOS[1954489.92974749], USD[0.00], USDT[0] | | |
| 02616228 | | LTC[0.06972797], USDT[0.00000067] | | |
| 02616229 | | EUR[2.20] | | |
| 02616230 | | ETHW[1], FTT[25.00395368], GBP[720.23], MANA[343], MATIC[1030], SAND[165], SOL[14.83], USD[0.00], USDT[0] | | |
| 02616240 | | TRX[.000001] | | |
| 02616242 | | KIN[1], RAY[0], RSR[1], SOL[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02616243 | | ATLAS[100.26031295], USD[0.00], USDT[0] | | |
| 02616247 | | AAVE[.1299753], FTT[0.03280370], MNGO[389.9259], USD[2.59] | | |
| 02616249 | | BNB[.00292585] | | |
| 02616258 | | USD[5.99], USDT[0] | | |
| 02616261 | | DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], UNI-1230[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02616262 | | USD[2.86] | | |
| 02616271 | | ADABULL[.01155596], AUDIO[180.806708], AXS[2.098016], BAT[542.723868], BTC[0.00036614], DOGE[1514.531762], ETH[.12591694], ETHW[.07191694], EUR[-177.50], FTT[.29825], GRT[893.729358], LINK[19.3954318], LRC[62.791606], LTC[1.98924254], MANA[274.832688], MATIC[279.75128], SHIB[4291508.4], SOL[4.98709196], UNI[1.3934242], USD[-376.24], XRP[351.866636] | | |
| 02616278 | | ALGO-PERP[964], DOT-PERP[44], IMX[417.04258], ONE-PERP[2890], USD[-295.61], VET-PERP[13124], XMR-PERP[1.83] | | |
| 02616285 | | BNB[0], SHIB[970923.83339533] | | |
| 02616288 | | FTM[178.67774927], MATIC[300], SOL[.97252868], USD[52.00] | | |
| 02616291 | | FTT[0], SOL[0], USD[0.00] | | |
| 02616292 | | EUR[0.00], USD[0.00] | | |
| 02616298 | | 0 | | |
| 02616299 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], ENJ-PERP[0], FIL-20211231[0], HBAR-PERP[0], IMX[.09214], KIN-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], USD[23.27], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02616301 | | TRX[.000002] | | |
| 02616310 | | CRO[9785.4938], FTT[79.28414], TONCOIN[1200.471867], USD[5.62], USDT[.002943] | | |
| 02616311 | Contingent, Disputed | BAO[10], DENT[1], ETH[0], KIN[3], MATIC[0], TRX[2.00099700], UBXT[2], USD[0.00], USDT[1.73288252] | | |
| 02616316 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[.00000007], CRO-PERP[0], ETH-PERP[0], EUR[0.00], ICP-PERP[0], ICX-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP[457.03999116] | Yes | |
| 02616321 | | ALGO-20211231[0], ATLAS-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN[40000], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.00000001], VET-PERP[0] | | |
| 02616323 | | USD[0.00] | | |
| 02616324 | | AKRO[3], BAO[4], BTC[0], KIN[1], RSR[1], SHIB[66.12794882], SLP[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02616329 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02616334 | | SOL[.00251354] | Yes | |
| 02616337 | | FTT[0.06680874], SOL-PERP[0], USD[9.05] | | |
| 02616341 | | USD[25.00] | | |
| 02616344 | | BTC[.0084], DOGE[434.91735], ETH[.04799088], ETHW[.04799088], SHIB[10298043], UNI[4.69981], USD[107.08] | | |
| 02616346 | | AKRO[1], BAO[7], BNB[.28068784], BTC[.02505572], DENT[2], DOT[4.8345813], ETH[.20667933], ETHW[.20646387], FTM[62.89922595], GBP[0.71], IMX[28.85349175], KIN[3], MATIC[53.37753318], RSR[1], SOL[1.64850994], TRX[2], UBXT[1] | Yes | |
| 02616347 | | BAO[3], BRZ[0], HOLY[1.00003652], KIN[2], POLIS[.06638827], SXP[.00075055], TRX[1], USDT[0.01795826] | Yes | |
| 02616349 | | BTC[0], EUR[43.23], SOL[.01], TRX[5], USD[0.00] | | |
| 02616358 | | BTC[.00435144], BTC-PERP[0], DOGE-PERP[0], ETH[.0389922], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GST-PERP[0], USD[0.00] | | |
| 02616360 | | APE[0], BNB[0], BTC[0], CHR[0], CRO[0], DOGE[0], ENJ[0], ETH[0], GALA[0], GENE[0], MATIC[0], MTA[0], SAND[0], SHIB[0], SOL[0.21333562], STARS[0], SUSHI[0], USD[0.00], XRP[0], YFI[0] | | |
| 02616363 | | AKRO[3], BAO[5], DENT[1], KIN[10], TRX[2270.08960711], USD[0.00], USDT[255.56645139] | Yes | |
| 02616366 | Contingent | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT[.095402], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.46923527], LUNA2_LOCKED[1.09488231], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP[8.1893], SLP-PERP[0], TRX-PERP[0], USD[0.00], USDT[1339.50706355], WAVES-PERP[0], YFI-PERP[0] | | |
| 02616367 | | BOLSONARO2022[0], USD[16.16] | | |
| 02616373 | | KIN[1], MBS[.00044222], USD[0.00] | Yes | |
| 02616379 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00881], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[11.96], USDT[0.00000003], XRP-PERP[0], ZEC-PERP[0] | | |
| 02616382 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], ONT-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02616383 | | COMP[0], ENJ[0], FTT[0], LINK[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02616385 | | ATLAS[60], SPELL[500], USD[0.69], USDT[0] | | |
| 02616390 | | REAL[137.678], USD[0.58], USDT[0.00000001] | | |
| 02616391 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS[19300], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[14.85493544], LUNA2-PERP[0], LUNC[615297.2], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-97.11], USDT[0.00000609], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02616400 | | FTT[.68439377], USD[0.00], USDT[0] | | |
| 02616409 | | DOGE[28.43581315], FTM[382.29620533], IMX[27.59637211], RUNE[23.48238955], USD[0.03] | Yes | |
| 02616410 | | ATLAS[0.01573914], ATOM[0], AVAX[3.83840506], BAT[71.20705879], BTC[0.17247564], CRV[0], ETH[1.47745808], POLIS[100.69029055], RUNE[24.42562331], SOL[4.55467296], SUSHI[0], TRX[2.00242437], USDT[78.61243943] | Yes | |
| 02616413 | | ENJ-PERP[0], USD[1.24] | | |
| 02616417 | | SOL[.00035921] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02616427 | | ATLAS[0], FTT[0.06499544], USD[0.00], USDT[185.42104751] | | |
| 02616428 | Contingent, Disputed | ETH[0], ETHW[0], FTT[0], LUNA2[0.09350008], LUNA2_LOCKED[0.21816686], USD[0.00], USDT[0] | | |
| 02616431 | | BAO[2], EUR[0.00], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02616433 | Contingent | LUNA2[1.20793954], LUNA2_LOCKED[2.81852561], LUNC[263031.38], USD[-25.63], XRP[104.01621273] | | XRP[99.75] |
| 02616442 | | BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 02616447 | | TRX[.000001], USD[0.00], USDT[0.00000508] | | |
| 02616450 | | TRX[.000001], USDT[0] | | |
| 02616463 | | BTC-PERP[0], ETH-PERP[0], USD[0.06], VET-PERP[0], XRP-PERP[0] | | |
| 02616470 | | BTC[.0028], USD[1362.40] | | |
| 02616479 | | USD[26.46] | Yes | |
| 02616483 | | ATLAS[6407.79537785], AUDIO[106], BTC[0.05035913], CRO[60], ETH[0.43152876], ETHW[0.35733679], EUR[0.00], FTT[25.02051182], POLIS[12], RAY[160.21291751], SAND[169.64619398], SOL[19.31175783], TRU[1620], TRU-PERP[0], TRX[1279.68265877], USD[0.00], USDT[999.42532077] | | BTC[.050359], ETH[.431523], TRX[1279.244555], USDT[999.40821] |
| 02616485 | | CHZ-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02616489 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.003885], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02616502 | | ATOMBULL[.0], BULL[0], LINKBULL[0], MATIC[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 02616505 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], DOT-PERP[0], RAY-PERP[0], SOL[.00749236], SOL-PERP[0], TONCOIN-PERP[0], USD[0.37] | | |
| 02616511 | | POLIS[207.0620248], USD[0.25] | | |
| 02616520 | | BTC[.04759126], ETH[.79087213], ETHW[.79087213], USD[581.58], USDT[0.00000001] | | |
| 02616523 | | CHZ[100], CHZ-PERP[0], EGLD-PERP[0], FTT[1.2], LTC[.39], USD[0.04], USDT[0.00962223] | | |
| 02616534 | | BTC[0.00000014], ETHW[3.18265974], SHIB[83.82787209], USD[0.08] | Yes | |
| 02616537 | | AVAX[0.00000001], BAO[1], ETH[.0001781], USD[0.29] | Yes | |
| 02616538 | | DFL[9.984], GST-PERP[0], RSR[.04946583], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 02616548 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], WAVES-20211231[0], WAVES-PERP[0] | | |
| 02616550 | | SOL[.00000001] | | |
| 02616552 | | 0 | | |
| 02616556 | | ADA-PERP[0], EUR[0.00], GALA[479.91], MANA[47.9904], SAND[33], USD[0.00], USDT[0] | | |
| 02616563 | | EUR[0.00], USD[0.02] | | |
| 02616565 | | KIN[1], USD[0.00], XRP[116.4329508] | | |
| 02616566 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-20211231[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XRP-20211231[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02616567 | | BTC[0], ENS[0], ETH[0], OMG[0], USD[0.00], USDT[0] | | |
| 02616569 | | BTC[0], BTC-PERP[0], DYDX[33.393654], ETHW[.28769076], IMX[.085845], RAY[.9943], SAND[.98556], SRM[.99031], TLMRS[100], TRX[.000035], USD[0.00], USDT[0.00906700] | | |
| 02616570 | | AVAX-PERP[0], CONV-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FLM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSOS-PERP[0], LRC-PERP[0], MTA-PERP[0], OKB-20211231[0], STX-PERP[0], SUSHI-0624[0], TULIP-PERP[0], USD[3.25], USDT[.009528], WAVES-0624[0] | | |
| 02616571 | | ATLAS[.22056303], BTC[0], DENT[2], DOT[.0011398], TRX[1], USDT[0.00322079] | Yes | |
| 02616572 | | BTC[.0000051], CRO[3835.862], ETH[.00000001], STARS[0], USD[36.51], USDT[0.00574141] | | |
| 02616579 | | BTC[0], USD[1.97] | | |
| 02616583 | | 0 | | |
| 02616589 | Contingent | BTC[0], ETH[.00000001], LUNA2[0.00627742], LUNA2_LOCKED[0.01464732], MATIC[0], USD[0.00], USDT[0], USTC[0.88860000] | | |
| 02616590 | | BTC[.00002254], BTC-PERP[0], ETH-PERP[0], USD[0.67] | | |
| 02616591 | | ATLAS[860], GODS[42.798], IMX[26.1], STG[25], USD[3.64] | | |
| 02616593 | | APE[2.84555151], BAO[3], EUR[0.00], KIN[1] | Yes | |
| 02616602 | | SOL[0.00016183], TRX[.008163] | | |
| 02616606 | Contingent | ALICE[.02908], AVAX[5.31818565], AXS[.39648], BTC[.13333308], CHZ[5.3523557], DOT[17.02471953], ENJ[125.32098777], FTM[147.45473443], GALA[1537.16609111], LUNA2[8.46528306], LUNA2_LOCKED[19.75232715], LUNC[914361.07], SAND[2205.83948692], SOL[.83519613], USD[454.53], USDT[1.04715676], USTC[603.9], XRP[750.73162019] | | |
| 02616609 | | USD[0.00] | | |
| 02616612 | | BTC[.00031613], EUR[21.65], KIN[1], MANA[1.66431152], USD[48.74] | Yes | |
| 02616613 | | AVAX[.04959223], BNB[.00493342], BTC[.0000793], DOGE[.79037139], ETH[.00007435], ETHW[.00007435], FTM[.34514977], FTT[.0254613], GBP[0.00], SOL[.00336634], USD[14595.10], USDT[0.00027797] | | |
| 02616614 | | USD[0.00] | | |
| 02616616 | | TRX[.537301], USD[0.82] | | |
| 02616634 | | ATLAS[2238.10678830], USD[0.00] | | |
| 02616636 | | ATLAS[414.45214524], CRO[252.69681921], ETH[.1619886], ETHW[.1619886], USD[0.00], USDT[1.68134989] | | |
| 02616637 | | ATLAS[299.94], CONV[1570], CQT[46], FTT[.9], HGET[8], HUM[200], MAPS[57], MER[135], MNGO[130], MTA[47], USD[2.01], USDT[0] | | |
| 02616643 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02616646 | | USDT[0] | | |
| 02616647 | | BAO[2], BNB[0], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02616649 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02616652 | | IMX[207.2609], TRX[.000001], USD[0.23], USDT[0] | | |
| 02616656 | | BAO[11420.0352], CHZ[11.46146734], DENT[971.50280753], GALA[59.48627157], KIN[3], KSHIB[72.97549555], REEF[213.64528003], SAND[3.08837751], SHIB[60788.65658114], SLP[57.17424241], SPELL[225.55634098], USD[0.01] | Yes | |
| 02616658 | | BNB[0], CEL[0], DOT[5.23449430], ETH[0], FTM[102.02214919], TLM[0], USD[0.00], USDT[93.82458787], USTC[0] | Yes | |
| 02616659 | | SHIB[8000000], USD[0.25] | | |
| 02616664 | | ATLAS[81762.3433], FTT[.07955997], POLIS[1049.300595], USD[0.37], USDT[0.00800000] | | |
| 02616665 | | GODS[212.4], USD[0.32] | | |
| 02616668 | | BNB[.169955], BNB-PERP[0], BTC[.0271], BTC-PERP[0], ETH[.3597], ETH-PERP[0], EUR[0.00], MATIC[1.27395579], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[86.84], XLM-PERP[0], XRP[1009.16] | | |
| 02616670 | | USD[0.54] | | |
| 02616673 | | ETH[.00089114], ETH-PERP[0], ETHW[0.00089113], USD[3.06], USDT[.0096416] | | |
| 02616675 | | LINK[0.00773379], NEXO[0], OMG[0], REN[0], TOMO[0], TRX[.00003301], USD[0.00], ZRX[0] | | |
| 02616678 | | BNB[0], ETH[0], FTM[0], NFT (303943131655307818/FTX EU - we are here! #155137)[1], NFT (361147895672339769/FTX EU - we are here! #142016)[1], NFT (523386975115354019/FTX EU - we are here! #142218)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00944492] | | |
| 02616679 | | TRX[.000003] | | |
| 02616690 | | ATLAS[800], TRX[.000001], USD[0.00], USDT[0] | | |
| 02616691 | | AVAX-PERP[0], BTC[0], ETHW[1.07281245], FTT[1.51743191], JOE[0], SOL[0], SOL-PERP[0], USD[0.36], USDT[0.33999508] | | |
| 02616697 | | 0 | | |
| 02616698 | | FTT[1.1], TRX[.000001], USD[5.04], USDT[.00312] | | |
| 02616703 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.00200223], KSHIB-PERP[0], ONT-PERP[0], SHIB-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 02616712 | | ATLAS[1319.732], AURY[9.998], POLIS[.09526], SPELL[4800], USD[1.99], USDT[0.00000001] | | |
| 02616713 | | ALPHA[120], ATLAS[19290], ETH[.129], ETHW[.129], SOL[2.2], USD[0.06], USDT[1.44623761] | | |
| 02616716 | | AGLD[.00021428], AXS[.0000004], BAO[136], BICO[.03242322], BOBA[.00217395], CHR[.00042725], CHZ[.05225046], CQT[.0099357], CRO[.00110229], DENT[280.56321427], EMB[.00099791], ENJ[.00015952], ETH[.00000092], ETHW[.00000092], FTM[.00049405], FTT[.00008397], GALA[.04452212], HMT[.00124999], IMX[.00000457], KIN[154], LRC[.00087704], MANA[.0042086], MATIC[.00174676], MOB[.00000091], MTA[.00011917], OMG[.00175109], RAMP[.00046821], RAY[.00000827], REEF[.03185366], RUNE[.00004216], SAND[.00220641], SECO[.00013478], SHIB[4.81223083], SKL[.00160724], SOL[.00000523], SPELL[.07756029], SRM[.0000763], STARS[.00020295], TLM[.00357311], TRX[.01639827], TRYB[.07846348], USD[0.00] | Yes | |
| 02616719 | | BNB[0], BTC[0], COMP[0], GRT[0], LTC[0] | | |
| 02616720 | | BTC[.00246781], EUR[0.00] | | |
| 02616723 | | BOBA[2.32235661], USDT[0.00000004] | | |
| 02616725 | | AURY[4.78147088], USDT[0.00000002] | | |
| 02616735 | | BTC[.000032], FTT[3.26977424], USD[0.00], USDT[0.00747536] | | |
| 02616739 | | BNB[.00022563], SPELL[12967.54272402], SPELL-PERP[0], USD[0.00] | | |
| 02616740 | | AURY[4], FTT[10.1], MOB[3], USD[1.79], USDT[2.58119937] | | |
| 02616747 | Contingent | BTC[0.00472504], ETH[.022], ETHW[.022], FTT[.00285215], LUNA2[0.29028313], LUNA2_LOCKED[0.67732732], LUNC[63209.7645213], SHIB[1199867], SPELL[2267.99844694], USD[0.78], USDT[0.00003172] | | |
| 02616748 | | USD[21.40] | | USD[20.75] |
| 02616749 | | SOL[0], TRX[.000051], USD[0.09], USDT[14.24000001] | | |
| 02616755 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.33827178], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.02010044], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.27530742], LUNA2_LOCKED[7.64238399], LUNC[406367.53666696], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1739.32], USDT[100], XRP-PERP[0], XTZ-PERP[0] | | |
| 02616756 | | CRO[260], EN4[25], HNT[1.8], TRX[.000025], USD[2.33], USDT[0] | | |
| 02616770 | | USD[0.43] | | |
| 02616774 | | USD[0.00], USDT[.00431329] | | |
| 02616776 | | BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], GODS[29.1669859], HNT[8.48027871], MBS[372.96713], SAND[54.55410736], SOL[.06740518], USD[0.14] | | |
| 02616780 | | IMX[817.01638], USD[1.53] | | |
| 02616783 | | USDT[0] | | |
| 02616791 | | EUR[50.00] | | |
| 02616799 | | USD[0.01], XRP[0] | | |
| 02616801 | Contingent | BNB[2.04294357], BRZ[.50538944], BTC[.23739633], CRO[529.95], DOT[18.79764], ETH[4.46002866], ETHW[4.46002866], LUNA2[0.34928450], LUNA2_LOCKED[0.81499718], LUNC[76057.43668], SOL[16.158074], TRX[.00097], USD[0.66], USDT[0.43854486] | | |
| 02616812 | | AAVE[.0000324], AKRO[6], ALICE[.00041772], AXS[.00041681], BAO[23], CHZ[1], CRO[.0026486], DENT[16], FIDA[1.03759602], FTT[.00001462], HXRO[1], IMX[.00558764], KIN[35], LTC[.0000071], MTA[.01778942], RSR[2.07458382], SAND[.00076096], SHIB[112.9745034], SXP[1.03398528], TLM[.01155501], TOMO[.00000915], TRX[7], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 02616814 | | BNB[-0.00000001], ETH[.00008666], TRX[0.00238500], USD[0.00], USDT[0] | | |
| 02616816 | | AURY[3.03169572], BTC[.00410986], EGLD-PERP[0], ETH[.05870508], FTT[3.45571791], LTC[.34522149], SOL[.00933402], USD[0.00], USDT[0.00000052] | | |
| 02616817 | | USDT[0.00000102] | | |
| 02616818 | | USD[0.01], XRP[.3152] | | |
| 02616822 | | AAVE[.199962], ATOMBULL[1089.7929], CRV[8.99924], FTM[30.25652963], LINK[1.0175831], MATIC[21.35011574], RSR[1783.93527], SOL[.21], SUSHI[3.77496183], USD[0.00] | | FTM[29.432015], LINK[1], MATIC[20.099067], RSR[1560], SUSHI[3.530704] |
| 02616823 | | BTC[0.01199953], ETH[.072], ETHW[.072], EUR[0.97], SOL[.14], USD[2.11], XRP[29] | | |
| 02616824 | | EUR[0.00], FTT[.0000983], RSR[1] | Yes | |
| 02616826 | | BTC[0], BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02616829 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0930[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-2021123[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02616832 | | ATLAS[549.89], AURY[4], HNT[.2], USD[0.69] | | |
| 02616833 | | AKRO[1], BTC[.0000249], BTC-PERP[0], ETH-PERP[0], KIN[1], LINK[.04854915], LINK-PERP[0], USD[795.08], USDT[0], XRP-PERP[0] | Yes | |
| 02616837 | | BAT[1], BNB[0.00967787], BTC[0.00009988], ETH[0], LINK[1.2], LRC[.41841], SOL[0.00162969], USD[-1.37], USDT[0] | | |
| 02616848 | | BTC[0], LUNC-PERP[0], MKR-PERP[0], USD[0.00], USDT[0] | | |
| 02616850 | Contingent, Disputed | BTC-PERP[0], LTC[0], SOL[0], USD[0.00] | | |
| 02616851 | | ATLAS[699.86], CRO[99.98], FTT[.9998], TRX[.000001], USD[0.17], USDT[0] | | |
| 02616858 | | CRO-PERP[0], LTC[-0.00380481], USD[0.95], USDT[0.26165500] | | |
| 02616859 | | AKRO[3], ALPHA[1], APE[8.52133159], ATOM[1.43761448], AXS[0.27541748], BAO[24], BNB[0.22611512], CAD[0.00], CHZ[87.73582486], CONV[174.34183341], CRO[89.15677388], DENT[735.86432615], DOGE[214.7118867], DOT[1.92119597], ETH[0.14252152], ETHW[0.14252152], FRONT[1], FTM[4.72856814], FTT[2.99513826], GALA[67.77361168], KIN[31], LINA[36.23503901], MANA[0], MATIC[52.57451242], NEAR[4.02709197], PSG[0.19646319], SAND[13.94054353], SHIB[1573151.54693235], SOL[1.21909556], SOS[9478672.98578199], SUSHI[2.70709948], TRX[317.57516567], UBXT[4], UNI[1.55632318], USDT[0.00042626], YFI[0] | | |
| 02616862 | | AKRO[8], ATLAS[30725.01615302], BAO[67], DENT[3], DOGE[1], KIN[63], POLIS[513.62435521], RSR[1], SAND[325.63079043], TRX[2], UBXT[6], USD[0.00], USDT[5.85066919] | Yes | |
| 02616863 | | TRX[.000001], USD[0.41], USDT[0] | | |
| 02616864 | | ADA-PERP[0], BTC[.00289881], BTC-PERP[.0041], CRO-PERP[0], ETH[.00000001], ETHBULL[0.09570978], ETH-PERP[.16], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[3.57], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[18.79] | | |
| 02616889 | | ATLAS[1328.73726289], BAO[1], DENT[1], FTM[0], KIN[1], SHIB[169.66528966], SLND[10.00527735], SOL[2.18715037], USD[0.00], XRP[94.54447325] | Yes | |
| 02616890 | | TRX[.000001], USD[0.31], USDT[0] | | |
| 02616892 | | AURY[3], CRO[68.72468886], CRO-PERP[0], POLIS[4.09389174], POLIS-PERP[0], USD[0.00] | | |
| 02616895 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MBS[.9142], ROSE-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02616896 | Contingent, Disputed | AKRO[3], BAO[27], DENT[5], ETH[0], KIN[37], RSR[3], UBXT[1], USD[0.00] | | |
| 02616898 | | AKRO[3], BAO[16], BTC[.00161211], DENT[2], DOT[7.34357765], ETH[0.16909462], ETHW[0.16909462], FTT[1.03829886], KIN[12], LINA[.00906089], MATIC[43.29527273], SOL[1.38598398], TRX[2], UBXT[1], USD[3.49] | | |
| 02616901 | | ATOM-2021123[0], BTTPRE-PERP[0], ETH[-.00000001], ONE-PERP[0], USD[3.14] | | |
| 02616903 | | AAVE[.58], AAVE-PERP[0], ALT-PERP[1.012], BTC[.01071206], BTC-PERP[0], DEFI-PERP[.006], EGLD-PERP[0], ETH[.09502705], ETH-PERP[0], ETHW[.07302705], EUR[0.38], EXCH-PERP[.01], FIL-PERP[0], GRT-PERP[0], LINK[4.7], LINK-PERP[0], SAND[99.64624436], SAND-PERP[0], SOL[1.49015682], SOL-PERP[0], USDI-98.17], VET-PERP[0] | | |
| 02616909 | | ETH[.00000177], ETHW[0.00000177] | Yes | |
| 02616910 | | USD[0.01] | | |
| 02616914 | | ALCX-PERP[0], BNB[0], BTC-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 02616916 | | BLT[105], USD[1.05] | | |
| 02616918 | | ATLAS[9] | | |
| 02616920 | | BNB[0.16559264], STARS[15], TRX[.000001], USD[4.03], USDT[509.80000000] | | |
| 02616922 | | BTC[1], ETH[25.00085741], ETHW[.00085741], FTT[463], USD[45015.95] | | |
| 02616923 | | AURY[8.9982], BTC[0.00000437], USD[0.16] | | |
| 02616927 | | NFT (356903201202572532/FTX EU - we are here! #237615)[1], NFT (388304104812798426/FTX EU - we are here! #237669)[1], NFT (422550785844354909/FTX EU - we are here! #237642)[1] | | |
| 02616929 | | ETH[.03], ETHW[.03], USD[0.15], XRP[134] | | |
| 02616930 | | ALGO-PERP[0], ATLAS[0], BTC[0], CHR[0], DODO[0], IMX[0], LUA[0], MANA[0], SAND[0], SHIB[0], SLP[0], TRX[0], USD[0.37], USD[0] | | |
| 02616931 | | 0 | | |
| 02616936 | | USD[0.01], USDT[0] | | |
| 02616942 | | ATLAS[199.9601], ATLAS-PERP[0], AVAX[.97922936], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KIN[1], LINK-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.05], USDT[0], VET-PERP[0] | | |
| 02616944 | | IMX[24.5], USD[0.11] | | |
| 02616947 | | AKRO[1], AUD[0.00], BTC[.00533666], SOL[1.46208202] | Yes | |
| 02616950 | | USDT[0.00002361] | | |
| 02616953 | | NFT (371577739925320476/FTX EU - we are here! #178078)[1], NFT (504585505057899775/FTX EU - we are here! #221388)[1], NFT (554332109629096882/FTX EU - we are here! #221389)[1] | | |
| 02616962 | | ATLAS[2660], MANA[35], TRX[.434001], USD[0.11] | | |
| 02616966 | | AAVE[0], ADABULL[0], ALICE[0], ATLAS[0], AVAX-PERP[0], AXS[0], BTC[0], CHR[0], COMPBULL[0], CREAM[0], CVC[0], DENT[0], DODO[0], DOGE[0], DOGEBULL[0], DOGEHALF[0], DOGEHEDGE[0], ENJ[0], EOSBULL[0], ETH[0], FTM[0], GALA[0], GODS[0], KSHIB[0], LRC[0], LTC[0], LTCBULL[0], MATIC[0], MATICBULL[0], MNGO[0], MTA[0], ORBS[0], POLIS[0], REEF[0], SAND[0], SOL[0], SRM[0], SUSHIBULL[0], TLM[0], TRXBULL[0], TRXHEDGE[0], USD[0.00], USDT[0.00000005], WAVES[0], YFI[0.00025102] | | |
| 02616983 | | USD[25.00] | | |
| 02616985 | | ATLAS[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.0000001], BTC[0], ETH[0], SOL[0], TRX[0.0003000], USD[0.00], USDT[0], XLM-PERP[0], XRP[.00000001] | | |
| 02616987 | | BLT[17], USD[0.08], USDT[.00721682] | | |
| 02616989 | | BTC[0], ETH[0.0230446], ETHW[0.00230446], USD[0.00], USDT[0] | | |
| 02616990 | | PSY[772], RUNE[40.092381], SOL[.1924946], USD[3.79] | | |
| 02616993 | | ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[4], ETH-PERP[0], ETHW[4], SOL-PERP[0], USD[889.49], XTZ-PERP[0] | | |
| 02617006 | | TRX[.002278], USD[0.00] | | |
| 02617010 | | FTT[1.01318198] | | |
| 02617011 | | EUR[0.00], FTT[23.05283035], USDT[0.00000033] | | |
| 02617017 | | USD[0.01] | | |
| 02617024 | | AR-PERP[0], ATLAS-PERP[0], BAT-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[369], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[400000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[1.71], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02617026 | | USD[25.00] | | |
| 02617029 | Contingent | FTT[0.07095906], LUNA2[0.00003808], LUNA2_LOCKED[0.00008886], LUNC[8.29328985], TONCOIN[0.00000147], TONCOIN-PERP[0], TRX[.62961], USD[0.00], USDT[0.00027050] | | |
| 02617039 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[8.03], USDT[0], XRP-PERP[0] | | |
| 02617049 | | ATLAS[.00533827], EUR[0.00], USD[0.00] | Yes | |
| 02617054 | | AKRO[4], ALGO[54.06580941], APE[2.19989724], ATLAS[5667.81776849], ATOM[3.34573662], BAO[17], BTC[.00237735], CRO[266.89754962], DENT[8397.27093905], FTT[4.96619563], GALA[387.50656441], GMT[7.02678305], GRT[66.46169057], IMX[59.43912618], KIN[342308.25816], LINK[2.09962528], MBS[142.88222228], RAY[2.5404499], RSR[1], SOL[.00000154], TRU[1], TRX[14.69983982], USD[0.40], XRP[52.63136832] | Yes | |
| 02617055 | | CRO[380], NEAR[3.6], SOL[5.75984623], STARS[52], TRX[.000001], USD[0.06], USDT[0.00000001] | | |
| 02617059 | | BTC[0.00019996], FTM[12.223122], GENE[.599886], SAND[14.719592], SUSHI[1.472131], USD[4.35] | | |
| 02617075 | | ATLAS[2069.586], USD[1.14] | | |
| 02617081 | | AKRO[8], APT[0], BAO[49], BNB[0], BTC[0], CRO[0], DENT[10], ETH[0.03327416], KIN[53], MATIC[0], NFT (303556143090007139/FTX EU - we are here! #72144][1], NFT (324668732776359717/FTX EU - we are here! #102064][1], NFT (489962424549443751/FTX EU - we are here! #71714][1], RSR[4], SOL[0], TRX[2.60204600], UBXT[16], USD[0.00], USDT[0.00000280] | Yes | |
| 02617087 | | GRT[.9812], USD[77.08] | | |
| 02617089 | | FTT[.00000001], TRX[0], USD[0.03], USDT[0] | | |
| 02617091 | | BAO[1], KIN[1], LTC[0], SUSHI[0] | Yes | |
| 02617101 | | ETH[0.26352095], ETHW[0.26352095], FTM[0], MATIC[0], USD[1022.65], USDT[0] | | |
| 02617109 | | SOL[.10000001] | | |
| 02617111 | | BRZ[0.00484129], USD[0.00] | | |
| 02617114 | Contingent | BNB[.05], BTC-PERP[0], BULL[0], ETH[.15599082], ETHBULL[0], ETHW[.15599082], FTT[0.00025721], HNT[.097858], LUNA2[0.00029080], LUNA2_LOCKED[0.00067854], LUNC[.0016568], LUNC-PERP[0], SOL[2.10025518], TRX[5.99892], USD[0.26], USDT[0], USTC[.041164], USTC-PERP[0] | | |
| 02617118 | | USD[0.00] | Yes | |
| 02617120 | | ATLAS[690], USD[0.05] | | |
| 02617124 | Contingent | 1INCH[.0902133], AAVE[0.00140883], AGLD[.14278793], AKRO[10.59033616], ALCX[0.00088976], ALEPH[0.59504419], ALGO[0.24127020], ALICE[0.01676652], ALPHA[.35067803], AMPL[0.03756420], ANC[0.05244064], APE[0], ASD[0.81599456], ATLAS[11.55594731], ATOM[0.00397321], AUDIO[.13860034], AURY[0.01822847], AVAX[0.00257987], AXS[.00248241], BADGER[0.01269043], BAL[0.01616583], BAND[.04255348], BAO[18.10522893], BAR[0.02983743], BAT[2.13693227], BCH[0.00058704], BCO[0.05115499], BIT[0.13730721], BLT[.13529005], BNB[.00054144], BNT[.08392921], BOBA[.05959762], BRZ[1.90218806], BTC[0.00000756], BTT[170472.41406460], C98[0.11527750], CEL[0.08943049], CHR[0.74282499], CHZ[0.72054760], CITY[0.02209643], CLV[.29357132], COMP[.001169], CONV[12.69385552], COPE[0.20778811], CQT[.27322984], CREAM[0.00377514], CRO[0.44768647], CRV[0.13976358], CTX[0], CUSD[15.34150874], CVC[0.59394718], CVX[0.00404780], DAI[0.11913233], DAWN[.11031717], DENT[70.67302249], DFL[1.00114423], DMG[5.78483774], DODO[0.22848803], DOGE[2.41133923], DOT[0.00965465], DYDX[0.02669204], EDEN[.17257147], ENB[2.70341090], ENJ[.09424632], ENS[.00466607], ETH[.00077715], ETHW[.00007715], EUR[0.00], FIDA[.04102917], FRONT[0.34982904], FTM[0.10469522], FTT[.00659669], FXS[0.00690194], GAL[0.05236702], GALA[0.22507409], GALFAN[0.04793871], GARI[.2931441], GENE[.01041155], GMT[0.08801003], GODS[.00150052], GOG[.17781168], GRT[0.34636511], GST[0.12437462], GT[0.04844584], HGET[0.05602779], HMT[.37603427], HNT[3.79033483], HOLY[0.01347630], HT[0.03387132], HUM[.77325697], HXRO[0.69890960], IMX[0.04259838], INDI[0.70850082], INTER[.04423894], JET[.853225], JOE[0.12385632], JST[4.04208713], KBTT[105.27257066], KNC[2879.74191104], KNC[.00003808], KSHIB[5.99944171], KSOS[56.618016], LEO[0.05463649], LINA[6.18281294], LINK[0.13420088], LOOKS[0.08977389], LRC[.11503674], LTC[.00167629], LUA[3.21245343], LUNA2[0.00031582], LUNA2_LOCKED[0.00073893], LUNC[0.00101741], MANA[0.05696177], MAPS[0.25339053], MATH[0.38191631], MATIC[0.19636244], MBS[.12108888], MCB[0.01464801], MEDIA[0.00774907], MER[1.17744965], MKR[0.00011032], MNGO[1.06357393], MOB[0.02359796], MSOL[0.00158528], MTA[.23077003], MTL[1.09481164], NEAR[0.01018491], NEXO[0.12344908], NFT (533280203929116066/King Skull#F#Ferdinand)[1], OKB[0.01381529], OMG[0.04119455], ORBS[2.93009813], OXY[1.17343544], PAXG[.00016576], PEOPLE[3.70054629], PERP[.02663898], POLIS[0.21640200], PORT[0.10399850], PRISM[7.78496929], PROM[.02059356], PSG[0.1874036], PSY[1.55332635], PTU[.18451581], PUNDIX[0.24062156], QI[1.76176918], RAMP[1.1472193], RAY[.03174417], REAL[0.01818129], REEF[13.75064003], REN[.37689017], RNDR[.0557908], ROOK[0.00194236], RSR[7.36085868], RUNE[0.03103907], SAND[0.03887770], SECO[0.01345767], SHIB[7188.31994221], SKL[1.02394606], SLND[.07412339], SLP[5.68489795], SLRS[.65460427], SNX[0.04349826], SNY[0.09736028], SOL[0.90364203], SOS[56784.87460862], SPA[0.74199088], SPELL[93.51421175], SRM[.06152601], STARS[0.17292117], STEP[0.48591664], STETH[0.00008131], STG[0.15689240], STMX[10.7271967], STOR[.00.11700803], STSOL[0.00159437], SUN[11.02780018], SUSHI[0.04324025], SXP[1.4871001], TLM[.86721606], TOMO[.11361451], TONCOIN[1.0897073], TRU[0.74341149], TRX[5.46997632], TRYB[4.19896363], TULIP[0.01366763], UBXT[1.00130288], UMEE[1.65110044], UNI[.01668478], USD[0.01], USDT[.3339283], VGX[0.08227722], WAVES[0.00682230], WFLOW[0.02000125], WRX[.27865974], XAUT[0.00018758], XRP[0.00255136], XRPD[34270037], YFI[.00001119], YFII[.00009219], YGG[0.12949448], ZRX[.2901243] | Yes | |
| 02617130 | | EUR[0.00], USD[0] | Yes | |
| 02617131 | | USD[0.00], USDT[0] | | |
| 02617132 | | AMPL-PERP[0], ETH[.00000001], ETHW[0.50000000], LUNC-PERP[0], USD[2949.65], USDT[0.00000001], XRP[.9] | | |
| 02617133 | | USD[0.00], USDT[0] | | |
| 02617134 | | IMX[23.6], USD[0.65] | | |
| 02617139 | Contingent | BAO[4], BF_POINT[300], BTC[0], CRO[0], DOGE[0], ETH[0], ETHW[0], EUR[150.39], FTT[6.22924489], LTC[4.97228922], LUNA2[.0391644], LUNA2_LOCKED[.0913836], LUNC[.12626381], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02617146 | | GOG[18.72991945], USD[0] | | |
| 02617152 | | ALGOBULL[250000], ALGO-PERP[0], AUY-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00024027], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-1.25], USDT[0.00024161], XRP-PERP[0] | | |
| 02617156 | | ALGO-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], SUSHI-PERP[0], USD[100.01], USDT[0], VET-PERP[0] | | |
| 02617157 | Contingent | LUNA2[0.01039236], LUNA2_LOCKED[0.02424885], LUNC[2262.96], NEAR[3.9], NFT (526193740518716078/The Hill by FTX #26272)[1], USD[0.00] | | |
| 02617172 | | IMX[32.69346], USD[0.50] | | |
| 02617173 | | ATLAS[6.5], LEO-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 02617178 | | ADA-PERP[12], BTC[0.00479906], FTT[1.099791], SHIB[1099791], SRM[17.96658], USD[-18.38] | | |
| 02617192 | | BTC[.00002238], LTC-PERP[0], USD[-0.53] | | |
| 02617196 | | CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], ICP-PERP[0], USD[0.14] | | |
| 02617198 | Contingent | AVAX[.299946], BTC[0.00359993], BTC-PERP[0], CRO[49.991], DOT[.99982], DOT-PERP[0], ETH[0.04900131], ETHW[0.04500131], FTM[96.99226], FTT[2.41461091], GALA[139.9748], LINK[.698874], LUNA2[0.00124554], LUNA2_LOCKED[0.00290628], POLIS[1.99964], SNX[2.199604], SOL[.19056775], SRM[1.02152891], SRM_LOCKED[0.809677], TRX[1.00000114], UNI[.799856], USD[17.89], USDT[0.00000002], XRP[.9973] | | TRX[.000001] |
| 02617199 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0206[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002398], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], USDT[-0.00000003], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02617200 | Contingent | BNB[0.00013998], GMT[0], GODS[0], SRM_LOCKED[0.73412273], USD[0.00], USDT[0.00000001] | | |
| 02617202 | | EUR[0.00], USD[0.00], USDT[1623.20384643] | | |
| 02617211 | | AKRO[1], BAO[5], BTC[.00000017], DENT[1], ETH[.00000316], ETHW[.00000316], GBP[0.00], KIN[4], LINK[.00049763], SAND[.00002274], SOL[.000059], UBXT[1], USD[0.06] | Yes | |
| 02617215 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02617220 | | BAO[101229.13372959], CAD[0.00], KIN[2], SHIB[11.45011409], TRX[ 15549638], USD[0.02] | Yes | |
| 02617224 | | USD[0.79] | | |
| 02617235 | | USD[0.31], USDT[0.00000001] | | |
| 02617236 | | AKRO[1], BAO[1], KIN[1], TRX[.000001], USDT[0.00001509] | | |
| 02617245 | | BAO[1], BTC[.00016424], CHZ[1], DOGE[2], GBP[1.85], RSR[1], SPELL[121158.41609925], TRX[1], USD[0.00], XRP[3809.5234986] | Yes | |
| 02617247 | | AAVE-PERP[0], AVAX-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS[14.14], ENS-PERP[0], IMX[209.8], JET[1164], PTU[101], SAND-PERP[0], SOL[.00011757], SOL-PERP[0], USD[0.70], XRPBULL[244.9365] | | |
| 02617253 | | BTC[.00086484], BTC-PERP[.0021], USD[-30.07] | | |
| 02617254 | Contingent | BLT[.954], BOBA[.09384], CRV[.9968], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006934], NFT (458027624588496561/The Hill by FTX #7519)[1], TRX[0.94948249], USD[30.30] | | |
| 02617256 | | FTT[2.82565490], RUNE[11.39884], USD[0.00] | | |
| 02617258 | | ETH[.107], ETHW[.107], FTT[23.198328], SHIB[27600000], SOL[5.96937338], USD[0.17], USDT[0.85737554] | | |
| 02617267 | | SPELL[3200], USD[2.51] | | |
| 02617273 | | EUR[1730.18], USD[0.00] | | |
| 02617274 | | EUR[18.51], SPELL-PERP[0], USD[0.00] | | |
| 02617280 | | BAO[4.13710122], BTC[0.00152021], CEL[.00003816], CRO[0.00000002], ETH[0.00000002], GALA[0], KIN[1], SXP[.0000384], USD[0.00] | Yes | |
| 02617290 | | ALEPH[0], AMPL[0], DOGE[3186.66320430], FTT[26.47125385], PROM[0], SHIB[25470540.82913031], SOL[3.07989424], SPELL-PERP[0], USD[0.00] | | |
| 02617291 | | BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[1.77], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.60] | | |
| 02617292 | | ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], KIN-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.20], VET-PERP[0] | | |
| 02617294 | | BTC[0.00008063], ETH[.0009806], ETHW[.0009806], FTT[0.00748387], GBP[0.00], POLIS[72.8927214], REEF[3139.39084], SAND[64], SOL[4.99624], USD[1.83], USDT[850.91228062] | | |
| 02617296 | | NFT (300007904430272865/FTX EU - we are here! #242458)[1], NFT (331487802027771101/FTX EU - we are here! #242473)[1], NFT (390385833328433387/FTX EU - we are here! #242431)[1] | | |
| 02617300 | | POLIS[6.97678456], USD[0.00], USDT[0.00000001] | | |
| 02617309 | | NFT (388963202824990023/FTX EU - we are here! #183190)[1], NFT (439705373437502257/FTX EU - we are here! #178061)[1], NFT (488514659291106739/FTX EU - we are here! #178209)[1] | | |
| 02617312 | | ETH[.008], ETHW[.008], USD[0.88], USDT[0] | | |
| 02617316 | | POLIS[12.93417] | | |
| 02617323 | | ATLAS[619.928], POLIS[11.299514], USD[0.55] | | |
| 02617325 | | ATLAS[510], POLIS[17.99658], TRX[.000002], USD[1.00], USDT[0] | | |
| 02617328 | | BTC-PERP[0], ETH-PERP[0], EUR[65.61], USD[16.76] | | |
| 02617332 | Contingent | LINK[158.38416], LUNA2[134.7478544], LUNA2_LOCKED[314.4116603], LUNC[29341628.99035], USD[614.13], USDT[0.00056716] | | |
| 02617336 | | SAND[4.34096235], USDT[0] | | |
| 02617338 | | AKRO[1], BAO[1], BTC[.00004061], EUR[0.00], RSR[1] | Yes | |
| 02617339 | | BNB[.0037563], BTC[0.00000337], USD[0.00], USDT[1.66191870], XRP[.381334] | | |
| 02617341 | | ATLAS[4068.51429560], POLIS[0] | | |
| 02617346 | | BTC[.00013311], ETH[0.00325909], ETHW[0.00325909], MANA[0], SAND[2.85964572], USD[0.00] | | |
| 02617347 | | CAKE-PERP[0], EUR[70.00], SHIB-PERP[0], USD[-0.29] | | |
| 02617351 | | LUNC[.000018], USDT[0] | | |
| 02617355 | | USDT[8.901642] | | |
| 02617358 | Contingent | LUNA2[92.7688129], LUNA2_LOCKED[214.4649216], TRX[.000782], USD[102.79], USDT[10201.76698433] | | |
| 02617363 | | BNB[.02653386] | Yes | |
| 02617364 | | AXS[0], USD[0.00] | | |
| 02617367 | | POLIS[19.496295], USD[0.40] | | |
| 02617370 | | ETH[0], SOL[0.00000191], USD[0.01] | Yes | |
| 02617372 | | BAO[1], BTC[.05448588], EUR[0.00], KIN[1], SOL[.36195991], UBXT[1] | Yes | |
| 02617374 | | BTC[0.00436806], CRO[0], ETH[0], HNT[0], SPY[0], USD[0.00] | | |
| 02617376 | | STARS[0.25375462], USD[0.11] | | |
| 02617377 | | TRX[.173914], USDT[3.31074314] | | |
| 02617384 | | KIN[2], USD[25.00] | | |
| 02617385 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00218984], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[1], THETA-PERP[0], TRX[488.9132], UNI-PERP[0], USD[0.98], USDT[1379.05039632], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02617387 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02617391 | | BF_POINT[200], BTC[.14662356], ETH[.34713226], ETHW[.34718298], EUR[58.84], SOL[.44051583], USD[0.00] | Yes | |
| 02617395 | | ETH[.446], ETHW[.446], USDT[2.93983478] | | |
| 02617399 | | SOL[.72272966], USD[0.58], USDT[0.00000023] | | |
| 02617400 | | ATLAS[5.134], BNB[0], BTC[.08], FTT[1.5], USD[0.17] | | |
| 02617401 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[-0.0033], DOGE-PERP[0], DOT-PERP[0], ETH[.00061205], ETH-PERP[0], ETHW[0.00061205], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[133.74], XRP-PERP[0] | | |
| 02617402 | | AKRO[1], BAO[1], EUR[0.11], UBXT[1], USD[0.04], USDT[0] | Yes | |
| 02617406 | | ATLAS[622.73648552], USD[1.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02617410 | | BTC[0.00008577], BULL[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00000001], FTM[.95478], FTT[0.06816992], NEAR-PERP[0], OP-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[.06593161] | | |
| 02617413 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0.00002107], ETH-PERP[0], ETHW[0.00002108], SOL[0], USD[0.08], USDT[0.00003995] | | |
| 02617420 | | ETH[0.13673750], ETH-PERP[.333], ETHW[0.13673750], TRX[830.41623307], USD[-496.95] | | |
| 02617424 | | SOL[1.93959426], USD[0.00] | | |
| 02617425 | | BTC[0.00001880], LTC[1.7], USD[0.00] | | |
| 02617426 | | ATLAS[2760], USD[0.68] | | |
| 02617439 | | AVAX[0], BNB[.00000001], ETH[0], EUR[1.37], FTM[0], SOL[-0.05162817], SOL-PERP[0], TRX[.000778], USD[0.00], USDT[0.00000006] | | |
| 02617446 | | FTT[5.08119232], HNT[2.92264111], MTA[101.09520274], USD[0.00] | | |
| 02617448 | | AVAX[0], BCH[0], BTC[0], LTC[0.73157927], SOL[0], USD[0.00] | | |
| 02617449 | | BTC-PERP[0], USD[0.07] | | |
| 02617450 | | CRO[0], RSR[1], TOMO[1] | | |
| 02617456 | | AUDIO[9.45892436], EUR[0.00], KIN[1] | | |
| 02617462 | | AUD[0.00], ETH[0], HOT-PERP[0], USD[0.00] | | |
| 02617470 | | GOG[.7766], USD[0.00], USDT[.001258] | | |
| 02617480 | | AVAX[6.38386959], BTC[.0857], BTC-PERP[0], EUR[0.00], FTT[15], GALA[749.97381], LINK[11.48979248], MANA[97], SOL[0.02293584], USD[1.40] | | |
| 02617491 | | BTC[.00004492], ETH[.00025347], ETHW[.00025347], LTC[.00477653], MAGIC[.25], SOL[.00999], TRX[.0003], USD[-0.07], USDT[2264.59401599] | | |
| 02617492 | | AKRO[1], ATLAS[9048.54255081], BAO[1], DENT[1], USD[0.05] | Yes | |
| 02617498 | | BTC[0.01789659], CRO[1089.7929], DOT[8.898309], ETH[.04099221], ETHW[.04099221], FTM[174.96675], FTT[0.15714238], GALA[949.8195], IMX[56.089341], MANA[50.99031], MATIC[349.9335], SAND[50.99031], SHIB[519012], USD[2.27], XRP[229.97625] | | |
| 02617499 | | 0 | | |
| 02617508 | | USD[.04], USDT[0] | | |
| 02617511 | | FTT[.08384], JST[6.4], TRX[62680.352161], USD[24866.87], USDT[3501.41215375] | | |
| 02617512 | | USDT[0.00002553] | | |
| 02617524 | | MATIC[6.12622391], MBS[283.43066499], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02617526 | | AAVE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00046155], FTT-PERP[0], GALA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02617528 | | DOGE[1.68149536], ETH[0], USD[0.00] | | |
| 02617530 | | BNB[.00073973], BTC-PERP[0], FTM-PERP[0], NEAR-PERP[0], TONCOIN[.03852965], USD[0.00] | | |
| 02617532 | | SPELL[2599.48], TRX[.000001], USD[0.40], USDT[0.00000001] | | |
| 02617533 | | ALGO-PERP[0], USD[0.00], USDT[0] | | |
| 02617536 | | ATLAS[1179.7758], ATLAS-PERP[0], BRZ[.73772281], CRO[169.9677], FTT[.099772], GALA[9.9981], GOG[9.9981], IMX[49.690557], POLIS[13.990842], USD[0.01] | | |
| 02617539 | | AAVE[0], ATLAS[0], AUDIO[0], AURY[0], BAO[5], BTC[0], ETHW[0.00002806], FRONT[0], FTM[0.00385906], FTT[0], GBP[0.08], KIN[4], LINK[0], MNGO[0], POLIS[0], SOL[0], USDT[0.00000001] | Yes | |
| 02617544 | | USDT[0] | | |
| 02617550 | | DENT[3], GBP[0.00], GENE[2.09031279], SAND[18.21980925], TRX[1], UBXT[2], USD[0.00] | | |
| 02617552 | | BNB[0], NFT (4067312122164028548/FTX EU - we are here! #138089)[1], NFT (426435159575604010/FTX EU - we are here! #138176)[1], NFT (495998840158295948/FTX EU - we are here! #138040)[1], SOL[0], USD[0.00] | | |
| 02617554 | | BOBA[.0018451], NFT (362831430080303689/FTX AU - we are here! #57659)[1], NFT (423153068003361585/FTX EU - we are here! #57132)[1], NFT (490789568216682327/FTX EU - we are here! #56975)[1], NFT (492529791175385649/FTX EU - we are here! #42356)[1], USD[0.08] | | |
| 02617563 | | SOL[.00011001], SOL-PERP[0], USD[0.74] | | |
| 02617565 | Contingent | ALCX[.0003492], ATOM-PERP[0], BCH-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00088487], ETH-PERP[0], ETHW[.00088487], KSHIB-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002944], OP-PERP[0], SHIB-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[17600.39], XRP-PERP[0] | | |
| 02617574 | | BTC[0.00069993], ETH[.04499932], ETHW[.04499932], FTT[1.8], USD[2.31], XRP[.842] | | |
| 02617579 | | APT[0], AVAX[0], BNB[0.00000002], ETH[0], HT[0], LTC[0], MATIC[0], RAY[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00002500], USD[15.07], USDT[0.07772999] | | |
| 02617586 | | ADABULL[0.17116747], USD[0.08] | | |
| 02617587 | | SOL[.06], USD[2.43] | | |
| 02617590 | | KIN[1], STEP[98.5312813], USD[0.00] | Yes | |
| 02617592 | | SHIB[2230369.25124792], USD[1.82] | | |
| 02617593 | | AVAX[0], BTC[0], USD[0.00], USDT[0.00000001] | | |
| 02617606 | | ALICE-PERP[0], AMD-0930[0], AMD-1230[30.19], BABA-0325[0], BABA-20211231[0], BILI-0325[0], BILI-20211231[0], BIT-PERP[0], BNTX-20211231[0], BTC-PERP[0], BYND-20211231[0], FTT[.087374], FTT-PERP[0], NOK-0325[0], NVDA-0325[0], NVDA-20211231[0], PFE-0624[0], SPY[0.00061023], TRX[.000011], TSLA-0325[0], TSLA-0930[0], TSLA-1230[0], TSLA-20211231[0], TSLAPRE-0930[0], USD[354.87], USDT[0.00095751], VET-PERP[0], ZM-0325[0] | | |
| 02617607 | | 1INCH[66.77891003], LTC[0], USD[1.79] | | 1INCH[66.70978], USD[1.78] |
| 02617613 | Contingent | BTC[0.22693566], ETH[10.00028867], LUNA2[8.85787698], LUNA2_LOCKED[20.66837963], LUNC[1928821.3623847], USD[0.00], USDT[20000.00000001] | | |
| 02617614 | | DOGE[5.74585442], USD[0.00] | | |
| 02617618 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[-0.03], USDT[1.93936727] | | |
| 02617619 | | AKRO[2], ATLAS[0.00636154], BAO[20], BNB[0.00000010], CHZ[0.00057713], CRO[0.00331081], CTX[0], DENT[33.67500426], DFL[.00146474], DOGE[0], ENJ[0.03393158], ETH[0.00000002], ETHW[0.00000002], FTM[0], GALA[0.00008180], GENE[0.00001561], GMT[0.57416093], GODS[0.00009433], KIN[18], MANA[0.00083432], MATIC[0.00023459], MBS[0.01879333], MNGO[.00357421], PRISM[.01042821], SAND[0.00192649], SHIB[4635807.81441351], SLP[0.00422731], SOS[503077.82662908], SPELL[0.52597770], STMX[0.31207303], TLM[.00267004], TRX[2.00814955], USD[0.29], XPLA[.00049292], XRP[0.00012473] | Yes | |
| 02617628 | | 0 | | |
| 02617632 | | 0 | | |
| 02617635 | | SPELL[1224.49880275], USDT[0] | | |
| 02617644 | | BRZ[0], USD[0.00], USDT[0.00002151] | | |
| 02617647 | | BTC-PERP[0], CREAM-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02617649 | | CHZ-PERP[0], FTT[0], RVN-PERP[0], USD[0.00], USDT[0.00209526] | | |
| 02617651 | | USD[0.57] | | |
| 02617655 | | ADA-PERP[0], CRO[350.91741605], ICP-PERP[0], SHIB[0], USD[0.95] | | |
| 02617657 | | HBAR-PERP[0], LRC[623.22068261], USD[0.00] | | |
| 02617658 | | ATLAS[1999.692], IMX[40.61522219], USD[0.73] | | |
| 02617659 | | ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[8.72], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-7.38], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02617662 | | TRX[.000001] | | |
| 02617666 | | ATLAS-PERP[0], USD[0.00] | | |
| 02617689 | Contingent | AKRO[5], BTC[.02927865], DENT[3], DOT[219.99121774], ETH[4.66724855], ETHW[4.66528829], EUR[0.00], FTT[25.13746869], LUNA[9.97642050], LUNA2_LOCKED[22.45835846], LUNC[31.03420476], RAY[1127.01769131], RSR[2], SOL[73.07964955], SRM[1112.2202174], SRM_LOCKED[13.61288024], UBXT[4] | Yes | |
| 02617694 | | BAO[2], DENT[3128.1110412], SRM[5.76198559], USD[0.01] | Yes | |
| 02617698 | | BTC-PERP[0], ETH[27.45043321], ETHW[.0004332], USD[96908.15], USDT[35.92588500] | | |
| 02617708 | | ETH[.00588], ETHW[.00588] | | |
| 02617711 | | AVAX[0], BNB[0.00000019], ETH[.00000001], MATIC[0], USD[0.00] | Yes | |
| 02617717 | | ATLAS[388.88990596], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02617729 | | BAO[2], BF_POINT[500], BNB[0], BTC[0], CHZ[0], CRO[0], DENT[1], ETH[0], EUR[0.00], KIN[2], SHIB[0], SOL[0.00002934], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02617736 | | IMX[21], USD[0.55] | | |
| 02617741 | | AUD[0.00], USD[11.60], USDT[0] | | |
| 02617748 | | FTM[100.07455152], FTT[1.9], IMX[60.00908463], USD[0.00], USDT[0.00000001] | | FTM[98.840292] |
| 02617753 | | NFT (480687604388418962/FTX AU - we are here! #59654)[1], NFT (536956900136409365/FTX Crypto Cup 2022 Key #3765)[1] | | |
| 02617756 | | AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX[0.00352846], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[-0.00000655], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211225[0], BTC-MOVE-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00974541], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.46056063], USD[0.96], USDT[0.00002671], WAVES-PERP[0] | | |
| 02617762 | | BTC[0], COMP[0], GRT[43.99164], USD[0.08], USDT[0] | | |
| 02617764 | | ATLAS[9638.229808], EMJ[393.8511027], SAND[113.97834], USD[0.37], USDT[2.28914342] | | |
| 02617765 | | BAO[1], EUR[0.00], FTT[3.86514459] | Yes | |
| 02617768 | | AGLD-PERP[0], AUD[0.00], AXS-PERP[0], BCH-PERP[0], LTC-20211231[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02617773 | | BNB[15.57500451], BTC[.3108236], ETH[4.55939167], ETHW[4.55939167], USD[0.00], USDT[0.00] | | |
| 02617774 | | CRO[138.59932417], FIL-PERP[0], FTT[16.12593163], USD[0.00], USDT[0.00009917] | | |
| 02617789 | Contingent | LUNA2[0.31852432], LUNA2_LOCKED[0.74322343], LUNC[1.02609072], USDT[0.00000038] | | |
| 02617790 | | IMX[106.68327423] | | |
| 02617799 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00661492], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02617802 | | USDT[0] | | |
| 02617807 | | ALGO-PERP[0], ATLAS[1.388436], AVAX-PERP[11.1], MSOL[.00856483], USD[2686.91] | | |
| 02617813 | | IMX[392.63119267], USD[0.69], USDT[0.00000007] | | |
| 02617816 | | USD[0.46] | | |
| 02617821 | | BTC-PERP[0], CRO-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 02617824 | | DENT-PERP[0], USD[-1.73], USDT[2.27322152] | | |
| 02617829 | | POLIS[4.1], USD[0.59] | | |
| 02617832 | Contingent | ADA-0325[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.41030462], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.02390273], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-0325[0], DOT-PERP[0], EGLD-PERP[0], EOS-0325[0], EOS-PERP[0], ETH[0.33172998], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.27053564], EUR[112.45], FIL-PERP[0], FTM-PERP[0], FTT[25.49147213], GODS[25.74661756], GRT-PERP[0], IOTA-PERP[0], JPY[10700.91], KSHIB-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-PERP[0], LUNA2_LOCKED[0.01737032], LUNC[111.97872], MANA-PERP[0], MATIC[30.46632483], MATIC-PERP[0], NEAR[4.51335135], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[6.84455569], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[1489.26022785], UNI-PERP[0], USD[34.50], USDT[40.29701492], USTC[.981], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | Yes | |
| 02617834 | Contingent | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.05750928], GALA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[168.49554459], LUNC[0.0899], OP-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02617835 | | ATLAS[17915.4609], USD[0.00] | | |
| 02617844 | Contingent | BTC[.12440693], ETH[.22928695], ETHW[.22911434], FTT[1521.29259871], NFT (327775691597117669/Singapore Ticket Stub #1605)[1], NFT (357191354653942819/FTX EU - we are here! #96045)[1], NFT (378425628962260994/Austria Ticket Stub #227)[1], NFT (380623771672987565/Mexico Ticket Stub #1259)[1], NFT (387391271955252034/FTX AU - we are here! #2620)[1], NFT (406288709419913644/Montreal Ticket Stub #578)[1], NFT (415878427501362380/FTX EU - we are here! #96341)[1], NFT (428733050319157689/FTX AU - we are here! #2675)[1], NFT (473695958881176994/FTX Crypto Cup 2022 Key #948)[1], NFT (497681890966653209/Belgium Ticket Stub #1252)[1], NFT (514077037467743955/FTX EU - we are here! #92485)[1], NFT (532738122130042235/France Ticket Stub #341)[1], NFT (556937881138304562/The Hill by FTX #4991)[1], NFT (562764843111184156/Japan Ticket Stub #480)[1], NFT (567694062723039004/FTX AU - we are here! #23786)[1], PAXG[.06911489], SRM[.29283018], SRM_LOCKED[253.73735211], USD[28.86], XAUT[.07710627] | Yes | |
| 02617848 | | BNB[0], BTC-PERP[0], EUR[0.00], GST[.00000001], GST-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[0], TRX[.000002], USD[0.00], USDT[0.00000063] | | |
| 02617862 | | BNB[0], USD[0.00] | | |
| 02617873 | | LINK[.09478], RNDR[.06222], USD[0.99], USDT[0] | | |
| 02617875 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], KSOS-PERP[0], NEAR-PERP[0], USD[0.09], USDT[0.00000001] | | |
| 02617886 | Contingent | ATLAS[0.07114789], AVAX[0.00018749], BAO[2], BTC[.00000002], CAD[0.00], FTM[0.00289574], FTT[0], GODS[0.10540859], KIN[2], LINK[0], LUNA2[0.36917060], LUNA2_LOCKED[0.85656570], LUNC[65.02815904], NFT (362485344751192715/San Rossore-Tuscany HandMade Paintings)[1], NFT (416216590499946529/Innocent Pig)[1], POLIS[1.06831407], SLND[.00030059], SOL[0.99130512], UBXT[11], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02617888 | | BTC[.00249055] | | |
| 02617889 | | SOL[0], USD[0.00], USDT[0] | | |
| 02617892 | | ATLAS[7649.4135], BIT[11500], BTC[0], CHZ[1950], DOGE[0.52495133], DYDX[.03635], ETH[0], FTT[25.09523195], LINK[0], MATIC[0], RAY[1.02977068], RUNE[0.07845977], SHIB[73932], SLP[3.3137], SOL[.00613362], STEP[.048805], USD[0.11], USDT[0.31251660] | | USD[0.11], USDT[.310619] |
| 02617901 | | BNB[.03562732], SOL[2.0289689], USD[3.17], USDT[183.52678864] | | |
| 02617903 | | BTC[.00006015], POLIS[407.71396], SPELL[86.14], TRX[.588905], USD[0.00] | | |
| 02617908 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04704620], LUNA2_LOCKED[0.10977447], LUNC[10244.41], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.611], USDT[-0.02332207], YFI-PERP[0], XLM-PERP[0] | | |
| 02617910 | | ATLAS[179.964], AURY[2.9994], IMX[2.5], MANA[2.9994], USD[0.64] | | |
| 02617911 | | ALICE[.09998], ALICE-PERP[0], ATLAS[19.996], BTC[.00019996], CAKE-PERP[0], CRO[10], DOT[.9998], DOT-PERP[0], ETH[0.00200759], ETHW[0.00200759], FTT[.13797165], FTT-PERP[0], GALA[9.994], MATIC[1.03718935], ONE-PERP[0], POLIS[1.29974], RAY[2.41736359], RAY-PERP[0], REN[6.29866411], REN-PERP[0], SAND[.9996], TLM[13.99772], USD[5.36] | | REN[5.9988] |
| 02617914 | | BTC[.000056], FTT[15.3], TRX[.001559], USD[0.05], USDT[.05886829] | | |
| 02617921 | | ADABULL[0.11687780], USD[0.00] | | |
| 02617924 | | ETH[.00000001], ETH-PERP[0], USD[0.01], USDT[0.05896016] | | |
| 02617925 | | DOT[12.297663], EUR[0.00], LINK[31.394034], SOL[12.3876269], USD[2250.31], USDT[401.29873013] | | |
| 02617928 | | USD[0.03], USDT[0.04797431] | | |
| 02617929 | | OMG[0.41820440], USD[0.05], USDT[0.00910000] | | |
| 02617932 | | BTC[.1621], GODS[805.982], IMX[4716.578], USD[7576.60] | | |
| 02617936 | | SOL[0] | | |
| 02617937 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 02617941 | | ATLAS[2957.97967259], BAO[1], BNB[2.3484453], CRO[2324.60781763], FTT[1.32374785], GALA[343.49875015], KIN[1], RSR[1], USDT[0.00422010] | Yes | |
| 02617946 | | AMPL[0], AUD[0.00], BCH[0], BCH-0624[0], BNB[0], BTC[0], BULL[0], COMP[0], ETH[0], FTT[0], LINK-0624[0], SOL[0], USD[0.00], USDT[0] | | |
| 02617958 | | AVAX[0], FTT[0], MATIC[0.10000000], NFT (339261379677898569/FTX EU - we are here! #194505)[1], NFT (461383286220443620/FTX EU - we are here! #194973)[1], NFT (561388476617559894/FTX EU - we are here! #194860)[1], USD[0.00], USDT[0] | Yes | |
| 02617959 | | BTC[0.05678213], CRO[400], DOGE[825], ETH[1.5], ETHW[1.5], FTT[25], SOL[32.50029855], USD[5.14] | | |
| 02617968 | | BTC[.00000032] | Yes | |
| 02617970 | | BTC[0.00013989], ETH[.000546], ETHW[.000546], HNT[130.60307792], SOL[0], USD[1.72] | | |
| 02617975 | | AUD[0.01], USD[0.00] | Yes | |
| 02617976 | Contingent, Disputed | USD[25.00] | | |
| 02617978 | Contingent | APE[0], ATLAS[0], AVAX[0.00011272], BCH[0], CAD[0.11], CEL[0.00084280], FTM[0], GODS[0], LINK[0], LUNA2[3.80042179], LUNA2_LOCKED[8.55339176], LUNC[10056.49320250], MATIC[0.00068641], SLND[0], SOL[0.00018666], USD[0.91] | Yes | |
| 02617981 | | BNB[0], FTM[0], FTT[0], USDT[0], XRP[0] | | |
| 02617994 | | AURY[1.70828397], POLIS[.00931313], SPELL[2337.50050676], USD[0.00] | | |
| 02618002 | | AUD[650.60] | Yes | |
| 02618005 | | FTT[0], USD[0.00], USDT[0.00321120] | | |
| 02618008 | | BNB[.01570648] | Yes | |
| 02618010 | | BTC[0.04389210], EUR[0.00], FTT[.20398948], USDT[100.77686437] | | |
| 02618011 | Contingent | ALCX-PERP[0], AXS-PERP[0], BAND[0.07321177], BAND-PERP[0], BNB[0], BTC[.04667581], BTC-MOVE-0526[0], BTC-PERP[0], CEL[0.03562165], CEL-PERP[0], ETH[0.00037614], ETH-1230[0], ETH-PERP[0], ETHW[0.00037614], FTT[3.76286308], FTT-PERP[10963.5], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], LTC[.17], LTC-PERP[0], LUNA2[0.18932227], LUNA2_LOCKED[0.44175197], LUNC[.00000001], LUNC-PERP[0], MASK-PERP[0], MATIC[40890.00296001], MATIC-PERP[-33610], MNGO[0.8937985], MNGO-PERP[0], OMG[0], OMG-2021123[0], OMG-PERP[0], PROM[0.00054385], PROM-PERP[0], RON-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], TRX[0.72364976], TRX-PERP[0], USD[19305.16], USD[1.001167], USTC[0.12634687], USTC-PERP[0] | | |
| 02618017 | | ATLAS[439.9905], CRO[1679.6808], USD[0.29] | | |
| 02618020 | | TRX[.000001], USD[0.16], USDT[0] | | |
| 02618023 | | ETH[.85939728], ETHW[.85939728], HNT[21.696094], USD[6.75] | | |
| 02618026 | | ATLAS[3.82000773], POLIS[19.01030322], USD[0.00], USDT[0] | | |
| 02618028 | | ATLAS[50.3414545], POLIS[13.83535179], USD[0.00] | | |
| 02618035 | | BTC[0], ETH[.1290055], ETHW[.1290055], SOL[25.3154925], USD[14.52], USDT[2.38972561] | | |
| 02618038 | | ETH[0], SAND[0], TRX[.002636] | | |
| 02618045 | | BTC[0], NFT (318924071077656236/FTX Crypto Cup 2022 Key #11932)[1], NFT (394515232431048897/FTX EU - we are here! #237974)[1], NFT (408267005153278302/FTX EU - we are here! #237998)[1], NFT (442243379001054629/FTX EU - we are here! #237954)[1], SOL[.00134391], USDT[0] | | |
| 02618046 | | SLND[.0775], SOL[37.51202114], USD[0.11] | | |
| 02618054 | | ATLAS[8.22848977], ETH[.00035409], ETH-PERP[0], ETHW[0.00033677], FTT-PERP[0], GST-PERP[0], MATIC-PERP[0], NEAR[.021644], NFT (359452083851143750/FTX EU - we are here! #233261)[1], NFT (447905136396083958/FTX EU - we are here! #233248)[1], NFT (479582763758585871/FTX EU - we are here! #233238)[1], SAND[.7226], SRM-PERP[0], TRX[.00579], TRX-PERP[0], USD[19.20], USDT[0.87426407], XRP[.404584] | | |
| 02618057 | | ATLAS[1720], POLIS[29.994], USD[0.47] | | |
| 02618061 | | USDT[0.00000001] | | |
| 02618062 | | BTC-PERP[0], DOT[11.09518162], ETH-PERP[.303], EUR[140.00], FTT[3.12678551], RAY[17.52662459], SOL[3.06743603], SRM[40.63412893], USD[-196.82] | | |
| 02618067 | | BTC[0], USD[2.78] | | |
| 02618071 | | EUR[4.39] | | |
| 02618078 | Contingent | AVAX[0], BTC[0.02887894], ETH-PERP[0], LUNA2[0.67614253], LUNA2_LOCKED[1.57766590], MATIC[0], STG[0], USD[0.00], USDT[.00908] | | |
| 02618083 | Contingent | AAVE[0], AKRO[3], BAO[8], DENT[1], ETH[0], ETHW[0], KIN[5], LUNA2[0.00022687], LUNA2_LOCKED[0.00052938], LUNC[49.40309894], MATH[1], RSR[1], SGD[0.00], TRX[1], UBXT[2], USD[0.00], USDT[0.00000073] | Yes | |
| 02618085 | | BNB[.0095], IMX[883.72461253], USD[0.19] | | |
| 02618088 | | AUD[100.00], MANA-PERP[0], SHIB-PERP[0], USD[-37.36], USDT-PERP[0], XRP-20211231[0] | | |
| 02618090 | | SLND[19], USD[1.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02618093 | | SPELL[467.10806161] | | |
| 02618097 | | BAO[1], BTC-1230[0], BTC-PERP[0], FTT[34.2379172], TRX[.000805], USD[287.58], USDT[0.00369806] | | |
| 02618108 | | NFT (297187611686901635/FTX EU - we are here! #113184)[1], NFT (297691507957122604/FTX AU - we are here! #15828)[1], NFT (304809014635535333/Japan Ticket Stub #205)[1], NFT (307283638789944226/Monaco Ticket Stub #531)[1], NFT (327254780667774730/FTX EU - we are here! #112964)[1], NFT (356524713088068502/Hungary Ticket Stub #1369)[1], NFT (399797035146208564/FTX Crypto Cup 2022 Key #21348)[1], NFT (405308662998478327/France Ticket Stub #1137)[1], NFT (422569516291372947/Austin Ticket Stub #1231)[1], NFT (435407358940713369/FTX Eu - we are here! #113306)[1], NFT (490344029790616328/FTX AU - we are here! #24276)[1], NFT (525476196389130597/The Hill by FTX #7932)[1], NFT (533182849415482290/Belgium Ticket Stub #1615)[1] | | |
| 02618109 | | 0 | | |
| 02618111 | | ATLAS[20], POLIS[.7], USD[0.33] | | |
| 02618117 | | BNB[0], ETH[0], FTT[25.02564588], LINK[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02618118 | | ALPHA-PERP[0], AVAX[0], BTC[0], CHR-PERP[0], FTT-PERP[0], USD[150528.56], USDT[0.00000001] | | |
| 02618122 | | RAY[0] | | |
| 02618124 | | ATOM[7.8], USD[0.74], USDT[.37876477] | | |
| 02618126 | Contingent, Disputed | USD[25.00] | | |
| 02618132 | | BOBA[.02608098], USD[0.40] | | |
| 02618135 | | ATLAS[449.91], USD[1.34], USDT[0] | | |
| 02618138 | | BIT[0], NFT (526714462806766723/FTX EU - we are here! #71160)[1], NFT (539773690439277640/FTX AU - we are here! #54297)[1], NFT (559787135223805063/FTX EU - we are here! #71235)[1], USD[0.00], USDT[0] | Yes | |
| 02618143 | | BTC-PERP[0], USD[0.02], USDT[0] | | |
| 02618146 | | USD[0.23] | | |
| 02618147 | | ATLAS[1379.724], TRX[.000001], USD[1.23], USDT[0] | | |
| 02618151 | | BNB[0.23805048], BRZ[.9158344], BTC[0.00000025], USD[0.91], USDT[0.00400001] | | |
| 02618152 | | ATLAS[280], USD[0.89], USDT[0] | | |
| 02618153 | | ETH[0], FTT[0], MATIC[2.45547908], SOL[0], USD[0.22], USDT[0], XRP-PERP[0] | | |
| 02618154 | | NFT (469182492542737006/FTX EU - we are here! #28262)[1], NFT (479120257222783370/FTX EU - we are here! #28261)[1] | | |
| 02618156 | | ATLAS[260], CRO[9.998], DOT[7.6], ETH[.02], ETHW[.02], USD[2.03] | | |
| 02618157 | | AAVE[.059988], ATLAS[19.996], AUDIO[27.9944], BAO[21995.6], BNB[.029994], BNT[3.999224], CEL[2.69946], CHR[23.9952], CHZ[49.99], COMP[.0624875], CONV[699.86], COPE[12.9974], CREAM[.9998], CRO[249.9503], CRV[5.998836], CVC[37.9924], DFL[139.97266], DODO[7.9984], DOGE[36.31995763], DYDX[1.19976], FIDA[.9998], FTM[10.9978], FTT[2.79944], GALA[9.998], GRT[10.9978], HGET[3.9992], HNT[.4999], HT[4.29914], IMX[2.4995], KIN[219956], LEO[2.9994], LINA[199.96], MANA[5.9988], MAPS[30.9938], MATIC[19.99606], MNGO[59.988], MTA[12.9974], OMG[2.499516], OXY[3.9992], PERP[.9998], POLIS[1.09978], RAY[.9998], RSR[349.9321], SHIB[1699660], SNX[4.999], SOL[0.65141467], SPELL[799.84], SRM[1.9996], STEP[26.29474], STOR[44.999], TRX[104.979], TULIP[1.9996], USD[147.60], XRP[.75], ZRX[8.9982] | | SOL[.079984] |
| 02618164 | | AVAX[0.00000001], BNB[0], BRZ[11.75686381], GALA[0], LUA[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02618168 | | USD[0.04] | | |
| 02618170 | | ALGO-PERP[0], ALICE[.095611], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB[0.00970327], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.096998], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX[.000014], USD[678.06], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02618171 | | NFT (342674884274884643/The Hill by FTX #11141)[1], NFT (365855580872041730/FTX Crypto Cup 2022 Key #8462)[1] | | |
| 02618176 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02618178 | Contingent, Disputed | BNB[0], BNB-PERP[0], BTC[0], USD[0.00], USDT[0.00004882] | | |
| 02618179 | | ATLAS[0], FTT[0.00000005], USD[0.00], USDT[0] | | |
| 02618180 | | BRZ[72.87544945], USDT[0.00016808] | | |
| 02618182 | | GHS[15.02] | Yes | |
| 02618188 | | POLIS[0], USD[0.20], USDT[0] | | |
| 02618193 | | ATLAS[315.6287787], POLIS[7.05178678] | | |
| 02618203 | Contingent | LUNA2[2.29618908], LUNA2_LOCKED[5.35777452], LUNC[500000.006924], TRX[.000005], USD[0.48], USDT[130.11801547] | | |
| 02618207 | | ATLAS[599.886], POLIS[15.798404], USD[0.35] | | |
| 02618223 | Contingent | APE-PERP[0], APT-PERP[0], CEL-PERP[0], FTT[.00000001], GAL-PERP[0], GST-PERP[0], HT-PERP[0], LUNA2[0.00319839], LUNA2_LOCKED[0.00746291], LUNC[652.23069825], NFT (288404219914734337/FTX EU - we are here! #138486)[1], NFT (380073523180143830/FTX EU - we are here! #138526)[1], NFT (565798740204682033/FTX EU - we are here! #138398)[1], TRX[.000001], USD[0.43], USDT[0.00000002], USTC[.02875], USTC-PERP[0] | | |
| 02618232 | | AUD[0.00], BTC[.01773141], ETH[0.14810711], ETHW[0.14810711], SAND[0], SOL[5.92790166], USD[0.00] | | |
| 02618238 | | AUD[0.00] | | |
| 02618244 | | IMX[139.38798], SAND[34.9974], USD[0.27] | | |
| 02618246 | | AUD[0.00], FTT[47.56282109], USD[0.00], USDT[0] | | |
| 02618247 | | BAND[192.9174068], ENJ[175.88767], FTT[2.29954], MATIC[9.972], SHIB[4999001.2], USD[0.58] | | |
| 02618248 | | BTC[0.00000029], ETH[0.00000405], ETHW[0.00000391], KIN[1], SOL[0.00000001], TONCOIN[.00160327], USD[0.01] | Yes | |
| 02618251 | | AKRO[1], BAO[1], GBP[0.00], KIN[1], REN[.00078089], USD[0.00], USDT[0] | Yes | |
| 02618255 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[30.07624990], SRM[3.55510251], SRM_LOCKED[67.53258123], USD[3065.88] | Yes | |
| 02618258 | | BTC[0], FTT[0.12592285], USDT[0.00000030] | | |
| 02618268 | | ETH[0], TRX[.000001] | | |
| 02618273 | | ATLAS-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02618275 | | ETH-PERP[0], RUNE[.697435], SAND[36.99297], SAND-PERP[0], STORJ[54.59677], USD[0.26], USDT[.22225] | | |
| 02618286 | | AKRO[1], ATLAS[5918.38489442], BAO[1], BTC[.0392333], DENT[1], ETH[0.00004536], ETHW[.00004536], SOL[1.14634697], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02618291 | Contingent | AVAX[0], EUR[0.00], FTM[0], LUNA2[0.03566241], LUNA2_LOCKED[0.08321230], LUNC[7765.5658937], USD[-0.14], USDT[0.16113622] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02618292 | Contingent, Disputed | ATLAS-PERP[0], BTC[0], ENJ[0], USD[0.04], USDT[0.00000003] | | |
| 02618294 | | BNB[2.63905679], BTC[0.05011889], DOGE[0], DOT[18.75917544], ETH[0], ETHW[3.12678756], LINK[7.50392671], MATIC[250.64198141], SHIB[6907589.00095917], SOL[17.55066337], USD[-0.05], XRP[0] | | MATIC[250.606924], SOL[17.521061] |
| 02618298 | | 0 | | |
| 02618300 | | BNB[.00006585], DASH-PERP[0], DYDX-PERP[0], HNT-PERP[0], LINA-PERP[0], MANA-PERP[0], OMG-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 02618304 | | 0 | | |
| 02618306 | | ATLAS[60], BTC[0.00062899], ETH[.003], ETHW[.003], POLIS[2.599766], TRX[.000001], USD[2.94], USDT[.008101] | | |
| 02618307 | | ATLAS[9.14527594], USD[0.00] | | |
| 02618308 | | BTC[.00153169], USDT[0.00006805] | | |
| 02618312 | | RAY[0] | | |
| 02618319 | | GALA[0], MANA[0], SAND[0], SHIB[0], SOL[0], XRP[0] | | |
| 02618323 | | BTC[0], ETH[1.031905], ETHW[1.031905], USD[0.00], USDT[0.00006126] | | |
| 02618329 | | CHZ-20211231[0], CREAM-PERP[0], CRO-PERP[0], ENS[.001422], USD[10.63], USDT[.0002385] | | |
| 02618334 | | USDT[1999] | | |
| 02618338 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR[.02224153], ENJ-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], USD[0.06], USDT[0], USTC-PERP[0], ZEC-PERP[0] | | |
| 02618340 | | BNB[0], XRP[.0005] | | |
| 02618341 | Contingent | ATOM-PERP[0], BTC[.0000715], BTC-PERP[0], COIN[.21776245], ETH[.00043], ETH-PERP[0], ETHW[.00043], FTT[.002033], GMT-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SRM[7.43710614], SRM_LOCKED[72.93053532], TRX[.000778], USD[0.00], USDT[1011.19924187] | | |
| 02618343 | Contingent | BNB[10.01857378], BTC[0.00006453], ETH[0.00060778], ETHW[0.00010493], FTT[25.09877268], LTC[0], LUNA2[0.00736236], LUNA2_LOCKED[498.21117516], LUNC[52466.40645011], MATIC[0.89026930], NFT [288570023188395429/FTX EU – we are here! #138101][1], TRX[0.00263037], USD[179.89], USDT[622.92729565], USTC[1.04217900] | | BNB[10.018433], BTC[.000064], ETH[.000607], MATIC[.889701], TRX[.002592], USD[179.78], USDT[622.834057] |
| 02618346 | | TRX[.004927], USDT[0.70541953] | | |
| 02618347 | | 0 | | |
| 02618351 | | USDT[3.52671319] | | |
| 02618363 | | BTC-PERP[0], USD[0.42], USDT[0] | | |
| 02618365 | | AURY[4], FTM[.9998], USD[1.15], USDT[0.00000001] | | |
| 02618369 | | ATLAS[9.5155], ATLAS-PERP[0], LOOKS-PERP[0], TLM-PERP[0], USD[86.54], USDT[0] | | |
| 02618373 | Contingent, Disputed | USD[0.00] | | |
| 02618374 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00018041], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00074925], ETH-PERP[0], ETHW[0.00074923], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001557], TRX-PERP[0], USD[5.60], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02618390 | | TRX-PERP[0], USD[0.01], USDT[0.00820439] | | |
| 02618390 | | USD[1.06] | | |
| 02618393 | | ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[-16.24], USDT[29.68] | | |
| 02618394 | | USD[0.00] | | |
| 02618395 | | FTT[0.11372703], LTC[0], USD[0.00], USDT[0] | | |
| 02618401 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[4.07548766], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.03598945], LUNA2_LOCKED[0.08397539], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2.34], USDT[0.00000001] | | |
| 02618407 | | FTT[0.00612627] | | |
| 02618409 | | ATLAS[9.338], GALA[645.89887664], SUSHI[.4984091], USD[2.14], USDT[0] | Yes | |
| 02618411 | | BTC-PERP[0], USD[0.01], USDT[0.00136756] | | |
| 02618414 | | ETH[0.00490082], ETHW[0.00490082], USD[0.62], USDT[0] | | |
| 02618417 | | IMX[961.2], USD[0.13] | | |
| 02618427 | | ADA-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], EMB[9.9221], LUNC-PERP[0], OMG-PERP[0], SOL[.00242637], SOL-PERP[0], USD[6.43], USDT[10.21] | | |
| 02618435 | | AUDIO[1.00857538], BAO[1], RSR[1], TRU[1], UBXT[1], USD[0.00], USDT[0.00003091] | Yes | |
| 02618438 | | BTC[0], ETH[0], ETH-PERP[0], FTT[150], USD[0.49] | | |
| 02618439 | | ATLAS[1190], CRV[15], IMX[35.6], TRX[.0083], USD[0.29] | | |
| 02618449 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00001721], ETH-PERP[0], ETHW[.00001721], USD[2119.04] | | |
| 02618452 | | AUDIO[803], BAND-PERP[0], BTC-PERP[0], CHZ[8.924], CHZ-PERP[0], DOT[17.6], EGLD-PERP[0], EOS-PERP[0], ETH[0.00032052], ETH-PERP[0], GENE[.04986], USD[694.25], USDT[0], XRP[242] | | |
| 02618460 | | USD[0.00] | | |
| 02618465 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[.00003001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0.00034151], ETH-PERP[0], ETHW[0.00034151], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.004], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USDI-9.89], USDT[13.67389585], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02618466 | | BIT[1473.7052], USD[0.77] | | |
| 02618471 | | NFT [305200492777157479/FTX EU – we are here! #183514][1], NFT [421473031465155039/FTX EU – we are here! #184350][1], NFT [492371464907936531/FTX EU – we are here! #184662][1] | | |
| 02618480 | | AUD[0.00], GOG[757.73174197], IMX[1122.57453317], USD[0.00] | | |
| 02618483 | | NFT [301501388200027546/FTX EU – we are here! #60789][1], NFT [305026470155027722/FTX EU – we are here! #60940][1], NFT [385335084015496251/FTX EU – we are here! #60424][1], USD[1.41] | | |
| 02618492 | Contingent, Disputed | USD[0.00] | | |
| 02618493 | | GBP[0.00], KIN[2], TRX[.000001], USD[0.01] | | |
| 02618494 | | USD[0.00] | | |
| 02618495 | | AXS[.098518], GODS[.081038], SHIB[199962], TRX[.000001], USD[0.00], USDT[0] | | |
| 02618496 | | AKRO[6], BAO[17], BOBA[.00225495], BTT[388269223.99860279], DENT[2], GBP[0.00], GRT[.00049852], KIN[17], LTC[.00000221], MANA[.00014359], RSR[1], TRX[6.00002], UBXT[5], USD[0.00], USDT[0], XRP[.00013286] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02618500 | | APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.22695296], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00201210], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SHELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDI[-0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02618501 | | SHIB[17114966.95788662], XRP[18643.4250892] | Yes | |
| 02618503 | | NFT [320250157540393/FTX EU - we are here! #171088][1], NFT [457756083960384002/FTX EU - we are here! #171399][1], NFT [513542995611773300/FTX EU - we are here! #171311][1], USDT[0] | | |
| 02618507 | | NFT [308681142700195593/FTX EU - we are here! #143832][1], NFT [339870528532534472/FTX AU - we are here! #57298][1], NFT [396860963674277721/France Ticket Stub #1801][1], NFT [398510637261804777/FTX Crypto Cup 2022 Key #2120?][1], NFT [422840060769647611/FTX EU - we are here! #144771][1], NFT [482745188131047680/Netherlands Ticket Stub #649][1], NFT [531622005886938778/FTX EU - we are here! #145324][1], NFT [535858036575179126/Monza Ticket Stub #358][1], NFT [553754947736424843/Singapore Ticket Stub #1779][1], USD[0.70], USDT[0] | | USD[0.68] |
| 02618514 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OKB-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00389625], WAVES-PERP[0], XRP[.05169498], XRP-PERP[0] | | |
| 02618516 | | 1INCH[.88], ETH[.0003054], ETHW[0.00029472], FTM[.2788], GALA[8.874], IMX[0.03629381], LRC[.25881758], LUNC-PERP[0], NEAR[.0199], NEAR-PERP[0], REN[.4738], SAND[0.14476782], USD[4082.32] | | |
| 02618520 | Contingent, Disputed | FTT[0.05236144], USD[0.00], USDT[0] | | |
| 02618524 | | SOL[0.00695830], USD[0.00], USDT[0] | | |
| 02618525 | | ETH[0], NFT [341317246688040340/FTX EU - we are here! #158614][1], NFT [401823658246923688/FTX EU - we are here! #159140][1], NFT [457497992455522994/FTX Crypto Cup 2022 Key #4847][1], NFT [490205583617675527/The Hill by FTX #10502][1], NFT [564259865727077062/FTX EU - we are here! #159247][1], TRX[0] | Yes | |
| 02618528 | | TRX[.000003] | | |
| 02618532 | | BNB-PERP[0], BTC[0], SOL[.00000037], USD[0.05], USDT[0] | | |
| 02618536 | | AVAX[0], ETH[0], FTM[0], USD[0.00] | | |
| 02618537 | | AUDIO[61.61458547], CRO[0.64252737], LINK[1.04368846], POLIS[0], SOL[0], UNI[0] | | |
| 02618544 | | SPELL[86896.74604375] | | |
| 02618545 | | TRX[.870001], USD[0.06], USDT[0.00173300] | | |
| 02618546 | | AURY[116.6664052], BTC[.047], USD[2.62] | | |
| 02618549 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.59], XRP-PERP[0], XTZ-PERP[0] | | |
| 02618553 | | TRX[.000001], USD[0.71], USDT[0] | | |
| 02618560 | | ATLAS[330], CEL-PERP[0], USD[-3.00], USDT[4.51390347] | | |
| 02618561 | | ATLAS[30777.05594777] | | |
| 02618566 | | USD[0.00] | | |
| 02618569 | | BTC[.00908576], CRV[81.10808852], ETH[.17518891], ETHW[.17493931], SAND[87.59673429] | Yes | |
| 02618574 | | LTC[.04215274] | | |
| 02618584 | | BTC[.00015647], ETH[.664111], ETHW[.664111], FTM[38.53702932] | | |
| 02618589 | | AURY[27.86437438], USDT[0.00000015] | | |
| 02618590 | | ATLAS[.01535727], BAO[1], USD[0.00] | Yes | |
| 02618591 | | 0 | | |
| 02618593 | | USD[0.00] | | |
| 02618602 | Contingent, Disputed | NFT [314206898250726013/FTX EU - we are here! #147233][1], NFT [325959179674303760/FTX EU - we are here! #147684][1], NFT [350969199738879029/FTX EU - we are here! #147785][1], NFT [501497939169751777/FTX AU - we are here! #62064][1], USD[0.14] | | |
| 02618607 | | 1INCH[0], ATLAS[19068.902], ETHW[.00094242], USD[158.03], USDT[0] | | |
| 02618615 | Contingent | LUNA2[.24198448], LUNA2_LOCKED[0.56463045], LUNC[52692.63], USD[0.00], USDT[0.00000387] | | |
| 02618619 | Contingent | ANC-PERP[0], BAL-PERP[0], BTC[0.09550001], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25.18207790], FXS-PERP[0], GMT-PERP[0], JOE[.00000001], LUNC-PERP[0], MTL-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL[.00000004], SOL-PERP[0], SRM_LOCKED[95.375489], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.78], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02618620 | | TRX[.001728], USDT[108.895878] | | |
| 02618628 | | BTC[.4824035], ETH[1.801643], ETHW[1.801643], USD[1.68] | | |
| 02618629 | | 0 | | |
| 02618631 | | BNB[.00000001] | | |
| 02618633 | | FTT[0], TRX[320.9358], USD[0.04] | | |
| 02618637 | | BTC[0], LUNC-PERP[0], USD[0.00] | | |
| 02618640 | | BRZ[.98], TRX[.306285], USD[0.07] | | |
| 02618641 | | USD[0.00] | | |
| 02618651 | | USD[2.57], USDT[.9998] | | |
| 02618653 | | BNB[0], ETH[0], USD[0.00], USDT[0], XRP[0] | | |
| 02618660 | | USD[-0.30], USDT[0.86669652] | | |
| 02618662 | | ALGO-PERP[0], ALT-PERP[0], BTC[.00001691], DOT-PERP[0], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.19] | | |
| 02618663 | | AUD[0.00], DENT[1], SHIB[10227720.99907506] | Yes | |
| 02618666 | | AMPL[0], DENT[1], KIN[1], USDT[0.00000001] | | |
| 02618673 | Contingent | ALICE-PERP[0], ATLAS[9431.44401410], ATOM-PERP[0], AURY[20.005418], BAO[3000], BTC[20], CEL[-0.03280754], CEL-PERP[0], CRO[650.7972], DOT-PERP[0], DYDX-PERP[0], ETH[0.00087090], ETH-PERP[0], ETHW[-0.06719836], FLOW-PERP[0], FTM-PERP[0], FTT[13.80390134], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.73234270], LUNA2_LOCKED[4.04213297], LUNC[37221.271094], MAPS-PERP[0], MATIC[9.34004095], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[378.82142], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00506970], THETA-PERP[0], UNISWAP-PERP[0], USD[29.95], USDTB.69957147], ZIL-PERP[0] | | |
| 02618677 | | CAKE-PERP[0], USD[0.00] | | |
| 02618679 | | AKRO[1], BAO[2], DENT[1], KIN[5], UBXT[2], USD[0.00] | | |
| 02618681 | | AKRO[1], SOL[.14802455], USDT[0.00029995] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02618684 | Contingent | BNB[0], BTC[0], BULL[.01243728], CRV[20], FTM[1368.7551679], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0047348], TRX[.00002], USD[48.78], USDT[0] | | |
| 02618685 | | BTC[.00217666], USDT[1.00504148] | Yes | |
| 02618686 | | BTC-PERP[0], FTT[749.78051629], USD[0.07], USDT[0] | Yes | |
| 02618693 | | APE[13.25028826], BAO[1], BTC[.01347794], DENT[1], USD[0.00] | Yes | |
| 02618696 | | BTC[.15157414], USDT[3.10715248] | | |
| 02618697 | | AURY[50.87519355], USD[0.00], USDT[0] | | |
| 02618700 | | USD[0.00] | | |
| 02618706 | | USD[0.00], USDT[0] | | |
| 02618709 | | USD[0.01], USDT[0] | | |
| 02618714 | | BCH[1.00012212], DOGE[1509.24162548], ETH[.4977753], ETHW[.4977753], USD[309.51] | | |
| 02618715 | | USD[0.00] | | |
| 02618716 | | ATLAS[6710], USD[0.31] | | |
| 02618717 | Contingent | LUNA2[0.00334146], LUNA2_LOCKED[0.00779674], USD[1.00], USDT[0.31293079], USTC[.473] | | |
| 02618724 | | ETH[.1477484], ETHW[.1477484], USD[0.76], USDT[.005286] | | |
| 02618730 | | ADA-PERP[0], AUDIO-PERP[0], BTC[0], CHZ-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[-0.02], USDT[0.62794733], XRP-PERP[0] | | |
| 02618731 | | USD[1.02] | | |
| 02618734 | | BTC[0.00017157], ETH[0], USD[1.00], XRP[0] | | |
| 02618738 | | BAO[1], NFT (453661244240802146/FTX AU - we are here! #3842)[1], NFT (495127678271981740/FTX AU - we are here! #3840)[1], USD[0.00] | Yes | |
| 02618743 | | CRO[239.952], GOG[32], MAPS[61.9892], SOL[.75892939], USD[0.83] | | |
| 02618745 | | ATLAS[0], BAO[5], BF_POINT[300], CRO[0.34791943], EUR[0.00], IMX[0], KIN[3], SPELL[3.30528665], USD[0.00], USDT[0] | Yes | |
| 02618746 | | ATLAS[1434.88177896], FTT[2.06021248], POLIS[35.03475220], SOL[1], USD[0.00] | | |
| 02618748 | | BIT[.9718], USD[0.19] | | |
| 02618767 | | ATLAS[3009.11949535], AURY[0], BTC[0.00675724], POLIS[0], USD[0.00] | | |
| 02618769 | | TRX[.000001], USDT[0.09109746] | | |
| 02618770 | | USD[0.45] | | |
| 02618771 | | BTC[.00271348] | | |
| 02618774 | Contingent | AURY[0], BNB[0], BRZ[0], LUNA2[0.00000310], LUNA2_LOCKED[0.00000724], LUNC[.67655425], POLIS[0], USD[0.00] | Yes | |
| 02618777 | | MATIC[0], SHIB[0], SOL[0], TRX[0], USDT[0.00002256] | | |
| 02618782 | | USD[0.79] | | |
| 02618783 | | AKRO[2], BAO[1], DOGE[1], RSR[1], UBXT[2], USD[0.00], USDT[0] | | |
| 02618787 | Contingent | 1INCH[.13058014], APE[.06], ETH[0.00005970], ETHW[0], GAL[.09], LUNA2[0.0000002], LUNA2_LOCKED[0.00000005], LUNC[.00554], LUNC-PERP[0], PEOPLE[3.96104631], SOL[0], TRX[.000001], USD[0.31], USDT[50] | Yes | |
| 02618788 | Contingent | BAO[1], GBP[0.00], LUNA2[0.22235525], LUNA2_LOCKED[0.51762107], LUNC[50105.09836923], TOMO[1], TRX[2], UBXT[1], USDT[0.00002161] | Yes | |
| 02618793 | | USD[0.00] | | |
| 02618796 | Contingent, Disputed | USD[0.00] | | |
| 02618797 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 02618799 | | AKRO[1], BAO[24], DENT[1], DOGE[455.40309785], KIN[17], LINK[36.48540161], NFT (351915356612075950/FTX AU - we are here! #40883)[1], NFT (411270648783455703/FTX EU - we are here! #93007)[1], NFT (482872782455000296/FTX AU - we are here! #92518)[1], NFT (462872782455000296/FTX AU - we are here! #40927)[1], NFT (549239726017210916/FTX EU - we are here! #93233)[1], RSR[1], SHIB[2163435.44439995], TONCOIN[63.81560199], TRX[0], UBXT[2], USD[0.00], USDT[0.05790688] | Yes | |
| 02618806 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02618814 | | BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], JPY[0.00], OMG-PERP[0], USD[0.00], XRP[17674.48251984] | Yes | |
| 02618819 | | FTT[0.00] | | |
| 02618820 | | USD[0.00] | | |
| 02618822 | | USD[0.00] | | |
| 02618823 | | CRO[1512.81895744], TRX[.000001], USD[0.74], USDT[1.35923959] | | |
| 02618824 | Contingent | AVAX[12.4], ETH[.73], ETHW[1.73], LUNA2[3.64055832], LUNA2_LOCKED[8.49463609], LUNC[11.727654], USD[1.28] | | |
| 02618829 | | HT[.01590726], TRX[.000077], USD[0.00] | Yes | |
| 02618834 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[26], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[304.20], USDT[0.000000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02618839 | | FTT[0] | | |
| 02618849 | | LRC[.56908], SHIB[87194], SOL[.02282639], USD[0.00], USDT[8484.60904653] | | |
| 02618851 | | SPELL[3499.3], TRX[.000049], USD[1.07], USDT[0] | | |
| 02618852 | | BTC[0], CONV-PERP[0], DOT-PERP[0], ETH[0], FTT[0.20934776], TRX[.000777], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02618855 | Contingent | FTT[526.6186669], SRM[15.23956297], SRM_LOCKED[144.00603979], USD[0.07], XRP[16.352025], XRP-PERP[0] | | |
| 02618858 | | ATLAS[9.81058610], BRZ[3496.5948], POLIS[0.08537483], REEF[0], SOL[-0.00000251], USD[0.60], USDT[0], XRP[219.63074643] | | |
| 02618866 | | ATOM-PERP[0], DOGE-PERP[0], ETH[.25696398], ETHW[.0003718], USD[3.69], USDT[0.00000790] | | |
| 02618872 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000034], TRX-PERP[0], UNI-PERP[0], USD[474.53], USDT[0.00003629], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02618873 | | BTC[0], BTC-0325[0], BTC-0331[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-0325[0], LUNC[0], USD[71.19], USDT[0] | | |
| 02618881 | | APE[0], BULLSHIT[3.18], ETH[0.00000001], LTC[0], MATIC[.00000001], TRX[.000001], USD[0.00], USDT[0.00001324], XRP[0.71652062], XRPBULL[37820] | | |
| 02618882 | | ETH[-0.00051454], ETHW[-0.00051131], FTT[0.00176822], TRX[1.01558546], USD[3.38] | | |
| 02618887 | | BTC[.01307439], CEL[.00007673], KIN[1], XRP[1735.23778977] | Yes | |
| 02618888 | | CONV[4.92], IMX[.0815], TRX[.000061], USD[0.00] | | |
| 02618899 | Contingent | ETH[0], ETHW[0], FTT[25], LUNA2[11.83511575], LUNA2_LOCKED[27.61527009], MATIC[0], USD[0.00], USDT[0], USTC[0] | | |
| 02618901 | | BTC[0], USDT[0] | | |
| 02618903 | | ETH[0], TRX[0] | | |
| 02618907 | | BNB[.00979], GMT[.97321], IMX[.038801], TRX[.001082], USD[0.24], USDT[0.35056110] | | |
| 02618915 | | BNB[.00000001], DFL[442.47021322] | | |
| 02618916 | Contingent | APE[0.00000001], AVAX[0], CRO[0], ETH[0], FTT[22.51382306], LUNA2[0.00355155], LUNA2_LOCKED[0.00828696], LUNC[773.35915463], MATIC[0], SRM[1.03665253], SRM_LOCKED[7.81107859], USD[0.00], USDT[5462.92551415], USTC[0] | | |
| 02618919 | | LUNC[0], USD[0.00] | | |
| 02618924 | | LUNC[0] | | |
| 02618925 | | USD[0.01] | | |
| 02618929 | | BNB[1.08376669] | Yes | |
| 02618935 | Contingent | SRM[130.6506402], SRM_LOCKED[1.84014444] | | |
| 02618939 | | USD[0.00] | | |
| 02618940 | | ATLAS[0], TRX[0], USD[0.03], USDT[0] | | |
| 02618941 | | FTT[0] | | |
| 02618942 | | POLIS[2.08] | | |
| 02618949 | | TRX[.000004], USD[0.84], USDT[0.00344116] | | |
| 02618951 | | BTC[0], ETH[0] | | |
| 02618958 | | BIT[0], BLT[0], FTT[0], NFT [418852514759122304/Magic Eden Pass][1], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02618959 | | FTT[0] | | |
| 02618964 | | NFT [295961812081527029/FTX AU - we are here! #16315][1], NFT [358923050768661544/FTX EU - we are here! #171543][1], NFT [398738001739988035/FTX AU - we are here! #39206][1], NFT [425600468076859286/FTX Crypto Cup 2022 Key #22811][1], NFT [449287407662801276/Austria Ticket Stub #1312][1], NFT [474448907901523525/FTX EU - we are here! #171351][1], NFT [483090966425801814/The Hill by FTX #5554][1], NFT [574959578147828183/FTX EU - we are here! #172695][1] | | |
| 02618967 | | USD[0.00] | | |
| 02618988 | Contingent | AKRO[0], ATOM[0.00156361], BAO[10], DENT[2], ETH[8.20226749], FTT[2568.29387316], KIN[5], MATIC[0], RSR[2], SOL[0], SRM[7226.24779875], SRM_LOCKED[642.41381956], TOMO[1], TONCOIN[388.96991963], TRX[4], UBXT[3], USD[0.00], XRP[0.01810000] | | |
| 02618993 | | AVAX[10.29455471], BNB[2.18724533], CRO[2002.6675995], ETH[.00001678], ETHW[.00001678], FTM[2230.89825798], FTT[9.33295144], MER[1101.08460952], MSOL[41.79589179], PAXG[.00035008], PORT[11.37297894], SOL[.00002362], SPELL[37702.51898428], USD[6900.79] | Yes | |
| 02618996 | | USD[0.00] | | |
| 02618997 | | ATLAS[1.267812], POLIS[.04501541], USD[0.00], USDT[-0.00078408] | | |
| 02619003 | | TRX[.000001], USDT[2.66390984] | | |
| 02619005 | | BTC[.1148], FTT[25.4777442], TRX[.000001], USD[9.82], USDT[2.15244013] | | |
| 02619008 | | SOL[.9031961], USDT[5.17894959] | | |
| 02619014 | | ADA-PERP[25], ETH[.04439038], ETHW[.04439038], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[-28.48] | | |
| 02619025 | | FTT[0], USD[0.66], USDT[0] | | |
| 02619027 | | BNB[0], ETH[0.00000001] | | |
| 02619029 | | USD[0.00] | | |
| 02619035 | | USDT[0] | | |
| 02619038 | | ETH[.001], ETHW[.001], TRX[.365079], USD[3.57] | | |
| 02619039 | | ETH[0], FTM-PERP[0], FTT[0], USD[0.08] | | |
| 02619043 | | USD[1.00] | | |
| 02619045 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], ETH[0], LINK[0], LUNC-PERP[0], SOL[0], USD[0.01], VET-PERP[0] | | |
| 02619046 | | ADA-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.71668592], FTM-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02619047 | | USD[0.00] | | |
| 02619048 | | ATOM[0], ETH[0], NFT [292788667688740513/FTX AU - we are here! #23502][1], NFT [295810864647670193/FTX AU - we are here! #22882][1], NFT [400229043565433952/The Hill by FTX #2885][1], NFT [411405077655091320/FTX EU - we are here! #23162][1], SOL[0], TRX[.000019], USDT[5.18988349] | | |
| 02619051 | | FTT[30.99411], USDT[23.14353620] | | |
| 02619052 | Contingent | APT-PERP[0], BNB[.00923], BTC-PERP[0], ETH-PERP[0], ETHW[.73171504], FTM[.9924], GMT-PERP[0], LUNA2[2.45104847], LUNA2_LOCKED[5.71911310], LUNC-PERP[0], SOL[.708], SOL-PERP[0], TRX[454.000002], USD[2641.30], USDT[.003103] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02619053 | | USD[0.00] | | |
| 02619056 | | ATLAS[110], POLIS[3.3], USD[0.11] | | |
| 02619059 | | USD[0.00] | | |
| 02619062 | | ENJ[2324], GODS[543.7], TRX[.000001], USD[1.49] | | |
| 02619064 | | BTC[.03209288], ETH[.25092942], ETHW[.25080805], FTT[5.41268996], NFT (526656647479621357/FTX Crypto Cup 2022 Key #9256][1], SAND[64.03390715] | Yes | |
| 02619066 | | ADA-PERP[0], BADGER-PERP[0], BRZ[0.00030147], BTC[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], TSLA-20211231[0], USD[0.04], USDT[0] | | |
| 02619067 | | TRX[.000001], USD[2.88] | | |
| 02619071 | | BTC[.00750457], NFT (349243154180136782/France Ticket Stub #748][1], USD[0.00] | Yes | |
| 02619078 | | HT-PERP[0], OKB-PERP[0], USD[0.00], USDT[.009405] | | |
| 02619082 | | ETH[.00093422], ETHW[.9199342], LRC[.8994], LRC-PERP[0], USD[142.83], VET-PERP[0] | | |
| 02619090 | | ATLAS[9.9046], SAND[2], USD[2.78] | | |
| 02619091 | | BTC[0], ETHW[.00091697], FTT[1.23334078], USD[0.00], USDT[0] | | |
| 02619092 | | KIN[1], USD[10.96], USDT[10777.26498328] | Yes | |
| 02619097 | | USD[0.00] | | |
| 02619100 | Contingent, Disputed | BTC[.00005807], DOGE[.37707875], LTC[.00738024], LUNA2[2.71373073], LUNA2_LOCKED[6.33203837], LUNC[387.830202], MBS[.9738], SLP[9.804], SOL[.00907339], TRX[.000958], USD[0.01], USDT[2.94748073], USTC[.9964] | | |
| 02619103 | | IMX[325.35228], USD[0.41], USDT[.0082672] | | |
| 02619106 | | LTC[0.00698335], USDT[0.00000177] | | |
| 02619110 | | SOL[.0061], USDT[15.23810991] | | |
| 02619114 | Contingent, Disputed | 1INCH-PERP[0], ALCX[0], AR-PERP[0], BAND-PERP[0], BIT[0], BTC-PERP[0], DOT-PERP[0], ENS[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00907016], FTT-PERP[0], GODS[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0], SHIB-PERP[0], SPELL[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.02], USDT[0.00000001], XMR-PERP[0] | | |
| 02619115 | | ETH[.001], USD[0.11] | | |
| 02619116 | | BTC[.02119576], CRO[1999.6], ETH[2.3145416], ETH-PERP[0], ETHW[2.3145416], FTM[249.95], SAND[203.9592], SOL[7.39852], USD[800.25] | | |
| 02619124 | Contingent | LUNA2_LOCKED[2.14310978], LUNC[.00000001] | | |
| 02619133 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00614651], SOL-PERP[0], SRM[.19910254], SRM_LOCKED[24.6460627], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02619135 | | SOL[.00000001], USD[0.00] | | |
| 02619137 | | BTC[.01463195], DOGE[430.01110605], ETH[.25444004], ETHW[.25424516], USD[1064.64], USD[0] | Yes | |
| 02619142 | | BTC[.0103], FTT[.081266], SOL[.0025482], USD[0.19] | | |
| 02619143 | | USD[0.00] | | |
| 02619145 | | ATLAS-PERP[0], BTC-PERP[0], MNGO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02619146 | | NFT (344716196902570249/FTX AU - we are here! #32249][1], NFT (533414893016790046/FTX AU - we are here! #32404][1] | | |
| 02619158 | | POLIS[11.8], USD[1.62] | | |
| 02619158 | | BNB[0], ETH[0], USDT[0] | | |
| 02619161 | | AKRO[1], BAO[1], USD[0.03] | Yes | |
| 02619164 | | BNB[2.534599003], TRX[.000005], USDT[1024.91006119] | | |
| 02619170 | | EUR[0.00] | | |
| 02619171 | Contingent, Disputed | ADABULL[0], ADA-PERP[0], USD[0.01] | | |
| 02619173 | | USDT[0.00000002] | | |
| 02619174 | | SOL[.00000001], USD[0.00] | | |
| 02619177 | | IMX[.0931], USD[0.00], USDT[0] | Yes | |
| 02619185 | | APT[.00250389], BIT[.01154925], CRO[.00698166], ETH[0.00062325], ETHW[.0005944], FTT[25.06172322], GST[.04517325], MATIC[.30337995], NFT (290299956232735371/Monaco Ticket Stub #619][1], NFT (318918131164582986/FTX Crypto Cup 2022 Key #248][1], NFT (323396628008769119/FTX AU - we are here! #1696][1], NFT (345631121563090850/Hungary Ticket Stub #171][1], NFT (390515768301157039/Austria Ticket Stub #975][1], NFT (391161938481488177/FTX EU - we are here! #185397][1], NFT (403674098190938045/Netherlands Ticket Stub #1274][1], NFT (423079146183441269/The Hill by FTX #7764][1], NFT (433025348392549421/Belgium Ticket Stub #712][1], NFT (464825846654743982/Austin Ticket Stub #446][1], NFT (466125374238700508/FTX EU - we are here! #186531][1], NFT (475128895402114142/Japan Ticket Stub #725][1], NFT (476304210926915004/FTX AU - we are here! #23939][1], NFT (482016766947211025/Bahrain Ticket Stub #522][1], NFT (512200764315938688/FTX EU - we are here! #185289][1], NFT (516172380238560466/FTX AU - we are here! #1675][1], NFT (526699359721339039/Montreal Ticket Stub #718][1], NFT (569997987961373734/Baku Ticket Stub #825][1], TRX[.000072], USD[2302.32], USDT[0.00435139], XPLA[.01571077] | Yes | |
| 02619194 | | AUD[74.90], DOT-PERP[0], ENS-PERP[0], MANA-PERP[0], USD[-22.18] | | |
| 02619197 | | BTC[0.04047853], TRX[.000001], USDT[0.92308101] | | BTC[.040311] |
| 02619205 | | SOL[.00000001], USD[0.00] | | |
| 02619206 | | IMX[85.24943940] | | |
| 02619211 | | BAO[1], TRX[2.000001], USD[2486.14], USDT[983.93923064] | Yes | |
| 02619215 | | NFT (419522977769300071/FTX EU - we are here! #19918][1], NFT (543279525045169810/FTX EU - we are here! #20129][1], NFT (556024251217985138/FTX EU - we are here! #20027][1] | | |
| 02619218 | | USD[1.96], USDT[.007605] | | |
| 02619219 | | NFT (405364463229815546/FTX EU - we are here! #248164][1], NFT (423293347055940378/FTX EU - we are here! #248154][1], NFT (425200604710043002/FTX EU - we are here! #248143][1], TRX[.101901], USDT[.03771645] | | |
| 02619221 | | BTC[0.00364607], CRO[310], GALA[70], LINK[1.72761464], MANA[47], RAY[3.56310696], SAND[30.99442], SHIB[300000], UNI[2.03451602], USD[69.50] | | BTC[.0036], LINK[1.70004], USD[3.49] |
| 02619222 | | USDT[60357.3648184] | Yes | |
| 02619225 | | BAO[1], TRX[.000001], USD[0.00] | | |
| 02619227 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02619235 | | BTC[.06281349] | Yes | |
| 02619236 | | NFT (379607340175633396/FTX EU - we are here! #248816)[1], NFT (456113166233627378/FTX EU - we are here! #248892)[1], NFT (493497406750956646/FTX EU - we are here! #248850)[1] | | |
| 02619244 | | ATLAS[0], USD[0.07] | | |
| 02619246 | | BAO[8], BTC[0.14436140], DENT[3], DOT[15.33295487], ETH[.00000154], ETHW[.00000154], KIN[6], TRX[2], UBXT[1], USD[251.02], USDT[0.00001197] | Yes | |
| 02619247 | | FTT[0] | | |
| 02619248 | | DOGE-PERP[63], USD[0.41] | | |
| 02619252 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-1.79], USDT[201.33] | | |
| 02619253 | | ETH[.03499335], ETHW[.03499335], USDT[1.191837] | | |
| 02619255 | | TRX[.826518], USDT[0] | | |
| 02619263 | Contingent, Disputed | USD[0.10] | | |
| 02619264 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.09], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], MATIC[.00464843], TRX[0.00446400], UNI-PERP[0], USD[0.10], USDT[3.05112484], XRP[2617.08306202] | | |
| 02619265 | | FTT[2.10147339], POLIS[118.8660216], SOL[.07998448], USD[0.56], USDT[0.00000001] | | |
| 02619266 | | USD[0.00] | | |
| 02619269 | | ETH[.03699297], ETHW[.03699297], SAND[51.99012], USD[407.63] | | USD[400.00] |
| 02619270 | | IMX[39.09282], USD[7.81], USDT[0] | | |
| 02619271 | | AGLD[278.20655391], DYDX[88.53294394], ETH[.00049715], ETHW[0.00049714], TRX[.000001], USDT[2099.59336721] | | USDT[2087.620031] |
| 02619273 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02619275 | | NFT (376097971005748950/FTX EU - we are here! #99853)[1], NFT (426651718515780216/FTX EU - we are here! #100026)[1], NFT (455493060578130854/FTX EU - we are here! #100136)[1] | | |
| 02619278 | | BTC[.00000001], LOOKS[.00000001], NFT (289395004557412366/FTX AU - we are here! #41790)[1], NFT (325647375856650538/The Hill by FTX #2420)[1], NFT (372186703115565375/FTX EU - we are here! #99736)[1], NFT (374063320638046368/FTX Crypto Cup 2022 Key #2800)[1], NFT (379577700303508054/FTX AU - we are here! #41768)[1], NFT (433975840501784676/Hungary Ticket Stub #1305)[1], NFT (453572821262178938/FTX EU - we are here! #99299)[1], NFT (514423305995524526/FTX EU - we are here! #99513)[1], NFT (547140053985040181/Japan Ticket Stub #709)[1], TRX[.000009], USD[0.09], USDT[0.02328183] | Yes | |
| 02619279 | | SOL[0], TRX[.964001] | | |
| 02619283 | | AKRO[1], BAO[7], BTC[.01586309], ETH[.11942597], ETHW[.11827334], KIN[4], TRX[2], UBXT[1], USD[0.52] | Yes | |
| 02619286 | | USD[1056.13], USDT[.006117] | | |
| 02619287 | | ETH[2.444511], ETHW[2.444511], USD[12.05] | | USD[10.00] |
| 02619292 | | FTT[0] | | |
| 02619293 | | BNB[.001], USD[0.00] | | |
| 02619294 | | BNB-20211231[0], FTT[.99981], SOL-PERP[0], USD[27.71], USDT[0] | | |
| 02619295 | | USDT[30] | | |
| 02619296 | | ETH-PERP[0], USD[0.22], USDT[0] | | |
| 02619297 | | ETH[.00000001], NFT (459781610082245922/The Hill by FTX #10753)[1], USD[0.00], USDT[0.00000121] | | |
| 02619299 | | USD[0.00] | | |
| 02619300 | | AKRO[2], ALPHA[1], DENT[2], KIN[2], USD[0.00] | Yes | |
| 02619307 | | AKRO[1], ETHW[2.1589878], HXRO[1], UBXT[2], USD[3709.81] | Yes | |
| 02619308 | | 1INCH-PERP[0], AAVE-0325[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-0325[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-0325[0], DRGN-0325[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-0325[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-0325[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0325[0], SXP-20211231[0], SXP-PERP[0], TOMON-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0325[0], USD[0.80], USDT[0.00006198], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-0325[0], XTZ-0325[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02619312 | | POLIS[381.44648000], POLIS-PERP[0], TRX[.000008], USD[0.01], USDT[0] | | |
| 02619314 | | TRX[.000001], USDT[20] | | |
| 02619317 | | USD[1.14] | | |
| 02619318 | | USD[0.02], USDT[0] | | |
| 02619321 | | BTC[0], BTC-PERP[0], USD[0.02] | | |
| 02619322 | | ETH[0.00002918], ETHW[0.00027918], LINK-0325[0], USD[0.44], USDT[0] | | |
| 02619324 | | BTC[0.00003253], TRX[.000001], USDT[0.00036726] | | |
| 02619325 | | BOBA[.07329616], OMG[0], USD[0.00], USDT[0] | | |
| 02619329 | | NFT (296020244076384514/FTX EU - we are here! #272098)[1], NFT (343363516810643998/FTX EU - we are here! #272060)[1], NFT (384088561243467462/FTX EU - we are here! #271887)[1] | | |
| 02619336 | | FTT[0] | | |
| 02619339 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0.10036813], BOBA-PERP[0], CEL-PERP[0], DOGE-0624[0], ENS-PERP[0], ETH-093[0], FXS-PERP[0], GLMR-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00421416], LUNC-PERP[0], MCB-PERP[0], MNGO-PERP[0], RAY-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[5118.33613967], TRX-PERP[0], TSLA-0624[0], USD[0.13], USDT[0.00343113], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 02619342 | | USD[0.00], USDT[0] | | |
| 02619343 | | SOL[0], USD[0.00], USDT[0] | | |
| 02619347 | | ALICE[0], ATLAS[0], AURY[0], AVAX[0], BNB[0], ETH[0.00000001], FTM[0], FTT[0], GALA[0], HNT[0], JOE[0], LRC[0], MATIC[0], SAND[0], SHIB[0], SOL[0], STARS[0], TLM[0], TRX[0], USD[0.00], USDT[0] | | |
| 02619348 | | GENE[.060518], IMX[.081], USD[0.01] | | |
| 02619349 | | BTC[0.01399728], ETH[0.20596663], ETHW[0.20596663], FTM[81.984092], FTT[2.5], SOL[1.43980018], STEP[186.1], TRX[.000001], USD[1.75], USDT[45.2865] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02619350 | | ATLAS[4210.08189550], GENE[30], POLIS[32.731174], SOL[0], TRX[.000003], USD[0.85], USDT[0] | | |
| 02619354 | | SOL-PERP[3.6], USD[13.03] | | |
| 02619355 | | USD[0.02] | | |
| 02619364 | | ATLAS[2071.61298259], USD[0.00] | | |
| 02619365 | | ATLAS[15860], TRX[.000001], USD[0.06], USDT[.00401656] | | |
| 02619372 | | CRO[0.91855075], FTT[1.54048484], MATIC[74.98433186] | | |
| 02619376 | | BAO[5], KIN[1], XRP[0] | Yes | |
| 02619381 | | TONCOIN[1168.36628], USD[941.56], USDT[0] | | |
| 02619389 | | FTT[0] | | |
| 02619390 | | AXS[.00837767], BTC[0], CRO[0], DOT[.0071416], FTM[.00365414], POLIS[0], RUNE[.00512031], SAND[0], SOL[.00672045], TRX[.000008], USD[0.00], USDT[-0.00000037] | | |
| 02619391 | | ETH[.03316377], ETHW[.03275307] | Yes | |
| 02619398 | | NFT (509493243896042453/FTX EU - we are here! #61252)[1], NFT (522041567578000275/FTX EU - we are here! #61122)[1], NFT (529034141717304707/FTX EU - we are here! #60605)[1] | | |
| 02619399 | | ETH[.009], ETHW[.009], TRX[.428572], USD[0.25] | | |
| 02619401 | | ATLAS[.02910334], BNB[0], FRONT[1.00082223], IMX[287.70922923], KIN[2], RAY[0], SOL[44.89244705], SRM[.00004574], TRX[1], UBXT[3], USD[0.01], USDT[0], XRP[.00921613] | Yes | |
| 02619414 | | ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.01], USDT[.00240177], VET-PERP[0] | | |
| 02619415 | | FTT[0] | | |
| 02619417 | | BTC[0.02016180], FTT[24.39647588], USD[0.68], USDT[3.42930624] | | |
| 02619419 | | ATLAS[90], USD[0.75] | | |
| 02619426 | Contingent | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], APE-PERP[0], BNB[0], BNB-PERP[0], BRZ[35578.61785459], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.16142307], LUNA2_LOCKED[0.37665385], LUNC[.96], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.62], USDT[0.00000001] | | |
| 02619432 | | FTT[0.56827551], USDT[.990176] | | |
| 02619433 | | USD[1.18] | | |
| 02619439 | Contingent | ETH[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068086], NFT (436515063776852851/FTX AU - we are here! #55323)[1], TRX[.858293], USD[3.41], USDT[0.213568361] | | |
| 02619443 | | NFT (406512771818782417/The Hill by FTX #39645)[1] | | |
| 02619444 | | ATLAS[1090], USD[0.32], USDT[0] | | |
| 02619446 | | IMX[965.54973875], SOL[14.99], USD[8.17] | | |
| 02619447 | | RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 02619448 | | USDT[0] | | |
| 02619451 | | BTC[0], FTT[0.00000180], RON-PERP[0], USD[0.14] | | |
| 02619452 | | BNB[0.00000018], ETH[0], HT[0], LUNC[0], NFT (408178098518022367/FTX EU - we are here! #2888)[1], NFT (451483490740408240/FTX EU - we are here! #2394)[1], NFT (550514071439147790/FTX EU - we are here! #2685)[1], SOL[0], TRX[0] | | |
| 02619454 | | FTT[0] | | |
| 02619456 | | BTC[0], ETHW[1.20872582], SOL[8.39286835], USD[2.57], USDT[0] | Yes | |
| 02619466 | Contingent, Disputed | AUD[0.00] | | |
| 02619467 | | AMPL[0], FTT[0.01325040], USD[0.00], USDT[0] | | |
| 02619471 | | AVAX-PERP[0], BOBA-PERP[0], CRO-PERP[0], DOGE-PERP[0], GALA-PERP[0], HUM-PERP[0], MANA-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02619472 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.07], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USTC-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02619473 | | USD[441.81] | | |
| 02619474 | | USD[0.00] | | |
| 02619476 | Contingent, Disputed | USD[0.00] | | |
| 02619478 | | BTC[0.00354124], ETH[0.05798196], ETHW[0.05766975], SOL[2.24475469], USD[4.59] | | BTC[.003499], ETH[.056989] |
| 02619479 | | USD[47.50], USDT[0] | | |
| 02619480 | | ATLAS[847.96105932], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02619481 | | ETH[.00005962], ETHW[1.45852838], USD[0.01], USDT[1884.80836] | | |
| 02619484 | | ATLAS[4909.018], USD[0.15] | | |
| 02619485 | | FTT[0] | | |
| 02619488 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00002376], BTC-PERP[0], DOT-PERP[0], LOOKS-PERP[0], ROSE-PERP[0], TRX[.933115], USD[3.51], USDT[0.00000001] | | |
| 02619491 | | BTC[.03305185] | Yes | |
| 02619495 | | SLP-PERP[0], TRX[.000002], USD[1.38], USDT[2.96798300] | | |
| 02619498 | | FTT[1.699694], USD[0.00], USDT[69.90351661] | | |
| 02619500 | | BTC[0.01039802], USD[7.07] | | |
| 02619505 | | AAVE[.009966], USD[0.01], USDT[0.00000093] | | |
| 02619507 | | ETH[0], TRX[1.52171021], USD[0.17], USDT[0] | | |
| 02619508 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], CRV-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.88], USDT[0], XLM-PERP[0] | | |
| 02619512 | | USD[0.00] | Yes | |
| 02619515 | | ATLAS[1000], ATLAS-PERP[0], USD[0.26] | | |
| 02619516 | | AKRO[1], ALGO[170.85783216], ATLAS[1518.27424707], BAO[1], DENT[1], GBP[0.00], KIN[1], SHIB[8273182.11087866], TRX[1], USD[0.00] | | |
| 02619523 | | IMX[154.326701], LOOKS[203.96124], LOOKS-PERP[0], RON-PERP[0], USD[375.49], XPLA[79.9734], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02619524 | Contingent | FTT[44.49175704], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[5.83602] | | |
| 02619525 | Contingent, Disputed | USDT[0.00000002] | | |
| 02619530 | | NFT (297104428956162219/FTX EU - we are here! #46275)[1], NFT (334793433593644060/FTX EU - we are here! #46361)[1], NFT (420036746167404075/FTX EU - we are here! #46146)[1] | | |
| 02619531 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], GAL-PERP[0], GENE[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.15], USDT[0.00000001], WAVES-PERP[0], XRP[0] | | |
| 02619533 | | FTT[15], GODS[120], SGD[12.72], USD[0.54], USDT[0] | | |
| 02619544 | Contingent, Disputed | USD[0.00] | | |
| 02619547 | | BNB[4.24951985], CUSDT[0.08202281], DAI[0], FTT[26.09645638], HT[77.91868170], USD[0.01], USDT[0.01144979], XRP[0.26170190] | | BNB[4.242913], HT[76.93157] |
| 02619554 | | BTC-PERP[0], HKD[0.00], USD[101.45], USDT[0.00956930] | | |
| 02619555 | | USD[16816.72], USDT[0] | | |
| 02619556 | | USD[0.08] | | |
| 02619558 | | AUD[0.01], SHIB-PERP[0], USD[0.00] | | |
| 02619566 | | AURY[.9996], SOL[.7308263], USD[14.14], USDT[100.53124896] | | |
| 02619569 | | SRM[0] | | |
| 02619573 | | USD[0.04] | | |
| 02619580 | | USD[0.00] | | |
| 02619583 | | KIN[3760000], USD[0.04] | | |
| 02619587 | | ATLAS[450], USD[0.24], USDT[0] | | |
| 02619592 | | TRX[.000001] | | |
| 02619593 | | BNB[0.00807001], ETH[2.58120877], GMT[.91990986], RAY[0], TRX[.000777], USD[14377.96], USDT[0.00000001] | Yes | |
| 02619598 | Contingent | ATLAS[1939.91819341], BNB[0], CRO[175.43576684], DFL[929.44585304], FTM[63.68095365], IMX[21.76140165], LUNA2[1.27719455], LUNA2_LOCKED[2.98012063], LUNC[278111.804294], MANA[25.64905007], USD[0.03] | | |
| 02619601 | | BTC[0], TRX[.002332], USDT[10.35213002] | | |
| 02619604 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0.03400000] | | |
| 02619605 | | SHIB[13457118.65], SOL[2.2495725], USD[53.91] | | |
| 02619612 | | FTT[.00000029], USD[0.00], USDT[0] | | |
| 02619613 | | TRX[351.927641], USDT[1.96837605] | | |
| 02619615 | | AAVE[1.42973251], BAT[300.9445257], BOBA[8.498385], BTC[0.02809482], DYDX[30.99420633], ETH[0.38292941], ETHW[0.38292941], FTT[7.59857823], MANA[126.97587], OMG[17.99658], RAY[41.9922594], RUNE[66.687327], SOL[3.40935211], SRM[457.98898], STEP[499.30661937], USD[0.25], USDT[.005] | | |
| 02619616 | | AVRO[1], AXS-PERP[0], BNB[0], BTC[0.00025028], BTC-PERP[0], ETH-PERP[0], FTT[70.19138], HT-PERP[0], KIN[1], MATIC-PERP[0], RON-PERP[0], SLP-PERP[0], USD[16.53], USDT[10.76324277] | Yes | |
| 02619620 | | USD[0.93] | | USD[0.91] |
| 02619626 | | USD[0.00] | | |
| 02619634 | | ATLAS-PERP[0], TRX[.000001], USD[0.00] | | |
| 02619651 | | DOGE[.89797154], ETHW[.332], FTT[25.09538], HXRO[1], IMX[.06998], USD[0.00] | | |
| 02619660 | Contingent | ANC-PERP[0], LUNA2[0.00342116], LUNA2_LOCKED[0.00798272], NFT (316497048839919678/FTX EU - we are here! #184118)[1], NFT (401266306166804972/FTX AU - we are here! #13535)[1], OKB-PERP[0], OMG-PERP[0], USD[0.00], USDT[0], USTC[.484283], USTC-PERP[0] | Yes | |
| 02619661 | | BTC[.001] | | |
| 02619662 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052433], USDT[0] | | |
| 02619664 | | FTT[.34758891], KIN[1], USD[0.00] | Yes | |
| 02619671 | | BNB[0], FTM[0.51201638], NFT (301675713117322774/FTX EU - we are here! #229900)[1], NFT (353381671980302508/FTX EU - we are here! #229884)[1], NFT (515813674529573364/FTX EU - we are here! #229849)[1], USD[0.00], USDT[0] | | |
| 02619679 | | TRX[.02993341] | Yes | |
| 02619684 | | ATLAS[699.86], AUDIO[11.9976], AURY[5], BTC[0.00459910], FTT[1.9996], SLND[26.897963], USD[0.14] | | |
| 02619685 | | BNB[6.03007121], BTC[.07805759], FTT[12.78167144], MANA[121.12280034], MATIC[1.45973623], MATIC-PERP[0], USD[0.15] | | BNB[5.722503] |
| 02619687 | | AUDIO[244], DFL[3300], ENS[21.14], GALA[3140], GODS[166.3], IMX[476.3], SAND[20], USD[1.23] | | |
| 02619691 | | BAO[3], BNB[.00009735], DENT[3], SAND[14.53032141], SOL[.51011089], TRX[1], UBXT[1], USD[0.00], USDT[12.71698509] | Yes | |
| 02619695 | | USDT[175.20219436] | Yes | |
| 02619701 | | ETH[.01991861], ETHW[.05151919], SOL[9.4776786], TRX[.00002], USDT[2025.2952048] | | |
| 02619703 | Contingent | ATLAS[24782.0106], LOOKS[2115], LUNA2[2.8727067], LUNA2_LOCKED[6.7029823], LUNC[824537.93207], MBS[.9384], STARS[.997], TRX[.000781], USD[0.25], USDT[0] | | |
| 02619716 | | 1INCH-PERP[0], AGLD-PERP[0], ALGOBULL[905674.58365766], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BEAR[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBEAR[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOSBEAR[0], EOSBULL[8000], ETCBEAR[1e+06], ETHBEAR[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KSHIB[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SOS[2e+06], SUSHIBULL[0], TLM-PERP[0], TRXBEAR[0], TRXBULL[0], USD[0.00], XRPBEAR[0], XRP-PERP[0], XTZBEAR[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02619717 | | USD[0.00] | | |
| 02619722 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UN-PERP[0], UNISWAP-PERP[0], USD[-0.01], USTC-PERP[0], XMR-PERP[0], XRP[.03267108], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02619725 | | USDT[1] | | |
| 02619735 | | USD[0.00], USDT[0], XRPBULL[656693.77702719] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02619736 | Contingent, Disputed | USD[11.99] | | |
| 02619738 | | ATLAS[59.17065619], USDT[0] | | |
| 02619739 | | BTC[.00000396], HBAR-PERP[0], TRX[.000006], USD[0.01], USDT[0.00000002] | | |
| 02619740 | | BTC-PERP[0], USD[8.65] | | |
| 02619743 | | ATLAS[0], AVAX[30.45932582], FTT[151], GENE[0], GOG[0], IMX[100.24886309], JOE[100.37521203], MBS[5.54603500], STARS[0], TLM[0], USD[262.10], USDT[99.69072050] | | |
| 02619749 | | AVAX[0], BNB[0], GENE[0], SOL[0], TRX[0.00039300], USD[0.00], USDT[0] | | |
| 02619753 | | BAO[604868.6], TRX[.000001], USD[0.11], USDT[0.00899900] | | |
| 02619756 | | AKRO[1], DENT[2], DOGE[1], FTM[916.95449482], MATH[1], TOMO[2], TRX[1], USD[0.06], XRP[10.223056] | | |
| 02619760 | | BOBA[105.845906] | | |
| 02619761 | | POLIS[140.260689], SOL[3.16], USD[0.26] | | |
| 02619766 | | ATOM[0], BNB[0.00000001], ETH[0.00000001], GENE[0.00000001], SOL[1.64987047], TRX[.000799], USDT[0] | | |
| 02619768 | | AUD[0.00], BTC[0], LUNC-PERP[0], SOL-PERP[0], USD[911.84] | | |
| 02619769 | | BCH[0.00544151], BTC[0], DAI[0], MATIC[0] | | |
| 02619771 | | USD[0.00], USDT[0] | | |
| 02619774 | | AUD[0.00], BTC[0.03268158], DOGE[0], ETH[.82421297], ETHW[0.82421296], IMX[0], SAND[105.82344375], USD[0.00] | | |
| 02619775 | | BADGER[0], BTC[0], CEL[0], CHR[0], ETH[0], FTT[0.00004789], GALA[0], IMX[0], MANA[0], MATIC[0], MTA[0], NVDA[0], RUNE[0.00006585], SAND[0], SOL[0], SPELL[0], USD[0.00] | Yes | |
| 02619776 | | SAND-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02619782 | | ADA-PERP[0], ETH[0], ETH-PERP[0], USD[95.47], USDT[0] | | |
| 02619788 | | TRX[.000001] | | |
| 02619791 | | SRM[0] | | |
| 02619797 | | AUD[0.00], BAT[388.15466468], BTC[.04543968], ETH[.30192588], ETHW[.30192588], FB[.85305146], GRT[568.01007259], LINK[46.16996367], SOL[8.08573007], SPELL[28939.85776638], USD[1.94] | | |
| 02619798 | | BNB[.001996], USDT[416.62182] | | |
| 02619806 | | ENJ[86], USD[0.00], USDT[21.13199871] | | |
| 02619809 | | USD[0.05] | | |
| 02619810 | | BTC[.00001118], JOE[0.60075695], MTA[11608.56665797], USD[0.00] | Yes | |
| 02619812 | | TRX[.010048], USDT[10251.90547167] | Yes | |
| 02619813 | | USD[0.52], USDT[0] | | |
| 02619819 | | ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[99.981], CRO-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.05] | | |
| 02619833 | Contingent, Disputed | SLP[0], TRX[30.45934182], USDT[0.00000000] | | |
| 02619835 | | NFT (465470687006546436/FTX EU - we are here! #208225)[1], NFT (535092866760142906/FTX EU - we are here! #208209)[1], NFT (537831411267681152/FTX EU - we are here! #208173)[1], USD[1.41] | | |
| 02619842 | | BTC[0.03910919], BTC-PERP[0], ETH[0.43334784], ETH-PERP[0], ETHW[0], SOL[0.35979348], USD[2.94] | | BTC[.039006], ETH[.430417], SOL[.006855] |
| 02619850 | | DOGE[958.81779], FTM[432.87973], MANA[16.99677], MATIC[329.9373], SAND[125.52911431], SOL[15.63202846], USD[38.06] | | |
| 02619851 | | LINKBULL[78], TRX[.000001], USDT[.022528] | | |
| 02619852 | | BNB[0], SOL[0], USDT[0.00000292] | | |
| 02619853 | | AUD[0.00], SOL[11.47476385], USDT[0.00000186] | | |
| 02619858 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], MATIC-PERP[0], MER-PERP[0], SPELL-PERP[0], USD[2.63], USDT[3.06140801] | | |
| 02619860 | | USD[0.00] | | |
| 02619861 | | USD[0.01], USDT[0.02876413] | | |
| 02619963 | | SRM[0] | | |
| 02619968 | | 0 | | |
| 02619969 | | BAO[1], MKR[0.00000296], SAND[0.00503282], TRX[1] | Yes | |
| 02619874 | | AKRO[2], ALPHA[1], AVAX[32.37381563], DENT[2], FRONT[1.00307309], KIN[1], RSR[2], UBXT[1], USD[0.00] | Yes | |
| 02619876 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02619880 | | BLT[.9], FTM[.00000001], MATIC[.15141003], USD[-0.03], USDT[0] | | |
| 02619884 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.099065], ASD-PERP[0], ATLAS[9.9864], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER[.0048413], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BIT[.49476], BIT-PERP[0], BNB[0.06000000], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0.00009981], BTT-PERP[0], C98-PERP[0], CEL[.089619], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.0762], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[1.71], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.070502], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HGET[.14696], HOLY[.099881], HOLY-PERP[0], HT-PERP[0], IND[.99966], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LDO[1.0153008], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.063355], LUNA2-PERP[0], LUNC-PERP[0], MAPS[.99898], MAPS-PERP[0], MATH[.099983], MEDIA-PERP[0], MER-PERP[0], MNGO[8.2881], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.95354494], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REAL[.01223651], REEF-PERP[0], RNDR-PERP[0], ROOK[.00099796], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SNY[.98744607], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STX-PERP[0], SUN[.00099864], SUSHI-1230[0], SWEAT[99.572254], SXP[.099677], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU[.58299], TRU-PERP[0], TRX[.800453], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4122.44], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 02619891 | | USD[0.06] | Yes | |
| 02619893 | | USDT[0.24927545] | | |
| 02619896 | Contingent | ETH[0], LUNA2[0.00005625], LUNA2_LOCKED[0.00013127], LUNC[12.25068401], LUNC-PERP[0], MATIC-PERP[0], NFT (466730027094809568/FTX AU - we are here! #47084)[1], NFT (500704436342763914/FTX AU - we are here! #47117)[1], TRX[0.11712330], TRX-PERP[0], USD[-0.04], USDT[0.03846205], USDT-PERP[0], USTC[0], USTC-PERP[0] | Yes | |
| 02619897 | | ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DFL[0], ETH[0], ETH-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], PROM-PERP[0], ROOK-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02619920 | | ATLAS[1500], ATLAS-PERP[0], USD[2.75] | | |
| 02619921 | | FTT[13.89722], TRX[.604231], USDT[0.99472622] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02619922 | | NEAR[119.1087382], TRX[22292.678662] | | |
| 02619926 | | USD[44.95], USDT[42.54359910] | | |
| 02619933 | | AUD[0.00], IMX[195.70274795], USD[0.00] | | |
| 02619936 | | USDT[305.20872164] | | USDT[302.367875] |
| 02619939 | Contingent, Disputed | USD[0.15] | | |
| 02619941 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BEARSHIT[5069.5], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.059492], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USDT[5.73], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02619946 | Contingent | 1INCH[0.56873704], AMPL[0.17826286], BNB[0.00982525], BRZ[.5974], BTC[0.00007929], ETH[0], FTT[0], LUNA2[8.58955451], LUNA2_LOCKED[20.04229387], LUNC[0], RAY[0.98360863], SOL[0.00519167], USD[0.48], USDT[0] | | |
| 02619952 | | SRM[0] | | |
| 02619954 | | ATLAS[0], USD[0.01], USDT[0] | | |
| 02619959 | | BULL[0.00000500], USD[0.55] | | |
| 02619964 | | CAD[0.00], MANA[1.20150884], MATIC[0] | | |
| 02619973 | Contingent | AAVE[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[6.26505690], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2[0.05028783], LUNA2_LOCKED[0.11733827], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00001], UNI-PERP[0], USD[0.00], USDT[0.00800675], USDT-PERP[0], XEM-PERP[0], XRP-PERP[0] | Yes | |
| 02619997 | | SRM[179.964], USDT[.6077] | | |
| 02620001 | | ALGO[7.95355418], ATLAS[119.2844165], BAO[1], BIT[.00002217], BNB[.00000001], HT[0], IMX[0], NFT (501211402200047850/FTX EU - we are here! #159779)[1], NFT (50569400872053257 3/FTX EU - we are here! #159437)[1], USD[0.00], USDT[0] | | |
| 02620004 | | BNB[0], ETH[.00000001], FTT[0.00000017], MATIC[0], USD[0.01], USDT[0] | | |
| 02620010 | Contingent | BTC[.0006], DOGE[124.98955], ETH[.01099905], ETHW[.01099905], FTT[4.09981], LUNA2[4.75496332], LUNA2_LOCKED[11.09491441], LUNC[1035403.274], RAY[371.34411619], SHIB[999815.7], SOL[3.08005792], USD[50.16], XRP[25] | | |
| 02620014 | | USD[1.39], XRP[.9385] | | |
| 02620016 | | USDT[0] | | |
| 02620018 | | TRX[.000001], USDT[0.00191443] | | |
| 02620019 | | SOL[76.35117909] | | |
| 02620027 | Contingent, Disputed | BNB[0] | | |
| 02620031 | | BOBA[17], LTC[.0014], OMG[17], USD[8.40] | | |
| 02620045 | | BICO[69.981], IMX[28.78049828], TRX[.000001], USD[0.00], USDT[0] | | |
| 02620049 | | AUD[0.00], USD[0.00] | | |
| 02620050 | | AKRO[1], BAO[2], KIN[2], USD[0.00] | Yes | |
| 02620056 | | ADA-PERP[0], AXS-PERP[0], MANA-PERP[0], THETA-PERP[0], USD[26.84], USDT[0.06000000] | | |
| 02620059 | | AAVE-PERP[.43], ADA-PERP[503], BTC[0.00009756], BTC-PERP[.0038], DOGE-PERP[0], ETH[.12497625], ETH-PERP[.092], ETHW[.12497625], FLM-PERP[0], LUNC-PERP[0], MANA-PERP[11], SAND-PERP[27], SHIB-PERP[100000], SOL-PERP[11.63], SRN-PERP[0], USD[-495.89] | | |
| 02620063 | | ATLAS[70], TRX[.000001], USD[0.73] | | |
| 02620069 | | NFT (332984910665602840/The Hill by FTX #23199)[1] | Yes | |
| 02620075 | | BNB[0.00055889], ETH[0.00236480], ETHW[0], FTT[150.0715], MATIC[2.03092025], TRX[.001342], USD[0.00], USDT[0] | | |
| 02620076 | | AKRO[1], AUDIO[1], BNB[0.00090973], DENT[1], TRX[1], VND[0.08] | | |
| 02620078 | | ATLAS[119.95], USD[1.62] | | |
| 02620081 | | TRX[.000001], USDT[95] | | |
| 02620087 | | SOL[0], USD[0.34], USDT[0] | | |
| 02620089 | | BTC[.26194909], DOT[78.34513275], ETH[.41292716], ETHW[.95084391], FTM[.22570008], LINK[44.97725738], MATIC[.01123625], USDT[1.15089487] | Yes | |
| 02620094 | | ATLAS[0], BNB[0], BTC[0], CRO[1.00039231], ETH[0], FTT[0], MATIC-PERP[0], POLIS[0], SOL[0], USD[0.00] | | |
| 02620105 | | AAVE[.00000186], AKRO[1], BAO[2], CRV[.00001933], DENT[1], ENS[.00000437], ETH[.00000001], KIN[6], SUSHI[.00001859], USD[0.00], USDT[0.00000046] | Yes | |
| 02620108 | | ATLAS[2641.54163989], BAO[1], USDT[0.00003200] | Yes | |
| 02620110 | | USDT[0] | | |
| 02620111 | | BTC[0], EUR[0.00], HBAR-PERP[0], KIN-PERP[0], LRC[0], LRC-PERP[0], SOL[0], USD[0.00], USDT[0.00022208] | | |
| 02620117 | Contingent | BNB[.009895], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[.01], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM[2.67865844], SRM_LOCKED[15.56134156], USD[0.76], USDT[5.94630817] | | |
| 02620120 | | EDEN-PERP[0], ETH-PERP[0], LINA-PERP[0], USD[0.00] | | |
| 02620125 | | AKRO[1], DENT[1], KIN[1], RSR[1], USD[0.00] | | |
| 02620128 | | USD[0.00] | | |
| 02620130 | | USD[0.00], XRP[.048986] | | |
| 02620136 | | XRP[1] | | |
| 02620137 | | GODS[.014], IMX[.078], TRX[.000012], USD[134.60], USDT[0] | | |
| 02620141 | | USD[1.08], USDT[0] | | |
| 02620142 | Contingent | LUNA2[5.66815494], LUNA2_LOCKED[13.22569487], LUNC[1234252.673228], LUNC-PERP[3319000], SGD[0.00], TRX[.000005], USD[-296.96], USDT[0.06257015] | | |
| 02620146 | | LTC[.17509373], NFT (343276987123485166/FTX EU - we are here! #207582)[1], NFT (348477160332993643/FTX EU - we are here! #207638)[1], NFT (405015193009267147/FTX EU - we are here! #207680)[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02620150 | | CRO[0], GBP[0.00], KSHIB[0], TSLA[.00000289], TSLAPRE[0], USD[0.00]. USDT[0] | | |
| 02620156 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.76], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02620157 | Contingent | AURY[.99905], BNB[.00000001], CQT[172], GENE[.081494], LUNA2[0.02632467], LUNA2_LOCKED[0.06142424], LUNC[5732.2533325], SHIB[100000], USD[0.04], USDT[0.08180000], XRP[77] | | |
| 02620159 | | ETH[1], ETHW[1] | | |
| 02620162 | | ATOM[1.099802], BTC[0.00199966], DOT[10.22942009], DYDX[1.099802], ETH[.00199964], EUR[0.43], FTT[5.197048], LINK[8.098542], NEAR[.099262], RAY[0.00820709], SLRS[1249.775], SOL[.604649], TRX[0], USD[25.29] | | |
| 02620165 | | BTC[0.00000213], MATICBULL[9.1526], TRX[.000777], USD[0.00]. USDT[0.79703712] | | |
| 02620167 | | GODS[100.0899], USD[0.21] | | |
| 02620172 | | TRX[.16097394], USDT[81.32411186] | | |
| 02620177 | | ETH[.000311], ETHW[.000311], FTT[1.19976], USDT[.3325368] | | |
| 02620180 | Contingent, Disputed | USD[0.17] | | |
| 02620182 | | USDT[0] | | |
| 02620187 | | AKRO[6], BAO[86], DENT[8], KIN[87], MANA[86.71581883], RSR[3], SAND[33.93522744], SHIB[22372792.92634964], SOL[.00000917], SXP[.00000914], TRX[6], UBXT[19], USD[0.02] | Yes | |
| 02620188 | | ATLAS[60], TRX[.000001], USD[1.28], USDT[0] | | |
| 02620189 | | BIT[113.9787789], BTC[0.02119604], DOGE[383.92704], ETH[0.22895719], FTT[3.599316], SHIB[3699307.26], SOL[1.41973829], USD[84.22] | | |
| 02620194 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[928.22], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02620203 | | BOBA[4.09791096], ETH[0], LOOKS[22.74723478], USD[0.00], USDT[0.00020000] | | |
| 02620204 | | NFT (330320443393905460/FTX AU - we are here! #52546)[1], NFT (536075643291760142/France Ticket Stub #721)[1] | Yes | |
| 02620206 | | ETH[0.12853592], ETHW[0.12792112], FTM[0.34230971], FTT[4.9991], USD[511.08] | | |
| 02620208 | | 0 | | |
| 02620210 | | AGLD[0], ALGO[0], AMPL[0], ATLAS[0], AUD[0.00], AXS[0], BCH[0], BNB[0], BRZ[0], BTC[0.00013160], CAD[0.00], CRV[0], CVX[0], DOGE[0], ETH[0.00119830], EUL[0], EUR[0.00], FTT[0.00369615], FXS[0], GARI[0], GBP[0.00], GMT[0], HBB[0], HGET[0], KIN[0], KSHIB[0], LINK[0.01454051], LOOKS[0], MKR[0.00011744], SHIB[0], SNY[0], STG[0], UNI[0.03195038], USD[0.00], USDT[0], USO[0], XAUT[0], YFI[0] | Yes | |
| 02620214 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02620219 | | USDT[0.00099440] | | |
| 02620224 | | APT[2.99943], NFT (304922205657873087/FTX EU - we are here! #27154)[1], NFT (438712074771137179/FTX EU - we are here! #27917)[1], NFT (488848600883077185/FTX EU - we are here! #28025)[1], TRX[.000306], USD[138.45838507] | | |
| 02620226 | | AKRO[2], BAO[2], FTM[.03949511], KIN[2], MATIC[.01680306], MBS[.19760098], MXN[0.00], RSR[1], TRX[1], UBXT[1], USDT[0.06775122] | Yes | |
| 02620227 | | ADA-PERP[0], BTC[0.00005356], BTC-PERP[0], ETH[0.00099978], ETHW[0.00099978], LTC-PERP[0], SAND[80.9836], SOL[.00023581], USD[410.13], XRP-20211231[0], XRP-PERP[0] | | |
| 02620230 | | ETH[.0005625], ETHW[.0005625], USD[1.41], USDT[2.48063228] | | |
| 02620234 | | EUR[0.01], USD[0.00], USDT[.005726] | | |
| 02620239 | | ATLAS[.01265019], DENT[3], EUR[0.00], KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02620247 | | BAO[2], IMX[90.70120732], USD[0.06] | Yes | |
| 02620248 | | USD[0.00] | | |
| 02620249 | | BTC[.00108834], TRX[.000001] | | |
| 02620253 | | BNB[.00086462], USD[0.11] | | |
| 02620262 | | USDT[0] | | |
| 02620268 | | USDT[0] | | |
| 02620288 | | ETH[0] | | |
| 02620291 | | AGLD-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00007485], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DAWN-PERP[0], ETH-PERP[0], FTT[0.01984513], GALA-PERP[0], GST-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02620299 | | SOL[.00017905] | Yes | |
| 02620302 | | USDT[0] | | |
| 02620305 | | NFT (309336004909763559/FTX EU - we are here! #73700)[1], NFT (406621783169364820/FTX EU - we are here! #73389)[1], NFT (494117016347119061/FTX AU - we are here! #55711)[1], NFT (513634875680044735/FTX EU - we are here! #73617)[1], USD[0.18] | | |
| 02620306 | | XRP[63.4406] | | |
| 02620307 | | USDT[.03710581] | Yes | |
| 02620309 | | BTC[0], TRX[.000008] | | |
| 02620315 | Contingent | BTC[0.07639186], CRV[299.94], DOT[167.93287266], ETH[1.34290266], ETHW[0.50833038], FTM[212.9674], LINK[30.26133030], LUNA2[0.0008765], LUNA2_LOCKED[0.00020451], LUNC[19.086182], MANA[219.956], MATIC[769.846], SAND[113.9772], USD[1.72], USDT[1.09295861] | | DOT[157.609162], ETH[.4999], LINK[30.085757] |
| 02620318 | Contingent | APE[.0046], APE-PERP[0], BTC-PERP[0], ETH[1.76521030], ETH-PERP[0], ETHW[0], FTT[0.03739874], LUNA2[3.82710931], LUNA2_LOCKED[8.92992172], LUNC[.11], RAY[132.83540184], SOL[.00004131], SOL-PERP[0], USD[-116.67], USDT[0] | | |
| 02620319 | | FTT[1.71725740], SGD[0.00], USD[0.00] | | |
| 02620320 | | FTT[.5], USD[1.10] | | |
| 02620324 | | ATLAS[12004.1043], GALA[909.8271], USD[0.16] | | |
| 02620330 | | ETH[.00000006], ETHW[.00000006], FTT[.00531989], MNGO[.19921496] | Yes | |
| 02620332 | | USD[0.00], USDT[0] | | |
| 02620346 | | APE[.0001233], ATLAS[0], BAO[9], BLT[0], BTC[0.00000005], CHZ[390.15662198], CRO[0], DENT[2], DOT[13.09881076], ETH[.08250937], ETHW[0.08149276], EUR[0.00], FTM[0], GODS[0], KIN[5], MANA[93.77763249], SAND[0.00073453], SHIB[39.15112825], SOL[4.60877849], SRM[0], SUSHI[0], TRX[2], UBXT[3], USD[0.00], USDT[0.00152055], XRP[265.14414842] | Yes | |
| 02620347 | | BAO[2], KIN[8145.84797788], USD[0.07] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02620351 | | CRO[9.24], USD[0.00] | | |
| 02620353 | | ALPHA-PERP[0], APE-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[0.00], XRP[.01812715], XRP-PERP[0] | | |
| 02620356 | | BAO[1], BTC[.00000174], ETH[.00001786], ETHW[.00001766], KIN[1], NIO[24], RSR[1], USDT[0.00831196] | Yes | |
| 02620357 | Contingent | AAVE-PERP[0], BTC[0.04980012], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], FTT[150], GMT-PERP[0], HNT-PERP[0], LUNA2[0.00383716], LUNA2_LOCKED[0.00895338], SOL-PERP[0], USD[5374.48], USDT[0], USTC[.543169] | | |
| 02620360 | Contingent, Disputed | USD[0.24] | | |
| 02620362 | Contingent | ETH[.00065976], ETHW[.00065976], GALA[1439.7264], GODS[.0734], LUNA2[1.31185870], LUNA2_LOCKED[3.06100363], LUNC[285659.9942868], SHIB[12897549], SPELL[94.091], USD[189.88], XRP[1199.772] | | |
| 02620364 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[3.67585214], ETH-PERP[0], ETHW[0.11606935], FTT-PERP[0], LINK[0], LUNC-PERP[0], MATIC[0.00000070], MATIC-PERP[0], RAY[0.00000819], SOL[14.58247222], SOL-PERP[0], USD[0.38] | | |
| 02620365 | | AUD[200.00], SOL[.94576544], USD[0.48] | | |
| 02620367 | | USD[35.05] | | |
| 02620370 | | FTT[150.0007], IP3[1500], USD[0.00] | | |
| 02620374 | | BAO[1], HXRO[1], TRX[1], USDT[0] | | |
| 02620382 | Contingent, Disputed | USD[25.00] | | |
| 02620384 | | BTC[.17158992] | Yes | |
| 02620387 | | FTT[.016582], USD[0.01], USDT[0] | | |
| 02620392 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02620394 | | DOT[3], FTT[.8], TRX[.001554], USD[0.00], USDT[0] | | |
| 02620395 | | USD[0.00] | | |
| 02620396 | | BOBA[.2377], BOBA-PERP[0], USD[0.19], USDT[0.00983504], XRP-PERP[0] | | |
| 02620398 | Contingent | AKRO[1], EUR[0.00], LUNA2[0.03151489], LUNA2_LOCKED[0.07353475], LUNC[391.76784603], NFT (328796725665785043/Humble Wabbit 019)[1], NFT (369716504881320289/PanPan #6)[1], SOL[.93126504], USD[0.00] | Yes | |
| 02620402 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00005903], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0.06794657], DOT-PERP[0], EOS-PERP[0], ETH[0.00013233], ETH-PERP[0], ETHW[0.00095953], FIL-PERP[0], FLOW-PERP[0], FTM[0.60671451], FTM-PERP[0], FTT[0.08688410], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.218], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.33197418], SRM_LOCKED[2.66353368], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[110526.55], USDT[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02620406 | | BNB[.007], BTC[0], GMT[.89], GST[.02805212], SOL[.00842099], TRX[.000001], UNI[.048822], USD[25.91], USDT[0.00834009] | | |
| 02620409 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00356600], IOTA-PERP[0], KSHIB-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02620414 | | SRM[0] | | |
| 02620415 | | USD[2.20] | | |
| 02620417 | | AAVE[0], BAO[30], DENT[7], ETH[0.04181499], GMT[0], KIN[29], KNC[0], MATIC[0], NFT (344802265522416680/FTX EU - we are here! #110784)[1], NFT (458966156906775994/FTX EU - we are here! #110875)[1], NFT (509839517321006437/FTX EU - we are here! #110658)[1], RSR[0], TONCOIN[0], UBXT[6], USD[0.00], USDT[0], YFI[0] | | |
| 02620419 | | BAO[1], MATIC[14.22814336], USD[85.36] | Yes | |
| 02620422 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.96], USDT[0] | | |
| 02620423 | | BTC[.0034993], USDT[.9] | | |
| 02620426 | | AKRO[2], ATLAS[1220.69734316], BAO[9], BNB[2.54287045], BTC[.05447628], DENT[3], DOT[11.77311147], ETH[.2768261], ETHW[.2766996], FTT[34.02839622], KIN[2], POLIS[24.41840666], TRX[4], UBXT[3], USD[0.04], USDT[0.12008387] | Yes | |
| 02620431 | | USD[25.00] | | |
| 02620433 | | CRO[1519.715], ETH[.499905], ETHW[.499905], FTT[19.9962], IMX[100], SOL[11.99772], USD[253.97] | | |
| 02620437 | | USD[0.00] | | |
| 02620439 | | BTC[.02674663], ETH[0.22848284], ETHW[0.37848283], SOL[0.31656918], SPELL[4852.41114635], USD[0.00], USDT[208.28596316] | | |
| 02620443 | | AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02620445 | | ATLAS[179.958], USD[1.19], USDT[0] | | |
| 02620446 | | ATLAS[5703.344], GARI[15], TRX[.188985], USD[0.04], USDT[0] | | |
| 02620449 | | USD[0.14] | | |
| 02620452 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 02620454 | | ATLAS[5630], USD[0.43], USDT[0] | | |
| 02620456 | | USD[105.09] | Yes | |
| 02620459 | | USDT[0] | | |
| 02620464 | | USDT[20] | | |
| 02620469 | | 0 | | |
| 02620477 | | AURY[0], SAND[0], SOL[0], USD[0.00] | | |
| 02620478 | | ATLAS[269.946], USD[1.08], USDT[0] | | |
| 02620482 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02620483 | | BTC[0], BTC-PERP[0], FTT[0.97568833], USD[0.13] | | |
| 02620486 | | ALCX[.00070014], ALCX-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], BAND[9829.10208], BNB[0.00443913], BNB-0325[0], BNB-0624[0], BNB-PERP[0], BTC[9], CAKE-PERP[0], CRV[.48719757], ETH[522.71785508], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00774911], FTM[0.15046795], FTM-PERP[0], FTT[25], FTT-PERP[0], JOE[.95872485], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI[.00979225], TRX[.001591], USD[505935.41], USDT[0.01818755], USDT-PERP[0], USTC-PERP[0], XRP[105000] | | |
| 02620487 | | BNB[0], USD[0.65] | | |
| 02620488 | | SOL[.00416232], USD[56056.55], USDT[0] | | |
| 02620489 | | AKRO[1], ATLAS[1318.02304881], BAO[2], IMX[36.85476886], KIN[4], USD[0.00], USDT[0.00524154] | Yes | |
| 02620497 | | BTC[.001], FTM[25.12305690], PAXG[0.03097422], RUNE[4.00428499] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02620500 | | DOGE[477.12548309], FTM[13.31924672], SAND[2.78531235], TLM[130.03507852], USDT[0.0000005], WRX[8.20623516] | | |
| 02620504 | | 0 | | |
| 02620506 | | DOGE[26.99487], SHIB[288878.74127126], USD[0.15] | | |
| 02620510 | | USDT[0] | | |
| 02620512 | | AAVE[1.97963508], ATLAS[5798.9531], AXS[7.098651], BTC[0.00009847], CRO[1309.763507], CRV[183.966788], ETH[0.00097032], ETHW[0.00097032], FTT[23.1956832], GALA[1959.64622], LUNC-PERP[0], MANA[409.9221], MATIC[519.904164], SAND[249.9531555], SAND-PERP[0], SHIB[24395508.02], SOL[5.91620542], USD[-32.01], USDT[0], XRPBULL[40.72681] | | |
| 02620515 | Contingent | BTC-PERP[0], FTT[0.01941594], LOOKS[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004082], SHIB-PERP[0], SXP-20211231[0], SXP-PERP[0], TRX[.121722], USD[0.06], USDT[0.00000001], XRP[.138919] | | |
| 02620517 | Contingent | ATLAS[879.8366], LUNA2[0.24475712], LUNA2_LOCKED[0.57109996], LUNC[53296.38], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 02620519 | | USDT[0] | | |
| 02620521 | | BNB[.8], BTC[.0134], CRV[167], ETH[.282], FTM[.86], LINK[116.6], LTC[4.56], SOL[31.02227], TRX[2375], UNI[12.4], USD[4473.85] | | |
| 02620525 | | BAO[1], TRX[.000001], TRY[0.00], USDT[0.00008219] | Yes | |
| 02620526 | | USD[0.00], USDT[0] | | |
| 02620527 | | USD[0.59] | | |
| 02620529 | | USDT[0] | | |
| 02620533 | | FTM-PERP[11920], USD[-1152.25], USDT[0.00003786] | | |
| 02620537 | | USD[168.87] | | |
| 02620539 | | ATLAS[235.70476071], TRX[.000001], USDT[0] | | |
| 02620541 | | ATLAS[7.908], NFT (292723564987633549/FTX EU - we are here! #281488)[1], NFT (549784261473505182/FTX EU - we are here! #281472)[1], USD[0.00] | | |
| 02620542 | | BNB[0], BTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02620547 | | ATLAS[1044.21558111], DFL[361.08035792] | | |
| 02620551 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], FTT[.00000008], LUNA2[0.00546182], LUNA2_LOCKED[0.01274425], LUNC-PERP[0], USD[0.00], USDT[0.00000002], USTC[0.77314769], USTC-PERP[0] | | |
| 02620558 | | IMX[1314.2], LRC[730], USD[2.25], USDT[0] | | |
| 02620564 | | ETH[0.02399682], ETHW[0.02399682], MANA[82.98803], SAND[66.98537], SOL[1.7218028], USD[195.12] | | |
| 02620569 | | BTC[0.00002656], USD[171.52], USDT[0] | | |
| 02620570 | | BAO[1], DENT[1], FTT[55.53436039], SOL[13.92390654], USDT[1.27659173] | Yes | |
| 02620580 | | SOL[.54349854] | | |
| 02620587 | | USD[0.07], USDT[0.00979677] | | |
| 02620589 | | ATLAS[5878.8828], FTT[0], USD[2.14], USDT[0.00000001] | | |
| 02620594 | | ETH[.00000675], USDT[.0158113] | Yes | |
| 02620599 | | SOL[.00000016] | Yes | |
| 02620603 | | BCH[.00010386], BTC[0.00000346] | | |
| 02620604 | | BAT-PERP[0], BOBA[.0593473], BOBA-PERP[0], OMG[.15934733], SAND[.7416], SAND-PERP[0], USD[0.61] | | |
| 02620605 | | DYDX[.03212823], ETH[0.12606302], ETHW[0.12494076], GODS[.02443976], KIN[1], TONCOIN[.00167963], USD[1.00], USDT[0.00000001] | Yes | |
| 02620610 | | EUR[100.00] | | |
| 02620614 | | AKRO[10], AURY[0.00904116], AVAX[0], BAO[19], BNB[0], DENT[16], ETH[.00000007], ETHW[.00000007], EUR[0.01], KIN[21], MATIC[.00003746], RSR[10], SOL[.00030388], TRU[1], UBXT[13], USD[0.00], USDT[0] | Yes | |
| 02620617 | | USDT[0] | | |
| 02620619 | | AKRO[1], BAO[2], CONV[50427.49156183], DENT[1], KIN[2], USD[0.00] | Yes | |
| 02620621 | | ETH[0.39316735], ETHW[0.39103487], USD[0.21] | | ETH[.387974] |
| 02620626 | | DYDX[7.7], FTT[1.29974], SOL[1.989602], USD[0.65], USDT[117.22000001] | | |
| 02620628 | Contingent | FIL[.627], ETHW[.627], FIL-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000001], LUNC[0.00667311], USD[1.81], VET-PERP[0] | | |
| 02620632 | | BNB[0], BTC[0], USDT[0.00000060] | | |
| 02620634 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[.00588843], BTC-MOVE-1105[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.02], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNC-PERP[0], MAPS-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0624[0], USD[0.96], WAVES-0325[0], XRP-PERP[0] | | |
| 02620636 | | BNB[0.00000007], BTC[0.00013336], FIDA[0], FTT[.5], NFT (351416568802130036/FTX AU - we are here! #24766)[1], NFT (362568729229028484/FTX EU - we are here! #261918)[1], NFT (422493069305709491/FTX AU - we are here! #18817)[1], NFT (507512724983698228/FTX EU - we are here! #261910)[1], NFT (570157506219917190/FTX EU - we are here! #261935)[1], SOL[0], SOL-20211231[0], USD[600.01], USDT[2.66949991] | | |
| 02620641 | | FTT[.59988], IMX[12.3], USD[1.08] | | |
| 02620653 | | BNB[0.00008863], ETH[0.00000001], ETHW[0.00000001], SAND-PERP[0], SHIB[999800], TRX[0.02066353], USD[0.90], USDT[0.51896209] | | |
| 02620654 | | MOB[76.4], USDT[906.25043022], XRP[.75] | | |
| 02620662 | | DAI[.09], USD[0.15] | | |
| 02620665 | | BTC[0.00016611], USD[0.00] | | |
| 02620669 | Contingent | AAVE[0.00317195], AVAX[10.23968279], BNB[0], FTM[425.80193050], LUNA2[0.00259746], LUNA2_LOCKED[0.00601874], LUNC[561.6832599], MATIC[0], TRX[0], USD[4480.65], USDT[0.00876060], USTC[0] | | |
| 02620671 | | USDT[0.91015927] | | |
| 02620676 | | USDT[0.03856767] | | |
| 02620680 | | BTC[0], ETH[.225], ETHW[.225], SOL[23.9444351], USD[528.18] | | |
| 02620684 | | NFT (289970154387384319/FTX AU - we are here! #54325)[1], NFT (406450043269316075/FTX EU - we are here! #54567)[1], NFT (502519963884636571/FTX EU - we are here! #54459)[1], USD[0.00], USDT[0.21213027] | | |
| 02620685 | Contingent | ANC-PERP[0], BTC[0.00000084], ETH[0.00001521], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[10.05780664], LUNA2[0.18973518], LUNA2_LOCKED[0.44203323], LUNC[0], LUNC-PERP[0], RUNE[3.43614944], SOL-PERP[0], STG[59.3516716], USD[-6.16], USDT[951.96158274] | Yes | |
| 02620686 | | BNB-PERP[0], ETH[.00000001], FTT[0.01122630], USD[0.00], USDT[0] | | |
| 02620692 | | BNB[.00000093], BTC[0], ETH[0.00000001], ETHW[0.00000001], FTT[0.06972752], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02620696 | | BNB[0], CRO[7.12, SOL[0], USD[5496.88] | | |
| 02620703 | | BNB[0.04099502], BTC[0], CRO[9.9658], ETH[0.00099449], ETHW[.00099449], FTM[149.21138844], GENE[2.399563], SAND[.98689], USD[0.62], USDT[0] | | |
| 02620705 | Contingent, Disputed | USD[0.05] | | |
| 02620709 | | DENT[1], FIDA[1.03337301], HXRO[1], SPELL[114693.10209375], STARS[.00678307], UBXT[11], USDT[0] | Yes | |
| 02620710 | | USDT[0] | | |
| 02620711 | | ATLAS[73411.23506119], USD[0.17] | Yes | |
| 02620713 | | ETH-PERP[0], SHIB[13764843.88014669], USD[0.00] | | |
| 02620714 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 02620715 | | ATLAS[180], USD[0.90], USDT[.006481] | | |
| 02620716 | | USDT[0] | | |
| 02620717 | | LUNC-PERP[0], USD[0.05], USDT[0.06963878] | | |
| 02620724 | | TRX[.000004], USDT[0.00000095] | | |
| 02620726 | | ETH[0], SOL[87.53021825], SOL-PERP[0], USD[0.85] | | |
| 02620728 | | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], EGLD-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02620734 | | IMX[.01500098], USD[0.00], USDT[0.01338492] | Yes | |
| 02620736 | | AVAX[0], BNB[0], MATIC[0], SAND[0], TRX[0], USD[0.00], XRP[0.00789030] | | |
| 02620737 | | AKRO[2], BTC[.03815627], ETH[.66890523], ETHW[.66862417], GRT[1], KIN[1], RSR[2], USDT[0.00000193] | Yes | |
| 02620740 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV[9.998], CRV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM[50.989986], FTM-PERP[0], FTT[3.59928], GALA[349.93138], GALA-PERP[0], GRT-PERP[0], IMX[39.379182], LINK[3.9992], MANA[29.995], MANA-PERP[0], MATIC[39.992], MATIC-PERP[0], SAND[26.988302], SAND-PERP[0], SHIB[23094240], SHIB-PERP[0], SOL[2.11652859], TONCOIN-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], XRP[127.975168] | | |
| 02620747 | | APE[3.5], TRX[.000003], USD[2.60], USDT[0] | | |
| 02620747 | | NFT (338063134461508208/The Hill by FTX #5657)[1], NFT (346147925461551660/FTX Crypto Cup 2022 Key #2395)[1], NFT (572178561926916215/Austria Ticket Stub #1863)[1] | | |
| 02620748 | | EUR[0.54] | | |
| 02620756 | | AKRO[1], BAO[6], BTC[.0666211], ETH[.05174737], ETHW[.03876046], KIN[3], SOL[.14608804], USD[0.00] | Yes | |
| 02620759 | Contingent | ATLAS[1000], ATLAS-PERP[0], FTM[0], FTT[5.10344362], GOG[0], POLIS[48.3], RAY[146.33929456], SOL[1.64255695], SRM[49.16858660], SRM_LOCKED[.42318486], USD[57.28], USDT[0] | | |
| 02620760 | | USD[0.00] | | |
| 02620761 | | USDT[0] | | |
| 02620763 | | ATLAS[6238.752], AURY[58], USD[0.06] | | |
| 02620773 | | 0 | | |
| 02620776 | Contingent, Disputed | TRX[.000001] | | |
| 02620779 | | SWEAT[62.98803], USD[0.01], USDT[0] | | |
| 02620780 | | FTT[.08749133], USD[0.00], USDT[0.55978814] | | |
| 02620783 | | USD[1.00] | | |
| 02620785 | | BAO[0], CREAM[0], GALA[71.16805136], LINA[758.80461479], RAMP[123.05921401], SHIB[6026.43167221], SLP[0], SPELL[0], USD[0.00] | Yes | |
| 02620786 | | ATLAS[5877.76805452], AURY[19.06800127], DFL[2548.32694478], ETH[0], ETHW[0.84317946], FTM[91.9954], LINA[59.962], LINK[24.9950696], LTC[.00006109], MANA[71.986226], MNGO[222.21884044], OXY[73.28211664], POLIS[11.34626966], RAY[41.32298732], SLND[113.14642], SOL[25.78568722], STEP[386.82262], USD[0.48], USDT[0] | | |
| 02620789 | | AKRO[1], ATLAS[4554.11456448], AUD[0.03], AUDIO[170.75009905], BAO[8], KIN[9], POLIS[52.52496037], RSR[1], UBXT[1] | Yes | |
| 02620791 | | USDT[0] | | |
| 02620798 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SWEAT[27.85096], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02620799 | | ATLAS[239.978], USD[1.08] | | |
| 02620801 | | BTC[0] | | |
| 02620807 | | BAO[1], JST[595.87914906], KIN[192811.75113665], USD[27.08] | Yes | |
| 02620809 | | GODS[.0929], USD[0.00], USDT[48.22767453] | | |
| 02620813 | | BAO[4], DOGE[188.96790901], GBP[0.35], KIN[1], USD[0.00] | Yes | |
| 02620814 | | USDT[0] | | |
| 02620821 | | SOL[.00348366], USD[0.01] | | |
| 02620825 | | BTC[.00003918], ETH[.00039843], ETHW[.00039843], USDT[1.08279327] | Yes | |
| 02620826 | Contingent | ALPHA[13.38206415], BTC[0.03722246], ETH[0], ETHW[0], EUR[0.48], FTT[0.01998684], LUNA2[1.61420399], LUNA2_LOCKED[3.76647599], OMG[13.15147055], RAY[7.15917576], SOL[.00615835], SRM[18.37567315], SRM_LOCKED[.31912123], USD[1.23], USTC[.317443] | | |
| 02620830 | Contingent, Disputed | AMPL[0], BTC[0], EUR[0.00], USD[2.76], USDT[0] | | |
| 02620836 | | FTT[52.4], USDT[3.05469454] | | |
| 02620842 | | KIN[1], SAND[4.14218578], USDT[14.63736846] | Yes | |
| 02620844 | | BTC[.61909713], ETH[9.96369765], ETHW[9.96185515], EUR[20649.51], FRONT[1], OMG[1.03317788], RSR[2], SOL[59.61796205] | Yes | |
| 02620846 | | EUR[0.00], USD[0.00] | | |
| 02620848 | | MATIC[17.34530583], SOL[-15.79756040], USD[619.78] | | |
| 02620851 | | USDT[0.04323559] | | |
| 02620852 | Contingent | BNB[.0077963], BTC[.00059567], DOGE[.56769889], DOT[11.75996114], EUR[0.53], FTM[.08297602], HNT[.0098], KNC[.38528277], LUNA2[0.33388839], LUNA2_LOCKED[0.77907292], LUNC[1.07558436], MAPS[45.20226204], MATIC[19.38487248], MTA[67.74295132], NEXO[.46323938], SHIB[1474056.60377358], SUSHI[12.27339101], UNI[.05960577], USD[0.07], USDT[840.17939176], XRP[1.2412544] | | |
| 02620857 | | ATLAS[21191.46509079], USD[0.44] | | |
| 02620858 | | AURY[12], BTC[.07278544], EUR[1.64], SLND[18.7], SOL[7.749112], USD[6.78] | | |
| 02620861 | | ETH[.00082], EUR[2135.94], USD[0.00], USD[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02620862 | | USD[0.00] | | |
| 02620868 | | AAVE[.02], BTC[0], BTC-PERP[0], FTT[0.00148672], GMT-PERP[0], IMX[0], LTC[.00631176], TRX[0], USD[1.05], USDT[0] | | |
| 02620870 | | AKRO[2], ATLAS[0.24800575], BAO[2], BAT[1], BNB[0], CHZ[2], DENT[3], FIDA[1.01819081], GALA[0], KIN[5], MATH[1], RSR[4], SHIB[959621.24723189], SLP[0], SXP[1.01910243], TOMO[1.02399094], TRX[4], UBXT[6], USDT[0.00000219] | Yes | |
| 02620873 | | BAO-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], MANA[0], REN-PERP[0], SAND[0], SAND-PERP[0], USD[0.05], XRP[0] | | |
| 02620876 | | USD[0.00] | | |
| 02620877 | | IMX[5.498955], USD[0.04], XRP[.918942] | | |
| 02620883 | | SRM[0] | | |
| 02620884 | | BTC[0], DOGE[0], SOL[0.02718509], USD[0.94] | | |
| 02620886 | Contingent | FTT[0.0131551], LUNA2[0.44926746], LUNA2_LOCKED[1.04829075], LUNC[97828.9363337], USD[0.01] | | |
| 02620887 | | AKRO[7.9992], ALCX[.0119388], ALPHA[38.9976], ATLAS[9.884], BAO[984.4], BLT[.9948], BOBA[.09738], CLV[14.38816], CONV[3319.528], COPE[.9884], CREAM[.00978], DMG[.00994], DODO[.1], FIDA[.9978], FRONT[.8728], IMX[.09614], MATH[.3768], MNGO[9.96], PROM[.009356], RAMP[12.9628], REEF[9.428], RUNE[.09758], SLP[1599.906], SPELL[99.38], STARS[.9976], TLM[1.9996], TONCOIN[.09746], USD[0.01] | | |
| 02620890 | | ETH[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 02620900 | | ATLAS[459.924], ATLAS-PERP[0], EUR[0.00], FTT[1.95542192], USD[0.39] | | |
| 02620904 | | BAO[1], STARS[2.77782561], SUSHI[.59060409], USD[0.00] | Yes | |
| 02620910 | | SGD[0.00], SOL[0.51742834], USD[0.00], USDT[13.51081310] | | SOL[.510995] |
| 02620915 | | BAO[2], BTC[.01601022], ETH[.0600732], ETHW[.05932675], EUR[377.36], GRT[1], KIN[1], SOL[2.42708168], USD[53.88] | Yes | |
| 02620919 | | SRM[0] | | |
| 02620927 | | TRX[.108173], USD[0.00], USDT[324.36881697] | | |
| 02620931 | | BAO[1], ETH[0], ETHW[0.10500314] | Yes | |
| 02620932 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGEBEAR-PERP[0.8724], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00096560], ETH-PERP[0], FIL-PERP[0], FTT[25.04036323], FTT-PERP[0], GALA-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[-9.72], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[1195.000014], TRX-PERP[0], USD[358.92], USDT[.00599915], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02620938 | Contingent | BNB[0.00049250], CRO[6.24707552], DOGE[.45883221], ETH[.00048539], ETHW[.00048539], FTT[1.03794692], GALA[5.85792853], HOLY[.06448087], LUNA2[0.00199069], LUNA2_LOCKED[0.00464496], LUN[2433.47892884], MANA[.25660152], SAND[.76701545], SHIB[29037.06787186], USD[-0.29], USDT[0] | | |
| 02620940 | | ATLAS[9.9943], BRZ[0.92373088], USD[2.42] | | |
| 02620944 | Contingent, Disputed | USD[0.15] | | |
| 02620946 | | KIN[829038.66999109], LUA[843.79088669], USD[0.00], USDT[0.00013064] | | |
| 02620952 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], LRC-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02620955 | | BNB[.00415045], CAKE-PERP[-231], LTC[.00286653], USD[1906.30], USDT[442.64040840] | | |
| 02620960 | | USD[9.95], USDT[0] | | |
| 02620961 | Contingent | 1INCH[299.61944335], BNB[0.00000001], DAI[0], DOT[0], FTT[0.00086625], GST-PERP[0], LUNA2[0.04270965], LUNA2_LOCKED[0.09965586], LUNC[9430.91114224], USD[0.00], USDT[0] | Yes | |
| 02620972 | | ATLAS[2649.4965], USD[2.43], USD[0.00151307] | | |
| 02620978 | | SRM[0] | | |
| 02620988 | Contingent | DOGE-PERP[0], ETH[0], FTT[0.00163422], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00986907], USD[0.00], USTC-PERP[0] | | |
| 02620994 | | USD[0.25], USDT[0.00000001] | | |
| 02620997 | | BTC[.01042147], ETH[.29044441], ETHW[.29030396], FTT[7.42695718], NFT [30554971986301095/The Hill by FTX #38229][1] | Yes | |
| 02621001 | | BTC[0], ETH[0], FTM[0], LTC[0], MANA[0], SAND[0], USD[0.54], USDT[0] | | |
| 02621006 | | APE[3.5566942], BIT[0], BTC[0], CRO[0], ETH[.03389077], FTT[0.00444032], NFT [307108299530816376/Baku Ticket Stub #1015][1], NFT [374633428821780271/FTX Crypto Cup 2022 Key #2654][1], NFT [418760411076264179/FTX EU - we are here! #95827][1], NFT [420752765088161437/Monaco Ticket Stub #407][1], NFT [434143077432021329/The Hill by FTX #7216][1], NFT [445584182390141850/France Ticket Stub #1059][1], NFT [469356228635013620/FTX EU - we are here! #9610][1], NFT [475342074468879446/Japan Ticket Stub #138][1], NFT [496935280672752971/FTX AU - we are here! #26315][1], NFT [507756356867789242/Austin Ticket Stub #785][1], NFT [514879804746445415/Mexico Ticket Stub #803][1], NFT [518637712534815226/FTX AU - we are here! #26335][1], NFT [536993206883043246/FTX EU - we are here! #95938][1], USD[2.84], USDT[0.00000001] | Yes | |
| 02621010 | | EUR[0.00], USD[-0.16], XRP[1.05931391] | | |
| 02621012 | | NFT [313452494127986914/FTX EU - we are here! #237491][1], NFT [373348277815424370/FTX EU - we are here! #237478][1], NFT [462620886501779717/FTX EU - we are here! #237516][1], USD[0.09], USDT[0.00381936] | Yes | |
| 02621016 | | ALPHA[1], AVAX[1089.38980284], BTC[1.65315137], DOGE[1], ETH[8.48375941], HOLY[1.00000619], MATH[1], OMG[.00000617], RUNE[2980.337984], USD[0.00] | Yes | |
| 02621025 | | BTC[.00393436], USD[0.00] | | |
| 02621028 | | BAO[1], NFT [348686543490191795/FTX EU - we are here! #47242][1], NFT [384313660618435106/FTX EU - we are here! #47156][1], USD[0.00] | Yes | |
| 02621030 | | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-WK-0304[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], NFT [326627405621486922/FTX AU - we are here! #25479][1], NFT [388665033345934728/FTX EU - we are here! #170541][1], NFT [425616420870426167/The Hill by FTX #3052][1], NFT [436830999296045753/FTX Crypto Cup 2022 Key #2072][1], NFT [487998095655234173/FTX AU - we are here! #2611][1], NFT [509528091922461201/FTX EU - we are here! #170838][1], NFT [543770650462898898/FTX EU - we are here! #170773][1], NFT [573707506291856849/FTX EU - we are here! #2602][1], ONE-PERP[0], RAY[334.63341399], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], USD[-11.94], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 02621035 | | USD[25.00] | | |
| 02621036 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.03455911], ETH-PERP[0.07899999], SOL-PERP[0], USD[-107.71] | | |
| 02621039 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[19.78], USDT[0.00000020], VET-PERP[0], XRP-PERP[0] | | |
| 02621042 | | FTT[0.00291907], NFT [328616393107232934/FTX EU - we are here! #206805][1], NFT [486046678184386008/FTX AU - we are here! #54190][1], NFT [488033386113368645/FTX EU - we are here! #206723][1], NFT [545194677782918189/FTX EU - we are here! #206832][1], USD[0.01] | | |
| 02621043 | | ETH[0], EUR[0.00], USDT[1.41778735] | | |
| 02621046 | | ATLAS[9.896], USD[0.01], USDT[0] | | |
| 02621052 | | GODS[.0883], IMX[.045598], USD[0.01] | | |
| 02621055 | | TRX[.000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02621056 | | ATLAS[340.09427254], AURY[4.93546454], DFL[247.26817189], USDT[0.00808500] | | |
| 02621057 | | AXS[0], USD[0.00] | | |
| 02621060 | | USD[0.00], USDT[0.00000003] | | |
| 02621062 | | AGLD-PERP[0], ALICE-PERP[0], BADGER-PERP[0], BTC[0.00104601], BTC-0325[0], BTC-PERP[0], ENS-PERP[0], EUR[0.00], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN[1], KIN-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], OKB-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 02621067 | | NFT (405316728364136139/The Hill by FTX #19084)[1] | | |
| 02621068 | | USDT[1.55721139], XRP[.799179] | | |
| 02621074 | | ATLAS[6048.56897364], BAO[2], USD[0.01] | | |
| 02621075 | | ALPHA[1.0023191], BAO[1], DENT[2], FRONT[1.00365881], KIN[1], TRU[2.00314405], TRX[1], UBXT[1], USDT[0] | Yes | |
| 02621076 | | 0 | | |
| 02621078 | | ETH[.00000035], USDT[2.85840268] | | |
| 02621081 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02621085 | | BNB[0], DOGE-PERP[0], LOOKS-PERP[0], TOMO-PERP[0], TRX[.000777], USD[0.02], USDT[0] | | |
| 02621090 | | FTT[1.3], SOL[.5], USD[0.00] | | |
| 02621098 | | AUD[0.00] | | |
| 02621099 | | XRP[.70839189] | Yes | |
| 02621100 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[-0.00000010], WAVES-PERP[0], XRP-PERP[0] | | |
| 02621101 | | BAO[1], BTC[.00052229], ETH[.01561078], ETHW[.01541912], LINK[1.0825674], TRX[1] | Yes | |
| 02621103 | | 0 | | |
| 02621108 | | DENT[.0000006], LTC[0], TRX[0], USD[0.01], USDT[0.00053759] | | |
| 02621110 | Contingent | AGLD-PERP[0], APT-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.36], USDT[0.02630046], XRP-PERP[0] | | |
| 02621112 | | BNB[.00007947], EUR[0.00], USD[-0.01], USDT[0.05589352] | | |
| 02621116 | | ETH[.34893369], ETHW[.34893369], USD[4.53] | | |
| 02621122 | | AUD[0.00], IMX[113.04186833] | | |
| 02621124 | | TONCOIN[.05], USD[33.27] | | |
| 02621127 | | 0 | | |
| 02621128 | | TONCOIN[1358.653054], USD[1.77], USDT[.0026] | | |
| 02621135 | | USD[25.00] | | |
| 02621137 | | FTM[67], FTM-PERP[0], FTT[.64975995], SAND[4.99905], SOL[.599886], USD[0.00] | | |
| 02621141 | | BTC[0.00002326], TRX[545.89626] | | |
| 02621143 | | AKRO[1], BAO[1], KIN[1], UBXT[1], USD[0.00], USDT[0.83303735] | | |
| 02621144 | | BNB[2.66332831], BTC[0], ETH[2.88536417], FTM[350.21327492], FTT[0], MATIC[0], SOL[0], USD[1000.00], ZRX[.00000001] | | FTM[349.826968] |
| 02621147 | | AKRO[2], KIN[1], SOL[1.29904835], USD[0.01] | | |
| 02621148 | | USD[100.00] | | |
| 02621149 | | ADA-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], EUR[0.00], FTT[1.99964], LUNC-PERP[0], MATIC-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[0.25], USDT[292.54192927], VET-PERP[0], XRP-PERP[0] | | |
| 02621151 | | TRX[.541665], USD[3.99] | | |
| 02621155 | | IMX[15.85522518], USD[0.00] | | |
| 02621159 | | AKRO[1], HXRO[1], USD[0.00], USDT[0] | | |
| 02621160 | | BAO[3], DENT[2], GBP[0.00], KIN[1], MANA[42.99707443], SAND[73.8275552], SXP[1.03589229], UBXT[1], USD[0.05] | Yes | |
| 02621161 | | AKRO[1], BAO[1], CHZ[505.12489189], CRO[456.15352227], DENT[1], EUR[0.00], KIN[2], MANA[65.47042303], SOL[1.17791972], XRP[221.51488837] | Yes | |
| 02621164 | | ATLAS[696.81659445] | | |
| 02621165 | | ATLAS-PERP[0], AUDIO[55.9888], C98[41.9916], CHR-PERP[0], CHZ[249.95], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX[.09822], ENS-PERP[0], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02621166 | | FTT[0.17349724], USDT[0] | | |
| 02621172 | | ALEPH[21], CRO[0.57077669], JET[24], LINA[770], MATIC[20], MATIC-PERP[0], REEF[14655.33], RSR[860], RUNE-PERP[0], SAND[35], STARS[1], USD[0.14] | | |
| 02621174 | | BAO[20], BTC[0.01611407], DENT[3], ETHW[1.00548918], EUR[4277.64], KIN[9], MATH[1], RSR[1], TRX[2], UBXT[4203.10317991] | Yes | |
| 02621175 | | IMX[72.71944], MANA[85.98556], USD[0.05] | | |
| 02621176 | | OMG-PERP[0], USD[0.01], USDT[1.21329371] | | |
| 02621184 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[.13], BTC-PERP[0], CAKE-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLUX-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-20.59], USDT[0.00000001] | | |
| 02621185 | | BNB[.00000008], SOL[0], USD[0.00] | Yes | |
| 02621188 | | BAO[3], BTC[.01118192], DENT[2], EUR[0.00], KIN[1], TRX[1], USD[0.00] | Yes | |
| 02621193 | | TRX[.000001] | | |
| 02621195 | | BNB[2.84234346] | | |
| 02621197 | | BNB[.00905], USD[0.22] | | |
| 02621201 | Contingent | LUNA2[0.01198653], LUNA2_LOCKED[0.02796858], LUNC[2610.0939879], USD[0.02] | | |
| 02621216 | | USD[0.00], USDT[0] | | |
| 02621216 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02621218 | | IMX[5187.76835111], USD[0.82], USDT[0.00000001] | | |
| 02621219 | | ATLAS[1370.62338224], TRX[.000001], USDT[0] | | |
| 02621221 | | AKRO[4], ALPHA[1], ATOM[.00274631], AVAX[.0008347], BAO[8], DENT[6], DOT[.07509707], EUR[0.00], FIDA[1], GRT[1], HXRO[2], KIN[4], RSR[2], SOL[.00391957], TRU[1], TRX[6], UBXT[5], USD[0.12] | Yes | |
| 02621225 | | APE[10.09801169], AVAX[18.50957445], BNB[0.10274001], ETH[0.00179950], ETHW[0.00178997], FTT[8.98263654], MATIC[158.39226196], SOL[5.94085567], USD[315.59], USDT[3587.06671792] | | APE[10.096925], AVAX[18.478769], BNB[.102153], ETH[.001786], MATIC[158.023217], SOL[5.874277], USDT[3565.062262] |
| 02621229 | | LTC[0], TRX[0], USD[0.00] | | |
| 02621231 | | 0 | | |
| 02621232 | | USD[84.15] | | |
| 02621238 | | USD[0.00], USDT[0] | | |
| 02621239 | | ATLAS[5578.886], USD[0.10] | | |
| 02621241 | | BTC[0] | | |
| 02621243 | | AXS[4.30841883], DOGE[3034.381], ENJ[214.99227558], FTM[109.86511284], MANA[239.34833259], MATIC[175.26252655], SAND[249.64372828], XRP[602.303639] | | |
| 02621245 | | BTC[0], CEL[.0012] | | |
| 02621247 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.0105982], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 02621251 | | USD[0.00] | | |
| 02621255 | | ETH[0] | | |
| 02621257 | | BTC[0.05219080], BTC-PERP[0], ETH[1.205], ETHW[1.205], EUR[0.00], LTC[15.1399772], USD[8.88], USDT[0.00000002] | | |
| 02621261 | | USD[0.00], USDT[0] | | |
| 02621264 | | AVAX[0], BTC[0], ETH[0], FTM[0], FTT[0], GBP[0.00], IMX[0], RNDR[.00000001], USD[0.00], USDT[0] | | |
| 02621265 | | AAVE[.03197331], BAO[4], DOGE[38.36614176], ETH[.01819226], ETHW[.01796589], FTM[7.53994425], KIN[2], LUA[207.47399902], SOL[.1335516], USD[0.00], WAVES[1.0441295] | Yes | |
| 02621266 | | ALICE[.8], USD[0.00], USDT[101.87688060] | | |
| 02621268 | Contingent | LUNA2[0.00048325], LUNA2_LOCKED[0.00112759], LUNC[105.23], TRX[.000001], USD[0.00], USDT[.52164369] | | |
| 02621281 | | SOL[24.11719802] | | |
| 02621289 | | ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.40200937], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[2.09], USDT[1.39705025], WAVES-PERP[0], XEM-PERP[0], XRP[2.38579832], XRP-PERP[0] | | |
| 02621291 | | BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00174772], USD[2.10], USDT[0] | | |
| 02621292 | | BAO[2], BOBA[4.98436953], SOL[0.22986217], TRX[1], USDT[0.00000003] | | |
| 02621300 | | BTC[0], USD[0.00], USDT[5.93885404] | | |
| 02621304 | | POLIS[.05312], TRX[.000001], USD[0.01], USDT[0] | | |
| 02621307 | | BTC[.04060529], DOGE[674.86844517], DOT[15.44631746], ETH[1.30284513], MATIC[84.31796769], SOL[5.99944836], TRX[1], USD[0.00] | Yes | |
| 02621309 | | AAPL[0], ANC[0], ATLAS[0], AUDIO[0], BABA[0], BOBA[0], BTC[0.00624213], CHZ[0], DODO[0], DOGE[0], DOT[0], ENJ[0], ETH[0], FTM[0], GALA[0], KIN[1], LINK[0], MANA[0], MAPS[0], MATIC[0], PFE[0], SAND[230.02197181], SHIB[0], SOL[7.04948317], SPELL[0], STARS[0], SXP[0], TOMO[0], USD[0.00], WRX[0], XRP[0], ZAR[0.00] | Yes | |
| 02621311 | | BTC[0], DAI[.00000001], ETH[0.00500000], ETHW[0], FTT[0], SOL-PERP[0], USD[10769.20], USDT[0], XRP[0] | | |
| 02621312 | | FTM-PERP[0], USD[0.00], USDT[0], VETHEDGE[0], VET-PERP[0], XRP-PERP[0] | | |
| 02621315 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02621318 | | BTC[0], USD[0.00], USDT[0] | | |
| 02621322 | | ATLAS[150], USD[0.66], USDT[0] | | |
| 02621325 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00020000], BTC-PERP[0.10959999], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0.37799999], EUR[346.02], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.22909164], LUNA2_LOCKED[2.86788050], LUNC[267637.2936945], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[28.08], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USDt-2004.75], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02621329 | | ATLAS[85668.28056715], USD[0.00], USDT[0] | | |
| 02621330 | | ETH[0], KIN[2], SOL[0.21461580], UBXT[1], USD[0.01] | Yes | |
| 02621331 | | FTT[0.22279955], SOL[0], USD[2.74] | | |
| 02621335 | | GENE[.09928], USD[16.32] | | |
| 02621338 | | ETH[.0499905], ETHW[.0499905], USD[669.48] | | |
| 02621341 | | ATLAS[41.27864705], BAO[4], KIN[2], OMG[.00000884], SLP[79.09298278], USD[0.00] | Yes | |
| 02621343 | | FTT[2.99886], USDT[1942.45875234] | | |
| 02621346 | | BTC[0], ETH[0.00000009], USD[0.00], USDT[0.00004250], XRP[.00000001] | | |
| 02621361 | | BTC[0.00000162], CEL[2.5] | | |
| 02621363 | | ALICE-PERP[0], BNB-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[25.0958656], GALA-PERP[0], IMX[6.79889636], MANA-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-20211231[0], USD[-41.02], USDT[4.53701748], XRP[760.592681] | | |
| 02621365 | | BTC[0], IMX[0], SUSHI[0], USD[0.00] | | |
| 02621370 | | BTC[0.03441363], FTT[.299924], SOL[0.27140101], USD[4.03], USDT[1.04] | | BTC[.025401], SOL[.25995] |
| 02621372 | | USDT[0.00000043] | | |
| 02621374 | | CRO[0], ENS[0], GBP[0.00], SHIB[24284806.94746516], SOL[0], TRX[.00000001], USD[0.00], USDT[0] | Yes | |
| 02621380 | | STEP[24.05706], USD[38.91], USDT[0] | | |
| 02621383 | | ETH[0], NFT (322918662756793246/FTX AU - we are here! #33027)[1], NFT (362508587994419340/FTX EU - we are here! #125759)[1], NFT (385713625194206139/FTX EU - we are here! #125902)[1], NFT (536288745896405241/FTX EU - we are here! #125844)[1], NFT (568810641942709233/FTX AU - we are here! #33065)[1] | | |
| 02621385 | | USDT[0.00024401] | | |
| 02621396 | | NFT (331656725936698155/The Hill by FTX #23133)[1], NFT (387066109710890161/FTX EU - we are here! #79879)[1], NFT (395339831391953400/FTX EU - we are here! #80350)[1], NFT (567642897783347378/FTX EU - we are here! #80068)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02621402 | | ATLAS[25511.4554349], ATLAS-PERP[0], USD[-0.35], USDT[0.35000001] | | |
| 02621410 | | AKRO[1], ATLAS[3056.22789587], USD[0.00] | Yes | |
| 02621411 | | USD[0.00] | | |
| 02621414 | | AVAX[1.07262566], AXS[1.07453533], BAO[5], DOGE[136.42127071], KIN[2], RSR[1], SHIB[731149.01725079], SOL[2.83841616], USD[0.01] | Yes | |
| 02621418 | | GODS[48.01781697], USD[0.00] | | |
| 02621421 | | USD[25.00] | | |
| 02621427 | Contingent | ATLAS[0], AXS[0], ETH[0.53205931], ETHW[0.52935762], LUNA2[0.00105984], LUNA2_LOCKED[0.00247296], LUNC[2.77061484], SOL[16.48231547], USD[-0.01], USDT[0], XRP[62.98290001] | | |
| 02621433 | | XRP[0] | | |
| 02621436 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 02621442 | | USD[0.00] | | |
| 02621446 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[-330.67], USDT[365.61293459] | | |
| 02621450 | Contingent | ATLAS[0], BTC[0], ETH[0], ETHW[81.21645435], FTT[1401.00843458], IMX[0], LUNA2_LOCKED[189.813886], SRM[20.38594918], SRM_LOCKED[218.20706139], USD[0.60], USDT[0] | Yes | |
| 02621456 | | BAO[1], KIN[1], SPELL[9495.24607412] | | |
| 02621457 | | POLIS[.09106], TRX[.000001], USD[0.01], USDT[0] | | |
| 02621461 | | ATLAS[ 552], USD[1.15], USDT[0] | | |
| 02621472 | | USDT[.42284421] | | |
| 02621475 | | ATLAS[3463.72021097], ATLAS-PERP[0], DYDX[17.09548], USD[0.00] | | |
| 02621477 | | USD[0.20], USDT[0] | | |
| 02621481 | | AAVE[0.00522270], CRO[0], EUR[0.00], IMX[0], USD[0.00], USDT[0] | | |
| 02621489 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02621492 | | IMX[129.5], SAND[157.54716052], USD[2.02] | | |
| 02621494 | | ATLAS[6289.354], LUA[1245.1], TRX[.000035], USD[0.05], USDT[2.72242436] | | |
| 02621495 | | XRP[2.291401] | | |
| 02621497 | | TRX[.000001] | | |
| 02621498 | | AXS[1.199772], BAL[2.7194832], BICO[20.99601], CLV[160.27530868], DOGE[276.94737], DOT[1.99962], ENJ[33.99354], ENS[2.499525], FTT[1.099791], GARI[227.95668], GRT[99.981], KSHIB[2010], LINK[1.699677], MANA[74.98575], MATIC[39.99244], POLIS[21.795858], QI[1069.7967], SAND[11.99772], SHIB[6298803], SOL[7.598556], TLM[786.85047], USD[0.06], YFI[.01499715] | | |
| 02621501 | Contingent | ANC[.58998], ATLAS[2562.50420669], BNB[6.84346295], DAI[0.06719658], ETH[96.91101420], ETHW[0.00052418], FTT[17.77843039], FTT-PERP[0], IMX[85.03241868], LUNA2[0.00000006], LUNA2_LOCKED[0.00000041], LUNC[0134853], POLIS[25.62504227], USD[428.47], USDT[0.00223500] | Yes | |
| 02621506 | | BCH[.001], ETH[.00033374], ETHW[0.00033374], USDT[0] | | |
| 02621517 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02621518 | | 0 | | |
| 02621520 | | BNB[0], ETH[.2199936], ETHW[.2199936], EUR[19.78], SOL[2.989898], USD[0.00] | | |
| 02621522 | | USD[0.00] | | |
| 02621530 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000018], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02621536 | | USD[196.40], USDT[0] | | |
| 02621537 | | AURY[.99145], USD[0.00], USDT[0] | | |
| 02621543 | | EUR[0.00] | Yes | |
| 02621544 | | TRX[.000001], USDT[0.00000019] | | |
| 02621546 | | BTC[.0018], USD[3.42], USDT[0] | | |
| 02621547 | | CEL[0], KIN[1] | | |
| 02621555 | | ASD[203.3], USD[0.05], USDT[.004719] | | |
| 02621558 | | USD[0.00], USDT[0] | | |
| 02621559 | | USD[0.23], USDT[.0007] | | |
| 02621563 | | SRM[0] | | |
| 02621570 | | 0 | | |
| 02621571 | | GODS[.04883975], USD[0.00] | | |
| 02621575 | | BTC[0.05729150], FTT[0.00002258], SOL[3.0187365], USD[7363.66] | | |
| 02621578 | | FTT[0.02778825], USDT[4.24573914] | | |
| 02621579 | | POLIS[48.3], USD[0.03] | | |
| 02621581 | | BNB[.0025], ETH[.95565248], ETHW[0.89000000], MATIC[1], SOL[6.5], USD[0.99], USDT[1.27382750] | | |
| 02621585 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.00001836], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT[.09384], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006576], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000016], UNI-PERP[0], USD[0.51], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02621588 | | GALA-PERP[20], TRX[.000001], USD[8.23], USDT[0.76475199] | | |
| 02621589 | | BTC[0], ETH[.00007655], ETHW[0.00007654], HNT[.094984], USD[0.00] | | |
| 02621590 | | AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BRZ[0], BTC[0], DOGE[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], LTC[0], RNDR-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02621592 | | NFT (379548947728158373/FTX EU - we are here! #37103)[1], NFT (468788675381721178/FTX EU - we are here! #36835)[1], NFT (533029922166958949/FTX EU - we are here! #37034)[1] | | |
| 02621593 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.99334], AUDIO-PERP[0], AVAX[1.799676], AVAX-PERP[7.5], AXS-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], LINA-PERP[0], MANA-PERP[0], REEF-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.000778], USD[-199.13], USDT[150.84563499], XRP-PERP[0] | | |
| 02621595 | | 0 | | |
| 02621605 | | ETHW[4.54518172], SOL[.00891008], USD[0.03], USDT[0] | | |
| 02621608 | Contingent | BNB[.00289549], BTC[0.00002523], LUNA2[3.42752075], LUNA2_LOCKED[7.99754842], LUNC[746349.86], SHIB[1700000], SUSHI[88], TRX[.000001], USD[1.40], USDT[0.00000129] | | |
| 02621615 | | ADA-PERP[0], BNB[0], BTC[0], SHIB[2253145.83468071], USD[0.00] | | |
| 02621617 | | ATLAS[870], TRX[.000001], USD[0.93] | | |
| 02621620 | | BNB[0], GBP[0.00] | | |
| 02621624 | | BTC-PERP[0], FTT[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[.000007], USD[0.00], USDT[0.00000001] | | |
| 02621626 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], THETA-PERP[0], USD[21.16], VET-PERP[0] | | |
| 02621635 | | FXS-PERP[0], USD[0.05], USDT[0.00094100], YFII-PERP[0] | | |
| 02621638 | Contingent | AAVE[0], ADABULL[.47775305], ALGOBULL[.9523809.52380952], AVAX[0], AXS[0], BNBBULL[0.21697493], BTC-MOVE-0215[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BULL[.01560612], DOGEBULL[51.19408825], ETHBULL[0.18343730], RAY[7.4974505], SOL[1.29554794], SRM[.00246528], SRM_LOCKED[.01484887], THETABULL[.52.06367655], UNI[0], USD[4.43], XLMBULL[1166.41833682], XRPBULL[1.24895.23256296] | | |
| 02621641 | | CRO[149.9715], USD[0.00], USDT[.004772], XRP[.014348] | | |
| 02621642 | | FTT[17.5256337], NFT (343191703229725509/FTX EU - we are here! #39208)[1], NFT (384404853949087472/FTX EU - we are here! #40464)[1], NFT (410174366420645295/FTX AU - we are here! #38920)[1], NFT (427385763928352923/FTX EU - we are here! #40581)[1], NFT (495926662294797349/FTX AU - we are here! #38828)[1], USD[0.00] | Yes | |
| 02621643 | | SRM[0] | | |
| 02621646 | Contingent | AKRO[6], ATLAS[3.83356947], BAO[4], BEAR[433], DENT[6], DOGE[0], FIDA[.00029253], KIN[8], LUNA2[0.00131124], LUNA2_LOCKED[0.00305956], LUNC[285.52546259], MATIC[.00540183], RSR[3], SHIB[387282400.18711298], TOMO[.00041675], TRX[28257.13879767], UBXT[2], USD[17685.25], USDT[0.00000001] | Yes | |
| 02621649 | | BTC[0], TRX[0] | | |
| 02621650 | | FTT[.19996], USDT[192.176] | | |
| 02621656 | | ATLAS[.00997382], BAO[1], KIN[1], RSR[1], USD[0.00] | Yes | |
| 02621657 | | DOGE[22256.061624] | | |
| 02621665 | | 0 | | |
| 02621670 | | BAO[1], BTC[.01579698], DENT[1], ETHW[.39185444], KIN[1], NFT (293286011231250178/FTX EU - we are here! #100436)[1], NFT (315416422729516272/FTX EU - we are here! #100674)[1], NFT (330575509196056289/FTX EU - we are here! #100321)[1], NFT (351182674414564231/The Hill by FTX #2895)[1], NFT (356655436740486468/FTX AU - we are here! #26246)[1], NFT (469588907772433172/FTX AU - we are here! #26236)[1], SOL[7.63039053], UBXT[1], USD[0.00], USDT[0.00172448] | Yes | |
| 02621677 | | FTT[0.25065345], SLP[1157.6803], USD[0.15], USDT[0.00143000] | | |
| 02621680 | | ATLAS[731.57278135], POLIS[10.24532804], TRX[.000001], USDT[0.00000004] | | |
| 02621685 | | KIN[1], SOL[1.10803141], USD[0.00] | | |
| 02621686 | | AKRO[1], BAO[1], BTC[.14139939], CHZ[1], ETH[2.61652292], ETHW[2.61542398], HOLY[1.07830974], RSR[1], SXP[2.07584646], TRX[.000056], USD[0.02], USDT[0.28217077] | Yes | |
| 02621687 | | BOBA[39.6561605], OMG[39.6561605] | | |
| 02621688 | | AKRO[3], APE[0], BTC[.01912613], ETH[0], ETHW[0.00000001], RSR[1], SGD[0.00], SOL[0], TRX[2], USD[0.00], USDT[0.00000002] | Yes | |
| 02621691 | | BNB[.00000001], USD[0.00] | | |
| 02621693 | | SGD[0.00], USD[0.00] | | |
| 02621694 | | FTT[.00000013], NFT (312277484900517305/Casual Series)[1], NFT (457283765392935290/Casual Series #3)[1], SOL[.00000077], USD[0.00] | | |
| 02621695 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02621697 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02621698 | | BNB[0], BTC-PERP[0], MBS[.99658], USD[4.06], USDT[0.00000001] | | |
| 02621699 | | SOL[586.46432], SOL-PERP[0], USD[0.10], USDT[0] | | |
| 02621708 | | COPE[30.97663], USD[0.03] | | |
| 02621709 | | ALCX[0], BNB[0], CRO[0], DOT[.00000001], ETH[0], FTM[0], GBP[0.00], MANA[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02621710 | | 1INCH[0.00003750], BAO[1], GBP[0.00], GODS[0.00162866], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02621711 | | SRM[0] | | |
| 02621712 | | AURY[5], DFL[30], POLIS[13.297473], USD[0.11] | | |
| 02621713 | | CHZ[8.998], EUR[0.01], USD[0.00], USDT[7091.95000000] | | |
| 02621721 | | USD[0.35], USDT[.003531] | | |
| 02621722 | | ETH[0.00422238], ETHW[0.00422238], UBXT[1] | | |
| 02621724 | Contingent | LRC[.00000001], LUNA2[0], LUNA2_LOCKED[1.17687234], STARS[278.9696], USD[0.02], USDT[0] | | |
| 02621727 | | USD[14.03], USDT[0] | | |
| 02621728 | | ETH[0.00000001], ETHW[0], FTT[149.13390763], LTC[0], SOL[0], USD[0.00], USDT[0.48862486] | | |
| 02621737 | | USD[0.00] | | |
| 02621748 | | ETH[.00000003], ETH-PERP[0], NEAR-PERP[0], SOL[0], TRX[.000002], USD[0.00], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02621749 | | ATLAS[100], TRX[.000001], USD[1.33], USDT[.019] | | |
| 02621761 | Contingent | AR25.26569824], AUDIO[40.29833369], AVAX[8.42695773], BAO[2], BOBA[61.45993126], BTC[0.00542648], CRV[20.36745167], DOT[36.67207127], EDEN[150.83310151], EUR[0.00], FTM[473.22130017], IMX[34.39073436], JOE[67.78200121], KIN[1], LUNA20.51196268], LUNC[411.02971407], MATIC[281.54163761], MNGO[239.44097273], RAY[24.65424863], RUNE[8.98492765], SHIB[31264226.46556864], SOL[15.26892119], SPELL[4387.46429679], TLM[338.62080267] | Yes | |
| 02621764 | | BTC[.01639705], EUR[0.55], SOL[1.03396285] | | |
| 02621773 | | AURY[40.9932], GENE[.09998], TRX[.000001], USD[1.20], USDT[.006898] | | |
| 02621776 | | SRM[0] | | |
| 02621777 | | USD[0.00] | | |
| 02621778 | | USD[388.73], USDT[0.00000001] | | |
| 02621787 | | BTC[.00040285], TRX[989.28350500], USDT[0.51894464] | | |
| 02621789 | | CAKE-PERP[0], ETH[.00000742], ETHW[0.00000741], USD[0.33], USDT[1.94870876] | | |
| 02621791 | | SPELL[42.83291101], USD[0.81] | | |
| 02621792 | Contingent, Disputed | BTC[0], USDT[0] | | |
| 02621793 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[93.087593], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[817.67], USDT[0.00013027], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02621794 | Contingent | AAVE[1.16], APE[25.92031928], BTC[0], BTC-PERP[0], CEL[.0017], CHZ[440], CRO-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.91559177], EUR[0.95], FTM[2], FTT[44.29811432], FTT-PERP[0], GALA[89.984286], GST[.01000282], HBAR-PERP[0], LUNA20.03725101], LUNA2_LOCKED[0.08691903], LUNC[.12], MANA[62], MATIC[108.93816601], NFT (5533125953989006801/FTX EU - we are here! #241533)[1], SAND[45], SOL[4.80382906], SOL-PERP[0], STX-PERP[0], USD[212.29], USDT[0.20304739], VET-PERP[0], XRP[149.138181] | | |
| 02621804 | | FTT[0.03926461], USD[0.01], USDT[0] | | |
| 02621807 | | FTT[9.0156964], NFT (3080994448300301 68/FTX EU - we are here! #100211)[1], NFT (4172814059376964 35/FTX EU - we are here! #20368)[1], NFT (4459959396688668744/Austin Ticket Stub #109)[1], NFT (4843962844883195 94/FTX EU - we are here! #100480)[1], NFT (5242197690968896 12/FTX EU - we are here! #100371)[1], NFT (5323400835584487 41/FTX AU - we are here! #55238)[1], USD[0.02], USDT[0.00204584] | Yes | |
| 02621812 | | ADA-PERP[0], ALGOBULL[59780], DMG[.08554], MATICBULL[4.258], SUSHIBEAR[619856000], SUSHIBULL[4584], TRXBEAR[4000000], USD[0.53], USDT[0.44613135] | | |
| 02621818 | | TRX[10] | | |
| 02621820 | | LINKBULL[322.8], USDT[0] | | |
| 02621821 | | ETH[.00000001], IMX[186.44281882], MATIC[1] | | |
| 02621825 | | NFT (4032771413724247 12/FTX EU - we are here! #178013)[1], NFT (5488012832377577 96/FTX EU - we are here! #177970)[1], NFT (5738820727244514 69/FTX EU - we are here! #177813)[1] | | |
| 02621830 | Contingent | ANC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00125115], RSR-PERP[0], TRX[.000783], USD[1.82], USDT[4.29715303], WAVES-PERP[0] | | |
| 02621834 | | FTT[5.08066935], SRM[8.12908948], TRX[.000001], USDT[3.45709858] | Yes | |
| 02621835 | | USD[1.09] | | |
| 02621837 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[34.48], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02621838 | | BAO[2], DENT[1], GRT[2], HOLY[1], KIN[8], RSR[2], TRX[3], USD[1.95], USDT[0] | | |
| 02621839 | | BAO[3], ETH[.00089906], ETHW[.00089906], KIN[1], TRX[1], USD[25.00], USDT[0] | | |
| 02621841 | | ALGOBULL[41220], ASDBEAR[54989000], BTC[0], LINKBULL[1002812.3062], MATICBULL[49.4402], SUSHIBEAR[920000], SUSHIBULL[2095888], SXPBEAR[973600], SXPBULL[286.4], THETABEAR99900000], USD[0.21], USDT[0], WRXI.37457504] | | |
| 02621842 | Contingent, Disputed | SRM[0] | | |
| 02621843 | | BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], KSM-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02621845 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 02621853 | | ALGO[1619.69239], AVAX[1.499715], BTC[0.00009535], ETH[0], EUR[0.00], MTA[54.7115808], USD[0.47], USDT[0.00364545] | Yes | |
| 02621859 | | USDT[0] | | |
| 02621860 | | ETH[0.00000241], ETHW[0.00000241], GENE[0.00036536], LOOKS[0], TONCOIN[0.94255482], USD[0.00], USDT[0.00000001] | Yes | |
| 02621862 | | AKRO[11], BAO[31], BAT[.00000001], DENT[7], ETH[.0000139], KIN[49], LRC[0], MATIC[.00670694], RSR[5], TRX[22], UBXT[9], USD[0.00], XRP[.0119006] | Yes | |
| 02621871 | | AVAX[.0923221], ETH[.00048118], ETHW[.00048118], FTT[.03578], GBP[0.00], MNGO[9.919], RNDR[.0436573], RUNE[.0896545], USD[0.00], USDT[0] | | |
| 02621872 | | TRX[.000001], USD[0.00], USDT[1.80180000] | | |
| 02621875 | | ETH[.1319344 5], ETHW[.13193445], IMX[4.899145], SUN[.00066285], USD[197.90], USDT[0.00000001] | | |
| 02621881 | | 0 | | |
| 02621884 | | BTC[0], CRO[0], DOGE[0], ETH[0], FTT[.00000001], GODS[0], GOG[0], IMX[0], MANA[0], SOS[0], SRM[.00000001], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 02621886 | | BULL[0], USD[0.00], USDT[0] | | |
| 02621891 | | USD[0.00], USDT[0] | | |
| 02621896 | | TRX[.000001], USD[2.16], USDT[0] | Yes | |
| 02621902 | | ATLAS[1999.62], BNB[0.14997235], BTC[0], ENJ[27.9947484], FTT[.99933785], GALA[119.977884], MATIC[59.988942], SAND[36.9931809], SOL[2.06401694], UNI[10.3], USD[127.55], USDT[1.26782595], XRP[106.56186775] | | |
| 02621904 | | FTT[1.11751606], USD[0.00] | | |
| 02621907 | | COPE[.9466], FTT[1.01921], SRM[.54], USD[0.00] | | |
| 02621908 | | 1INCH-PERP[0], ALCX-PERP[0], ANC-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], HNT-PERP[0], LRC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], ROSE-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-0.34], USDT[0.51370007], XRP-PERP[0] | | |
| 02621915 | | MATIC[76], XRP[115.8] | | |
| 02621921 | | USDT[0.49400278] | | |
| 02621924 | | FTT[155.09], USD[4914.61] | | |
| 02621934 | | ATLAS[2799.5427], ATLAS-PERP[0], USD[0.00], USDT[.002329] | | |
| 02621941 | | SRM[0.04766155] | | |
| 02621943 | | BTC-PERP[0], LOOKS-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02621949 | | GENE[.00000001], RAY[.0000179], SOL[0.00112167], USD[0.72], USDT[0.26841642] | | |
| 02621951 | | TRX[.24023], TULIP[29.8], USD[1.45] | | |
| 02621961 | | DFL[9.847], ETH[.046], ETHW[.046], FTT[0.00795822], SOL[2.1596855], USD[4.08] | | |
| 02621963 | | USD[1.27] | | |
| 02621965 | | AURY[0], IMX[0], MANA[0], SAND[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0.00000010] | | |
| 02621968 | | ATLAS[9.48719412], GALA[.48449063], NFT (401701303873745916/Retro-Future-Bitcoin | Red Lips Edition #2)[1], USD[0.00] | | |
| 02621969 | | BOBA[1.99962], BTC[0], OMG[1.99962], USD[7.88] | | |
| 02621982 | | 0 | | |
| 02621989 | | IMX[2.4], USD[0.38] | | |
| 02622006 | | TRX[.000001], UNI[9.1], USD[0.00], USDT[.20148575] | | |
| 02622013 | | USD[25.00] | | |
| 02622014 | | USD[0.00] | | |
| 02622018 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[74677.0677], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], POLIS[943.34719900], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.78], USDT[0.00500001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02622022 | | USD[5.15] | | |
| 02622023 | | BTC[0.01592027], BTC-PERP[0], ETH[0.12765352], ETH-PERP[0], ETHW[0], FTT[0], LTC[0.00000001], USD[0.10], USDT[0] | | |
| 02622025 | | ATLAS-PERP[0], TRX[.000001], USD[0.04], USDT[0] | | |
| 02622028 | | TRX[0], USD[0.00] | | |
| 02622038 | | ADA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 02622040 | | ETH[0.16078490], GBP[0.00], MANA[0], USD[0.00] | | |
| 02622041 | | NFT (446877474456165231/FTX EU - we are here! #139163)[1] | | |
| 02622048 | | TRX[.000001], USDT[0.49422430] | | |
| 02622050 | | ATLAS[6080], USD[1.72], USDT[0] | | |
| 02622052 | | CRO[1610], TRX[.000001], USD[0.25], USDT[0] | | |
| 02622053 | | BNB[0], MATIC[0.00065851], NFT (292014933579103696/FTX EU - we are here! #22139)[1], NFT (366650357014485709/FTX EU - we are here! #20824)[1], NFT (523509467997266745/FTX EU - we are here! #21469)[1], SOL[0], TRX[.000007], USD[0.00], USDT[0.00000262] | | |
| 02622054 | Contingent | FTT[.09167266], LUNA2[0.00121765], LUNA2_LOCKED[0.00284119], USD[0.00], USDT[0.00751236], USTC[.172365] | Yes | |
| 02622061 | Contingent | AVAX[150.02280868], BTC[0.79386624], DOT[300.0015], ENS[220.00145], ETH[12.63716222], ETH-PERP[.338], ETHW[12.63716222], FTT[150.99476], GALA[5000.025], LUNA2[0.00009184], LUNA2_LOCKED[0.00021431], LUNC[20.0001], MANA[749.8525], MANA-PERP[250], MATIC[2000.01], SAND[749.9525], SAND-PERP[0], SOL[299.35108210], SOL-PERP[0], USD[4956.23], XRP[5000.045] | | |
| 02622071 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[6.06999999], BNB-PERP[0], BTC[0.00009996], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-1609.55], USDT[1706.67305873], XRP[32.17367439], XRP-PERP[0] | | |
| 02622077 | | ETH[0], FTT[0], MATIC[0], SRM[0.02537189], SRM-PERP[0], TRX[.001554], USD[0.00], USDT[0.00000893] | | |
| 02622087 | | APT[.00000648], ETH-1230[0], FTT[0.08076366], NFT (421384357550915550/The Hill by FTX #19048)[1], NFT (470442126653861844/FTX EU - we are here! #118857)[1], PEOPLE[.45742195], TRX[.000007], USD[2.94], USDT[0.02501255] | Yes | |
| 02622088 | | 0 | | |
| 02622091 | Contingent | 1INCH[.00095985], AAPL[0], AAVE[0], AGLD[.0008991], AKRO[1], ALEPH[0], ALPHA[.00483941], AMPL[0.00110316], ANC[0], APE[0.00004624], ASD[.01819371], ATLAS[.03542139], ATOM[0], AUD[0.00], AUDIO[.00107425], AURY[0], AVAX[0], BAND[.00044293], BAO[58.06981576], BAT[.00266535], BB[0], BICO[.0000755], BIT[0], BLT[.00164342], BNT[.00059611], BOBA[.0007632], BRZ[.03589154], BTC[0], C98[.00072547], CEL[.00109795], CHR[0], CHZ[0.01236865], CLV[0.00542213], CONV[0.27610083], COPE[.0044524 1], CQT[.00010115], CREAM[0], CRO[0.00023759], CRV[0], CUSDT[0], CVC[0.01325596], DAI[.00335257], DAWN[.0013627], DENT[7.08428909], DFL[.02593332], DMG[.10905127], DODO[.00404239], DYDX[.00026678], EDEN[.0017158], EMB[.05070368], EN[0.00681313], ETH[0], FIDA[.0046378], FRONT[.00425353], FTM[0.00011045], FTT[0.00037156], GALA[0.0189971 5], GALFAN[.00028539], GMT[0], GODS[0.00075066], GRT[0.00084415], GT[.00045794], HGET[.00079867], HMT[.00740528], HNT[0], HT[.00036376], HUM[.01387104], HXRO[.01273727], INX[.00055541], INTER[.00003871], JET[.01118566], JST[0.06750787], KIN[101.85688778], KNC[0.00006994], LEO[.00114281], LINK[0.10670078], LINK[.00019344], LRC[0], LTC[.00000086], LUA[.06507118], LUNA2[0], LUNA2_LOCKED[13.99924331], LUNC[21.23830472], MANA[0.00323661], MAPS[.0111 1756], MATH[0.01063087], MATIC[0.00026306], MER[.02261675], MKR[.00000036], MNGO[.02043056], MOB[.00001762], MTA[0.00427740], MTL[.00111757], NEAR[0], NEXO[0.00125410], OMG[.0004864], ORBS[.05723931], OXY[.00204088], PAXG[0], PERP[.00021569], POLIS[.00046372], PORT[.00080922], PRISM[0], PTU[.00089547], PUNDIX[0.00213186], QI[0.00315949], RAMP[.01986534], RAY[.00039284], REEF[.23071134], REN[.0057862], RNDR[0.00015435], RSR[1.14585419], RUNE[.00034076], SAND[0.00253395], SHIB[291.52755332], SKL[.01803135], SLND[0.00072691], SLP[1.028585], SLRS[.00990535], SNX[.0004648], SNY[.00125485], SOL[0], SPELL[0.73198466], SRM[0.00017317], STEP[0.01242905], STMX[0.14837990], STORJ[.00097839], SUN[.16706885], SUSHI[.00052775], SXP[0.00200316], TLM[.01455427], TOMO[.00069806], TONCOIN[.00126789], TRU[.01154719], TRX[0], TRYB[.09031742], UNI[.00004648], USD[0.00], USDT[0], USTC[0], VGX[.0006579], WRX[.0030590 7], XAUT[.0000002], XRP[0.00570577], ZRX[.00572116] | Yes | |
| 02622092 | | USDT[0] | | |
| 02622095 | | AKRO[1], BAO[3], BTC[0], LINK[.00753352], LTC[.00000927], RSR[1], USD[0.00] | Yes | |
| 02622099 | | BTC[.00000069], BTC-PERP[0], ETH-PERP[0], TRX[.001554], USD[0.00], USDT[.00332445] | | |
| 02622100 | | BTC-PERP[0], ETH[1.008], ETH-PERP[0], USD[-918.04] | | |
| 02622102 | | USD[0.00], USDT[0] | | |
| 02622103 | | USD[25.00] | | |
| 02622105 | | USDT[0.00000007] | | |
| 02622110 | | USDT[0] | | |
| 02622117 | | BTC[.03799282], ETH[1.6716656], ETHW[1.6716656], SOL[5.50801985], USD[1.82] | | |
| 02622123 | | OMG[0], OMG-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02622126 | | FTT[0], USD[1.57], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02622128 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.35], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL- | | |
| 02622129 | | USD[26.46] | Yes | |
| 02622132 | | ETH[.2006527], LTC[8.40262378] | | |
| 02622137 | | USDT[60] | | |
| 02622138 | | AAVE-20211231[0], AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-20211231[0], DOGE-0325[0], DOT-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.00000004], USDT-PERP[0], ZEC-PERP[0] | | |
| 02622139 | | ATLAS[5559.85582743], USDT[0] | | |
| 02622140 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAL-20211231[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[10.38948897], FTT-PERP[0], HT-PERP[0], IMX[20], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02622142 | | POLIS[64.76218828], USD[0.10] | | |
| 02622144 | | GBP[0.00], USD[0.00] | | |
| 02622145 | | APT-PERP[0], BTC-PERP[0], EUR[0.00], LUNA2-PERP[0], USD[-0.37], USDT[1.11093889] | | |
| 02622146 | | USDT[0.00003305] | | |
| 02622148 | | USDT[0.05571131] | | |
| 02622154 | | USDT[0] | | |
| 02622156 | Contingent, Disputed | TRX[.000033], USD[0.00], USDT[0] | | |
| 02622159 | | BTC[.02279544], ETH[.3139372], ETHW[.3139372], USD[4.28] | | |
| 02622160 | Contingent | AVAX-PERP[0], BTC[.00623302], BTC-PERP[0], DFL[3579.7625], ETH-PERP[0], GENE[20], LUNA2[5.66960258], LUNA2_LOCKED[13.2290727], LUNC[1234567.9], LUNC-PERP[0], MANA[112.97853], SAND[82.98423], SOL-PERP[0], USD[400.09], USD[9.84460856], USTC-PERP[0] | | |
| 02622161 | | USD[25.00] | | |
| 02622164 | | AKRO[1], BNB[2.03444126], BTC[.00000698], DENT[1], ETH[.00007112], ETHW[.00007112], FTT[48.51384641], NFT (303574085079102125/FTX EU - we are here! #191771)[1], NFT (322005178905055447/FTX AU - we are here! #2643)[1], NFT (324091204583149059/FTX Crypto Cup 2022 Key #1130)[1], NFT (337985568635190952/Netherlands Ticket Stub #515)[1], NFT (339677732303049063/FTX AU - we are here! #2630)[1], NFT (344456337106768182/Hungary Ticket Stub #1345)[1], NFT (360869211924586673/The Hill by FTX #3343)[1], NFT (460380159166069589/FTX EU - we are here! #193011)[1], NFT (502688162449973604/FTX AU - we are here! #27985)[1], NFT (547192757428392774/FTX EU - we are here! #192963)[1], SOL[.00020143], SPELL[12243.24167274], TRX[.000861], USDT[1645.71752154] | Yes | |
| 02622174 | | BCH[0], BTC[0], BTC-PERP[0], BVOL[0], ETH[1.35281202], ETHBULL[0], ETHW[0], FTT[0.00000001], HNT[0], HNT-PERP[0], MATIC[1509.97672], SOL[29.11771528], SOL-PERP[0], USD[1520.50], YFI[0] | | |
| 02622175 | | BNB[0], SOL[0] | | |
| 02622186 | | USD[0.00] | | |
| 02622194 | | COPE[.00145702], DENT[1], EUR[0.00], STEP[523.23241862], TRX[2], USD[0.01] | Yes | |
| 02622195 | | USDT[0] | | |
| 02622198 | Contingent | BOBA[40], DOGE[609.939], GOG[68], KIN[350000], LUNA2[0.01390893], LUNA2_LOCKED[0.03245418], LUNC[3028.7], MANA[18], SAND[10], SHIB[3799900], SOL[2.646967], SPELL[4099.56], STEP[40.9], SUSHI[6.9996], USD[0.00] | | |
| 02622200 | | AAVE[2.15227198], AKRO[20], ALPHA[2.00464469], AUDIO[1.01562748], AVAX[8.15314264], AXS[9.78750204], BAO[45.57133865], BAT[.00194165], BCH[.00070524], BNB[1.07126972], BTC[.00000027], CEL[.0049249], CHZ[1], CLV[.00820046], CRV[.00166449], DENT[26], DOGE[4380.2330807], DOT[20.72851592], ETH[1.01903567], ETHW[1.01860773], FIDA[4.23704446], FTM[493.57067825], FTT[8.38656016], GBP[0.01], GENE[.00328785], GRT[1], HNT[11.23146792], HOLY[2.09000868], KIN[75.75640324], LDO[480.17694964], LINK[70.0030561500000000005], LRC[20], MATIC[300.12386447], NFT (300753775621593134/Ape Art #797)[1], NFT (360662834620527697/Rabbit Zodiac)[1], NFT (380253332011720193/Ape Art #423)[1], NFT (402052067640295388/Tiger Zodiac)[1], NFT (431973204150119642/Rooster Zodiac)[1], NFT (566169838875211993/Monkey Zodiac)[1], RSR[12], SAND[.00135256], SECO[1.01942826], SHIB[5009744.5440766], SOL[8.84631482], SPELL[38108.98437925], SXP[1.02501062], TLM[309.23120125], TOMO[1.02635942], TRX[19.97191566], UBXT[24], UNI[70.57525486], USD[0.01] | Yes | |
| 02622205 | Contingent | GOG[109], LUNA2[0.00000459], LUNA2_LOCKED[0.00011071], LUNC[1], POLIS[28.3], USD[0.19] | | |
| 02622207 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[2.01188431], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[0.00000001], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000031], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-6.16], USDT[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02622212 | | TRX[.0000001], USD[18.98], USDT[0] | | |
| 02622215 | Contingent | LUNA2[0.00627650], LUNA2_LOCKED[0.01464518], NFT (321613388834430160/FTX EU - we are here! #16245)[1], NFT (371261590936204070/FTX EU - we are here! #116668)[1], NFT (542914597565631674/FTX EU - we are here! #116888)[1], TRX[.000777], USD[0.00], USDT[0], USTC[.88847] | | |
| 02622217 | | BTC[0], EUR[5017.73], FTM[0.15260370], NEAR[0], USD[1.00], USDT[1.00] | | |
| 02622222 | | BTC[0.00385595], DOT[3.499335], ETH[.29819007], ETHW[.06898689], MANA[28.99449], SOL[2.51889181], USD[0.39] | | |
| 02622224 | | ATLAS[79.984], IMX[6.29956], USD[1.15] | | |
| 02622229 | | USD[0.00] | | |
| 02622230 | | USD[0.00] | | |
| 02622238 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02622239 | | AKRO[1], BAO[2], BAT[2], CHZ[1], KIN[2], NFT (309900292029222327/FTX EU - we are here! #20424)[1], NFT (320590230636009160/FTX EU - we are here! #20208)[1], NFT (448430145829552445/FTX EU - we are here! #20336)[1], RSR[2], TRX[2], UBXT[1], USD[0.00] | | |
| 02622241 | | FTT[82.53202004], SOL[.0088885], USDT[1.10133310] | | |
| 02622242 | | BTC[0], SHIB[64980], USD[0.00], USDT[0] | | |
| 02622243 | | ATLAS[2355.65940694], TRX[.000023], USD[0.00], USDT[.002] | | |
| 02622244 | | USD[1.00] | | |
| 02622247 | | BNB[0], BTC-PERP[0], ETH[0.00000001], ETHBULL[.0044], FTT[0], IMX[.01343307], SPELL[98.765], USD[0.00], USDT[0.05543413] | | |
| 02622248 | | SLND[.11580487], TRX[1], USDT[0.00000004] | Yes | |
| 02622250 | | AVAX[0.00027611], BTC[0.00002287], ETHW[.13], LTC[.00169367], USD[669.16], USDT[0.00303543] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02622251 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.01], USDT[0] | | |
| 02622252 | | SHIB-PERP[0], STEP-PERP[0], USD[0.41] | | |
| 02622256 | | CRO[30], ETH[.0109978], ETHW[.0109978], FTT[1], MTA[20], TRU[34], TRX[.000001], USD[0.16], USDT[0.67319000] | | |
| 02622261 | | ATLAS[0], AVAX[0.00280836], USD[0.00], USDT[0] | | |
| 02622267 | | BOBA[310.175673], OMG[.175673], USD[0.00], XRP[.518293] | | |
| 02622268 | | USDT[0] | | |
| 02622270 | | 0 | | |
| 02622273 | | APE[.09498], DFL[309.81096948], FTT[10.25112066], KIN[7313.43283582], SHIB[0], SLP[9.966], USD[0.01], USDT[-0.00868653] | | |
| 02622277 | | ATLAS[8110], USD[0.12] | | |
| 02622279 | | RAY[0], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 02622284 | | SKL[.95136], TRX[.000001], USD[0.00], USDT[0] | | |
| 02622287 | | EGLD-PERP[0], GRT-PERP[0], LUNC-PERP[0], USD[-42.64], USDT[103.212083], VET-PERP[0], XRP-PERP[0] | | |
| 02622288 | Contingent | ATOM[40.86938], ETH[.0009038], ETHW[.0009038], LUNA2[0.00112641], LUNA2_LOCKED[0.00262831], STX-PERP[0], TRX[.000001], USD[1.23], USDT[0], USTC[.15945] | | |
| 02622290 | | ADA-PERP[0], ATOM-PERP[0], BTC[.01369726], BTC-PERP[.0136], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[1.688966], SUSHI-PERP[0], USD[-318.26] | | |
| 02622296 | | BTC[0.00240274], BTC-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], MANA-PERP[0], SOL[0.33275287], USD[0.42] | Yes | |
| 02622298 | | ETH[.314], ETHW[.314], IMX[.062227], USD[48.12], XRP[.107] | | |
| 02622301 | | FTT[13.79904164], GRT[0], MBS[73.3714146], RUNE[41.68927542], USD[1.11] | | USD[1.09] |
| 02622303 | | BAO[1], KIN[2], SOL[.00000001], STARS[0], USD[61.98] | | |
| 02622304 | | ALPHA[234.953], ATLAS[2499.5], AUDIO[38.9922], USD[0.81] | | |
| 02622305 | | NFT (562648968843583085/The Hill by FTX #42152)[1] | | |
| 02622306 | | AKRO[1], BAO[1], FTT[8.08858707], GBP[0.00], KIN[2], SHIB[9365444.56442877], SOL[6.34892899], USD[0.00], XRP[381.98977296] | Yes | |
| 02622310 | | BTC[.04553969], ETH[.42479426], ETHW[.42479426], USD[3058.20] | | USD[2000.00] |
| 02622314 | | LUNC[0], USD[0.00], USDT[0.00000006] | | |
| 02622318 | | ATLAS[0.26710198], KIN[896.51130412], TRY[0.00], USD[0.00] | Yes | |
| 02622326 | | ETH[0], IMX[270.278], USD[0.58] | | |
| 02622329 | | DODO-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 02622337 | | NFT (291155240401408218/FTX EU - we are here! #285156)[1], NFT (323314243188459274/FTX EU - we are here! #285163)[1], USDT[0.00109961] | | |
| 02622348 | | BNB[0], BTC[0], BTC-PERP[0], ETH[-0.00010094], ETH-PERP[0], ETHW[0.00010093], FTT[25], MATIC[0], MATIC-PERP[0], NFT (305467227115066893/FTX AU - we are here! #37501)[1], NFT (353047144767036604/FTX EU - we are here! #57209)[1], NFT (452656368635803965/FTX EU - we are here! #56973)[1], NFT (457488084506757489/FTX AU - we are here! #37706)[1], NFT (474736577793538038/FTX EU - we are here! #57146)[1], SOL-PERP[0], TRX[.975414], TRX-PERP[0], USD[200.05], USDT[0.00000001], XRP[0] | | |
| 02622365 | Contingent | BTC[0], ETHW[.44392008], FTT[25], LUNA2[0], LUNA2_LOCKED[15.5193412], LUNC[21.4259283], TRX[.001135], USD[0.01] | | |
| 02622369 | | EUR[0.00] | | |
| 02622371 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.3099442], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[255.61], USDT[1.37067021], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02622372 | | USDT[0.74644611] | | |
| 02622373 | | ETH[.00001098], ETHW[.00001098], FTT[0], USD[0.00], USDT[0] | | |
| 02622377 | | ATLAS[8421.49939111], SOL[483.09908186], USD[0.61] | | |
| 02622380 | | DOGE[0], TRX[.000002], USDT[0.00000161], XRP[1] | | |
| 02622384 | | BTC[0.00131712], FTT[0.02966853] | | |
| 02622387 | | ETH[0] | | |
| 02622393 | | TRX[.000001], USDT[0] | | |
| 02622396 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.000081], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 02622402 | | BAO[2], DENT[1], ENS[.00000934], ETH[.00000023], EUR[0.00], FTT[.00000927], KIN[3], TRX[2], UBXT[1], USD[0.00], XRP[9.92685339] | Yes | |
| 02622403 | | BTC[0.02366571], ETH[.30635238], ETHW[.30635238], EUR[78.00], FIL-PERP[5.9], FTT[16.2], LUNC-PERP[0], SOL[24.94], SRM-PERP[0], USD[-33.78] | | |
| 02622405 | | DENT[1], ETH[.40045243], ETHW[.40028407], EUR[107.18], KIN[2], MANA[77.53192242], RSR[1], SOL[2.30551941], TRX[2], UBXT[1] | Yes | |
| 02622406 | Contingent, Disputed | USDT[0] | | |
| 02622422 | | ENJ[.08], GODS[.0773], USD[0.09], USDT[.6078563] | | |
| 02622431 | | GALA-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02622433 | | ADA-PERP[0], ALGO-PERP[0], AVAX[8.47650099], BTC-PERP[0], CHR-PERP[0], CRO[450], CRO-PERP[0], DENT[10000], DOGE-PERP[0], DOT[3.26076947], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], HBAR-PERP[0], LINK[12.15900544], LRC-PERP[0], MANA[50], MANA-PERP[0], MATIC[128.72308262], NEAR-PERP[0], OMG-PERP[0], SAND[40], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SOL[4.13319420], USD[0.48], USDT[0.00901454], XRP[1284.12917438], XRP-PERP[0] | | DOT[3.064849], LINK[12.134592] |
| 02622436 | | USD[0.40], USDT[0] | | |
| 02622442 | | USD[55.30] | | |
| 02622444 | | DOGE[100.1955], USDT[0.01488669] | | |
| 02622446 | | SOL[.00033212] | | |
| 02622447 | | BTC[.0000659], EUR[0.44], TONCOIN[4826090.715], USD[166.60], USDT[.00405973] | | |
| 02622458 | | BTC[.0487], ETH[.63121344], ETHW[0.63121343], EUR[0.06], OMG[25], SOL[7.32], USD[5.41] | | |
| 02622462 | Contingent, Disputed | USDT[0.16434214] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02622463 | | BTC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02622471 | | NFT (379142413387998708/FTX EU - we are here! #109372)[1], NFT (542759970696462799/FTX EU - we are here! #109057)[1], NFT (572489616384395187/FTX EU - we are here! #109238)[1] | | |
| 02622472 | | USD[0.00], USDT[0] | | |
| 02622475 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCHBULL[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], DENT[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00328396], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02622477 | | ETH[.01696618], EUR[0.00], KIN[1] | Yes | |
| 02622478 | | AKRO[1], BAO[2], CRO[99.57791087], DENT[1], FTM[17.33283939], KIN[7], MANA[41.09379849], SAND[31.36850918], SHIB[5029924.95555555], SOL[0.00006489], SPELL[5111.10081026] | Yes | |
| 02622479 | | ADA-PERP[0], BTC-PERP[0.00099999], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[22.32], LRC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-25.20], XRP-PERP[0] | | |
| 02622480 | | AMZN[.00124], APE[0], APE-PERP[0], AVAX[0], AXS[0], BNB[0], BTC[0.05011640], DAI[0], ENS-PERP[0], ETH[0], ETHW[0], FXS-PERP[0], GMT-PERP[0], LOOKS[0], LUNC-PERP[0], NFT (288246977377361194/Mexico Ticket Stub #826)[1], NFT (358914660782374509/FTX EU - we are here! #236024)[1], NFT (410815165908892111/FTX AU - we are here! #12102)[1], NFT (417134674534365187/FTX AU - we are here! #24618)[1], NFT (457038349356962749/Baku Ticket Stub #1040)[1], NFT (461065695488238737/FTX EU - we are here! #235992)[1], NFT (559943795733662946/FTX AU - we are here! #12123)[1], NFT (562111664252810611/FTX EU - we are here! #236009)[1], NVDA[.00203071], TRX[.0000028], USD[2608.99], USDT[1.33230891] | | |
| 02622493 | | APE-PERP[0], BTC[0.00000135], CEL-PERP[0], DYDX-PERP[0], ETHW[.04196872], GALA-PERP[0], LRC[0], LUNC-PERP[0], UNI[.04906007], USD[31.69], USDT[0.00001963], XRP[32.46508173] | | |
| 02622497 | | BTC[0.00006231], FTT[533.20000000], SOL[0], SXP[0], TRX[0], USD[1.02], USDT[0], USTC-PERP[0], WRX[0], XRP[-1.00662030] | | |
| 02622498 | | USD[0.00], USDT[.10435636] | | |
| 02622501 | | USD[0.38] | | |
| 02622504 | | APE[5.9988], DAI[.00000001], DOGE[2099.58462], ETH[.34993302], ETHW[.34993302], FTT[2.69946], SOL[1.07978598], TRX[.000036], USD[0.18], USDT[5.29298528] | | |
| 02622510 | | ATLAS[7.1804], USD[0.01], USDT[0] | | |
| 02622511 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IIP-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00025742], SRM_LOCKED[.0073278], STG-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02622518 | | ETH[2.16362537], USD[10860.70], USDT[0.00000094] | | |
| 02622522 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.87], USDT[0.00000057], VET-PERP[0], XRP-PERP[0] | | |
| 02622524 | | APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0.00000463], BTC-PERP[0], CAKE-PERP[0], CRO[2.35499506], DOGE-PERP[0], DOT[1.17402285], ETH[.00024498], ETH-PERP[0], EUR[0.00], FTT[25.00007119], FTT-PERP[0], LTC[.0988], RAY-PERP[0], SOL[0.25818631], SOL-PERP[0], TRX[40], USD[510.01], USDT[10.24819473], XRP[4.72790403], XRP-PERP[0] | | |
| 02622526 | | BTC[.0399], GALA[1649.6865], RAY[35.27383614], SOL[11.01875945], USD[243.47], USDT[0] | | |
| 02622530 | | AKRO[1], ATLAS[154.37199481], IMX[15.38195869], KIN[5], USD[0.00] | Yes | |
| 02622539 | | ATLAS[609.8841], USD[0.85] | | |
| 02622542 | | ATLAS[1530], BTC[.0047], ETH[.064], ETHW[.064], EUR[0.00], FTM[105], FTT[9.49597789], MANA[108], TULIP[7.2], USD[0.23] | | |
| 02622549 | | ATLAS[4228.188], USD[2.33] | | |
| 02622554 | | SOL-PERP[0], USD[0.30] | | |
| 02622563 | | ETH[0.12497696], ETHW[0.12497696], LINK[7.59859932], TRX[.000001], USD[0.01], USDT[0.00199432] | | |
| 02622571 | Contingent | AAVE-0930[0], ANC-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNA2[0.17590612], LUNA2_LOCKED[0.41044763], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MASK-PERP[0], NFT (288896050686658535/FTX Crypto Cup 2022 Key #6529)[1], NFT (306880437735864569/FTX Crypto Cup 2022 #20332)[1], NFT (339542322902681544/FTX Crypto Cup 2022 Key #11721)[1], NFT (372284498323792466/FTX Crypto Cup 2022 Key #20750)[1], NFT (378678913465018859/FTX Crypto Cup 2022 Key #13517)[1], NFT (389894804335263011/FTX Crypto Cup 2022 Key #16238)[1], NFT (410871401153940/FTX Crypto Cup 2022 Key #8702)[1], NFT (415869536917224380/FTX Crypto Cup 2022 Key #17678)[1], NFT (450075892362458572/FTX Crypto Cup 2022 Key #17951)[1], NFT (483890247258359696/FTX Crypto Cup 2022 Key #26368)[1], NFT (535256328525005146/FTX Crypto Cup 2022 Key #20329)[1], NFT (545808698749802210/FTX Crypto Cup 2022 Key #6603)[1], NFT (554858056897240766/FTX Crypto Cup 2022 Key #8628)[1], NFT (573278111368681715/FTX Crypto Cup 2022 Key #7485)[1], RAY[.00000001], RAY-PERP[0], RNDR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02622573 | | EUR[0.00], USD[0.09] | | |
| 02622576 | | BTC-PERP[0], EUR[2.05], USD[0.00] | | |
| 02622581 | | CHZ[0], ENJ-PERP[0], FTT-PERP[0], RSR-PERP[0], SOL[4], SOL-PERP[0], USD[1055.98] | | |
| 02622583 | | USDT[0] | | |
| 02622585 | | BTC-PERP[0], USD[0.00] | | |
| 02622588 | | USD[2.03], USDT[0] | | |
| 02622591 | | ATLAS[0], USDT[0], XRP[0] | | |
| 02622596 | | USDT[0] | | |
| 02622597 | | FTT[0.65208352], USD[0.09] | | |
| 02622598 | | USDT[0] | | |
| 02622600 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], ICX-PERP[0], LTC-PERP[0], LUNA2[0.99379372], LUNA2_LOCKED[2.31885202], LUNC[13616.51], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1292.03], USDT[0], VET-PERP2450] | | |
| 02622602 | Contingent | 1INCH[0], AAVE[0], ANC[1.99964], APE[0], ATOM[0], AVAX[0], BRZ[20.46390908], BTC[0.01670820], ETH[0], ETHW[0.01], EUR[0.00], FTT[1.099802], LUNA2[0.00115687], LUNA2_LOCKED[0.00269036], LUNC[0.00000001], RUNE[0.40793909], SOL[0.10251532], USD[11.91], USDT[0.00057512] | | EUR[0.01] |
| 02622618 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02622619 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], COMP-PERP[0], EUR[1000.00], FTT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MANA-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-379.86] | | |
| 02622620 | Contingent | LUNA2[3.04195133], LUNA2_LOCKED[7.09788643], LUNC[662391.306672], USD[0.00] | | |
| 02622627 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 02622628 | | BNB[0], USD[0.00], USDT[0.00000031] | | |
| 02622633 | | AKRO[1], ATLAS[1617.7510837], BAO[2], BAT[1.0075516], BTC[.00000071], ETH[.00002556], ETHW[.00002556], KIN[1], MANA[.11959619], USD[0.00], USDT[0.00668732] | Yes | |
| 02622636 | | USD[0.00] | | |
| 02622642 | | ATLAS[300], TRX[.000002], USD[1.35], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02622644 | | TRX[.000001], USD[0.17], USDT[0] | | |
| 02622656 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.05], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.32391089], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02622658 | | USD[103.18] | | USD[101.11] |
| 02622662 | | AXS[2.57828316], BAO[31785.03239528], DENT[1], DOGE[770.02500512], ETHW[.03001235], ETHW[.02964272], KIN[4], MANA[58.83193787], SOL[.48178356], TRX[513.73619781], UBXT[11], USD[0.00] | Yes | |
| 02622663 | | APE-123[0], APE-PERP[0], BTC[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000019], USD[0.30], USDT[69.27347641], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02622670 | | ATLAS[0], BTC[0], MANA[0], MATIC[0], POLIS[0], RAMP[0], SAND[0], USD[0.00], XRP[0] | | |
| 02622672 | | ATLAS[0], SAND[0], USD[0.00], USDT[0] | | |
| 02622679 | | ETH[.60429103], ETHW[.60416261], USDT[3.49832405] | Yes | |
| 02622680 | | ATLAS[3420], RNDR[81.6], USD[0.33], USDT[358.38815127] | | |
| 02622681 | | TULIP[0], USDT[0] | | |
| 02622684 | | USD[0.00] | | |
| 02622685 | | BNB[0], BTC[0], ETH[0], GENE[0], MATIC[0], SOL[0], USDT[0.00000041] | | |
| 02622695 | | BTC[.33524769], CRO[338.71696398], DOGE[1100.30108906], ETH[.22802096], EUR[0.00], FTT[9.83407688], MATIC[63.45645495], SAND[14.52694149], SOL[4.62], USD[0.75], XRP[95.77050628] | | |
| 02622698 | Contingent | ALGO[.95744], ATOM[37.098296], ATOMBULL[5120.624], ATOM-PERP[0], BTC[0.00089013], COMP[0.00229956], CRO[9.7967], DOGEBULL[.96282], DYDX[.083926], DYDX-PERP[0], ETHW[.239954], EUR[0.00], LUNA2_LOCKED[3.266038051], LUNC[.0091431], SLP[8.8049], SUSHIBULL[91748.9], USD[1.01], USDT[0.59455961] | | |
| 02622699 | | USD[0.00] | | |
| 02622700 | | BAO[3], BTC[0], DENT[1], DOGE[13.19380828], ETHW[.00064744], EUR[10.07], KIN[3], RSR[2] | Yes | |
| 02622708 | | BTC[0], EUR[3.05] | | |
| 02622711 | | AKRO[2], BAO[3], BTC[.00125347], DENT[1], ETH[.00882737], ETHW[.00871785], GBP[0.00], IMX[.0004807], KIN[5], MTA[4.23558216], NFT[336588815250829810/Sisj[1], OMG[.00219765], RSR[1], SHIB[543.40246196], UBXT[1], USD[28.76] | Yes | |
| 02622716 | | ETH[2.21657894], IMX[2343.28412381], USD[1.46] | | |
| 02622719 | | ETH[.11884777], ETHW[.11775553], FTT[39.92073869], NFT[294295419819960434/FTX EU - we are here! #235174][1], NFT[386324896781174155/FTX EU - we are here! #235162][1], NFT[524703119155821092/FTX EU - we are here! #235183][1], TRX[.000778], USDT[2872.91574485] | Yes | |
| 02622720 | | BAO[1], RSR[1], USD[13.30], USDT[.99613307] | Yes | |
| 02622725 | | USDT[0.00000001], XRP[0] | | |
| 02622730 | | ETH[.12431052], ETHW[0.12431052] | | |
| 02622741 | | USD[0.21] | | |
| 02622745 | | ALT-PERP[0], BTC[0.00050000], BTC-PERP[0], DOGE[259.948], LTC[.33], UNI[3.9992], USD[1.67] | | |
| 02622747 | | AKRO[1], ATLAS[729.92274497], BAO[1], DENT[1], ETH[2.02878568], ETHW[2.02878568], GBP[0.00], MANA[79.50891524], MATIC[1], RSR[1], SAND[24.31473236], SOL[3.51821294], TRX[2], UBXT[1] | | |
| 02622750 | | GODS[.05931248], IMX[.00000001], USD[0.30], USDT[0] | | |
| 02622756 | | ALGO[6312], USD[0.29] | | |
| 02622759 | | BAO[2], FTM[81.08077231], KIN[2523977.78899545], USD[0.01] | | |
| 02622760 | | FTT[0.00017220], NFT[339722980759395916/Peripatetic Cat #Taiwan][1], TONCOIN[0.00306827], USD[0.26] | Yes | |
| 02622768 | | BIT[0], BLT[0], NFT[292660390525913055/FTX EU - we are here! #84276][1], NFT[309409405346284440/FTX AU - we are here! #26294][1], NFT[352321857934532596/FTX Crypto Cup 2022 Key #13336][1], NFT[369446753225959245/FTX EU - we are here! #84347][1], NFT[398301916578293368/Netherlands Ticket Stub #1255][1], NFT[400498542492843349/FTX AU - we are here! #1429][1], NFT[450118521531232557/The Hill by FTX #3403][1], NFT[476219791003394868/FTX AU - we are here! #1426][1], NFT[507696346676482768/FTX EU - we are here! #84118][1], USD[0.08], USDT[0] | Yes | |
| 02622771 | Contingent | ATLAS[5.40091943], DENT[1], ETH[6.09697746], ETH-PERP[0], ETHW[6.09447238], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00545456], NFT[391668687119339099/Raydium Alpha Tester Invitation][1], SOL[0.00110198], USD[8.19], USDT[0.00002704] | Yes | |
| 02622772 | | USDT[1.21341728] | | |
| 02622773 | | AUD[0.00], AVAX[3.2207247], BAO[1], FTM[400.73872621], GBTC[12.76750713], KIN[1], PYPL[.75468517], RUNE[36.63504652], TRX[1] | Yes | |
| 02622774 | | TRX[0], USD[0.02] | | |
| 02622778 | | ATLAS[70], USD[1.08] | | |
| 02622780 | | AKRO[2], ALPHA[.07558696], BAO[1], DENT[2], KIN[6], TRX[1], UBXT[2], USDT[0.07384024] | Yes | |
| 02622782 | | DODO[0.07614436], EUR[0.02], USD[0.00] | Yes | |
| 02622791 | | MATIC[2.04374013], NFT[328497629898028934/France Ticket Stub #906][1], NFT[400872129886666033/FTX EU - we are here! #110293][1], NFT[498076157155364993/Baku Ticket Stub #981][1], NFT[509942610847046155/Montreal Ticket Stub #1734][1], NFT[514506998686275912/FTX EU - we are here! #110442][1], NFT[535671882415754758/FTX EU - we are here! #110144][1], USD[2.43], USDT[0] | | |
| 02622793 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008856], USD[4.70], USDT[0] | | |
| 02622795 | | FIL-PERP[0], TONCOIN[.018], USD[-0.20], USDT[.2] | | |
| 02622797 | | CEL[0], KIN[1], MATH[1] | Yes | |
| 02622801 | | FB-1230[0], TRX[.000012], TSLA[.28], TWTR-1230[0], USD[1.11], USDT[.04] | | |
| 02622802 | Contingent | BTC[0.01777832], ETH[.039], ETHW[.039], LUNA2[0.58932350], LUNA2_LOCKED[1.37508817], LUNC[128326.4333442], SOL[6.27924], USD[0.12], USDT[0.00250057] | | |
| 02622804 | | BF_POINT[100], USD[76.67], USDT[0] | | |
| 02622805 | | BAO[1], CRO[1121.05173937], DENT[2], GBP[0.00], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02622806 | Contingent | AAVE[0.00552302], ATOM[.09662], AURY[0.18634972], AVAX[.09926], BEAR[107], BTC[0.03129530], ENJ[.96], ETH[.03697788], ETHW[.00097788], FTM[0.59152360], GALA[9.556], LINK[0.03232966], LUNA2[0.09370324], LUNA2_LOCKED[0.21864089], LUNC[20404.078368], MATIC[.974], SAND[0.57323828], SNX[.08852], USD[1432.52], USDT[-511.45254494] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02622809 | | 0 | | |
| 02622814 | | TRX[.794313], USD[0.00], USDT[1.26293979] | | |
| 02622817 | Contingent, Disputed | SOL[.08], USD[0.62] | | |
| 02622819 | | BTC[0.08807413], BTC-PERP[0], ETHW[.3519296], SOL[12.44], USD[0.00] | | |
| 02622826 | | ADA-PERP[34], BNB[0.30994286], BTC[0.00509906], DOGE[768.85389], ETH[0.29994421], ETHW[0.29994421], FTT[14.19734304], LINK[17.8966332], LTC[.799848], SOL[.91280844], SUSHI[18.496485], TRX[.000001], USD[-34.33], USDT[44.86853637], XRP[169.9677] | | |
| 02622830 | | EUR[10.00] | | |
| 02622831 | | 1INCH[0], ATOM[0], AXS[0.26203278], BTC[0.00131600], CRO[0], DOGE[0], ETH[0.09242385], ETHW[0], EUR[0.00], FTT[0], MATIC[0], USD[0.00] | | AXS[.260261], ETH[.09242] |
| 02622835 | | NFT (350368625303572834/FTX EU - we are here! #178845)[1], NFT (407070796559400691/FTX EU - we are here! #178926)[1], NFT (463658176691591684/FTX EU - we are here! #178981)[1] | | |
| 02622838 | | USD[1.92], USDT[1302.18142684], WAVES[.03422779] | | |
| 02622840 | | MATIC[-3.93642772], TRX[1482.47734458], USD[0.59], USDT[0.00999961] | | TRX[1370.000001] |
| 02622841 | | BABA[.14635411], BAO[2], KIN[1], LTC[3.19632786], STARS[3.56186678], TRX[1], UBXT[2], USD[0.00] | | |
| 02622843 | Contingent, Disputed | FTT[0.00618993] | | |
| 02622844 | | BTC[.03048973], DOGE[833.3492676], ETH[.43559855], ETHW[.43541547], LTC[1.53835741], USD[1033.61], USDT[1009.68556963] | Yes | |
| 02622845 | Contingent | ATLAS[0], ETH[.00000001], LUNA2[0.34470416], LUNA2_LOCKED[0.80430971], LUNC[75060.05689333], SRM[0], USD[0.00] | | |
| 02622847 | | ATLAS[5239.654], ETH[.00000001], SPELL[135984.48], TRX[.000015], USD[2.02], USDT[0] | | |
| 02622850 | Contingent | APE[6.25980585], BNB[0], ETH[0.00043975], ETH-PERP[0], LUNA2[.00031891], LUNA2_LOCKED[81.48038136], SOL[.00022479], USD[0.00], USDT[0], USTC[.0451583] | Yes | |
| 02622854 | | BTC-PERP[0], SOL[3.4097], USD[0.00], USDT[0.36266429] | | |
| 02622856 | | 1INCH[1.00369625], AKRO[4], BAO[4], DENT[3], DOGE[3.30527365], KIN[9], RSR[2], TRX[3.000101], UBXT[7], USD[0.00], USDT[27.05581659], USTC[0] | Yes | |
| 02622859 | | AAVE[.07066898], AVAX[0.10358847], BNB[0.02044656], BRZ[-0.00248214], BTC[0.00236714], DOT[0.52594618], FTT[0.45600075], LINK[0.60303119], MATIC[10.25981065], SOL[0.10317291], USD[0.00], USDT[0.00077629] | | AAVE[.069986], AVAX[.100164], BNB[.020007], DOT[.501225], LINK[.600165], SOL[.00050933] |
| 02622862 | | USD[0.01] | | |
| 02622863 | | BNB[0], SOL[0], TRX[0], USDT[0] | | |
| 02622866 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DFL[0.00000001], ETH-PERP[0], FTT[.00003818], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[0.00001644], LUNA2_LOCKED[0.00003836], LUNC[3.58], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[4.30268853] | | XRP[4.211797] |
| 02622875 | Contingent, Disputed | FTT[0] | | |
| 02622878 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], USD[0.00], USDT[-0.00264173], XRP-PERP[0] | | |
| 02622879 | | BNB[.0095], FTT[25], USDT[5.26007913], XRP[.846094] | | |
| 02622882 | Contingent | ETH[10.506], ETHW[10.506], LUNA2[0.01966465], LUNA2_LOCKED[0.04588419], LUNC[4282.02], ORBS[.2], SOL[314.90922262], USD[4.06] | | |
| 02622885 | | BAO[1], IMX[0.00197668], KIN[1], LTC[0] | Yes | |
| 02622888 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0.01226827], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00090367], ETH-PERP[0], ETHW[.00090367], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KNB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[8.75837758], LUNA2_LOCKED[20.43621436], LUNC[.00792053], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00006311], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-65.45], USDT[0.00399246], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.127928], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02622889 | | NFT (363637902837554211/FTX EU - we are here! #19922)[1], NFT (478972489368693908/FTX EU - we are here! #20282)[1], NFT (480475621727535470/FTX EU - we are here! #20153)[1] | | |
| 02622891 | | ATLAS[3458.67], TRX[.000001], USD[0.59] | | |
| 02622893 | | NFT (408363760869121496/FTX EU - we are here! #127222)[1], NFT (501392593169024745/FTX EU - we are here! #127008)[1], NFT (557022079178972849/FTX EU - we are here! #127150)[1] | | |
| 02622897 | | ADA-20211231[0], ALICE-PERP[0], BNB[.26], BTC[0.01939650], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.39192944], EUR[0.00], KSHIB-PERP[0], MANA[36], SAND[31], SHIT-PERP[0], SOL[1.7196904], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[2.39], USDT[0], XRP[924.8335] | | |
| 02622898 | | ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.000001], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], TRX-PERP[0], USD[18.06], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02622901 | | ATLAS[1359.728], AUDIO[95.9808], BTC[-0.00037430], C98[61.9876], CHZ[439.912], ENJ[45.9908], GODS[85.68286], IMX[56.28874], MATIC[29.994], SAND[26.9946], SPELL[10297.94], USD[0.79], USDT[0.00555302] | | |
| 02622908 | Contingent | ETH-PERP[0], FTT[.75670062], FTT-PERP[0], GALA[500], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00555302], OXY[100], SOL-PERP[0], USD[-10.66] | | |
| 02622921 | | ATLAS[0.774], TRX[.000001], USD[0.01] | | |
| 02622930 | | USD[0.00] | | |
| 02622931 | Contingent, Disputed | BTC[0.00193361], TRX[.000001], USD[0.00], USDT[0.00042864] | | |
| 02622933 | | BOBA[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-PERP[0], MANA[0], SHIB-PERP[0], USD[0.00], USDT[0.00011883], VET-PERP[0] | | |
| 02622934 | | CRO[107.12047344], FTT[11.99964], GT[10.698074], USD[1.16] | | |
| 02622936 | | ATLAS[5968.8657], SPELL[93.217], TRX[.000001], USD[2.16], USDT[0] | | |
| 02622937 | | ATLAS[0], ATOMBULL[0], BEAR[0], BEARSHIT[0], BNB[0], BULL[0], BULLSHIT[0], CRV[0], DOGEBEAR2021[0], ETH[0], ETHBULL[0], FTT[0], GRTBULL[0], IMX[0], LINKBULL[0], SLRS[0], SUSHIBULL[0], SWEAT[0], SXPBULL[0], USD[0.00], USDT[242.30807349] | | |
| 02622939 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00741677] | | |
| 02622942 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02622944 | | AKRO[3], ATLAS[25366.6985542], BAO[1], KIN[1], USD[0] | | |
| 02622957 | | USD[0.00] | | |
| 02622968 | | EMB[9612.86345726], HBAR-PERP[287], USD[4.90], USDT[0] | | |
| 02622972 | | TRX[.315301], USDT[0.26310139] | | |
| 02622980 | | ATOM[.0018], BIT[0], BIT-PERP[0], ETH[0.00000003], ETHW[0.00097227], EUR[0.09], FTT[150], PERP-PERP[0], SOL-0930[0], TRX[.000013], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02622983 | | ATLAS[160], HNT[.038938], USD[1.55], USDT[0.00877210] | | |
| 02622985 | | USD[0.00] | | |
| 02622987 | | IMX[428.01663306], USD[0.00], USDT[0] | | |
| 02622990 | | APE-PERP[0], GODS[.065686], MATIC[0], USD[6.14] | | |
| 02622991 | Contingent | LUNA2[0.00821457], LUNA2_LOCKED[0.01916733], LUNC[1788.74], USD[0.04] | | |
| 02622995 | | BNB[.69464889], BTC[.04841762], DYDX[22.43344836], ETH[1.03458937], ETHW[0.88764585], LINK[35.44802244], SOL[2.40363422] | | |
| 02622998 | | ATOM[33.8], FRONT[1682.8712131], FTT[20.3], NFT [394031136022162858/FTX EU - we are here! #163141][1], NFT [477609657495315174/FTX EU - we are here! #163315][1], NFT [550779201134517916/FTX EU - we are here! #163228][1], SOL[13.95037598], USD[0.00], USDT[0.92050672] | | |
| 02623002 | | BTC[0.00000393], EUR[0.00], FTT[0], SOL[0], USD[-0.01] | | |
| 02623004 | | ATLAS-PERP[0], BAT-PERP[0], BTC-PERP[0], BULL[0.04845079], CRV-PERP[0], ETHBULL[0.00001852], SAND-PERP[0], SUSHI-PERP[0], USD[0.08], USDT[0] | | |
| 02623007 | | AKRO[1], BAO[1], CEL[0], FTM[0], KIN2[], RUNE[0.00004306], TRX[1], USD[0.00] | Yes | |
| 02623008 | | BTC[0], GBP[0.01], USD[0.00], USDT[0.00175988] | | |
| 02623016 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02623019 | | ETH[0], EUR[0.00], MANA[0], SOL[0.00084989], USD[1.12], VET-PERP[6], XRP[0] | | |
| 02623022 | | APE[0], ATLAS[2.95741894], BNB[0.00000001], BTC[0], DOGE[0], GMT[0], MANA[0], MTA[0], TRX[0.00077700], USDT[0] | | |
| 02623023 | | USD[0.00], USDT[0] | | |
| 02623024 | | AVAX-PERP[0], BTC[.0002], DASH-PERP[0], DOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[12.75] | | |
| 02623026 | | BAO[3], IMX[230.51604262], UBXT[2], USD[0.00] | Yes | |
| 02623031 | | ATLAS[.00681847], CRO[185.98658168], ENJ[5.65162681], EUR[0.00], POLIS[.00006836], USDT[4.08757816] | Yes | |
| 02623034 | Contingent | AVAX[0.00226036], BTC[0], DOGE[7.96], FTT[.0984], IMX[.05354], IMX-PERP[31], LUNA2_LOCKED[0.02036971], LUNC[1284.891268], RUNE[56.58656], RUNE-PERP[-48], SOL[.00876034], SXP[.03982], TRX[23.17563856], USD[47.67], USDT[148.61512567] | | USDT[100] |
| 02623038 | | USD[25.00] | | |
| 02623040 | | SOL[.00386261], SOL-PERP[0], USD[0.36] | | |
| 02623041 | | BTC[0.000420], ETH[-0.00009818], ETHW[.00090196], FTT-PERP[0], SOL[.0092628], USD[0.00] | | |
| 02623045 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LRC-PERP[0], SOL-PERP[0], TRX[.000001], USD[544.90], USDT[0], VET-PERP[0] | | |
| 02623067 | | FTT[8.75293097], TRX[1], USD[0.01] | | |
| 02623068 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[529.19] | | |
| 02623071 | | 1INCH[240.45764651], USD[-0.01] | | 1INCH[616.847523] |
| 02623079 | | CHZ[33.654174], LTC[.099204], TRX[108.389061], USD[0.97], XRP[3.3239] | | |
| 02623082 | | AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0930[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00037236] | | |
| 02623085 | | BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[1.74243756], USD[0.00], USDT[0.00037236] | | |
| 02623092 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02623096 | | ATLAS[0], ETH[0.00001271], ETHW[0.00001271], FTM[0], SOL[0], SPELL[0] | Yes | |
| 02623099 | | SOL[.00955], USD[1.37] | | |
| 02623101 | | BTC[0.00009787], BTC-PERP[0], ETH[.0009696], ETHW[.0009696], FTM-PERP[0], LUNC-PERP[0], USD[560.57] | | |
| 02623105 | | ALGO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01099807], BTC-PERP[0], ETH[.08], ETH-PERP[0], ETHW[.08], FTM-PERP[0], FTT[3], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[260.01], WAVES-PERP[0], YFI-PERP[0] | | |
| 02623106 | | FTT[0] | | |
| 02623109 | | BTC-PERP[0], USD[11.41], VET-PERP[0] | | |
| 02623111 | | BCH-PERP[0], ETH-PERP[0], FTT[.00000001], NFT [298347463086780041/FTX EU - we are here! #209241][1], NFT [307349297824696516/FTX EU - we are here! #209179][1], USD[0.00], USDT[0] | | |
| 02623113 | | ATLAS[1169.766], DEFI-PERP[0], ETH[0.25694860], ETHW[0.25694860], FTT[1], IMX[146.15094], SOL[1.32008495], USD[1.76] | | |
| 02623114 | | BAO[1], DENT[1], EUR[0.00], IMX[107.32563595], KIN[3], TRX[1], USD[0.00] | Yes | |
| 02623119 | | CHZ-PERP[0], LINA-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 02623123 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-1.67], USDT[2.30284624] | | |
| 02623126 | | ATLAS[506.99455986], ATLAS-PERP[0], USD[1.10] | | |
| 02623128 | | AKRO[9], CRO[8.13650025], FTT[.33382146], HXRO[17.9964], MTA[4.999], USD[0.00], USDT[0] | | |
| 02623129 | Contingent, Disputed | ATLAS[130], USD[1.24] | | |
| 02623132 | | TRX[.000778], USD[1.21], USDT[-1.07889978] | | |
| 02623133 | | ENJ[379.924], GODS[114.8879], HNT[33.69506], IMX[124.07518], USD[0.96] | | |
| 02623135 | | ATLAS[459.9126], ATLAS-PERP[0], USD[3.68] | | |
| 02623136 | | 1INCH[119.87523364], CHZ[275.49812153], CRO[.02082134], DENT[1], ETH[.01425746], ETHW[0.01407948], EUR[0.00], FIDA[.00025596], FTM[120.27315891], KIN[1], MATIC[242.39932908], REEF[4512.46110217], STEP[558.37393222], UBXT[2], USD[0.00], XRP[0] | Yes | |
| 02623143 | | BTC[0], DOGE[0], USD[0.00], XRP[0] | | |
| 02623144 | | CRO[14.78010699], ENJ[36.83050261], EUR[0.00], FTT[26.6105223], KSHIB[29.06985304], SAND[30.50366818], SOL[2.17833742], TRX[0.00000107], USDT[0.00000003] | | TRX[.000001] |
| 02623152 | | USDT[3.8234] | | |
| 02623153 | | BAO[3], CRO[27.50886445], GBP[0.42], KIN[1], SAND[.72209433], USD[7.04] | Yes | |
| 02623156 | | BEAR[956.11], BTC-PERP[0], FIL-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.01], USDT[0.06618402], WAVES-PERP[0] | | |
| 02623164 | | ATLAS[380], POLIS[7.5], SOL[.29459649], USD[0.26] | | |
| 02623166 | Contingent, Disputed | USD[0.25] | | |
| 02623171 | | ATLAS[370], FTT[.9], MANA[31.99772], SAND[19.9981], SAND-PERP[0], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02623174 | | TRX[.000001], USDT[9.75788921] | Yes | |
| 02623175 | Contingent | BTC[.00920047], BTC-PERP[0], ETH[0], ETHW[41.47546384], EUR[-281.30], LUNA2[30.41201095], LUNA2_LOCKED[70.96135889], LUNC[1001144.29728675], USD[1.18], USDT[0] | | |
| 02623180 | | BTC-MOVE-2021110B[0], USD[0.00] | | |
| 02623182 | | APE-PERP[0], BTC[0.02140086], ETH[0.02026296], ETHW[0.02015629], USD[866.59] | | ETH[.019996] |
| 02623189 | | MATIC[20.3499] | | |
| 02623190 | | SUSHI[0.02554720] | | |
| 02623192 | | AXS[0], BNB[0.00000001], ETH[0], MATIC[0], SLP[0], XRP[0] | | |
| 02623193 | | APE-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], MANA-PERP[0], PERP[0], USD[0.23], XRP-PERP[0] | | |
| 02623199 | | FTM[68.98689], ONE-PERP[0], SOL[4.329772], USD[1.17] | | |
| 02623200 | Contingent | AVAX[1.03209592], BNB[2.08052208], BTC[0.16704710], ETC-PERP[0], ETH[0.33853835], ETH-PERP[-5.49299999], ETHW[0.00204666], FTT[136.1497966], GMT-PERP[-222], HT-PERP[-64.7], LUNA2[4.99372101], LUNA2_LOCKED[79.5116733], LUNC[2029025.15873122], NVDA[1.4], TRX[561.33490504], TSLA[9.92958647], TSLAPRE[0], USD[10736.32], USDT[2703.96144920], USTC[2637.71521412], USTC-PERP[0] | Yes | |
| 02623201 | | USD[0.14] | | |
| 02623202 | | BAO[1], SOL[.00001764], USD[0.00] | Yes | |
| 02623204 | | ETH[.0009998], ETHW[.0009998], USDT[.2] | | |
| 02623205 | | FTT[2.03727199], SGD[11.25], USD[0.00] | | |
| 02623211 | | ATLAS[519.90748], ATLAS-PERP[0], CRO[60], FTT[1.98976626], USD[0.33], USDT[7.33894367] | | |
| 02623214 | | ADA-PERP[0], ALGO[381.14878467], ALGO-PERP[0], ATOM[5.13958657], ATOM-PERP[0], AVAX[2.04639606], AVAX-PERP[0], BNB-PERP[0], BTC[0.03926121], BTC-PERP[0], CEL-PERP[0], CRO[920], CRO-PERP[0], DOGE[347.23951138], DOGE-PERP[0], DOT[12.96165784], DOT-PERP[0], EGLD-PERP[0], ETH[0.42316823], ETH-PERP[0], ETHW[0.10418959], EUR[600.95], FTT-PERP[0], FTXDXY-PERP[0], IOTA-PERP[0], K3HIB-PERP[0], LINK-PERP[0], LINK-PERP[0], MANA[50], MATIC[112.07165978], MATIC-PERP[0], SHIB[4400000], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[367.95276913], TRX-PERP[0], USD[1.78], USDT[0.23615417], XRP[268.74516531] | | ATOM[5.139532], AVAX[2.046394], BTC[.039261], DOGE[342.239169], DOT[12.961435], ETH[.423158], ETHW[.104189], EUR[600.94], MATIC[112.071547], TRX[367.826799], USD[1.78], USDT[.236101], XRP[268.744896] |
| 02623218 | | USD[21.77] | | |
| 02623219 | | ATLAS[60], BNB[.002], DOT[46], FTT[423.5], POLIS[30.4], USD[0.00], XRP[834] | | |
| 02623226 | | BTC[.379884], ETH[5.610419], ETHW[3.610819], LINK[64.704], LTC[5.042], USD[2156.74] | | |
| 02623227 | | BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02623231 | | AVAX[.000119], ETH[0], ETH-PERP[0], ETHW[0.00001615], FTM[3297.61628810], FTM-PERP[0], FTT[.00000001], LINK[419.02], RUNE[0], SOL[219.62], SRM[863.7], USD[6281.66], USDT[0] | | |
| 02623232 | | BTC-PERP[0], EUR[25.86], USD[0.10] | | |
| 02623242 | | ATLAS[20216.1582], USD[2.78] | | |
| 02623244 | | ATLAS[59.428], BRZ[2.96008065], POLIS[.1], USD[0.19], USDT[0.10626612] | | |
| 02623245 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-0325[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-2021123101[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC[0.00647899], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[16.99435762], LUNA2_LOCKED[36.6535011], LUNC[416602.5323261], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-8.46], USDT[0.00016918], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02623246 | | BTC[.06497892], BTC-PERP[0], ETH[2.00763856], ETHW[2.00763856], USD[0.00] | | |
| 02623253 | | 1INCH[9.49329383], SPELL[20737.7683654], USD[0.00], USDT[0] | | 1INCH[9.052318] |
| 02623254 | Contingent | BTC[0.16885571], BTC-PERP[0], DOGE[91.41828516], FTT[4748.281], FTT-PERP[15943.6], LUNA2[0.00542172], LUNA2_LOCKED[0.01265068], LUNC[1180.59120535], SOL-PERP[0], TONCOIN[.093774], TRX[.000314], USD[-19391.46], USDT[101.23251826], XRP[1.18281] | | DOGE[91.024931] |
| 02623255 | Contingent | AAVE[.009908], AAVE-0930[0], ATOMBULL[3300000], ATOM-PERP[0], BULL[2.3838], COMPBULL[2014955], DASH-PERP[0], EOSBULL[3200000], ETCBULL[35509.052], ETC-PERP[0], ETHBULL[30.66], ETH-PERP[0], LINKBULL[206000], LUNA2[0.75918733], LUNA2_LOCKED[1.77143710], LUNC[165314.64], MATICBULL[108600], MATIC-PERP[0], USD[55.56], USDT[0], VETBULL[1235659.8], XLMBULL[87461.07], XRP[0.82500000], XRPBULL[7716133.4] | | |
| 02623257 | | ATLAS[4611.70666562], USDT[0] | | |
| 02623261 | | EUR[19215.81] | Yes | |
| 02623264 | | SUSHI[0] | | |
| 02623265 | | BNB[0], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTT[0], SOL[0], USD[0.03], USDT[0] | | |
| 02623268 | Contingent | APE[0], APT[0], ATOM[.07587038], AVAX[40.63836456], BTC[0], CRO[0.00000001], DOGE[0], ETH[0], FTT[.03434109], LUNA2[0.00037704], LUNA2_LOCKED[0.00087976], LUNC[82.10164343], MANA[0], PAXG[0], SOL[0.00413252], SPELL[0], TRX[.000001], USD[1.57], USDT[0.00001479] | | |
| 02623270 | | IMX[.098708], USD[0.00], USDT[0] | | |
| 02623273 | | BNB[.01784667], USD[0.00], USDT[0.00000833] | | |
| 02623277 | | AVAX[0], MATIC[259.41566655], USD[3.29] | | |
| 02623279 | | 0 | | |
| 02623284 | | BRZ[0], FTT[0.01988008], USD[0.00] | | |
| 02623285 | | AURY[3.27590068], BAO[1] | | |
| 02623291 | Contingent | BTC[0.00673345], ETH[.05298993], ETHW[.05298993], EUR[0.00], LUNA2[0.00002979], LUNA2_LOCKED[0.00006952], LUNC[6.48862725], USD[0.19] | | |
| 02623299 | | TRX[.83468], USDT[3.85017881] | | |
| 02623303 | | SOL[0] | | |
| 02623304 | | 0 | | |
| 02623310 | Contingent | AKRO[2], APE[99.85220897], BAO[1], KIN[1], LUNA2[3.41357869], LUNA2_LOCKED[7.68274633], LUNC[10.6177141], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02623317 | | BTC-PERP[0], ETH[0.0089816], ETH-PERP[0], ETHW[.00089816], FTM[.99981], FTT[.09649773], FTT-PERP[0], LTC[0.00723884], LTC-PERP[0], SAND[.856246], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[1.42000004] | | |
| 02623318 | | RUNE[91.482615], USD[2.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02623324 | | ADA-PERP[0], ATLAS[50], AVAX-PERP[0], AXS-PERP[0], BNB[0.00999651], BNB-PERP[0], BTC[.001], BTC-PERP[0], CAKE-PERP[0], DOGE[0.64812721], DOGE-PERP[0], DOT-PERP[0], ENJ[3], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[.3], FTT-PERP[0], HNT[.2], HNT-PERP[0], KIN[10000], LRC[3], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], SAND[4], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.77], VET-PERP[0] | | |
| 02623338 | | SAND[207.9584], USD[0.66] | | |
| 02623340 | | ATLAS[680], USD[0.38] | | |
| 02623343 | | BNB[0.41277924], BTC[0.01134886], ETH[0.15657662], ETHW[0.15657662], USD[3.25], USDT[6.12456480] | | |
| 02623350 | | NFT (363107597299732128/The Hill by FTX #45926)[1], SLND[10], USD[1.99] | | |
| 02623352 | | AVAX-PERP[0], BTC[.00004607], BTC-0930[0], CHR-PERP[0], CHZ-20211231[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX[.000001], USD[-0.58], USDT[0], XLM-PERP[0] | | |
| 02623355 | | NFT (448857317832835662/NFT)[1], SUSHI[0] | | |
| 02623357 | | USD[0.00], USDT[.00354188] | | |
| 02623359 | | ETH[0] | | |
| 02623361 | | ATLAS[8509.58680753], TRX[.000001], USDT[0] | | |
| 02623367 | | DOGE-PERP[0], ETH[.76667026], ETH-PERP[0], ETHW[.00118145], EUR[0.00], OMG-PERP[0], USD[6.90] | | |
| 02623379 | | ATLAS[579.8868], BTC[0.19226082], EUR[0.00], USD[0.00], USDT[2.69934763] | | |
| 02623387 | | ADA-PERP[0], BTC[.000065], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], ETH[.00992], ETH-PERP[0], ETHW[.00092], EUR[26863.56], GALA-PERP[0], SOL-PERP[0], USD[30.71] | | |
| 02623390 | | TRX[0.13298545], USD[0.49] | | |
| 02623393 | | CRO[3199.4528], FTT[35.17379169], USD[2.57] | | |
| 02623397 | | GBP[0.00] | | |
| 02623401 | | AKRO[2], BAO[8], BOBA[.00595654], BTC[0], DENT[6], ETH[0], FTM[.00219854], GBP[0.00], IMX[.00165831], KIN[5], LINK[.0028471], RSR[2], SAND[0], SXP[1.02659364], TRX[5], USDT[0] | Yes | |
| 02623402 | | ATLAS[7170], USD[0.90] | | |
| 02623404 | | BTC[.05541311], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02623406 | | AMZN[.6198822], BTC[0.05356216], BULL[1.67472459], ETH[4.73444166], ETHW[.44192628], EUR[150.71], FB[.1899639], LTC[1.74116707], NVDA[.35493255], PYPL[.50992305], USD[0.16], USDT[153.35742356], XRP[0] | | |
| 02623416 | | TRX[.387438], USD[0.71], USDT[0.28525741] | | |
| 02623417 | | NFT (546875652480169851/The Hill by FTX #33374)[1], TRX[.700067], USDT[0] | | |
| 02623421 | | FTM[0.22849441], USD[0.00] | | |
| 02623422 | | SUSHI[0] | | |
| 02623425 | Contingent | AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[-0.01], GMT-PERP[0], LUNA2[0.00111241], LUNA2_LOCKED[0.00250562], LUNC[242.23], LUNC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0.00002786] | | |
| 02623427 | | BTC[.0018], DOGE[81.98442], ETH[.01199772], ETHW[.01199772], SHIB[1099791], USD[0.64], USDT[0.51728384] | | |
| 02623430 | | FTT[199.46974] | | |
| 02623431 | | KIN[1], MATIC[72.11067915], USD[0.00] | | |
| 02623437 | | USDT[0] | | |
| 02623438 | | BTC[.00550695], BTC-MOVE-0126[0], USD[-66.62], XRP[304.9451] | | |
| 02623443 | | USDT[0.00000009] | | |
| 02623447 | | BNB[.001], ETH[.0008], FTT[0.01523502], LTC[.02715918], MATIC[.00310971], TRX[.000777], USD[0.01], USDT[405.2483231] | | |
| 02623448 | | BRZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOT-PERP[0], GRT-PERP[0], HNT-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX[.000777], USD[0.84], USDT[0] | | |
| 02623450 | | USDT[0] | | |
| 02623456 | | USDT[0.00000042] | | |
| 02623461 | Contingent | BTC[0.12291134], EUR[0.00], FTT[0], LUNA2[0.00000141], LUNA2_LOCKED[0.00000329], LUNC[0.30718469], NFT (376830939727978891/FTX Crypto Cup 2022 Key #14609)[1], NFT (388253840965010026/FTX EU - we are here! #161227)[1], NFT (558864532829770275/FTX EU - we are here! #161316)[1], SAND[0], TRX[0.99720200], USD[0.00], USDT[0.00011687] | | |
| 02623471 | | AKRO[1], KIN[1], SOL[.22950569], SRM[.00000023], USD[0.00], USDT[0] | | |
| 02623472 | | USD[100.00] | | |
| 02623477 | | LTC[.0066], MNGO[530], USD[0.00] | | |
| 02623482 | | SUSHI[0] | | |
| 02623483 | | AKRO[1.3726], AMPL[68.23058982], AUDIO[1.905716], BCH[.0016086], BTC[0.00098417], CHZ[125.98944], COMP[0.00039890], CREAM[.21287406], DOGE[4137.249476], ETH[0.01168068], ETHW[0.01168068], FIDA[14.228816], FRONT[.775], FTT[.9841302], HNT[1.4498996], HXRO[3.7342], KNC[.92602], LINK[2.5686374], LTC[.009294], LUA[200.424], MAPS[5.0064], MATH[.2109406], MKR[.0018986], MOB[8.282183], MTA[5.45238], OXY[14.069782], ROOK[.0166729], RUNE[.3511], SOL[.53559026], SRM[5.812], SUSHI[7.167779], SXP[1.706628], TOMO[.2363894], TRU[18.978218], TRX[.000001], UBXT[4.121596], UNI[.1833754], USDT[206.90108610], XAUT[.00014344], YFI[.012965] | | |
| 02623485 | | ADA-PERP[0], CRO[160], ETH-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[3.75] | | USD[0.61] |
| 02623489 | | EUR[0.62], FTM[14283.51099608], FTT[0], RUNE[526.18354847], USD[0.01], USDT[0] | | |
| 02623503 | | USD[0.00] | | |
| 02623511 | | CEL[.04586], USD[1.14], XRP[.400669] | | |
| 02623512 | | USD[0.01], USDT[1.96], USDT-PERP[0] | | |
| 02623517 | | ADA-PERP[0], ATLAS[89.9943], AXS[.2], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], USD[0.43], USDT[0.00000001] | | |
| 02623518 | | GBP[0.00], SHIB[701267.61592158], SOL[12], USD[0.00] | | |
| 02623519 | Contingent, Disputed | USD[0.05] | | |
| 02623520 | | BTC-PERP[0], ETH[.3549867], ETH-PERP[0], ETHW[.3549867], SOL[.99981], USD[47.22] | | |
| 02623533 | | GODS[90.7], USD[0.07], USDT[0] | | |
| 02623535 | | BTC[0], HT[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02623536 | Contingent | DOT[14.095231], LUNA2[0.23603823], LUNA2_LOCKED[0.55075588], LUNC[.0225579], MATIC[1], USD[5653.15], USDT[0] | | |
| 02623537 | | TONCOIN[.05], USD[0.01] | | |
| 02623542 | | SHIB[47593217], SPELL[39000], USD[1.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02623549 | | EUR[1500.00], USD[2.48] | | |
| 02623550 | | SOL[.00983264], USD[0.00], USDT[0] | | |
| 02623551 | | SLP[593.8330947], TRX[.000001], USD[0.00], USDT[0] | | |
| 02623553 | | BTC[0.00002064], ETH[0], USD[0.91], USDT[0] | | |
| 02623554 | | UBXT[.74787], USD[0.00], USDT[0] | | |
| 02623555 | | BTC[.11157768], ETH[.764847], ETHW[.764847], SOL[13.237352], USD[0.00], USDT[226.68989026] | | |
| 02623560 | | BTC[0], FTT[0], LUNC-PERP[0], SOL[.0098993], USD[0.00], USDT[0] | | |
| 02623561 | | APT[0], ATOM[0], BNB[0], ETH[0], FTM[.00000212], MATIC[0], NFT (366850621993844301/FTX EU - we are here! #165814)[1], NFT (418973233573589137/FTX EU - we are here! #165936)[1], NFT (513014980294452640/FTX EU - we are here! #165880)[1], SOL[0], TRX[0.00000900], USD[0.00], USDT[0] | | |
| 02623562 | Contingent | AAVE[10.00931939], ATLAS[0], BTC[.10003367], CRV[0], ETH[0], GALA[0], GBP[1860.79], KIN[1], LUNA2[0.00007237], LUNA2_LOCKED[0.00016887], LUNC[15.75939097], MATIC[810.06094562], MBS[0], SAND[0], SOL[0], USD[0.00] | Yes | |
| 02623563 | | SUSHI[0] | | |
| 02623566 | | BF_POINT[200], BTC[.05555499], ETH[3.26970692], ETHW[3.26967706] | Yes | |
| 02623572 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DAI[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], GLMR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[-475.57], USDT[514.90000000], USTC-PERP[0], WAVES-0930[0], XRP-PERP[0] | | |
| 02623573 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.0005061], ETH-PERP[0], ETHW[0.00050610], FTT-PERP[0], LTC[.2], USD[0.21], USDT[0] | | |
| 02623577 | | USD[0.00], USDT[1.75298199] | | |
| 02623584 | | ETH[.16073169], FTT[6.26373292], GBP[0.00], LRC[259.33637884], USD[0.00], USDT[0.00000001] | | |
| 02623587 | | AURY[.99962], TRX[.000058], USD[0.00] | | |
| 02623588 | | ETHW-PERP[0], POLIS[.08372], USD[1.86], USDT[0.30512108] | | |
| 02623592 | | AKRO[1], BAO[3], ETH[0], KIN[5], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 02623593 | | NFT (452694303492356546/The Hill by FTX #16635)[1], NFT (470028106424865531/FTX EU - we are here! #150168)[1], NFT (533177463118957697/FTX EU - we are here! #149857)[1] (537938976741472472/FTX EU - we are here! #149857)[1] | | |
| 02623594 | Contingent | ATOM[2.49933652], BTC[0.01149773], ETH[0.11293134], ETHW[0.10793457], LINK[21.69158585], LUNA2[0.62530791], LUNA2_LOCKED[1.45905179], LUNC[210.93081782], SOL[4.54890385], TRX[.000001], USDT[344.11547310], USTC[44.8973449], XRP[1510.6841003] | | |
| 02623595 | | BNB[0], DOGE[0], EOS-PERP[0], ETH[.00000001], MNGO[9.8442], MNGO-PERP[0], TRX[.000001], USD[-0.01], USDT[0.36514087] | | |
| 02623596 | | BNB[0], ETH[0.00000001], PERP[.0000084], POLIS-PERP[0], TRX[.000044], USD[0.00], USDT[0] | | |
| 02623597 | | FTT[.1], SOL[.1] | | |
| 02623602 | | SLND[.2503505] | Yes | |
| 02623603 | | BNB[0], CHZ[43.30209858], ENJ[0], ETH[.006], ETHW[.006], LTC[.98334186], USD[0.00], VET-PERP[0] | | |
| 02623605 | | BTC[0], ETH[0], MATICBULL[796], TRX[.000779], USD[0.19], USDT[0.00000002] | | |
| 02623607 | | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000384], ETH-PERP[0], ETHW[0.00000384], FIDA-PERP[0], FTM-PERP[0], FTT[1], GALA-PERP[0], GRT-0325[0], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 02623610 | | ATLAS[5259.0006], USD[0.77] | | |
| 02623614 | | AVAX[0.00019608], BTC[0] | | |
| 02623615 | | ATLAS[70], USD[0.02], USDT[0] | | |
| 02623617 | | AKRO[3], ATLAS[.14140403], AUD[0.00], BAO[2], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02623620 | Contingent | AVAX[0], BNB[0], KIN[0], LUNA2_LOCKED[24.73791567], LUNC[0], OMG[0], SHIB[0], TRX[0.00000600], USD[0.00], USDT[0.00000073], USTC[0.80496220] | | |
| 02623621 | | USD[25.00] | | |
| 02623634 | | ETH[.00066017], ETHW[.9] | | |
| 02623635 | | USD[0.00], USDT[0] | | |
| 02623644 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02623645 | | USD[1.02], USDT[.015625] | | |
| 02623646 | | AKRO[1], AXS[3.67249382], CQT[284.8396229], FTT[5.440176], KIN[1], TRX[1], USD[29.61] | Yes | |
| 02623647 | | BICO[42], IMX[323.559036], TRX[.000001], USD[1.11], USDT[0.00000001] | | |
| 02623658 | | IMX[9131.229377], USD[0.59] | | |
| 02623659 | | ATLAS[1479.852], TRX[.000001], USD[1.21], USDT[0] | | |
| 02623660 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001563], USD[10.54], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02623661 | | ATLAS[590], USD[0.31] | | |
| 02623666 | | SOL[0] | | |
| 02623672 | | 1INCH[.97948], 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM[9.098271], ATOM-PERP[0], AVAX-PERP[0], BADGER[.0040397], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[983.93], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[207.260613], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONT-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[4861.04], WAVES-PERP[0], XLM-PERP[0] | | |
| 02623676 | | BTC[.0127], ETH[.013], ETHW[.013], SOL[1.23], USD[6.12] | | |
| 02623683 | | ATLAS[2079.874], ATLAS-PERP[0], TRX[.000001], USD[0.63], USDT[0.00000001] | | |
| 02623684 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02623685 | | CRO[59.9892], IMX[6.6], USD[0.60], USDT[.0044] | | |
| 02623686 | | BTC[.01329215], ETH[3.134337], GBP[0.00], KIN[2], MATIC[29.96278420], SOL[12.1178928], USD[3.59] | | |
| 02623690 | | SOL[.0043113], USD[1.00] | | |
| 02623696 | | BTC[.00159968], DOT[1.92467592], ETH[.0109978], ETHW[.0109978], EUR[183.59], LTC[.01835334] | | |
| 02623697 | | BNB[0.00000001], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000294] | | |
| 02623699 | | ETH[0], SHIB[194174.75728155], USD[0.00] | | |
| 02623701 | | BAO[6], DENT[1], EUR[0.00], KIN[5], SHIB[14.96999748], TRX[1], UBXT[1], USDT[0] | Yes | |
| 02623705 | | IMX[8982.806925], USD[4.84] | | |
| 02623709 | | USD[0.00] | | |
| 02623720 | | AURY[0.31272290], ETH[0], SPELL[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02623723 | | EUR[1000.00], USD[-576.11], XRP-PERP[754] | | |
| 02623724 | | DENT[1], KIN[1], TRX[1], USDT[0] | | |
| 02623725 | | ALPHA[.00071821], BIT[755.08315002], DENT[1], ETH[.00000233], ETHW[.00000233], GENE[0], HOLY[1.07100031], KIN[1], LTC[21.94478159], MATIC[1.03977489], OKB[54.84598167], USDT[0] | Yes | |
| 02623726 | | NFT (306606117523176524/FTX EU - we are here! #165364)[1], NFT (351522430286807464/FTX EU - we are here! #165228)[1], NFT (484385995101996078/FTX AU - we are here! #30481)[1] | | |
| 02623729 | | APE[7.17308212], ENJ[57.89047893], MANA[37.79435428], SAND[29.28908376], USDT[51000] | | APE[7.166728], USD[64024.43] |
| 02623730 | | ALGO[20], FTT[26.02938919], GME[157.83], USD[116.18], USDT[.0048] | | |
| 02623732 | | ATLAS[9.8917], FTT[.099848], IMX[1.8], POLIS[.099183], USD[0.58], USDT[.70420329], XAUT[0.00009194] | | |
| 02623738 | | USD[0.00] | | |
| 02623739 | | NFT (339557815981892764/FTX EU - we are here! #188016)[1], NFT (402777554468138286/FTX EU - we are here! #187944)[1], NFT (526432130761073586/FTX EU - we are here! #188068)[1], NFT (565032060445302687/FTX AU - we are here! #56119)[1] | Yes | |
| 02623742 | | 1INCH[10302], ETH[.00067101], ETHBULL[0.00009885], ETHW[.00067101], FTM[.16191], GRT[.69846], GRTBULL[.06381], LINK[.059156], LINKBULL[.019343], RNDR[.015737], SOL[.0095671], USD[18680.78], USDT[312.17310915], VETBULL[.698737] | | |
| 02623745 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[2], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GRT-PERP[0], INJ-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[132.58], USTC-PERP[0], XRP-PERP[0] | | |
| 02623746 | | USD[0.00] | | |
| 02623747 | Contingent | LUNA2[2.00436991], LUNA2_LOCKED[0.01019647], LUNC[951.5591694], USDT[.0673] | | |
| 02623748 | Contingent | 1INCH[2.68423514], ALICE[1.09914515], ATLAS[70.53681976], LUNA2[0.00001254], LUNA2_LOCKED[0.00002927], LUNC[2.73184312], SAND[.99981], SOL[.17384891], UNI[.47416216], USD[0.00], USDT[0] | | |
| 02623756 | | RAY[0] | | |
| 02623763 | | BTC-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 02623764 | | USD[0.00], USDT[0] | | |
| 02623774 | | ATLAS[360], CRO[320], GALA[100], POLIS[19.599962], SAND[13], USD[5.08], USDT[.00262455] | | |
| 02623776 | | ETH[.034706], ETHW[.034706] | | |
| 02623778 | | ETH[0], FTT[0], TRX[0.70000000], USD[0.00], USDT[0] | | |
| 02623782 | | EUR[0.00], SOL[.00000001], USD[0.00] | | |
| 02623800 | | AKRO[1], BAO[4], BTC[0.05198985], CRO[4128.17722472], DENT[2], ETH[0.78653428], ETHW[0.47589890], EUR[2086.41], FTM[1652.52795913], FTT[.00019165], HT[73.37416069], KIN[5], LINK[41.10439145], MATH[1], OKB[35.85876607], RSR[2], SAND[391.58139621], TRX[525.44733997], UBXT[2], UNI[63.84323849], USD[0.00], USDT[535.57961660] | Yes | |
| 02623806 | | ETH[0] | | |
| 02623807 | | ALGO-PERP[0], FLOW-PERP[0], USD[61.90] | | |
| 02623809 | | MATICBULL[13393.52056], SXPBULL[10785.46302459], USD[0.24], USDT[0.00000001] | | |
| 02623810 | | ATLAS[6772.55672562], USD[0.00] | | |
| 02623811 | | 0 | | |
| 02623817 | | BTC-0930[0], GBP[5275.52], USD[0.03], USDT[501.17698664] | | USDT[500] |
| 02623819 | | 0 | | |
| 02623821 | | BAO[2], CRO[9.8658054], LRC[34.91888861], UBXT[1], USD[0.00] | Yes | |
| 02623822 | | BTC[0.00006139], BTC-PERP[0], FTT[0.04346950], LTC[.0076484], LUNC[0], USD[2207.60], USDT[0] | | |
| 02623824 | Contingent | ETH[0.00799848], LUNA2[0.00501132], LUNA2_LOCKED[0.01169310], SOL[0], USD[0.00], USDT[0], USTC[.7093779] | | |
| 02623825 | | RAY[0] | | |
| 02623835 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000570], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-0930[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], USD[-1.33], USDT[8.49333254], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02623842 | | BAO[1], BTC[0.02041179], DOGE[1944.93750527], ETH[.06967325], ETHW[.06880859], HOLY[.00021912], USD[0.01] | Yes | |
| 02623850 | | AKRO[1], BAO[1], DENT[1], TRX[1], USD[25.94], USDT[0.00000001] | | |
| 02623853 | | USD[0.60] | | |
| 02623854 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02623855 | | AKRO[1], AUDIO[1], AVAX[20.37730393], BNB[.76109318], ETH[.70908943], ETHW[.7087917], EUR[0.00], MANA[153.19843325], MATH[1], SHIB[183.41220735], TRX[5], UBXT[2] | Yes | |
| 02623857 | Contingent, Disputed | USD[25.00] | | |
| 02623859 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.237], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[14.3070154], LUNA2_LOCKED[266.7163693], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.78], USDT[12.75066986], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02623862 | | FTT[2.95272428], USD[0.15], USDT[0] | | |
| 02623863 | | BTC[.00000123], USDT[0.88365602] | | |
| 02623864 | | FTT[0.00283454], USD[0.00], USDT[0.82109694], XRP[.5644] | | |
| 02623866 | | BAO[3], DENT[1], KIN[1], TRX[.000002], USDT[0] | | |
| 02623869 | | BAO[1], ETH[0] | Yes | |
| 02623870 | | ETHW[1], IMX[.012942], SOL-PERP[0], TRX[.000019], USD[0.01] | | |
| 02623872 | | GBP[0.00], USD[0.93], USDT[0] | | |
| 02623873 | | 1INCH[0], BNB[0], CHZ[0], DOGE[0], FTT[0.00000101], LTC[0], MANA[0], MATIC[0], NFT (295781575627579225/FTX EU - we are here! #219295)[1], NFT (387784557058359304/FTX EU - we are here! #219330)[1], NFT (473242428966281607/FTX EU - we are here! #219313)[1], REEF[0], SHIB[0], SOL[0], TLM[0], TRX[0.00000100], USD[0.00], USDT[0.00], WRX[0] | | |
| 02623874 | | BTC[.00346066], BTC-PERP[0], USD[-0.22] | | |
| 02623879 | | BTC[.0495], IMX[210.29172255] | | |
| 02623883 | | ATLAS[2086.16] | | |
| 02623885 | | TRX[.000001], USD[2709.15], USDT[6.88183684] | Yes | |
| 02623894 | | ETH[.0009998], ETHW[.0009998], FTT[.06000006], NFT (509418006300155375/FTX EU - we are here! #262507)[1], TRX[.816481], USDT[0.35882032] | | |
| 02623899 | | USD[0.48] | | |
| 02623900 | | CHZ-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC[0.05748958], TRX-PERP[0], USD[404.83], ZECBEAR[7.808] | | |
| 02623901 | | ATLAS[145.27567591], USD[0.01], USDT[0] | | |
| 02623902 | | ATLAS[43506.114], ATLAS-PERP[0], BAO[3000], USD[0.04], USDT[0] | | |
| 02623905 | | BTC[.01751441], DOT[88.87205181], ETH[.06074952], ETHW[.06074952], POLIS[0], POLIS-PERP[0], ROSE-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02623911 | | ALICE[1.08272248], ATLAS[25.62824894], BAO[1], BOBA[1.17229173], DFL[14.46287628], KIN[3], SHIB[44.08930264], USD[10.85], USDT[0], XRP[11.26578447] | Yes | |
| 02623912 | | SLND[172.169004], USD[0.36], XRP[.378619] | | |
| 02623913 | | BAO[13635.38998042], BTC[.00082952], ETH[0.00000028], ETHW[0.00000028], KIN[9], LRC[171.61632941], USD[0.00], XRP[25.26523529] | Yes | |
| 02623916 | | AUD[0.00], HMT[3980.885443351] | | |
| 02623917 | | USDT[1854.70671708] | | |
| 02623919 | | BOBA[29.2575045], OMG[29.2575045], USD[0.00] | | |
| 02623924 | | AKRO[1], EUR[0.00], GENE[.01621194], USDT[.1940781] | Yes | |
| 02623940 | | USD[25.00] | | |
| 02623945 | | RUNE[0], USD[0.00], USDT[0] | | |
| 02623958 | | DENT[1], DOGE-PERP[0], ETH-PERP[0], EUR[5000.00], KIN[1], RSR[1], SRM[19.91271120], TRU[1], UBXT[1], USD[0.00] | | |
| 02623960 | | ATLAS[719.905], CRO[120], POLIS[28.4], USD[1.11] | | |
| 02623961 | | ETH[.077], USD[516.70] | | |
| 02623966 | | ATLAS[1130], USD[0.82] | | |
| 02623970 | | TRX[162.1729357], USD[24.11], USDT[0] | | |
| 02623974 | Contingent, Disputed | BTC[0], LTC[0.00000001], TRX[.01197], USD[0.00], USDT[0.00000004] | | |
| 02623977 | Contingent | LTC[.0099958], LUNA2[0.34185535], LUNA2_LOCKED[0.79766250], LUNC[74439.7237647], MER[.91393], USD[0.00], USDT[.02752918] | | |
| 02623980 | | BAO[3882861.15261483], EDEN[1057.330697], USD[0.00] | | |
| 02623983 | | BTC[0.14193933], DOGE[24101.45607663], ETH[2.68256196], ETHW[2.66790751], FTT[76.99506], NFT (323921374753049075/FTX AU - we are here! #28296)[1], TRX[0.00001330], USD[0.00], USDT[4.87782] | | ETH[2.6825], TRX[.000013], USDT[4.877828] |
| 02623984 | Contingent, Disputed | USD[0.05] | | |
| 02623985 | | ATLAS[530], USD[1.15] | | |
| 02623998 | | BTC[0.02019669], ETH[.00099924], ETHW[.00099924], USD[3.06] | | |
| 02624000 | | ADA-PERP[0], ETHBULL[0.00229956], USD[0.09], USDT[0] | | |
| 02624001 | | USD[25.00] | | |
| 02624002 | | KIN[2], TRX[.00081], USD[0.01], USDT[0.00000011] | | |
| 02624003 | | GBP[0.00], USDT[2.51413059] | | |
| 02624005 | | ETH[.25046091], ETHW[.25046091], EUR[0.00], SOL[0] | | |
| 02624013 | | AURY[800.98362270], BAO[.00000001], KIN[2], SOL[.04247539], USD[0.00], USDT[0.00000011] | Yes | |
| 02624014 | | BTC[.054036], ETH[.81832], ETHW[.81832], USDT[958.51003583], XRP[234.53] | | |
| 02624018 | | USD[0.00] | | |
| 02624021 | Contingent | APT[0], AXS-PERP[0], BNB[0.00659904], BNB-PERP[0], BTC[0.00005886], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHF[18500.00], DAI[0.06628097], ETH[0], ETH-0930[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[25], IMX-PERP[0], LUNA2[0.00879464], LUNA2_LOCKED[0.02052084], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], SRN-PERP[0], TRX[.000012], USDI[30330.28], USDT[4028.63121999], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02624022 | | ADA-PERP[0], EUR[300.00], USD[-27.13] | | |
| 02624027 | | NFT (569628400547022286/FTX EU - we are here! #28230)[1] | | |
| 02624028 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000003], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02624032 | | RAY[2.40392819], TRX[.000002], USD[5.59] | | |
| 02624033 | | CRO[70.21344771], ETH[.010368], ETHW[.010368], GALA[78.77031684], SOL[.65868084], USD[0.00] | | |
| 02624034 | | FTT[3.00619845], STEP[105.0796106], TRX[.000001], USD[0.21], USDT[.008754] | | |
| 02624035 | | BTC[0.00000021], USD[0.00], USDT[0] | Yes | |
| 02624042 | | ALT-PERP[0], BTC-MOVE-WK-0826[0], MID-PERP[0], SHIT-PERP[0], TRX[.000004], USD[0.02], USDT[16.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02624045 | | AKRO[1], BAO[1], BRZ[0], KIN[1], POLIS[.0054501], TRX[1], USDT[0.00044312] | Yes | |
| 02624049 | | USDT[1.506224] | | |
| 02624050 | | AKRO[2], BAO[7], BNB[0], ETH[0], KIN[10], MATIC[0], RSR[1], SOL[0.00000001], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02624056 | | USD[6.87] | | |
| 02624059 | | USDT[0] | | |
| 02624063 | | ATLAS[4.72279548], USD[0.00], USDT[0] | | |
| 02624065 | | USDT[3989.85283924] | Yes | |
| 02624066 | | AAVE[8.00256138], APT[154.03762431], AVAX[30.00625187], BAO[2], BTC[.00001368], CQT[.01188646], FTT[25], KIN[1], LINK[.07923026], UBXT[2], USD[64.40], USDT[150.61081003] | Yes | |
| 02624075 | | USDT[0.00000001] | | |
| 02624078 | | ETH[0], EUR[0.00], SOL[0], USD[0.00], XRP[0] | | |
| 02624079 | | NFT (404952925183411746/FTX EU - we are here! #281316)[1], NFT (454846148095461811/FTX EU - we are here! #281294)[1], SHIB[410337.61525672], TRX[.000017], USDT[.68297682] | | |
| 02624091 | | ADA-PERP[0], APE-PERP[0], BNB[0.01779143], BTC-PERP[0], CEL-0624[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GAL-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TULIP-PERP[0], USD[10.94], XRP-PERP[0], TRX[.4], TRY[0.01], USD[0.00], USDT[0.02467391] | | |
| 02624094 | | | | |
| 02624095 | | SOL[.00000178] | Yes | |
| 02624101 | Contingent | APT[.86129], BTC[.0005635], BTC-PERP[0], FTT[9.69], FTT-PERP[0], IP3[3.901], LTC[0.00039106], SOL-PERP[0], SRM[17.40376124], SRM_LOCKED[139.79623876], TRX[.000554], USD[1.41], USDT[0.02615550] | | |
| 02624103 | | USD[0.00], USDT[0] | | |
| 02624107 | | ATLAS[339.9354], TRY[16.48], USD[0.00], USDT[.000275] | | |
| 02624109 | | TRX[.000002], USDT[0] | | |
| 02624111 | | SPELL[4788.95689645], USD[0.55] | | |
| 02624113 | Contingent | BNB[0], BTC[0], EUR[0.00], FTT[0], LUNA2[0.00281301], LUNA2_LOCKED[0.06656370], LUNC[612.54], POLIS[0], USD[0.00], USDT[0] | | |
| 02624114 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO[9.81182], DOT-PERP[0], ETH[0.10557126], ETHW[0.10539051], EUR[1.41], FTM-PERP[0], FTT[.09806], GRT[460.9078], HBAR-PERP[0], HNT-PERP[0], IMX[56.3764], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.009874], LUNC-PERP[0], MANA[.8838], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STORJ[688.56226], USD[130.77], XRP-PERP[0], YFI-PERP[0] | | ETH[.032993] |
| 02624121 | | EUR[0.00] | | |
| 02624122 | | ETH[.00000001], SOL[0] | | |
| 02624128 | | FTT[17.6104281], USDT[3.34747662] | | |
| 02624144 | | 0 | | |
| 02624147 | | FTT[0], GRT[0], LINK[0], RUNE[0], STARS[0], UNI[0], USD[0.00], USDT[0] | | |
| 02624148 | Contingent | FTT[750], SRM[.2711928], SRM_LOCKED[117.4928992], USD[0.00] | | |
| 02624149 | | SOL[31.82886], USD[0.89] | | |
| 02624150 | Contingent, Disputed | USD[4.08] | | |
| 02624160 | | AAVE[.4099262], ATLAS[860], AURY[11], BTC[0.01809879], DOT[2.599532], ETH[.337], ETHW[.337], LINK[2.299586], POLIS[22.795896], SOL[.81], UNI[5.549001], USD[1.13], USDT[0.53385748] | | |
| 02624174 | Contingent | BNB[217.06], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], SRM[.97067524], SRM_LOCKED[5.14932476], TRX-PERP[0], USD[1.92], USDT[0.00000001], XRP-PERP[0] | | |
| 02624189 | | ENJ[.2], USD[0.00] | | |
| 02624200 | | 0 | | |
| 02624205 | | USD[25.00] | | |
| 02624206 | | TRX[0] | | |
| 02624207 | | AXS[.199964], ETH[.03199442], ETH-PERP[0], ETHW[.03199442], MANA[7.9982], SOL[.0299964], USD[0.05], XRP[15.99712] | | |
| 02624208 | | KIN[1], SOL[0] | Yes | |
| 02624209 | | BTC[.04430053], ETH[2.92579377] | | |
| 02624215 | | BAO[1], KIN[1], USD[0.00] | | |
| 02624217 | | BLT[71.98898], BTC[0.00109979], DOGE[462.91203], ETH[.20496105], ETHW[.20496105], FTT[1.99962], SOL[3.81569356], USD[74.20], USDT[46.706144] | | |
| 02624226 | Contingent, Disputed | USD[0.05] | | |
| 02624228 | Contingent, Disputed | USD[25.00] | | |
| 02624235 | | AVAX[0], BNB[0.00000001], FTT[0], SOL[0], TRX[0], USDT[0] | | |
| 02624235 | | SHIB[11997720], SOL[2.99943], SUSHIBULL[81524507.4], USD[0.35], USDT[0.00000001] | | |
| 02624237 | | AVAX[.16536965], BTC[.00819836], TRX[.000242], USD[0.73], USDT[86.41290000] | | |
| 02624240 | | USD[25.00] | | |
| 02624242 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[.02646767], XRP-PERP[0] | | |
| 02624244 | Contingent | ATLAS[0], LUNA2[0.10327626], LUNA2_LOCKED[0.24097795], LUNC[22488.62452074], POLIS[1.42272851] | | |
| 02624246 | | MBS[1778], NEXO[.91], USD[291.34], USDT[.69558126] | | |
| 02624250 | | ETH[0], NFT (382636687104822847/FTX EU - we are here! #274558)[1], NFT (504889716798608279/FTX EU - we are here! #274566)[1], NFT (542100809999123632/FTX EU - we are here! #274592)[1], SOL[0], SOL-PERP[0], TRX[0.00077700], USD[0.00], USDT[0], USDT-PERP[0], XRP[0] | | |
| 02624263 | | BNB[0], ETH[0], FTT[25.44665686], USD[0.00], USDT[0] | | |
| 02624274 | | USD[25.00] | | |
| 02624275 | | EUR[0.00], SOL[.00004478], UBXT[1] | | |
| 02624276 | | USD[0.00] | | |
| 02624277 | | USD[0.01] | | |
| 02624280 | | AUD[53.69] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02624287 | | SPELL[193900], USD[1.67], USDT[0.00008600] | | |
| 02624289 | Contingent | BTC[0.01759838], ETH[.13497435], ETHW[.13497435], FTT[4.4], LUNA2[0.00691467], LUNA2_LOCKED[0.01613423], SOL[6.7490975], USD[3063.36], USDT[129.361816], USTC[.9788055] | | |
| 02624292 | | USD[0.00], USDT[0] | | |
| 02624297 | | ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DYDX-PERP[0], EUR[0.50], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], MANA[.0064], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SLP-PERP[0], SOS[400000], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], USDt-0.01] | | |
| 02624300 | | BTC[0.00000266], TRX[0] | | |
| 02624305 | | RAY[0], SOL[0], USD[0.00] | | |
| 02624307 | | ATLAS[1440.13098999], TRX[.000001], USDT[0] | | |
| 02624311 | | TRX[.000001], USD[0.00] | | |
| 02624322 | | BTC[.001] | | |
| 02624325 | | BTC[.01269341], ETH[.36035445], ETHW[.36035445], SOL[1], USD[0.38] | | |
| 02624327 | | ASD[111.86326262], FTT[1.00808725], KIN[1], USD[0.05] | Yes | |
| 02624335 | | ALCX[0], ALICE[2.96892832], APE[0.00015633], ATLAS[2042.53404076], BAND-PERP[0], BCH[0], BNB-PERP[0], BTC[0.03568140], DOGE-PERP[0], ETH-0930[0], FTT-PERP[0], INJ-PERP[0], OMG[7.311694], RAY-PERP[0], REEF[2567.23666524], SOL[2.23215256], SOL-PERP[0], USD[0.10], USDT[7.11410261], XRP-PERP[0] | Yes | |
| 02624343 | | BTC[.06728] | | |
| 02624351 | | BAO[1], EUR[0.02], KIN[734128.41562079], REN[77.21056577], USD[0.00] | Yes | |
| 02624355 | | BTC[.0971], COIN[0], EUR[130.26], FTT[60.94447077], SOL[22.58818631], USD[1031.15], USDT[0.00000001] | | |
| 02624360 | | ATLAS[259.9658], AURY[1], REEF[150], TRX[.000001], USD[0.14], USDT[0] | | |
| 02624365 | | AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0] | | |
| 02624368 | | AKRO[1], BAO[1], DENT[1], EUR[0.00], KIN[1], SLRS[14234.12280626], TOMO[1], TRX[.000019], UBXT[1], USDT[0] | | |
| 02624375 | | HT[.00448397] | | |
| 02624376 | | LUA[.09052], MEDIA[.009978], SLRS[.9986], TONCOIN[.28221081], TRX[.000001], USD[0.00], USDT[-0.00000011], VGX[.9996] | | |
| 02624380 | | CHZ[1], UBXT[1], USD[0.00] | | |
| 02624383 | | ATOM-PERP[0], BNB[0], BTC[0.00003089], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], USD[19.90], USDT[0.00000001], ZRX-PERP[0] | | |
| 02624387 | | ATLAS[2570], USD[0.49] | | |
| 02624399 | | AAVE[45.31], APE[11.397834], ATLAS[12760], BTC[.3365886], CHZ[4000], ETH[1.6], ETHW[1.6], FTM[300], FTT[0.00582812], GALA[2560], LINK[80], MANA[400], SAND[300], SHIB[5000000], SKL[1000], TRX[5000], UNI[160], USD[0.00], USDT[0] | | |
| 02624401 | | USD[0.00] | | |
| 02624405 | | NFT [544747494358918597/FTX AU - we are here! #17785][1] | | |
| 02624408 | | SOL[0] | | |
| 02624410 | | ATLAS[9.4547], AVAX[.09591105], BNB[0.00081822], BRZ[.99818194], BTC[0.12664732], CRO[9.05019], ENJ[.96048], ETH[0], FTM[.59634776], FTT[25], POLIS[.08958515], SOL[23.03000000], STARS[0], TRX[.000007], USD[0.00] | | |
| 02624418 | Contingent | AKRO[3143.72159685], BAO[87511.11554012], BTC[.04518573], DENT[10026.96301751], ETH[.0835691], ETHW[.08254256], GALA[212.05678114], KIN[1324890.00621961], LUNA2[0.60552862], LUNA2_LOCKED[1.36563130], LUNC[127008.47442817], SOL[.20624989], TRX[291.80839689], UBXT[1463.23142604], USD[2.11] | Yes | |
| 02624420 | | AKRO[6609], BAO[775000], CONV[7520], KIN[2350000], SLP[12697.587], SUN[0.00055356], TONCOIN[63], USD[2112.25] | | USD[2100.00] |
| 02624421 | | RAY[0] | | |
| 02624422 | | NFT [337057019214929816/FTX EU - we are here! #209936][1], NFT [486383795388812324/FTX EU - we are here! #210052][1], NFT [527571966461621134/FTX EU - we are here! #210019][1] | | |
| 02624423 | | ATLAS[79.998], FTT[4.67873], NFT [404034895515147531/FTX Crypto Cup 2022 Key #14262][1], TRX[.00078], USD[2.89], USDT[0.00079205] | | |
| 02624424 | | NFT [295589394344594716/The Hill by FTX #33025][1] | | |
| 02624428 | | USD[197.52] | | |
| 02624434 | | FTT[1.22683987], USDT[41.00000011] | | |
| 02624439 | | AURY[52], ETH-PERP[0], SPELL[4500], USD[0.33] | | |
| 02624444 | | FTT[3.93803545], POLIS[12.89055633], USDT[0.00000051] | | |
| 02624445 | Contingent | BNB[0], BTC[0.00000001], ETH[0.00000001], FTT[-0.00000001], MATIC[0], NFT [491034091560723142/The Hill by FTX #3642][1], SOL[0], SRM[6.88704408], SRM_LOCKED[78.69494895], USD[-0.29], USDT[0.00000002] | Yes | |
| 02624446 | | USD[25.00] | | |
| 02624447 | | USD[0.00] | | |
| 02624458 | | CRO[10], USD[102.31] | | |
| 02624464 | | ETH[11.1673], ETHW[.0073], USD[20888.47] | | |
| 02624469 | | USD[0.00], VETBULL[.081] | | |
| 02624474 | | KIN[1], USD[0.00], USDT[19.92210397] | | |
| 02624476 | | USD[0.00] | | |
| 02624477 | | AKRO[1], AMPL[0], BAO[1], KIN[2], MKR[.00015889], USD[0.00] | | |
| 02624479 | | BAND[14.43986328], BTC[.024666], ETH[.42542], ETHW[.42542], SOL[2.159568], USD[1.71], XRP[1128.955835] | | |
| 02624481 | | BTC[.00005682], USD[0.97] | | |
| 02624485 | | ATLAS[102.2993012], DFL[52.32133306], FTT[.03176871], USD[1.70] | | |
| 02624488 | | NFT [291690476007761413/FTX EU - we are here! #171165][1], NFT [302988420926325632/FTX EU - we are here! #172118][1], NFT [405528334764137761/FTX EU - we are here! #172244][1] | | |
| 02624491 | | RAY[0.04065304] | | |
| 02624493 | | IMX[.098385], USD[0.44] | | |
| 02624494 | | USD[0.18] | | |
| 02624495 | | ATLAS[1574.73904401], IMX[18.16660825], LRC[19.20962921], USDT[0.00000005] | | |
| 02624499 | | FTT[.60589101], NFT [324199999015226549/Monaco Ticket Stub #546][1], USDT[0.00000407] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02624503 | | BTC[0], ETH[1.50776814], USD[0.00], USDT[0] | | |
| 02624504 | | AKRO[0], ATLAS[356.18485997], BAO[4], BTC[.00071519], DENT[1], ETH[.00007498], ETHW[0.00007498], KIN[5], POLIS[20.79795189], SGD[0.00], TRX[1], USD[0.00] | Yes | |
| 02624512 | | POLIS[745.4], USD[900.07], USDT[0] | | |
| 02624520 | | BTC[.0024461], COMP[.4452], MTA[92], USDT[661.64050113] | | |
| 02624522 | | BTC[.00159336], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211206[0], BTC-PERP[0], ETH[0], USD[13.58] | | |
| 02624525 | | USD[0.00], USDT[0] | | |
| 02624528 | | BTC[0.00088377] | | |
| 02624529 | | BTC[0.00251782], CRO[.06570418], USD[0.48], XRP[.11943815] | | |
| 02624536 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BTC[0.00043936], BTC-PERP[0], ETH[.03059682], ETHW[.68059682], GALA[499.905], IMX[23.395554], LUNA2[0.00043895], LUNA2_LOCKED[0.00102423], LUNC[3.3307321], USD[2138.43], USDT[28.32162391], XRP[3.99924] | | |
| 02624546 | | FTT[2.7], USD[0.00], XRP[3.16511086] | | |
| 02624548 | | BTC-PERP[0], TRX[.000001], USD[6.84], USDT[0], USDT-PERP[0] | | |
| 02624551 | Contingent | ATOM[2], BTC[0.00269925], ETH[.025], ETHW[.025], LUNA2[0.00331578], LUNA2_LOCKED[0.00773684], LUNC[722.02], MATIC[10], STEP[18.4], USD[0.01] | | |
| 02624552 | | BLT[.04], USD[0.00], USDT[0] | | |
| 02624557 | | AKRO[4], BAO[10], DENT[3], ETH[.00000597], ETHW[.00000597], FTT[.00008105], KIN2[.00018141], REN[.00328712], RUNE[.00029106], SOL[.00003644], TRX[1], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 02624559 | | ALTBEAR[984.99], AXS[.04584737], AXS-PERP[0], BTC[0.00010000], BTC-MOVE-0811[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], MAPS-PERP[0], SC-PERP[0], SOL[0.10728325], SOL-PERP[0], STARS[.99981], USD[0.27], USDT[0.0088161], XRP[1.99905] | | |
| 02624561 | | BTC[.00482977], TRX[375], USD[3.69] | | |
| 02624562 | | AKRO[2], BAO[3], DENT[1], FRONT[1], KIN2[1], NFT[404589677493809066/FTX Crypto Cup 2022 Key #12146][1], NFT[408859927704339470/FTX EU - we are here! #70320][1], NFT[451455233636297978/FTX EU - we are here! #70211][1], NFT[570772938505536145/FTX EU - we are here! #70268][1], RSR[1], TRX[7.0967731], USD[0.00], USDT[0.00000120] | Yes | |
| 02624565 | | FTT[0.00291142], USD[0.00] | | |
| 02624568 | | AKRO[1], ATLAS[1955.20550965], BTC[.0075], DENT[1], GALA[1285.10853157], KIN[1], MANA[104.72211505], TRX[1] | | |
| 02624571 | | BAO[1], COPE[0.00412325], GRT[0.00023156], KIN[4], POLIS[0], TRX[0] | Yes | |
| 02624572 | Contingent | AKRO[1], BAO[2], CHZ[2], CRO[3845.07845784], KIN[1], LUNA2[0.00019631], LUNA2_LOCKED[0.00045806], LUNC[42.74741685], SAND[310.1997607], SOL[34.24050533], USD[0.15] | Yes | |
| 02624577 | | ATLAS[9.6409], TRX[.000001], USD[0.00], USDT[0] | | |
| 02624582 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[.0081903], GMT-PERP[0], NEAR[85.0658], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], USD[107.12], USDT[0], VET-PERP[0] | | |
| 02624583 | | ATLAS[.01359237], BAO[1], GBP[0.00], KIN[2], TRX[0.00698377], USD[0.00], USDT[4.12098937] | | |
| 02624585 | | USD[0.00], USDT[0] | | |
| 02624587 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.9], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.58] | | |
| 02624589 | | USDT[2] | | |
| 02624593 | | BAO[3], BNB[.09548108], FTT[.45616969], KIN[2], SOL[.28851996], USD[0.00], USDT[0.00156482] | Yes | |
| 02624594 | | BAO[3], IMX[.00002426], TONCOIN[16.67984722], UBXT[1], USD[0.00] | Yes | |
| 02624596 | | ATLAS[290], POLIS[5.8], TRX[.000005], USD[1.24], USDT[.001643] | | |
| 02624598 | | BTC[0], FTT[0.09323760], USD[0.48] | | |
| 02624600 | | AVAX[0], BRZ[0], BTC[0], BTC-PERP[0], CHZ[0], CRO[0], DOT[0], ETH[0], GALA[0], MANA[0], MATIC[0], POLIS[0], SAND[0], SHIB[0], SPELL[0], STARS[0], STEP[0], USD[0.00], USDT[0] | | |
| 02624602 | | RAY[0] | | |
| 02624607 | | AURY[.96318774], LOOKS[.00890587], USD[40.26], USDT[0.00000004] | | |
| 02624610 | | POLIS[.09878], USD[0.67] | | |
| 02624612 | | AVAX[0], BNB[0], ETH[0], MATIC[0], TRX[.00002], USD[0.04] | | |
| 02624616 | | BNB[.003], GALA[499.9], USD[691.04], USDT[.009963] | | |
| 02624619 | | BTC-PERP[0], FTT[25.9948], USD[0.00] | | |
| 02624621 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000002], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[59965.33], USDT[0.00000001], USTC[.00000001], WFLOW[.09], XRP-PERP[0] | | |
| 02624622 | | BAO[3], DENT[1], EUR[0.00], KIN[1], MATIC[.00000933], UBXT[2] | Yes | |
| 02624624 | | BTC[0], FTT[.077998], GBP[0.01], USD[21.07], USDT[0.00000001] | | |
| 02624625 | | ATLAS[10492.77582581], USD[0.00], USDT[0] | | |
| 02624627 | | ATLAS[.67781436], BAO[3], KIN[1], USD[0.00] | Yes | |
| 02624628 | | SOL[.02093321], USDT[0.00000022] | | |
| 02624629 | | USD[25.00] | | |
| 02624634 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[-0.00019606], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RON-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRU[09], USD[2.62], USDT[0.00000001] | | |
| 02624636 | | SOL[.04016678], USD[0.00] | | |
| 02624639 | | ATLAS[14778.344], ATLAS-PERP[0], POLIS[59.6], SHIB[97880], USD[0.00] | | |
| 02624641 | | ATLAS[10978.652], USD[0.43] | | |
| 02624653 | | SOL[.008346], USDT[0] | | |
| 02624655 | Contingent | AAPL[0], AMZN[.00000001], AMZNPRE[0], APE[0], AVAX[0], AXS[0], BNB[0], BTC[0], CRO[0], ETH[0.00000864], GALA[0], GBP[1124.94], GOOGL[.00000001], GOOGLPRE[0], IMX[0], LUNA2_LOCKED[0.00000001], LUNC[.00102947], SECO[0], TSLAPRE[0], USD[0.00], USDT[0] | Yes | |
| 02624656 | | AAVE[0.00000146], AKRO[1], BAO[1], BAT[0], BTC[.00000002], CHZ[.00066136], COMP[.00066136], ETH[0.53231809], HNT[0.00000685], LINK[0.00002567], MATIC[.00195136], UBXT[.00874135], USD[0.00], WRX[0], XRP[.00024565] | Yes | |
| 02624657 | | RAY[0] | | |
| 02624659 | | APE-PERP[0], ATLAS[9.515], AVAX-PERP[0], AXS-PERP[0], BOBA[.0902806], BTC[.06443107], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE[1001.62859002], ETH-PERP[0], FTT[0.04915355], FTT-PERP[0], GALA[9.89806], GALA-PERP[0], IMX[.0806], LINK-PERP[0], MANA[.98], MANA-PERP[0], MATIC[1484.90076029], MBS[.91], RUNE[99.9996], RUNE-PERP[-59.5], SAND[.9315], SAND-PERP[0], SPELL[99.94], TLM.210046], TRX[.000025], TRX-1230[0], TRX-PERP[0], USD[68.93], USDT[0.70764427], XLM-PERP[0], XRP-PERP[0] | | |
| 02624661 | | BTC[0.00349967], ETH[.02399544], ETHW[.02399544], USD[3.37], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02624662 | | NFT (3521447641483516177/FTX EU - we are here! #71674)[1], NFT (4334261541052490538/FTX EU - we are here! #71501)[1] | | |
| 02624665 | | BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], NFT (5684234699128772123/The Hill by FTX #45015)[1], USD[0.00] | | |
| 02624670 | | RUNE[78.47536594] | | |
| 02624672 | | GODS[.056925], USD[2.55] | | |
| 02624673 | | AKRO[4], BAO[3], BNB[.00001392], BTC[.00000089], DENT[4], EUR[0.00], RUNE[.00028369], SAND[.01085959], SRM[.0045063], UBXT[5], USD[2.85] | Yes | |
| 02624681 | | ETH[.009], ETHW[.009], TRX[.76923], USD[2.66] | | |
| 02624682 | | BNB[.00000001], SGD[0.00], TRX[.000955], USD[0.00], USDT[0] | | |
| 02624687 | | BNB[0] | | |
| 02624688 | | BIT[.00109301], GBP[20.34], USD[0.83] | | |
| 02624691 | | AVAX[0.10005248], BTC[.00319998], BTC-PERP[.002], ETH[.04], ETHW[.04], FTM[63], FTM-PERP[0], GALA[20], GALFAN[2.2], NEAR[.09864], SOL[.26], USD[-46.10], USDT[27.93590158] | | |
| 02624693 | Contingent | ATLAS[540], AURY[8], LUNA2[10.11092259], LUNA2_LOCKED[23.59215271], LUNC[2201674.681112], POLIS[10.9], RUNE[9.1], USD[280.60], USDT[0] | | |
| 02624696 | | BTC[.00002114], BTC-PERP[0], ETH-PERP[0], MBS[61.34548479], SOL[.11062006], USD[0.19], USDT[0.00000007] | | |
| 02624701 | | LTC[.009], USD[0.35] | | |
| 02624707 | | POLIS[50.11048598], USD[0.00] | | |
| 02624708 | | AKRO[4], ATLAS[9100.39436522], BAO[90], CRO[783.63591155], DENT[9], FTM[55.04592935], IMX[209.80928948], KIN[97], RSR[1], TRX[7], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 02624711 | | BAL-20211231[0], BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], HUM-PERP[0], KIN-PERP[0], SPELL-PERP[0], USD[11.81] | | |
| 02624712 | Contingent, Disputed | USD[0.15], USDT[0.00100000] | | |
| 02624714 | Contingent | APT-PERP[0], BTC[0.00009749], BTC-PERP[0], ETH-PERP[0], FTT[0.00086713], SOL-PERP[0], SRM[.00570163], SRM_LOCKED[.02919825], USD[0.54], USDT[0.00241747], USDT-PERP[0], USTC-PERP[0] | | |
| 02624716 | | ADABULL[0.00004085], ASDBULL[.462437], DOGEBULL[.00679625], SUSHIBULL[9399.6], THETABULL[.00001694], USD[0.00], USDT[0.00367776], VETBULL[.058029], XRPBULL[9.1127] | | |
| 02624724 | | ATLAS[0], POLIS[0], USD[0.00] | | |
| 02624727 | Contingent | BNB[0.00120876], BTC[0.14140597], CRO-PERP[0], ETH[.94488761], ETHW[.94429905], LUNA2[1.63446977], LUNA2_LOCKED[3.67884362], LUNC[5.07493813], NFT (3255673840289979996/FTX EU - we are here! #96628)[1], NFT (4185169337640903008/FTX AU - we are here! #41620)[1], NFT (5284591460631244335/FTX AU - we are here! #41607)[1], NFT (5325739093348525755/FTX EU - we are here! #96284)[1], NFT (5350786389955583800/FTX EU - we are here! #96441)[1], SOL[.0076227], USD[276.85], USDT[0.00212332], USTC[.40416], XRP[.05284076] | Yes | |
| 02624729 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000015], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02624734 | | BNB[.2], BTC[.005], ETH[.061], ETHW[.061], SOL[1.52], USD[1.40] | | |
| 02624735 | | BTC-PERP[0], USD[4.96] | | |
| 02624741 | | FRONT[1], FTM[261.69196743], HXRO[1], KIN[1], USD[249.02], USDT[0.00000740] | Yes | |
| 02624742 | | SOL[1.88943861], USD[6.01] | | |
| 02624744 | | ATLAS[0], CHF[0.00], POLIS[27.53753283] | | |
| 02624749 | | ATLAS[6.76395179], DFL[.99659398], IMX[.0954], TRX[.000001], USD[0.00], USDT[0] | | |
| 02624760 | | HNT[.4355719], RUNE[5.460193] | | |
| 02624763 | Contingent | CHF[0.00], LUNA2[0.08031574], LUNA2_LOCKED[0.18740340], LUNC[0], USD[0.00] | Yes | |
| 02624767 | | AKRO[1], EUR[0.00], KIN[1], SOL[201.50849696], TRX[3] | | |
| 02624768 | | USD[124.60], USDT-093[0] | | |
| 02624770 | | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.001687], USD[223.23], USDT[0] | | |
| 02624773 | | USD[25.00] | | |
| 02624774 | | USD[114.73] | | |
| 02624777 | | ATLAS[1162.70303869], CRO[1], USD[0.00], USDT[0] | | |
| 02624782 | | ETH[0.00000001], FTT[0.00000001], SOL[.00000001], USD[0.00], XRP[0] | | |
| 02624783 | | AKRO[5], ALPHA[1], BAO[17], BTC[0.00006682], DENT[7], KIN[12], RSR[4], SGD[0.00], SOL[.00210206], TRX[5], UBXT[5], USD[0.00], USDT[0.23524916] | Yes | |
| 02624785 | | USD[72.57] | | |
| 02624789 | | BTC[.01234433] | Yes | |
| 02624790 | | MBS[138], USD[1.45] | | |
| 02624793 | | BNB[-0.00000001], BTC[0], ETH[0], ETH-PERP[0], MATIC[0], MSOL[0], NFT (3370003990239368377/FTX EU - we are here! #198204)[1], NFT (4009263181838083371/FTX EU - we are here! #198284)[1], NFT (5467885440312476147/FTX EU - we are here! #197611)[1], SCRT-PERP[0], SOL[0], STG[0], USD[0.00], USDT[0.00000001] | | |
| 02624794 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211123[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02624795 | | BNB[.20496957], BTC[.00039277], EUR[0.00], SAND[35.49842173], SOL[1.79541878], USD[0.00] | | |
| 02624797 | | ETH[9.92243738], ETHW[9.92243738], USD[1.54] | | |
| 02624803 | | TRX[.587301], USD[14.81] | | |
| 02624805 | | BNB[.04098062], BTC[.00717183], ETH[.05348272], ETHW[.05281795], EUR[0.27], SHIB[2.25168191], SOL[1.15557802] | Yes | |
| 02624818 | | BAO[2], KIN[4], UBXT[1], USD[0.00], USDT[0], USTC[0] | | |
| 02624823 | | ALGO-PERP[0], ALICE-PERP[0], BAL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], MANA-PERP[0], MTA-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.91], USDT[165.32664820] | | |
| 02624824 | | ETH[0.00000040], ETHW[0.00091784], TRX[.010029], USD[0.38], USDT[0.54520000] | | |
| 02624825 | | USD[0.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02624826 | | AKRO[2], ATLAS[1206.60727841], AURY[15.06508893], BNB[.00000629], KIN[1], POLIS[28.92195637] | Yes | |
| 02624831 | Contingent | ATLAS[500.0038241], CITY[2], FTT[2.01081183], RNDR[7], SAND[7.91226306], SHIB[825789.04186805], SOL[1.05210553], SRM[26.37045147], SRM_LOCKED[.47449373], USD[0.74], XRP[0] | | USD[0.71] |
| 02624840 | | COPE[.9966], FTT[.0998], TRX[.11864] | | |
| 02624844 | | BTC[0], USD[0.33], WBTC[0] | | |
| 02624849 | | ETH-PERP[0], EUR[100.00], LRC-PERP[0], USD[-9.07] | | |
| 02624852 | | BNB[0.81241904], BTC[0.27203338], FTT[400.9968], FTT-PERP[0], USD[21413.53], USD[0.00920000] | | |
| 02624853 | | BTC-PERP[0], LUNC-PERP[0], USD[9.78], USDT[0] | | |
| 02624856 | | TRX[.000002], USD[0.00], USDT[100.00600876] | | |
| 02624860 | | TONCOIN[12.39150205], USD[0.00] | | |
| 02624865 | | DMG[.05810324], FTT[2.599506], HOLY[9], USD[0.68], USDT[306.85360149] | | |
| 02624866 | | XRP[68.444444] | | |
| 02624867 | | USD[0.01] | | |
| 02624871 | | POLIS[13.797378], TRX[.000001], USD[99.92], USDT[0] | | |
| 02624872 | | BTC-PERP[.0033], NEAR-PERP[0], PEOPLE-PERP[0], USD[-84.41], USDT[1000] | | |
| 02624875 | | AXS-PERP[0], BNB[0.02173425], BNB-PERP[0], BTC-PERP[0], NEAR-PERP[0], USD[-2.49], WAVES-PERP[0], XRP-PERP[0] | | BNB[.012631] |
| 02624876 | Contingent | BCH[0], BTC[0], DOGE[0], ETH[0], FTT[.0962], LTC[0], LUNA2[0.00332628], LUNA2_LOCKED[0.00776134], LUNC[0.00352181], SOL[0], SOL-PERP[0], TRX[.001611], USD[0.01], USDT[942.18425293], USDT[.47085], XRP[0], YFI[0] | | |
| 02624883 | | SUSHI[0] | | |
| 02624885 | | USDT[0] | | |
| 02624887 | | TRX[.000001], USDT[0] | | |
| 02624894 | | RAY[0] | | |
| 02624895 | | FTT[0], USD[11.14] | | |
| 02624896 | | EUR[0.00], USD[0.00] | | |
| 02624900 | | USD[0.00], USDT[0] | | |
| 02624903 | Contingent | ATLAS[127.52191185], GODS[5.62417228], LTC[.00015444], LUNA2[0.00292914], LUNA2_LOCKED[0.00683467], LUNC[637.828], POLIS[3.0874273], USD[0.00], USDT[0] | | |
| 02624905 | | BTC[0], ETH[0], ETHW[0.04699133], EUR[0.00], USD[0.12], USDT[72.88678785] | | |
| 02624913 | | ATLAS[90], AURY[1], PORT[7.1], USD[0.10] | | |
| 02624918 | | TRX-PERP[0], USD[60.31] | | |
| 02624920 | | ETH[.055], ETHW[.055], USD[0.37], USDT[0.00000001] | | |
| 02624921 | | AUDIO-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO[1147.881861], DOT[.092096], EUR[0.01], FTT[0], GALA-PERP[0], IMX-PERP[0], KNC-PERP[0], LTC[.0096561], NEAR-PERP[0], SKL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02624926 | Contingent | LUNA2[0.30032821], LUNA2_LOCKED[0.69863105], LUNC[67626.64671581], SHIB[933424.73096248], USD[0.39] | Yes | |
| 02624929 | | BTC[.00891136], BTC-PERP[0], EUR[499.21], FTT[2], MANA[9.36159644], SOL[1], SOL-PERP[0], USD[0.01] | | |
| 02624931 | | APE[13.9143226], ATOM[4.05107212], USD[0.00], XPLA[36.24064468] | | |
| 02624937 | | USD[0.32] | | |
| 02624940 | | SUSHI[0] | | |
| 02624944 | | ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000004], USD[0.48], USDT[0.00535113], WAVES-PERP[0] | | |
| 02624947 | | BTC[.1347], CRO[8.2], FTT[.13205222], NFT (2966749581137388824/FTX EU – we are here! #110341)[1], NFT (3124747616548563391/FTX EU – we are here! #109840)[1], NFT (4130312462979293/FTX EU – we are here! #109290)[1], RAY[.363632], SOL[.00000001], TRX[550], USD[0.71] | | |
| 02624948 | | 1INCH[0], BAO[3.07190977], CRO[3.79007482], DENT[1], KIN[306967.23683855], SPELL[.57229435], TONCOIN[.00009139], TRX[1], USD[0.00], USDT[0.00134495] | Yes | |
| 02624950 | | RAY[0] | | |
| 02624951 | | USD[1.21] | | |
| 02624953 | | SPELL[6799.34], TRX[.000001], USD[0.65], USDT[0.00000001] | | |
| 02624964 | | ATLAS[12409.30897506], USD[0.00] | | |
| 02624968 | | ATLAS[62438.1345], BOBA[0.00284701], IMX[.068498], USD[1.06] | | |
| 02624976 | | SOL[.00000001], USD[0.00] | | |
| 02624977 | | BTC-PERP[0], CRO-PERP[0], FLOW-PERP[0], FTM-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02624978 | | USD[0.78], USDT[0.00000001] | | |
| 02624979 | | BICO[31], BTC[0.00000975], SHIB[200000], USD[0.09], XRP[.664144] | | |
| 02624982 | Contingent | ATLAS[0], LUNA2[1.56849918], LUNA2_LOCKED[3.65983143], POLIS[158.23348422], TRX[.000001], USD[0.00] | | |
| 02624986 | Contingent | ETH[.06798708], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0093825], STETH[1.41261694], USD[0.30], USDT[1.40000000] | | |
| 02624987 | | AKRO[1], BAO[2], GBP[0.00], KIN[2], TRX[1], UBXT[1], USD[0.00], USDT[0.00000017] | | |
| 02624991 | | USD[0.00] | | |
| 02624993 | | IMX[102.09366], USD[0.17], USDT[0] | | |
| 02624995 | | GRTBULL[2942.071595], MATICBULL[766.404792], THETABULL[10.7783318], USD[0.04], USDT[0.00000001] | | |
| 02625000 | | USD[25.00] | | |
| 02625003 | | BTC[.01219756], SPELL[91.28], USD[4.16] | | |
| 02625004 | | ATLAS[4.34183958], MNGO[89.982001], USD[59.76], USDT[0] | | |
| 02625005 | | SHIB[0], TRX[0], USDT[0.00117878] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02625006 | | BIT[7063.46789682], BNB[3.33469617], BTC[.05040259], CRO[10581.11364277], ETH[.49738442], FTT[25.23526944], NFT (291051198909346303/Belgium Ticket Stub #321)[1], NFT (317136675163866721/FTX EU - we are here! #181788)[1], NFT (326054134188458473/FTX EU - we are here! #182882)[1], NFT (369622197882650472/FTX EU - we are here! #183009)[1], NFT (404228121792066829/Singapore Ticket Stub #1752)[1], NFT (451251955492279025/FTX AU - we are here! #23847)[1], NFT (457328878071069824/Monza Ticket Stub #785)[1], NFT (510671356135672533/MF1 X Artists #35)[1], NFT (548102925590720203/FTX AU - we are here! #447)[1], NFT (571338075159608734/The Hill by FTX #1840)[1], NFT (572596830569875143/FTX AU - we are here! #439)[1], NVDA[0.29003723], SOL[15.32659876], USD[28.64], USDT[0] | Yes | |
| 02625008 | | ATLAS[.06078564], BAO[2], DENT[1], GBP[0.09], RSR[1], USDT[0] | | |
| 02625014 | | ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000001], USD[23.46], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02625018 | | USD[25.00] | | |
| 02625026 | | SOL[.0098632], TRX[.84724], USD[0.00], USDT[0.00011755] | | |
| 02625027 | | SUSHI[0] | | |
| 02625031 | | TRX[.008478], USDT[0] | | |
| 02625033 | | BTC[0], ETH[0.00063762], ETHW[0.00063762], SOL[0] | | |
| 02625034 | Contingent, Disputed | BTC[0.02946857], BTC-PERP[0], ETH-PERP[0], USD[2179.69], USDT[0] | | |
| 02625037 | | TRX[.001554], USD[0.00], USDT[0.00000342] | | |
| 02625039 | | KIN[5120000], LUNC-PERP[0], USD[0.43], USDT[0.00911743] | | |
| 02625042 | | ATLAS[1367.896], FTT[.00720194], USD[0.00] | | |
| 02625060 | | BTC[.0899829], ETH[1.799658], ETHW[1.799658], USD[549.68] | | |
| 02625066 | | BNB[0], BTC[0], USDT[0] | | |
| 02625067 | | BTC[0.48370807], ETH[.77585256], ETHW[.77585256], SOL[31.3240473], USD[0.73], USDT[0] | | |
| 02625073 | | ADA-PERP[0], AGLD-PERP[0], ALGO-0930[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BILI-0930[0], BOBA-PERP[0], BTC[0], BTC-MOVE-WK-0715[0], BTC-PERP[0], CHZ-PERP[0], COIN[0], CRO-PERP[0], DODO-PERP[0], DOGE[2.58857693], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GBP[0.00], ICP-PERP[0], KSHIB-PERP[0], RAY[0], RSR-PERP[0], SOL[.00000001], SOL-PERP[0], SPY[0], SPY-0930[0], SRM-PERP[0], TRX[.16075219], USD[0.10], USDT[0.00143570], USO-0930[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0] | Yes | |
| 02625075 | | BTC[0], SOL[.009998], TRX[0], USD[0.04], USDT[0.32071500] | | |
| 02625079 | | ALPHA[1], EUR[0.00], SECO[1], TRU[1], UBXT[1], USDT[0.00000001] | | |
| 02625081 | | USDT[49.8] | | |
| 02625084 | | SOL[0] | | |
| 02625085 | | AKRO[3], ATLAS[204.35708905], BAO[46], BTC[.12650086], DENT[5], ETH[.51161757], ETHW[.51140275], KIN[39], RSR[1], TRX[2], UBXT[2], USD[31.76] | Yes | |
| 02625086 | | ATLAS[1220], AURY[94.9926], BNB[.00353987], POLIS[8.6994], USD[2.52], USDT[0] | | |
| 02625087 | | SLND[224.85502], USD[1.02] | | |
| 02625089 | | BTC[0], ETH[0], USDT[2.92602237] | | |
| 02625090 | | BTC[0] | | |
| 02625092 | | AAVE[.21914393], AKRO[1], BAO[8], BAT[46.48070324], BNB[.09576112], DENT[1], ETH[.01297923], ETHW[.01281495], GBP[0.00], SOL[.27729699], UBXT[2], USD[0.02] | Yes | |
| 02625093 | | IMX[80.9], STARS[270], USD[0.44], USDT[0] | | |
| 02625094 | | EUR[0.00] | | |
| 02625097 | | LTC[.01909302], USD[0.00] | | |
| 02625099 | | BNB[0], BTC[.0207114], BTC-PERP[0], ETH-PERP[0], EUR[4950.00], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[352.76150854] | | |
| 02625100 | | HNT[.2], USD[2.86] | | |
| 02625101 | | BTC[0], ETH[0.00098974], TRU[999.81000000], USD[26.17] | | |
| 02625102 | | FTT[0], LINK[.00000001], SNX[0], USD[0.00], USDT[0.00258590] | | |
| 02625112 | | BAO[1], BTC[0.00000021], TRX[1], UBXT[1], USD[0.00], USDT[0.00091147] | Yes | |
| 02625114 | | ETH-PERP[0], SHIB[300000], USD[103.92], USDT[0.00000001] | | |
| 02625116 | | ATLAS[0], POLIS[7.39310232], USDT[0.00000005] | | |
| 02625118 | Contingent | BIT[0], CRO[0], ETH[0], ETHW[0.00067928], FTT[25.0563132], LUNA[0.00191847], LUNA2_LOCKED[0.00447643], USD[0.11] | | |
| 02625123 | | BTC[.00258175], DOGE[99.59751495], ETH[.00925422], ETHW[.00925422], SHIB[2939277.48103148], TRX[937.9482903], USD[0.01], XRP[937.76223374] | | |
| 02625129 | | APE[.09292], IMX[.06526], SHIB[94160], USD[3.35] | | |
| 02625132 | | SOL[.00000001], USD[0.00] | | |
| 02625133 | | AURY[7.96522504], USD[1.37], USDT[0.00224114] | | |
| 02625134 | | USD[0.00] | | |
| 02625137 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02625139 | | ATLAS[447.02669977], SOL[1.37302084] | | |
| 02625141 | Contingent | CAD[25.99], ETH[.00499943], ETHW[.00499943], EURT[.99468], FIDA[.95326], GST[.067741], JOE[.96105], KBTT[13991.45], LUNA2_LOCKED[7.49327467], MATICBEAR2021[19549.7], MEDIA[.0159872], REEF[7.1937], SPA[19.4281], STARS[.81285], STG[.9886], USD[24.27], VGX[.96333] | | |
| 02625142 | | USD[0.02] | | |
| 02625146 | | ATLAS[342.18368008], USD[0.00], USDT[0] | | |
| 02625147 | | ETH[0] | | |
| 02625151 | | BTC-PERP[0], USD[0.00] | | |
| 02625154 | | BAO[1], GODS[35.10641973], KIN[1], TRX[1], USDT[0.01919863] | Yes | |
| 02625157 | Contingent | APE[36.5], ATLAS[1917.17023824], BTC[.0035], ETH[1.087], ETHW[1.087], FTM[1287.99064352], FTM-PERP[0], FTT[0.01933002], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00552], RUNE[11.7], RUNE-PERP[521.9], SOL[4.51246838], SOL-PERP[0], USD[-1479.40], USDT[0] | | |
| 02625161 | | FTT[.08397084], SOL[0.00033516], USD[0.00], USDT[0] | | |
| 02625173 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02625175 | | ETH[.48449486], ETHW[.48449486], EUR[0.00] | | |
| 02625182 | | EUR[0.00], USD[0.00] | | |
| 02625183 | | BTC[.00166369], TRX[.004017], USD[0.00], USDT[0.00015845] | | |
| 02625184 | | RAY[0] | | |
| 02625185 | | BNB[.00000001], USDT[0] | | |
| 02625187 | | FTT[0], USD[0.00], USDT[0] | | |
| 02625197 | | FTT[39.33] | | |
| 02625199 | | BTC[0], DOT[.00253702], USD[2.13], USDT[0.00000003] | | |
| 02625206 | | GBP[0.00], SHIB[838700.8477345], USD[0.00] | Yes | |
| 02625209 | | AKRO[3], ATOM[0], AVAX[0], BAO[7], BNB[0.00000915], BTC[0.08061093], CHF[0.00], DENT[5], ETH[0.35405570], EUR[0.00], KIN[14], MATIC[0], MSOL[0], SOL[.00000001], STETH[0.55232344], TRX[1], UBXT[3], USD[0.00], USDT[0.00018464] | Yes | |
| 02625216 | | DOT[80.8376], TRX[.000001], USDT[216.91810396] | | |
| 02625218 | | SHIB[404050.22427975], TRX[.000001] | | |
| 02625221 | | ASD-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000035], ETH-PERP[0], ETHW[0.00000036], MANA-PERP[0], SOL[0], USD[6.25], USDT[0.01424939], XRP[0] | | |
| 02625224 | | USD[0.00] | | |
| 02625226 | | BIT[.66816157], BTC[.00001346], CRO[6.38845841], ENJ[.99867], ETH[0.00054841], FTT[1.03103422], GALA[49.9905], MATIC[.00134585], SOL[.00879851], TRX[.000029], USD[1.42], USDT[0] | | |
| 02625229 | | USD[0.50] | | |
| 02625230 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009216], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.16], USDT[0.02556008], XRP-PERP[0], ZEC-PERP[0] | | |
| 02625231 | | RAY[0] | | |
| 02625233 | | ATLAS[0], POLIS[0], RAY[0], USD[0.00], USDT[0.00000005] | | |
| 02625235 | | SUSHI[0] | | |
| 02625236 | | XRP[30] | | |
| 02625237 | | USD[0.00] | | |
| 02625238 | | ATLAS[4.976], BIT[.1386], MANA[.5638], POLIS[.08386], TRX[.000001], USD[0.03], USDT[0] | | |
| 02625240 | | ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[-10], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], POLIS-PERP[0], ROOK-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[5.15], USDT[3.95] | | |
| 02625241 | Contingent, Disputed | USD[0.00] | | |
| 02625242 | | USDT[0] | | |
| 02625246 | | ATLAS-PERP[0], POLIS[0], USD[0.01], USDT[0] | | |
| 02625256 | | FTT[11.2977634], TRX[1773.655844], USDT[.94046] | | |
| 02625260 | | BAO[1], BTC[0.00000008], GBP[0.00], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 02625262 | | USD[0.05] | | |
| 02625263 | | BTC[.00008283] | | |
| 02625270 | | SUSHI[0] | | |
| 02625274 | | USD[0.00] | | |
| 02625280 | | USD[0.00], USDT[0] | | |
| 02625281 | | USD[0.97], USDT[0] | | |
| 02625282 | | ATLAS[454.10565269], CRO[.00045782], ETH[.04382508], ETHW[.04329428], IMX[8.89999982], KIN[2], UBXT[2], USD[0.00] | Yes | |
| 02625284 | | USD[0.05] | | |
| 02625289 | | USD[0.00], USDT[0] | | |
| 02625290 | | USDT[0.09997774] | | |
| 02625291 | | BTC[0.14488444], FTT[.0595] | | |
| 02625294 | | ATLAS[18239.22892669], DENT[75897.99], DYDX[0], FTM[770.97652390], FTT[76.09274400], GALA[947.69909176], HNT[0], IMX[635.362267], JOE[341.9515], MNGO[6249.28702000], RAY[0], RNDR[214.473616], SOL[11.99301212], SPELL[12899.612], SRM[100], STEP[835.9515], TRX[.000028], USD[0.32], USDT[0.00000001] | | |
| 02625297 | | SOL-PERP[0], USD[39.80] | | |
| 02625309 | | FTT[0], USD[0.00], USDT[0.33566739] | | |
| 02625311 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], GODS[103], GRT-PERP[0], KSHIB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.000001], USD[19.51], USDT[13.130153] | | |
| 02625315 | | BAO[1], DENT[2], DOGE[11311.0184926], FIDA[1.03131892], IMX[25.09361916], SOL[18.3285428], UBXT[1], USD[534.52], USDT[106.51885294] | Yes | |
| 02625321 | | ATLAS[133.30407042], BAO[2], KIN[1], POLIS[98.31765804], RSR[1], SECO[1], SOL[5.11976012], USD[33.19] | | |
| 02625323 | | ALPHA-PERP[0], APE-PERP[0], CHZ-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], LOOKS[.14145421], LOOKS-PERP[0], MANA-PERP[0], MINA-PERP[0], SLP-PERP[0], TRX[.000016], USD[0.01], USDT[0], ZIL-PERP[0] | | |
| 02625325 | | BTC[0], ETH[0], ETHW[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 02625328 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.44], USDT[0.00684310], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02625331 | | USD[0.00] | | |
| 02625338 | | ATLAS[3132.57574274], FTT[2.99957030], USD[0.02] | | |
| 02625343 | | EUR[0.00], FIDA-PERP[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02625346 | | NFT [28843539332559827/FTX Crypto Cup 2022 Key #11476;[1] | Yes | |
| 02625347 | | USD[0.00] | | |
| 02625348 | | SUSHI[0.0] | | |
| 02625349 | | FTT-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.38], USDT[0.00305000] | | |
| 02625350 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], GAL-PERP[0], GST-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-0624[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000777], TRX-0624[0], TRX-PERP[0], USD[0.06], USDT[0.00459339], WAVES-PERP[0], XLM-PERP[0] | | |
| 02625354 | | TRX[.000003], USDT[2.04225303] | | |
| 02625359 | Contingent, Disputed | SRM[.2255169], SRM_LOCKED[1.3515981], TRX[.000001], USD[0.00], USDT[0] | | |
| 02625363 | | AAPL-0624[0], AAPL-0930[0], AAVE-PERP[0], ACB-0325[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-0325[0], APE-PERP[0], ARKK-0325[0], ARKK-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-0930[0], BSV-PERP[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[-0.11], BYND-0325[0], BYND-0624[0], BYND-0930[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.32344542], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-0930[0], EOS-PERP[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FB-0325[0], FB-0624[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GDX-0325[0], GDX-0624[0], GDX-0930[0], GDX-1230[0], GDXJ[.00962], GDXJ-0325[0], GDXJ-0930[0], GDXJ-1230[0], GLD-0325[0], GME-0325[0], GME-0624[0], GME-1230[-10], GMEPRE-0930[0], GOOGL-0325[0], GOOGL-0624[0], GRT-0930[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00603586], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MRNA-0325[0], MSTR-0325[0], MSTR-0624[0], NEAR-PERP[0], NVDA-0930[0], OMG-PERP[0], ONE-PERP[0], PFE-0325[0], PFE-0624[0], PFE-0930[0], SAND-PERP[0], SLV-0325[0], SLV-0624[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], TLRY-0624[0], TRX-1230[0], TRX-PERP[0], TSM-0325[0], UBER-0624[0], USD[2137.91], USDT[0.00000001], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02625365 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.28158781], LUNA2_LOCKED[0.65703823], LUNC[61316.34], LUNC-PERP[0], MANA[9], MANA-PERP[0], NEAR-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001555], USD[3.26], USDT[0.00927185], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02625367 | | BTC[.0804839], CEL[5892.78349716], CEL-PERP[0], EUR[0.00], LUNC-PERP[0], USD[2151.49], USDT[0], VGX[221.9556] | | |
| 02625370 | | SOL[.00000001], USD[0.00] | | |
| 02625374 | Contingent | SRM[.03576974], SRM_LOCKED[.20325523], USDT[0.00000597] | | |
| 02625375 | | ATLAS[.14521914], BAO[2], EUR[0.02], KIN[2], POLIS[.00459735], TRU[1] | Yes | |
| 02625376 | | BTC[.18102398] | Yes | |
| 02625380 | | FTT[0.03589288], USD[0.00], USDT[0] | | |
| 02625382 | | USD[25.00] | | |
| 02625383 | | NFT [429175293228199791/FTX EU - we are here! #153915][1], NFT [472888946973118475/FTX EU - we are here! #155775][1], NFT [478297891012837141/FTX EU - we are here! #151919][1] | | |
| 02625388 | | TRX[.000777], USDT[0.00000082] | | |
| 02625389 | | BAO[1], CRO[358.29747628], DENT[1], KIN[335404.14394571], SHIB[2778067.63240594], USD[0.00] | Yes | |
| 02625391 | | NFT [338161830012502037/The Hill by FTX #44431][1], USDT[0.00006694] | | |
| 02625392 | | BAO[1], DENT[1], EUR[129.38], KIN[1] | | |
| 02625394 | Contingent | BTC[0.03519919], DOT[152.973913], ETH[0], LUNA2[8.30901885], LUNA2_LOCKED[19.38771067], LUNC[0], MANA[622.88614838], SAND[188.73704], SOL[0], USD[1.04] | | |
| 02625398 | | BTC[.0022], ETH[.11591808], ETHW[.11591808], FTM[48], GBP[0.00], HNT[3.099442], LINK[2.76461834], MATIC[27.24045993], RSR[2097.33391107], RUNE[9.5], USD[0.00] | | |
| 02625399 | | AAVE[.0289778], AKRO[.79652], ATOM[.098689], AVAX[.19962228], BNB[.0097606], BTC[0], CHZ[9.9525], COMP[0.00016628], DOT[.09943], ETHW[1.11615184], FIDA[2.74122], FTT[.09848684], LINK[.182235], LUA[.06601272], MAPS[.91678], MATH[.093562], MOB[.49867], SRM[2.97435], TRX[2.77906], UNI[.185351], USDT[252.90659614], XRP[6.3364478] | | |
| 02625402 | | DOGE[343.102] | | |
| 02625413 | | RAY[0] | | |
| 02625415 | | USD[0.00] | | |
| 02625417 | Contingent | AAVE[0], ADABULL[.270264], AR-PERP[0], ATOM[-0.05208886], FTM[3181.82112042], FTM-PERP[0], HNT[9.10514544], RUNE[0.00], SGD[0.00], SRM[21.67113969], SRM_LOCKED[.33905037], USD[-0.20], USDT[0.00000020], XRP-PERP[0] | | |
| 02625418 | Contingent, Disputed | SUSHI[0.0] | | |
| 02625419 | | 1INCH[0], FTT[1], TRX[0.00030000], USDT[-0.00001466] | | |
| 02625420 | | BAO[2], USD[0.00] | Yes | |
| 02625421 | | BAO[1], DENT[1], HXRO[1], POLIS[28.20905283], RSR[1], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 02625427 | | HNT[9.16741142], IMX[72.65182639], LTC[0], USDT[0.00001726] | | |
| 02625430 | | BTC[0.00086612], ETH[1.85785794], ETH-PERP[0], ETHW[1.55995129], EUR[0.01], ICX-PERP[0], LRC[0], STMX[3902.38010492], TRX[.000067], USD[0.00], USDT[0] | | |
| 02625431 | | ATLAS[33643.8611], FTT[0.00838909], USD[0.25], USDT[0] | | |
| 02625434 | | EUR[0.00] | | |
| 02625440 | | SOL[.00000001], TRX[0], USDT[0.01218659] | | |
| 02625441 | | BNB[0] | | |
| 02625443 | | EUR[0.00] | | |
| 02625449 | | EUR[0.00] | | |
| 02625458 | | BTC[0], DFL[30], ETH[.00327388], ETHW[.00327388], EUR[0.00], GALA[30], USD[0.00], USDT[0.00001419], VET-PERP[0] | | |
| 02625459 | | ENS-PERP[0], TRX[.000343], USD[0.07], USDT[0] | | |
| 02625460 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[-0.2], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4219.75], USDT[0.00869110], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP[1.71414100], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02625464 | | ETH[3.42446994], ETH-PERP[0], ETHW[3.42446993], SAND[123.042], TRX[.000268], USD[0.01], USDT[0] | Yes | |
| 02625468 | | AURY[.8122094], TRX[.000001], USD[0.00], USDT[0] | | |
| 02625469 | | BOBA[23.5], USD[0.00], USDT[0] | | |
| 02625473 | | FTT[0.01145933], USD[594.20] | | |
| 02625475 | | RAY[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02625477 | | SOL[3.00299] | | |
| 02625480 | | USD[0.00] | | |
| 02625481 | | BTC[.09553088], ETH[1.21505756], ETHW[0], USD[0.00], USDT[0] | | |
| 02625484 | | TRX[0.25989100], USD[0.02], USDT[0.00832453] | | |
| 02625487 | | USD[0.00] | | |
| 02625489 | | BNB[8.19954280], DENT[1], DOGE[11060.02000068], TRX[.000001], USDT[0.01380556] | Yes | |
| 02625491 | | EUR[0.00], SOL[0.00042677], USD[0.00] | | |
| 02625492 | | BTC-PERP[-0.008], GBP[0.00], USD[4285.99] | | |
| 02625497 | | BTC[.40721654], ETH[.6628674], ETHW[.6628674], SOL[55.428912], USDT[1.13184682] | | |
| 02625499 | | USD[26.46] | Yes | |
| 02625500 | | ATLAS[9.884], TRX[.000001], USD[0.00] | | |
| 02625501 | Contingent, Disputed | SUSHI[0] | | |
| 02625514 | Contingent, Disputed | BTC[.00012983], TRX[.000002], USDT[0.61500000] | | |
| 02625516 | | GMT[.105], MBS[.729636], PRISM[3845.3888], TRX[.597291], USD[2.57], USDT[0.00075032] | | |
| 02625523 | | ATLAS[1489.762], AUDIO[61.9936], CRO[69.988], FTT[.19996], USD[7.89], USDT[0.40000003] | | |
| 02625524 | | AURY[.00000001], BTC[0], FTT[0.00647626], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 02625525 | | APE[96.18076], APE-1230[0], AR-PERP[0], FTT[.02615], IMX[.08514], SUSHI-PERP[0], USD[0.33], USDT[0.00728919] | | |
| 02625528 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0127[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (328586540007417688/Magic Eden Pass)[1], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[4.24561307], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-0325[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02625529 | | USD[0.00], USDT[0.00685860] | | |
| 02625535 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.25363172], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[52497.03555502], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02625536 | | TRX[.000107], USDT[0.06844805] | | |
| 02625542 | | USD[45.51], USDT[-32.86753177] | | |
| 02625546 | | BRZ[3.28818124], BTC[0.21745867], ETH[1.04380164], FTT[.9], POLIS[7.2], USD[1.90] | | |
| 02625548 | | SUSHI[0] | | |
| 02625549 | | POLIS[396.96442], USD[0.04], USDT[0] | | |
| 02625550 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.04], USDT[0.00723000] | | |
| 02625551 | Contingent, Disputed | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 02625552 | Contingent, Disputed | BNB[0], ETH[0], USD[0.00] | | |
| 02625556 | | BTC-PERP[0], EUR[9.36], SHIB-PERP[0], USD[5.38] | | |
| 02625561 | Contingent | IMX[510.3], LUNA2[0.03679128], LUNA2_LOCKED[0.08584633], LUNC[8011.38], MBS[2071], USD[0.00], USDT[0] | | |
| 02625562 | | USD[0.82] | | |
| 02625567 | | BOBA[3], USD[0.00] | | |
| 02625569 | | EUR[0.01], GBP[0.00], SOL[1.34689501], USD[0.00], USDT[.001482] | | |
| 02625573 | | SOL[.00000001], USD[0.00] | | |
| 02625579 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[-0.04579999], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00445824], ETH-PERP[0], ETHW[.00445824], FTT-PERP[0], GBP[0.00], KIN-PERP[0], LINK[24484703], LINK-PERP[0], LTC-PERP[0], LUNA2[2.39098726], LUNA2_LOCKED[5.57897027], LUNC-PERP[0], PRISM[840], SHIB-PERP[0], SNX[.14210228], SNX-PERP[0], SOL-PERP[0], SOS[20200000], SUSHI-PERP[0], UNI-PERP[0], USD[855.14], USTC-PERP[0], XRP[53.47602035], XRP-PERP[191], XTZ-PERP[0] | | |
| 02625580 | Contingent | APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[3987.75], LINK-PERP[0], LUNA2[0.00034518], LUNA2_LOCKED[0.00080543], LUNC[75.164972], LUNC-PERP[0], SNX-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 02625581 | | BAO[3], KIN[3], SHIB[13610584.25710776], USD[208.07] | Yes | |
| 02625586 | | BAO[2], GBP[0.00], IMX[.00081761], KIN[1], UBXT[1] | Yes | |
| 02625590 | | SOL-PERP[0], USD[269.94] | | |
| 02625593 | | SOL[0], TRX[.000002] | | |
| 02625605 | | AVAX[5.36968815], BTC[0.00327632], ENJ[82], FTT[4.7], HNT[14.99715], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 02625608 | | ALPHA[1], ATLAS[20535054], AURY[0], BAT[2], DENT[3], EUR[7492.33], KIN[2], MATIC[1], POLIS[0], RSR[1], SOL[0], TRU[1], TRX[2], UBXT[1], USD[0.03], USDT[15292.91661437] | | |
| 02625613 | | BAO[13000], TRX[.000001], USD[0.19], USDT[0.00127900] | | |
| 02625617 | | BOBA[.0641141], USD[0.00] | | |
| 02625621 | | SOL[20.98612134], TRX[.000862], USD[22933.45], USDT[5652.8291857] | | |
| 02625622 | | AKRO[1], BIT[.0004532], DENT[1], ETH[.00000552], KIN2[2], LINA[.02666689], LINK[.00006341], MANA[.00329157], NEXO[531.2148844], NFT (29227194346821698/The Hill by FTX #4081)[1], NFT (2996413795604918401/Netherlands Ticket Stub #1316)[1], NFT (307823967980965211/Japan Ticket Stub #622)[1], NFT (32012040229555896/Singapore Ticket Stub #751)[1], NFT (411684501348758954/Austin Ticket Stub #1506)[1], NFT (420358010277536790/France Ticket Stub #1674)[1], NFT (460030022310551156/Mexico Ticket Stub #726)[1], NFT (515777847128808398/FTX Crypto Cup 2022 Key #1655)[1], NFT (518351319847554465/Hungary Ticket Stub #1480)[1], TRX[1.000058], USDT[0.08220408], XRP[380.55809704] | Yes | |
| 02625623 | | ATLAS[550], USD[1.37], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02625625 | Contingent | FTT[25.99525], LUNA2[0.00193295], LUNA2_LOCKED[0.00451022], USD[3126.24], USDT[0] | | |
| 02625626 | | USDT[0] | | |
| 02625628 | Contingent, Disputed | RAY[0] | | |
| 02625629 | | 0 | | |
| 02625630 | | 1INCH[0], AAVE[0], BAL[0], BAT[0], BNB[0], BTC[0], CHZ[0], CRO[0], DOGE[0], ENJ[0], ETH[0], FTM[0], FTT[.13288582], GRT[0], LINK[0], LTC[0], MATIC[0], OMG[0], SOL[0], STORJ[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000009], WAVES[0] | | |
| 02625641 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FIDA-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], KBTT-PERP[0], LDO-PERP[0], LOOKS[3477.4682], LOOKS-PERP[0], LRC-PERP[0], LUNA2[8.50204771], LUNA2_LOCKED[19.83811133], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[545.09], WAVES-PERP[0], XRP-PERP[0] | | |
| 02625645 | Contingent | ATLAS-PERP[0], BNB-PERP[0], ENJ-PERP[0], FTT[1.05670011], LOOKS[5], SLP-PERP[0], SOS[0], SPELL-PERP[0], SRM[43.41345885], SRM_LOCKED[.56686523], TRX[.000001], USD[0.00], USDT[0], XRP[0] | | |
| 02625646 | | BTC[0.51060296], EUR[0.50], FTT[0.00119739] | | |
| 02625648 | | SOS[.00000001], USDT[0] | | |
| 02625651 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02625653 | | ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.11], USDT[0.00000001] | | |
| 02625656 | | BNB[0], CAKE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02625657 | | MBS[83.9842], USD[1.14], USDT[.006443] | | |
| 02625660 | | AKRO[3], BAO[7], BTC[.00000001], KIN[4], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02625662 | | BTC[0], CAD[0.00], USD[0.00], USDT[0.00000001] | | |
| 02625665 | | ATLAS[439.912], USD[0.12], USDT[0.94000000] | | |
| 02625666 | Contingent | AAPL-0624[0], ABNB-0624[0], AMD[0.00139322], AMD-0624[0], AMZN-0325[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA[0.00414507], BEAR[578.8745], BNB-PERP[0], BTC[0.00008649], BTC-PERP[0], CRO-PERP[0], ETHBULL[0.00996882], ETH-PERP[0], FTM-PERP[0], FTT[3.18559612], GALA-PERP[0], GMT-PERP[0], GOOGL[.00017659], GOOGL-0624[0], GOOGLPRE[0], LUNA2[2.79382602], LUNA2_LOCKED[6.51892738], LUNC[9], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA[0.00000495], NVDA-0325[0], NVDA-0624[0], NVDA-2021231[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPY[0.00060985], SQ-0325[0], TSLA[.02444409], TSLA-0325[0], TSLA-0624[0], TSLAPRE[0], USD[14.80], USDT[0], USTC-PERP[0] | | |
| 02625667 | | FTT[55.41294017] | | |
| 02625673 | | BNB[0], ETH[0], TRX[0] | | |
| 02625675 | | EUR[116.63], SOL[.5], USD[0.00] | | |
| 02625676 | | TRX[.000001], USD[113.25], USDT[0] | | USD[109.87] |
| 02625678 | Contingent, Disputed | RAY[0] | | |
| 02625684 | | 1INCH[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO[0], CRO-PERP[0], DFL[0], ETH[0], ETH-PERP[0], HUM-PERP[0], LTC[0], LUNC-PERP[0], MANA[0], MATIC[0], NEAR-PERP[0], RAY[0], SAND-PERP[0], SHIB[402.26981585], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], XLM-PERP[0], XRP[0] | Yes | |
| 02625685 | | USDT[.069967] | | |
| 02625690 | | NFT (314276320884425473/MagicEden Vaults)[1], NFT (378119681615727909/MagicEden Vaults)[1], NFT (396928978281025877/MagicEden Vaults)[1], NFT (407277829389887742/MagicEden Vaults)[1], NFT (453996095770907368/MagicEden Vaults)[1], NFT (495129896240514980/The Reflection of Love #773)[1], NFT (532111018940679949/Medallion of Memoria)[1], NFT (566645680160164096/The Hill by FTX #6071)[1] | | |
| 02625691 | | ATLAS[50], USD[0.94] | | |
| 02625693 | | BTC[.00778502], LINK[11.50735681], SHIB[474833.80816714], SOL[.10587638], USD[0.00], XRP[298.36992157] | | |
| 02625696 | | BTC-PERP[0], DOT-PERP[0], EUR[250.00], SOL-PERP[0], USD[0.47] | | |
| 02625697 | | SOL[.00000001], USD[0.00] | | |
| 02625701 | | BOBA[.08187706], USD[0.00], USDT[0] | | |
| 02625710 | | AVAX-PERP[0], EUR[269.87], MANA-PERP[754], USD[-386.18], VET-PERP[0] | | |
| 02625718 | | ETH[0] | | |
| 02625725 | | TRX[.000001], USDT[2.91760666] | | |
| 02625730 | | ATLAS[2720], POLIS[815], TRX[.000001], USD[0.07], USDT[.00058] | | |
| 02625736 | | FTT[.97211566], SOL[.04630758], TRX[.000003], USDT[0.00000007] | | |
| 02625750 | | FTT[0.04736736], USD[1.20], USDT[0] | | |
| 02625752 | | MANA[.96371], USD[0.01] | | |
| 02625765 | | BICO[0], BNB[0], BTC[0], CRO[0], DFL[0], ETH[0], EUR[0.00], GALA[0], GENE[0], LINK[0], LRC[0], LTC[0], MANA[0], SAND[0], SHIB[0], SOL[0], STORJ[0], USD[0.00], XRP[0] | Yes | |
| 02625771 | | ATLAS[0], BNB[0], POLIS[0], USD[25.00] | | |
| 02625773 | | BTC[0.00007965], FTT[0.05755663], ROOK[.239], UBXT[1371], USD[0.02] | | |
| 02625780 | | POLIS[80.06928409], USD[0.00] | | |
| 02625783 | | IMX[0], SOL[0], USD[0.00], XRP[0] | | |
| 02625785 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-20211231[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LEO[0], LRC-PERP[0], LUNA2[.0139], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-20211231[0], USD[193.63], XTZ-PERP[0] | | |
| 02625786 | | ALPHA[1.00008217], DENT[1], USDT[0] | | |
| 02625788 | | TRX[.489027], USD[0.00] | | |
| 02625792 | | GOG[72], USD[0.40], USDT[.00843938] | | |
| 02625794 | | BTC[0], ENJ[0], FTT[0], USD[0.00], USDT[0] | | |
| 02625795 | | BTC[.00000051] | Yes | |
| 02625796 | | ATLAS[9.4927], BOBA[.0881788], GODS[.080829], USD[1.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02625802 | | 1INCH-20211231[0], AAVE-20211231[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALT-20211231[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-PERP[0], BOBA[.4997], BSV-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20211231[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20211231[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.02782], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-20211231[0], MPL-PERP[0], OMG[.08743748], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20211231[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], TLM-PERP[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20211231[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02625807 | Contingent, Disputed | SOL[0], USD[4.55] | | |
| 02625809 | | USD[0.00] | | |
| 02625811 | | ETH[0.50277873], ETHW[.51356299], FTT[3.099411], TRX[40.992987], USDT[22.81415643] | Yes | |
| 02625818 | | ATLAS[670], SOL[.2], USD[0.51] | | |
| 02625820 | | BOBA[.0204005], OMG-PERP[0], USD[0.00], USDT[0], XPLA[64109.7492], XRP[20.8048] | Yes | |
| 02625821 | | ATLAS[.9467], SOL[.00000001], TRX[0.15], USD[0.84], USDT[2.60239035] | | |
| 02625822 | | ALICE-PERP[0], BOBA[19.3], BTC[.0017], SPELL[31795.877], TRX[.000001], USD[227.93], USDT[0.05473978], XAUTBULL[.00951] | | |
| 02625825 | | ATLAS[8.29254], FTT[.0991464], KIN[9751.68], SAND[.995926], TRX[.075002], USD[0.37], USDT[0.21428286], XRP[136.97575] | | |
| 02625833 | Contingent, Disputed | BF_POINT[100] | | |
| 02625834 | | BTC[0] | | |
| 02625835 | | BTC[0.01420000], CHZ[370], EGLD-PERP[0], USD[5324.98] | | USD[189.67] |
| 02625837 | Contingent | 1INCH[0], ASD[0.01626348], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00090075], FTT-PERP[0], GMT-PERP[0], LOOKS[0], LUNA2[0], LUNA2_LOCKED[2.23704589], LUNC[0], LUNC-PERP[0], MER-PERP[0], NFT (447325948852776302/FTX Crypto Cup 2022 Key #15083)[1], NFT (541687783476328958/The Hill by FTX #5165)[1], SOL[0], TRX[.000893], TRX-PERP[0], USD[112.17], USD[0.00000001], USDT-PERP[0] | Yes | |
| 02625842 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00001832], BTC-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[4.28237532], FTT-PERP[0], GALA[49.9905], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[22.26457677], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.21409764], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[-0.99], USDT[0.03328360], VET-PERP[0] | | MATIC[20.767151] |
| 02625845 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], HT[4.18620073], SPELL[2004.00217138], USD[7.00], USDT[0] | | |
| 02625850 | | 1INCH-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MINA-PERP[0], MKR-PERP[0], ONT-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.002353], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02625854 | | BTC[.00108945], BTC-PERP[0], ETH[.1414267], ETH-PERP[0], ETHW[.1414267], USD[106.15] | | |
| 02625857 | | TRX[.000001], USDT[0.00000030] | | |
| 02625873 | Contingent | AVAX[.09981], FTT[.02408], LUNA2[0.02295752], LUNA2_LOCKED[0.05356756], LUNC[4999.05], SOL[.00981], USD[0.94], USDT[0] | | |
| 02625876 | Contingent | AAVE[0.34568531], ATLAS[970.54353574], BAO[6], BNB[.05312698], BRZ[334.94019668], BTC[0.00133170], ETH[.01477476], ETHW[.01459679], EUR[18.63], FTT[1.94855024], KIN[7], LUNA2[2.73116065], LUNA2_LOCKED[6.14686696], POLIS[37.73554063], RSR[1], SAND[.00039553], TRX[3], UBXT[1], USD[0.00], USDT[0.00951811], USTC[386.79969115] | Yes | |
| 02625880 | | AVAX-PERP[0], BTC[0], CHR-PERP[0], FTM-PERP[0], GALA[0], LUNC-PERP[0], MANA[0], SHIB[17795100.76242781], SOL[0], USD[0.00], USDT[0], WAVES[0] | | |
| 02625883 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02625885 | | SOL[.00000001], USD[0.00] | | |
| 02625886 | | TRX[.000001] | | |
| 02625888 | | IMX[41.04730367], RSR[1], USD[0.00] | | |
| 02625889 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0.05599999], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1011.15], XRP-PERP[0] | | USD[1000.00] |
| 02625894 | | BNB[0.00149353], CHZ[1.89735501], CRO[3.09118594], DENT[141.62682819], DOGE[3.86062483], ENJ[0.38323967], ETH[0.00022546], ETHW[0.00022546], FTT[0.00597383], GRT[0.92318016], HT[0.09423876], LTC[0.00434636], SOL[.0497304], USD[1.00] | | |
| 02625897 | | BAO[1], UBXT[1], USD[25.00] | | |
| 02625903 | | AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02625908 | | AAPL-0624[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ARKK-0624[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0.00472141], BABA-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0.00469142], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00111319], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME-0624[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO-0624[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPY-062[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[5.62], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02625911 | | AKRO[4], BAO[25], BTC[.00000072], DENT[7], DOGE[1], ETH[.00000001], FTM[0], GALA[.00229004], GBP[0.00], HNT[0.0005488], KIN[22], RSR[1], UBXT[7], USD[0.00] | Yes | |
| 02625919 | | BTC[.19347887], ETH[4.2187648], ETHW[2.0002086], SGD[0.00], SOL[1.00067745], USD[2.10] | | |
| 02625922 | | ETH[.02199582], ETHW[.02199582], USD[100.50] | | |
| 02625925 | | AKRO[0], ATLAS[0], CUSDT[0], DOGE[2.22089559], MANA[0], NFT (544982068225220927/crypto cars #140)[1], POLIS[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 02625929 | | BTC[0.09485562], FTT[31.66734672], SOL[1.95143755], USD[100.00], USDT[513.29754005] | | BTC[.093816], SOL[1.874], USDT[501.093884] |
| 02625937 | | 1INCH-PERP[0], BAT-PERP[0], CHR-PERP[0], HNT-PERP[0], USD[-0.07], USDT[4.45314921], XMR-PERP[0], XRP[.66] | | |
| 02625939 | | AXS[0.49430630], SOL[.88809754], USD[0.00] | | |
| 02625945 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DFL[9.1811], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[638.87859], TRX[.000002], TRX-PERP[0], USD[3.41], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02625947 | | BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], USD[0.01] | | |
| 02625962 | | ENJ[2], FTT[1.5], GALA[58.95948368], USD[0.00] | | |
| 02625965 | | USD[0.01], USDT[0] | | |
| 02625971 | | IMX[.06013887], USD[5.11], USDT[0.00000002] | | |
| 02625972 | | BTC[0.36349349], EUR[0.29], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02625974 | Contingent | ETH[0.00082734], ETHW[0.00082733], FTT[570.8627025], SRM[10.03439853], SRM_LOCKED[117.16560147], USD[2.43], USDT[1916.67919383] | | |
| 02625976 | | FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], USD[0.00], XRP[659.43712903], XRP-PERP[0] | | |
| 02625994 | | BTC[.00001648] | Yes | |
| 02625996 | | EUR[0.00], FTT[12.28884654] | | |
| 02626003 | | 0 | | |
| 02626024 | | LINK[0], SOL[0] | | |
| 02626028 | | GBP[0.22], IMX[0], SAND[0], SOL[0] | | |
| 02626031 | Contingent | BTC[.25095231], ETH[5.47395975], ETH-PERP[0], ETHW[5.47395975], LUNA2[0.02462580], LUNA2_LOCKED[0.05746020], LUNC[5362.32], SHIB[2299563], USD[0.01] | | |
| 02626037 | Contingent, Disputed | DENT[2], USD[0.01] | | |
| 02626047 | | BAQ[1], BITO[8.29417602], DENT[1], DOGE[25.43992187], KIN[511.82958724], UBXT[11], USD[0.05], USDT[0.00083405] | Yes | |
| 02626048 | | BTC[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00518209], GALA[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], XRP[51.31219630], XRP-PERP[0] | | |
| 02626050 | | BTC[0.02581551], USD[5.41] | | BTC[.025495] |
| 02626054 | | BNB[0], MATIC[0], SOL[0], TRX[1.70678760], USDT[0] | | |
| 02626056 | | USD[0.23], USDT[69.1587042] | | |
| 02626058 | | SOL[9.58189226], USD[3707.00], USDT[39.37500000] | | |
| 02626059 | | ATLAS[1028.15449453], STEP[101.39174], USD[0.00] | | |
| 02626060 | | FTM[.4405], FTT[1.99962], SOL[.00000001], USD[1.06] | | |
| 02626062 | | USD[0.00] | | |
| 02626063 | Contingent, Disputed | ADABULL[4.5], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[5.163], ETH-PERP[0], FTT[0.08994192], FTT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0.00144802], SOL-PERP[0], USD[0.14], XMR-PERP[0] | | |
| 02626066 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], ETH-PERP[0], EUR[0.28], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02626070 | | USD[1.78], USDT[0] | | |
| 02626071 | Contingent | BTC[0], SRM[791.21788434], SRM_LOCKED[8.83918838], USD[0.00], USDT[0] | | |
| 02626072 | | USDT[0.00000071] | | |
| 02626077 | | BAQ[1] | | |
| 02626078 | | NFT [465045723402246551/The Hill by FTX #23824][1], USD[0.00], USDT[2.12707945] | | |
| 02626080 | | BTC[.0368], ETH[.745], ETHW[.521], EUR[634.41] | | |
| 02626081 | | BIT[0], BTC[0.00000842], DAI[0], SHIB[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02626090 | | ADA-1230[0], ALCX-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH-1230[0], ETH-PERP[0], FLUX-PERP[0], FTT-PERP[0], HNT-PERP[0], INJ-PERP[0], KBTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MOB-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02626099 | Contingent | BTC[0], COIN[2], COPE[2.7], EUR[0.05], FTT[37.20436355], GRT[574.24325103], SRM[.0000256], SRM_LOCKED[.00013865], TRX[.000004], USD[0.00], USDT[0.01251396] | | |
| 02626106 | | BTC-PERP[0], ETH-PERP[0], FTT[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02626107 | | ATLAS[359.928], STMX[9.556], USD[20.50] | | |
| 02626112 | | AKRO[277.49934962], BAO[100421.26422924], BTC[0.05288996], ETH[0], ETHW[1.00497522], EUR[1.41], FTT[1.30191100], TSLA[3.02094240], TWTR[0], USD[0.00] | Yes | |
| 02626113 | | ATLAS[1.25393497], MANA[.996], TRX[.000001], USD[0.00], USDT[0] | | |
| 02626115 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], ATOM[4.999734], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123J[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00819800], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], ETC-PERP[0], ETH[.19499373], ETH-PERP[0], ETHW[.00099373], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.36159709], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[1.33], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[.002926], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[14.5], NEAR-PERP[0], NEO-PERP[0], RAY[25.46554077], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.32605715], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[9.14073769], SRM_LOCKED[.12685381], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN[37.99791], TONCOIN-PERP[0.30000000], TRX-PERP[0], UNI-PERP[0], USD[18.83], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02626121 | | IMX[132.6861], MBS[81.928312], SOL[.01], USD[689.54], USDT[0] | | |
| 02626122 | | ATLAS[0], CHR[0], IMX[0], USD[0.00], USDT[0.00000001] | | |
| 02626124 | | USD[20.00] | | |
| 02626127 | | USD[25.00] | | |
| 02626128 | | ALGO[1.99170633], AUD[751.17], ETH[.29129972], ETHW[.00000271], USD[51.74] | Yes | |
| 02626131 | Contingent | AVAX[0], BNB[0], ETH[0], LUNA2[4.32906928], LUNA2_LOCKED[10.10116165], SOL[0], USD[0.00], USDT[0.00000107] | | |
| 02626134 | | ATLAS[7108.266], SUSHI[.2442113], TRX[.000001], USD[0.00], USDT[0] | | |
| 02626139 | | ATLAS[6174.46033007], BRZ[.79739193], CRO[0.52667006], CRO-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], REEF[6.5629], SOL-PERP[-4.5], SPELL[0], STEP[0], TRX[0], USD[134.26], USDT[0.00689217], ZIL-PERP[0] | | |
| 02626140 | | USDT[0] | | |
| 02626145 | | ALGO[0], APT[0], AVAX[0], BNB[0.00115837], CRO[0], ETH[0], MATIC[0], NEAR[0], NFT [321735375969301798/FTX EU - we are here! #1846][1], NFT [345331425648020384/FTX EU - we are here! #1647][1], NFT [366787419397587122/FTX Crypto Cup 2022 Key #10761][1], NFT [404171734508773376/FTX EU - we are here! #1274][1], SOL[0], TRX[0.00000800], USD[0.00], USDT[0] | | |
| 02626149 | | AAVE[0], APE[0], ATLAS[0], AURY[0], AXS[0], BAO[0.00000001], DENT[0], DOGE[0.00097108], EUR[0.00], IMX[0], KIN[7], MBS[.00123152], PAXG[0], SLP[0], SPELL[0], STARS[0.00010702], TLM[0], USD[0.00] | Yes | |
| 02626150 | | USD[0.00], USDT[0], VET-PERP[0] | | |
| 02626154 | | BOBA[.05778009], BOBA-PERP[0], FTT[.06213112], IMX[.09384], OMG[.05778009], USD[0.09] | | |
| 02626162 | | FTT[2.2], USDT[1.92304114] | | |
| 02626166 | | ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02626169 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], CEL[0.06094866], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[9.82], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000175], LUNA2_LOCKED[0.00000410], LUNC[0.38303379], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.00005], TULIP-PERP[0], USD[-0.02], USDT[199.61995253], USTC[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02626172 | | AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[15.71617751], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BNT[0], BTC[0.06077552], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.30162837], ETHW-PERP[0], EUR[0], FIDA-PERP[0], FTT-PERP[0], GMT-0930[0], GRT-1230[0], HNT-PERP[0], HT-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-1230[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-1230[0], SOL[14.74964006], SOL-1230[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-1230[0], USD[-12.04], USTC-PERP[0], WAVES-1230[0], XRP-1230[0] | | ATOM[15.704119], ETH[.301439], SOL[4.9627124] |
| 02626183 | | CREAM[.009828], STEP[.09822], USD[0.01], USD[0.00029615] | | |
| 02626184 | | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.46], USDT[1.66083424], XRP[.62695891] | | |
| 02626187 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.50], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02626189 | | ADA-PERP[0], DOGE-PERP[0], KIN-PERP[0], RAY[1.2524689], SHIB-PERP[0], SOL[1.00882726], SOL-PERP[0], USD[0.43], VET-PERP[0] | | |
| 02626196 | | CEL[0], USD[0.00], USDT[0] | | |
| 02626197 | | BRZ[.00246956], USDT[0.09509118] | | |
| 02626200 | | AKRO[1], BAO[2], BTC[.00027171], DYDX[2.02311214], ETH[.00368312], FTT[1.31864855], GALA[24.49886327], KIN[3], LINK[.07272052], MATIC[.00005035], RAY[10.1445928], SOL[3.462999], SXP[3.86341767], TRX[.86000397], USD[71.05] | Yes | |
| 02626202 | | LTC[.1] | | |
| 02626204 | Contingent, Disputed | ANC-PERP[0], BNB[0], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTM-PERP[0], GMT-PERP[0], LINA-PERP[0], MATIC-PERP[0], MCB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SKL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.14], USTC-PERP[0], YFII-PERP[0] | | |
| 02626210 | | UBXT[1], USD[0.00] | Yes | |
| 02626213 | | BTC[0], ETH[1.77111623], USD[0.00], USDT[0.00000799] | | |
| 02626214 | | USD[0.00], USDT[0] | | |
| 02626218 | | TULIP[214.64361555], USDT[0.00000008] | | |
| 02626223 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LRC-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 02626226 | | USD[2.07] | | |
| 02626232 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000001], BTC[.00122937], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00000625], ETHW[0.00000625], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.008778], SOL-PERP[0], STMX-PERP[0], USD[-0.19], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02626237 | | AVAX[0.00106465], LRC[117.9844], SOL[.0041], USD[9.92] | | |
| 02626238 | | AURY[1], USD[2.68] | | |
| 02626239 | | TRX[.000001] | | |
| 02626240 | | AKRO[2], BAO[4], CRO[54.05038180], DOGE[.00246548], EUR[0.00], EURT[0], FTT[0.00001065], HT[1.84622875], HUM[0.02734107], HXRO[0], IMX[8.89679960], KBTT[5490.59049714], KIN[6], LINK[2.43105286], MANA[0.00330880], PERP[0.00002795], SAND[0.00094000], SHIB[2593135.83781491], SPELL[0.62020720], TRX[1], USD[0.00], XRP[0] | Yes | |
| 02626242 | | ATLAS[2831.93657653], USD[0.00], USDT[0] | | |
| 02626244 | | DYDX[3.498518], USD[0.42], USDT[0] | | |
| 02626249 | | BNBHALF[0], ENJ[202], REN[319], TRYBBEAR[0], USD[0.00], USDT[8.24114381], XAUTHALF[0] | | |
| 02626260 | | ETH[4.11950152], ETHW[4.11777128], FTT[25.3], USD[0.50] | Yes | |
| 02626262 | | SOL[.09], USD[10.20336303] | | |
| 02626269 | Contingent, Disputed | DOGE[.00751426], USD[0.00] | Yes | |
| 02626274 | | TRX[.000001], USDT[.80621779] | | |
| 02626275 | | POLIS[.07612731], POLIS-PERP[0], TRX[.000017], USD[0.00], USDT[.037187] | | |
| 02626277 | | AVAX-2021123100], BTC[.054], EUR[0.01], SOL[0], USD[0.00] | | |
| 02626283 | | NFT (422059591483951816/The Hill by FTX #16261)[1] | | |
| 02626292 | | BULL[0.00006421], DOGE-PERP[0], ETHBULL[.00535015], ETHW-PERP[0], FTT-PERP[0], KSHIB-PERP[0], NFT (291071013076437233/FTX EU - we are here! #176535)[1], NFT (325444435029720568/FTX EU - we are here! #176422)[1], NFT (378692094771620027/Baku Ticket Stub #2176)[1], TRX[.000015], USD[0.01], USDT[0.20575128] | Yes | |
| 02626293 | | BABA[2.00001], ETH[2.00045769], ETHW[2.00045769], FTT[272.88721642], TONCOIN[.01122156], TONCOIN-PERP[0], TRX[.656255], USD[19509.68], USDT[0.00901800] | | |
| 02626294 | | USDT[0.00000001] | | |
| 02626307 | | USD[6.07] | | |
| 02626311 | | BTC[0.00000694] | | |
| 02626314 | | ALICE[10.32328], AUDIO[179.1268], BAT[2053.258], BNB[.499546], COMP[10.93682044], LINK[95.5675], LTC[.198176], SOL[2.744556], UNI[7.04514], USD[909.30], XRP[41.6372] | | |
| 02626315 | | BTC[0.00000205], EUR[0.00], USD[0.00], USDT[0] | | |
| 02626316 | | BAO[1], HMT[3818.37217175], KIN[3], NFT (398027164211152966/The Hill by FTX #20183)[1], RSR[1], TRX[1], USD[1000.00] | | |
| 02626321 | | USD[0.00], USDT[.500471] | | |
| 02626325 | | GBP[0.00], USD[0.00] | | |
| 02626327 | | STARS[.01450311], TRX[1], USD[0.00] | Yes | |
| 02626329 | | BNB[0], TRX[0], USDT[0] | | |
| 02626331 | | BTC[0.01525386], ETH[.41567035], ETHW[.41567035], TRX[.001554], USDT[1670.44260008] | | |
| 02626337 | | AVAX[0], ETH[0], GBP[413.98], SPELL[.00000001], USD[2.89], USDT[0] | | |
| 02626338 | | USDT[0.76941979] | | |
| 02626342 | | ETH[.015], ETHW[.015], NFT (459567194982173994/#001)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02626344 | | SPELL[2000], USD[1.46] | | |
| 02626350 | | BTC-PERP[0], CAKE-PERP[0], ETH[.00416315], ETHW[0.00416315], USD[1.02] | | |
| 02626352 | | AKRO[1], AUDIO[1.0293005], BAO[2], DENT[1], DOT[.00001804], ETH[.00000076], ETHW[.00000076], FTT[1.41508995], GBP[0.01], HNT[3.69524317], KIN[5], NFT [360370745774344239/Unbelievable Cats #12][1], NFT [369355596501991415/Galaxy Scorpion][1], NFT [416154055777000541/FTX APES #3][1], NFT [440212925484330731/Punk Toy #14][1], NFT [443180089110637867/Ape art #194][1], NFT [471990887603531818/Crypto Ape #199][1], NFT [474329205915803717/Wincent Art #5][1], NFT [505474472686994262/Unbelievable Cats #9][1], NFT [523783400367229305/Punk Toy #10][1], NFT [528617858447160093/Ape Art #714][1], SANDI[.00041415], SOL[.00000506], TRX[1], USD[0.21], XRP[.00119693] | Yes | |
| 02626355 | | FTT[4] | | |
| 02626356 | | SHIB[599886], USD[2.14] | | |
| 02626357 | | USD[0.02] | | |
| 02626360 | | BNB[.00099271], USDT[0.00000406] | | |
| 02626362 | | SOL[43.3537886] | | Yes |
| 02626368 | | USD[0.00] | | |
| 02626371 | | BAO[34000], THETA-PERP[0], TRX[.000001], USD[0.76], USDT[0.00176900] | | |
| 02626375 | Contingent | AGLD-PERP[0], AKRO[1], BTC-PERP[0], DENT[1], FLM-PERP[0], FTT[0], GMT-0930[0], GMT-PERP[0], LUNA2[0.47234598], LUNA2_LOCKED[1.10214062], LUNC[97854.3324743], MATIC[1], SOL[0], SOL-PERP[0], UBXT[3], USD[0.24], USDT[0] | | |
| 02626382 | | EUR[0.00], USDT[0] | | |
| 02626388 | Contingent | BAO[28], BTC[0], DENT[4], ETH[0], GBP[0.00], KIN[37], LUNA2[0.00382296], LUNA2_LOCKED[0.00892024], LUNC[832.45768674], SOL[0], TRX[2], UBXT[2], UNI[.0000003], USD[0.00], USDT[0.00000001], USTC[0], XRP[326.83333264] | Yes | |
| 02626395 | | AKRO[1], RSR[1], USDT[0.00000004] | | Yes |
| 02626404 | | USD[0.00], USDT[0] | | |
| 02626405 | | TRX[.000001], USD[12.06] | | |
| 02626409 | | BNB[.00005561], BTC[0], DOGE[0], ETH[0], SHIB[0], USDT[0] | | |
| 02626412 | | AKRO[2], ATLAS[21075.77009980], TOMO[1.03985378], TRX[1], UBXT[1], USDT[0] | | Yes |
| 02626413 | | EUR[0.00], IMX[2.57009846], LINK[.18284711], LTC[.04816539] | | Yes |
| 02626417 | | EUR[0.00] | | |
| 02626424 | | BNB[0], USD[0.00] | | |
| 02626430 | | POLIS[50] | | |
| 02626433 | | LTC[.00000034], SXP[.00006042], TRY[0.00], USD[0.00], USDT[0] | | Yes |
| 02626437 | | POLIS[4.7], USD[0.66] | | |
| 02626440 | | EGLD-PERP[0], ETC-PERP[0], EUR[0.00], USD[-49.99], USDT[199] | | |
| 02626447 | | ATLAS[499.862], POLIS[12.69746], TRX[.477801], USD[1.71] | | |
| 02626448 | | AAVE-20211231[0], BNB-20211231[0], BTC-PERP[0], DOT-20211231[0], ENJ-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02626449 | | REN-PERP[0], USD[0.00], USDT[0] | | |
| 02626451 | | BTC-MOVE-20211106[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[1572.16] | | |
| 02626455 | | GBP[0.00], IMX[0], USD[0.00], USDT[0] | | |
| 02626457 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02626460 | | EUR[0.00], IMX[185.1], USD[0.28], USDT[0] | | |
| 02626461 | Contingent, Disputed | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BALBULL[1760], BCH-PERP[0], BTTPRE-PERP[0], CHZ[0], DENT[0], DENT-PERP[209000], ETC-PERP[0], FIL-0325[0], FIL-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[226.36], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 02626465 | | MATIC[0], NFT [322195387887001784/FTX Crypto Cup 2022 Key #14018][1], NFT [365775127034673160/FTX AU - we are here! #50447][1], NFT [384562988487759483/The Hill by FTX #9901][1], NFT [466100923744143780/FTX AU - we are here! #50475][1], TRX[0], USD[0.00] | | |
| 02626477 | | 1INCH[33.11724056], ATLAS[413.87340379], BNB[.26445337], BTC[.00347988], ETH[.08391027], ETHW[.08391027], LINK[3.3139288], USDT[0.00000001] | | |
| 02626478 | | ANC-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.01], ETH-20211231[0], FTT-PERP[0], GMT[1], GMT-PERP[0], ICP-PERP[0], LTC[.009], LUNC-PERP[0], OP-PERP[0], SOL[.00905], SOL-PERP[0], USD[79.66], USDT[0.00532020], WAVES-PERP[0], XRP[.5] | | |
| 02626487 | | SOL[0.00871313], USD[0.16], USDT[0.00207492] | | |
| 02626491 | | SPELL[305278.967], USD[0.30], USDT[0.00000001] | | |
| 02626492 | | ATLAS[204.94001188], TRX[.000001], USDT[0] | | |
| 02626495 | | ETH[.00000001], IMX[.09752], TRX[.000001], USD[1.69], USDT[0] | | |
| 02626505 | | SOL[.00000001], USD[0.00] | | |
| 02626506 | | AUDIO[4371.645644], AUDIO-PERP[0], AVAX[.0946], AXS-PERP[0], BTC[1.65879411], BTC-PERP[0], CRO[30301.47106], ETH[8.10137607], ETH-PERP[0], ETHW[42.14562129], EUR[3202.35], FTT[.08245], GALA[56369.8516], HNT[299.946], LUNC-PERP[0], MANA[.810019], MANA-PERP[0], MATIC[5218.2036], NEAR[349.937], SAND-PERP[0], SOL[279.8383422], USD[14822.73], XRP[.08246] | | |
| 02626509 | | ATLAS[8.079395], FTM[35], USD[0.01], USDT[0.86479948] | | |
| 02626511 | | TRX[.000777], USDT[0.98487582] | | |
| 02626515 | | AVAX[0], BTC-PERP[0], USD[0.00], USDT[0.00000487] | | |
| 02626516 | | AKRO[1], BTC[.02674497], TONCOIN[.00149828], TRX[1], USD[0.00], USDT[0] | | Yes |
| 02626517 | | SOL[48.31011087], USD[0.26] | | |
| 02626518 | | USDT[0.98548346] | | |
| 02626524 | | ATLAS[1330], ATLAS-PERP[0], STARS[57.99867], USD[0.23] | | |
| 02626525 | | ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], CHR-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.80], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USDJ-1.80], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02626532 | Contingent | APE-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.00572197], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.146], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00231722], LUNA2_LOCKED[0.00540685], MANA-PERP[0], MATIC-PERP[0], NFT [392566482549046131/The Hill by FTX #28406][1], OP-PERP[0], ROSE-PERP[0], THETA-PERP[0], USD[0.26], USDT[0.00008056] | Yes | |
| 02626533 | | ADA-PERP[40], BTC-PERP[.0007], ENJ-PERP[0], EUR[44.21], LINA-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-48.71], XRP-PERP[171] | | |
| 02626537 | Contingent | LUNA2[0.04772537], LUNA2_LOCKED[0.11135920], USD[0.00], USTC[8.755757] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02626541 | | USD[0.00], USDT[0.00002901] | | |
| 02626543 | Contingent, Disputed | BTC-PERP[0], ICP-PERP[0], USD[0.00] | | |
| 02626546 | | ATLAS[37.65379103], BICO[4.8412565], FTT[.18746301], IMX[5.1482372], USDT[0.00000003] | | |
| 02626549 | | USD[0.00], USDT[0] | | |
| 02626551 | | ETH-PERP[0], TRX[.000001], USD[0.25], USDT[0] | | |
| 02626553 | | ATLAS[140], POLIS[3.1], USD[0.42] | | |
| 02626555 | | ALGO[174.53620146], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[.01606399], BTC-PERP[0.00099999], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000049], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00088694], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HT[0], KAVA-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[1985.46824572], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000002], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[55.27649963], MATIC-PERP[0], MYC[.002103], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20211123[0], SOL-PERP[0], SUSHI[106.69565715], SUSHI-PERP[0], USD[-706.57], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[241.45631204], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | LOOKS[1948.737675] |
| 02626559 | | 1INCH-PERP[0], ATLAS[279.944], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], DYDX-PERP[0], GALA-PERP[0], MANA-PERP[0], RSR-PERP[0], SAND-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM[193.9726], TLM-PERP[0], TRX[.000003], USD[0.04], USDT[0.00000003] | | |
| 02626563 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00000395], LUNA2_LOCKED[0.00000922], LUNC[.86118], LUNC-PERP[0], MID-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02626568 | | BNB[0], ETH[0], LTC[0], USD[0.00], USDT[0] | | |
| 02626577 | | EUR[0.62], USD[0.00] | | |
| 02626579 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02626580 | | AUD[100.00], USD[68101.00] | | |
| 02626586 | | ALTBEAR[2242000], ALTBULL[50.57], USD[0.03] | | |
| 02626587 | | EUR[125.63], LTC[20.06029907], USD[0.00], USDT[0] | | |
| 02626599 | | ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-20211231[0], SXP[0], SXP-20211231[0], TONCOIN-PERP[0], USD[0.06], USDT[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02626600 | Contingent | BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0223[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0414[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0526[0], BTC-MOVE-0603[0], BTC-MOVE-0704[0], BTC-PERP[0], FTT[0.02312032], LUNA2[0.29690819], LUNA2_LOCKED[0.69278578], USD[-0.60], USDT[3.03221386] | | |
| 02626604 | | ATLAS[6441.82722119], BAO[2], KIN[1], UBXT[1] | Yes | |
| 02626611 | | ATLAS[2609.5326], TRX[.29624307], USD[0.03], USDT[0] | | |
| 02626614 | | AVAX[0], BTC[.01537935], CHZ[1004.74530445], ETH[.37466143], ETHW[.37466143], EUR[100.00], RAY[0], SOL[4.97896083] | | |
| 02626620 | | APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[.365], ETHW[.00020029], EUR[0.79], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[18624.68], USDT[.00267873] | | |
| 02626622 | | BNB[0.00070743], BTC[0], SOL[0.07998400], SOL-PERP[0], USD[0.10], XRP[.89773] | | |
| 02626623 | | ETH[.04], ETHW[.04], EUR[793.84], TRX[.000004], USD[2.41] | | |
| 02626630 | | SOL[.00000001], USD[0.00] | | |
| 02626633 | | ATLAS[69.70999222], USD[0.00] | Yes | |
| 02626634 | | ETH[.42496176], ETHW[.42496176] | | |
| 02626635 | | ETH[0.05252171], ETHW[0.05239574], USD[0.49], XRP[89.074381] | | ETH[.022995] |
| 02626637 | | BNB[0], EUR[0.00], SOL[0], USD[0.00], USDT[0.00000508] | | |
| 02626638 | | GME-0325[0], USD[-10.20], USDT[11.20417889] | | |
| 02626639 | Contingent | AAPL-0624[0], ANC-PERP[0], ARKK[.2699487], BTC[0], BTC-PERP[.0035], ETH[0.01199778], ETH-PERP[0], ETHW[0.01199778], FTT[0], GOOGL[.05998894], GOOGLPRE[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[.09530477], LUNA2_LOCKED[4.88904446], LUNC[200000], NVDA[.0499905], SOL-PERP[0], TSLA[.05998877], TSLAPRE[0], USD[183.78], USDT[0.00564713] | | |
| 02626643 | | ADA-PERP[0], SHIB[175147.83041797], USD[0.00] | | |
| 02626645 | | ETH[0], FTT[0], USD[0.00] | | |
| 02626646 | | LUA[423.473468], USDT[0] | | |
| 02626648 | | 1INCH[.09087767], AKRO[3], ALCX[.01620784], ALPHA[8.35517148], AMPL[0.00232058], AVAX[0], BADGER[.27775678], BAO[3], CREAM[.0973727], ETH[0], KIN[1], KNC[.74581632], LINK[.00430241], MATIC[0], MTA[.10209272], ROOK[.00185246], RSR[1], SNX[.97420224], SOL[0], SUSHI[.73422367], SXP[1], TRX[4], UBXT[1], UNI[.00003425], USD[0.00], USDT[0] | | |
| 02626654 | | SOL[0], TRX[0], USDT[0.00000451] | | |
| 02626655 | | ADA-PERP[0], NFT [406689724211619556/The Hill by FTX #37739][1], SOL[0], USD[0.00] | | |
| 02626657 | | BTC[.02372775], USD[0.90], WAVES-0624[0] | | |
| 02626661 | | USDT[0.00025447] | | |
| 02626664 | | BNB[0.10039195], ETH[0.12508273], ETH-PERP[.028], ETHW[0.12508273], FTT[.099874], USD[13.31], XRP[.9955] | | |
| 02626667 | | ATLAS[669.494], POLIS[11.8], USD[0.98] | | |
| 02626668 | Contingent, Disputed | AVAX-PERP[0], USD[-0.40], USDT[99.209899] | | |
| 02626681 | | ATLAS[194.91406238], BNB[0], CRO[0.9886], USD[5.99], USDT[0.00000001] | | |
| 02626683 | | USD[0.00] | | |
| 02626684 | | USD[0.00] | | |
| 02626688 | | TRUMP2024[0], USD[0.00] | | |
| 02626691 | | IMX[162.29454], USD[0.32], USDT[0.00243162] | | |
| 02626697 | | USD[25.00] | | |
| 02626702 | | BNB[0], CRO[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02626703 | Contingent | LUNA2[6.99737436], LUNA2_LOCKED[16.32720685], LUNC[1523693] | | |
| 02626707 | Contingent, Disputed | SOL[.00153025], USDT[0] | | |
| 02626708 | | TRX[.000001], USDT[5.43199000] | | |
| 02626711 | | EUR[0.00] | | |
| 02626712 | | 0 | | |
| 02626717 | | ASD-PERP[0], USD[1.09] | | |
| 02626720 | | BTC-PERP[0], EUR[0.00], TONCOIN[0], USD[0.19], XRP-PERP[0] | | |
| 02626723 | | ETH[2.33448394], ETHW[2.33448394], EUR[0.00] | | |
| 02626724 | | KIN[2], RAY[.40155473], SOL[.00508862], UBXT[1], USD[1.22] | Yes | |
| 02626726 | | USDT[1.17967671], XRP[53] | | |
| 02626729 | | EUR[0.74], SHIB-PERP[0], TRX[.00003], USD[0.00], USDT[0] | | |
| 02626737 | | BNB[0] | | |
| 02626746 | | BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], ICX-PERP[0], LRC-PERP[0], SPELL-PERP[0], USD[302.57] | | |
| 02626748 | | AKRO[2], BAO[4], BTC[.00000024], DENT[3], ETH[0], FTM[.00143658], KIN[4], LINK[.00021116], MANA[.00033768], MATIC[.11405541], RSR[1], SOL[.00000914], TRX[1], USD[0.00] | Yes | |
| 02626749 | | AURY[9], ENJ[32], POLIS[11], USD[0.44] | | |
| 02626756 | | BTC[0.01009808], USD[0.88], USDT[0.00000001] | | |
| 02626759 | | BTC[.03429015], ETH[.46819147], ETHW[.46819147], EUR[0.00], FTT[4.45887686], GALA[736.65412775], MANA[81.20728453], SAND[55.32265651], SOL[2.34003518], USD[0.00] | | |
| 02626761 | Contingent | BOBA[.0996748], BOBA-PERP[0], BTC[.00002532], ETH[.00000001], LUNA2_LOCKED[2150.691663], LUNC[.02193], LUNC-PERP[0], TRX[.0298], USD[-0.42] | | |
| 02626769 | | ADA-PERP[8], BRZ[0], BTC[0.00113039], FTT[0], SOL[0], USD[-4.21] | | |
| 02626777 | | BNB[.05], SOL[-0.00000001], USD[0.58], USDT[0.00000211] | | |
| 02626786 | | USD[0.00] | | |
| 02626788 | | AKRO[1], AURY[.57502285], BAO[6], BTC[0.02650826], DENT[1], FTT[.16729891], KIN[4], LINK[.3342646], RAY[14.07376188], SLND[178.0587335], SLRS[292.63512196], SOL[17.96802005], TRX[1], UBXT[1], USD[0.72] | Yes | |
| 02626789 | | ATLAS[8.3898], FTT[.02600978], POLIS[.0879], USD[3.09], USDT[.9867454] | | |
| 02626791 | | BTC[.02361685], ETH[.656184], ETHW[.65590846], USD[0.03] | Yes | |
| 02626793 | | ETH[.0557898], ETHW[.0557898], EUR[0.00], FTT[3], SOL[1], USDT[0.00001891] | | |
| 02626797 | | ATLAS[310], USD[1.13] | | |
| 02626800 | | FTT[0.01574838], USD[0] | | |
| 02626811 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20211231[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], THETA-20211231[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], YFI-20211231[0] | | |
| 02626815 | | DFL[0], SOL[0.28231795], USD-PERP[0], USD[0], USDT[0] | | |
| 02626818 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], AXS-0930[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00004976], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[.043], ETH-PERP[0], FLM-PERP[0], FTT[1.799658], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNA2[0.00153048], LUNA2_LOCKED[0.00357113], LUNC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[400.91], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02626819 | | USD[0.00] | | |
| 02626826 | | FTT[2.5], USD[1.36] | | |
| 02626830 | | 1INCH[2.43177905], AURY[.62441584], BAO[4], ETH[.00466074], ETHW[.00460598], KIN[5], SHIB[181449.4383414], SLRS[15.53342016], SUSHI[1.59212915], UBXT[2], UNI[.85891152], USD[0.00], USDT[0.00065797] | Yes | |
| 02626834 | | KIN[1], USDT[0] | | |
| 02626839 | | USD[1.20] | | |
| 02626846 | | FTM[1366.14400470] | | |
| 02626852 | | USD[26.46] | Yes | |
| 02626856 | Contingent | BTC[0.08466349], CHF[0.00], ETH[0.33279909], ETHW[2.12422342], FTT[0.02590896], LUNA2[24.95842150], LUNA2_LOCKED[58.23631683], LUNC[192.68554530], TRX[510], USD[1840.17], XRP[0] | | |
| 02626861 | | AKRO[4], AURY[0.00093224], BAO[7], BRZ[0], CRO[6.40567576], DENT[3], ETH[.00000088], ETHW[.00000088], KIN[5], MATH[1.00164518], POLIS[0.31980346], RSR[2], SUSHI[0.00010177], TRX[3], UBXT[3], USD[0.00], USDT[0.00000937] | Yes | |
| 02626864 | | BTC[0.06832118], FTT[25.996257], SOL[1] | | |
| 02626867 | Contingent | BTC[.00149982], BTC-PERP[0], ETH[.00298273], ETHW[0.00298272], FTT[.099748], LINK[.391072], LINK-PERP[0], LUNA2[0.21068782], LUNA2_LOCKED[0.49160492], LUNC-PERP[0], SOL[.1285096], SUSHI[.99352], USD[7.64], USDT[20.43398480], USTC[29.82388] | | |
| 02626869 | | ATOM-PERP[0], BTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.69], USDT[373.20782123] | | |
| 02626885 | | BTC[.0001281], KIN[1], RSR[1], RUNE[.00193977], USD[0.00] | | |
| 02626888 | | AKRO[3], ATLAS[0], AURY[0], BAO[2], BTC[0.00000057], DENT[3], FIDA[1.01273796], FRONT[1], HNT[0], IMX[0], KIN[2], PAXG[0], RSR[1], TRU[1], TRX[5], USD[0.00000012] | Yes | |
| 02626890 | | BTC-PERP[0], ETH-PERP[0], USD[0.94], USDT[45] | | |
| 02626892 | | NFT[384653019234320505/FTX EU - we are here! #267655][1], NFT[430687168642897668/FTX EU - we are here! #267652][1], NFT[486536375976027641/FTX EU - we are here! #267657][1] | | |
| 02626896 | | BTC[0], ETH[0], ETHW[0], FTT[21.12569136], GMX[53.17470405], USD[0.00], USDT[0] | | |
| 02626900 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], ENS-PERP[0], FIL-PERP[0], FTT[2.20661399], HUM-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[-81.83], USDT[177.10000025], VET-PERP[0] | | |
| 02626903 | | BAO[3], CAD[0.00], RSR[2], SLND[41.68680582], STEP[0], TRX[2] | Yes | |
| 02626906 | | USD[0.95], USDT[0.00101343] | | |
| 02626911 | | USD[5.95], USDT[-0.00188042] | | |
| 02626916 | | DFL[0.05869067], KIN[1], RSR[1], UBXT[2], USD[0.00], USDT[0] | | |
| 02626919 | | NFT[490468424416793494/FTX EU - we are here! #283448][1], NFT[506984050464530043/FTX EU - we are here! #283459][1], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02626923 | | ATLAS[1810], BICO[61.91499461], BNB[0], TRX[.000001], USD[1.49], USDT[0] | | |
| 02626931 | | POLIS[102.3], USD[0.10] | | |
| 02626933 | | BTC[0], POLIS[.092647], USD[1.09] | | |
| 02626936 | | CRO[89.982], OXY[.9916], USD[3.57], USDT[0.09189353] | | |
| 02626939 | | USD[9.99], USDT[0] | | |
| 02626940 | | 0 | | |
| 02626942 | | BAO[1], BTC[0.00000001], DENT[2], EUR[0.00], HNT[.0002367], KIN[1], NFT (296909777158594369/Surreal Art #8)[1], NFT (482851149242299489/Sweet Wolf Series#3#1)[1], NFT (538048328741612427/Retro-Future-Bitcoin | Topas Edition #3)[1], SOL[.00000023], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02626946 | | USD[0.00], USDT[0.00000221] | | |
| 02626949 | | USD[0.00] | | |
| 02626950 | | SOL[.00296376], TRX[.000005], USD[0.00], USDT[0] | | |
| 02626958 | | TRX[.000002], USD[1.52], USDT[.006838] | | |
| 02626962 | | ETH[.1359728], ETHW[.1359728], FTT[19.94525195], TRX[.000016], USD[0.99], USDT[0.00704941] | | |
| 02626965 | Contingent | BAO[1], BNB[.00847726], BTC[.00009451], CRO[8.0003653], ETH[2.88445185], ETH-PERP[0], EUR[4987.84], KIN[1], LUNA2[0.00077836], LUNA2_LOCKED[0.00181617], LUNC[169.49], LUNC-PERP[0], SOL[.00801], USD[2.62], USDT[0] | | |
| 02626967 | | BNB[0], BTC[0], ETH[0], FTT[0.00000054], NFT (391351938916929864/FTX EU - we are here! #5977)[1], NFT (504773315499764965/FTX EU - we are here! #6229)[1], NFT (514491449216320288/FTX EU - we are here! #6111)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000073] | | |
| 02626976 | | LINK[0.11111108] | Yes | |
| 02626977 | | BTC-PERP[-0.05999999], ENS-PERP[0], ETH[.000974], ETH-PERP[0], ETHW[.000974], EUR[2184.89], GALA[.97988869], GALA-PERP[3060], GMT-PERP[0], LRC-PERP[0], SAND[78.33496378], SAND-PERP[0], USD[10.32.46], USDT[1017.56879509] | | |
| 02626978 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC[.0017813], LUNA2[0.04743352], LUNA2_LOCKED[0.11067822], LUNC[10328.75], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.005], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[6.95], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02626982 | | BTC[0], SOL[.36894961], SOL-PERP[0], USD[-1.75] | | |
| 02626985 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[819.53], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 02626988 | | POLIS-PERP[5.3], USD[-4.83], USDT[7.11] | | |
| 02626989 | | SAND-PERP[0], TRX[.000006], USD[-7.03], USDT[7.944952] | | |
| 02626993 | | ETH[.004], ETHW[.004], IMX[1.95679648], USD[0.90], XRP[30] | | |
| 02626994 | | USD[25.00] | | |
| 02627002 | | GOG[376], POLIS[10.79784], USD[0.04] | | |
| 02627011 | | BTC[.03215692] | | |
| 02627015 | | ALEPH[45], FTT[0.12321647], MNGO[130], USD[0.00], USDT[0.00000012] | | |
| 02627020 | | USD[0.03] | | |
| 02627022 | | ETH[0], ETHW[0.01357862], FTT[0.13151575], USD[0.00], USDT[0] | | |
| 02627025 | | TRX[.580687], USDT[0] | | |
| 02627030 | | ANC-PERP[0], APE-PERP[0], CEL-PERP[0], GMT-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 02627031 | | ETHW[1.03063996], EUR[0.00], FTM[0] | | |
| 02627036 | | BTC[.0000962], USDT[0] | | |
| 02627041 | | ATLAS[2620.12280515], POLIS[53.62045682], USDT[0.00000008] | | |
| 02627044 | | ATLAS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIDA-PERP[0], ICP-PERP[0], LINK-20211231[0], LINK-PERP[0], MAPS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], TLM-PERP[0], TRX[.08036215], USDI-87.75], USDT[96.54034599] | | |
| 02627046 | | USD[2.58] | | |
| 02627058 | | HT[239.6], USD[2.25] | | |
| 02627061 | | ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BAO-PERP[0], BCH-PERP[0], BNB-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REP-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.00001], TULIP-PERP[0], USD[25.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02627066 | | FTT[3.199449], TRX[.000778], USDT[1.46743798] | | |
| 02627067 | | NFT (376336956698070783/FTX EU - we are here! #266478)[1], NFT (476850113206171612/FTX EU - we are here! #212651)[1], NFT (575362458489765149/FTX EU - we are here! #212636)[1] | | |
| 02627072 | | EUR[0.01], SOL[.08758586] | | |
| 02627073 | | AVAX[2.1], BTC[.00069176], ETH[.15339226], ETH-PERP[0], ETHW[.02466316], EUR[0.00], SOL[2.23], USD[244.11], USDT[0.00000002] | | |
| 02627079 | | NFT (315824975546415116/FTX Crypto Cup 2022 Key #12891)[1], USD[1.44] | | |
| 02627083 | Contingent, Disputed | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], RAY[0], SHIB[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02627084 | | ATLAS[1310.27681167] | | |
| 02627086 | | GOG[164.19091779], USD[0.00] | | |
| 02627092 | | BNB[.00313635], USDT[1.44018172] | | |
| 02627095 | | TRX[.038748], USD[0.20], USDT[1.03545858] | | |
| 02627106 | | 1INCH[2.15457960], ATLAS[664.49235624], KIN[1], POLIS[3.33127394], RSR[1] | Yes | |
| 02627107 | | GODS[2], IMX[5.19952], TRX[.000001], USD[0.57], USDT[.003386] | | |
| 02627117 | | DOGE[.4611], IMX[20], USD[0.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02627120 | | BNB[0], DOGE[0.40200399], TRX[0], USDT[0] | | |
| 02627121 | | TRX[.000183], USD[0.00] | Yes | |
| 02627123 | | BTC[0.01109819], ETH[.00187414], ETHW[0.00187413], EUR[0.81], USD[0.19] | | |
| 02627124 | | XRP[9.995] | | |
| 02627125 | | USD[0.01], USDT[1.2379695] | | |
| 02627130 | | BAO[1], KIN[1], USDT[0] | | |
| 02627132 | | BTC[0], CRO[0.12673094], GOG[0], USD[0.00], USDT[0] | | |
| 02627140 | | ETH[.06798252], ETH-PERP[0], ETHW[.06798252], USD[1.42] | | |
| 02627146 | | AVAX[3.67130067], SOL[3.09361259], USD[0.00] | | |
| 02627156 | | GOG[26], USD[0.38] | | |
| 02627158 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-0325[0], BCH-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02627162 | | BAO[1], BTC[.00048977], EUR[30.00], KIN[2], SOL[3.1816724], USD[0.00] | Yes | |
| 02627166 | | BNB[.00084691], BTC-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.22], USDT[0.03446118], VETBULL[12.185978], VET-PERP[0] | | |
| 02627167 | | GALA-PERP[0], USD[0.96], USDT[0] | | |
| 02627170 | | EUR[325.09] | Yes | |
| 02627171 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-20211231[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA[0], FIDA-PERP[0], FIL-0930[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.08446920], LUNA2_LOCKED[0.19709482], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[157.66663192], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[2.32381623], SOL-PERP[0], SPELL-PERP[0], SRM[10.79493436], SRM_LOCKED[.11556219], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.000000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-0624[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02627174 | Contingent | 1INCH[0], ADA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC[0.00050992], CREAM-PERP[0], EDEN-PERP[0], FTM[198.09809926], FTT[0], LUNA[21.50325802], LUNA2_LOCKED[3.50760206], LUNC[327337.6], LUNC-PERP[0], MANA-PERP[0], SHIB[41504841.20777403], SHIB-PERP[0], SOL-PERP[0], SUSHI[20.73216390], SUSHI-PERP[0], SXP[66.37051594], SXP-PERP[0], USD[0.05], XRP[202.39571978] | | |
| 02627176 | | USDT[2.63460162] | | |
| 02627181 | | ETH[.0004635], ETHW[.0004635], TRX[.000777] | | |
| 02627193 | | EUR[0.00], KIN[1] | | |
| 02627198 | | EUR[0.00], USD[0.00] | | |
| 02627199 | | BOBA[.0686], USD[0.00] | | |
| 02627203 | | USDT[72] | | |
| 02627211 | | USD[0.00], USDT[8044.50696007] | Yes | |
| 02627212 | | IMX[627.885677], USD[0.34] | | |
| 02627213 | | 1INCH[.10795225], ALCX[.00100117], ALPHA[.40523293], AMPL[0.03748482], BADGER[.01370915], BAO[3], CREAM[.00521362], DOGE[8.97630878], ETH[.00019133], ETHW[.00019133], FIDA[.06850861], KNC[.26175612], LINK[.01410983], MATIC[.62145465], MTA[.17444375], REN[.50425631], ROOK[.00202782], SNX[.04541472], TRX[.000002], UNI[.01834929], USDT[0.00010646], YFI[.00001383], YFII[.00012745] | | |
| 02627214 | | BTC[.00002134] | Yes | |
| 02627223 | | ETH[0], USD[0.00], USDT[0.00000912] | | |
| 02627226 | | USDT[3.50600475] | | |
| 02627227 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00000608], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], FIL-0325[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0.08857150], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02627237 | | POLIS[.098902], USD[0.00], USDT[0] | | |
| 02627239 | | AAPL[.5984289], BTC[.00000475], ETH[0.89012416], ETHW[0.89012416], GBP[650.00], JOE[0], USD[0.15] | | |
| 02627241 | | KIN[1], MBS[156.14035421], SOL[.24214842] | | |
| 02627243 | | ATLAS[0.01518150], SOL[0], TRY[0.00] | Yes | |
| 02627244 | | BAO[3], EUR[78.10], HNT[.00003493], HT[.00939342], KIN[483430.11187959], SOL[.00089298], USD[0.00] | Yes | |
| 02627249 | | USD[0.00] | | |
| 02627253 | | BNB[0], BTC[.00217916], ETH[.121985], ETHW[.121985], FTT[5], LINK[6], RAY[42.87793813], SOL[1.78761382], USD[0.69] | | |
| 02627261 | | BTC-PERP[0], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00005066] | | |
| 02627265 | | BAO[16179.94753824], CHZ[12.17482668], CONV[48.63572352], CRO[1.0788045], DENT[27.70033228], GALA[.00027175], HUM[.76127466], JST[10.50754499], KIN[101509.78210519], KSHIB[260.07721172], LINA[4.07985778], NFT[544952087452529110/Bug Punks #12](1], RSR[122.48235415], SHIB[189221.76540603], STMX[3.50732816], UBXT[4.24008416], USD[43.42], USDT[2.68539552] | Yes | |
| 02627266 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02627277 | | USD[37.21], USDT[0] | | |
| 02627281 | | USD[1.83], USDT[0], XRP[4.99903] | | |
| 02627300 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02627302 | | ETH[.0929814], ETHW[.0929814], SHIB[2200000], USD[1.31] | | |
| 02627303 | | USD[0.00], USDT[1.53923413] | | |
| 02627304 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02627312 | | USD[0.00], USDT[0] | | |
| 02627313 | | ETH[0.67140105], ETHW[0.43391817], EUR[0.00], FTT[.05810473], SOL[0.00915959], USD[309.12], USDT[0.96591567] | | |
| 02627319 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[5.33], XRP-PERP[0] | | |
| 02627321 | | BNB[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[542.37], USDT[0] | | |
| 02627322 | | ATLAS[130], AURY[4], USD[0.66] | | |
| 02627324 | | USD[0.00], USDT[0] | | |
| 02627326 | | CRO[6.093999], ENJ[0], ETH[.0000021], ETHW[.0000021], SPELL[9.39059628], TRX[5.9495924], USDT[261.19866854] | | |
| 02627328 | | BAO[1], KIN[1], USD[24.61] | | |
| 02627330 | | ATLAS[10] | | |
| 02627334 | | AKRO[957.21937084], BNB[0], BTC[0], DENT[873.29448983], DFL[0], ETH[0], FTM[41.43261813], GRT[103.28228968], LINK[5.06328337], MATIC[36.06899455], REEF[505.60377517], SAND[7.09770695], SHIB[0], USD[0.00], USDT[0.00651676] | | |
| 02627338 | | AURY[.9978], USD[0.00] | | |
| 02627348 | | CHZ[0], CRV[47.17625658], KSHIB[0], LRC[0], USD[0.00] | | |
| 02627352 | | CEL[0] | | |
| 02627353 | | TONCOIN[.03996811], TRX[.002557], USD[0.00], USDT[0.00000001] | | |
| 02627356 | | BTC[.00200127], USD[0.08], XRP[.00539] | | |
| 02627358 | | CRO[2234.13961371], MATIC[288.95537176], SHIB[38966495.26827833], SOL[16.0638160S], TRX[.000056], USDT[9074.58721832] | Yes | |
| 02627372 | Contingent, Disputed | AAPL[0], AMD[0], AMZNPRE[0], BAT[.00000001], BNB[0], BTC[0], COIN[0], NVDA[0], SPY[0], SQ[0], TSLA[.00000003], TSLAPRE[0], USD[0.00], USDT[0.00020467] | | |
| 02627373 | | NFT (375971018080662122/FTX EU - we are here! #1064)[1], NFT (397651999166016292/FTX EU - we are here! #776)[1], NFT (538244085540281131/FTX EU - we are here! #1722)[1] | | |
| 02627375 | | ATLAS[150], POLIS[6.4], USD[0.17] | | |
| 02627377 | | ATLAS[0.00783043], SOL[0], USD[0.00], USDT[0.00178734] | | |
| 02627378 | | 0 | | |
| 02627381 | | BTC[.03], EUR[8845.15], FTT[41.10178004], SAND[145.97682], USD[0.00], USDT[0] | | |
| 02627405 | | 1INCH[.00049487], AKRO[1], BAO[4], CHZ[.01420709], CRO[.06886916], KIN[5], MANA[.00236189], MATIC[.00347257], RSR[1], UBXT[2], USD[0.00] | Yes | |
| 02627409 | | NFT (482772213005332016/FTX Crypto Cup 2022 Key #12356)[1], NFT (569917513022098586/The Hill by FTX #18294)[1], USD[25.00] | | |
| 02627414 | Contingent | 1INCH[36], CQT[50], DOGE-PERP[0], DYDX[80], ENS[5.09], GMT-PERP[0], LUNA2[0.10862786], LUNA2_LOCKED[0.25346502], LUNC[23653.946924], SHIB[200000], SHIB-PERP[0], TRX[.000004], USD[0.22], USDT[0.00647554] | | |
| 02627416 | | COPE[41], TRX[.000001], USD[1.31], USDT[0] | | |
| 02627419 | | AKRO[2], ALICE[921.59429299], ATLAS[101100.78730640], AUDIO[1.01925714], AURY[0.00611221], HOLY[1.07777514], KIN[1], LINA[30487.50071166], RAMP[5842.30580126], RSR[1], TOMO[1.02892332], TSLA[.00023964], UBXT[1], UNI[172.05893573], USD[0.00] | Yes | |
| 02627431 | | XRP[29.75] | | |
| 02627432 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-MOVE-0124[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0210[0], BTC-MOVE-0215[0], BTC-MOVE-0220[0], BTC-MOVE-0227[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COPE[.00000001], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00231389], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00328582], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02627433 | | EUR[0.00] | | |
| 02627435 | Contingent | AVAX[7.84876807], BNB[0], BTC[0], DOGE[5.92213304], ETH[.07815206], ETHW[0.07815206], IMX[.098043], LINK[.077694], LUNA2[0.00001377], LUNA2_LOCKED[0.00003214], LUNC[3], NFT (308333606765080730/FTX Crypto Cup 2022 Key #20296)[1], NFT (390255293383931040/The Hill by FTX #31611)[1], POLIS[.09658], SOL[3.197834], TRX[.000028], USD[0.79], USDT[0], XRP[130.39869000] | | |
| 02627441 | | ATLAS[0], FTT-PERP[0], GALA[0], GALA-PERP[0], LINK-PERP[0], LUA[0], LUNC-PERP[0], POLIS[0], SAND[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02627446 | Contingent | AAVE[.0023408], ALGO[0], AUDIO[0], AVAX[0], AVAX-PERP[0], BIT-PERP[2224], BNB-PERP[0], BTC[0.00002220], BTC-PERP[0.09199999], DFL[0.00000001], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GENE[.00740427], HBAR-PERP[14981], KLAY-PERP[2730], LUNA2_LOCKED[77.47146868], LUNC[0], LUNC-PERP[0], MANA[.0088], NEAR[.01036167], PAXG[0], PRISM[0.00000310], REAL[0], SAND[.05387678], SAND-PERP[0], SLND[0], SNX[0.00000106], SNY[0], SOL[0.00000109], SOL-PERP[0], SUSHI[0], THETA-PERP[0], TRX[0.00000600], TULIP[.01379469], USD[-2664.63], USDT[19.67462164], USTC[0.00024193], USTC-PERP[0], WAVES[.0082597], XLM-PERP[3502], XRP-PERP[0] | | |
| 02627449 | | TRX[.000001] | | |
| 02627450 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0406[0], BTC-MOVE-WK-0902[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], LUNA2-PERP[0], LUNC[99.98], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PROM-PERP[0], REEF-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-0624[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.54], USDT[0.82998168], USDT-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-1.00000021, YFI-PERP[0] | | |
| 02627454 | | ATLAS[1710], USD[0.83], USDT[0] | | |
| 02627456 | | FTT[.25525235], IMX[.009], USD[0.00] | | |
| 02627457 | | ETH[0], TRX[.000921], USD[0.00], USDT[0] | | |
| 02627459 | | SOL[1.98], USD[0.19] | | |
| 02627468 | | 1INCH[.98024], AAVE[.009867], ALGO[.97017], ALICE[.283565], APE[.09772], ATOM[.099183], AVAX[0], BAL[.0085085], BTC[0], CI98[.93958], CLV[.02818], CRO[29.7834], CRV[.99126], ENS[.0071728], FIDA[.98252], FTT[.099525], FTT-PERP[0], GAL[.289835], GRT[.99031], HT[.098024], KNC[.085256], LEO[.99658], LINK[.098328], LTC[.0196371], MANA[.98404], NEAR[.097815], OKB[.197511], SAND[.97359], SNX[.093445], SRM[.98499], SUN[.00070197], USD[0.00], USDT[0], VETBEAR[89360], XAUT[0.00007995] | | |
| 02627469 | | AVAX-PERP[0], EUR[0.00], USD[0.00] | | |
| 02627476 | | AKRO[38.9948], ATLAS[489.902], BRZ[.568], ETH[.07478504], ETHW[.07478504], USD[0.04] | | USD[0.02] |
| 02627477 | | ATLAS[379.936], POLIS[41], USD[0.56], USDT[0] | | |
| 02627483 | | ADA-PERP[0], ALCX-PERP[0], ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[13.69], VET-PERP[0], XRP-PERP[0] | | |
| 02627484 | | AAVE[0], ATOM[0], AVAX[0], BNB[0], BRZ[0], BTC[0], DOT[0], DYDX[0], ETH[0], ETHW[0], FTM[0], FTT[0], LINK[0], MATIC[0.56176738], SOL[0], UNI[0], USD[25.15], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02627488 | | USD[25.00] | | |
| 02627497 | | AKRO[1], BTC[.00174761], EUR[52000.61], GBP[0.92], SXP[1], USD[0.09] | Yes | |
| 02627504 | | 1INCH[13248.48231], CRV[.54647], ETH[.00000841], ETHW[.00000841], FTM[.42927], GRT[.19056], GRTBULL[.165632], LINK[.067753], RNDR[.040286], USD[31857.98], USDT[4.09267617], VETBULL[.45864] | | |
| 02627506 | Contingent | AKRO[5], AVAX[.00002464], BAO[92], BAT[.00000001], BTC[.00000008], DENT[6], KIN[86], LUNA2[91.02348121], LUNA2_LOCKED[0.86094771], LUNC[26.8521345], MATIC[.00000001], RSR[2], UBXT[8], USD[0.00], USDT[0.00000001], USTC[1032.37493825] | Yes | |
| 02627507 | | BTC[0.00615534], FTT[1.82366812], USD[0.00], USDT[0.00000001] | | |
| 02627508 | | ATLAS[453.74527488], AXS[0.65742349], ETH[.12], ETHW[.12], SAND[24.98598723] | | |
| 02627509 | | ETH-PERP[0], USD[0.00] | | |
| 02627510 | Contingent | AAVE-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.19066411], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[12.8297292], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02627514 | | AURY[1], BTC[.00040406], USD[0.00] | | |
| 02627518 | | COPE[.09235778], FTM[.06091919], USDT[0.00786848] | | |
| 02627520 | | BNB[0], USDT[0] | | |
| 02627529 | | ATLAS[559.8936], USD[0.39], USDT[0] | | |
| 02627548 | | FTT[.244], LTC[2.99213636] | | |
| 02627549 | | BTC[.0049859], ETH[0.15697655], ETHW[0], EUR[0.00], SOL[6.26328302], USD[0.00], USDT[0] | | |
| 02627563 | | NFT (304837827597101388/FTX EU - we are here! #94894)[1], NFT (315402105935134495/FTX EU - we are here! #85342)[1], NFT (393378505776509173/FTX EU - we are here! #94191)[1], USD[0.10] | | |
| 02627566 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02627568 | | USD[0.59], USDT[0] | | |
| 02627569 | | ATLAS[430], USD[0.00] | | |
| 02627577 | Contingent | CHZ[0], DENT[20.10446961], ETH[0.02530264], ETHW[0.02498777], LTC[0], LUNA2[0.00078171], LUNA2_LOCKED[0.00182400], LUNC[170.22025738], SHIB[232206.50138164], SXP[0], USD[0.00], XRP[54.03093314] | Yes | |
| 02627581 | | EUR[10778.00] | Yes | |
| 02627588 | | USD[0.00], USDT[.000032] | | |
| 02627602 | | TRX[.000007], USDT[0.33325689] | | |
| 02627604 | | AURY[.00004], BTC[0.00002164], USD[0.01], USDT[0] | | |
| 02627606 | | USD[3.14], USDT[2.223968] | | |
| 02627610 | | BTC-PERP[0], USD[558.56] | | |
| 02627614 | Contingent, Disputed | FTT[.699867], TRX[.000002], USDT[5.8244] | | |
| 02627618 | | AKRO[1], BAO[8], BTC[.00000018], DENT[1], ETH[1.0007629], GALA[0.03180167], RSR[1], SAND[0], SOL[.00033338], TRX[.000045], USD[0.24], USDT[18489.02392544] | Yes | |
| 02627621 | | SOL[0] | | |
| 02627622 | | APT[.0716], ETHW[.1079764], NFT (439441950786488215/Official Solana NFT)[1], SGD[0.45], SOL[204.64681152], SOL-PERP[0], USD[8.65], USDT[0.00214201] | | |
| 02627623 | | ENJ-PERP[-42], EUR[136.25], SAND[150], USD[17.48] | | |
| 02627625 | | USD[25.00] | | |
| 02627628 | | LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], TULIP-PERP[0], USD[597.81], USDT[0] | | |
| 02627632 | | AKRO[1], BTC[.00000002], CHZ[.00024755], DENT[.02652743], DOGE[.00038236], EUR[0.00], KSHIB[73.97673409], MANA[.00032453], SHIB[106483.17444528], SOL[.00000246], USD[0.00006843], TRU[.00034154], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 02627633 | | POLIS[4.29914], USD[0.21] | | |
| 02627640 | | GODS[0], SOL[0], TRX[.000052], USD[0.00], USDT[0.00000020] | | |
| 02627641 | | AKRO[5], BAO[4], CHZ[1], CRO[.00065531], DENT[14], DOGE[.00567283], GALA[.01196393], KIN[17], MANA[.00020184], MATIC[.00141473], PTU[.00043186], RSR[2], SAND[.00013732], TRX[2.00851856], UBXT[2], USD[0.00], XRP[.0016339] | Yes | |
| 02627642 | | AURY[2.48643339] | | |
| 02627643 | | AMPL[0], AVAX[0], BNB[0], DOT[.00000001], ETH[0], EUR[0.00], FTM[0], FTT[0.00098704], SOL[0], SXP[0], USD[0.00], USDT[0.00000002] | | |
| 02627645 | | BTC[0], EUR[0.00], USD[0.00], USDT[0.00000085] | | |
| 02627651 | | SPELL[10398.024], USD[0.67], USDT[0] | | |
| 02627655 | | ATLAS[0], MANA[0], POLIS[0], USD[0.00] | Yes | |
| 02627658 | | BTC[.00639684], ETH[.0009844], LINK[65.08698], MATIC[0], TRX[.000006], USD[1.05], USDT[0.00269157] | | |
| 02627662 | | ALPHA-PERP[0], CRO-PERP[0], SPELL-PERP[0], USD[0.08] | | |
| 02627663 | | ATLAS[159.968], LTC[.01049352], USD[0.32] | | |
| 02627667 | | CAKE-PERP[0], USD[0.01], USDT[0] | | |
| 02627678 | | MANA-PERP[0], USD[0.01], USDT[0.00004101] | | |
| 02627679 | | USDT[1.37789512] | | |
| 02627680 | | BTC[0], LINK[0], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 02627683 | | TRX[.000001], USD[0.41], USDT[0] | | |
| 02627694 | | NFT (376957403054655986/FTX EU - we are here! #59025)[1], NFT (439114646322572839/FTX EU - we are here! #59144)[1], NFT (462584926051709394/The Hill by FTX #23147)[1], NFT (529685236718614688/FTX EU - we are here! #59263)[1] | | |
| 02627695 | | BTC[0.01164014], CRO[1512.16220690], ETH[0.06321265], ETHW[0.06287671], SOL[12.51639904], TRX[585.57795562], USD[0.01], USDT[0.00028236], XRP[1051.45035284] | | BTC[.011637], ETH[.063136], SOL[12.380592], TRX[575.984473], XRP[1051.039322] |
| 02627696 | | BAT[22], FTM[964.51905532], FTT[90.9954022], MAPS[84], USD[-104.76], USDT[1.98684516] | | |
| 02627704 | | IMX[37.79485717] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02627710 | | 1INCH[6.29109674], AGLD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[40.992387], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ETH[0.00934069], ETHW[0.00934069], EUR[0.00], FTT-PERP[0], GALA[499.42549413], GALA-PERP[0], GENE[0], HUM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA[0], SAND[81.43189254], SAND-PERP[0], SHIB[0], SOL[-0.00336621], SOL-PERP[0], SUSHI[0], TLM-PERP[0], TRX-PERP[0], USD[19.53], VET-PERP[0], XRP[1.10406343] | | |
| 02627711 | | AUDIO[52.831996], BAT[536.644188], DOGE[1597.618632], ETH[.07695984], ETHW[.02895984], FTT[8.0982112], LINK[27.3954218], LRC[41.836442], LTC[5.70880144], MANA[98.826086], MATIC[109.8716], SHIB[20392571.8], SOL[.20921548], UNI[1.7924792], USD[-706.71], XRP[196.923374] | | |
| 02627712 | | ATLAS[354.2780485], POLIS[7.4835433], USD[0.00] | | |
| 02627719 | | EOS-PERP[0], MANA-PERP[0], OMG-PERP[0], PAXG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.95], USDT[0] | | |
| 02627722 | | CAD[250.38], ETHW[.14380481], FRONT[1], KIN[1], USD[0.44] | Yes | |
| 02627723 | | BTC[0], FTT[.03950401], SOL[0.36727758], USD[0.00], USDT[0] | | |
| 02627728 | | KIN[201.94321292], LINA-PERP[0], TRX[.05393116], USD[0.00], USDT[0] | | |
| 02627732 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.63451168], LUNA2_LOCKED[1.48052725], LUNC[2802.73897542], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02627735 | | ATLAS[9.972], USD[0.01] | | |
| 02627742 | | BAO[1], DENT[1], KIN[215993.75516462], USD[0.00] | | |
| 02627743 | Contingent | APT[20.19617350], ATOM[0.00517551], BNB[0.00781930], DYDX[.00320651], ENS[.0061121], ETH[0.00007882], ETHW[0.00090573], FTT[25.78456583], IP3[.61881218], LOOKS[.6502], LUNA2[0.00046640], LUNA2_LOCKED[0.00108827], LUNC[101.55999998], MATIC[.04582254], SOL[.00047173], SRM[2.10834975], SRM_LOCKED[52.97275562], TRX[164.000047], USD[0.21], USDT[1.08518870], USTC[0] | | |
| 02627744 | | ATLAS[0], AVAX[0], POLIS[0], USD[0.01], USDT[0] | | |
| 02627748 | | BTC[.01496002], ETH[.21319321], ETHW[.21319321], USD[60.03] | | |
| 02627749 | | USDT[3.23546028] | | |
| 02627750 | | USD[25.00] | | |
| 02627753 | | POLIS[4.19916], USD[0.50] | | |
| 02627756 | | BTC[0], ETH[0], ETHW[0], FTT[0.08100276], GBP[0.00], HNT[0], MANA[0], PAXG[0], TONCOIN[0], USD[0.07] | | |
| 02627759 | | ADA-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], USD[1.87], USDT[.00099904], XRP-PERP[0] | | |
| 02627760 | | NFT (458925915885822031/FTX EU - we are here! #228186)[1], NFT (474432538907240875/FTX EU - we are here! #228151)[1], NFT (519523682476585606/FTX EU - we are here! #228123)[1] | | |
| 02627768 | | ATLAS[1979.742], SOL[.19996], USD[0.45], USDT[0.00110000] | | |
| 02627772 | | AKRO[1], USD[0.00], XRP[63.88214671] | | |
| 02627782 | | USD[0.34], USDT[0.00024841] | | |
| 02627783 | | AKRO[.3], ALPHA[1], BAO[10], CHZ[1], DENT[12], GRT[2.0008165], IMX[4094.78111009], KIN[7], MATH[1], MATIC[2.13035475], RSR[5], TRX[5], UBXT[6], USDT[0.04589892] | Yes | |
| 02627788 | | 1INCH[0.54796364], APE[3.7], APE-PERP[0], BNB[0], ETH[.024], ETHW[.024], GMT-PERP[0], MOB[.22731502], USD[74.46], XRP[78], ZRX[60] | | |
| 02627790 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.86], USDT[0] | | |
| 02627796 | | FTT[.0992], TRX[.000001], USDT[0.26574226] | | |
| 02627797 | | BAO[1], SAND[2.76338565], SHIB[90321.17093105], USD[0.00] | | |
| 02627799 | | USD[0.06] | | |
| 02627807 | | BNB[0], BTC[0.00903517], BULL[0.01565073], CRO[89.9886], ETH[.06109099], ETHBULL[0.08404493], ETHW[.06109099], EUR[0.00], FTT[0.66582445], THETABULL[20.9], USD[0.00], USDT[0] | | |
| 02627808 | | APE-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 02627812 | | NFT (321697573923861958/The Hill by FTX #38109)[1] | | |
| 02627817 | | AKRO[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02627818 | | USD[0.00] | | |
| 02627819 | | ATLAS[9.566], LOOKS-PERP[0], TRX[.000018], USD[0.00] | | |
| 02627823 | | GOG[476], IMX[473.2], USD[1.57], USDT[0] | | |
| 02627825 | | TRX[.000001] | | |
| 02627829 | | USD[0.44] | | |
| 02627830 | | ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], USD[-15.34], USDT[100] | | |
| 02627833 | | TRX[.000001], USD[0.00], USDT[.003571] | | |
| 02627835 | | USDT[0] | | |
| 02627836 | | USD[4.49] | | |
| 02627837 | | IMX[15.20000000], USD[0.46] | | |
| 02627840 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-0325[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00002474], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000003], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02627848 | | BNB[0], SPELL[0] | | |
| 02627854 | | SPELL[15700], USD[0.16], USDT[0] | | |
| 02627855 | | ATLAS[539.808], USD[5.23] | | |
| 02627858 | Contingent | BTC[0], LUNA2[0.88874012], LUNA2_LOCKED[2.07372695], LUNC[193525.0332561], SOL[0], USD[20.01] | | |
| 02627864 | | ETH-20211231[0], TRX[.000001], USD[0.01], USDT[0.00052328] | | |
| 02627869 | | ATLAS[200], BNB[0], BOBA[2.3502214], FTT[2.11232108], GARI[7.27297561], IMX[2.9], MOB[.31501746], SOL[0], SOS[1483957.21925133], SRM[2], TONCOIN[18.75435392], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02627871 | | ATLAS[6634.99476282], ATLAS-PERP[20], CRO[1353.25131603], CRO-PERP[0], GALA[0], SWEAT[100], USD[0.22], USDT[0] | | |
| 02627874 | | USD[2.51], USDT[0] | | |
| 02627878 | Contingent | BTC[6.33854078], LUNA2[131.5011713], LUNA2_LOCKED[306.8360664], LUNC[423.61640709] | | |
| 02627879 | | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[4.2079412], ETH-PERP[0], FTM-PERP[0], FTT[0.04431070], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[361.42], USDT[1.13732314], YFI-PERP[0] | | |
| 02627890 | Contingent | BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.65977964], LUNA2_LOCKED[1.53948583], LUNC[143668.40647891], RUNE-PERP[0], USD[6.79], XRP[756.465831], XRP-PERP[0] | | |
| 02627893 | | FTT[0.08986323], USD[0.00], USDT[0] | | |
| 02627903 | | POLIS[2.4] | | |
| 02627904 | | XRPBULL[516062.45795858] | | |
| 02627911 | | AAVE[.5781547], AGLD[3.78662756], AKRO[2634.21468117], ALPHA[1.0002739], ATLAS[245.71168796], AUDIO[1.02685005], AXS[1.07915349], BAO[160833.78868992], BOBA[39.72029657], BTC[.02827709], CRO[84.15572683], DENT[2336.83444188], DYDX[2.92253328], FIDA[1.03813655], FTM[130.61280204], FTT[13.83360479], GRT[250.72188732], HOLY[1.07090236], IMX[191.95493909], KIN[377631.41812908], LINK[11.95315545], LTC[1.08924932], MANA[46.77721159], MAPS[219.38647213], MATIC[68.60614203], RSR[1], SAND[42.70435207], SHIB[2885014.46901393], SOL[2.47437878], SPELL[3439.25245123], TRX[2], UBXT[4], UNI[6.142813], USD[0.19], XRP[283.1231468] | Yes | |
| 02627912 | | ATLAS-PERP[0], CHZ-PERP[0], LRC-PERP[0], MANA[106.89313848], SHIB-PERP[0], TRX[.000006], USD[-6.23], USDT[8.79000000] | | |
| 02627919 | | USD[1.55] | | |
| 02627923 | | POLIS[.09928], USD[-62.36], USDT[80] | | |
| 02627930 | | SOL[8.0684952], USD[0.00], USDT[1572.81928479], XRP[.94293] | | |
| 02627931 | | ATLAS[97.95066865], USDT[0] | | |
| 02627934 | | BNB[1.96405802], FTT[9.90315358], SOL[7.86265970], USD[1.00] | | |
| 02627938 | | IMX[12.7], USD[50.21] | | |
| 02627939 | | ADABULL[78.9], BNBBULL[5.655], BULL[1.28868709], COMPBULL[4359500], DOGEBULL[78], ETHBULL[10.218], ETHW[5.427], EUR[0.55], GMT-PERP[0], GRTBULL[434000], LINKBULL[107600], LTCBULL[275000], LUNC-PERP[0], THETABULL[11239.7768], USD[0.02], USDT[0.07770059], XLMBULL[10800], XRPBULL[1230000], ZECBULL[5798.956] | | |
| 02627942 | | BTC[0], BTC-PERP[0], CRO[0], ETH[0], USD[0.00], USDT[0.00000470] | | |
| 02627944 | | SPELL[13287.84001422], USD[0.00] | | |
| 02627948 | | ETHW[1.219], FTT[0.06765280], LINK[3], POLIS[30.078], USD[0.52], USDT[0] | | |
| 02627951 | | ATLAS[548.5905] | | |
| 02627958 | | MATIC[2], SXP[1], USD[0.00], USDT[0] | | |
| 02627959 | | AMPL-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[.00000001] | | |
| 02627962 | | AUD[0.00], KIN[1], SLND[19.77130477] | Yes | |
| 02627963 | | COPE[7.02105202], SLP-PERP[0], USD[-0.02], USDT[0] | | |
| 02627964 | | ADA-PERP[0], BAO-PERP[0], KIN-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[196.63], XRP[78] | | |
| 02627967 | | AAVE[.00000001], AKRO[5], AUDIO[1.02460289], BABA[0], BAO[16], BAT[1], BTC[0], DENT[2], DOGE[1], ETH[.00004907], ETHW[.00004907], EUR[0.01], FIDA[.00026503], FRONT[1], GRT[1], KIN[9], LINK[.00068928], LRC[.00122836], MATH[1], MATIC[.00360479], RSR[8], SECO[.00011912], SHIB[0], SOL[.00008604], SUSHI[.00751183], TRX[1], TSLA[5.53239396], UBXT[9], USD[0.00], USDT[0] | Yes | |
| 02627968 | | ETH[0], TRX[.000016], USDT[0] | | |
| 02627971 | | FTT[0.00207529], SOL[.00151284], USD[0.00], USDT[11.51217389] | | |
| 02627977 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02627978 | | BTC[.0001], USD[850.16] | | |
| 02627983 | Contingent | ADA-PERP[0], AMC-20211231[0], APE-PERP[0], BTC[.00000839], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.76788524], LUNA2_LOCKED[6.45838891], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[8348.32] | | |
| 02627990 | | BTC[0.04309181], SOL[36.40273826], USD[0.33] | | |
| 02628008 | | BNB[0], NFT (290236189680119321/Mysterious sea)[1], NFT (414428989237198632/Early Autumn)[1], NFT (530002408196202754/Evening in Paris)[1], USD[0.00], USDT[0] | | |
| 02628010 | Contingent | BNB[.00048044], BTC[.0016], ETH[.035], ETHW[.035], LUNA2[0.00000404], LUNA2_LOCKED[0.00000942], LUNC[.88], USD[0.03] | | |
| 02628014 | | GARI[16.9966], USD[0.28], USDT[0] | | |
| 02628020 | | ADA-PERP[0], AXS[0.42960921], BTC[.09608176], DOT[5.16290071], ETH[.54481118], ETHW[.54481118], MANA[88.32413156], NEAR-PERP[0], SHIB[2032520.32520325], SOL[13.86765133], SOL-PERP[0], USD[333952.94], WNDR[139.05700816] | | AXS[.34493] |
| 02628022 | | GBP[0.00], USDT[0] | | |
| 02628025 | | BTC[.00000006], ETH[0], ETHW[0], FTM[0], USD[0.00] | Yes | |
| 02628026 | | BTC[.00139714], USD[0.00], USDT[4.69363474] | | |
| 02628030 | | AURY[4.36420196], GENE[2.81291269], GOG[62.17244646] | | |
| 02628031 | | USD[25.00] | | |
| 02628032 | | BAO[2], BF_POINT[300], IMX[101.38849996], RSR[1], USDT[0.00000002] | | |
| 02628033 | | AURY[781.8536], BTC[.00009772], CRO[219.956], DYDX[.06608], GENE[33.4933], LDO[.9838], LOOKS[171.9656], SOL[.029994], SPELL[99.86], TRX[.001388], USD[0.33], USDT[465.113222] | | |
| 02628034 | | CRO[1166.47222161], FTT[.01566707], USD[0.03], USDT[0] | | |
| 02628036 | | AURY[7.23875591], SAND[8.07905766], USD[0.00] | | |
| 02628043 | | ATLAS[3227.19771691], TRX[.000004], USDT[0] | | |
| 02628045 | | BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], SUSHI-PERP[0], USD[88.47], USDT[218.29512471] | | |
| 02628047 | | AUD[0.00], BTC[.00120188], DOGE[561.10298799], ETH[.01637429], ETHW[.01637429], FTT[1.22164936] | | |
| 02628048 | | ATLAS[2987.57856315], DENT-PERP[0], FTT[0], KIN-PERP[0], USD[0.12] | | |
| 02628050 | | GODS[1117.62236458], USD[0.00], USDT[0.00088803] | | |
| 02628053 | | ADA-PERP[0], CAKE-PERP[0], FTT[1.29974], TRX[.000778], USD[0.59], USDT[0.02269571] | | |
| 02628057 | | LTC[0], SAND[0], USDT[0.00000065] | | |
| 02628058 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02628060 | | AVAX-20211231[0], ETH[.013], ETHW[.013], GALA[90], RUNE[.799848], RUNE-PERP[0], SAND[2], TULIP[.099962], USD[2.63], USDT[.006416] | | |
| 02628067 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[215.22], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000019], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[701.44648856], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 02628075 | | AURY[10], RAY[16], USD[5.23], USDT[.002442] | | |
| 02628085 | | USDT[0] | | |
| 02628090 | | BNB[.00060436], SOL[0.00197834], TRX[.000001], USD[0.00], USDT[0] | | |
| 02628104 | | ATLAS[3.80705708], TRX[.000001], USD[0.02], USDT[0] | | |
| 02628112 | | GBP[0.00] | | |
| 02628115 | | TRX[0], USD[0.00] | | |
| 02628116 | | BTC[.00010852], ETH[0.00390000], ETHW[0.00390000], SOL[0.06693146], SRM[1], USD[1.61] | | |
| 02628118 | | ATLAS[2179.58], DOGE[.7892], ETH[0.00024063], ETHW[0.00024063], SOL[0], USD[0.21] | | |
| 02628122 | | BTC[.0047], BTC-PERP[.0026], ETH[.069], ETHW[.069], FTT[4.2], SOL[1.94], USD[1107.60] | | |
| 02628124 | | BTC[.0023329], GBP[0.00] | | |
| 02628127 | | ATLAS[60], ENJ[3], ENJ-PERP[0], USD[0.00] | | |
| 02628134 | | EUR[0.46], USD[0.01] | | |
| 02628136 | | TULIP[11.29974], USD[0.98] | | |
| 02628138 | | ATLAS[9559.13212824], EUR[0.00], RAY[80.42907166], TRX[2] | Yes | |
| 02628140 | | AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.007], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SPELL-PERP[0], USD[133.19] | | |
| 02628144 | | CEL[0] | | |
| 02628148 | | ALICE-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02628149 | | TRX[.000001], USDT[0] | | |
| 02628150 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.0004], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.36] | | |
| 02628151 | | IMX[.09196], TRX[.000001], USD[0.00], USDT[0] | | |
| 02628154 | | BTC[.00009902], GODS[146.3], IMX[394.81102], USD[5.89], USDT[.00365] | | |
| 02628159 | | ATLAS[6450], POLIS[223.4], TRX[.000001], USD[0.04], USDT[0] | | |
| 02628160 | | AKRO[3], BAO[22], BTC[0.01010007], DENT[4], GBP[0.00], KIN[35], LTC[2.3272737], MANA[15.42056542], MTA[63.49315804], RSR[1], SHIB[856572.61608214], TRX[5], UBXT[7], USD[0.00] | Yes | |
| 02628165 | | AKRO[3], ALPHA[1], ATLAS[.90360275], BAO[8], DENT[2], KIN[3], POLIS[23.78371109], UBXT[1], USD[0.16], USDT[0.00733054] | Yes | |
| 02628169 | | BTC[.0385], CRO[750], DENT[74000], DOGE[1933], FTT[8.3], LEO[148], TRX[4592], USD[0.00] | | |
| 02628171 | | ADA-PERP[-400], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[394.44], USDT[0.00021211], VET-PERP[0], XRP[3.84547529], XRP-PERP[0] | | |
| 02628173 | | ATLAS[2370], USD[1.22] | | |
| 02628177 | | BAO[1], BTC[.00003747], DOGE[32.67122084], EUR[0.00], MER[.00013207], SHIB[388148.78950554], SRM[1.21761261], XRP[4.66150507] | Yes | |
| 02628187 | | ATLAS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02628188 | Contingent | ATLAS[189.962], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNA20.58028867], LUNA2_LOCKED[1.35400690], LUNC[126359.08], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[0.16] | | |
| 02628189 | | BTC[.00011313], BTC-PERP[0], USD[0.54] | | |
| 02628194 | | GLMR-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], TRX[.000777], USD[0.07], USDT[420.00838781] | | |
| 02628197 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.04], XRP-PERP[0], ZIL-PERP[0] | | |
| 02628207 | | USD[0.00] | | |
| 02628224 | | USDT[0.00000223] | | |
| 02628225 | | NFT (532331341119366952/The Hill by FTX #25171)[1], USD[0.00] | | |
| 02628227 | | TRX[.000039], USDT[0.00000003] | | |
| 02628228 | | FTM[63.98848], MATIC[29.9946], USD[1.22] | | |
| 02628230 | | ETH[.00000001], SOL[0] | | |
| 02628231 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.000043], UNI-PERP[0], USD[0.01], USDT[0.26871209], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02628236 | | ETH-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 02628237 | | USD[0.01] | | |
| 02628244 | | USD[1.11], USDT[0] | | |
| 02628245 | | BAO[1], CRO[0.01008551], KIN[2], MANA[.00079461], MTA[698.97573386], TRX[1], USD[10.86], USDT[0] | Yes | |
| 02628251 | | BNB[0.00000001], BTC[0], MANA[0], MATIC[0], POLIS[0], SOL[0], TRX[0.00006000], USD[0.00], USDT[0.00000028], XRP[0] | | |
| 02628256 | | ATLAS[419.9658], TRX[.000001], USD[0.23], USDT[.000708] | | |
| 02628260 | | FTT[0.32370901], POLIS[0], SOL[0], USDT[0] | | |
| 02628264 | | FTT[0.01251543], LUA[.0749], STEP[.08254], USD[1.92], USDT[0.91302197] | | |
| 02628265 | | AAVE[.00104138], BTC[.00000165], BTC-MOVE-0727[0], BTC-MOVE-0810[0], BTC-MOVE-0908[0], BTC-MOVE-0915[0], STETH[0.00006830], TRX[.000038], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02628266 | Contingent | BTC[0.00000011], ETH[0.00001754], ETHW[0], EUR[100.23], FTT[33.35876712], GODS[120.00154069], IMX[0.00158693], SRM[.0000936], SRM_LOCKED[0.00958008], USD[0.02] | Yes | |
| 02628269 | | BNB[.001], ETH[0.00005135], KIN[1], LUA[40164.38343776], TRX[.000001], TRY[0.00], USD[20.79], USDT[0.00000001] | | |
| 02628271 | | AR-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-PERP[0], CLV-PERP[0], DYDX-PERP[0], FIDA-PERP[0], GALA-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFLX-0325[0], OKB-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02628276 | | ETH[.00009705], ETHW[0.00009705], MANA[412.2821152], USD[0.17], USDT[0] | | |
| 02628278 | | BAO[.00000001], BNB[0], MATIC[0] | | |
| 02628280 | | ATLAS[1483.99010454], USDT[0] | | |
| 02628281 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC[0.67360068], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], XRP-PERP[0], ZRX-PERP[0] | | |
| 02628284 | | BTC-PERP[0], ETH[0.0000001], ETH-PERP[0], USD[0.00] | | |
| 02628287 | | MATIC[180], USD[0.82], USDT[0.26310395] | | |
| 02628290 | | BAO[2], DENT[2], USD[25.00], USDT[1.83008982] | | |
| 02628291 | | ATLAS[1125.16090395], BAO[1], USD[0.01] | Yes | |
| 02628294 | | ATLAS[.00270888], AURY[.00010972], BAO[7], DENT[1], FTM[30.03415736], GALA[149.61607771], KIN[5], NFT (323840510493934997/bubbles and child #3)[1], NFT (445776877296631977/Ape Art #785)[1], NFT (499954589883665844/Ape Art #778)[1], NFT (521403242877535245/Human Evolution #15)[1], SAND[.00028207], SOL[3.21465120], TRX[1], USD[0.00] | Yes | |
| 02628297 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-2021123 1[0], DOGE-PERP[0], EOS-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SXP-PERP[0], USD[0.02], VET-PERP[0], XRP-PERP[0] | | |
| 02628303 | | AAVE[.08557052], AKRO[5], ALICE[8.50288274], ATLAS[3100.29157286], AURY[2.34022199], BAO[21], CRO[64.48871508], DENT[7], FRONT[1], GALA[580.22234562], IMX[5.51720071], KIN[300727.13070931], MANA[16.01132857], NEAR[3.71024224], POLIS[79.70232277], PUNDIX[35.17494823], RAMP[86.20416414], SAND[20.81723464], SOL[1.19530924], TLM[137.98682222], TRX[5.000001], UBXT[9], USDT[18.08271909], VGX[17.74760322] | | |
| 02628304 | | AKRO[2], AUD[0.30], BAO[12], BTC[.01099941], CRO[8082.49209453], DENT[3], DOGE[1237.2054442], ETHW[.93454859], FIDA[1.0363155], GALA[545.11977615], IMX[545.04041545], KIN[14], LINK[1.61066049], LRC[535.23855408], LTC[.20976088], MATIC[.01165669], RAY[60.04030739], RSR[3], SAND[165.78054721], SHIB[6014003.15636694], SLP[5781.87487916], SOL[.00009522], SRM[80.92936147], TRX[6], UBXT[5], USD[0.00], USDT[1511.88074565], XRP[658.13739736] | Yes | |
| 02628305 | | BTC-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.82], USDT[11.866003] | | |
| 02628306 | | ARS[990.00], USD[0.00], USDT[.79999856] | | |
| 02628307 | Contingent | ATLAS[0], ETH[.00000001], GBP[0.00], LUNA2_LOCKED[56.30724765], LUNC[0], NFT (313904684875328591/Muhammad Ali18#1)[1], SHIB[598244.26132656], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02628308 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[0.00003], USD[0.01], USDT[0.00000095], XTZ-PERP[0] | | |
| 02628313 | | USD[0.04], USDT[0.00797765] | | |
| 02628314 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.09], USDT[.00105813], XRP-PERP[0] | | |
| 02628331 | | 1INCH-PERP[0], BTC-PERP[0], ENJ-PERP[0], FTM-PERP[0], LRC-PERP[0], SAND-PERP[0], SLP[4.7729], TRX[.000028], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02628341 | | NFT (471658909990904602/FTX AU - we are here! #21325)[1], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02628351 | | BTC[.01086831], ETH[.086], ETHW[.086], EUR[1000.29], JOE[380.68817865] | | |
| 02628353 | | TRX[.000002] | | |
| 02628355 | | 1INCH-PERP[0], AMPL-PERP[0], DOT-PERP[0], EDEN-PERP[0], HNT-PERP[0], MTL-PERP[0], OMG-2021123 1[0], OMG-PERP[0], ROOK-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[0.02], USDT[0.00690808] | | |
| 02628357 | Contingent, Disputed | USD[0.06] | | |
| 02628358 | | BAO[1], KIN[2], USDT[0.00023021] | | |
| 02628363 | | SOL[.00161804] | Yes | |
| 02628364 | | SOL[0.04189595], TRX[18.46553700], USD[0.10] | | SOL[.04035], TRX[16.441559], USD[0.10] |
| 02628371 | | DOGE[15], FTT[11.4], SHIB[1200000], USD[0.97], USDT[0.00000001] | | |
| 02628377 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-202 1123 1[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-202 111 16[0], BTC-MOVE-202 11117[0], BTC-MOVE-202 11118[0], BTC-PERP[0], BTT-PERP[0], BTTB-PERP[0], C98-PERP[0], CAGE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-202 1123 1[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[1.25], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02628378 | | BNB[.00000001], BTC[0], CAKE-PERP[0], ETH[.00000001], ETHW[0], FTT[0.00000001], KSM-PERP[0], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 02628380 | | AKRO[1], BAO[5], BNB[.00814571], CRO[1.00074885], DENT[1], ENJ[1], ETHW[.0000395], FTT[16.01343261], GALA[4.12960569], KIN[8], MANA[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02628392 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02628395 | | EUR[0.00], USD[0.01] | | |
| 02628397 | | ALGO[.96], USD[0.11] | | |
| 02628398 | Contingent | FTT[0], LUNA2[611.8495809], LUNA2_LOCKED[1427.649022], LUNC[120000000.4226273], PRISM[78195.4308], USD[0.00], USDT[-1477.18118458] | | |
| 02628401 | | IMX[.085943], USD[0.00], USDT[0.00424100] | | |
| 02628402 | | EUR[0.00], TRX[.000777], USD[0.00], USDT[0.46988575] | | |
| 02628403 | | ATLAS[1198.83163222], USD[0.00], USDT[0.00000001] | | |
| 02628404 | | EUR[57.00], LUNC-PERP[0], USD[0.75] | | |
| 02628408 | | ATLAS[259.9506], POLIS[4.299183], TRX[.400001], USD[0.70] | | |
| 02628409 | | BTC-PERP[0], ETH-PERP[0], USD[-4.34], USDT[10.26313422], XRP-PERP[0] | | |
| 02628415 | | BTC[.18237234], FTM[1813.98891256], FTM-PERP[0], FTT[25.095231], MATIC[89.9829], SOL[1], USD[99.04], VETBULL[122.99981] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02628422 | | BAO[1], DENT[1], SOL[.0000001], USD[0.00], XRP[.46327673] | Yes | |
| 02628424 | | APT[0], BNB[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[21.17486700], XRP[0] | | |
| 02628425 | | CHZ[3387.92593746], ENJ[324.2384089], ETH[2.23596038], ETHW[2.23502128], FRONT[470.78493303], FTM[11706.38272201], LINA[15339.81808066], RSR[1], RUNE[480.43495925], TLM[9826.75542864] | Yes | |
| 02628432 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00015073], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (315897332925211789/FTX EU - we are here! #171444)[1], NFT (328383453403769676/FTX EU - we are here! #171369)[1], NFT (550952978687831978/FTX EU - we are here! #171492)[1], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[7.32], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02628444 | | BAO[1], DENT[1], UBXT[1], USD[26.46], USDT[0.01518570] | Yes | |
| 02628446 | | BNB[.00990767], FTT[0], KSHIB[9.876], MATIC[0], NFT (331935366527182476/FTX EU - we are here! #71254)[1], NFT (332046548496721156/FTX EU - we are here! #71641)[1], NFT (450170872090981431/FTX EU - we are here! #43655)[1], NFT (464172714965615735/FTX Crypto Cup 2022 Key #3216)[1], NFT (478860714118765407/The Hill by FTX #8492)[1], NFT (520286974038140756/FTX EU - we are here! #71404)[1], USD[0.03], USDT[0.01642188] | | |
| 02628449 | | ATLAS[1220], BTC[.00361026], BTC-PERP[0], ETH[.0445374], ETH-PERP[0], ETHW[.0445374], USD[-35.55] | | |
| 02628452 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02628454 | | BTC[.0004055] | Yes | |
| 02628455 | | BRZ[0], BTC[0], CRO[95.2732922], USD[0.00], USDT[0.00644429] | | |
| 02628457 | | GBP[0.00] | | |
| 02628464 | | GODS[.07], USD[0.13], USDT[4.89282969] | | |
| 02628468 | | BNB[.08318418], BTC[.00430623], ETH[0.10278198], ETHW[0.12657424], IMX[42.20956848], SOL[1.28738819], USD[0.00], USDT[0] | | |
| 02628469 | | BCH[0], ENJ[0], GALA[0], LRC[0], SAND[0], SHIB[0], SOL[0], SOS[414197.99829059], TRX[0.00310800], USD[0.00] | | |
| 02628470 | | SHIB[338581.34416793], USDT[0] | | |
| 02628475 | | AVAX-PERP[0], BNB[0], BTC[0], DOGE-PERP[0], ETH[1.17167503], ETH-PERP[0], ETHW[1.17167503], SHIB-PERP[0], USD[39.16] | | |
| 02628476 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], LTC-PERP[0], SAND-PERP[0], SOL[0.30], USDT[0], VET-PERP[0] | | |
| 02628478 | Contingent, Disputed | USD[0.17] | | |
| 02628483 | | ALGOBULL[4490000], EUR[0.01], TRX[2], USD[0.23], USDT[1.18052670] | | |
| 02628488 | | BTC-PERP[0], TRX[0.00000115], USD[0.02] | | TRX[.000001] |
| 02628490 | | USD[0.00029331] | | |
| 02628491 | Contingent | ATLAS[6880], FTT[25.19800905], RAY[139.71680295], SRM[124.67659778], SRM_LOCKED[2.15771532], USD[0.37], USDT[0.00000001] | | |
| 02628498 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0.00000228], XRP[0] | | |
| 02628499 | | USD[.98], XRP[.40952069], XRP-PERP[0] | | |
| 02628509 | | AAVE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.12], USDT[0.20393396], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02628515 | | DOGE[1163.81751137], ETHW[17.64057579], FTT[1.20166843], MANA[33.85460112], MATIC[102.82264957], NEAR[26.96022948], SHIB[3840914.27419187], SOL[5.48742545], SWEAT[383.74208385], TONCOIN[301.85506356], USD[0.00], XRP[282.57827062] | Yes | |
| 02628518 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[453.44], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02628519 | | USD[0.00] | | |
| 02628521 | | ALT-PERP[0], BTC[0.00803881], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], CRO[6.32698242], DOGE[0.00490781], DOGE-PERP[0], ETH[0.00121678], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK[0.00000001], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI[0], USD[0.00], USDT[0.00005108], WAVES-PERP[0] | Yes | |
| 02628524 | | BTC[0.00000001], ETH[0], ETHW[0], FTM[0], MATH[0], MATIC[0], SOL[286.08879626], USD[0.00] | | |
| 02628525 | | SOL[.00000001], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02628526 | | RAY[0], SOL[0] | | |
| 02628530 | | BTC[.08607748], EUR[0.00], USD[0.00] | | |
| 02628541 | | BTC-PERP[0], FTT[0.00000670], TONCOIN[229.38259333], USD[0.00], USDT[0.00000001] | | |
| 02628550 | | TRX[.000001], USDT[0] | | |
| 02628552 | | EUR[0.01], FTT[25.095], USD[3.77], USDT[0.00000001] | | |
| 02628553 | | MOB[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 02628563 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], MATIC-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02628564 | | ALICE-PERP[0], ATLAS[9.325], ATLAS-PERP[0], BTC[0], ENJ-PERP[0], FTT[0.07380757], JPY[9724.77], LINA-PERP[0], SLP-PERP[139110], SPELL[85.6], TLM[.64396], TRX[91], USD[12.84], USDT[0] | | |
| 02628565 | | USD[25.00] | | |
| 02628570 | | USD[0.00] | | |
| 02628572 | | USD[25.00] | | |
| 02628574 | | ATLAS[1504.98656615], UBXT[1] | | |
| 02628575 | | AKRO[4], ALGO[388.30745626], BAO[82830.33615625], BTC[.04533441], DAI[71.40187234], DENT[2], ETH[.11407389], ETHW[.11299969], EUR[0.00], KIN[7], SHIB[19101083.53006398], SOL[8.09684297], TRX[1], UBXT[2], USD[3.18] | Yes | |
| 02628578 | Contingent | AURY[1.05235191], LUNA2[0.00366694], LUNA2_LOCKED[0.00855621], LUNC[0.01181266], POLIS[0], USD[0.00] | | |
| 02628581 | | BTC[.00004254], BULL[.00004254], ETH[.101], ETHW[.101], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02628583 | | AAVE[0], ALCX[0], APE[0], BAO[1], BNB[0.00000003], BTC[0], BTT[0], C98[0], CTX[0], CUSDT[0], DOGE[0], ETH[0.00002321], KIN[1], LTC[0], LUNC[0], MATIC[0], NEAR[0], SHIB[0], SLP[0], SOL[0], SOSI119.87957118], SPELL[0], TRX[0], USD[0.00], USDT[0.00004658], USTC[0] | Yes | |
| 02628587 | | AUDIO[73.98594], FTT[.99981], USDT[23.55640695], XRP[.75] | | |
| 02628589 | | ATLAS[9.0262], CRO[3057.761736], CRV[210.96238], FTM[2763.44326], FTT[.097372], HNT[.096472], IMX[706.32184518], SHIB[4400000], SUSHI[203.46337], USD[43.67] | | |
| 02628591 | | ALGOBULL[1090000], ATOMBULL[128], DOGEBULL[1.004], TRX[.000001], USD[0.05], USDT[0] | | |
| 02628595 | | BTC-PERP[0], CEL-PERP[0], FLOW-PERP[0], TRX[.000012], USD[1.54], USDT[12.05928258] | Yes | |
| 02628600 | | BAO[1], DENT[27770.26172059], HNT[5.44118327], KIN[3], UBXT[1], USD[0.00], XRP[107.73087298] | Yes | |
| 02628610 | | BTC-PERP[0], GALA-PERP[0], PRISM[1080], USD[0.08], USDT[0] | | |
| 02628615 | | ATLAS[429.27149931], RSR[1] | Yes | |
| 02628616 | | AKRO[3], ALCX[5.74375067], ALPHA[1], BAO[3212392.94479468], EUR[0.45], KIN[2084417.90635734], SLND[63.5564851], TRX[1], UBXT[2] | Yes | |
| 02628621 | | BTC[.00028288], EUR[2612.09], SOL-PERP[0], USD[0.00] | | |
| 02628624 | | ADA-PERP[0], CRO-PERP[0], EUR[0.08], FTM-PERP[0], FTT-PERP[0], SAND-PERP[0], USD[0.06] | | |
| 02628634 | | KIN[5205.02265522], USD[0.00] | | |
| 02628645 | | BTC[0.02410000], CRO[1200], DOT[30.5], DOT-PERP[0], ETH[0.34100000], ETH-PERP[0], ETHW[0.34100000], EUR[0.00], FTM[130], FTM-PERP[0], FTT[13.09964], FTT-PERP[0], LRC[50], MANA-PERP[0], SAND[13], SOL[6.66], USD[100.12], USDT[120.83112463], VET-PERP[0] | | |
| 02628646 | | DOGE[.78022722], ETH[.00080001], ETHW[0.00080000], FTM[.39960425], GARI[.75], USD[0.00], USDT[0] | | |
| 02628649 | Contingent | LUNA2[11.01738041], LUNA2_LOCKED[25.70722096], LUNC[2399057.78], LUNC-PERP[0], USD[-1.72] | | |
| 02628650 | Contingent | BNB[.74406502], EUR[464.75], LUNA2[0.00014894], LUNA2_LOCKED[0.00034754], LUNC[32.43337201] | | |
| 02628656 | | 1INCH-0930[0], AAVE-0930[0], AAVE-PERP[0], AGLD-0930[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-0930[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHF[0.00], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0930[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PAXG[.00022668], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0930[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[553.00], USDT[0.00870593], USDT-PERP[0], WAVES-PERP[0], XAUT[0.00000071], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02628657 | | BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], LINA-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[2.59], XRP-PERP[0] | | |
| 02628671 | | AVAX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[10.00], USDT[0], XRP-PERP[0] | | |
| 02628673 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.07], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02628676 | | USD[0.00] | | |
| 02628680 | | BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[41.07], KIN[1], LUNC-PERP[0], MANA-PERP[0], SOL[1.03220595], SOL-PERP[0], USD[0.01] | Yes | |
| 02628682 | | ATLAS[9.7552], ATOM[.699676], AUDIO[58.9802], AVAX[.499874], AXS[.399744], BNB[.0199856], BTC[0.00048170], CLV[.058618], CRO[9.99646], CVC[96.95302], DOT[1.499532], ENJ[26.99244], ETH[.00599712], ETHW[.00699712], FTM[.98614], FTT[2.49937], GALA[279.9028], GRT[114.93376], HNT[4.698884], LINK[1.199694], MANA[16.99478], MATIC[8], MKR[.00799316], NEAR[4.398812], NEXO[39.99388], REN[109.93826], RNDR[.091702], SAND[12.99622], SHIB[999910], SOL[.3898056], SUSHI[.49784], TRU[.9622], UNI[1.448587], USD[28.10], USDT[0.07559885], VGX[.99964], XRP[.9946], ZRX[46.97498] | | |
| 02628683 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAD[69.94], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[82.12], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT[.0012517], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], USDI-57.21, VETBULL[25.5], XAUT-PERP[0], ZEC-PERP[0] | | |
| 02628688 | | BTC[.1604], DAWN-PERP[0], FTT[102.40855058], GBP[2000.00], OMG-PERP[0], USD[482.34], USDT[2000.03834030] | | |
| 02628695 | | GENE[.090118], POLIS[.062624], USD[0.00], USDT[.004153] | | |
| 02628696 | | USD[25.00] | | |
| 02628697 | | BTC[0.00029996], BTC-PERP[0], ETH[.004], ETHW[.004], USD[0.67] | | |
| 02628700 | | ATLAS[149.97], USD[1.31], USDT[.005] | | USD[1.27] |
| 02628704 | | ETH[.00095554], ETHW[.00095554], USD[0.00], USDT[0] | | |
| 02628708 | | AURY[.00005392], COPE[0.00003411], GALFAN[0.00139329], USD[0.00], USDT[0] | | |
| 02628716 | | ATLAS[3180], ATLAS-PERP[0], TRX[.000001], USD[0.78], USDT[0.00000001] | | |
| 02628721 | | 0 | | |
| 02628729 | | USD[0.00], USDT[0] | | |
| 02628732 | | LOOKS-PERP[0], USD[0.00], USDT[492.38461217] | | |
| 02628739 | | EUR[0.00], KIN[1] | | |
| 02628754 | | FTT[.01549353], USD[0.00], USDT[0] | | |
| 02628756 | Contingent | ATLAS-PERP[0], BTC[0], CVX-PERP[0], DOGE-PERP[0], HNT-PERP[0], LUNA2[3.52857864], LUNA2_LOCKED[8.23335016], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02628757 | | 1INCH[0.63208984], 1INCH-2021123[0], ETH[0.48996347], ETH-0325[0], ETHW[0.21201722], USD[26.09], XRP[.06442944] | | |
| 02628759 | | BTC[.00230593], FTT[1.81319936], SAND[4.67032152], USD[0.00], USDT[0] | | |
| 02628762 | | ATLAS[8.924], TRX[.000001], USD[0.00], USDT[0] | | |
| 02628767 | | ATLAS[.0005], AVAX[0], FTT[0.06459605], NFT [332943980395933141/FTX EU - we are here! #142033][1], NFT [375972066761847017/FTX EU - we are here! #145944][1], NFT [519215350302505717/FTX EU - we are here! #145469][1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02628768 | | SPELL[11599.352], USD[0.39], USDT[0.00000001] | | |
| 02628773 | | BAO[1], DENT[1], USD[26.46], USDT[0.03270516] | Yes | |
| 02628777 | | 1INCH[2.44300313], ATLAS[47.61988223], BAO[2], BTC[.0003043], DFL[51.17928404], HT[.00000981], KIN[3], UBXT[2], USD[0.00] | Yes | |
| 02628778 | | LTC[.0095], USD[3.19], USDT[0] | | |
| 02628779 | | MATIC[0], USD[0.00], USDT[0] | | |
| 02628788 | | CRO[1663.66190302], ENJ[48.98070179], ETH[.143291], ETHW[.143291], GALA[217.05738305], GALA-PERP[0], MANA[86.74435088], SAND[63.08949752], SHIB[3076150.358625], SOL[1.576], SOL-PERP[0], USD[82.49] | | |
| 02628791 | | ATLAS[258.28117728], BAO[0.00829106], GALFAN[0], USD[0.00] | | |
| 02628792 | | AUD[0.00], USD[0.00] | | |
| 02628793 | | GALA[214.8336531], USD[0.00] | | |
| 02628798 | | ATLAS[12957.408], DOT-PERP[0], POLIS[89.28214], USD[0.00] | | |
| 02628799 | | AUD[0.00], BAO[5], BTC[0.00470939], DENT[1], ETH[0], KIN[27913.25818072], SOL[0], XRP[0] | Yes | |
| 02628801 | | ATOM-PERP[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], FTT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 02628802 | | ATLAS[630], USD[0.15] | | |
| 02628803 | | AVAX[0], USD[0.17], USDT[0] | | |
| 02628809 | | ATLAS[1039.74444568], AURY[4.98437598], TRX[.000001], USDT[0.00000018] | | |
| 02628810 | | AKRO[1], DENT[2], DOGE[.00515967], GMT[0], USD[0.00], USDT[0] | Yes | |
| 02628818 | | ATLAS[850], USD[1.33], USDT[.009372] | | |
| 02628822 | | AMPL[0], BTC[0], FTT[0], MATIC[0], USD[0.23], USDT[0.00000053] | | |
| 02628824 | Contingent | BTC[0], DOT[.00000001], ETH[.1100828], LUNA2_LOCKED[0.00000001], LUNC[.0016374], USD[0.00], USDT[2493.72147447] | | |
| 02628830 | | USD[0.75] | | |
| 02628831 | | TRX[.000001], USDT[0.00000004] | | |
| 02628841 | | BTC[.00007454], DYDX[.14729782], EUR[2.38], USD[0.00] | Yes | |
| 02628842 | Contingent | BTC[.00170367], ETH[0.00099612], EUR[0.83], FTT[11.8788942], SOL[0.99981570], SRM[34.64605006], SRM_LOCKED[.1854567], USD[1.74], USDT[0.13689238] | | |
| 02628844 | | USD[3.62] | | |
| 02628846 | | BCH[.00002818], BTC[0.00061294], TONCOIN[.00088503], USD[2.46], USDT[0.01000000] | Yes | |
| 02628848 | | FTT[.00000001], USD[0.00], USDT[0.00000047] | | |
| 02628850 | | ATLAS[7803.48812192], DOT[1.89798566], FTT[0.00336961], MANA[0], MATIC[0], POLIS[20.09433576], USD[39.10], XRP[1.12576877] | | USD[38.95] |
| 02628855 | | AKRO[1], AUD[0.20], DENT[1], IMX[.09613414], STEP[1021.31265701], TRX[1] | Yes | |
| 02628869 | Contingent | LUNA2[0.49803421], LUNA2_LOCKED[1.13539243], LUNC[109904.62283324], SOL[.00007858], USD[0.00], XRP[.00073786] | Yes | |
| 02628874 | | AKRO[1], ATLAS[509.89583529], EUR[0.00], KIN[1], POLIS[8.43358285], REEF[2121.34293735], UBXT[1] | | |
| 02628877 | Contingent | ADABULL[.70301299], ADA-PERP[0], AVAX[0], BNB[0.00000001], BNBBULL[.0004859], BTC[0.08064152], BTC-PERP[0], DOGEBULL[.31596544], DOGE-PERP[0], ETHBULL[.07136054], ETH-PERP[0], FTM[.00000001], LUNA2[0], LUNA2_LOCKED[3.62992821], LUNC-PERP[0], MATIC[0], MATICBULL[829.95165612], MATIC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02628881 | | ALPHA[1], BAO[4], COPE[1104.89860318], DENT[1], EUR[22.58], FIDA[1.01259921], FRONT[1], FTM[908.46065668], FTT[26.49636027], HXRO[1], KIN[1], NEAR[283.09205085], RAY[88.6737566], SRM[139.44303271], STEP[2341.9062919], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02628890 | | BAO[1], CEL[36.28140619], DENT[1], UBXT[1], USDT[63.39333535] | Yes | |
| 02628891 | | 1INCH[12.09529559], BTC-PERP[0], DYDX[3.78104387], MANA-PERP[0], SAND[0], SKL[123.82192000], SOL[0], USD[0.00] | | |
| 02628894 | | BTC[.00023135] | Yes | |
| 02628901 | | AURY[287.82], USD[1.39], USDT[0] | | |
| 02628903 | | APE-PERP[0], NFT (56662319011008933/1/FTX AU - we are here! #23353)[1], USD[0.20], USDT[0] | | |
| 02628904 | | USD[1.39] | | |
| 02628909 | | BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], ICP-PERP[0], MATIC-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02628912 | | AVAX[7.60276462], FTM[291], FTT[12.7], GBP[0.00], SOL[3.8492531], USD[1.37] | | |
| 02628913 | | BAO[1], BTC[.00000004], SOL[1.06007003] | Yes | |
| 02628914 | | FTT[75.71139322], GST[3.61], USD[1.61] | | |
| 02628919 | | IMX[.01826], SKL[.9004], USD[0.00] | | |
| 02628920 | | AMPL[0], USDT[0] | | |
| 02628922 | | ATLAS[5059.408], USD[0.11], USDT[0] | | |
| 02628924 | Contingent | ALEPH[72.99964], ATLAS[299.946], AVAX[0], BTC[0.00023552], CRV[27.98902], DOT[2.598866], FTM[40.94186], FTT[1.09971200], IMX[4.9991], LINK[.398794], POLIS[5.99892], RAY[3.45636134], SOL[.1898776], SRM[5.08143507], SRM_LOCKED[.07114621], SUSHI[16.99406], USD[223.10], USDT[0.00260587] | | |
| 02628929 | | ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], CONV-PERP[0], CRO-PERP[0], DOT-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], MAPS-PERP[0], MTA-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000001], USD[0.79], USDT[0] | | |
| 02628935 | | AUDIO[50.9898], AUDIO-PERP[0], CAKE-PERP[6.3], HNT[21.59614], LUNC-PERP[0], MAPS[8], NEXO[23], USD[5.41], YFI-PERP[0] | | |
| 02628943 | Contingent | LUNA2[1.31500519], LUNA2_LOCKED[3.06834545], LUNC[286345.15], USD[0.00], USDT[0] | | |
| 02628944 | | FTT[1], GODS[32.42763], USD[0.00] | | |
| 02628946 | | BNB[0], USD[0.00], USDT[0] | | |
| 02628947 | | USDT[0] | | |
| 02628948 | | POLIS[73.88994], USD[0.04] | | |
| 02628953 | | TRX[.5], TRY[119.45], USD[0.96] | | |
| 02628954 | | USD[0.00], USDT[0] | | |
| 02628955 | | 0 | | |
| 02628958 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00009908], DOT-PERP[0], ETH[0.00028803], ETHW[0.00028803], FTM[19.95635], FTT[.098695], IOTA-PERP[0], LUNC-PERP[0], MATIC[9.958096], SOL[5.43156117], SOL-PERP[0], USD[22.67], XRP[.86905] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02628961 | | AKRO[3], ATLAS[0.07686823], BADGER[100.69670234], BAO[9], BICO[0.00045776], BNB[0], BTC[.00000005], DENT[6], ETHW[30.89713062], GENE[0.00053216], KIN[20], MANA[0], POLIS[2055.02230482], SHIB[2511.30813072], TONCOIN[0.00001211], TRX[1.06611873], UBXT[1], USD[0.00] | Yes | |
| 02628963 | | BTC-PERP[0], EUR[0.00], FTM[.69952732], LTC[.00069643], USD[158.85] | | |
| 02628971 | | AAVE[0.00020684], ATOM[0.05123144], BTC[0.00009563], DOT[0.00607016], EUR[0.03], NEAR[.094708], SOL[0.068296], USD[0.00] | | |
| 02628972 | | ETH[0] | | |
| 02628973 | | BNB[.1565], BTC[.0007], SLP[609.878], USD[0.57], USDT[2.71114285] | | |
| 02628974 | | ENJ[0], FTM[197.50228120], GBP[0.00], POLIS[0], USD[0.00], USDT[0] | Yes | |
| 02628980 | | ATLAS[329.934], USD[0.99], USDT[0] | | |
| 02628982 | | DOGE[1], EUR[0.00], FTT[.1], SOL[.0201312], TRX[1], USD[0.01], XRP[1] | | |
| 02628983 | Contingent | SRM[.30910052], SRM_LOCKED[1.16160081], USDT[0] | | |
| 02628986 | | BAO[1], CRO[0.00028559] | Yes | |
| 02628994 | | LTC[13.18758435], USDT[200.00000067] | | |
| 02629000 | | ATLAS[246.28176111], BEAR[31000], HTBEAR[99.98], SXPBEAR[90000000], TRU[6], USD[-3.01], USDT[3.29371203], VETBEAR[700000], XRPBEAR[7000000] | | |
| 02629001 | | BTC[.0006335], DOT-PERP[0], ETH-PERP[0], EUR[0.00], MANA[1], SOL[.07], USD[0.74] | | |
| 02629005 | | AKRO[1], BAO[1], ETH[.0238665], ETHW[.02356532], SOL[.83519488], USD[0.24] | Yes | |
| 02629007 | | LTC[.00000495] | Yes | |
| 02629014 | | TRX[.000001], USD[2.83] | | |
| 02629023 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], HBAR-PERP[0], LTC[0], LTC-PERP[0], RUNE-PERP[0], SOL[2.75329022], USD[0.00] | | SOL[2.688111] |
| 02629032 | | BRZ[.0041285], USD[0.00] | | |
| 02629036 | | MNGO[8.854], TRX[.000001], USD[0.00], USDT[0] | | |
| 02629041 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[63.43] | | |
| 02629042 | | ATLAS[699.88], ATLAS-PERP[0], C98[.9982], MANA[8.9982], POLIS[12.39752], POLIS-PERP[0], TRX[.000001], USD[0.60], USDT[0] | | |
| 02629043 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00382669], LUNA2_LOCKED[0.00892895], LUNC[.005186], MANA-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.08], USDT[0.00000001], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02629045 | | USD[25.00] | | |
| 02629050 | | APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[.00040699], ETH-PERP[0], ETHW[.00055677], FTM-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE[.0909], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000961], USD[0.01], USDT[0.00100732] | Yes | |
| 02629055 | | FTT[3.09938], USD[0.12] | | |
| 02629057 | | ATLAS[40], FTT[.1], POLIS[1.3], TRX[.000001], USD[1.37], USDT[0] | | |
| 02629062 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-228.1.60], USDT[3009.17266139], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02629068 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[65], ALICE-PERP[0], APE[.099784], APE-PERP[0], ATOM[2.09946], ATOM-PERP[0], AVAX[.099316], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[.2], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.99802], DASH-PERP[0], DENT[26995.14], DOGE-PERP[0], DOT[8.398884], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[32.99406], FTM-PERP[0], FTT[0.36984039], FTT-PERP[0], FXS-PERP[0], GALA[479.9604], GALA-PERP[0], GMT-PERP[0], GRT[311.9937], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[1], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.05654365], LUNA2_LOCKED[0.13193519], LUNC[12312.5002], LUNC-PERP[0], MANA[22], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.10016434], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.97264], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[91.30], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.516122], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02629070 | | BNB[0], ETH[0] | | |
| 02629077 | | BNB[1.02487900], BTC[0.00049777], ETH[0], SOL[0], TRX[.000001], USDT[218.13196427] | | |
| 02629084 | | AAPL-0930[0], AMD-0325[0], APT-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], FB-0325[0], FTXDXY-PERP[0], NFLX-0624[0], NFLX-0930[0], NVDA-0325[0], NVDA-0930[0], NVDA-1230[0], PAXG-PERP[0], TSLA-0325[0], TSLA-1230[0], USD[2287.73], USDT[0.99950002], USO-0325[0], USO-0624[0], USO-0930[0], USO-1230[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02629086 | | ETH[.005], ETHW[.005], TRX[.000001], USD[1.05], USDT[0.00692700] | | |
| 02629090 | | BF_POINT[200], BTC[0], CRO-PERP[0], USD[0.67], USDT[0] | | |
| 02629094 | | AVAX[14.48259127], USD[0.00] | | |
| 02629097 | | USD[0.00] | | |
| 02629098 | | ATLAS[59.46086144], TRX[.000001], USDT[0] | | |
| 02629102 | Contingent, Disputed | ATLAS[0], LRC[0], MANA[0], POLIS[0], SOL[0], USD[0.00], USDT[0.00000216] | | |
| 02629103 | Contingent | BAO[1], DENT[1], ETHW[.0089934], KIN[1], LUNA2[0.12703892], LUNA2_LOCKED[0.29642416], LUNC[26157.01], SOL[3.27313260], UBXT[1], USD[0.00], USDT[0.00000027], USTC[.979] | | |
| 02629104 | Contingent, Disputed | TRX[.000001] | | |
| 02629106 | | BAO[2], BTC[.00000613], DENT[1], DOGE[1], ETH[0.00000294], ETHW[0.00000294], FRONT[1], KIN[2], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02629109 | | USD[25.00] | | |
| 02629112 | | AKRO[6], BAO[9], BF_POINT[400], BNB[.00522037], BTC[.03498849], DENT[5], DOGE[1], ETH[.27752942], ETHW[.27760795], GBP[0.00], HXRO[1], KIN[10], RSR[3], SOL[.00001791], TRX[6], UBXT[3], USD[0.22], VETBULL[47.99088] | Yes | |
| 02629115 | | USD[0.22], VETBULL[47.99088] | | |
| 02629117 | Contingent, Disputed | BNB[.00000001], FTT[0.01689721], USD[0.00] | | |
| 02629123 | | POLIS[.02124], SHIB[6189.46953961], USD[0.00] | | |
| 02629129 | | LINK[.2], USDT[0.39225705] | | |
| 02629143 | | BTC[0], EUR[0.00], FTT[.00000001], USD[0.00], USDT[344.22299613] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02629144 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[35.86], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02629146 | | ATLAS[0], POLIS[0], SOL[.17006324], USD[0.00] | | |
| 02629149 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[3.79938122], LUNA2[0.05347960], LUNA2_LOCKED[0.12478575], LUNC[11645.29717137], LUNC-PERP[74000], SOL-PERP[0], TLM[166.97343364], TLM-PERP[0], USD[51.17], USDT[0], XRP-PERP[0] | | |
| 02629152 | | BAO-PERP[0], BOBA-PERP[0], CREAM-PERP[0], DOGE-PERP[0], KAVA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], SUSHI-20211231[0], USD[0.01] | | |
| 02629153 | | USD[0.02] | | |
| 02629160 | | USDT[0] | | |
| 02629168 | | POLIS[.02], USD[0.00] | | |
| 02629171 | | EUR[10111.64], USD[0.00] | | |
| 02629174 | | ATLAS[1629.74], MATH[767.04924], USD[0.00], USDT[0.03068532] | | |
| 02629177 | | BTC-PERP[0], EGLD-PERP[0], ETH[.08452523], ETHW[.08452523], EUR[0.00], FTM[116.85520578], LINK[8.42926201], MATIC[80.25887102], SOL[1.24521637], USD[-50.09] | | |
| 02629183 | | AAVE-PERP[0], ATOM-PERP[0], BNB[0], BTC[.00002673], CEL-PERP[0], DOT[.019835], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], JPY[546.22], LINK-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MSOL[.00065086], SOL-PERP[0], USD[0.62], USDT[.007] | | |
| 02629187 | | ATLAS[8.8087], BNB[.00581225], USD[0.01], USDT[0] | | |
| 02629192 | | ATLAS[190], BCH[.085], TONCOIN[14.1], USD[0.18] | | |
| 02629195 | | ALGOBULL[65797910], ASDBULL[32.99525], ATOMBULL[319.9392], BALBULL[80], BCHBULL[2599.696], BSVBULL[200000], COMPBULL[378.9449], DEFIBULL[2.99943], DOGEBULL[23.5962], DRGNBULL[4.19962], EOSBULL[64000], ETCBULL[21.59905], GRTBULL[1362.753], HTBULL[2], KNCBULL[21], LINKBULL[131.981], LTCBULL[30], MATICBULL[30], SUSHIBULL[15928233], SXPBULL[43995.06], THETABULL[50.09259], TOMOBULL[415000], TRXBULL[10], UNISWAPBULL[1.99962], USD[0.05], USDT[0.00000001], VETBULL[435.9354], XLMBULL[30.99525], XRPBULL[3999.582], XTZBULL[190], ZECBULL[87] | | |
| 02629202 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02629206 | | APE-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[58.56035166] | | |
| 02629208 | | AURY[74.9852], FTT[0.00027037], RSR[0], USD[0.00], USDT[0.00000001] | | |
| 02629215 | | BTC[0], ETH-PERP[0], FTT[25.64653275], GBP[0.00], SOL[0], USD[308.71], USDT[0] | | |
| 02629221 | | POLIS[22.6], USD[0.30] | | |
| 02629224 | | ETH[.09499899], ETHW[.09499899], MANA[34.99335], SHIB[7798518], SOL[4.099221], USD[2.52] | | |
| 02629225 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005625], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.01604776], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], TRY[0.00], USDt[-0.70], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02629228 | | ALPHA-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0.00931053] | | |
| 02629229 | | ETH[0], USD[0.00], USDT[0.00001277] | | |
| 02629241 | | ATLAS[9.362], USD[0.00] | | |
| 02629245 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.00357038], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-WK-1014[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.14], USDT[2.97267023], XRP-PERP[0] | | |
| 02629250 | | USD[1083.62] | Yes | |
| 02629253 | | USDT[0.07104579] | | |
| 02629255 | Contingent | BAO[2], BTC[0.32297123], CHZ[1], FTT[0], LUNA2[0.07013029], LUNA2_LOCKED[0.16363736], LUNC[15271.02], SOL-PERP[0], USD[29.25], USDT[1.07654294] | | |
| 02629256 | | CHZ[0], DENT[0], DOGE-PERP[0], SHIB-PERP[0], SPELL[0], TRX[0.10000000], USD[0.00], USDT[0], XRP[0] | | |
| 02629259 | | USD[0.01] | | |
| 02629262 | | USDT[0] | | |
| 02629267 | | FIDA-PERP[0], HUM-PERP[0], MNGO-PERP[0], USD[-0.09], USDT[0.26206600] | | |
| 02629277 | | CREAM-PERP[0], EUR[0.00], FTT[.00007335], LRC-PERP[0], USD[0.00], USDT[0.23657133] | | |
| 02629282 | | CEL[.0564], USD[0.00] | | |
| 02629284 | | SOL[.111], USDT[46.92348518] | | |
| 02629298 | | AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], EUR[0.00], FTT[0.01096944], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.00], USDT[1008.19080696], ZEC-PERP[0] | | |
| 02629299 | | GRT-PERP[0], SOL[.5998], USD[2907.77] | | |
| 02629306 | Contingent | ATOM[0.09996089], ETH[0], FTT[0.22445749], LUNA2[0.00087071], LUNA2_LOCKED[0.00203166], LUNC[189.6], USD[0.00], USDT[165.31038249] | | |
| 02629324 | | AUDIO[35.99352], CRO[299.946], DENT[12697.714], EUR[506.54], FTT[1.599712], RAY[10.98406102], RUNE[0], USD[0.29] | | USD[0.28] |
| 02629325 | | IMX[134.10703519], SAND[33.31411339], USD[0.00] | | |
| 02629330 | | ETH[0], GBP[0.00], SUSHI[.00015013], USD[0.00] | | |
| 02629331 | | ETH-PERP[0], FTT-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SYN[.53222], USD[0.20], WAXL[.2253] | | |
| 02629332 | | USD[0.00] | | |
| 02629336 | | CRO[0], USD[0.00], USDT[0.00000025] | | |
| 02629339 | | BCH[.11717258], HT[5.00613372], LTC[.2252755], SXP[10.03875985], TRX[230.36886386], USD[0.00], USDT[0.00000152] | | |
| 02629345 | | ETH[.00035264], ETHW[.00035264], USDT[0.15318444] | | |
| 02629346 | | BAND[6.698727], USD[0.58], USDT[0] | | |
| 02629347 | | 0 | | |
| 02629352 | | AVAX[0], BCH[0], BNB[0.00000001], BTC-PERP[0], CRO-PERP[0], DOGE[0.09401072], DOGEBULL[0], DOGE-PERP[0], ETH[0], EUR[0.00], LTC[0], MANA-PERP[0], MATIC[0], RNDR[.00000001], RUNE[.02705885], RUNE-PERP[0], SLP-PERP[0], SOL[0.00000001], STX-PERP[0], TRX[0], USD[0.14], USDT[0.00000034] | | |
| 02629356 | | FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[20.37] | | |
| 02629357 | | BAO[2], BTC[.00462], DENT[1], KIN[5], NFT (322174843567179619/FTX EU - we are here! #223797)[1], NFT (402750331057629449/FTX EU - we are here! #223805)[1], NFT (532114004310723995/The Hill by FTX #22441)[1], NFT (560594679386000902/FTX EU - we are here! #223757)[1], RSR[1], TRX[.001557], UBXT[1], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02629361 | | ATLAS[9.39], FTT[.02826746], USD[0.00] | | |
| 02629366 | | AURY[9], ETH[.065], ETHW[.065], GENE[14], GOG[327], SOL[.12], USD[0.38] | | |
| 02629369 | | EUR[0.00] | | |
| 02629370 | Contingent | BRZ[0], FTM[0], LUNA2[0.08220356], LUNA2_LOCKED[0.19180832], LUNC[17900], SAND[0], USD[0.00], XRP[0] | | |
| 02629373 | | FTT[0.00032939], USD[0.00], USDT[0], XRP[9.25244647] | | |
| 02629377 | | ATLAS[2000.1191761], BICO[68.9862], POLIS[8.86465019], SOL[.00941843], USD[0.28] | | |
| 02629378 | | POLIS[8.45690056], USDT[0.00000005] | | |
| 02629386 | Contingent, Disputed | ETH[0], FTT[0.00000056], USDT[0] | | |
| 02629389 | | USD[0.00], USDT[0] | | |
| 02629392 | | BAT[.97777], BTC[0.00009845], MATIC[9.8993], USD[0.95], USDT[0.82165185] | | |
| 02629396 | | BTC-PERP[0], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], USD[0.65], USDT[0] | | |
| 02629399 | | USD[1.67] | | |
| 02629411 | | TRX[.000001] | | |
| 02629417 | | BTC-PERP[0], DOT-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.47], USDT[0] | | |
| 02629419 | | USD[25.00] | | |
| 02629420 | | FTT[.4], MBS[202.99829], USD[0.77], USDT[.009113] | | |
| 02629427 | | USD[0.04], USDT[0] | | |
| 02629430 | | BTC[0], ETH[0], ETHW[0], FTT[0.06884071], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 02629434 | | ATLAS[3729.61847356], USDT[0] | | |
| 02629436 | | BTC[.00002954], ETH[.00025279], ETHW[0.00025279], LRC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[3.15] | | |
| 02629445 | | AKRO[1], AURY[5.56178464], BAO[2], FRONT[1], GBP[0.00], KIN[1], RSR[1], STARS[0] | | |
| 02629449 | | BIT[0], BNB[0], BTC[0], RAY[0], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 02629457 | | IMX[99.37399249], USD[0.28], USDT[0.00000001] | | |
| 02629460 | | AKRO[1], AUD[0.00], AVAX[.00021114], BTC[.0840525], FIDA[1.02827317], UBXT[1], USDT[889.77695176] | Yes | |
| 02629461 | | ARKK[.31], BULL[.00369], ETHBULL[.03839698], SOL[.665], USD[0.07] | | |
| 02629464 | | AURY[.9998], BTC[.00019996], FTM[3.9992], SAND[.9998], SOL[.04], USD[2.07], USDT[0] | | |
| 02629467 | | BTC[.00572579], ETH[.14902359], ETHW[.14817776] | Yes | |
| 02629472 | | BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-0930[0], DOGE[1801], DOGE-PERP[0], ETH-PERP[0], ETHW[13.91797408], EUR[1.46], FTT[2.1072354], KSHIB-PERP[0], PERP-PERP[0], SHIB[19300000], SOL[13.3702668], USD[0.09] | | |
| 02629473 | | BNB[0], BTC[0.00000001], FTT[0], MANA-PERP[0], USD[0.00], USDT[0.00002487] | | |
| 02629475 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.1], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.56359061], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TRX[.00002], TRY[1.82], UNI-PERP[0], USD[-0.09], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02629477 | | ATLAS[41436.0948232], DENT[2], KIN[1], TRY[4.06], USD[0.00] | Yes | |
| 02629482 | | BTC[0.01227556], ETH[0.03276409], ETHW[0.03265452], GBP[0.00], SOL[0.67620327] | | BTC[.009], ETH[.02], SOL[.05] |
| 02629492 | | CHZ-PERP[0], ETH-PERP[0], LRC-PERP[0], USD[1.72] | | |
| 02629493 | | SOL[.00000001] | | |
| 02629496 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BRZ[.02353464], BTC[0], BTC-MOVE-20211109[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211123[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], ZEC-PERP[0] | | |
| 02629499 | | ATLAS[60], GALA-PERP[0], MANA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02629503 | | AKRO[8112], USDT[0.00247540] | | |
| 02629504 | | BTC-PERP[.0416], CAKE-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[100.00], MANA-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[138.61], YFI-PERP[0], ZEC-PERP[0] | | USD[43.00] |
| 02629510 | | ATLAS[110520.094], USD[182.80], USDT[0] | | |
| 02629511 | | ETH[0.00454259], ETHW[0.00800000], NFT (419957100749031552/The Hill by FTX #34280)[1], TRX[.000001], USD[-0.14], USDT[0] | | |
| 02629520 | Contingent, Disputed | NFT (458654649352958069/FTX Crypto Cup 2022 Key #10718)[1], USDT[0.00001020] | | |
| 02629528 | | ATLAS[9.568], USD[0.00], USDT[1.94017238] | | |
| 02629532 | | AURY[33.9966], USD[0.17] | | |
| 02629537 | | BNB[0], BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[66.06391241] | | |
| 02629543 | Contingent | ETH[0.02320237], ETHW[0.02320237], LUNA2_LOCKED[0.10184306], LUNC[0.14060404], USDT[0.92715856] | | |
| 02629553 | Contingent | BTC[0], EUR[0.00], FTT[0.03463601], LUNA2[63.16120437], LUNA2_LOCKED[0.02003240], USD[0.00], USDT[0] | Yes | |
| 02629554 | | ETH[.00000001] | | |
| 02629558 | Contingent | LUNA2[0.00038162], LUNA2_LOCKED[0.00089046], LUNC[83.1], TRX[.000001], USDT[21863.10785280] | | |
| 02629561 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-1230[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HOT-PERP[0], IVA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.02132861], LUNA2_LOCKED[0.04976675], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SWEAT[10067.55839466], SXP-PERP[0], TRU-PERP[0], TRX[.000018], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02629563 | | BAL[7.7992], BTC[.0019], OMG[2.9994], USD[1.84] | | |
| 02629570 | Contingent | APE[128.89575266], AVAX[5.62657073], AXS[76.23829026], BAT[1817.3966269], BNB[2.44466401], BTC[.6928269], DOT[201.62521054], ETH[18.51346093], ETHW[18.51346093], FTT[181.9634183], GALA[4397.41497724], LINK[405.76133546], LUNA2[0.00039411], LUNA2_LOCKED[0.00091959], LUNC[85.819116], MANA[375.07161568], MATIC[1578.62127566], SAND[2055.12663142], SOL[55.77148904], TRX[.181693], USD[0.00], USDT[30168.13826642], XRP[3333.016665], ZRX[1524.46391421] | | DOT[200.66], SOL[.3164301] |
| 02629572 | | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BALBULL[0], BOBA[0], BTC[20.00008136], BTC-PERP[0], BULL[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IND[0], JASMY-PERP[0], JST[0], KNCBULL[0], KNC-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATH[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], ZRX[0] | | |
| 02629577 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], SLP-PERP[0], USD[0.69], USDT[0] | | |
| 02629592 | | TRX[.000001], USD[0.00], USDT[.43] | | |
| 02629595 | | DENT[1], USD[0.00] | | |
| 02629602 | | ALICE[.099943], BNB[.02], BTC[0.05779865], ETH[.39592476], ETHW[.39592476], LINK[.199962], SAND[.99962], SOL-PERP[0], USD[2088.99], USDT[0.00000001] | | |
| 02629603 | | BAO[2], DOGE[.01121802], EUR[0.08], FTT[1.01359839], KIN[2], SOL[0.00000740], UBXT[1], USDT[0.00059782] | Yes | |
| 02629609 | | USD[0.00], USDT[0.03215725] | | |
| 02629613 | | BNB[0], USD[0.00] | | |
| 02629614 | | BTC[0], BTC-PERP[0], ETH[0], USD[0.00], USDT[0] | | |
| 02629616 | | USD[9.99], USDT[0] | | |
| 02629619 | | FTT[0.08922037], USD[0.00], USDT[0] | | |
| 02629622 | | FTT[.099563], TRX[.000054], USD[0.00], USDT[0] | | |
| 02629626 | | USDT[0.10227444] | | |
| 02629627 | | GENE[.00422914], IMX[.00042949], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 02629630 | Contingent | BNB[0], BRZ[0], BTC[0.25880000], ETH[0], FTT[25.19742361], LUNA2[4.85494571], LUNA2_LOCKED[11.32820666], LUNC[1057174.65], USD[2.57], USDT[0] | | |
| 02629633 | | ATLAS[840], USD[0.59], USDT[0] | | |
| 02629638 | | AVAX[25.5], BTC[3.03437698], ETH[4.08315260], ETHW[1.19315260], FTT[25.70970163], SOL[40], USD[0.00], USDT[0] | | |
| 02629646 | | BAO[4], DOGE[406.87588394], EUR[0.00], GALA[369.6822908], GODS[5.73789795], KIN[6], RUNE[5.39840519], SOL[2.53094306], TRX[.00765262], UBXT[1], USDT[8.66895742] | Yes | |
| 02629647 | | ATOM-2021123110], ATOM-PERP[0], AVAX[0.00123355], AVAX-PERP[0], ETH[0], GOG[1467.22046734], POLIS[0.07857543], USD[0.00], USDT[0] | | |
| 02629658 | | CHZ[1], USD[0.00], USDT[0] | Yes | |
| 02629667 | | EGLD-PERP[0], EUR[0.00], USD[0.19] | | |
| 02629668 | | BAO[6], BTC[.00307898], DENT[2], GBP[342.32], KIN[8], RSR[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02629673 | | FTT[6.60956719], USD[0.00] | | |
| 02629678 | | ATLAS[379.942], CRO[29.994], POLIS[8.79852], USD[0.38] | | |
| 02629683 | | ATLAS[.01866686], DENT[1], GALA[162.85260067], TRX[1], USD[0.00] | Yes | |
| 02629685 | | HOT-PERP[0], REEF-0624[0], SOS-PERP[0], USD[0.00], ZECBULL[1] | | |
| 02629691 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00009987], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03431119], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[0.53], USDT[0.00726216], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02629695 | | SAND[55.36951944], USDT[0.00000003] | | |
| 02629698 | | CRO[10], SOL[0], USD[0.02], USDT[0] | | |
| 02629707 | | FTT[0.13539866], USD[0.11], USDT[0] | | |
| 02629708 | | AKRO[.93054607], KIN[9934.21052631], SHIB[1099780], USD[2.79] | | |
| 02629711 | Contingent | LUNA2[0.45189450], LUNA2_LOCKED[1.05442051], LUNC[.98], LUNC-PERP[0], USD[0.01], USD[0.00961154] | | |
| 02629715 | | ASD[23.395554], BTC[20.00000001], USD[0.00] | | |
| 02629718 | | ATOM[.099183], AVAX[0.00021455], BTC[0], ETH[.00099335], GBP[400.84], LTC[0], STETH[0.00001699], USD[0.00], USDT[0] | | |
| 02629720 | | ATLAS-PERP[0], FTT-PERP[0], USD[0.43] | | |
| 02629727 | Contingent | FTT[1.47834072], SRM[3.78351109], SRM_LOCKED[.06117943], USDT[0.00000001] | | |
| 02629730 | | AUD[0.00] | | |
| 02629731 | Contingent | BTC[0.02511581], BTC-PERP[.0006], ETH[0.19538840], ETHW[0.19432578], LUNA2[0.00290682], LUNA2_LOCKED[0.00678258], LUNC[377.611], USD[206.35], USTC[.166] | | BTC[.019456], ETH[.194105] |
| 02629734 | | DENT[1], ETH[0] | | |
| 02629735 | | APE-PERP[0], CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 02629739 | | 0 | | |
| 02629741 | | USD[0.17], USDT[.0066] | | |
| 02629742 | | USD[47.81] | | |
| 02629746 | Contingent, Disputed | USD[0.00] | | |
| 02629747 | | ATLAS[6528.694], TRX[.000002], USD[0.27], USDT[0] | | |
| 02629751 | | ATLAS[779.8518], AURY[4.99905], FTT[1.499715], SPELL[3599.316], USD[1.00] | | |
| 02629754 | Contingent | BTC[0.02069827], ETH[.126859], ETHW[.126859], LUNA2[0.78311485], LUNA2_LOCKED[1.827268], LUNC[4389.801864], USD[0.94], USTC[108] | | |
| 02629767 | | REEF[1860], TRX[.000007], USD[0.26] | | |
| 02629768 | | AUD[0.00], ETH[.00000001], IMX[82.64268532] | | |
| 02629769 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02629780 | | ETH[0.00434935], ETHW[0.00434935] | | |
| 02629782 | | DOGE-PERP[6059], SOL-PERP[0], USD[-298.64], XLM-PERP[351] | Yes | |
| 02629784 | | GOG[0], LTC[0], USD[0.00] | | |
| 02629788 | | IMX[.09528], NFT (304340699558758080/FTX EU - we are here! #107198)[1], NFT (393919737050732159/FTX EU - we are here! #107037)[1], NFT (554687896622152136/FTX EU - we are here! #107536)[1], TRX[.000001], USD[18.36] | | |
| 02629789 | | ALTBEAR[3999.2], BULL[0.00043991], IMX[3.2983], LEOBEAR[.2], USD[0.00], XRP[31.9936] | | |
| 02629795 | | TONCOIN-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02629797 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02629800 | Contingent | BTC[.0000028], NFT (289285555213601612/FTX EU - we are here! #206290)[1], NFT (373250396991013878/FTX EU - we are here! #206242)[1], NFT (417414850287606909/FTX Crypto Cup 2022 Key #3291)[1], NFT (559734389822393875/FTX EU - we are here! #206312)[1], SRM[7.03835778], SRM_LOCKED[88.64707628], USD[0.02], USDT[0] | | |
| 02629810 | | USD[0.09], USDT[0] | | |
| 02629811 | | DFL[50], USD[1.68] | | |
| 02629818 | | AKRO[3], BAO[6], BNB[.00000778], BTC[.00000015], DENT[1], DOGE[.00347541], ETH[.00000296], ETHW[.00000296], GALA[.0031077], KIN[5], LTC[.00003299], MANA[.00017426], SAND[.00076479], SHIB[37.38560583], SXP[.00001829], TRX[.000004], UBXT[3], USD[0.00], USDT[0.00002336] | Yes | |
| 02629821 | | ATLAS[60], USD[1.72] | | |
| 02629822 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000696], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FLM-PERP[0], FTT[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], MTL-PERP[0], RUNE[0], SOL-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02629825 | Contingent | AKRO[2], BAO[8], CHZ[1], EUR[0.00], GRT[1], HXRO[1], KIN[6], LUNA2[12.05095916], LUNA2_LOCKED[27.12240372], LUNC[1768.33348448], MATH[1], RSR[2], SOL[0], SXP[1.02573162], TRX[5], UBXT[5], USD[267.62], USTC[1705.52058196] | Yes | |
| 02629828 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[20], LUNC-PERP[0], OXY-PERP[0], USD[2.59] | | |
| 02629831 | | AVAX[.00000001], BNB[0], EUR[0.00], FTT[0], GALA[0], GOG[623.16236521], IMX[833.00936197], LUNC-PERP[0], ONE-PERP[0], SOL[39.97174867], USD[0.00], USDT[0] | | |
| 02629833 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[14.90], USDT[0.00001182], XLM-PERP[0] | | |
| 02629834 | | BAO[5], BTC[0.00690968], KIN[7], UBXT[1], USD[0.00], USDT[0.00000150] | Yes | |
| 02629840 | | APT-PERP[0], AVAX[.02342061], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNA2-PERP[0], TRX[.000044], USD[-0.30], USDT[0.02790938] | | |
| 02629846 | | USD[0.00] | | |
| 02629853 | | AUD[0.00], BTC[0], USD[0.71] | | |
| 02629859 | | USDT[0] | | |
| 02629860 | | USD[0.00] | | |
| 02629869 | | ATLAS[269.9487], USD[1.09] | | |
| 02629870 | | ATOM-PERP[0], AVAX-PERP[0], FTM-PERP[0], LINK-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 02629872 | | ETH[.001], ETH-PERP[0], ETHW[.001], USD[0.26], USDT[0.14298108] | | |
| 02629874 | | ETH[.50398974], ETHW[.50398974], FTM[2715.848], MATIC[200], SOL[3], SUSHI[40], USD[64.13], USDT[0] | | |
| 02629875 | | BTC-PERP[-0.1], USD[2653.49] | | |
| 02629877 | | AVAX[4.41098082], BAO[10], DENT[2], FTM[.00281387], HOLY[.00008223], JET[.00581944], KIN[16], SHIB[26.27015815], SLP[63.40913183], SOL[3.2608569], SPELL[194.41419218], TRX[1], TSLA[.38478918], UBXT[5], USD[47.74] | Yes | |
| 02629886 | | GST[.06676683], NEAR[.08497269], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 02629887 | Contingent | AKRO[2], APE[0], AXS[0], BAO[4], DENT[1], EUR[0.00], GMT[0], KIN[80.47982076], LUNA2[5.29733931], LUNC[1154075.77757692], SHIB[0], SOL[0], TRX[1], UBXT[3], USD[0.00] | | |
| 02629893 | | USD[26.46] | Yes | |
| 02629894 | | USD[0.00], USDT[.008647] | | |
| 02629896 | | SOL-PERP[0], USD[2.59], USDT[0.23135106] | | |
| 02629897 | | BNB[.00856331], USD[1.75] | | |
| 02629900 | | FTM[214.62076], SAND[62.96295], SAND-PERP[0], SOL-PERP[0], USD[1.55] | | |
| 02629908 | | USD[0.00] | | |
| 02629909 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APT[0.43948723], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS[0], AXS-PERP[0], BAND[0.0502510], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[.4], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00063251], ETH-1230[0], ETH-PERP[0], ETHW[0.00063205], FIL-PERP[0], FTT[25.06945437], FTT-PERP[0], FXS-PERP[0], GMT[0.17294021], GMT-1230[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNA-PERP[0], MOB-PERP[0], OKB[0.05420543], OKB-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[-132.50747264], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000163], UNI-PERP[0], USD[7261.93], USDT[1258.38675352], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | APT[.432813], BAND[.047483], ETH[.000632] |
| 02629913 | | ALICE-PERP[0], FLOW-PERP[0], LRC-PERP[0], MATIC-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.20] | | |
| 02629918 | | BRZ[.01] | | |
| 02629922 | | ALGO[1040], AVAX[10.1], BNB[.005], BTC[0], EUR[18701.73], FTT[4.60530727], LINK[91.3], LUNC[0], TRX[30.001554], USD[1.05], USDT[0] | | |
| 02629927 | | USD[25.00] | | |
| 02629932 | | BNB[.01663423], SOL[0], TRX[1.80155600] | | |
| 02629933 | Contingent, Disputed | BTC-PERP[0], LRC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[1.14], XMR-PERP[0] | | |
| 02629934 | | AKRO[2], ATLAS[.0010105], BAO[3.43237094], BNB[.00000076], BTC[.00291893], CRO[1910.87618982], DENT[3], DOGE[202.35759087], ETH[.01214903], ETHW[.01199844], EUR[0.00], FTM[140.26217423], GALA[.00025995], IMX[.00003185], KIN[1], SOL[0], STARS[.00026], UBXT[2], USD[0.00] | Yes | |
| 02629936 | | IMX-PERP[0], USD[0.53] | | |
| 02629937 | | USD[0.00], USDT[9.71] | | |
| 02629939 | Contingent | AVAX[0.07664331], LUNA2[10.68337655], LUNA2_LOCKED[24.92787861], LUNC[2326327.736209], RUNE[.032863], SCRT-PERP[0], SOL[.00190918], USD[0.00] | | |
| 02629940 | Contingent | ATLAS[2229.5763], BNB[.00000001], BTC[.00299943], DOT[15.96943], FTM[65.98746], LUNA2[0.32379673], LUNA2_LOCKED[0.75552571], LUNC[70507.4210442], MBS[399.962], SOS[20896029], STG[35.99316], SXP[48.91541747], USD[1.56], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02629942 | | SAND[0], SOL[.00009837], SOL-PERP[0], USD[0.03], USDT[7.14434740] | | |
| 02629951 | | AKRO[1], ATLAS[.00281527], BAO[5.66], KIN[5], USD[0.00] | Yes | |
| 02629952 | Contingent | 1INCH[6.72817886], AKRO[978.37436103], ALCX[.03934312], ALICE[.08144857], ALPHA[6.01116021], AMPL[1.13516549], APE[.25816472], ATLAS[221.14140406], ATOM[.07212823], AVAX[1.44853329], AXS[.0389071], BAL[12067807], BAND[.34336958], BAO[5924.12767415], BAT[16.39745472], BICO[2.56558156], BIT[1.99469798], BLT[4.60667291], BNB[.06022378], BOBA[3.63875639], BTC[.13848212], C98[7.94940073], CEL[138.71412282], CHR[1.86472571], CHZ[2.12289637], CQT[.9198923], CREAM[.22720473], CRO[20.09133297], CRV[8.88596648], DENT[1], DODO[3.17855926], DOGE[18.25169019], DOT[.05231395], ENJ[4.39473049], ENS[0.01335717], ETH[3.31160095], ETHW[0.31141325], EUR[0.05], FIDA[4.12865093], FRONT[85.84937951], FTM[25.25427924], FTT[1.3923239], GALA[4.32663496], GODS[.79500151], GRT[17.12267798], HNT[2.44885576], HOLY[.20108653], HT[1.00059021], HUM[11.58104971], IMX[2.95449043], JOE[12.39786097], KBTT[1074.72731152], KIN[14757.58912895], KNC[36.2236329], KSHIB[67.04153945], LINK[1.66848528], LRC[.40001434], LUNA2[0.02560860], LUNA2_LOCKED[0.05975340], LUNC[.08255901], MANA[85.30529755], MATH[1], MATIC[.67276974], MCB[.75893582], MOB[3.77371899], MSOL[1.78330425], MTL[3.33505253], NEAR[25.63649982], ORBS[139.60417554], OXY[2.40339799], POLIS[.35460277], OI[43.38518731], RAMP[10.0230368], REN[29.95841669], RNDR[.38051621], RSR[60.78355733], RUNE[32.88726384], SAND[71.6057477], SHIB[51955.25593631], SKL[14.08769735], SPELL[212.87505704], SRM[.49138436], STEP[13.54577909], STETH[0.00035577], STORJ[2.77075773], SUSHI[7.8939047], TLM[62.49461115], TONCOIN[1.07394711], TRX[122.67785339], TULIP[.13023133], UBXT[483.99337385], USD[0.00], USDT[0.00084916], XRP[.02079563], YFI[.00000001], ZRX[4.23063534] | Yes | |
| 02629959 | Contingent, Disputed | ASD[-4277.57099014], SXP[-0.00000003], USD[1822.31] | | |
| 02629963 | | BTC[.00159377], GBP[0.00], IMX[238.68485308], SHIB[8860.98384686], USD[0.00], XRP[78.32293167] | Yes | |
| 02629975 | | ATLAS-PERP[0], BTC-PERP[0], SOL[0], USD[2.33], USDT[0.00208635], XRP[.969011] | | |
| 02629977 | | ATLAS[4720], USD[1.41] | | |
| 02629979 | | TRX[.000001], USD[1.00], USDT[0] | | |
| 02629986 | | USD[0.00], USDT[3.29500496] | | |
| 02629988 | | USD[54.22] | Yes | |
| 02629996 | | BNB[.00294222], MBS[80.985], STARS[.002785], USD[2.44] | | |
| 02629999 | | USDT[1524.58957762] | | |
| 02630000 | Contingent | ALGO[.978], ATOM[8.19892], AVAX[2.19844], DOT[25.29386], ETH[.1679286], ETH-PERP[0], ETHW[.1009464], EUR[0.00], FTT[.04744675], LINK[16.89648], LUNA2[0.62470473], LUNA2_LOCKED[1.45764438], MATIC[157.9736], NEAR[10], SOL[.008818], USD[184.72], USDT[0.00000001] | | |
| 02630009 | | AURY[11.99772000], BOLSONARO2022[0], CRO[119.9981], ENJ[10.99791], GENE[5.498955], REN[17.83488346], USD[2.19] | | |
| 02630011 | | AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX[.000032], USD[6.07], USDT[8.53467006] | | |
| 02630012 | | EUR[0.00], USD[4.3946655] | | |
| 02630019 | | AKRO[6], BAO[6], BTC[.00047233], CAD[0.00], KIN[21659397.55107924], MANA[8.49968246], PERP[0], SOL[.07261856], TRX[4], UBXT[3], USD[0.00] | | |
| 02630020 | | SOL[0], TRX[.000001] | | |
| 02630022 | | ATLAS[892.76371915], USD[3.31] | | |
| 02630023 | | TRX[.000003], USDT[0] | | |
| 02630027 | | BNB[0], TRX[.00008], USDT[2.74784419] | | |
| 02630030 | | AKRO[3], BABA[0], BAO[3], DENT[2], DFL[782.10083079], GBP[0.00], KIN[4], TSLA[.00000001], TSLAPRE[0], UBXT[1.03842928] | Yes | |
| 02630035 | | USD[0.03] | | |
| 02630037 | | BTC[0], BTC-PERP[0], SOL-PERP[0], STEP[.01884], TRX[0], USD[0.19], USDT[0] | | |
| 02630039 | | AVAX[7.19874288], BTC[0.04129524], ETH[1.82561815], ETHW[1.82561815], FTT[22.52705255], GBP[0.00], LINK[25.29558262], MATIC[879.865954], SOL[5.00912525], USD[0.55], USDT[0] | | |
| 02630042 | | ATLAS[890], CRO[70], POLIS[20.1], USD[7.75] | | |
| 02630050 | | ATLAS[1280], USD[1.54], USDT[.001816] | | |
| 02630053 | | BF_POINT[200], BTC[.00024351], EUR[0.00], KIN[3], TRX[145.68751833], XRP[26.98603888] | | |
| 02630057 | | ALGO-PERP[0], AVAX[0], AVAX-20211231[0], BNB[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.15006250], LUNC-PERP[0], STX-PERP[0], USD[0.04], USDT[0] | | |
| 02630073 | | FTT[.1] | | |
| 02630074 | | CRO[0], ETH[0], SAND[0], TRX[0], USDT[0] | | |
| 02630077 | | ATLAS[438.22909811], BAO[1], KIN[2], USDT[0.27831554] | Yes | |
| 02630093 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BNB[0.00000652], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], SCRT-PERP[0], USD[-0.02], USDT[0.20220031] | | |
| 02630093 | | BRZ[29675], ETH[0.00020333], ETHW[4.96420333], SOL[.00703989], TRX[503.000037], USD[0.10], USDT[2685.09321060], XRP[.995] | | |
| 02630094 | | ETH[0.00121935], ETH-PERP[0], ETHW[0.00121935], USD[-0.41], USDT[0.00004873] | | |
| 02630101 | | NFT (316200791124201909/LootKids #8364)[1], NFT (452039409768637701/LootKids #154)[1], NFT (540412827385819412/Betelgeuse)[1], SOL[.06646205], USD[0.00] | | |
| 02630102 | | APE[.096181], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02630103 | | BTC[0], GODS[.4], SAND[.50000714], USD[0.58], USDT[0] | | |
| 02630105 | | FTT[297.36708145], LINK[241.82890411], NFT (306524643328532739/FTX AU - we are here! #10212)[1], NFT (328521538612066020/Singapore Ticket Stub #1822)[1], NFT (328631945109194125/FTX EU - we are here! #113850)[1], NFT (366136065721722364/FTX AU - we are here! #25385)[1], NFT (388674454570597388/FTX EU - we are here! #113347)[1], NFT (403685406670014412/The Hill by FTX #5917)[1], NFT (434692977054323835/Mexico Ticket Stub #1468)[1], NFT (446490920746556339/FTX AU - we are here! #1020?)[1], NFT (453998666067119331/Japan Ticket Stub #718)[1], NFT (477062949784096876/Montreal Ticket Stub #836)[1], NFT (492850267859967807/Austin Ticket Stub #1689)[1], NFT (516270362551346772/Netherlands Ticket Stub #1117)[1], NFT (524997505730104153/FTX EU - we are here! #113723)[1], USD[0.00], USDT[0] | Yes | |
| 02630108 | | ATLAS[.00053997], BAO[1], BRZ[0.00000290], CRO[.00001869], KIN[6], USDT[0.00000622] | Yes | |
| 02630112 | | ATLAS[1800], BNB[0.00050068], CEL[.00414691], ETH[0], PEOPLE-PERP[0], POLIS[15.5], SOL[0.56348875], USD[0.00] | | |
| 02630117 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1568.88], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02630124 | | BTC[0], ETH[0.00003942], ETHW[0], SAND[0], SOL[.00000001], USD[0.09], USDT[0] | Yes | |
| 02630127 | | AAPL[4.17], SPY[.385], TRX[.000169], TSLA[11.71], TSM[.05], USD[0.64], USDT[0.00134998] | Yes | |
| 02630134 | | APE[72.596724], BTC[0.00351083], ETH[.28772634], ETHW[.28772634], FTT[4.6], FTT-PERP[0], USD[0.02] | | |
| 02630135 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[2.60], TRX-PERP[0], USD[-0.78] | | |
| 02630136 | | AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], HOLY-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], SLP-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[-0.01], USDT[1.11648122], XEM-PERP[0] | | |
| 02630137 | | AKRO[1], CHZ[3.08805668], KIN[1], SHIB[2823298.76571639], USD[0.00] | Yes | |
| 02630139 | Contingent, Disputed | AAVE[0], BNB[0], BTC[0], COMP[0], ENS[0], LTC[0], MKR[0], SOL[0], STETH[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02630140 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], CEL-PERP[0], CHR-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000001], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNA2[0.38339587], LUNA2_LOCKED[0.89459036], LUNC[.00000001], LUNC-PERP[0], MANA[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND[0], SAND-PERP[0], SRM-PERP[0], SOL[.00000001], SOL-PERP[0], SRN-PERP[0], USD[201.42], VET-PERP[0], XRP[73], XRP-PERP[-393] | | |
| 02630141 | | AAVE-PERP[0], APE-PERP[0], AVAX[0.00000001], AVAX-PERP[0], CAKE-PERP[0], CELO-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SRM-PERP[0], SOL[.00000001], SUSHI-PERP[0] [1], NFT (501237617136382228/FTX EU - we are here! #230467)[1], NFT (504054759874454193/FTX EU - we are here! #230549)[1], OMG-0325[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SOS-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02630147 | | AURY[10], USD[17.85], USDT[0] | | |
| 02630148 | | USD[25.00] | | |
| 02630154 | | AKRO[40.76594356], ALPHA[1], AUDIO[1], BAO[2], BTC[5.47545616], CEL[1.02786039], CREAM[.00686328], DENT[3], DOGE[1], FRONT[1.00001256], GRT[1.00001323], HOLY[1.02741503], KIN[3], LRC[.37019753], OMG[1.029893], REEF[79.57825584], RSR[34.64945331], SECO[1.04107237], TOMO[.00002516], TRU[1], TRX[1], UBXT[1], UNI[1.00474876], USD[0.00], USDT[0.00007940] | Yes | |
| 02630163 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00754572], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[227], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00018803], ETH-PERP[-0.00900000], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00069742], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[-0.43866213], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000217], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[-163.39], USDT[512.02604879], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02630171 | | TRX[.000001], USD[0.04] | | |
| 02630172 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], KIN-PERP[0], MID-20211231[0], MTL-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], USD[0.01] | | |
| 02630175 | | BRZ[5.14747197], BTC[0.26958065], LINK[398.5], USD[0.36], USDT[5.00000001] | | |
| 02630178 | | ATLAS[130], USD[0.59], USDT[0] | | |
| 02630179 | | ETH[0], EUR[0.01], EURT[.02141429], USD[0.00], USDT[0] | Yes | |
| 02630187 | | AUD[0.02], KIN[1] | Yes | |
| 02630189 | | AKRO[1], BAO[13], DENT[1], KIN[11], LTC[.00000312], TRX[.02911214], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02630194 | | USD[0.55], USDT[0.00049541] | | |
| 02630200 | | AKRO[1], ATOM-PERP[0], BAO[1], DENT[1], ETH-PERP[0], FRONT[1], KIN[2], NFT (294381022638265683/FTX EU - we are here! #105831)[1], NFT (320608201711327026/FTX EU - we are here! #105701)[1], NFT (335983959781256698/FTX EU - we are here! #105883)[1], NFT (543888476983661939/FTX AU - we are here! #60357)[1], RSR[2], UBXT[2], USD[0.00], USDT[0.73376219] | | |
| 02630210 | | SPELL[23800], USD[0.20] | | |
| 02630213 | | NFT (303328501840223286/FTX EU - we are here! #28637)[1], NFT (345419904565363822/FTX EU - we are here! #27858)[1], NFT (440667727005159796/FTX EU - we are here! #27549)[1] | Yes | |
| 02630215 | | BNB[0], SRM[0] | | |
| 02630220 | | IMX[630.99260428], USD[2124.19], USDT[100.64348126] | | |
| 02630226 | | FTT[9.898119], USDT[1.714815] | | |
| 02630227 | | ADABULL[.12025656], USD[12.54] | | |
| 02630229 | | 1INCH[0], BANK[1.00123327], BTC[0], CAD[-3.34], ETH[0.00002838], ETHW[0.00002838], LRC-PERP[0], OMG[1.05122025], USD[3.20], USDT[0.00000001] | | OMG[1.001378] |
| 02630236 | | USD[0.31] | | |
| 02630240 | | BF_POINT[1900], USD[102.86] | | |
| 02630247 | | USD[0.82] | | |
| 02630250 | | BNB[0] | | |
| 02630251 | Contingent, Disputed | AVAX[0], ETH[0], FTT[0], MBS[0], USD[0.00] | | |
| 02630260 | | SOL[.00083], USD[0.04], USDT[0] | | |
| 02630261 | | USD[0.00], USDT[2.99261285] | | |
| 02630267 | | USD[0.01], USDT[.18] | | |
| 02630270 | | ALGOBULL[38300000], CHZ-PERP[0], DENT[89582.976], FTT[.3], GRTBULL[606.1], GRT-PERP[0], OXY[86], USD[-9.51], USDT[0.00380808], XLMBULL[243.4] | | |
| 02630271 | | AXS[.7], BTC[.0041], ETH[.058], ETHW[.058], SOL[.439912], USD[10.75] | | |
| 02630277 | | USD[0.55] | | |
| 02630278 | | USD[25.00] | | |
| 02630283 | | FTT[.094946], USD[0.00], USDT[0] | | |
| 02630286 | | EGLD-PERP[0], OMG-PERP[0], USD[0.32], USDT[0] | | |
| 02630287 | | BNB[.025456], USD[0.00] | | |
| 02630289 | | NFT (363230660162522881/FTX EU - we are here! #177886)[1], NFT (548148740295748554/FTX EU - we are here! #177843)[1], NFT (567058149440871943/FTX EU - we are here! #177725)[1] | | |
| 02630290 | | TRX[.000001], USDT[22.4777] | | |
| 02630291 | | USD[0.00], USDT[0.00000076] | | |
| 02630295 | | USD[0.01] | | |
| 02630299 | | NFT (436495096645399455/FTX EU - we are here! #47365)[1], NFT (479337976678655365/FTX AU - we are here! #47871)[1], NFT (565130696972835398/FTX AU - we are here! #47911)[1] | | |
| 02630301 | | AURY[1.10283682], BAO[2], BRZ[1.56029797], SOL[.01803135], USDT[0.00000134] | | |
| 02630303 | | FTT[0] | | |
| 02630306 | | DFL[9.868], NFT (380769307076679816/FTX EU - we are here! #230807)[1], NFT (404838412591579142/FTX EU - we are here! #230748)[1], NFT (491005046791000711/FTX EU - we are here! #230797)[1], NFT (494681154782821762/FTX AU - we are here! #60070)[1], SOL[.52848746], TRX[.000002], USD[265.79], USDT[1.07908610] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02630307 | | KIN-PERP[0], USD[0.00] | | |
| 02630323 | | BNB[.00000001], BTC[0], CEL[0] | | |
| 02630327 | | FTT[0], SUSHI[0] | | |
| 02630328 | | RUNE[.00179142] | Yes | |
| 02630339 | | DOT-PERP[0], SOL-PERP[0], USD[40.07] | | |
| 02630342 | | APE[.08826], ETH[.0009914], ETHW[.0009914], FRONT[.9752], FTT[0.01054158], GALA[9.828], LOOKS[.9732], MANA[.9952], USD[0.00], USDT[0] | | |
| 02630347 | | ATLAS[9510], TRX[.000001], USD[0.93], USDT[0.00000001] | | |
| 02630350 | Contingent, Disputed | BTC[0], ETH[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 02630352 | | ETH[.00002806], ETHW[.00002806] | | |
| 02630353 | | USD[0.64], USDT[.003822] | | |
| 02630355 | | ATLAS[6128.8353], LINA[17136.7434], TRX[.000002], USD[0.00], USDT[0] | | |
| 02630359 | | FTT[0.07760495], SOL[0], USD[0.84] | | |
| 02630362 | | USD[25.00] | | |
| 02630369 | | ATLAS[0], BNB[0], POLIS[0], SPELL[0] | | |
| 02630381 | | FTT[0] | | |
| 02630388 | | GBP[0.00], USDT[0] | | |
| 02630394 | | AUD[11092.99], USD[0.00] | | |
| 02630395 | | BNB[4.71672059], DENT[2], FTT[57.09589801], KIN[1], TOMO[1.02827451], UBXT[1], USDT[5627.59394464] | Yes | |
| 02630400 | | TRX[1405.78577661], USD[0.00] | | |
| 02630401 | Contingent | AVAX[0.18184057], DYDX[.02866], ETH[.00008563], ETHW[60], FTM[.4296], LINK[.02], LTC[.009], LUNA2[2.31836497], LUNA2_LOCKED[5.40359334], LUNC[504828.85695889], MATIC[3.527864], OMG[.321], SXP[.0106], USD[0.00], USDT[1.78071433], XRP[0.47403980] | Yes | |
| 02630403 | | AURY[7], POLIS[16.7], SPELL[14200], USD[0.35] | | |
| 02630404 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[2.29705556], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], USTC[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02630408 | | MANA[399.924], SAND[247.95288], USD[325.97] | | |
| 02630412 | | ETH[.0029994], ETH-PERP[0], ETHW[.0029994], USD[0.40] | | |
| 02630414 | | USDT[20] | | |
| 02630415 | | TRX[.47179525], USDT[0.00000002] | | |
| 02630419 | | ATLAS[2671.7491172], UBXT[1], USD[0.01] | | |
| 02630433 | | FTT[0] | | |
| 02630435 | | AURY[7.99981], IMX[44.691754], POLIS[17.596656], USD[0.20], USDT[0.00000001] | | |
| 02630439 | | BTC[1.11273234], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[6.29502568], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], TRX[596.90135], USD[0.00], USDT[0.00000023], VET-PERP[0], XRP[106.119984] | | |
| 02630440 | Contingent, Disputed | USD[0.15] | | |
| 02630446 | | AKRO[2], BAO[4.30672537], BNB[.00000221], BTC[.32191178], DENT[6], FTT[11.05242317], KIN[40], LRC[263.75157409], SNX[20.25775838], TRX[2], UBXT[390.49438204], USD[0.00], USDT[0], XRP[1032.53940568] | Yes | |
| 02630447 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[8.46000000], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[25.5961], DOT-PERP[0], EGLD-PERP[15.62], EN-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.02523436], FTM-PERP[0], GRT-PERP[0], LINK-PERP[69.30000000], LUNA2[3.0391269], LUNA2_LOCKED[7.08379629], LUNC-PERP[0], MANA-PERP[0], MATIC[793.61414850], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], THETA-PERP[0], USDt-1274.43], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02630449 | Contingent | ATOM-PERP[0], BTC[0], FTT[0], GBTC-1230[0], LUNA2[0.25936451], LUNA2_LOCKED[0.60518387], LUNC-PERP[0], SOL[0], USD[0.00], USDT[11.86060394] | | |
| 02630455 | | NFT (423296496487753309/FTX AU - we are here! #49492)[1], NFT (429004771795785429/FTX AU - we are here! #49485)[1] | | |
| 02630458 | | ATLAS[1086.78578073], CRO[0], MANA[0], USD[1.49] | | |
| 02630470 | | SOL[0], USD[0.23] | | |
| 02630473 | | BNB[0.00000052], ETH[0], FTT[0.00736648], SOL[0], USDT[0.00000034] | | |
| 02630477 | | ALGO-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], HUM-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC[.00000001], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.00001], USD[0.00], USDT[0], USTC[0], ZIL-PERP[0] | | |
| 02630478 | | BTC[0.00074719], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], LINK-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], USD[-0.91], USDT[0.00002247], XLM-PERP[0], XRP-PERP[0] | | |
| 02630479 | | AKRO[9], ALPHA[1], AUD[0.00], BAO[19], BAT[2.03428269], BNB[0], CHZ[3], DENT[7], ETH[.00002896], ETHW[.00002896], FIDA[1.00996709], FRONT[1], FTM[.01509674], KIN[155757.93875569], MATH[1], MATIC[.02208586], RSR[4], SHIB[18072.49559659], SRM[1.0200987], SXP[3.18690352], TRX[7], UBXT[6], USD[0.05], XRP[.00192716] | Yes | |
| 02630480 | | BNB[1.81969988], FTT[2.00112353], HNT[22.49628975], SOL[10.28830317], USD[0.91], XRP[3265.052671] | | |
| 02630484 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE[18.92901593], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[.00000001], SUSHI-PERP[0], USD[43.64], USDT[0.00000003], XRP-PERP[0] | | |
| 02630486 | | CRO[20], IMX[1.199772], SRM[.99981], USD[0.17], USDT[0] | | |
| 02630491 | | ATLAS[150], CRO[13.3194495], POLIS[3.9992], SOL[.02117596], TONCOIN[1.8428985], USD[0.05] | | |
| 02630492 | | IMX[3.199392], POLIS[28.094661], SUSHI[17.997245], USD[0.03] | | |
| 02630509 | | GODS[1430], SGD[10.00], USD[12.25] | | |
| 02630510 | | USD[0.74] | | |
| 02630516 | | BNB[.131347], IMX-PERP[0], USD[0.01] | | |
| 02630521 | | FTT[0] | | |
| 02630522 | | ALPHA[1], BTC[.00000151], SOL[47.79441281], SXP[1.02975862], USDT[0.04253380] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02630528 | | ATOMBULL[93.825], FTT[0.00162356], THETABULL[67.587156], USD[0.07] | | |
| 02630530 | | MOB[2.14158597], USDT[0.00000004] | | |
| 02630535 | | SOL[.63844051] | Yes | |
| 02630543 | | BAO[12], BOBA[.0000478], BTC[.00000002], DENT[2], DOGE[.0019684], ETH[.00000024], ETHW[.00000024], EUR[0.00], FTM[.00015], GALA[.00029075], GODS[.00010982], KIN[15], KNC[.00043675], MANA[.00001861], OKB[.00000631], OMG[.00000597], SOL[.00000028], STOR[.00009221] | Yes | |
| 02630551 | | AKRO[1], TRX[.000001], USDT[0.00000987] | Yes | |
| 02630552 | | FTT[0] | | |
| 02630561 | | USD[10.84] | Yes | |
| 02630581 | Contingent | AAVE[4.17188722], AKRO[0], ALGO[1548.99211402], AUD[2456.79], BAO[1], BNB[0], BTC[.07406065], DOGE[5255.14044883], ENJ[0], ETH[.45938538], FTM[0], HNT[40.28815486], LINK[20.21856595], LTC[2.26540244], LUNA2[0.00000128], LUNA2_LOCKED[0.00000299], MATIC[377.37192634], MBS[0], SNX[45], TRX[01, UBXT[01, USD[0.00], USTC[0], XRP[472.78801712] | Yes | |
| 02630582 | | AVAX[0], BNB[0.00710339], FTM[0], FTT[25.70000929], LINK[0], MATIC[0], TRX[0.00001800], USD[0.00], USDT[0] | | |
| 02630583 | | EUR[0.00], USD[0.00], USDT[0.00000011] | | |
| 02630584 | | AURY[7.9986502], FTT[2.499575], USD[1.27] | | |
| 02630585 | Contingent | BAO[49990.5], BIT[99.981], CRO[499.90614], DOT[11.9977884], ENJ[19.996314], ETH[0], FTM[1143.6736351], FTT[9.9981399], GODS[99.952785], IMX[507.848185], LTC[0], LUNA2[2.70016806], LUNA2_LOCKED[6.30039215], LUNC[587967.28108390], MANA[74.9905], MATIC[99.98157], SAND[99.981], SOL[7.45738852], UNI[4.99905], USD[112.35] | | |
| 02630587 | | ETH-PERP[0], USD[0.56] | | |
| 02630588 | Contingent, Disputed | ATLAS-PERP[0], USD[0.00] | | |
| 02630591 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC[3], NEAR-PERP[0], SOL-PERP[0], TRX[.947993], USD[0.25], XRP-PERP[0] | | |
| 02630595 | | GBP[0.00], SOL[5.97737198] | | |
| 02630603 | | ATLAS[.04743577], BAO[30], BNB[.00000009], CRO[.06308707], EUR[0.00], GALA[.00026442], GENE[.00004354], KIN[26], RAY[.00192727], RSR[1], SAND[.00187546], SHIB[3.27564439], SOL[.0000114], TRX[1.14250093], UBXT[1] | Yes | |
| 02630604 | Contingent | AURY[106.99918], BRZ[1.2295278], BTC[.00478499], DYDX[15.3973], ETH[.0849886], ETHW[.0669902], FTM[232.9798], FTT[2], GENE[13.69796], LINK[8.89928], LRC[15.9952], LUNA2[0.01770899], LUNA2_LOCKED[0.04132099], LUNC[3856.171154], MATIC[18.996], MATIC-PERP[0], SAND[7.9984], SOL[9.03842], SOL-PERP[0], SPELL[399.94], SUSHI[1.4996], TRX[.021555], USD[2.50] | | |
| 02630606 | | AVAX[.3], BTC-PERP[0], GRT[108.97929], USD[0.00] | | |
| 02630608 | | BTC[0.01469827], OMG-PERP[0], SRN-PERP[0], TRX[.000001], USD[2.86], USDT[0.31122876] | | |
| 02630623 | | SRM[0], USD[0.00], USDT[0] | | |
| 02630624 | | NFT[497217440008361458/Magic Eden Pass][1], SOL[35.83791743], USD[0.91] | | |
| 02630626 | | ETH[.00071781], ETHW[0.10235820], TRX[.000957], USD[0.01], USDT[40.24000000] | | |
| 02630628 | | POLIS[39.6], SOL[.04], TRX[.000001], USD[0.09], USDT[.00999301] | | |
| 02630630 | Contingent | AXS[2.16422208], CUSDT[0], ETH[2.40244264], ETHW[2.40261818], FTT[0.00055884], GALA-PERP[0], LUNA2[0.00034323], LUNA2_LOCKED[0.00080088], LUNC[74.74], TRX[.002805], USD[0.00], USDT[0.00000001] | Yes | AXS[2.16421992] |
| 02630632 | Contingent, Disputed | USD[0.18] | | |
| 02630634 | | ATLAS[0], BIT[0], BNB[0], POLIS[0], TRX[.000001], USDT[0] | | |
| 02630637 | Contingent | ATLAS[5.1341], IMX[.007992], LUNA2[0.00579980], LUNA2_LOCKED[0.01353288], LUNC[1262.9203125], USD[0.00], USDT[0.00000001], XRP[.75] | | |
| 02630638 | | BAO[1], BTC[0], SOL[0.00004539], USD[0.00], XRP[73.9263799] | Yes | |
| 02630640 | | NFT [352688537773453030/FTX EU - we are here! #89301][1], NFT [372972714847329509/FTX AU - we are here! #11881][1], NFT [390162681207926587/FTX AU - we are here! #37042][1], NFT [402379998420897515/FTX Crypto Cup 2022 Key #2473][1], NFT [457214369738555899/FTX EU - we are here! #89070][1], NFT [512341502437641189/FTX AU - we are here! #11974][1], NFT [539937650120205051/FTX EU - we are here! #89574][1], NFT [550818779794545206/Austria Ticket Stub #1525][1], NFT [554951583534713842/The Hill by FTX #5849][1], USD[0.00], USDT[0] | | |
| 02630643 | | AUDIO-PERP[0], BAT-PERP[0], ENS-PERP[0], GALA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], STEP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], USD[0.69], USDT[0.00103600] | | |
| 02630644 | | BNB[.371], FTT[25.6951683], USD[0.33], USDT[571.459919] | | |
| 02630650 | | ATLAS[317.53047732], USD[0.00], USDT[0.00000002] | | |
| 02630658 | | ETH[0], FTT[0], USD[0.00] | | |
| 02630661 | | FTT[.29886436], USD[0.00] | | |
| 02630668 | | ATLAS[1246.98394513], ATLAS-PERP[0], TRX[.000001], USD[0.40], USDT[.2], USDT-PERP[0] | Yes | |
| 02630669 | | AKRO[1], ALGO[30.50955866], DOGE[.54631914], ETH[.00045006], ETHW[.09258451], LINK[.00724533], SHIB[65488.47569476], SOL[.00108511], TRX[1], UBXT[1], USD[360.15] | Yes | |
| 02630671 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02630672 | | ETH[.69887108], ETHW[.69887108], TRX[.000001], USD[0.00], USDT[478.54531446] | | |
| 02630678 | | SOL[.52486929] | | |
| 02630679 | | AVAX-PERP[0], ETH-PERP[0], FTT[0.00003999], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02630681 | | BTC[0.00009672], FTT[1.99892], HNT[5.9988], SOL[4.55471098], USD[15.54], USDT[0] | | |
| 02630691 | | ATLAS[2740], USD[0.49] | | |
| 02630699 | | AKRO[1], ATLAS[.33054787], BAO[5], DENT[3], KIN[6], SOL[.00010728], TRY[0.59], USD[0.00] | | |
| 02630701 | | EUR[0.24], USDT[0] | | |
| 02630706 | | USDT[0.00000004] | | |
| 02630709 | | APE[2.31586757], EUR[0.00], MANA[0], USD[0.00] | | |
| 02630711 | | CRO-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], LRC[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[20.91505312], XRP-PERP[0] | | |
| 02630712 | | RSR[1], SOL[.22048462], USD[54.19] | Yes | |
| 02630713 | | TRX[.000777], USD[0.19], USDT[0.08530566] | | |
| 02630714 | | BOBA[.0239507], USD[0.01] | | |
| 02630720 | Contingent, Disputed | USD[0.00] | | |
| 02630723 | | USD[0.00] | | |
| 02630730 | Contingent | BNB[0.00849271], BTC[0], ETH[12.63578083], ETHW[0.00050532], FTT[0.25542074], LUNA2[21.32580157], LUNA2_LOCKED[49.76020366], MATIC[.1024], SAND[.52451], SOL[.00678657], USD[5.15], USDT[0] | | |
| 02630735 | | ATLAS[28275.336628], FTT[4.99915], KIN[17418872.084], TRX[.000054], USD[0.37], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02630736 | | ADA-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[1.06], KIN-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.61], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02630738 | | FTT[0] | | |
| 02630742 | | AUD[0.00], BAO[1], BTC[.15698829], LINK[.49286945] | Yes | |
| 02630753 | | AXS[0], BOBA[10], CEL[0.09205816], CEL-PERP[0], ETHW-PERP[0], NFLX-1230[0], OMG[10], TRX[.000189], USD[-0.76], USDT[0] | | |
| 02630755 | | ETH[0], TRX[.000002], USD[0.44], USDT[0.00001904] | | |
| 02630768 | | ATLAS[1600], USD[0.67], USDT[0] | | |
| 02630779 | | ATLAS[9.2875], ATLAS-PERP[0], POLIS[.092286], POLIS-PERP[0], USD[0.00], USDT[-0.00288361] | | |
| 02630781 | | USD[0.00] | | |
| 02630791 | Contingent | ETH[.00021992], LUNA2[9.96188326], LUNA2_LOCKED[23.24439428], USD[6774.30] | | |
| 02630792 | Contingent | LUNA2[4.68372430], LUNA2_LOCKED[10.92869005], LUNC[1019890.8288477], USD[1.52] | | |
| 02630793 | Contingent | LINK[11.197872], LUNA2[0.00018563], LUNA2_LOCKED[0.00043314], LUNC[40.4223183], POLIS[118.89392], TLM[356.93217], USD[0.09], USDT[0] | | |
| 02630795 | | BNB[0], SOL[0.02174730], USDT[0.00000102] | | |
| 02630802 | | ATLAS[1380], CQT[295], USD[1.06] | | |
| 02630803 | | TRX[21.932082], USD[0.02] | | |
| 02630805 | | ATLAS[50], ATLAS-PERP[0], USD[2.28], USDT[1] | | |
| 02630811 | | NFT (429571391771126426/FTX AU - we are here! #42219)[1], NFT (535812701007291437/FTX AU - we are here! #19792)[1] | | |
| 02630812 | Contingent | CLV[38], LUNA2[4.19654555], LUNA2_LOCKED[9.79193962], USD[0.00], USDT[0.00000173] | | |
| 02630814 | | NFT (294339964542827308/FTX EU - we are here! #137458)[1], NFT (416087658417902170/FTX AU - we are here! #1752)[1], NFT (486081272079063879/FTX EU - we are here! #137500)[1], NFT (523307677558735623/FTX EU - we are here! #137418)[1] | | |
| 02630815 | | IMX[18.64486575], USD[0.00] | | |
| 02630816 | Contingent | EUR[0.00], FTT[6.84787588], LTC[2], LUNA2[1.60179358], LUNA2_LOCKED[3.73751836], LUNC[5.16], USD[0.00] | Yes | |
| 02630818 | | ETH[0], SOL[0], TRX[.015301], USDT[0.00000114] | | |
| 02630819 | | LINA-PERP[0], TRX[.000001], USD[-0.03], USDT[20] | | |
| 02630821 | | USD[1.55] | | |
| 02630830 | | SOL[.00530353], USD[0.00] | | |
| 02630836 | | TRX[1.64542289], USDT[27.60000000] | | |
| 02630838 | | TRX[.000001], USD[0.74], USDT[0] | | |
| 02630839 | | BOBA[.0433637], GST[.00000036], USD[13.81] | | |
| 02630841 | | ATLAS[1], POLIS[.09072], USD[0.00] | | |
| 02630843 | Contingent | ETHW[.00064785], FTT[20], LUNA2[3.56617384], LUNA2_LOCKED[8.32107230], LUNC[0], SOL[.0034616], TRX[.000001], USD[1216.56], USDT[0.00000001] | | |
| 02630850 | | NFT (341953465223618255/FTX EU - we are here! #20639)[1], NFT (345536683951062004/FTX EU - we are here! #20744)[1], NFT (436752665056064563/FTX AU - we are here! #32827)[1], NFT (499449967393292292/FTX EU - we are here! #20515)[1], NFT (561341409251888058/FTX AU - we are here! #32812)[1], STG[.9348], USD[0.05], USDT[0.09327846] | | |
| 02630853 | | CAD[0.00], PFE[0], XRP[0] | | |
| 02630862 | | BTC[0], USDT[0.00010045] | | |
| 02630868 | | BTC[.0000028], GALA-PERP[0], USD[0.00], USDT[0] | | |
| 02630869 | | BTC[0], DOGE[0], ETH[.00007366], ETHW[.00048257], FTT[25], GALA[0], POLIS[0], USD[0.30], USDT[0], XRP[10] | | |
| 02630872 | | BNB[.0000933], DENT[1], DOGE[22239.3723609], POLIS[.09930963], RSR[1], TRX[1], USD[12859.23], USDT[0] | Yes | |
| 02630875 | Contingent | AVAX-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], LUNA2[0.28904694], LUNA2_LOCKED[0.67444286], LUNC[62940.58], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[24.14], USDT[0] | | |
| 02630877 | | APE[.07252314], APE-PERP[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CGC[-0.00000798], CRO-PERP[0], ETH[.0000092], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00080007], EURT[.00062562], FTM-PERP[0], FTT[25.17461442], FTT-PERP[0], GMT[.68], GMT-PERP[0], GST[.09], GST-0930[0], GST-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MATIC[1.95385785], MATIC-PERP[0], NFT (416631074674314650/Mystery Box)[1], NFT (457217554038036420/The Hill by FTX #43508)[1], SOL-PERP[0], TONCOIN[.00538983], TONCOIN-PERP[0], TRX[.000819], USD[16.80], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 02630880 | | AVAX[.08887416], SGD[0.00], USD[0.00] | | |
| 02630884 | | USD[0.00] | | |
| 02630886 | | AURY[3], GOG[90], SPELL[4000], USD[0.05], USDT[0] | | |
| 02630888 | | EUR[5.89], KIN[1], SAND[1.14921358], TRX[1] | Yes | |
| 02630899 | | ATLAS[.61428828], HNT-PERP[0], USD[-0.85], USDT[19.19141554] | | |
| 02630900 | | USD[0.00] | | |
| 02630902 | | OMG-PERP[0], USD[0.00], XRP[0] | | |
| 02630903 | | ATLAS[149.09821065], BNB[.02072465], POLIS[4.52382509], USD[0.04] | | |
| 02630907 | | BTC[0], FTM[0], FTT[0], USD[0.00] | | |
| 02630909 | | BICO[.000755], BIT[.7754], BOBA[.016942], BTC[0], CQT[.4611], CRO[6.511], FTT[151.08127], GRTBULL[.054345], MATICBULL[32431.877347], USD[0.03], XTZBULL[870638.85392] | | |
| 02630910 | | ALICE[0], ATLAS[2652.82569135], TULIP[0], USDT[0] | | |
| 02630914 | | CONV[0], CRO[0], ETH[0], ETHW[0.01173827], SOL[0.75060826] | | |
| 02630919 | | AUDIO[1.08894378], USD[0.00], USDT[423.39416018] | Yes | |
| 02630920 | | SHIB-PERP[0], USD[1.32], USDT[0] | | |
| 02630923 | | AURY[.67776254], USD[510.64] | | |
| 02630926 | | TRX[0], USD[0.00], USDT[0.00000582] | | |
| 02630930 | | SOL[0] | | |
| 02630932 | Contingent, Disputed | USD[10.00] | | |
| 02630935 | | KIN[8971351.64677826] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02630940 | | 0 | Yes | |
| 02630941 | | BOBA[1], OMG[1] | | |
| 02630958 | | USD[22.48], USDT[0.00000001] | | |
| 02630959 | | USD[0.00], USDT[9.04345322] | | |
| 02630962 | | AKRO[5], ATLAS[0], BAO[11], BNB[0], BTC[0.00000006], DENT[3], ENJ[.00163843], EUR[0.00], GENE[0.00037646], KIN[21], POLIS[0], SAND[.00003655], SOL[0], TRX[2], UBXT[2], USD[0.00], USDT[0.00389252] | Yes | |
| 02630964 | | IMX[27334.770092], SAND[3.99924], USD[0.16], XRP[.586844] | | |
| 02630965 | Contingent | AAVE[0], ATOM[0], ATOMBULL[9233.72142981], AURY[0], AVAX[0], BOBA[0], BRZ[0], BTC[0], COMPBULL[0], DOT[0], ENS[0], ETH[0], ETHBULL[0], FTM[0], FTT[0], GARI[0], LINK[0], LINKBULL[0], LOOKS[0], LTC[0], LUNA[0], LUNA2_LOCKED[0.09448903], MATIC[0], NEAR[0], POLIS[0], QI[0], SAND[0], SLP[0], SOL[0], TULIP[0], UNI[0], USD[0.00], USDT[0.00000002] | | |
| 02630967 | | AGLD[0], AKRO[3], ALICE[77.17711427], ATLAS[1380.1.78020660], AURY[0], BAO[15], BOBA[0], CHR[701.17939452], CHZ[0], CLV[0.01174201], DENT[3], DYDX[0], ETH[.00000001], GODS[326.43958172], IMX[0.00867169], KIN[8], LINK[0], LRC[0], MATIC[0], MBS[.00785678], RSR[2], SAND[0], SGD[3670.80], SOL[0], UBXT[2], USD[0.00], USDT[33.83944466], XRP[0], YGG[112.4331567] | Yes | |
| 02630973 | Contingent | BTC[.00005302], ETH[.00085823], ETHW[.00098622], FLM-PERP[0], FTT[.0969568], GLMR-PERP[0], LUNA2[0.00318357], LUNA2_LOCKED[0.00742833], NFT (350023607214644850/The Hill by FTX #5207)[1], NFT (351365940600172055/FTX EU - we are here! #235103)[1], NFT (553872705765949429/FTX EU - we are here! #235144)[1], TRX[.001561], USD[0.04], USDT[.7010109], USTC[.45065], USTC-PERP[0] | Yes | |
| 02630975 | | GODS[.078359], IMX[.096979], TRX[.000001], USD[0.01] | | |
| 02630977 | | BAO-PERP[0], BTC[0], BTC-PERP[0], CRO[0], DOT[0], ETH[0], FTT[3.42609878], GALA[0], GALA-PERP[0], LINK[0], LOOKS[0], MATIC[0], PAXG[0], POLIS[0], SAND[0], SPELL[0], USD[113.56], USDT[0.00506639], XRP[0] | | |
| 02630978 | | USD[0.00] | | |
| 02630981 | | USD[0.43] | | |
| 02630986 | | NFT (564648969066796256/FTX AU - we are here! #57078)[1] | | |
| 02630994 | | AKRO[1], BAO[6], DENT[1], HXRO[1], KIN[1], MATH[1.00093703], TRX[4], UBXT[1], USD[0.04] | Yes | |
| 02630997 | | AUD[0.01], BAO[5], BTC[.00000002], CRO[.00640012], FTM[.00031614], KIN[1], LRC[22.81040689], USD[0.00], XRP[0.00098130] | Yes | |
| 02630998 | | TRX[.000001], USDT[1.52270383] | | |
| 02631001 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.07], USDT[0.36252899], WAVES-PERP[0] | | |
| 02631005 | | USD[0.00] | | |
| 02631006 | | TRX[.000001], USD[205.30] | | |
| 02631015 | | FTT[0.00015539], MANA[.99224], USD[0.00], USDT[0], XRP[0] | | |
| 02631019 | | AURY[8.36606898], USDT[0.00000017] | | |
| 02631022 | | ATLAS[21675.756], USD[1.33], USDT[0] | | |
| 02631031 | | RNDR-PERP[0], USD[10.82] | | |
| 02631032 | | SOL[0], TRX[0.00310800] | | |
| 02631034 | | BIT[4.04752124], BTC[0.06441679], DOGE[.64602096], FTT[0.01643185], NFT (315243374115273451/The Hill by FTX #2117)[1], NFT (383033630066518383/Baku Ticket Stub #1112)[1], NFT (393733378834607822/Monaco Ticket Stub #342)[1], NFT (447285257977889355/Silverstone Ticket Stub #806)[1], TRX[.000024], USD[0.21], USDT[1.47079355] | Yes | |
| 02631038 | | BAO[.00000001], SHIB[2090992.55257555], USD[0.00], USDT[0] | Yes | |
| 02631042 | | USD[0.00], USDT[0.00000019] | | |
| 02631043 | | USDT[100] | | |
| 02631045 | | ATLAS[90], USD[0.78] | | |
| 02631050 | Contingent | BTC-PERP[0], CRO-PERP[0], ETH[0.00032605], ETH-0624[0], ETH-PERP[0], ETHW[0.00032605], FTT[27.07902129], LUNA2[70.89532968], LUNA2_LOCKED[165.4224359], LUNC[100568.00083002], LUNC-PERP[0], OMG-2021123109], OMG-PERP[0], TRX[.000013], USD[0.00], USDT[0], USTC[3970.2], USTC-PERP[0] | | |
| 02631054 | | ATLAS[214.73534648], BNB[.000045], ETH[.00000615], ETHW[.00000615], FTT[0.02201755], POLIS[4.27052846], USDT[0.00003345] | | |
| 02631059 | | AUD[1104.11], RAY[49.99], USD[841.85] | | |
| 02631061 | | AVAX[0], BTC[0], USD[0.00], USDT[2.65] | | |
| 02631062 | | ETH[.00065754], ETHW[.00065754], FTT[25], USD[1025.25], USDT[49.93909593] | | USDT[49.474268] |
| 02631071 | | USD[0.00] | | |
| 02631077 | | TRX[.023952], USD[3.11] | | |
| 02631081 | | USD[0.00] | | |
| 02631082 | | NFT (360057581933719570/FTX EU - we are here! #146648)[1], NFT (417158434690114444/FTX EU - we are here! #146563)[1], NFT (557806685467684046/FTX EU - we are here! #146722)[1] | | |
| 02631084 | Contingent | APE[.098385], AVAX-PERP[2], BTC[0.00009982], ETH[.00064595], ETHW[.00064595], EUR[0.00], FTM[49.9905], LUNA2[0.37245115], LUNA2_LOCKED[0.86905269], LUNC[1.19981], SOL[.01334715], USDT-20.69], USDT[0.00003377] | | |
| 02631099 | | CHZ[22.58652289], DOGE[16.25527797], ETH[.00032386], ETHW[.00032386], MNGO[.00012672], REEF[88.59612871], SHIB[71718.6376449], SLP[38.55348472], TRX[41.80917009], USD[0.00], XRP[13.632239] | Yes | |
| 02631102 | | AUD[20.00] | | |
| 02631109 | Contingent | BTC[0.00189655], CRO[60], ETH[.15398575], ETH-PERP[.012], ETHW[.15398575], FTT[2], LTC[.48], LUNA2[1.16545635], LUNA2_LOCKED[2.71939816], LUNC[99981], MANA[14], SAND[14], SHIB[2000000], SOL[.43719096], USD[-61.87], USDT[10.2271321], USTC[59.981] | | USDT[10] |
| 02631115 | Contingent | BTC[0.00005483], ETH[0.00090034], ETHW[0.00003556], FTT[25.0952195], LUNA2[0.00654705], LUNA2_LOCKED[0.01527646], SOL[0.00056679], USD[1075.85], USTC[0.92676732] | | |
| 02631120 | Contingent | LUNA2[2.75542686], LUNA2_LOCKED[6.42932934], LUNC[600000], SHIB[239456965.00000001], USD[0.10], USDT[2776.58017437] | | |
| 02631131 | | SOL[.21677856] | | Yes |
| 02631132 | | BAO[1], BTC[.05395547], DENT[1], ETH[2.24081957], ETH-PERP[0], ETHW[2.23987841], KIN[1], NFT (473810045631534462/The Pot Series)[1], TOMO[1.00984723], USD[568.05], XRP[916.96656848] | Yes | |
| 02631135 | | AURY[.23195481], BRZ[.00411044] | Yes | |
| 02631144 | | BTC[0], ETHW[1.184763], FTT[211.57331833], SOL[29.404118], USD[0.07] | | |
| 02631146 | | BTC[0], CRO[0], ETH[0.00000001], MANA[0], SAND[0], SOL[0], TRYB[0], USDT[0] | | |
| 02631148 | | TRX[.000032] | | |
| 02631149 | | AVAX[0], BNB[0], ETH[.00000078], GENE[0], GST[0], MATIC[0.00082563], NFT (322679509407223793/FTX EU - we are here! #2530)[1], NFT (401156827833965908/FTX EU - we are here! #774)[1], NFT (473606345862703826/FTX EU - we are here! #3728)[1], SOL[0.00048827], TRX[0.00065000], USD[0.00], USD[0.00002106], USTC[0] | | |
| 02631150 | | ETH[0.00407051], ETHW[0.00407051], TONCOIN[.34] | | |
| 02631151 | | FTT[2.8070532], TRX[.000001], USDT[0.00000014] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02631155 | | AURY[17.32449796], USD[0.00], USDT[0.00000020] | | |
| 02631159 | | ATLAS[49.99], POLIS[3.19936], TRX[.717], USD[1.42] | | |
| 02631161 | | BTC[.0028], BTC-PERP[0], ETH[.038], ETH-PERP[0], ETHW[.038], LUNC-PERP[0], SOL-PERP[0], USD[7.59] | | |
| 02631162 | | MANA[20], SAND[20], USD[51.84] | | |
| 02631168 | | USD[7.35] | | |
| 02631171 | | NFT (338942144562570618/FTX EU – we are here! #209500)[1], NFT (517711890537829675/FTX AU – we are here! #3983B)[1], NFT (526067396946235330/FTX EU – we are here! #209548)[1], NFT (547562497788873462/FTX AU – we are here! #39180)[1], NFT (568315425817422541/FTX EU – we are here! #209418)[1], USD[0.05], USDT[0.02147985] | | |
| 02631173 | | USD[4.65], USDT[0.00277600] | | |
| 02631174 | | ATLAS[126.99970449], AURY[2.09232029], BRZ[0], GALA[46.36118189], POLIS[7.55039925], SAND[17.36784389], SOL[.00000265], SUSHI[4.37339052], UNI[0.54530559] | Yes | |
| 02631177 | Contingent | AMPL-PERP[0], BNB-PERP[0], CEL-0930[0], CEL-PERP[0], DAWN-PERP[0], FLM-PERP[0], FTT[.07773826], GOG[.8], GST-PERP[0], LUNA2[0.00367348], LUNA2_LOCKED[0.00857147], OKB-2021123[0], OKB-PERP[0], PROM-PERP[0], SLP-PERP[0], SOS-PERP[0], SRM[2.58273274], SRM_LOCKED[15.41726726], USD[0.61], USDT[0.00000001], USTC[.52], USTC-PERP[0], XRP-2021123[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02631178 | | USD[0.00] | | |
| 02631179 | Contingent | LUNA2[5.23782639], LUNA2_LOCKED[12.22159491], USD[0.00] | | |
| 02631183 | Contingent | APT-PERP[0], BNB[0], ETH[.00000001], LUNA2[0.02503405], LUNA2_LOCKED[0.05841278], MATIC[0], SOL[0], TRX[0.00001200], TRX-PERP[0], USD[0.08], USDT[0.00851840] | | |
| 02631195 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA[0], APE-PERP[0], APT[.99946], APT-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00251550], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], KIN-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], PROM-PERP[0], RAMP-PERP[0], SPELL-PERP[0], SUSHI-06240[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[25.73], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02631199 | | SOL[.105] | | |
| 02631200 | Contingent | 1INCH[28.22794010], ETH[0.00812527], ETHW[0.00808084], FTT[4], LUNA2[0.30148550], LUNA2_LOCKED[0.70346616], LUNC[65649.10243707], USD[25.61] | | 1INCH[28.227457], ETH[.008124] |
| 02631201 | | GRT[640], NFT (309209557791637971/FTX Crypto Cup 2022 Key #16078)[1], NFT (450787243308687550/Austria Ticket Stub #1420)[1], USD[0.01] | | |
| 02631208 | | CRO[.7807347], POLIS-PERP[0], RON-PERP[0], USD[0.00] | | |
| 02631214 | | BNB[0], ETH[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00362404] | | |
| 02631217 | | USD[0.00] | | |
| 02631222 | | USD[0.00], USDT[0] | | |
| 02631222 | | SOL[6.01], USD[2.13] | | |
| 02631224 | | FTT[.0416], OMG-PERP[0], USD[0.01], USDT[0] | | |
| 02631236 | | NFT (336573316799313328/FTX EU – we are here! #279407)[1], NFT (343558673444460490/FTX EU – we are here! #282165)[1] | | |
| 02631239 | | AUD[1.69], BTC[.00068416], SHIB[256432.89813539] | Yes | |
| 02631242 | | ATLAS[.012], GODS[1.0996], MNGO-PERP[0], POLIS[1], TRX[.69142], USD[0.50], USDT[0.00003986] | | |
| 02631249 | | SOL[7.9984], USD[95.20] | | |
| 02631250 | | TRX[0], USD[10.10897500] | | |
| 02631254 | | BNB[.005998], BTC[0.01033086], ETH[0.17823105], ETHW[0.17726703], MATIC[10.72738339], SOL[1.15272173], USD[5.12], USDT[.009429], XRP[.16248] | | BTC[.010241], ETH[.175965], MATIC[10.003332], SOL[.52378234], USD[5.09] |
| 02631261 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[-0.89999999], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[-0.60000000], APT-PERP[0], AR-PERP[-0.10000000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[-0.39999999], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[-0.19999999], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[10], FTT-PERP[-1.09999999], GALA-PERP[0], GMT-PERP[18], GRT-PERP[-73], HBAR-PERP[0], HNT-PERP[0], IJP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[1600], KLAY-PERP[10], KNC-PERP[0], KSHIB-PERP[445], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[32000], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[.5], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[-30], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[-100], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[98234.80], USDT[81126.57919022], VET-PERP[187], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02631262 | | ALGO[0], FTM[.00000001], FTT[0] | | |
| 02631267 | | ADA-PERP[0], NFT (380721629130327271/baby dragon#6)[1], USD[6.11], USDT[2265.54813707] | | |
| 02631277 | | TRX[.049144], USD[0.79] | | |
| 02631286 | | ATLAS[590], AURY[13], POLIS[40.1], SOL[.25], USD[0.60], USDT[0.00000001] | | |
| 02631288 | | BNB[.00042455] | | |
| 02631289 | | ATLAS[209.9601], TRX[.549101], USD[1.82] | | |
| 02631298 | | NFT (323304683580796250/FTX EU – we are here! #143151)[1], NFT (495950687472903989/FTX EU – we are here! #143500)[1], NFT (562742305639164702/FTX EU – we are here! #142829)[1], TRX[0.49011323], USD[0.01], USDT[1.40060014] | | |
| 02631300 | | USD[0.00] | | |
| 02631306 | | BTC-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM[20.43344605], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND[0], SAND-PERP[0], USD[3.68], XTZ-PERP[0] | | |
| 02631307 | | BAO[1], DENT[1], ETH[.00000726], ETHW[.00000726], RSR[1], USD[0.09], USDT[0] | Yes | |
| 02631308 | | BNB[.0070624], USD[0.69] | | |
| 02631309 | Contingent, Disputed | USD[0.13] | | |
| 02631310 | | AMPL[0], DYDX[0], FTT[0], TRX[.000027], USDT[0] | | |
| 02631314 | | USDT[0] | | |
| 02631315 | | ETH[.0002133], ETHW[0.00021330] | | |
| 02631320 | | BTC[0], DOT[0], ETH[0], FTT[25.65358069], MATIC[0], SOL[0], USD[0.36], USDT[0] | | |
| 02631327 | | BNB[4.01463025], USD[5.35] | | |
| 02631332 | | TONCOIN[998.78068022], USDT[0.00000002] | | |
| 02631333 | | USD[0.00] | | |
| 02631334 | | ATLAS[857.17618672], USD[0.00] | | |
| 02631339 | | FTT[.03891039], NFT (432032671244282830/FTX EU – we are here! #95166)[1], NFT (517197436109053676/FTX EU – we are here! #94904)[1], NFT (518239441185595035/FTX EU – we are here! #94453)[1], TRX[.000001], USDT[0] | | |
| 02631343 | | NFT (467255608602091953/The Hill by FTX #33178)[1], NFT (555746765287553126/FTX EU – we are here! #73774)[1], NFT (571323541218036422/FTX EU – we are here! #74452)[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02631346 | | USD[1.27] | | |
| 02631351 | | ETH[0.20160200], ETHW[0.20050779], USD[998.03] | | ETH[.199767], USD[987.32] |
| 02631360 | | FTT[26.25020265] | | |
| 02631362 | | BIT[.9998], USD[2.13], USDT[0] | | |
| 02631364 | | BAO[1], BTC[.0075577], ETH[.05292883], ETHW[.05227171], KIN[1], RSR[1], USDT[890.98411495] | Yes | |
| 02631366 | | SOL[.00000001], USD[0.00] | | |
| 02631369 | | BF_POINT[200], XRP[412.45350053] | Yes | |
| 02631371 | Contingent | LUNA2[0.06753408], LUNA2_LOCKED[0.15757953], LUNC[14705.6896077], NFT[406947310218582438/FTX AU - we are here! #41626][1], SOL[.00950913], USD[0.00] | | |
| 02631372 | | ETHW[.00032363], FTT[0.00109305], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], USD[0.00], USDT[0.00835686] | | |
| 02631378 | | BTC[0.00000536], BTC-PERP[0], ETH[0.10000000], ETH-PERP[0], ETHW[0.10000000], SOL[0.00286254], SOL-PERP[0], USD[-0.22], USDT[0.00798306] | | |
| 02631379 | | ATLAS[9.5269], SRM[.98689], TRX[.000001], USD[0.00], USDT[0.69094550] | | |
| 02631386 | | USD[0.00] | | |
| 02631387 | | ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 02631388 | | USD[0.00] | | |
| 02631390 | | ETHW[.06048045], MATIC[.0015], USD[0.00] | | |
| 02631393 | | NFT[312613204134610764/FTX EU - we are here! #129803][1], NFT[421487411388535894/FTX EU - we are here! #128748][1], NFT[529935700689702479/FTX EU - we are here! #162991][1] | | |
| 02631394 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-0930[0], ATOM-PERP[0], AUD[0.62], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[.57889447], FTM-PERP[0], FTT[25.01327436], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA24.29194210], LUNA2_LOCKED[10.01453158], LUNA2-PERP[0], LUNC[934579.43], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[18491.36], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02631397 | | ETHW[1.974093], USD[0.00], USDT[3.89200000] | | |
| 02631398 | Contingent | 1INCH[0], BAO-PERP[0], BEAR[99981.57], BOBA[.00006495], BOBA-PERP[0], CRV-PERP[0], DAI[0.08839180], DFL[.002869], DOGEBULL[399.92628], EUR[0.00], GALA[.007856], GALA-PERP[0], GENE[.00004687], LUNA2[1.38317093], LUNA2_LOCKED[3.22739883], LUNC[0.01230940], LUNC-PERP[0], MANA[.0004545], MANA-PERP[0], OMG[0.00002066], SOL[0.00381673], SOL-PERP[0], SPELL[23.38649], SUSHI-PERP[0], SXP[0.06908974], USD[70.34], USTC-PERP[0] | | USD[70.06] |
| 02631401 | | ALPHA-PERP[0], BTC-PERP[0], FTM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SOL-PERP[0], ZIL-PERP[0] | | |
| 02631406 | | 0 | | |
| 02631407 | | SOL[.00000001], USD[0.00] | | |
| 02631408 | | ADA-PERP[0], BAL-PERP[0], BAND[25], BTC[.0081], BTC-PERP[0], CRO-PERP[0], RAY-PERP[0], USD[40.18], USDT[0], XRP[507.82460239], XRP-PERP[0] | | |
| 02631410 | | BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.3015], LOOKS[0], LOOKS-PERP[0], SNX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 02631415 | | USD[0.00] | | |
| 02631420 | | FTT[.08251832], SOL[16.26699919], USD[0.10], USD[0.88516169] | | |
| 02631432 | | AKRO[6], ATLAS[327.89396853], AXS[.82218382], BAO[32], BTC[.00327545], CHR[61.97075937], DENT[4], DFL[672.52566251], DOGE[320.90809681], ETH[0.16225254], ETHW[0.16177894], GALA[349.45965838], HUM[211.98148632], KIN[30], MANA[56.03689712], MATIC[20.28184577], RSR[1], SAND[60.35724497], SHIB[2439639.03987412], SOL[1.38250151], TRX[.39290618], UBXT[4], USD[0.76], USDT[0.00074629], XRP[37.07807032] | Yes | |
| 02631436 | Contingent, Disputed | ETH[6.27452875], ETHW[6.27452875], FTT[26], MANA[1486], SAND[3500], SOL[458.65585394], SOL-PERP[0], USD[0.00] | | |
| 02631437 | Contingent, Disputed | 1INCH-202112331[0], 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-202112331[0], BNB-PERP[0], BSV-PERP[0], BTC[0.15283120], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[54.488545], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], OMG-202112331[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SHIT-202112331[0], SHIT-PERP[0], SLP-PERP[1382400], SOS-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDI-3609.74], USDT[2.58802266], USTC-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02631439 | | USD[250.10] | | |
| 02631441 | | AAVE[0], SOL[0], UNI[0], USDT[0] | Yes | |
| 02631448 | | ATLAS[309.938], USD[1.68] | | |
| 02631452 | | BIL[.033899], USD[0.01], USDT[19.56], USDT-PERP[0] | | |
| 02631453 | | CRO-PERP[0], ENJ[39.71913708], GALA[2158.97320702], SGD[100.67], USD[4.06] | | |
| 02631455 | | NFT[350587704925197434/FTX EU - we are here! #19694][1], NFT[425166635613295033/FTX EU - we are here! #19560][1], NFT[463711313783043349/FTX EU - we are here! #19067][1], USDT[0.08484648] | | |
| 02631460 | | FTT[0] | | |
| 02631462 | | SGD[2.69], USDT[0] | Yes | |
| 02631463 | | NFT[454804999179495560/FTX EU - we are here! #119173][1], NFT[497237439528556851/FTX EU - we are here! #119382][1], NFT[538565796487060777/FTX AU - we are here! #32602][1], NFT[545532436119957531/FTX EU - we are here! #118756][1], NFT[555989403447600243/FTX AU - we are here! #35224][1] | | |
| 02631468 | | BAO[1], USD[0.00], XRP[.00079218] | Yes | |
| 02631470 | | BNB[0], SOL[0], USDT[0.00000073] | | |
| 02631472 | | SHIB[10296829.15823206], USD[0.23], XRP[870.51904513] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02631482 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.06320722], BTC-PERP[.519], C98-PERP[0], CEL-PERP[0], CHR[632], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-0624[0], ETH[2.80746307], ETH-PERP[0], ETHW[2.79650617], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-6159.92], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | BTC[.062443], ETH[2] |
| 02631485 | | TRX[.642089], USD[0.19], USDT[1.22675754] | | |
| 02631487 | | USD[0.00] | | |
| 02631492 | | BNB[0], BTC[0], LTC[0], MATIC[0.02379167], TRX[0], USDT[0.00000079] | | |
| 02631499 | | LUNC-PERP[0], USD[0.01], USDT[.15145806] | | |
| 02631506 | | ETH[0] | | |
| 02631508 | | BADGER[0], BAO[1], BTC[.0426103], DOGE[1], HXRO[1], MATH[1.00190138], SECO[1.08357632], SPELL[2.31789060], TRX[2], USDT[0.00554969] | Yes | |
| 02631510 | | MANA[40], SAND[25], SOL[5.26282905], STEP[.095], USD[0.00] | | |
| 02631514 | | BTC[.00000006], NFT (497877774550985531/The Hill by FTX #22111)[1], USDT[.00117074] | Yes | |
| 02631516 | | BTC[.00005928], ETH[.05598936], ETHW[.05598936], MANA[.99335], SOL[1.499715], USD[1.40], USDT[0] | | |
| 02631517 | | APE-PERP[0], BTC[0.05009768], DOGE-PERP[0], ETH[.0004822], ETH-PERP[0], ETHW[.0006822], TSLA[9.2], USD[0.53], USDT[897.72627211] | | |
| 02631518 | | USD[0.19], XRP[.199792] | | |
| 02631519 | | SOL[.00000001], USD[0.00] | | |
| 02631520 | | AUD[0.00], FTT[39.08939311] | | |
| 02631524 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.03907204], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.18754173], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNA2-PERP[0], LUNC[200], LUNC-PERP[0], NEAR-PERP[0], NFT (303447754316038275/FTX EU – we are here! #113009)[1], NFT (356258865238023109/FTX EU – we are here! #119977)[1], NFT (550184118710148155/FTX EU – we are here! #197974)[1], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1857.40], USDT[0.32296718], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02631531 | | ATLAS[0], BAO[1], BNB[0], BRZ[0], DENT[1], KIN[2], POLIS[0] | Yes | |
| 02631538 | | BNB[.00000001], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 02631549 | | GODS[.05496], IMX[.06628], MATIC[4.818], USD[10.37], USDT[0.00800000] | | |
| 02631561 | | SHIB[15162524.23310708], TRX[.000001], USDT[0.01343153] | | |
| 02631562 | | USD[0.00], USDT[0] | | |
| 02631565 | | USD[0.00] | | |
| 02631566 | | NFT (296738711024052342/FTX EU – we are here! #233054)[1], NFT (426522314780017395/FTX EU – we are here! #233039)[1], NFT (501693823651994481/FTX EU – we are here! #233036)[1], NFT (520883654427233603/FTX AU – we are here! #43086)[1] | | |
| 02631567 | | TRX[0.00000047] | | |
| 02631569 | | SOL[.00000001], USD[0.00] | | |
| 02631570 | | AGLD[142.999742], BTC[.11634709], ETH[1.72592647], ETHW[1.72592647], USDT[5281.686618] | | |
| 02631574 | | SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02631575 | | SOL[.01968847], USD[0.00] | | |
| 02631578 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.9998], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[538.42], VET-PERP[0], ZIL-PERP[0] | | |
| 02631585 | | HUM-PERP[0], RON-PERP[0], TONCOIN[.0633], USD[0.24] | | |
| 02631588 | | AUD[0.00], AVAX-PERP[12.2], ETH[.23055205], ETHW[.23055205], GALA-PERP[770], SC-PERP[35800], SOL[4.49350409], XRP[.86173402] | | |
| 02631592 | | COPE[0], STEP[.00000001] | | |
| 02631593 | Contingent | ATLAS[1079.9145], AXS[.09905], LUNA2[0.00063013], LUNA2_LOCKED[0.00147031], LUNC[137.2128578], SAND[.99278], SOL[.0014993], USD[0.00], USDT[0.33147783] | | |
| 02631601 | | KIN[7004.01908321], USD[0.00] | | |
| 02631607 | | USD[0.00] | | |
| 02631608 | | AKRO[1], ATLAS[34.82491506], BTC[.00528895], DENT[2], ETH[.04494444], ETHW[.04438315], EUR[0.05], FTT[.22040854], MANA[20.67529939], RSR[1], SOL[.92903589], TRX[1], UBXT[1] | Yes | |
| 02631611 | | BNB[0], BNBBULL[0], BOBA[0], BTC[0], ETH[0], ETHBULL[0], FTT[0], SRN-PERP[0], TRX[.000781], USD[-0.94], USDT[0.94785900], XRP[0], XRPBULL[0], ZECBULL[0] | | |
| 02631612 | | AMD[.00962], FB[.0097758], FTT[0.01708141], GBTC[6.81], USD[577.09] | | |
| 02631613 | | USD[0.00], USDT[0] | | |
| 02631614 | Contingent | CRO[1077.87526397], CRO-PERP[0], LINA-PERP[0], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[10185.89076779], USD[0.42] | Yes | |
| 02631617 | | POLIS[7.12284709] | | |
| 02631618 | | BTC[0.00000332], USD[10.00] | | |
| 02631619 | Contingent | 1INCH[84.08243788], AVAX[13.38080768], ETH[0.09968632], FTT[10.9722218], LUNA2[2.77042881], LUNA2_LOCKED[6.46433389], LUNC[59.08788732], MATIC[0], SOL[0.55485722], UNI[9.50758689], USD[0.00] | | |
| 02631625 | | FTT[0] | | |
| 02631626 | | GODS[.0557], USD[0.00], USDT[0] | | |
| 02631628 | Contingent | BNB[.00755958], LUNA2[0.00533720], LUNA2_LOCKED[0.01245347], TRX[.000169], USD[0.01], USDT[0.45871300], USTC[.755507] | | |
| 02631629 | | BTC[.0001], GALA[6.2554], KIN[1015.4], LINA[8.701], USD[0.00] | | |
| 02631630 | | USD[0.40], USDT[0] | | |
| 02631644 | | USD[0.00] | | |
| 02631645 | | CRO[2558.35249353], CRO-PERP[0], FTM-PERP[0], FTT[25.99481], FTT-PERP[0], SOL[6.02021998], SOL-PERP[0], USD[5546.06] | | |
| 02631650 | | GMT[1], NFT (544376996749602843/FTX AU – we are here! #24815)[1], USD[0.93], USDT[0.00833026] | | |
| 02631651 | | CRO[9.956], DFL[9.67], MKL[.0747], USD[0.00], USDT[2536.25042610] | | |
| 02631652 | | POLIS[29.9], TRX[.000039], USD[3.77], USDT[0] | | |
| 02631653 | Contingent | ETH[.00075743], ETHW[0], SOL[20.00783759], SOL-PERP[0], SRM[.70098931], SRM_LOCKED[.57024309], TRX[.440035], USD[-0.86], USDT[0.00186925] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02631654 | | ALICE-PERP[0], ATLAS[50], AVAX-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTM-PERP[0], LINA-PERP[0], ONE-PERP[0], SAND-PERP[0], SKL-PERP[0], SXP-PERP[0], TLM[36.99772], TLM-PERP[0], USD[4.36] | | |
| 02631655 | | USDT[0] | | |
| 02631660 | | USD[0.00] | Yes | |
| 02631662 | | USD[0.55] | | |
| 02631664 | | FTT[0] | | |
| 02631665 | | OP-PERP[0], SLRS[.5084], USD[0.19], USDT[1.60695223], XPLA[5.34] | | |
| 02631666 | | ATLAS[166.46730901], ATLAS-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS[9.998], USD[0.00], USDT[0] | | |
| 02631668 | | BAO[9], BNB[0], DENT[1], ETH[0], FRONT[1.00361363], KIN[4.66028071], RSR[0.00984956], SGD[0.00], SHIB[0], SPELL[0], TRX[1], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 02631670 | | CRO[116.60648985], ETH[.69445692], ETHW[.69416528], FIDA[1.01995895], KIN[2], TRX[.000007], USDT[0.00002495] | Yes | |
| 02631674 | | BTC[0.00763300], ETH[0.11760815], ETHW[0.11697766], FTT[.09867], MATIC[202.55999000], USD[7.26] | | BTC[.007558], ETH[.115001] |
| 02631682 | | BTC[0.00004792], USD[0.38], USDT[0.04522426] | Yes | |
| 02631684 | | SLND[289.9], USD[0.12] | | |
| 02631692 | | USD[0.00] | | |
| 02631693 | | 0 | | |
| 02631696 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[150.17869057], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USDT[4697.63958502], XRP-PERP[0] | | |
| 02631699 | | AKRO[2], BAO[9], BIT[.00073059], CHZ[1], DENT[1], ETH[0], KIN[7], SOL[.00000868], TRX[1], USD[0.02] | Yes | |
| 02631701 | | USDT[0] | | |
| 02631703 | | SOL[.00000001], USD[0.00] | | |
| 02631710 | | CRO[240], FTT[0.63424239], GRT[90.27233311], LINK[2.9], LRC[41.390781], LTC[.34950869], SAND[29], SOL[.34877125], USD[1.48] | | |
| 02631712 | Contingent, Disputed | USD[0.29] | | |
| 02631713 | | AUD[0.00], BTC[.00001459] | | |
| 02631714 | | SOL[0.00077281], USD[0.00] | Yes | |
| 02631720 | | SGD[0.00], USDT[185] | | |
| 02631722 | | FTT[0] | | |
| 02631726 | | BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT[.08802], GALA-PERP[0], OMG-20211231[0], SAND-PERP[0], TRX[.000001], USD[0.08], USDT[0.02876556] | | |
| 02631729 | | USDT[0.00000123] | | |
| 02631731 | | ADA-20211231[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0.00004836], BTC-1230[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DRGN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[-0.00000001], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LTC[-0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-20211231[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI-PERP[0], USD[-0.19], USDT[0], XTZ-PERP[0] | | |
| 02631734 | | USD[0.00] | | |
| 02631737 | | NFT (352982100743928168/FTX EU - we are here! #264881)[1], NFT (357485597526960851/FTX EU - we are here! #264891)[1], NFT (418243326435737463/FTX EU - we are here! #264890)[1] | Yes | |
| 02631738 | | ATOM[.01], NFT (391373268644111872/FTX AU - we are here! #48192)[1], NFT (529348541193339027/FTX AU - we are here! #48180)[1], TRX[.493261], USDT[0.48699432] | | |
| 02631739 | | ATLAS[2.9977976], FTT[.02857415], USD[0.01] | | |
| 02631741 | | USD[0.00] | | |
| 02631744 | | USD[0.00] | | |
| 02631746 | | STETH[0.00004057], USD[0.00] | | |
| 02631748 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BIT-PERP[0], BNB[.0097967], BNB-PERP[0], BTC[0.00005655], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0009734], ETH-PERP[0], ETHW[.0009734], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[.00981], SOL-PERP[0], SRM-PERP[0], STOR[-PERP[0], TRX-PERP[0], USD[2.23], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02631749 | Contingent | ETH[.492], ETHW[.492], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], USD[442.84] | | |
| 02631751 | | BTC-1230[0], BTC-PERP[0], ETH-PERP[0], USD[5.41] | | |
| 02631755 | | POLIS[6.8], USD[0.84] | | |
| 02631761 | | ETH[1.87064451], ETHW[1.87064451], MATIC[3059.4186], SOL[551.2852359], USD[12.67] | | |
| 02631765 | | SOL[0], TRX[0] | | |
| 02631766 | | AKRO[1], ATLAS[0.49972339], BAO[2], CRO[0.08245895], DENT[2], GALA[0.19986952], IMX[0.00298621], KIN[2], LRC[.00053454], MATIC[0.00600149], RNDR[0.00235430], RSR[2], SAND[0.00464243], TRX[0], UBXT[1], USD[0.00] | Yes | |
| 02631770 | | ATLAS[85.24196634], GALA[0], USD[0.00], USDT[0] | | |
| 02631774 | | NFT (480912369425967443/FTX AU - we are here! #67361)[1] | | |
| 02631781 | | CRO[99.98], SHIB[399940], USD[0.38] | | |
| 02631782 | | USD[0.00] | | |
| 02631783 | | ABNB[0.27572891], BNB[0], BTC[0], ETH[0], FTT[4.48520567], MSOL[0], NFLX[0.04446639], SOL[0], USD[0.00], USDT[0.66523858] | | |
| 02631784 | | USD[0.00] | | |
| 02631787 | | CRO[20], TRX[.000001], USD[2.68], USDT[0.62305700] | | |
| 02631790 | | ENJ[0], FTT[25.21762726], LTC[0], SOL[0], UNI[0], USD[21.20], USDT[0] | | |
| 02631791 | | ETH[0], HT[0], NFT (342639428631210948/FTX EU - we are here! #73075)[1], NFT (442389597258403671/FTX EU - we are here! #73307)[1], NFT (504666241772401907/FTX EU - we are here! #73395)[1], SOL[0], TRX[0.00001300], USDT[0] | | |
| 02631792 | Contingent | AUD[0.00], BAO[31], BTC[0.00000007], CHZ[1], CRO[.00037307], DENT[6], DOGE[.00096623], ETH[0.00000032], ETHW[0.00000032], FTM[0.00156255], FTT[0], KIN[29], LTC[.00000503], LUNA2[0.38789434], LUNA2_LOCKED[.89802204], LUNC[86927.45418342], RSR[6], SAND[0], SHIB[3.4641657], SOL[0], UBXT[3], USD[0.00], XAUT[0.00000106], XRP[0.00148255] | Yes | |
| 02631794 | | SOL[0] | | |
| 02631795 | | KIN[1], STARS[9.75830063], TRX[.000001], USDT[0] | Yes | |
| 02631796 | | TONCOIN[0.41328551], USD[0.00] | Yes | |
| 02631802 | | FTT[1.29981], USDT[6.07996319] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02631804 | | ATLAS[4295.627939], GODS[85.3], TRX[.000001], USD[0.58], USDT[0.00101100] | | |
| 02631806 | | USD[0.00] | | |
| 02631813 | | DAI[.018618], LTC[.00304571], USD[0.60] | | |
| 02631815 | | USD[1.80] | | |
| 02631819 | | AUDIO[1], DENT[3], ETH[14.16588609], HXRO[1], KIN[2], TRX[2], UBXT[1], USD[0.00], USDT[18290.15051101] | Yes | |
| 02631820 | | SOL[.31] | | |
| 02631821 | | NFT (354054782982966656/FTX EU - we are here! #186912)[1], NFT (370093395429317220/FTX EU - we are here! #187025)[1], NFT (476562457857522740/FTX EU - we are here! #187201)[1] | | |
| 02631824 | | AKRO[2], BAO[1], ETH[.00000463], ETHW[.00000463], KIN[1], MATIC[1.03916865], RSR[1], SOL[0], UBXT[1], USD[0.00], USDT[0.00000046] | Yes | |
| 02631825 | Contingent | AKRO[1], AVAX[4.02730242], BAO[7], BTC[.04860854], DENT[4], DFL[1876.89769101], DOGE[318.72210193], ETH[.18925075], ETHW[.18902412], IMX[14.26951464], KIN[12], LUNA2[0.98452671], LUNA2_LOCKED[2.21581788], LUNC[2214488.50819069], OMGI2.081003421, RSR[1], SOL[2.45410938], TRX[2], UBXT[3], USD[503.27], USDT[1.62341918] | Yes | |
| 02631830 | | ATLAS[107.10895794], BAO[1], KIN[1], USD[0.00] | | |
| 02631834 | | USD[66.31] | | |
| 02631838 | | BTC[.1933024], ETH[1.36283067], ETHW[1.2767589] | Yes | |
| 02631839 | | NFT (346426300097359168/FTX AU - we are here! #195443)[1], NFT (427457857407074172/FTX EU - we are here! #195377)[1], NFT (571549749576793842/FTX EU - we are here! #195462)[1] | | |
| 02631841 | | XRP[3029.955274] | | |
| 02631843 | | GST[23.4953], SOL[2.607478], USD[0.70] | | |
| 02631845 | | USD[0.00], USDT[0.00639928] | | |
| 02631846 | | ETH[0], UNI[0], USD[0.00], USDT[0.00000022] | | |
| 02631850 | | BNB-20211231[0], BTC-PERP[0], GALA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.02] | | |
| 02631854 | | OMG-2021231[0], USD[0.00] | | |
| 02631855 | | ATLAS[3074.30432996], USDT[0] | | |
| 02631860 | | ATLAS[512.04564989], POLIS[13.75751132], USDT[257.39830580] | | |
| 02631861 | | ATOM-PERP[0], BTC[0.04885618], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.04843284], FTT-PERP[0], SOL-PERP[0], USD[191.55], USDT[2.83695394] | | |
| 02631862 | | ETH-PERP[.022], USD[9.53] | | |
| 02631865 | Contingent | ADABULL[83.1], AVAX[8.3], BTC[0.05829766], ETH[1.7802219], ETHBEAR[1000000], ETHW[1.71423444], FTM[.9962], LUNA2[9.08490203], LUNA2_LOCKED[21.19810474], LUNC[147.3783302], MINA-PERP[80], SHIB[93730], SOL[4.63136421], USD[-44.53], USDT[0.00000001], USTC[1285.91598600] | | |
| 02631875 | | AXS-PERP[0], RAY-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02631878 | Contingent | ALGO-PERP[0], ATLAS[2089.582], ATOM-PERP[0], BNB[.00000001], BTC[.00007178], BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH[.000549], ETH-PERP[0], ETHW[.194549], GAL-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.02068747], LUNA2-PERP[0], LUNC[1930.603802], MATIC[82.54662885], REEF-PERP[0], TRX[.001564], UNI-PERP[0], USD[-43.57], USDT[0.00099307], XEM-PERP[0] | | |
| 02631879 | | SOL[0], USDT[0] | | |
| 02631883 | | BAO[1], DFL[291.30990423], TRX[.000001], USDT[0.46315711] | Yes | |
| 02631884 | | USD[0.00] | | |
| 02631891 | Contingent | NFT (473765243713821089/FTX AU - we are here! #29426)[1], NFT (532783527012155964/Austria Ticket Stub #522)[1], SRM[4.9076461], SRM_LOCKED[118.07227804], USD[2.89] | | USD[2.87] |
| 02631897 | | BNB[.00000001], MATIC[0], SOL[0.00000001], TRX[0], USDT[0] | | |
| 02631898 | | USDT[0.00000193] | | |
| 02631903 | | TRX[.000001], USD[0.12], ZIL-PERP[0] | | |
| 02631907 | | USD[0.00] | | |
| 02631908 | | ETH[0] | | |
| 02631909 | | APE-PERP[0], AVAX-PERP[0], BTC[.00001102], BTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02631912 | | APE[.084118], ARKK[1.00195], BTC[0.00012172], COIN[.00029], DOGE[1.075], ENS[.00001], ETH[0.0089714], ETHW[0.00035750], FTT[.09680938], GENE[.000505], NFT (497110556647812784/The Hill by FTX #10552)[1], SOL[0.00461254], SQ[.00005], TRX[100.868288], TSLA[1.00032907], TSLAPRE[0], TSM[.0002261], USD[24366.79], USDT[0.00094111] | | |
| 02631915 | | IMX[58.08896], TRX[.000001], USD[0.35], USDT[0.00003103] | | |
| 02631922 | | TRX[.000001], USDT[.054] | | |
| 02631926 | | BAO[1], KIN[3], SHIB[338.68634816], USDT[0] | Yes | |
| 02631927 | | BTC[.0107], ETH[.033], ETHW[.033], USD[3.58] | | |
| 02631929 | | BTC[.0003861], XRP[124.399089] | | |
| 02631930 | | BTC[5.91243574], ETH[1.99964], ETHW[1.99964], MATIC[1999.64], SLND[500], SOL[23.5257646], USD[6767.59] | | |
| 02631932 | | CREAM[.007378], CRO-PERP[0], GALA-PERP[0], USD[0.04], USDT[0] | | |
| 02631933 | | USD[0.00] | | |
| 02631934 | | ATLAS-PERP[0], RAY[0.00000001], SOL[-0.00000111], STARS[0], USD[0.00], USDT[0] | | |
| 02631936 | | ADA-PERP[0], ALGO-PERP[0], ATOMBULL[20], BNB[.00000001], BTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02631940 | | ATLAS[6.34795240], BTC[0], POLIS[.0896176], SOL[.00791], TRX[.000005], USD[26.45], USDT[0.00438505] | | |
| 02631942 | | USD[0.00], XRP[0] | | |
| 02631953 | | APE-PERP[0], CLV-PERP[0], DENT-PERP[0], FTT[0.00000001], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NFT (423329991762244085/Austria Ticket Stub #1276)[1], NFT (518223040666071836/The Hill by FTX #5231)[1], PUNDIX-PERP[0], STX-PERP[0], TRX[.001592], USD[0.71], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 02631962 | | BAO[3], BNB[0], DENT[2], DYDX[0], FTT[2.59582868], KIN[1], LTC[0], SAND[0.00262345], SOL[0.00009460], TRX[2], UBXT[2], XRP[103.75956700] | Yes | |
| 02631964 | | XRP[11.84397264] | Yes | |
| 02631966 | | USD[0.00] | | |
| 02631969 | | ATLAS[120], SHIB-PERP[0], USD[-23.51], USDT[30.15418595] | | |
| 02631974 | | APT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.09553767], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], NFT (543132733116109781/The Hill by FTX #34334)[1], SOL-PERP[0], USD[0.95] | Yes | |
| 02631983 | | ATLAS[0], BAT[0], NEAR[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02631984 | | TRX[.984126], USD[1.33] | | |
| 02631988 | | SOL[.949867], USD[1.59] | | |
| 02631995 | | AKRO[3], ATLAS[.00140172], BAO[4], CRO[1.25987015], DENT[1], HOLY[.0000092], KIN[7], TRX[.000001], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02631997 | | BAO[1], KIN[1], TRX[.000001], USDT[20.88653619], WAVES[.42134223] | Yes | |
| 02631998 | | NFT (381543665372599617/FTX EU - we are here! #46066)[1], NFT (44990131744995502/1FTX EU - we are here! #46238)[1], NFT (471590050395283035/FTX EU - we are here! #46369)[1] | | |
| 02632003 | | FTT[0.00423346], USD[0.00], USDT[0] | | |
| 02632004 | | SOL[.002], USD[0.00] | | |
| 02632006 | | TRX[.000001], USD[1.21] | | |
| 02632009 | | USD[2.12] | | |
| 02632013 | | USD[0.00] | | |
| 02632020 | | EOSBULL[22200], TRX[.2], USD[0.06] | | |
| 02632024 | | BTC[0], ENJ[2635], FTM[8315.943], FTT[190.57891], RSR[163935.2456], SOL[30], USD[4773.67], XRP[980.845011] | | |
| 02632025 | | USD[1.02] | | |
| 02632030 | | AVAX-PERP[0], ETH-PERP[0], FTM[.08], LINK[.07], SOL[.004], SOL-PERP[0], USD[0] | | |
| 02632037 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008046], USDT[0] | | |
| 02632039 | Contingent | BOBA[.05048629], BOBA-PERP[0], FTT[.09146972], HT-PERP[0], SRM[.37945476], SRM_LOCKED[2.74054524], USD[0.01], USDT[0.00000001], XPLA[.03602] | | |
| 02632041 | | SOL[.00000001], STARS[.917926], USD[31.88], USDT[10.00000104], USTC-PERP[0] | | |
| 02632042 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02632045 | | BAO[1], BTC[0.00000733], FTT[25.02698161], FTT-PERP[0], OMG-PERP[0], OP-PERP[0], TRX[1.000128], USD[0.01], USDT[0] | Yes | |
| 02632046 | | ETH[5.0448023], ETHW[5.0448023], USDT[1.21992725] | | |
| 02632050 | | ETH[0] | | |
| 02632056 | | TRX[.58966107], TRX-PERP[0], USD[0.00] | | |
| 02632058 | | DOGE[112.409002], FTT[4.299183], USD[0.51] | | |
| 02632061 | | ETHW[0.45420494], SOL-PERP[-0.01000000], USD[8.09] | | |
| 02632062 | | USD[22.05] | | |
| 02632063 | | USD[0.02] | | |
| 02632065 | | ETH[.4017134], ETHW[.4017134], RNDR[.5], TRX[.000001], USD[0.92], USDT[0] | | |
| 02632070 | | 0 | | |
| 02632073 | Contingent, Disputed | USD[0.01] | | |
| 02632074 | | ETH[.2167342], ETHW[.2165164], FTT[26.99644085], SOL[2.14432001], USD[0.01] | Yes | |
| 02632079 | | BTC[0.01187117], BTC-PERP[.0019], MANA[39.79351831], PRISM[7439.08722695], SLP[0], USD[-44.42] | | |
| 02632080 | | SOL[.002], USD[0.00] | | |
| 02632083 | Contingent | ALCX[.0006976], BOBA[.01], LUNA2[0.00000105], LUNA2_LOCKED[0.00000246], LUNC[.23], LUNC-PERP[0], USD[0.13], USDT[0] | | |
| 02632094 | | USD[0.00] | | |
| 02632095 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD[.075999], AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], COMP-PERP[63.0901], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[296], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[290], GARI[100410.143424], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[700], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000809], USD[-1568.66], USDT[0.72432568], XLM-PERP[0] | | |
| 02632098 | | ATLAS[290], LTC[.00861439], USD[0.38] | | |
| 02632100 | | MATIC[0], SOL[0], TRX[.000037], USD[0.00], USDT[0.38187275] | | |
| 02632103 | | BTC[0.32423593], ETH[.16316717], ETHW[.16316717], SHIB[114364205], USD[482.09], USDT[1.24369633] | | |
| 02632105 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.11029592], ETH-0930[0], ETH-PERP[0], ETHW[.11029592], FLM-PERP[0], FTT[17.50192954], GMT-PERP[0], GST-PERP[0], KSOS-PERP[0], OP-PERP[20], ORBS-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], TRX[.00312], USD[174.55], USDT[288.89620973], WAVES-PERP[0] | Yes | |
| 02632109 | | USD[0.00] | | |
| 02632113 | | BTC-PERP[0], FTT-PERP[0], NFT (503797528121419310/The Hill by FTX #26065)[1], UMEE[9.95], USD[-58.83], USDT[80.95574077] | | |
| 02632117 | | USDT[3.25487149] | | |
| 02632118 | | LTC[0], MATIC[0.00000012], SOL[0.00000005] | | |
| 02632121 | | BTC[.00007285], TRX[.736605] | | |
| 02632126 | | USD[-0.01], USDT[0.01468143] | Yes | |
| 02632130 | | SOL[0], TRX[.000001], USDT[0.00000001] | | |
| 02632132 | Contingent | BNB[0], GMT[0], GST[0], LUNA2[4.92841778], LUNA2_LOCKED[11.49964149], LUNC[1073173.3483149], SOL[0], TRX[0], USD[0.00] | | |
| 02632136 | | BTC[0], TRX[0.00077700], USD[0.00], USDT[0], XRP[0.00002735] | | |
| 02632137 | | FTT[7], USDT[1.61925469] | Yes | |
| 02632139 | | TRX[.625801], USDT[0.00004601] | | |
| 02632143 | | SOL[0], USDT[0] | | |
| 02632147 | | BTC[.00007125], ETH[4.02009], ETHW[1.63109], FTM[59.86558716], SPELL[8734.92513288], USD[0.00], USDT[1.40202593] | | |
| 02632148 | | AUD[1.18], SHIB-PERP[0], USD[-0.77] | | |
| 02632149 | Contingent | BAO[1], ETH[0.66316679], ETHW[0.66288826], FTT[25.00419661], LUNA2[0.00020143], LUNA2_LOCKED[0.00047001], LUNC[43.86278633], MATIC[.45203167], TRX[.000001], USD[0.01], USDT[1.84113278] | Yes | |
| 02632150 | | BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], GALA-PERP[0], SAND-PERP[0], SOL[.00722704], SOL-PERP[0], USD[0.01], USDT[0.63410400] | | |
| 02632156 | | BAO[1], DENT[1], DOGE[1], FIDA[1], USDT[0.00685091] | Yes | |
| 02632157 | | DOGE-20211231[0], DOGE-PERP[0], ETC-PERP[0], FIL-20211231[0], FIL-PERP[0], FTT[25.94447696], LINK-20211231[0], USD[0.00], USDT[0.00000001], XLM-20211231[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02632160 | | TRX[.000001], USD[0.06], USDT[0] | | |
| 02632168 | | BAO[1], BTC[.00222304], DENT[2], ETH[.06319106], ETHW[.06240679], KIN[3], SOL[1.47423321], USD[144.43] | Yes | |
| 02632183 | | COPE[6.45659024], TRX[.000002] | | |
| 02632187 | | ADABULL[0.00861407], BTC-PERP[0], ETH-PERP[0], LTCBULL[.64521], MATIC[913.50304566], MATICBULL[3.38215], TONCOIN[.011567], TRX[.018442], USD[0.32], USDT[1.69245711] | | |
| 02632189 | | USD[0.00] | | |
| 02632200 | | XRP[.03983908] | Yes | |
| 02632202 | | ADA-PERP[0], BTC[.00299943], BTC-PERP[.4521], USD[-11998.31], USDT[13511.364] | | |
| 02632204 | | ASD[4.9], FTT[1.1], TRX[.86116], USD[0.01], USDT[0.00868848] | | |
| 02632206 | Contingent | AVAX[1.699677], LUNA2[0.22548667], LUNA2_LOCKED[0.52613558], LUNC[49100.1991893], USD[0.01] | | |
| 02632207 | | FTT[15.3783098], LOOKS[23.995896], USD[0.00], USDT[502.32121195] | | |
| 02632208 | | BAO[1], USDT[0] | Yes | |
| 02632211 | | ALGO[1.16711750], CRO-PERP[0], USD[0.00], XRP[0] | | |
| 02632213 | | IMX[.001026], TRX[.000002], USD[282.10], USDT[0] | | |
| 02632216 | | ETH[0], USDT[0] | | |
| 02632221 | | BNB[0], BOBA[.03404515], OMG[362.72700542], USD[0.00] | | |
| 02632223 | | SOL[.002], USD[0.00] | | |
| 02632226 | | FTT[0], USD[0.00], USDT[0] | | |
| 02632227 | | BNB[0], FTM[0], NFT (353032933243886007/FTX AU - we are here! #43960)[1], NFT (476247283752021280/FTX AU - we are here! #44027)[1], SOL[.18530372], SPELL[.06], USD[107.79] | | |
| 02632229 | | BNB[.0099468], LTC[.0081608], TRX[.000777], USDT[0.13007817] | | |
| 02632233 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02632234 | | ATLAS[0.00014223], BNB[0], ETH[0], POLIS[0.00000749], USD[0.00], USDT[0] | Yes | |
| 02632235 | | BTC-PERP[0], USD[524.91] | | |
| 02632238 | | USD[25.00] | | |
| 02632243 | | ADA-PERP[0], AMC[0.09930000], AMPL-PERP[0], EOSBULL[244000], FTT[0.00021485], LRC[0], TRU-PERP[0.84], USDT[0] | | |
| 02632245 | | USD[0.00] | | |
| 02632246 | | ATLAS[1219.756], USD[0.22], USDT[.00039] | | |
| 02632247 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.07192340], BTC[1.33578925], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0129[0], BTC-MOVE-0224[0], BTC-MOVE-0305[0], BTC-MOVE-0314[0], BTC-MOVE-0416[0], BTC-MOVE-0448[0], BTC-MOVE-0512[0], BTC-PERP[0], DOGE[.04840788], ENS-PERP[0], ETH[5.90123492], ETH-PERP[0], FTT[181.07839658], FTT-PERP[0], GMT[0], GMT-PERP[0], HKD[0.00], LUNA2[13.00774079], LUNA2_LOCKED[30.35139518], LUNC[94337], LUNC-PERP[0], RON-PERP[0], SOL[0], SOL-PERP[0], TRX[.00134], USD[15883.72], USDT[0.43781696], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 02632249 | | AGL[0.051588], ALGOBULL[1205424.8], AVAX[.099696], BEAR[603.47], BTC[0.00264114], DOGEBULL[41.6204529], DOT[52.098556], GALA[9.9278], GRT[497.4661], GRTBULL[9060.209341], LRC[159.50296], MATICBULL[863.546492], ROOK[.00181342], SPELL[8.154], SUSHIBULL[36179825.33], TRX[.000001], USD[10.21], USDT[0.00000001], XRPBULL[330381.4684] | | |
| 02632254 | | ATLAS[.00503854], AVAX[10.88799178], BAO[3], DOGE[510.66088341], ETH[2.68181338], ETHW[2.68202621], FTM[882.92059732], KIN[2], LTC[2.16333889], MATIC[.001883], RAY[.00270389], SOL[.00007469], TRU[1], TRX[1528.65110864], UBXT[1], USD[0.00], XRP[.197126] | Yes | |
| 02632255 | Contingent | LUNA2[0.0770840], LUNA2_LOCKED[0.18131960], USTC[11] | | |
| 02632257 | | RAY[2.98491532] | | |
| 02632258 | | IMX[532.69472124], USDT[0.00000002] | | |
| 02632265 | | USD[1.60] | | |
| 02632266 | | ETH[0], GALA[.64070353], GENE[.06035971], NFT (406116525332256455/FTX EU - we are here! #28845)[1], NFT (419336696730703080/FTX EU - we are here! #28510)[1], NFT (524304465623094351/FTX AU - we are here! #41271)[1], NFT (532075039067206328/FTX AU - we are here! #41187)[1], NFT (576089028884791964/FTX EU - we are here! #28655)[1], SOL[0], TRX[.00000001], USD[0.02] | | |
| 02632276 | Contingent | BCH[.0004206], BTC[0.00002221], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0035654], MATIC[3], POLIS[.095788], SOL[.00962], SRM[10], USD[266265.08], USDT[0] | | |
| 02632281 | | ATOM[24.79628], AVAX[5.09898], AXS[.89986], BNB[.0067859], ENJ[88.9822], FTM[310.9606], FTT[1.39972], LINK[3.09938], MANA[21.9956], MATIC[469.918], SAND[128.9804], SOL[25.97989605], USD[2559.04] | | |
| 02632286 | | BTC[0], BTT-PERP[0], NFT (425404255255673741/FTX EU - we are here! #280602)[1], NFT (466481317922106842/FTX EU - we are here! #280600)[1], USD[0.00], USDT[0] | | |
| 02632288 | Contingent | BCH[.00033151], LTC[.00475467], LUNA2_LOCKED[240.8785455], USD[0.01], XRP[.197126] | | |
| 02632290 | Contingent, Disputed | BNB[0.00000001], BTC[0] | | |
| 02632292 | | IMX[17.196732], NFT (367786955750545259/FTX EU - we are here! #229231)[1], NFT (511500584335714981/FTX EU - we are here! #229226)[1], NFT (539777913350312310/FTX EU - we are here! #229219)[1], USD[0.29] | | |
| 02632296 | | ATLAS[2219.5782], BNB[.00000001], FTT[5], SOL[.00000001], USD[0.99], USDT[0] | | |
| 02632299 | | AKRO[4], AMPL[0], BAO[14.00111792], BTC[0.00013044], BNB[0], BOBA[0.00026516], BRZ[0.00643596], DENT[2.28442622], DFL[0.02845440], EDEN[0.00014119], ENJ[0.00007055], FTM[0.00000377], FTT[0], HUM[0.02112396], IMX[0.00003566], KIN[46.54231574], LINK[0.00001512], MANA[0.00041756], MATIC[0], PRISM[0.07808924], PTU[0.00197349], SAND[0.00002811], SHIB[0], SOL[0], SPELL[0.04389366], UBXT[1], YFI[0] | Yes | |
| 02632303 | | AR-PERP[0], APE-PERP[0], ICP-PERP[0], REEF-PERP[0], USD[0.52], XRP[0] | | |
| 02632304 | Contingent | BULL[30.66990671], LUNA2[2.64241844], LUNA2_LOCKED[6.16564304], LUNC[575392.1801015], USD[159.83] | | |
| 02632305 | | BTC[0.00002784], ETH[0], TRX[0], USD[0.00] | | |
| 02632309 | | USDT[0] | | |
| 02632311 | | AKRO[1], ATLAS[142.30563497], USDT[0] | Yes | |
| 02632314 | | USD[0.00], USDT[106.01926196] | | |
| 02632320 | | TRX[.308117], USDT[0.42663747] | | |
| 02632321 | | AVAX[0], LINA[8.0468], MTA[.8423], USD[7.55], USDT[0.00800556] | | |
| 02632323 | | USDT[0.00000146] | | |
| 02632326 | | AKRO[2], ATLAS[0.00821407], BAO[5], BNB[0], KIN[3], RSR[1], STARS[0.00376520], USDT[0.01823789] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02632328 | | ADA-PERP[0], DOT[.08037526], MATIC-PERP[0], SOL[.0031125], USD[-1.86], USDT[1.63181239] | | |
| 02632330 | | TRX[.000001] | | |
| 02632332 | | USD[0.00], USDT[269] | | |
| 02632336 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000927], USD[0.00], USDT[0] | | |
| 02632342 | Contingent, Disputed | BNB[0], BTC[0], FTT[0], KSHIB[1000], SHIB[0], TRX[0.00000039], USD[0.00], USDT[0] | | |
| 02632346 | | BTC[0], CEL[.0907] | | |
| 02632347 | | USD[0.00] | | |
| 02632350 | | DOT[1.7], USD[0.24] | | |
| 02632352 | | FTT[2], TRX[.000001], USD[0.00], USDT[0.29054340] | | |
| 02632357 | | USD[0.01] | | |
| 02632361 | | FTT[0] | | |
| 02632363 | | TRX[.000001], USD[4.00], USDT[0.00000001] | | |
| 02632365 | | SLP-PERP[0], USD[56.05], USDT[400] | | |
| 02632376 | | ETH[.05281318], ETHW[.05215606] | Yes | |
| 02632381 | | USD[0.00] | | |
| 02632391 | Contingent | ETH[.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00972175], SOL[.0028], TRX[.000779], USD[.04], USDT[0.21477207] | | |
| 02632393 | | TRX[.000001], USD[0.23], USDT[0] | | |
| 02632397 | | AUD[37853.43], SOL[.74432262], USD[0.94] | Yes | |
| 02632400 | | USD[0.00] | | |
| 02632403 | | ATLAS[32734.17784157], BTC[0], ETH[1.33332899], ETHW[1.33332899], KIN[1785980.88], SPELL[43261.07100735], USD[0.00], USDT[0.00000343] | | |
| 02632411 | | ATLAS-PERP[0], POLIS-PERP[0], TRX[.000001], USD[1.00], USDT[0] | | |
| 02632416 | | LINK[.00008], LINK-PERP[30], RAY[90.127185], SOL[.00002], USD[1.17], USDT[0] | | |
| 02632418 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02632428 | | TRX[.000002], USDT[0] | | |
| 02632430 | | 0 | | |
| 02632437 | Contingent | ADA-PERP[0], ALGO[.98366], APE[.077944], AVAX[0.00805100], AXS[.079005], BTC[.00001923], CRO[.5893], CRV[.39903], DOT[.090085], FTM[.242205], KNC[.094904], LINK[.011251], LUNA2[0.00077243], LUNA2_LOCKED[0.00180233], LUNC[.0024883], MANA[.44615], MATIC[8.70895], RUNE[.009563], SNX[.075952], USD[33.11], VET-PERP[0], XRP[.42081] | | |
| 02632440 | | BCH[.35593236], BTC[0.03991659], DOGE[870.83451], ETH[.898829], ETHW[.898829], LTC[1.70517407], UNI[15.497055], USD[450.41] | | |
| 02632442 | | SGD[1054.85] | Yes | |
| 02632445 | | APE[0], BTC[0], CRO[0], ETH[0], ETH-PERP[0], SAND[0], USD[0.89] | | |
| 02632446 | | ETH-PERP[0], SOL[.00899], SOL-PERP[0], TRX[.000778], USD[3.97], USDT[0.01167471] | | |
| 02632452 | | FTT[0] | | |
| 02632456 | | NFT (375804834211689171/FTX EU - we are here! #110680)[1], NFT (473007922799297827/FTX EU - we are here! #110922)[1], NFT (575704703169378642/FTX EU - we are here! #110247)[1], USDT[0.00000061] | | |
| 02632457 | | USD[0.00], USDT[0] | | |
| 02632458 | | AKRO[461.94043986], AMPL[0], ATLAS[0], BAO[56230.89543149], EUR[5.45], KIN[1702649.80275138], REEF[578.96067201], USD[0.00], USDT[0] | | |
| 02632459 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0210[0], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.47], USDT[0.06795560] | | |
| 02632461 | | ATLAS[309.938], USD[0.06] | | |
| 02632468 | | CRO[2000], DFL[3000], ENJ[697], FTM[636], GALA[3620], GENE[25], GOG[518], IMX[504.9], MANA[208], MATIC[809.898], MBS[550], SAND[180], SOL[8.29983368], USD[0.39] | | |
| 02632473 | Contingent | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], BULL[.00001], EGLD-PERP[0], ETH-PERP[0], FTT[0], LINK[0], LUNA2[0.03545412], LUNA2_LOCKED[0.08272628], LUNC[7720.21], MATIC[0], USD[0.00], VET-PERP[0] | | |
| 02632479 | | ATLAS[0.7777], USD[0.00], USDT[0] | | |
| 02632480 | | TRX[.000001] | | |
| 02632483 | | ATOMBULL[0], BEAR[84.81720000], BTC[0], BTT-PERP[0], BULL[0.00066634], ETH[0], ETHW[0], FTT[0], FTT-PERP[0], HEDGE[0], KNCBULL[21.01676166], LINK[0], LINKBULL[0], LUNC-PERP[0], MATIC[0], SECO-PERP[0], SHIB[44638.05], SOL[0], STX-PERP[0], SUSHI[0], TRX[0], TRYBBULL[0], UNI[0], USD[0.04], USDT[0], WRX[0], XRPBULL[386.20000000], XRP-PERP[0] | | |
| 02632488 | | USD[0.00] | | |
| 02632502 | | BTC[0], EUR[0.00], MATIC[.04415], USD[0.00], USDT[1.45342083] | | |
| 02632506 | | BTC[0], FTM[58.6858], SOL[.916528], USD[0.71] | | |
| 02632512 | | ETH[.0009818], ETHW[.0009818], TRX[.000002], USD[1000.01], USDT[773512.5789084] | | |
| 02632518 | | HNT[.19996], USDT[1.64528032] | | |
| 02632519 | | BNB[.19393173], BTC[.01496481], ETH[1.7247216], ETHW[1.72495785], FTT[2.79948898], SOL[5.24634199], TRX[.000001], USD[202.86], USDT[200.58715874] | Yes | |
| 02632524 | | AXS-PERP[0], CHR-PERP[0], ETH-PERP[0], LUNC-PERP[0], SLND[.09894], SLP-PERP[0], STEP-PERP[0], USD[78.78] | | |
| 02632526 | | USD[0.00], USDT[0] | | |
| 02632527 | | FTT[.09000687], NFT (393675670732291315/FTX EU - we are here! #39751)[1], NFT (413453712096942421/FTX EU - we are here! #39724)[1], NFT (486091378333731863/FTX EU - we are here! #39782)[1], NFT (495318751337030635/FTX AU - we are here! #52603)[1], NFT (568464489022317211/FTX AU - we are here! #52606)[1], USD[0.04], XRP[.6927] | | |
| 02632528 | | USD[25.00] | | |
| 02632533 | | AKRO[2], BAO[1], BNB[0], GBP[0.00], KIN[4], RSR[1], STEP[.0762905], TRX[2] | Yes | |
| 02632544 | Contingent | AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00529273], LUNA2_LOCKED[0.01234972], LUNC-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MBS-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], USD[0.03], USDT[0], USTC[0], USTC-PERP[0] | | |
| 02632550 | Contingent | APE[8.12640910], BTC[0], ETH[0], FTT[0.01897130], LUNA2[1.83607460], LUNA2_LOCKED[4.28417406], SOL[140.59930246], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02632558 | | BNB[0] | | |
| 02632560 | | USD[0.00] | | |
| 02632564 | | FTT[0.06304522], USDT[0] | | |
| 02632567 | | AKRO[1], ALPHA[1], AUD[0.00], AUDIO[291.87392293], DENT[2], FTM[249.27025447], FTT[11.34438763], RUNE[53.88473211], SPELL[25557.75323835], UBXT[1] | | |
| 02632569 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00381], USD[0.00] | | |
| 02632574 | | FTT[0.00102729] | | |
| 02632578 | | APE-PERP[0], BTC-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.01167636], ZIL-PERP[0] | | |
| 02632586 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02632587 | | USD[0.00] | | |
| 02632593 | | NFT (405429722716006765/FTX EU - we are here! #72837)[1], NFT (519734017947961324/FTX EU - we are here! #72746)[1], NFT (523995702823094975/FTX EU - we are here! #72628)[1] | | |
| 02632594 | | ADA-PERP[0], ETH[.0899829], ETHW[.0899829], FTM[.97967], SOL[2.0596086], USD[2.56] | | |
| 02632595 | | AVAX[.699639], BTC[0.01003975], SOL[.0087726], USD[0.87] | | |
| 02632596 | | SOL[0] | | |
| 02632597 | | ETH[0], SOL[0], TRX[0.00001600], USD[0.00], USDT[0], XRP[0] | | |
| 02632598 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02632600 | | ATLAS[4650], POLIS[80.8], USD[0.65], XRP[.566759] | | |
| 02632602 | | SOL[41.32978285], USD[4.02] | | |
| 02632608 | | ATLAS[0] | | |
| 02632609 | Contingent | ETH[1.03843038], ETHW[1.03843038], LUNA2_LOCKED[6.42932934], USD[-61.47], USDT[7403.90379441] | | |
| 02632621 | | ATLAS[3069.4167], POLIS[56.98917], USD[0.46], USDT[0] | | |
| 02632622 | | USDT[6349.64340659] | | |
| 02632628 | | CEL[1.5824], USD[0.19], USDT[0] | | |
| 02632629 | | LTC[.18637091], USD[0.34] | | |
| 02632631 | | FTT[0] | | |
| 02632632 | | BAO[3], KIN[1], LINA[1910.66074513], LRC[39.98033869], MANA[70.28908124], REEF[3380.0711385], SAND[41.18106766], SRM[16.30635197], UBXT[2], USD[0.00] | Yes | |
| 02632642 | | BTC[0] | | |
| 02632644 | | BTC[.0381], ETH[.831], ETHW[.831], FTM[245], USD[0.62] | | |
| 02632645 | | ETH[1.70672224], ETHW[1.70672224], FTT[50.8848275], SOL[.006651], USD[1.18] | | |
| 02632646 | | ETH-PERP[0], MATIC[1.50912112], USD[645.51], USDT[.0026176] | | |
| 02632648 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[4.69], FB[.45], FB-1230[60.39], FTM-PERP[0], FTT[25.02691751], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[320.51], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDI-13635.84], USDT[0.00540864], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02632649 | | LRC[299.94], USD[5.95] | | |
| 02632652 | | SOL[-0.00001823], USDT[0.71684525] | | USDT[.692603] |
| 02632658 | | USDT[0.00059967] | | |
| 02632667 | | XRP[8.917042] | | |
| 02632668 | | BAO[1], DENT[1], GBP[0.00], KIN[4], SOL[7.72192921], TRX[2] | Yes | |
| 02632673 | | DOT-20211231[0], FTT[0.00011363], USD[0.82], USDT[0] | | |
| 02632677 | | USD[2.90] | | |
| 02632679 | | ATLAS[5.66460693], TRX[.000001], USD[0.00], USDT[0] | | |
| 02632684 | | USD[0.00] | | |
| 02632693 | | USD[1295.10] | | |
| 02632694 | | SHIB[266015.78850743], SHIB-PERP[0], USD[0.31] | | |
| 02632696 | | SOL[.17081949] | Yes | |
| 02632699 | | NFT (419275260657441640/The Hill by FTX #25629)[1] | | |
| 02632701 | | NFT (543627867745418715/FTX EU - we are here! #96209)[1], TRX[0], USD[0.00] | | |
| 02632704 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02632706 | | AVAX[130.08269319], BTC[.00649935], ETH[8.28277637], ETHW[8.23806452], GMT[725], LINK[54.10715195], MANA[244.22], MATIC[523.86262151], REN[145.69001155], SHIB[67744194.868967], SOL[123.41911085], STORJ[615.635], UNI[2.601], USD[11426.40], USDT[0.01676862] | | AVAX[124.562932], ETH[8.161405], LINK[53.533099], MATIC[497.290127] |
| 02632709 | | BNB[0], GENE[0], TRX[0] | | |
| 02632711 | | TRX[.290003], USD[0.00], USDT[0.55304559] | | |
| 02632713 | | USD[0.41] | | |
| 02632714 | Contingent | LUNA2[0], LUNA2_LOCKED[10.50583475], LUNC[.00000001], USD[0.00] | | |
| 02632717 | | FTT[.88168523], KIN[2], USD[0.00] | Yes | |
| 02632721 | | AKRO[82.9834], TRX[.138514], USD[0.61], USDT[0.45479536] | | |
| 02632726 | Contingent, Disputed | SOL[.0002], USD[0.45] | | |
| 02632728 | | AVAX[.000107], BTC[0.00008775], DOT[.00128], ETH[.00000752], ETHW[0.00000751], FTM[.11030212], FTT[152.73001643], MATIC[.0111], SOL[.00740401], USD[0.01] | | |
| 02632737 | | AUD[0.00], DENT[1] | | |
| 02632739 | | SOL[210.62], USD[49954.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02632747 | | ATLAS[30657.40964326], BNB[4.95617863], ETHW[34.07379236], FTT[27.69861508], TRX[219.6168421], USDT[6700.51694865] | Yes | |
| 02632749 | | FTT[25.39548], LTC[2.169172], SOL[.00973], TRX[.000001], USD[0.58], USDT[0.00884211] | | |
| 02632751 | Contingent | ATLAS[599.88], AXS[2.31599771], BNB[0.10158589], BTC[0.00231206], MATIC[62.34920341], RUNE[4.07453044], SRM[2.04020208], SRM_LOCKED[.03411784], USD[66.65] | | AXS[2.233365], BNB[.070893], BTC[.001808] |
| 02632762 | | EDEN[.09443772], SHIB[.38], USD[0.43] | | |
| 02632763 | Contingent | FTT[789.8556], SRM[10.10300647], SRM_LOCKED[117.81699353], USDT[3644.78868716] | | |
| 02632764 | Contingent | BTC[0], LUNA2[0.81203628], LUNA2_LOCKED[1.89475132], LUNC[176822.61], STEP[0], STEP-PERP[0], USD[14.82] | | |
| 02632769 | | NFT (471935698877357304/FTX EU - we are here! #59330)[1] | | |
| 02632771 | | ADA-PERP[0], APE-PERP[0], ATLAS[435.03326351], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[200.41], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], POLIS[8.1236487.9], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[.29582569], SOL-PERP[0], STMX-PERP[0], USD[-439.63], USDT[876.80000032], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02632774 | Contingent | AAPL-0624[0], ADA-PERP[0], ALGO-PERP[0], AMC-0325[0], AMZN-0930[0], ANC-PERP[0], APE-PERP[0], BABA-0325[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO[395.57947219], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FB-0325[0], FB-0624[0], FTM-PERP[0], FTT[15.30952021], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.05954571], LUNA2_LOCKED[2.47227333], LUNC-PERP[0], MANA[11.16621178], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFLX-0325[0], ONE-PERP[0], SAND[49.89056975], SHIB-PERP[0], SLP[7174.81799679], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-0325[0], TWTR-0325[0], USD[-67.52], USD[0.XLM-PERP[0], XRP[100.27471340], XRP-PERP[400] | | |
| 02632778 | | CREAM[0.00002992], SPELL[622.36246824], USD[0.00] | Yes | |
| 02632779 | | AURY[8], TRX[.000002], USD[7.04], USDT[0] | | |
| 02632782 | | ATLAS[147300], ETHBULL[.098848], GRTBULL[370000], LINKBULL[925.2], POLIS[508.6], TRX[.000059], USD[0.02], USDT[3.87000001] | | |
| 02632784 | | USD[-4.64], USDT[7.71982822] | | |
| 02632788 | | ADA-PERP[0], GRT[10], SAND[36.9942], SHIB[2154677.07006369], TLM[9.998], USD[2.53] | | |
| 02632790 | | USD[0.10], VET-PERP[283] | | |
| 02632792 | | AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.02498879], ETH-PERP[0], ETHW[0], FTM-PERP[0], GST-PERP[0], LINK-PERP[0], LUNC-PERP[0], NFT (298324533773056543/Belgium Ticket Stub #1606)[1], NFT (367092512530597602/Baku Ticket Stub #1702)[1], NFT (385916022302510288/Montreal Ticket Stub #384)[1], NFT (503247914208419664/The Hill by FTX #7987)[1], NFT (517853360415615066/FTX Crypto Cup 2022 Key #672)[1], NFT (533530447262830731/Austria Ticket Stub #162)[1], NFT (547596291730020882/France Ticket Stub #1729)[1], SOL[0], SOL-PERP[0], TRX[0], USD[31.73], USDT[0.00710876] | | USDT[.007106] |
| 02632799 | | BTC[0.00003909], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-0.17], USDT[0.00113680], XLM-PERP[0] | | |
| 02632800 | | BNB[0], CHZ[.00384466], FTT[0], TRX[2.48310800], USD[0.00], USDT[0] | | |
| 02632805 | | AVAX[1.99962], SHIB[1205669.321], TRX[.000779], USD[0.01], USDT[55.10400000] | | |
| 02632810 | | BNB[0], BTC[0], USDT[0] | | |
| 02632811 | | USDT[0] | | |
| 02632813 | | USD[0.00], USDT[0] | | |
| 02632814 | Contingent | AAVE-PERP[0], AKRO[.2272], ATOM-PERP[0], BCHBULL[1899620], COMPBULL[10687741.0212], EOSBULL[70985800], ETC-PERP[0], ETH[.00000001], IOTA-PERP[0], LUNA2[0], LUNA2_LOCKED[1.94666652], REEF[2.046], REEF-PERP[0], TRX[.001008], USD[68.80], USDT[0.00000001], VETBULL[249913.64004], XLMBULL[.257], XRP[.409062], XRPBULL[3077760.308] | | |
| 02632816 | | USDT[0] | | |
| 02632823 | | BTC[0], FTT[0], FTT-PERP[0], ICX-PERP[0], USD[0.00], USDT[0] | | |
| 02632827 | Contingent | BNB[.0022021], BTC[.08799999], ETH[.00000001], FTT[0.06563671], LINK[.07519644], LUNA2_LOCKED[32], USD[1856.40], USDT[0], VND[0.63], XRP[.00015001] | Yes | |
| 02632829 | | MBS[.909837], USD[0.04] | | |
| 02632833 | | ETH[0], SPELL[44986.97955025], TRX[.000006], USD[0.00], USDT[0] | | |
| 02632834 | | USD[0.01], USDT[0] | | |
| 02632838 | | USDT[0] | | |
| 02632841 | | USD[0.01] | | |
| 02632843 | | USDT[0] | | |
| 02632856 | | SOL[0.00000081], USD[0.00] | | |
| 02632858 | | USDT[0] | | |
| 02632860 | | AVAX[0], BAO[3], BF_POINT[200], BNB[0], DOT[.00000937], ETH[0.00000010], ETHW[0.00000010], FTT[0.00001644], KIN[11], LINK[.00004678], MATIC[0], UBXT[1], USD[0.00] | Yes | |
| 02632861 | | ATLAS[401.52133880], FTT[8.27051132], GALA[322.34375068], PRISM[1952.09670399], USDT[0] | | |
| 02632862 | | ETH[0], GOG[2434.97673427], USD[0.22], USDT[2.41579504], XPLA[599.886] | | |
| 02632864 | | NFT (442606778125329638/FTX EU - we are here! #85968)[1], NFT (469596663755918311/FTX EU - we are here! #85750)[1], NFT (510500245383873204/FTX EU - we are here! #85861)[1] | | |
| 02632866 | | ATLAS[7420], BCH[.172], BIT[205.970706], FTT[32.6964666], SAND[11], USD[0.06], USDT[0] | | |
| 02632867 | | ADA-PERP[0], FIL[0.00574288], ETHW[.00455275], RAY[23.56521902], USD[5.78], USDT[.98442846] | | |
| 02632870 | | CHR-PERP[0], CHZ-PERP[0], USD[-0.49], USDT[1.19] | | |
| 02632874 | | BNB[0.00000001], CRO[0], ETH[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[15.00003300], USDT[0.00000001], USTC[0] | | |
| 02632875 | | USD[25.00] | | |
| 02632877 | | ATLAS[1648.04354787], USD[0.00] | | |
| 02632879 | | LINK[.57818152] | Yes | |
| 02632886 | | ADABULL[.0767], ALGOBULL[14337275.4], BCHBULL[4319.1792], DOGEBULL[3.59831619], EOSBULL[122776.668], ETCBULL[11.2078701], LINKBULL[53.489835], LTCBULL[1055.79936], MATICBULL[152.870949], SUSHIBULL[663873.84], SXPBULL[16986.7719], THETABULL[1.01880639], TOMOBULL[185064.831], TRXBULL[322.438725], USD[0.08], VETBULL[39.092571], XLMBULL[115.777998], XRPBULL[16306.9011], ZECBULL[158.669847] | | |
| 02632890 | | USD[0.00] | | |
| 02632891 | | USD[0.00] | | |
| 02632900 | | ATLAS[5119.7017], AURY[13], POLIS[19.198765], TRX[.000003], USD[5.25], USDT[0.00000001] | | |
| 02632901 | | ETH[.1487005], FTT[28.85963909], USD[851.10] | Yes | |
| 02632902 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[0.00086870], UNI-PERP[0], USD[903.93], USDT[0] | | TRX[.000849] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02632910 | | LINA[754.05680164], TRX[1], USD[0.01] | Yes | |
| 02632917 | | BTC[0.02459912], ETH[.1619924], ETHW[.1619924], SOL[4.53686525], USD[312.11] | | |
| 02632925 | Contingent, Disputed | USD[0.05] | | |
| 02632927 | Contingent | ETH[35.16155607], ETHW[0], KIN[1], LUNA2[0.99193589], LUNA2_LOCKED[2.25956817], LUNC[216064.60794836], USD[4634.18], USDT[0] | Yes | |
| 02632928 | | CRO[17597.1579], USD[11.71] | | |
| 02632929 | | ATLAS[273.23312162], CRO[59.67173714], POLIS[5.56724673], RAY[4.12770833], USDT[0] | | |
| 02632933 | | USD[4.05] | | |
| 02632934 | | NFT (323353095845710752/FTX EU - we are here! #280666)[1], NFT (396807268901619712/FTX EU - we are here! #280675)[1] | | |
| 02632935 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 02632937 | | USDT[0] | | |
| 02632941 | | BTC[0.00249387], CRO[94.85044764], ETH[0.03316722], ETHW[0.03316722], FTT[3.84423941], LTC[.359], MANA[14.01770212], SAND[9.51548637], SOL[0.35553367], XRP[73.74991500] | | |
| 02632945 | | AAVE[.39984672], AMPL[1.07605228], AUDIO[50.919842], BAL[3.77843838], BCH[0.16188571], BNB[.20980326], BTC[0.00239928], CHZ[589.661], COMP[0.28665952], DOGE[457.69462], ETH[.04897413], ETHW[.02797413], FTT[2.2992624], HNT[5.2969248], LTC[.52954078], MKR[.06195524], SOL[.8591742], SUSHI[12.995712], TRU[160.9024], TRX[183.0194], USDT[8.69400629], WRX[76.942564], YFI[.0009998] | | |
| 02632946 | | USD[25.00] | | |
| 02632947 | | USD[0.00] | | |
| 02632948 | | AR-PERP[0], HNT-PERP[0], ONE-PERP[0], USD[0.61], XRP[.566265] | | |
| 02632950 | | XRP[100.912725] | | XRP[100] |
| 02632955 | | SOL[.00033559] | | |
| 02632960 | | BTC[.01599742], USD[431.17] | | |
| 02632965 | | USDT[0] | | |
| 02632966 | | ETH[0], FTT[3.899259], TRX[.000001], USD[0.32], USDT[0] | | |
| 02632968 | | ATLAS[0], USD[0.00] | | |
| 02632969 | | EUR[0.00], KIN[1] | Yes | |
| 02632978 | Contingent, Disputed | ATOM[0], BNB[0.00000001], BTC[0], DOGE[0], DOT[0], ETH[0.00000001], FTT[0], MATIC[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 02632980 | | IMX[1.8], USD[0.18] | | |
| 02632985 | | USDT[5] | | |
| 02632988 | | BTC[.00006065], USD[667.77] | | |
| 02632990 | | 1INCH[96.44905661], USD[0.27], USDT[0.00000002] | | 1INCH[96.390328] |
| 02632999 | | AXS-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], DAWN-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRX[.000001], USD[-0.01], USDT[0.00939893] | | |
| 02633001 | | USD[0.03] | | |
| 02633004 | | USD[0.00], USDT[0] | | |
| 02633014 | | PRISM[44159.728], USD[0.29], XRP[.984194] | | |
| 02633015 | | USD[1.81] | | |
| 02633019 | | CRO[3609.3673], SAND[414.92115], SOL[23.5055331], USD[82.78], XRP[2388.54609] | | |
| 02633023 | | BNB[0.00000001], HT[0.00000001], MATIC[0], SOL[0], TRX[0.00000700], USDT[0] | | |
| 02633024 | | BTC-PERP[0], ETH[.00097606], ETH-PERP[0], ETHW[.00097606], USD[0.00], USDT[0.98587100], XRP-PERP[0] | | |
| 02633028 | | ATLAS[529.894], USD[0.03], USDT[0] | | |
| 02633029 | | ATLAS[6538.9474], AVAX-PERP[0], BTC[.00715351], CONV[35533.10524], DYDX[57.08858], FTT[19.79604], GALA[2100], KIN[8130000], LRC[301.94262], MATIC[1049.9107], MATIC-PERP[0], SAND[307], SOL[4.7191032], USD[35.92] | | |
| 02633030 | | BTC[.00000607], USD[0.98] | | USD[0.97] |
| 02633034 | | BTC[0], USD[0.00] | | |
| 02633038 | | USD[0.00], USDT[.00216556] | | |
| 02633041 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0696], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[5015.40], USDT[0.00694424], ZIL-PERP[0] | | |
| 02633043 | | BIT[0], BTC[0], MATIC[37.88674428], SOL[6.61260934] | | |
| 02633057 | Contingent, Disputed | USD[0.17], USDT[0] | | |
| 02633066 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02633073 | | USD[0.00] | | |
| 02633079 | Contingent, Disputed | AR-PERP[0], BNB[0], LUNC[.00000001], SOL[0], USD[0.00], USDT[0.00003067] | | |
| 02633081 | | XRP[.069965] | | |
| 02633085 | Contingent | LUNA2[294.49357903], LUNA2_LOCKED[220.4850177], TRX[.000001], USDT[0.05927445] | | |
| 02633092 | Contingent | AVAX[0], BNB[0.00000001], DOGE[0], ETH[0], ETH-PERP[0], HT[0.00000001], HT-PERP[0], LTC-PERP[0], LUNA2[.0131], LUNA2_LOCKED[.0306], LUNC[2851.05453846], MATIC[0], SOL[0], TRX[0.00001200], USD[0.14], USDT[18.08082332] | | |
| 02633097 | | AUD[0.00] | Yes | |
| 02633099 | | USD[0.00] | | |
| 02633106 | | 0 | | |
| 02633112 | | NFT (391135211427076040/NFT)[1], NFT (483641572710233746/NFT)[1], USDT[0] | | |
| 02633114 | | EUR[0.00] | Yes | |
| 02633117 | | 1INCH[0], ATLAS[0], BNBBULL[0], BTC[0], CHZ[0], CRO[0], DODO[0], ETH[.00000001], FTT[0], KIN[0], MANA[0], SPELL[0], USD[0.00], USDT[63.93296842] | | |
| 02633118 | | BTC[0], BTC-PERP[0], USD[0.00] | | |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02633122 | | LTC[2.9413325], NEXO[146.79541125], USD[0.02] | | |
| 02633123 | Contingent | DOGE[4.47401654], DOT[36.38815611], IMX[.0000032], LUNA2[0.00011191], LUNA2_LOCKED[0.00026112], LUNC[24.36877461], MANA[0.00735285], MATIC[.14571976], SHIB[93885.13055464], SOL[0.72027511], USD[0.00] | | |
| 02633127 | Contingent | APE[.02204128], APE-PERP[0], APT[.73765148], BCH[.00216], BICO[.61101885], BTC[0.00007000], ETH[1.19581993], FTT[899.91985394], FTT-PERP[0], GALA-PERP[0], IMX[.09730133], LOOKS[.16897118], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], LUNC-PERP[0], NEAR[.02367111], NFT (543093010163873993/The Hill by FTX #18563)[1], NFT (570928967558561622/NFT)[1], PEOPLE-PERP[0], PSY[.0375], SOL-PERP[0], SRM[2.84842180], SRM_LOCKED[18.99157815], SRN-PERP[0], TONCOIN-PERP[0], TRX[.000873], TRX-PERP[0], USD[345.98], USDT[0] | | |
| 02633129 | | FTT[3.50624885], USD[0.00], USDT[0.37128529] | | |
| 02633130 | | IMX[.00000001], USD[0.00], USDT[0.00000916] | | |
| 02633132 | | 0 | | |
| 02633134 | | ATLAS[320], USD[1.13], USDT[0] | | |
| 02633142 | | USDT[0] | | |
| 02633145 | | ATLAS[660.2533355], BAO[1], USD[0.01] | | |
| 02633146 | | AUD[0.00], FTT[25.70072744], SOL[83.72252287], STEP[3592.99579962], USD[0.00], USDT[0.00000057] | | |
| 02633149 | | ONE-PERP[0], USD[0.88], XRP[.98556] | | |
| 02633161 | Contingent | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.40], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.55210260], LUNA2_LOCKED[3.62157274], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02633167 | | BTC[0.01406912], DOGE[0], SOL[0], TRX[.02487951], USD[0.00] | Yes | |
| 02633169 | | EUR[0.00], GMT[0], GST[0], RAY[0], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 02633175 | | AUD[0.00], ETH[0] | Yes | |
| 02633176 | Contingent | AUDIO-PERP[0], ETH[-0.00000011], ETHW[0.00015178], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], NFT (303033029181021225/FTX AU - we are here! #38000)[1], NFT (457761627268766055/FTX AU - we are here! #38017)[1], NFT (549761149508551408/FTX AU - we are here! #28619)[1], NFT (560028095569406392/FTX AU - we are here! #28866)[1], NFT (566505909594015170/FTX EU - we are here! #28941)[1], TRX[.000031], USD[0.00], USDT[0.74725879] | Yes | |
| 02633179 | Contingent | ETH[.046923], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081696], USD[0.00], USDT[0.45167330] | | |
| 02633188 | | ATLAS[4789.0899], TRX[.000001], USD[1.22], USDT[0] | | |
| 02633190 | | FTT[0.07700963], UBXT[.1806], USD[3.03], USDT[0.00526714] | | |
| 02633191 | | AVAX-PERP[0], USD[0.01] | | |
| 02633195 | | ETH[0] | | |
| 02633199 | | ADA-PERP[0], BTC[0.23132710], CHZ-0325[0], EUR[0.00], FTM[327], FTM-PERP[0], GRT-0325[0], MANA[184], MATIC[100], SAND[127], SLP-PERP[0], USD[0.00], USDT[361.31148674], XRP[280] | | |
| 02633202 | | ADA-PERP[0], APE-PERP[0], ATOM[507], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[1.21000315], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.04353442], GMT[0], GMT-PERP[0], GST-PERP[0], LINK[0], LOOKS[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00009183], USTC[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 02633205 | | 1INCH[20.99601], 1INCH-PERP[0], AAVE[1.5995631, ADA-PERP[0], APT[.99981], AVAX[.199962], AXS-PERP[0], BNB[0.099639], BTC[0.00749857], CAKE-PERP[0], DASH-PERP[0], DOT[1.799658], DOT-PERP[0], EOS-PERP[0], ETH[.02399316], ETHW[0.01599468], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LINC[.499506], LTC[0.199506], LUNC-PERP[0], MATIC-PERP[0], NEAR[4.199202], SOL[.0099886], SUSHI[1.998955], TONCOIN[4.7], TRX[337.848952], UNI[.0995725], USD[0.25], USDT[29.81006898], XRP[1.98746] | | |
| 02633212 | | USD[0.00] | | |
| 02633214 | | USD[0.00] | | |
| 02633217 | | ETHW[.009], NFT (444297543981302325/FTX AU - we are here! #19333)[1], NFT (468618209866408078/FTX EU - we are here! #106480)[1], NFT (476328215249735634/FTX EU - we are here! #109388)[1], NFT (503002741168263911/FTX AU - we are here! #43696)[1], NFT (520358543717810407/The Hill by FTX #45622)[1], NFT (572410262064566037/FTX AU - we are here! #111776)[1], SOL[2.536955722], TRX[.001554], USD[0.00], USDT[0.39688090] | | |
| 02633227 | | 1INCH[0], BNB[0], MKR[0.94167727], SAND[0], USDT[0.00000003] | | |
| 02633231 | | GALFAN[11], USD[0.06], USDT[0] | | |
| 02633235 | | DFL[179.9772], USD[1.12], USDT[0] | | |
| 02633240 | | BTC[0], EUR[103.03], KNC[164.68567622], USD[0.07], USDT[.07039] | | |
| 02633241 | | TRX[.000001], USDT[2] | | |
| 02633243 | | USD[0.00] | | |
| 02633249 | | BNB[0], DOT[0], FTT[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 02633251 | | USDT[0] | | |
| 02633254 | | AUD[0.31], MBS[937.98], USD[0.20], USDT[0] | | |
| 02633257 | | AVAX[0], BNB[0], BTC[0], DOGE[0], DOT[0], ETH[0], RUNE[0], TRU[0], USD[0.00] | | |
| 02633259 | | BTC-PERP[0], ETH-PERP[1], FTT[75.89068360], USD[12753.21], USDT[0] | | |
| 02633260 | | BTC[0.00000051], EUR[11.15], GST[179.9], USDT[0.00002793] | Yes | |
| 02633263 | | TRX[.016667], USD[3.30] | | |
| 02633266 | Contingent, Disputed | USD[0.06], USDT[0.00000071] | | |
| 02633268 | | BAT[1], BTC[0.0000016], EUR[0.00], UBXT[1] | Yes | |
| 02633272 | | DFL[10080], FTT[5.7996314], IMX[382.7], POLIS[131.4972452], USD[0.03], USDT[.00993355] | | |
| 02633276 | | TRX[.000777], USD[1.09], USDT[0.32490778] | | |
| 02633277 | | BNB[0], BTC[0], ETH[0], FTT[0.03541523], POLIS[0], USD[4.43], USDT[1172.78761662] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02633281 | | USD[0.00], USDT[1.58253674] | | |
| 02633285 | | ETHBULL[.08926368], LTCBULL[151.9696], XRPBULL[13.676] | | |
| 02633293 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT[.09906], GMT-PERP[0], GRT-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], THETA-PERP[0], USD[0.50], USDT[0.28946797], ZIL-PERP[0] | | |
| 02633299 | Contingent | BTC[0.00104638], DAI[0], LUNA2[0.24616701], LUNA2_LOCKED[0.57438969], LUNC[52585.03], USD[16705.84], USDT[0.00228596], USTC[0.66200533] | | USD[81.26] |
| 02633300 | | ETH[6.47787972], ETHW[6.47787972] | | |
| 02633306 | | BTC[.00118835], ETH[.01083877], ETHW[.01070187], FTT[.75881536] | Yes | |
| 02633311 | | AAVE-PERP[0], APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.99507985], LTC-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 02633317 | | USDT[0] | | |
| 02633319 | | TRX[.000001], USDT[0.23582420] | | |
| 02633320 | | ETH[0], FTT[0.00012166], MSOL[0], NFT (35953435026796850S/FTX AU - we are here! #47483)[1], NFT (37196389289521S213/FTX AU - we are here! #47469)[1], SOL[0], USD[0.00], USDT[0] | | |
| 02633321 | | SRM[0] | | |
| 02633324 | | AUD[0.00], TRX[.000001], USD[0.00] | | |
| 02633327 | | SOL[0] | | |
| 02633332 | | USD[1.47], XRP[130.7928362] | | |
| 02633334 | | SOL[4.47377325], USD[5.22] | | |
| 02633335 | | BNB[0], LTC[0], SOL[0], USDT[0.00000086] | | |
| 02633336 | | BTC[0.00001654] | | |
| 02633341 | | 1INCH[0], BAO[1], BTC[0], ETH[0], KIN[2], SHIB[319505.81504812], USD[0.00] | | |
| 02633343 | | BTC[0.02976489], DENT[1], ETH[0.00001822], ETHW[0.00001822], FTT[30.80857668], KIN[1], NFT (46589174190753718S2/Silverstone Ticket Stub #587)[1], SOL[2.69409198], TRX[1], USD[9040.30] | Yes | |
| 02633349 | | TRX[0], USDT[0] | | |
| 02633352 | | USD[0.00] | | |
| 02633356 | | SRM[0] | | |
| 02633358 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[2377], ALGO-PERP[1670], APE[110.8], APE-PERP[0], APT-PERP[0], ASDBULL[1.467168], ATLAS[109770], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[172.191568], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[4.71], BOBA-PERP[0], BTC[0.51359713], BTC-MOVE-0224[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[2860], COMP[9.7649], CREAM-PERP[0], CRO[3370], CRO-PERP[0], CRV-PERP[0], DEFIBEAR[86.716], DENT-PERP[0], DOGEBULL[.0127316], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[1709], ENJ-PERP[0], ETC-PERP[0], ETH[5.06946537], ETH-PERP[0], ETHW[22.413], FTM[1106], FTM-PERP[0], FTT[255.58602545], FTT-PERP[0], GALA[18690], GMT[405], GMT-PERP[0], GODS[2237.8], GRT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK[369.2], LINK-PERP[0], LOOKS-PERP[0], LTC[56.18], LTC-PERP[0], LUNA2[2.79869395], LUNA2_LOCKED[6.53028590], LUNC[609421.5019864], LUNC-PERP[0], MANA[1114], MANA-PERP[0], MAPS-PERP[0], MATIC[1310], MATICBEAR2021[11600], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], RAY[679], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[848], SAND-PERP[0], SKL-PERP[0], SOL[34.54], SOL-PERP[0], SPELL-PERP[0], SRM[676], SRM-PERP[0], SUSHIBEAR[7998S600], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[486.29753941], UNI-PERP[0], UNISWAP-PERP[0], USD[-2019.63], WAVES[65.50000000], WAVES-PERP[0], XRP[7568], XRP-PERP[0], ZIL-PERP[0] | | |
| 02633360 | | USD[65.29], VET-PERP[3000] | | |
| 02633361 | | ATLAS[738.97747228], CAKE-PERP[0], IMX[11.39772], STARS[3.9992], USD[0.04], XRP[.339377] | | |
| 02633362 | | ETH[0], FTT[0.02367558], TRX[0], USDT[0] | | |
| 02633365 | | TRX[.000001], USD[0.00] | | |
| 02633367 | | AKRO[1], AUD[0.01], BAO[1], DENT[1], ETH[.17316518], ETHW[.17289658], MRNA[3.17494356], SOL[3.14985051], USD[0.00], USDT[0.09099204] | Yes | |
| 02633370 | | USDT[0], XPLA[1.200687] | | |
| 02633380 | | SOL[0], SRM[0.04841326] | | |
| 02633384 | | 0 | | |
| 02633388 | | USD[81.12] | Yes | |
| 02633390 | | USD[0.00] | | |
| 02633391 | | SOL[0.00009374], USDT[0.00001452] | | |
| 02633395 | | BTC[.00331286] | | |
| 02633401 | | BTC[0.00009996], ETH[.00099924], ETHW[.00099924], USD[7.66] | | |
| 02633404 | | BTC[.04332402], ETH[.29857421], EUR[501.75] | | |
| 02633407 | | FTM[0], IMX[6.09878], USD[1.12], USDT[0] | | |
| 02633408 | | BRZ[.9988], TRX[.000001], USD[0.40], USDT[0.00770421] | | |
| 02633416 | | CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 02633417 | | ENJ-PERP[0], LINK-PERP[0], OMG-PERP[0], USD[72.91] | | |
| 02633419 | | AMPL[0], AMPL-PERP[0], USD[457.00] | | |
| 02633420 | | ATLAS[120492], USD[-3.14], USDT[106.536208] | | |
| 02633427 | | NFT (342485215952281084/FTX EU - we are here! #239026)[1], NFT (37311783531308101S7/FTX AU - we are here! #30719)[1], NFT (37778891983978039S3/FTX EU - we are here! #239373)[1], NFT (383393734060806797/FTX EU - we are here! #238996)[1], NFT (55982913113106970S8/FTX AU - we are here! #36293)[1] | | |
| 02633429 | | APE-PERP[0], BTC[0.00008049], BTC-PERP[0], ETH-PERP[0], ETHW[0.00082855], REEF[1.329], SAND[.99202], USD[21356.71], USDT[0] | | |
| 02633432 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-3.96], USDT[5.96622665], XEM-PERP[0], ZEC-PERP[0] | | |
| 02633434 | | ATLAS[1253.7397], POLIS[19.895307], SOL[-0.00452670], USD[1.25] | | |
| 02633435 | | RAY-PERP[0], UNI-PERP[0], USD[53.85], USDT[0] | | |
| 02633440 | | SHIB[.7126221] | | |
| 02633441 | | BTC[0.00000040], CEL[678.33754], CHZ[6.952], FTT[37.69246], MATIC[4952.112548], USD[1379.62] | | |
| 02633446 | | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02633454 | | BTC[.01569905], ETH[.07494915], KIN[4], MATIC[125.76550899], TRX[1], UBXT[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02633456 | | CLV[215.35692], ETH[.0239906], ETHW[.0239906], USD[0.00] | | |
| 02633458 | | ETH[.27297738], ETHW[0.27297738], USD[0.00] | | |
| 02633461 | | AKRO[2], ASD[.00349773], BAO[5], DOGE[0.16517663], KIN[4], MANA[.00653957], STEP[0.06419606], TRX[1], TRY[0.00], USD[0.00], USDT[0.01053698], XRP[0.00070881] | Yes | |
| 02633464 | | BNB-PERP[0], BTC-PERP[0], GMT-PERP[0], USD[0.01], USDT[.00672188], USDT-PERP[0] | | |
| 02633465 | | 1INCH[0], BNB[0], LTC[0], MATIC-PERP[0], USD[9.98], USDT[0] | | |
| 02633483 | | AURY[2.99946], USD[0.00], USDT[9.11379620] | | |
| 02633484 | | NFT (450797580810919992/Monaco Ticket Stub #1033)[1], TRX[.000106], USDT[.06669337] | Yes | |
| 02633485 | | BNB[0.00000001], BTC[0], ETH[0], FTM[0], SOL[0], TRX[0], USD[0.00], USDT[17.02480509] | | |
| 02633488 | | AKRO[1], USDT[0] | Yes | |
| 02633492 | | AVAX[0], USD[0.15], USDT[0] | | |
| 02633498 | | DOGE[.014], USD[0.19], USDT[0.00025743] | | |
| 02633509 | | BTC[0], CONV[0] | | |
| 02633516 | | NFT (298742887668348407/FTX EU - we are here! #27111)[1], NFT (319668806122650219/FTX EU - we are here! #27394)[1], NFT (386595829085310398/FTX EU - we are here! #27272)[1] | Yes | |
| 02633518 | | ETHBULL[.0019], FTT[54.95792687], USD[0.00], USDT[0.00000012] | | |
| 02633521 | | BTC-PERP[.0022], USD[-5.15] | | |
| 02633522 | | USD[2.02] | | |
| 02633524 | | BTC[.00000001], BTC-PERP[0], ETH[.00009236], ETH-PERP[0], ETHW[.00009236], FTT-PERP[0], USD[-0.06] | | |
| 02633531 | | USD[0.00], USDT[0] | | |
| 02633539 | | IOTA-PERP[0], SLP[3146.42836217], SLP-PERP[0], SOL[4.12430192], TRX[6347.0648032], USD[-188.99] | | |
| 02633540 | | RAY[0], SOL[0] | | |
| 02633545 | | TRX[.000001], USDT[7] | | |
| 02633552 | | ETH[.45497763], ETH-PERP[0], ETHW[.45478672], SOL[4.08565258], USD[-3.00], USDT[108.29475319], XRP[.18] | Yes | |
| 02633558 | | ATLAS[4.70000000], BNB[0], GST[0], GST-PERP[0], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 02633561 | | BAO[1], UBXT[1], USDT[0.00000016] | Yes | |
| 02633566 | | USD[0.00] | | |
| 02633567 | Contingent | ETH[.0002278], ETHW[0.00022779], FTT[.00284463], LUNA2[0.14735673], LUNA2_LOCKED[0.34372527], LUNC[.29946172], MNGO[.00934972], SOL[.00433899], TRX[.000006], USD[0.01] | Yes | |
| 02633575 | | ETH[0], MATIC[0], USD[0.00] | | |
| 02633578 | | ETH[.00059951], ETHW[49.69097638], USD[0.01] | | |
| 02633582 | | NFT (425676833674426823/FTX EU - we are here! #11759)[1], NFT (529704595861349565/FTX EU - we are here! #11650)[1] | | |
| 02633589 | | USD[0.58], USDT[0.04023176] | | |
| 02633593 | | TRX[.000007] | | |
| 02633594 | | 1INCH-20211231[0], ATLAS[929.8233], USD[1.11], USDT[0] | | |
| 02633598 | | BTC[.0016], SOL[.07], USD[0.88] | | |
| 02633604 | | GALA[9.372], SAND[.9], SOL[10.256124], USD[1.20] | | |
| 02633607 | | USDT[0] | | |
| 02633611 | | XRP[261.607433] | | |
| 02633618 | | BIT[0], BNB[0], DOGE[0], GENE[0], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00] | | |
| 02633622 | | IMX[32.80869277] | | |
| 02633626 | | USD[25.00] | | |
| 02633629 | | NFT (315464317384990504/FTX EU - we are here! #231346)[1], NFT (356163882061877654/FTX EU - we are here! #231451)[1], NFT (473952484487341355/FTX EU - we are here! #231436)[1], SAND[.99981], SOS[899829], USD[0.14] | | |
| 02633640 | | ALGOBULL[9208261.5], BCHBULL[10018876.8881], BULL[2], DOGEBULL[9], EOSBULL[288845.945], ETCBULL[55.98936], ETHBULL[15.6470284], USD[0.08], USDT[0], XRPBULL[11559831.858] | | |
| 02633641 | | USD[0.00] | | |
| 02633648 | | FTT[2.39] | | |
| 02633650 | | KIN[9040], USD[1.56] | | |
| 02633653 | | SOL[15.82582905], USD[2.23] | | |
| 02633654 | | ALGO[.0117748] | Yes | |
| 02633660 | | ADA-20211231[0], ETH[0], SGD[0.00], TRX[.000001], USD[0.17], USDT[0.00000007] | | |
| 02633662 | | USD[0.00] | | |
| 02633663 | | KIN[9305851.19653] | | |
| 02633664 | | BNB[1.19834626], USD[0.75], USDT[0] | | |
| 02633667 | | CRO[9.43148], FTT[0.05503579], LTC[.004], STORJ[.07196], TONCOIN[.0457576], USD[1.56] | | |
| 02633668 | | BIT[731], GALA[2909.8], USD[1.68] | | |
| 02633669 | | ADA-PERP[0], BNB[.00581037], BTC[0], ETH[0], ETH-PERP[0], USD[-0.72], VET-PERP[0] | | |
| 02633670 | Contingent | LUNA2[0.14835240], LUNA2_LOCKED[0.34615561], USD[T0], USTC[21] | | |
| 02633675 | | AKRO[2], AURY[0.00023697], BAO[2], DENT[3], GALA[0.00982933], GBP[187.53], KIN[1], TRX[1] | Yes | |
| 02633676 | | ATLAS[566.1358685], KIN[1], POLIS[8.66027576], TRX[1], USDT[0.00140051] | Yes | |
| 02633679 | | USD[25.00] | | |
| 02633685 | | ATLAS[20.25423235], AUD[0.00], AUDIO[.00058192], HOLY[1.07294765], IMX[.39967798], POLIS[.22714984], RSR[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02633686 | | BNB[0], BTC[0], ETH[0], NFT (296374503003549601/Mexico Ticket Stub #1208][1], NFT (383894196173047856/FTX EU - we are here! #9890][1], NFT (399550579438003152/FTX Crypto Cup 2022 Key #20133][1], NFT (482722580584200425/FTX EU - we are here! #9789][1], NFT (523140989493355826/FTX EU - we are here! #9642][1], TRX[0.00001200], USD[1.60], USDT[89.79677181] | | |
| 02633694 | | BTC-PERP[0], TRX[.000037], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02633695 | | TRX[.000001], USDT[0] | | |
| 02633697 | | BTC[0.00590081], LTC[0.00981925], MATIC[0], TRX[.001063], USD[0.01, USDT[0.33229135] | | |
| 02633698 | | SOL[0], SRM[0.04845750] | | |
| 02633699 | | BTC[0], FTM[0], USD[0.23], USDT[0] | | |
| 02633704 | Contingent | ADABULL[904.62344443], BULL[5.0169848], DOGEBULL[756.955], FTT[0.04815202], GRTBULL[0], LUNA2_LOCKED[0.00000001], SHIB[98000], TRX[.000018], USD[0.00], USDT[71.05549515], VETBULL[11652S.121858], XRPBULL[5133505.76] | | |
| 02633707 | | USD[17.07] | | |
| 02633709 | | USD[23.06] | | |
| 02633710 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.57302082], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0006175], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.09881], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND[6.9973106], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.25998186], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[45.78], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02633714 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.02875], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[.14015], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.46325621], LUNA_LOCKED[1.08053116], LUNA2-PERP[0], LUNC[99990.5], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.715], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0.00150000], SOL-PERP[300], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.86334], TRX-PERP[0], TRYB-PERP[0], USD[861.79], USDT[10], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02633722 | | STEP[90.2], USD[0.01], USDT[0] | | |
| 02633724 | | SOL[.001879], USDT[167.03713323] | | |
| 02633730 | | ATLAS[5744], MNGO[9.9905], SAND[.99544], USD[0.00], USDT[0] | | |
| 02633731 | | USD[0.00] | | |
| 02633734 | | ATLAS[549.908], DOGE[19], USD[0.04], USDT[0] | | |
| 02633735 | | GBP[0.12], USD[0.00], USDT[0] | | |
| 02633736 | | BNB[0], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 02633748 | | BAT[0], CRO[0], GALA[0], POLIS[0.04765553], SOL[0.07499372], TRX[0.00004200], USD[0.11], USDT[0.00000028] | | |
| 02633749 | | ETH[0], ETHW[0.19700000], NFT (431717128942088847/FTX AU - we are here! #56661][1], POLIS[.6], SOL[.36], TRX[.000879], USD[0.00], USDT[0.30782519] | | |
| 02633751 | | ASDBULL[.7282], USD[0.00], XTZBULL[9.084] | | |
| 02633755 | Contingent | CRO-PERP[0], NFT (347874781461945377/FTX EU - we are here! #136607][1], NFT (368391300433522499/FTX AU - we are here! #20623][1], NFT (415855258915928437/FTX EU - we are here! #136781][1], NFT (505002291166773906/FTX AU - we are here! #50308][1], NFT (572598598932486775/FTX EU - we are here! #136989][1], SOL[1.52419771], SRM[.01065703], SRM_LOCKED[.05267176], USD[305.67], USDT[0] | | USD[287.27] |
| 02633757 | | USD[25.00] | | |
| 02633761 | | BTC[0], BTC-PERP[0], ETH[.00000001], SOL[0], USD[0.00], XRP[0] | | |
| 02633762 | Contingent | ATLAS-PERP[0], AVAX[0.02557453], BTC[0.00007616], BTC-PERP[0], DOT-20211231[0], ETH[.00000016], ETH-PERP[0], ETHW[.00000016], FTT[0.03597522], FTT-PERP[0], LINK[0], LUNA2[1.14809453], LUNA2_LOCKED[2.67888725], MANA[.00773], MANA-PERP[0], MATIC[0.73244014], POLIS-PERP[0], SOL-PERP[0], SRM[1.02529246], SRM_LOCKED[107.83146597], TRX[.00137], UNI[0.07170122], USD[785.26], USDT[0.00000001] | | |
| 02633763 | | ATLAS[150], GST[.04026], TRX[.000001], USD[0.96], USDT[0] | | |
| 02633765 | | ETH[.00000001], EUR[0.00], GODS[149.11967572] | | |
| 02633773 | | USD[0.92], USDT[0] | | |
| 02633776 | | NFT (316498610166199443/FTX EU - we are here! #157771][1], NFT (563745838300362776/FTX EU - we are here! #158040][1] | | |
| 02633777 | | SOL[.2398784], USD[0.00], USDT[0.20774806] | | |
| 02633792 | | ASD[265.5], USD[0.02], USDT[.0073] | | |
| 02633793 | | CITY[5.498955], CRO[299.943], GENE[3.697435], INTER[86.883489], KIN[39992.4], POLIS[18.696447], USD[1568.27], USDT[0] | | |
| 02633801 | | AURY[90], USD[2.36], USDT[0] | | |
| 02633816 | | BTC[.00002175], ETHW[.131], USD[155.00] | | |
| 02633819 | | ATLAS[3179.3058], TRX[.000001], USD[1.72], USDT[0] | | |
| 02633820 | Contingent, Disputed | SOL[.00006], USD[0.21] | | |
| 02633821 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[350.00], IOTA-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[229.14] | | |
| 02633827 | | BTC[0.00456066], LTC[0], SUSHI[0], USD[102.35], YFI[0] | | |
| 02633829 | | DOGEBULL[419.95], EOSBULL[22000000], THETABULL[11499.02], USD[0.19], USDT[0], VETBULL[62987.4], XRPBULL[249950] | | |
| 02633831 | | IMX[23.07172838], USDT[0.00000002] | | |
| 02633837 | | POLIS[34.09424], TRX[.000001], USD[0.66] | | |
| 02633844 | | ATLAS[9711.16314693], BAO[1], KIN[2], USD[0.00] | Yes | |
| 02633847 | | ATLAS[840], BTC[0.03112839], MATIC[47], USD[1.40] | | |
| 02633852 | | GALA[2006.831] | | |
| 02633855 | | BTC[.0700829], ETH[.199962], ETHW[.199962], USD[0.02], USDT[23921.30802933] | | USDT[15000] |
| 02633857 | | EUR[200.00], RAY[5.51834345], SOL[0.00094444], USD[-48.93] | | |
| 02633862 | | AVAX[2.29957611], AXS[3.69931809], BNB[0.67586546], BTC[0.00003700], CHZ[559.896792], DOT[12.59699591], ENJ[120.9776997], ETH[0.02997844], ETHW[0.02997844], FTT[5.71286684], GALA[1429.629557], IMX[80.68512699], JOE[56.9859932], MANA[52.987099], MATIC[119.977884], POLIS[79.985256], SAND[50.9906007], SHIB[7999449], SOL[5.41584017], USD[0.00], USDT[0.07834172] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02633863 | | AURY[9], MANA[44.991], USD[2.72] | | |
| 02633865 | | AKRO[8], ATLAS[15325.36904888], BAO[11], DENT[3], EUR[0.18], FRONT[1], FTM[.00076326], HXRO[1], KIN[9], LINK[.00014177], MANA[.00094951], RSR[6], SAND[.02379593], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 02633868 | | RUNE[1985.450885], USD[17.29], USDT[0.00000001] | | |
| 02633872 | | EUR[213.96] | Yes | |
| 02633875 | | BAND[.05516], USD[0.00] | | |
| 02633876 | | USDT[0.00000126] | | |
| 02633878 | | IMX[1304.53967839], USD[0.00], USDT[0] | | |
| 02633881 | | BSV-PERP[0], CHR-PERP[0], ETH[0], OMG-20211231[0], USD[0.00] | | |
| 02633886 | | AUD[0.00], DOT[18.26914440], GRT[0], MBS[216.95877], REN[0], RUNE[58.61829625], SOL[3.55282807], USD[0.70], USDT[0], XRP[0] | | DOT[17.507934], SOL[3.466761], USD[0.68] |
| 02633889 | | USD[0.95], USDT[0] | | |
| 02633890 | | ATLAS[359.928], POLIS[13.4], USD[17.92], USDT[0] | | |
| 02633892 | | USD[0.00] | | |
| 02633893 | | USD[0.09] | | |
| 02633898 | | BNB[.00014227], USD[0.43] | | |
| 02633901 | | ATLAS[0], BNB[0], USD[0.00], USDT[0] | | |
| 02633906 | | BAO[2], EUR[0.00], TRX[1], USD[0.00] | | |
| 02633909 | Contingent | ETH[.00010887], ETHW[0.00010886], FTT[.031442], LUNA2[2.35216630], LUNA2_LOCKED[5.48838805], LUNC[512189.165565], TRX[.387597], USD[0.22], USDT[0.00544397] | | |
| 02633915 | | SRM[0] | | |
| 02633921 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.0223], IMX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[1477], TRX[.000017], USD[0.00], USDT[2652.94737158], WAVES-PERP[0], XRP-PERP[0] | | |
| 02633933 | | SRM[0] | | |
| 02633935 | | USD[25.00] | | |
| 02633937 | | AKRO[10], ATLAS[253.73396469], BAO[249], BTC[.2962828], DENT[12], ETH[.5693385], ETHW[.11656242], FTT[.0016125], GENE[12.58797821], KIN[213], MATIC[92.54553529], RSR[6], SRM[57.34079013], STG[14.94225228], TONCOIN[116.68215082], TRX[13.06397726], UBXT[17], USD[768.58], USDT[2773.52672557] | Yes | |
| 02633940 | | FTT[4.50234308], USD[0.58] | Yes | |
| 02633942 | | KIN[390000], TRX[.000001], USD[1.10], USDT[.009695] | | |
| 02633944 | Contingent, Disputed | USD[25.00] | | |
| 02633946 | | USD[.01], USDT[0] | | |
| 02633947 | | AKRO[2], AUD[0.00], BAO[3], BIT[0.00060740], DENT[2], KIN[7], RSR[2], TRX[2], USD[0.00], USDT[0.00000373] | Yes | |
| 02633948 | | SRM[0] | | |
| 02633952 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 02633953 | | USD[7.02], XRP[.300926] | | |
| 02633957 | | ATLAS[9.228], USD[0.01] | | |
| 02633960 | | ATOM-PERP[0], ETH[0], USD[0.00], USDT[0] | | |
| 02633961 | | BTC[0.02669492], BTC-PERP[0], ETH[.21595896], ETHW[.21595896], HUM[20], MANA[16.99677], MATIC[39.9924], SOL[.99981], USD[29.41] | | |
| 02633965 | | SRM[0.00369497] | | |
| 02633971 | Contingent | FTT[0.00039131], LUNA2[0.00310425], LUNA2_LOCKED[0.00724325], LUNC[.01], USD[0.14] | | |
| 02633981 | | SRM[0] | | |
| 02633983 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02633984 | | BAND[.097866], FTM[.9714], FTT[.8], IMX[.094374], SOL[.09], SOS[96740], TRX[.000001], USD[873.05], USDT[0] | | |
| 02633991 | | BTC[.037306], ETH[2.04284085], ETHW[2.04284085] | | |
| 02633996 | | SRM[0] | | |
| 02633999 | | IMX[1.03421905], TRX[1], USD[40.45], USDT[0] | | |
| 02634002 | | ATLAS[79.984], DOGE[ 124], USD[0.19] | | |
| 02634010 | | ETH[0], TRX[.000778] | | |
| 02634014 | | USDT[0] | | |
| 02634014 | | USD[9.85] | | |
| 02634016 | | ALEPH[8], ATLAS[240], ATLAS-PERP[0], BAT-PERP[0], BICO[5], CRO[2.48391818], ENJ[5], FTM[2], HBAR-PERP[0], MTA[13.91909184], REEF-PERP[0], SHIB[0], SLP[282.2306722], SPELL[1771.06504767], USDI-1.47], USDT[0.00000001] | | |
| 02634018 | | SRM[0] | | |
| 02634031 | | USD[0.01] | | |
| 02634033 | | BTC[0.00001716] | | |
| 02634034 | | SRM[0] | | |
| 02634037 | | FTT[25.16053790] | | |
| 02634039 | | ATLAS[2.12693013], BTC[0], USD[0.00], USDT[0] | | |
| 02634040 | | BTC[0.0001402], TRX[.9786] | | |
| 02634041 | | TRX[.9], USDT[0.22269480] | | |
| 02634043 | | FTT[4.42181858], SOL[2], USD[0.00] | | |
| 02634045 | | BOBA[.2547], OMG[.2547], USD[0.74], XRP[-0.00332749] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02634046 | Contingent | FTT[31.095354], SRM[223.68377481], SRM_LOCKED[3.91996125], TRX[.437023], USDT[1.18219411] | | |
| 02634052 | | ATLAS[429.95], USD[1.07], USDT[.004682] | | |
| 02634059 | | SRM[0] | | |
| 02634065 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[.00080825], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.981], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[30023], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USDT-155.08], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02634068 | | USDT[512.122046] | | |
| 02634069 | | ALCX[.0004732], BNB[.00504081], LOOKS-PERP[0], MATH[.09038], OP-PERP[0], RNDR-PERP[0], SLND[.07306], SLP-PERP[0], USD[0.01, USDT[0] | | |
| 02634072 | | USD[0.01], USDT[0] | | |
| 02634084 | | SRM[0] | | |
| 02634088 | | BTC-PERP[0], ETH-PERP[0], USD[0.18] | | |
| 02634090 | | ETH[.00079922], ETHW[0.00079923], USD[0.28], USDT[1.11658515] | | |
| 02634094 | | ETH-PERP[0], RUNE[68.7], USD[1.13], USDT[0] | | |
| 02634096 | | AMPL[0], FTT[0.00238778], USDT[0] | | |
| 02634099 | | USD[25.00] | | |
| 02634103 | | USDT[0] | | |
| 02634105 | | SOL[.0015] | | |
| 02634110 | Contingent | ETH[1.499829], ETHW[1.499829], FTM[300], FTT[30], LTC[10], LUNA2[0.99298461], LUNA2_LOCKED[2.31696409], LUNC[216224.49], SOL[13.2], USD[0.00], VGX[19.99658] | | |
| 02634114 | | NFT [366022167907331559/The Hill by FTX #28866][1], USD[1.37] | | |
| 02634118 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ICX-PERP[0], SOL-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 02634120 | | USD[25.00] | | |
| 02634121 | | BTC[0], CRO[0], TRU-PERP[0], USD[4.19], XRP[0], XRP-PERP[0] | | |
| 02634125 | | BTC[.00238501], ETH[0.03673610], ETHW[0.03673610], EUR[0.00], ONE-PERP[0], SHIB[169816.31863215], SOL[0.63220524], TRY[0.00], USD[0.00], XRP[144.26727579] | | |
| 02634126 | | BNB[.00932813], ETH[.0009978], ETHW[.4809978], FTT[0.16467058], SOL[.028236], SRM[.798864], USD[0.00], USDT[1099.32702837], XRP[.65099] | | |
| 02634131 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00003773], BTC-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], JOE[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.32], XRP-PERP[0] | | |
| 02634141 | | BIT[.07948], FTT[.00258734], TRX[.000001], USD[1.76], USDT[0.0005812] | | |
| 02634146 | | AR-PERP[0], ATLAS[21373.81667931], AURY[239.83838702], ETH[.00000001], ONE-PERP[0], POLIS[483.73096474], TRX[.000002], USD[-23.23], USDT[40.52826587] | | |
| 02634149 | | NFT [343529961145537171/FTX EU - we are here! #258996][1], NFT [420683496456868248/FTX EU - we are here! #259004][1], NFT [527222298968438274/FTX EU - we are here! #259020][1] | | |
| 02634150 | | APE[.01], APE-PERP[0], CHF[0.01], ETH[0], USD[0.00], USDT[0.00000068] | | |
| 02634151 | | USDT[0] | | |
| 02634152 | | OMG-20211231[0], OMG-PERP[0], USD[0.00] | | |
| 02634157 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02634159 | | BTC[.0295], BTC-PERP[0], USD[-329.42], USDT[99.71390882] | | |
| 02634162 | | DOGEBULL[9.61261563], TRX[.000001], USD[0.10], USDT[0.00000001] | | |
| 02634165 | | NFT [356806191003954557/FTX EU - we are here! #259901][1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02634169 | | BTC[0.01005625], ETH[.15944321], ETHW[.15944321], USD[97.18] | | |
| 02634172 | | ATLAS[1009.798], USD[0.01], USDT[-0.00887752] | | |
| 02634176 | | AUD[0.00] | | |
| 02634177 | Contingent | ADABULL[35.8], ATOMBULL[1130000], BTC[.20467825], BULL[.587], COMPBULL[950000], ETCBULL[920], ETH[2.39907432], ETHBULL[29.63596935], ETHW[2.3978477], GRTBULL[1610000], LUNA2[0], LUNA2_LOCKED[5.28655001], LUNC[4.55132961], MATICBULL[30000], STETH[0], THETABULL[5000], USD[0.08], XRP[1055.14749125], ZECBULL[50600] | Yes | |
| 02634182 | | FTT[0.00163528], USD[0.56] | | |
| 02634185 | | FTT[0], USD[0.00] | | |
| 02634186 | | BNB[0], USD[0.45] | | |
| 02634189 | | AVAX[0], BNB[0], RAY[0], REN[0], SPELL[0], SRM[0], STEP[0], USD[0.00] | | |
| 02634197 | | NFT [408419762186108249/FTX Crypto Cup 2022 Key #13110][1], TRX[.000001], USD[0.00], USDT[0.00000773] | | |
| 02634204 | | ETH[0], USD[0.00] | | |
| 02634214 | | PERP[0], USD[0.02], USDT[0] | | |
| 02634218 | | USD[0.01] | | |
| 02634223 | | ATLAS[0], BAO[7], DENT[1], DOGE[56335.78482218], KIN[6], SAND[0], TRU[1], TRX[1], TRY[0.00], USDT[0] | Yes | |
| 02634226 | | ATLAS[3129.374], TRX[.000001], USD[1.85], USDT[0.00000001] | | |
| 02634227 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000010], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00000617], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02634230 | | AUDIO[1], BTC[2.24817493], BTC-1230[0], ETH[.00047218], ETHW[.00014], FIDA[1], HXRO[1], RSR[1], TRX[.000058], UBXT[3], USD[0.61], USDT[20927.86821550] | | |
| 02634242 | | USDT[3670.00791907] | | USDT[3670.458451] |
| 02634243 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02634246 | | BTC-PERP[0], TRX[.000018], USD[0.56], USDT[.4] | | |
| 02634247 | Contingent | BTC[.10359545], ETH[.73191174], ETHW[.72313794], FTT[52.51802048], LUNA2[0.02426632], LUNA2_LOCKED[0.05662143], LUNC[5242.16], NFT (288900101398000764/The Hill by FTX #9269)[1], NFT (326191004310858912/FTX Crypto Cup 2022 Key #21360)[1], NFT (360141554623613793/FTX EU - we are here! #234585)[1], NFT (369372270612423735/Montreal Ticket Stub #1673)[1], NFT (384486565939742735/FTX EU - we are here! #234564)[1], NFT (384734718711356097/Austin Ticket Stub #1225)[1], NFT (410641011492923771/FTX EU - we are here! #234594)[1], NFT (489730530385125734/Belgium Ticket Stub #1045)[1], RSR[1], TRX[.001555], USD[6.54], USDT[0], USTC[.02722791] | Yes | |
| 02634252 | | HT[0], SOL[0] | | |
| 02634254 | | ATLAS[3829.73], AURY[10], POLIS[52.68946], USD[0.28] | | |
| 02634255 | | ALGOBULL[20000], ALTBEAR[16000], BEAR[34997.15], BEARSHIT[20000], BNBBULL[.01], BTC-PERP[0], ECSBULL[1200], ETHBEAR[2999620], ETH-PERP[0], FTT[0.01198086], HTBEAR[100], LTCBEAR[1000], MATICBEAR2021[120], MATICBULL[2], MKRBEAR[1000], SUSHIBULL[1000], SXPBULL[100], TOMOBULL[900], USD[0.07], USDT[0.00767957], XRPBEAR[1000000], XRPBULL[19.99811], ZECBEAR[1] | | |
| 02634257 | | USD[25.00] | | |
| 02634263 | | EMB[34890.0097738], EUR[0.00], USD[0.32] | | |
| 02634267 | Contingent | BTC[0.00004417], ETH[0.00099863], ETHW[0.99304086], LUNA2[0.00532151], LUNA2_LOCKED[0.01241687], SOL[3.17305592], USD[2330.85], USTC[0.75328685] | | |
| 02634269 | | USDT[0] | | |
| 02634270 | | BAO[1], ENJ[.97882944], FTT[1.07864767], SAND[1.03910129], USD[0.00] | Yes | |
| 02634273 | | AGLD[0], ATLAS[0], BCH[0.02996779], BTC[0], ETH[0], LINK[0], RSR[0], USD[0.19], USDT[0], ZRX[0] | | |
| 02634274 | | BNB[0], BTC[0], FTT[0], LTC[0], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 02634276 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02634284 | Contingent | ETH[.0009158], ETHW[0.00091579], EUR[0.00], LUNA2[0.00052493], LUNA2_LOCKED[0.00122484], LUNC[114.3050945], USD[0.22] | | |
| 02634292 | | ALICE[197.01], BTC[.0201243], EUR[9993.50], FTT[.03119463], IMX[2736.74785968], LOOKS[3401.05281236], USD[86.60] | | |
| 02634293 | | APT-PERP[0], ETH[0], FTT[25.475361], USD[0.00] | Yes | |
| 02634303 | | USDT[0] | | |
| 02634305 | | ATLAS[1277.06020674], BIT[0.64788515], DYDX[0], NFT (406859154733064603/FTX AU - we are here! #60933)[1], TRX[1], USD[0.00], USDT[91.12575298] | Yes | |
| 02634306 | Contingent | ATOM-PERP[0], CHZ-PERP[0], ETH[.00083646], ETH-PERP[0], ETHW[.00082297], FTT-PERP[0], GST-PERP[0], LUNA2[0.12836540], LUNA2_LOCKED[0.29951926], MATIC-PERP[0], SOL[.00883675], SOL-PERP[0], USD[1883.50], USDT[0], USTC[.345878], XMR-PERP[0] | Yes | |
| 02634318 | | USD[2.00] | | |
| 02634319 | | BIT[190.96371], BTC[0], FIDA[101.98062], TRX[.000001], USD[0.86], USDT[0] | | |
| 02634320 | | USD[0.76] | | |
| 02634323 | | BNB[0.01043908], CRO[.01966402], ETH[0], FTT[1.99962], SOL[0], USD[0.30], USDT[0.08206029] | | BNB[.010281], USD[0.29], USDT[.082034] |
| 02634326 | | BTC[.00000364], ETH[.00007423], ETHW[.00007423], GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 02634327 | | KSHIB[0.18341335] | | |
| 02634328 | | BNB-PERP[0], BTC-PERP[0], CHZ-2021123[0], CHZ-PERP[0], USD[0.00], USDT[0] | | |
| 02634335 | Contingent | BTC[.00013791], EUR[-3.02], LUNA2[15.34686104], LUNA2_LOCKED[35.80934243], LUNC[3341811.303255], USD[3.41] | | |
| 02634336 | | ALGO-0325[0], ALGO-20211123[0], ALGO-PERP[0], USD[0.00] | | |
| 02634337 | | ETH[.00015312], ETH-PERP[0], ETHW[.00015312], LINK[8.2], LINK-PERP[11.7], USD[-63.88] | | |
| 02634339 | Contingent | ADABULL[.018638], APE-PERP[0], ATLAS[469.906], DOGEBEAR2021[.004604], DOGEBULL[.69728], ETCBULL[1.4488], ETH[.00037517], ETHBULL[.0009548], ETHW[0.00037516], KNCBULL[124664.98212], LUNA2[0.00354209], LUNA2_LOCKED[0.00826487], THETABULL[8.92], TOMOBULL[84456], UNISWAPBULL[.007202], USD[0.08], USDT[0], USTC[.5014], USTC-PERP[0], XRP[0], XRPBULL[283.6] | | |
| 02634345 | | IMX[262.24754], USD[0.81], USDT[0] | | |
| 02634347 | | ETH[0] | | |
| 02634351 | | BTC[.00151251] | | |
| 02634352 | | USD[0.00], USDT[0] | | |
| 02634353 | | BTC[0.00469965], EUR[57.60] | | |
| 02634357 | | BTC[0.00265741], TRX[.473949], USD[-5.59] | | |
| 02634359 | | USD[26.37], VET-PERP[11308] | | |
| 02634364 | | TRX[.000001], USDT[-0.00000004] | | |
| 02634368 | | AUD[2800.00] | | |
| 02634370 | | AAVE[1.06998691], BNB[.46060306], BTC[.0389031], DOT[7.60275784], ETH[.74043489], ETHW[.74043489], MATIC[162.83819729], SOL[6.8199337], UNI[16.20860172], USD[316.08] | | |
| 02634382 | | ATLAS[5370], SRM[.431], TLM[1464], USD[0.49] | | |
| 02634388 | | CHF[9294.29] | | |
| 02634393 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.45173], ETH-PERP[0], ETHW[.45173], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.06888856], LUNA2_LOCKED[0.01607332], LUNC[1500], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], SHIB-PERP[0], SOL[0], STORJ-PERP[0], USD[17719.52], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 02634395 | | BTC[0], EUR[0.00], FTT[.0194128], USDT[0.00000015] | | |
| 02634396 | Contingent | ATLAS[2.65190000], COMP[0.00006406], FTM[0.76124731], LUNA2[0.02860057], LUNA2_LOCKED[0.06673466], LUNC[6026.2872873], POLIS[5188.49683523], SAND[.87954], SHIB[73514], SOL[.00540219], USD[0.47] | | |
| 02634399 | | APE[33], APE-PERP[28.9], CHR-PERP[0], ETH-PERP[.2], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[103.99] | | |
| 02634420 | | ADA-PERP[0], AVAX-PERP[0], USD[374.17] | | |
| 02634431 | Contingent | LUNA2[51.48353874], LUNA2_LOCKED[120.1282571], LUNC[11209648.9539588], USD[0.00], USDT[0.00000002] | | |
| 02634437 | | ETH[.008], SOL[.00255136], USD[0.00] | | |
| 02634438 | | STEP-PERP[0], TRX[.000001], USD[-0.52], USDT[2.18] | | |
| 02634441 | | ATLAS[1739.73958485], DOT[3.5], MANA[29], USD[2.71] | | |
| 02634450 | | FTT[0.00000283], KIN[4], SOL[0.00000088], SRM[0.00003503], USD[0.00] | Yes | |
| 02634452 | | AKRO[1], APE[0], BAO[3], BTC[.00206938], ETH[.00001201], ETHW[.0001201], KIN[2], MATIC[.00019192], NFT (447268125079525480/Monza Ticket Stub #1669)[1], RSR[2], SOL[.00000339], TRX[1.000001], USD[0.42], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02634453 | | APT[0], BAO[2], BNB[0], DENT[3], ETH[0], KIN[3], NFT (344372193327989028/The Hill by FTX #11671)[1], NFT (448214737808323331/FTX Crypto Cup 2022 Key #7285)[1], SOL[0], TRX[2], USD[0.00], USDT[0.00000001] | | |
| 02634460 | | ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.03], USDT[113.28391948], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02634461 | | BTC[-0.00001780], BTTPRE-PERP[0], SHIB[100000], SOL[-.02], USD[0.13], USDT[0] | | |
| 02634462 | | BNB[.00000001], USD[0.00] | | |
| 02634466 | Contingent, Disputed | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], KIN[49996.2], KSOS[1999.62], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[99981], SOL-PERP[0], SOS[1000000], SPELL[1199.772], TRX[.000001], USD[-18.57], USDT[4518.15149507] | | |
| 02634471 | | EUR[22.32], FLM-PERP[0], USD[0.00] | | |
| 02634473 | | USD[25.00] | | |
| 02634480 | | USD[3.04] | | |
| 02634487 | | TRX[180422.770642], USD[0.00], USDT[286.51696205] | | |
| 02634488 | | BAO[1], FTM[23.26254295], MATIC[4.62801896], SOL[.07263671], USD[0.00] | | |
| 02634504 | | BTC-PERP[0], TRX[.000777], USD[-1.98], USDT[2.17932639] | | |
| 02634506 | | BAO[1], DODO[23.75294458], FTT[.67567732], KIN[1], USDT[0.00000011] | Yes | |
| 02634511 | | CLV[.2565], LTC[.01583] | | |
| 02634513 | | FTT[0.03629557], USD[0.00] | | |
| 02634515 | | USD[0.00] | | |
| 02634520 | | ATLAS[23020.64413301], ATLAS-PERP[0], AUD[0.00], FTT[10.05537251], POLIS[24.8], USD[-0.32] | | |
| 02634522 | | BNB[.17586746], EUR[0.00] | | |
| 02634527 | | BTC[.0799], ETH[1.18], ETHW[1.18], USDT[1.04105127] | | |
| 02634530 | | USDT[0] | | |
| 02634532 | | EUR[0.00], USD[0.00] | | |
| 02634537 | | AURY[412.91141919], AVAX[2.86439942], FTM[164.2391493], NFT (558131861285586437/Ape Art #607)[1], SAND[40.8698139], USD[0.00] | Yes | |
| 02634539 | | ASD[28.68909024], ATLAS[209.24922950], CRO[50.63817692], DENT[1785.20300499], DFL[0], EUR[0.00], MNGO[32.76437375], PRISM[299.50949910], SHIB[67762.17588182], SLP[121.27853169], WRX[11.94769245] | Yes | |
| 02634540 | | BTC[.00000007], USD[0.00], XRP[.00047098] | Yes | |
| 02634551 | | BAO[497614.93322328], CHZ[921.39187076], CITY[0], CRO[3093.19137695], INTER[237.56229685], USDT[419.44528904] | Yes | |
| 02634556 | | ATLAS[10016.60462815], FRONT[1], KIN[122529.41042161], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02634560 | | DOGE[0], SOL[0], TRX[0], USD[0.00], USDT[0.00006253] | | |
| 02634561 | | NFT (374461070765154501/FTX EU - we are here! #223054)[1], NFT (390525832101417833/FTX EU - we are here! #223066)[1], NFT (476991598205491387/FTX Crypto Cup 2022 Key #11106)[1], NFT (486876016533664993/FTX EU - we are here! #223058)[1] | | |
| 02634565 | | AKRO[4], ALPHA[1], BAO[5], BAT[1], DENT[7], GHS[0.00], KIN[3], RSR[2], TRU[1], UBXT[4], USD[0.00], USDT[0] | | |
| 02634566 | | USD[0.00], USDT[0] | | |
| 02634574 | | USDT[0] | | |
| 02634575 | | ATLAS[660], MANA[38.9922], POLIS[13.1], USD[0.58] | | |
| 02634576 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02634580 | | USDT[0.80918818] | | |
| 02634593 | | TRX[.000001], USD[1.31], USDT[.003515] | | |
| 02634602 | | BAO[4], BICO[.00064282], CONV[13657.05099712], DENT[2], IMX[.01815526], KIN[3], TRX[2.000001], UBXT[2], USDT[338.84808227] | Yes | |
| 02634610 | Contingent | FTT[.08570797], HUM-PERP[0], LUNA2[0.00688182], LUNA2_LOCKED[0.01605759], USD[83.25], USDT[0.08226468], USTC[.974156], XRP[0], YFII-PERP[0] | Yes | |
| 02634614 | | ETH[0], ETHW[.001826], EUR[0.00], USD[2.62] | Yes | |
| 02634616 | | ETH[9.298385], ETHW[9.298385], NFT (417821753199961214/FTX AU - we are here! #67388)[1], USDT[2036.4309092] | | |
| 02634618 | | ATLAS[554.77256986], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[2.80] | | |
| 02634620 | | USD[0.00] | | |
| 02634624 | | USD[54.21] | | |
| 02634625 | | BTC[0], BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000044] | Yes | |
| 02634626 | | AURY[12], USD[15.73], USDT[2.46119757] | | |
| 02634629 | | BAO[1], BTC[0], CRO[.0013041], DOGE[.00172551], KIN[4], SHIB[161.87468465], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02634630 | | BTC[0.00000001], USD[0.26], USDT[1.62212502] | | |
| 02634631 | | BOBA[.0619581], GALA[8.8638], USD[0.00], XRP[2.82800293] | | |
| 02634633 | | BTC-PERP[0], ETH-PERP[0], USD[0.37], USDT[0] | | |
| 02634635 | | ADA-PERP[0], BTC[.00059988], LTC[.009806], USD[0.03], USDT[0] | | |
| 02634641 | | ETH[0], MATIC[0] | | |
| 02634649 | | USD[0.00] | | |
| 02634650 | | BTC[0.00079984], ETH[.013], ETHW[.013], USD[1.40] | | |
| 02634651 | | ALCX-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[135.09999999], BNB[0.00003910], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[-36382], ETH[0], ETHW-PERP[0], EUR[1983.62], FTT[0.12440988], FXS-PERP[0], GST-PERP[0], HT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[-4999], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], SOL[.00013714], SOL-PERP[-200.97], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[14935.82], USDT[11981.76000000], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 02634653 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[3.83], XLM-PERP[0], XRP-PERP[0] | | |
| 02634657 | | MBS[245.99012], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02634665 | | ATLAS[149.9709], CHR[330.60170135], CRO[140.95088867], FTT[0.03278780], KIN[430256.64186135], USD[0.65], USDT[0] | | |
| 02634673 | | EUR[0.00], USD[0.00] | | |
| 02634674 | | BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 02634679 | | CAKE-PERP[88], USD[-307.48], USDT[188.13] | | |
| 02634689 | | ALICE[1.19981], ATLAS[50], AURY[1.99962], DAWN[4.1], DFL[233.99802254], GODS[2.3], POLIS[1.199772], USD[0.00] | | |
| 02634692 | | ALGO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], ENJ-PERP[0], EUR[0.00], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00006784], YFI-PERP[0] | | |
| 02634698 | | 1INCH[17.99658], BAO[1], BTC[0.04968902], DENT[1], EUR[51.64], FTM[150.98575], USD[0.00], USDT[247.24647169] | | |
| 02634699 | | SOL[32.0847921], SUSHI[.450695], USD[1.89] | | |
| 02634707 | | AVAX[18.01493497], BNB[.00047016], COMP[1.80857588], ETH[0.23627705], ETHW[1.43710121], FTT[9.33937728], GALA[2762.14328656], MATIC[893.77352406], SAND[2744.12825862], SUSHI[55.25748166], UNI[50.66369925], USD[1838.96], USDT[1000.77669609] | Yes | |
| 02634709 | | ALICE[.19876], ALPHA[.9898], AXS[1.59982], BCH[.3099826], CEL[.09624], CHR[1.9692], CLV[.08272], CRV[.999], FIDA[.9986], FTM[.9874], FTT[.0999], GRT[.9886], TRX[.000001], USD[0.01], USDT[0] | | |
| 02634714 | | FTT-PERP[0], STEP-PERP[0], TRX[.000032], USD[0.47], USDT[0] | | |
| 02634715 | | USDT[0] | | |
| 02634717 | | AAVE[-0.01020030], BTC[0], USD[0.78], USDT[1.03291265] | | |
| 02634718 | | BTC[.01847608], ETH[.13956705], ETHW[.13956705], SOL[1.8155066], USD[0.00] | | |
| 02634719 | | ATLAS[869.194], POLIS[24.47502], USD[0.03], USDT[0] | | |
| 02634722 | | BICO[87], BOBA[36.58], CRO[579.946553], ENS[2.71], FTM[72], FTT[37.2951797], RAY[324.14764201], SOL[0], USD[326.66], USDT[0] | | |
| 02634731 | | SNX[2.3], SXP[34.5], USD[1.16] | | |
| 02634732 | | FTT[0.02003133], LTC-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 02634741 | | BCH[0], BNB[0], DOGE[0], ETH[0], LTC[0], LUNC[0], MATIC[0], NFT (521986176024028552/FTX EU - we are here! #11929)[1], NFT (522493067848879552/FTX EU - we are here! #12754)[1], NFT (560046614197552450/FTX EU - we are here! #12461)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02634743 | | BNB[0], NFT (454770361759257751/FTX EU - we are here! #243133)[1], NFT (469235424656597924/6FTX EU - we are here! #243141)[1], NFT (550029857323357833/FTX EU - we are here! #243160)[1], USD[0.00], USDT[0] | | |
| 02634745 | | ATLAS[200], TRX[.000001], USD[0.49], USDT[0] | | |
| 02634746 | | BTC[0.03409352], TRX[.000001], USD[1.77], USDT[.0053] | | |
| 02634748 | | ASD[507.003651], STEP[288.5], USD[0.04] | | |
| 02634751 | | APE[140.72718701], BNB[3.06141457], BTC[0.00000009], ETH[0.43900006], ETHW[0.00900006], FTT[25], USD[0.96] | | |
| 02634753 | | USD[0.00] | | |
| 02634755 | | BTC[0.00773342], ETH[0.12069970], ETHW[0.12043673], LINK[24.09061808], MANA[13], SOL[3.90920952], USD[2.94] | | BTC[.0035], ETH[.048], LINK[8.7], SOL[1.31] |
| 02634759 | | USDT[0] | | |
| 02634760 | | DENT[2], EUR[140.75], KIN[3], SOL[3.86722795], SRM[.00357622], UNI[4.51690269] | Yes | |
| 02634769 | | USD[0.00], USDT[0] | | |
| 02634773 | | ALICE-PERP[0], AR-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[.00022258], LTCBULL[1.05115555], LTC-PERP[-260.39], MANA-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[18200.49], USDT[0], XRPBULL[83.2943286], XRP-PERP[0], YFI-PERP[0] | | |
| 02634776 | | ATLAS[4700], POLIS[99.23173117], TRX[.000001], USD[0.46] | | |
| 02634796 | | FTT[4.99905], NFT (307483422983814807/FTX AU - we are here! #13513)[1], NFT (312679470707201765/FTX AU - we are here! #13620)[1], NFT (335452003066125761/Hungary Ticket Stub #805)[1], NFT (382491971055593633/FTX EU - we are here! #182960)[1], NFT (411212246536270939/Baku Ticket Stub #2043)[1], NFT (414031917335252225/FTX AU - we are here! #25811)[1], NFT (448534842732308508/FTX Crypto Cup 2022 Key #362)[1], NFT (459006489333079217/The Hill by FTX #2465)[1], NFT (489970592531065704/Montreal Ticket Stub #974)[1], NFT (535915814681797447/FTX EU - we are here! #180944)[1], NFT (536093412109177990/FTX EU - we are here! #182813)[1], NFT (543680038651058844/France Ticket Stub #589)[1], NFT (554807264125319272/Belgium Ticket Stub #1500)[1], USD[0.00], USDT[0.04457813] | | |
| 02634798 | | ADA-PERP[0], AGLD[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], DOGE[0.01000000], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GMT-PERP[0], LOOKS[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], PAXG[0], RSR-PERP[0], SHIB[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00055460], WAVES-PERP[0], XAUT[0], YFI-PERP[0] | | |
| 02634800 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], DOT[0], DOT-PERP[0], EUR[9.27], FTM[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00629127], XRP[1549.64649662], XRP-PERP[0] | | |
| 02634801 | | OMG-PERP[0], USD[0.35] | | |
| 02634805 | | ONE-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.81] | | |
| 02634808 | | ETH[0], TRX[.000024], USD[148.88], USDT[0] | | |
| 02634817 | | BNB[0], ETH[0], SOL[0], TRX[.00000007], USD[0.53], USDT[0.00000001] | | |
| 02634818 | | AVAX[30.5940636], AXS[2.099589], BTC[0.10998021], CRO[589.88314], DOT[39.99224], ETH[1.05680289], ETHW[0.76685915], FTT[5.998812], GRT[499.90168], IMX[148.971094], LRC[192.961958], MANA[66.961796], SOL[6.80865798], USD[491.89] | | |
| 02634820 | | BTC[.0035], FTT[25.1], LUNC-PERP[0], SOL[6.09], USD[0.00], USDT[0.0624881] | | |
| 02634823 | | BNB[7.60264022], EUR[0.00], SOL[0.73411782], USD[0.37] | | |
| 02634824 | | USD[0.00], USDT[0] | | |
| 02634830 | | SOL[.00020775], TONCOIN[.05], USD[0.58] | | |
| 02634831 | | BOBA[.032626], USD[0.50] | | |
| 02634834 | | SHIB[499962], SUN[371.33824909], TRX[.000006], USD[0.00] | | |
| 02634838 | Contingent | AVAX[2.653536], BTC[0.04768941], ETH[.18604824], EUR[114.39], FTM[5.9273444], LUNA2[0.03863356], LUNA2_LOCKED[0.09014498], LUNC[0.12455291], MANA[46.27047429], MATIC[143.48527255], SAND[36.83640152], SOL[1.90977597], USDT[2] | Yes | |
| 02634845 | | BTC[1.00120973], USD[24.41] | | |
| 02634847 | | GBP[0.00], KIN[1] | Yes | |
| 02634853 | | BTC[0.07783329], ETH[.19296333], ETHW[.19296333], GALA[190], MANA[76.98537], SAND[50.99031], SHIB[41793445], SOL[2.98190763], USD[1501.95] | | |
| 02634855 | | SLP-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.00] | | |
| 02634859 | | BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], NFT (561994604980997662/The Hill by FTX #38469)[1], SOL[0], TRX-PERP[0], USD[107.02] | | |
| 02634863 | | ATLAS[3000.7967], USD[-6.99], USDT[0], USDT-PERP[9] | | |
| 02634867 | | FTT[9.3813076], TRX[.000004], USD[9.00000017] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02634869 | | BTC-PERP[0], CAKE-PERP[0], LTC-PERP[0], USD[-4.75], USDT[9.87140186] | | |
| 02634876 | | SHIB[172657.12463368], USD[0.00] | | |
| 02634877 | | 1INCH-PERP[0], ADA-20211231[0], ALGO-PERP[0], AVAX-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PTU[.9662], SAND[.9634], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02634878 | | ETH[.02599506], ETHW[.02599506], SOL[.5199012], USD[2.07] | | |
| 02634881 | Contingent | ALGO[20.32078], APT[1.99962], ETH[.00300001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078963], NFT (492096925226564232/FTX EU - we are here! #4666)[1], NFT (494220398552700790/FTX EU - we are here! #6038)[1], NFT (509394746954320033/FTX EU - we are here! #5832)[1], SLP[.81629221], TRX[.109989], USD[0.00], USDT[0.59023157] | | |
| 02634884 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], SOL-PERP[0], USD[293.60], VET-PERP[0] | | |
| 02634889 | | BTC[.03081105] | Yes | |
| 02634890 | | BTTPRE-PERP[0], LRC-PERP[0], REEF-20211231[0], REEF-PERP[0], USD[0.02] | | |
| 02634892 | | ATLAS[.48309244], USD[0.00], USDT[0] | | |
| 02634893 | | USDT[256.52270665] | | |
| 02634894 | | TSLA[.03], USD[8.64] | | |
| 02634898 | | AKRO[1], APT[0], BAO[4], DENT[1], ETH[0.00000001], FTM[0], IMX[0], KIN[2], LUNC[0], MASK[0], RSR[1], SHIB[0], SOL[0], TRX[1], UBXT[1], USDT[0.00002046] | | |
| 02634901 | | BTC[0.00811120], USD[0.00], USDT[0.00009654] | | |
| 02634904 | Contingent | ALTBEAR[999.8], AUDIO[2], BTC-PERP[0], COPE[3.45958323], CUSDT[36.9926], FIL-0325[0], FIL-PERP[0], FTT[.1], ICP-PERP[0], LUNA2[0.11901688], LUNA2_LOCKED[0.27770630], LUNC[25916.2], MOB[.1931173], SLP[1703], SOL[.06276413], SRM[1.02068399], SRM_LOCKED[.01734903], SXP[.6], TOMO[.39992], TRX[.111001], USD[0.12], USDT[0.09634511] | | |
| 02634906 | Contingent, Disputed | TRX[10.000002], USD[0.00], USDT[0] | | |
| 02634908 | Contingent | CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[0.04362759], LUNA2_LOCKED[0.10179771], LUNC[9500], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02634911 | | ETH[.00012], ETHW[.00012], SOL[.19], SOL-PERP[0], USD[1.48] | | |
| 02634919 | Contingent, Disputed | BCH[0], BNB[0], ETH[0], EUR[0.00], FTT[0], SOL[0], USD[0.00] | | |
| 02634920 | | ATLAS[46035.62945984], ATLAS-PERP[0], USD[0.26], USDT[0] | | |
| 02634925 | | BTC[0], CRO[329.972], NEXO[45], SOL-PERP[0], USD[0.22], VGX[24.9972] | | |
| 02634930 | | BTC[.00015079], SGD[0.00], USD[0.00] | | |
| 02634935 | | BTC[0], DEFIBULL[.0066275], DOGE[.9905], ETH[0], ETHW[0.00099999], EUR[0.70], HNT[2.698347], IMX[.091051], LINKBULL[.90367], SHIB[99183], SOL[.00061], STETH[0], USD[0.30], USDT[0.00276781], WBTC[.00019974] | | |
| 02634939 | Contingent | ADA-PERP[0], AVAX[0], BCH[0], BTC[0.00001211], DOT[0], ETH[0.00039857], ETHW[0.05344690], EUR[0.00], FTT[0.06280185], KNC[0], LINK[0], LUNA2_LOCKED[88.77440823], LUNC-PERP[0], SOL[0], TRX[0], USD[7.38], USDT[0], ZECBEAR[14.86], ZEC-PERP[0] | | |
| 02634941 | | BAO[1], BF_POINT[300], STETH[0.24640146], SUG[31.33572468], USD[1666.19] | Yes | |
| 02634942 | | BRZ[0.00468724], BTC[0.00000002], ETH[0.00000050], ETHW[0.00000050], POLIS[0.0019009], SOL[0.00000582], XRP[0.00108598] | Yes | |
| 02634943 | | KIN[1], MOB[.00000292], OXY[.00001935], USD[0.00], USDT[0] | Yes | |
| 02634944 | | AR-PERP[0], BTC[0], ETH[0], MBS[0], USD[10.74], USDT[0], ZIL-PERP[0] | | |
| 02634945 | | ETH[0], USD[0.00], USDT[0] | | |
| 02634946 | | AKRO[2], ALGO[214.24325133], ATOM[0.00012485], BAO[4], ETH[0.00000001], ETHW[0.36088983], GBP[0.01], KIN[11], MATIC[0], NEAR[.00046845], SNX[0], SOL[0], SUSHI[110.93563926], SXP[1], TRX[2], USD[0.00] | Yes | |
| 02634950 | | ADA-PERP[55], AUD[163.64], AVAX-PERP[1], SOL-PERP[2.4], USD[-99.84] | | |
| 02634952 | | SOL[.0098], USD[0.00] | | |
| 02634953 | | FTM[82997.399], USD[922.03] | | |
| 02634954 | | BTC[0], POLIS[21.66063837], SOL[0.74602577] | | |
| 02634956 | | CRO[1620.10566263], EUR[0.00], USD[0] | | |
| 02634958 | | ETH[0.00000001], LRC[8059.99063567], USD[1.91] | | |
| 02634963 | | BNB[3.97721448], DOGE[8854], DOGE-PERP[13884], ETH[10.94881519], ETHW[10.94881519], TRX[.000004], USD[-857.02], USDT[5.88752986] | | |
| 02634967 | | BF_POINT[100] | Yes | |
| 02634971 | | ATLAS[0], BNB[0] | | |
| 02634974 | | ATLAS[0], BNB[0], MATIC[0], PERP[0], SHIB[0], SOL[0], USD[0.00] | | |
| 02634976 | | APE[44.8], AVAX[0.80063359], BTC[.0141], DOGE[762], DOT[31], ETH[1.701], ETHW[1.701], FTM[142], IMX[261.8], LINK[14.8], MATIC[520], ONE-PERP[0], SHIB[10300000], SOL[9.37], USD[422.72], USDT[8.40994457], WAVES[18.5], YGG[163] | | |
| 02634977 | | BAO[1], RSR[1], SHIB[6453431.39552169], USD[0.15], XRP[133.20895069] | Yes | |
| 02634978 | | ATLAS[49.8955], AVAX[.09943], BNB[.0962266], CRV[7.99848], CRV-PERP[0], ENJ[17.99658], GALA[70], IOTA-PERP[0], MANA[10.99582], REEF[1859.6466], SXP[.069391], TRX[.000002], USD[53.51] | | |
| 02634979 | | KIN[2], KSHIB[5151.6597102], SHIB[3427004.79780671], USD[0.01] | | |
| 02634981 | | BAO[1], FIDA[1], HXRO[1], RSR[1], TRU[1], UBXT[1], USD[0.00], USDT[0.00002156] | | |
| 02634982 | | BIT[.02202015], CRO[.00255784], ENS[.00002029], ETH[.09602135], ETHW[.09498542], IMX[14.86542022], SOL[1.11431395] | Yes | |
| 02634984 | | AUD[0.00], AVAX[0], BAT[0], BCH[0], BNB[0], CHF[0.00], CRO[0], ENJ[0], ETH[0], FTM[0], GALA[0], GBP[0.00], HKD[0.00], LINK[0], LOOKS[0], LRC[0], LTC[0], MANA[0], MATIC[0], MOB[0], SAND[0], SHIB[0], SLP[0], SOL[0], SPA[40], STORJ[0], UNI[0], USD[0.57], XAUT[0] | | |
| 02634986 | | ALTBULL[97.87625594], BTC[.00599886], ETH[.03199392], ETHW[.03199392], USD[0.18] | | |
| 02634987 | | SRM[0] | | |
| 02634989 | | CRO[60], USD[4.19] | | |
| 02634992 | | BTC[.00009411], BTC-PERP[0], ETH[.01], ETH-PERP[0], ETHW[.09390348], GRT-PERP[0], SOL-PERP[0], TRX[.000001], USD[1423.17], USDT[0.00000001] | | |
| 02634993 | | AURY[0], USD[0.00], USDT[0.00000014] | | |
| 02634997 | | ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-MOVE-0327[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02635001 | | TRX[.000006] | | |
| 02635003 | | BTC[0.00004446], TRX[.000001], USDT[0.00015745] | | |
| 02635005 | | SOL[0], USD[1.43] | | |
| 02635008 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02635011 | | ICP-PERP[0], IMX[0.00732160], NFT (459661182253946399/FTX EU - we are here! #229519)[1], NFT (501765068101990467/FTX EU - we are here! #229548)[1], NFT (503627681957170082/FTX EU - we are here! #229537)[1], ROSE-PERP[0], TRX[.000001], USDT[0] | | |
| 02635013 | Contingent | FTT[25.09659086], SRM[1.82544496], SRM_LOCKED[20.27925024], USD[0.00], USDT[0] | | |
| 02635015 | | USD[25.00] | | |
| 02635017 | | STEP[1185], USD[0.03] | | |
| 02635018 | | ETH[.2129624], ETHW[.2129624], SOL[.919926], USD[1.53] | | |
| 02635019 | | BRZ[0.00000002], BRZ-PERP[0], BTC[0.00012319], BTC-PERP[0], BULL[1.2293], DAI[0], ETH[0.00000001], ETHBULL[10.021], ETHW[1.34800000], EUR[0.00], FTT[25.03946251], HEDGE[0], OKB[0], PAXG[0], TRX[0.00077700], TRX-PERP[0], USD[2120.01], USDT[1271.09413572], USDT-PERP[0], WBTC[0] | | |
| 02635024 | | ETHW[1.70677976], FTT[25.099998], RAY[14.70172406], SOL[49.20463192], USD[3853.62], USDT[2285.95000000] | | |
| 02635025 | | ATLAS[16361.01056893], BAO[18], GBP[0.00], KIN[4], MANA[.00048735], SLP[.00481916], SUSHI[.00024017], TRX[1.001031], USD[0.00], USDT[0] | Yes | |
| 02635026 | Contingent, Disputed | FTM-PERP[0], USD[0.02], USDT[0] | | |
| 02635028 | | ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MER-PERP[0], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.00006672], TRX-PERP[0], USD[0.00], USDT[0] | | TRX[.000037] |
| 02635029 | | ADA-PERP[0], AVAX[2], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE[2500], DOGE-PERP[0], ETH-PERP[0], FTT[1.00292983], ICP-PERP[0], LTC[1], SOL[1], SOL-PERP[0], USD[98.95], USDT[0.00000001], XRP-PERP[0] | | |
| 02635031 | Contingent | KIN[1], LUNA2[0.60897892], LUNA2_LOCKED[1.37312429], TWTR[0], USD[0.00], USTC[86.06229445], XRP[0] | Yes | |
| 02635039 | | ATLAS[10408.13], USD[1.38], USD[1.00000001] | | |
| 02635047 | | ETH[.00551149], ETHW[.00551149], USD[0.00], USD[0.00001629] | | |
| 02635048 | Contingent | LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], LUNC[150000] | | |
| 02635054 | | ETH[0.02777994], ETHW[.00599886], FTT[.009582], USD[1.20] | | |
| 02635056 | | TRX[.000039], USDT[0.00000216] | | |
| 02635059 | | EUR[0.00] | | |
| 02635062 | | BTC[.0099981], CHZ[619.8822], DOGE[489.9069], ETH[.58888809], ETHW[.58888809], SAND[33.99354], SHIB[4999506], SOL[2.1595896], USD[3.00] | | |
| 02635068 | | AUD[0.00], BAO[3], KIN[2], MATIC[0.00067061], SXP[.00097197], TRX[1] | Yes | |
| 02635075 | | ATLAS[909.7359], FTT[0.03173794], GALA[249.9715], GODS[9.498195], MANA[19.9962], POLIS[10.198062], SLP[1519.7112], USD[0.39] | | |
| 02635076 | | USD[0.00] | | |
| 02635078 | | BNB[0], USD[0.00] | | |
| 02635081 | | USD[0.12], USDT[0.08298765] | | |
| 02635082 | | ETH[0], NFT (291876991424708625/FTX EU - we are here! #118611)[1], NFT (293821481145209166/FTX AU - we are here! #67495)[1], NFT (489213352115892885/FTX EU - we are here! #118472)[1], NFT (531885381019230171/FTX EU - we are here! #117974)[1] | | |
| 02635087 | | ATLAS[1269.746], TRX[.000001], USD[1.20], USDT[.001548] | | |
| 02635093 | | AVAX-PERP[0], BTC-PERP[0], EUR[0.00], FTT[0.05415880], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[.00805784], SOL-PERP[0], USD[7.92], USDT[0], ZEC-PERP[0] | | |
| 02635106 | | 0 | | |
| 02635107 | Contingent, Disputed | BTC[20], GRT[0], IMX[0], OMG[0], SAND[0], SOL[0], STARS[0], USD[0.00], XRP[0] | | |
| 02635114 | | AR-PERP[0], ATLAS[0], BNB[0.00000001], ETH[.00000001], FTM[0], MATIC[0], SOL[0], USD[0.00] | | |
| 02635117 | | USD[0.00] | | |
| 02635125 | | IMX[2.4], USD[0.25] | | |
| 02635136 | | SOL[.00000001], USD[0.00] | | |
| 02635145 | | ATLAS[159.9696], LTC[.00001533], USD[0.91] | | |
| 02635149 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], VET-PERP[0], ZEC-PERP[0] | | |
| 02635154 | | BTC[0.00939882], DOT[18.597397], ETH[.14598328], ETH-PERP[0], ETHW[.14598328], LRC[39.98613], MATIC[10], USD[10.88], XRP[540.93787] | | |
| 02635156 | | NFT (331658619605974046/Belgium Ticket Stub #331)[1], NFT (388389997607401531/FTX EU - we are here! #122223)[1], NFT (391630980717580316/FTX EU - we are here! #122036)[1], NFT (429261215307427771/Hungary Ticket Stub #1008)[1], NFT (475084604730404535/Mexico Ticket Stub #738)[1], NFT (480095766889683097/FTX Crypto Cup 2022 Key #328)[1], NFT (512477219480415260/Netherlands Ticket Stub #1498)[1], NFT (520890456694681184/The Hill by FTX #5399)[1], NFT (531993923913247192/FTX EU - we are here! #122117)[1], TRX[.000001], USD[0] | | |
| 02635157 | | SOL[6.8902714], USD[0.00], USDT[0.00000002] | | |
| 02635158 | | BTC[1.26136717], USD[636.27] | | |
| 02635166 | | ALGO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02635169 | | AGLD-PERP[0], AVAX[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICX-PERP[0], LTC[.00771249], SAND-PERP[0], SOL[.00531666], STX-PERP[0], TRX-PERP[0], USD[-23.18], USDT[34.38553677] | | |
| 02635171 | | ATLAS[406.72659731], AXS[0.33285559], BTC[0.00213969], DOGE[87.24488365], EUR[0.00], FTT[0], LINK[0], MANA[19.09068279], MATIC[27.32323336], POLIS[4.2767745], SHIB[0], SOL[1.10969142], SPELL-PERP[0], USD[0.00], USDT[0.04], WBTC[0], XRP[121.30523205] | | AXS[.306392], BTC[.002137], MATIC[27.1577779], SOL[2.09066704], XRP[121.123674] |
| 02635172 | | ATLAS[0.07334879], BAO[1], KIN[1], MANA[5.51478714], POLIS[2.37451237] | Yes | |
| 02635174 | | ATLAS[3188.56876278], BTC[.36716495], ETH[.33556668], ETH-PERP[0], ETHW[.33556668], LTC[4.73497999], SOL-PERP[0], USD[0.00], XRP[1315.518226] | | |
| 02635176 | | ETH[.00002558], ETHW[.0002558], EUR[0.00], USD[0.00] | | |
| 02635178 | | USD[0.00], USDT[0] | | |
| 02635183 | | AR-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[4.0194864], ETH-PERP[0], ETHW[4.0194864], MOB[1023.7952], SAND-PERP[0], SPELL-PERP[0], USD[0.32] | | |
| 02635187 | | STEP[1151.1], USD[0.01], USDT[.006562] | | |
| 02635194 | | SOL[.00000001], USD[0.00] | | |
| 02635197 | | SOL[.22108733], USD[23.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02635201 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX[.000543], TRX-PERP[0], USD[8.08], USDT[0.0116325], WAVES-0325[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02635202 | | BTC[-0.00002593], FTT[0.03254697], OMG-PERP[0], USD[0.96] | | |
| 02635205 | | USD[0.00] | | |
| 02635219 | | ATLAS[1129.7853], USD[0.89] | | |
| 02635220 | | BAO[2], TRX[.000004], USD[0.00], USDT[0.00000075] | | |
| 02635221 | | MANA[190.73006517], SHIB[14246440.78125], USD[0.50], USDT[0.00000001] | | |
| 02635224 | | USDT[0] | | |
| 02635225 | | BAO[23037.60605373], BAT[0], BNB[0], CRO[0], DENT[1], EMB[0], ETH[0.01071676], ETHW[0.01071676], GALA[0], HUM[0], KIN[12], MANA[0], SAND[1.09649565], SHIB[131677.39465432], TOMO[0], TONCOIN[0], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 02635233 | | 1INCH[0], FTT[0], IMX[.0656825], RUNE[0], TRX[2.00004800], USD[1.66], USDT[0.00572151] | | |
| 02635234 | | BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[22.49] | | |
| 02635237 | | BTC[.01723304], FTT[34.29432455], TRX[4998.800001] | | |
| 02635240 | | ETH[.00084504], ETHW[0.00084504], KIN[199960], PORT[11.89998], USD[0.55], USDT[0] | | |
| 02635242 | | SOL[.00040588], USD[0.00], USDT[0] | | |
| 02635252 | | CONV[2330], USD[0.34] | | |
| 02635254 | | 1INCH[1.04236376], AKRO[1], BTC[.00000475], EUR[0.00], RSR[1], SHIB[22193.13988057] | | |
| 02635256 | | USD[1.98], USDT[.002864] | | |
| 02635265 | | RUNE[.00024851], USDT[0] | Yes | |
| 02635266 | | BTC[0], BTC-PERP[0], FTM[.0272], FTT[.0992], NEAR[.0794], SLND[.093806], SOL-0325[0], SOL-PERP[0], USD[1.94] | | |
| 02635267 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ONE-PERP[0], USD[3.01], USDT[10.54526908] | | |
| 02635268 | | AURY[5], USD[3.54] | | |
| 02635272 | | TRX[.000001], USD[0.00], USDT[0.00292458], XRPBULL[30] | | |
| 02635275 | | ATLAS[223.14849508], CRO[96.14251314], MANA[8.15583259], USD[0.00], XRP-PERP[0] | | |
| 02635278 | | BOBA[.07953294], GALA[5.86458065], MANA[.936], MATIC[.638], OMG[.27953294], OXY[127], SOL[0.00926840], TRX[.9832], USD[858.14], YGG[.3422] | | |
| 02635284 | | ETH[.13097511], ETHW[.13097511], USD[578.17] | | |
| 02635294 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 02635295 | | ATLAS[0], FTM[0], USD[0.00], USDT[0] | | |
| 02635300 | | BNB[.00000001], SOL[0], TRX[.030009] | | |
| 02635303 | | EUR[0.00] | | |
| 02635305 | | USD[-0.02], USDT[0.44752792], XRP[0] | | |
| 02635307 | | BNB[.00990322], USD[2.41] | | |
| 02635308 | | AVAX-2021123101], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HOLY-PERP[0], HT-PERP[0], LINA-PERP[0], ONT-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRU-PERP[0], USD[64.61] | | |
| 02635311 | Contingent | BTC[0], SRM[90.27956892], SRM_LOCKED[1.174177], TRX[.000001] | | |
| 02635314 | | ATLAS[350], MATIC[30], SOL[.9998], SUSHI[12.5], USD[10.00], USDT[1.25476175] | | |
| 02635319 | | TRX[.000001], USD[0.00], USDT[.007425] | | |
| 02635322 | | BNB[0], KIN[.00000001], USD[0.00] | | |
| 02635338 | | NFT (346071206815021732/FTX EU - we are here! #91229)[1], NFT (377450745069217912/The Hill by FTX #23499)[1], NFT (481251599064975634/FTX EU - we are here! #91032)[1], NFT (533212930966357045/FTX EU - we are here! #91436)[1] | | |
| 02635341 | | ATOM-PERP[0], BTC[0.00000366], BTC-PERP[0], ETH[.00001106], ETH-PERP[0], ETHW[.00001106], EUR[1075.47], FTT[0], LUNA2[.00035387], LUNC-PERP[0], MATIC[.00520775], SAND[0], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02635342 | | FTT[7.54362938], TRX[.099998], USDT[0] | | |
| 02635343 | | AURY[0], BTC[0], FTT[.02078688], USD[0.04], USDT[0.00000025] | | |
| 02635344 | | USD[0.04], USDT[0.00000001] | | |
| 02635348 | | ATLAS[0], BAO[2], SOL[0] | | |
| 02635349 | Contingent, Disputed | BOBA[.0000675], BOBA-PERP[0], USD[0.50] | | |
| 02635350 | | SLND[43.698765], SOL[.1299563], TRX[.000001], USD[0.54], USDT[1.934861], XRP[.4763] | | |
| 02635351 | | USD[0.00], USDT[19.81174684] | | |
| 02635353 | Contingent | ATLAS[8020], LUNA2[0.06915244], LUNA2_LOCKED[0.16135569], LUNC[15058.09], POLIS[46.1], USD[0.00], USDT[0.00000002] | | |
| 02635354 | | ATLAS[7037.1849349], BAO[1], KIN[1], USD[0.00] | Yes | |
| 02635356 | | BAO[2], CRO[15.39790883], GALA[95.22162325], KIN[1], MANA[3.27991282], RSR[1], SAND[14.50097775], SHIB[203750.10997005], SOL[.61508781], USD[0.01] | Yes | |
| 02635358 | Contingent, Disputed | ETH-PERP[0], USD[0.77] | | |
| 02635359 | | ALT-PERP[0], ATLAS[224.25004144], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[225], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[26.3], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[-53.22], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 02635361 | | BEAR[364.4595], ETHBEAR[115000000], ETHBULL[0.00006094], FTT[46.3], USDT[12427.17458079] | | |
| 02635362 | | BTC[0], TONCOIN[.02], USD[0.53] | | |
| 02635364 | | HNT[31.45199369], SOL[1.12175668], USD[0.00] | | |
| 02635365 | | USD[0.00], USDT[0.00324691] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02635372 | | ADA-PERP[0], MANA[20], SAND[29.9943], SHIB[900000], USD[0.03] | | |
| 02635373 | | ADA-PERP[0], ALCX-PERP[0], CLV-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[39.24], USDT[0], XTZ-PERP[0] | | |
| 02635380 | | AVAX-PERP[0], DODO-PERP[0], DYDX-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[-0.89], USDT[7.43] | | |
| 02635382 | | BTC[0] | | |
| 02635385 | | BTC-PERP[0], ETH-PERP[0], FTT[.21946878], USD[1.58], USDT[18.29000000] | | |
| 02635386 | | TONCOIN[.02], USD[0.00] | | |
| 02635387 | | AUD[0.00], BTC[.0008825], ETH[.00128274], ETHW[.00126905] | Yes | |
| 02635390 | | USD[25.00] | | |
| 02635394 | | ATLAS[790], BTC[0.00589561], USD[0.00] | | |
| 02635408 | | ATLAS[5240], POLIS[11.397834], USD[0.47] | | |
| 02635411 | | RAY[0] | | |
| 02635421 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], USD[-0.05], USDT[.10183662], XTZ-PERP[0] | | |
| 02635425 | | KIN[920000] | | |
| 02635427 | | FTT[7.85203715], USD[1.20] | | |
| 02635432 | | ATLAS-PERP[0], BAO[946], CRO[989.802], CRO-PERP[0], ENS-PERP[0], ETH[.042], ETHW[.042], LINA[1610], SHIB[1899620], SUN[2457.787], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 02635436 | | BTC[.00019996], HNT[.69998], TRX[.762686], USD[0.00], USDT[0.21868777] | | |
| 02635437 | | ATLAS[273.6405625], CRO[72.67656325], FTT[1.713655] | | |
| 02635443 | | BTC[0.12248411], EUR[7.64] | | |
| 02635455 | | RAY[0] | | |
| 02635458 | | TRX[0] | | |
| 02635462 | Contingent | BNB[.0099829], FTT[.000001], GST-PERP[0], LUNA2[2.30759864], LUNA2_LOCKED[5.38439684], LUNC[502484.46383024], SOL[.04], USD[100.36], USDT[4.584] | | |
| 02635466 | | BTC[.004], SOL[1.64], USD[4.45] | | |
| 02635469 | Contingent, Disputed | GODS[.09922], SKL[.9844], TRX[.000002], USD[0.00], USDT[0] | | |
| 02635474 | | 1INCH[0.49277640], ALCX[0.00420815], ALICE[0.04436533], ALPHA[0], AMPL[0.10396307], BADGER[0.26654819], BAO[2], CHR[0], CREAM[0.01226707], ETH[0], HMT[0.88572583], KIN[7], KNC[0.49815652], LINK[0.02008930], MTA[0.81315991], REN[0.98965655], ROOK[0.00327011], SNX[0.02097824], TONCOIN[0], UNI[0], YFI[0.00042261] | Yes | |
| 02635475 | | BTC[.07953865], ETH[.41103384], ETHW[.41103384], GBP[1000.00], GODS[107], HNT[10.09798], MANA[25], MATIC[250], SAND[37.23804814], SOL[1.12], USD[0.01], USDT[0] | | |
| 02635480 | | AURY[0], USD[0.00], USDT[0.00000001] | | |
| 02635484 | | POLIS[.02772], USD[218.94], USDT[0.00000001] | | |
| 02635485 | | BNB[8.954741], BTC[0.24927953], SOL[113.07053552], USD[0.00], USDT[190] | | |
| 02635486 | | BTC-PERP[.0113], CRO-PERP[0], ETH-PERP[0], IOTA-PERP[177], SHIB-PERP[8000000], SOL-PERP[0], USD[-191.32] | | |
| 02635495 | | EUR[0.00], USD[0.00] | | |
| 02635497 | | MATIC[9.686], USD[0.00] | | |
| 02635502 | | AVAX[0], BTC[0], ETH[0.12397960], ETH-PERP[0], ETHW[0], HOT-PERP[0], SOL[.0098], TRX[.000015], USD[72.70], USDT[0.00000001] | | |
| 02635503 | | ATLAS[9.6181], USD[0.01] | | |
| 02635510 | | 0 | | |
| 02635513 | | AAVE[.179982], ATLAS[1010], BNB[.039992], BTC[.01919978], CRO[140], ETH[.0709988], ETHW[.0709988], LINK[3.9996], POLIS[13.5], SOL[.239974], USD[1.74], USDT[0] | | |
| 02635517 | | EUR[0.00] | | |
| 02635521 | | AKRO[1], ALPHA[1], BAO[1], CRO[644.47145614], DENT[3], GALA[1253.43989464], KIN[1], RNDR[86.43755092], RSR[1], TRX[1], USDT[0] | | |
| 02635527 | | USDT[0.00000134] | | |
| 02635529 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.05296602], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[41.49493860], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.11], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[336.98884], XRP-PERP[0], ZIL-PERP[0] | | |
| 02635533 | | SPELL[15.69962444], USD[0.00] | | |
| 02635534 | | 0 | | |
| 02635535 | | AUD[456.00], PTU[10.99886], USD[11.91] | | |
| 02635550 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HBAR-PERP[0], LTC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[144.81], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02635555 | | ATLAS[42860], USD[0.02], USDT[0.00984900] | | |
| 02635558 | | ATLAS[6389.9779081], BAO[1], KIN[1], NFT [57353082755974245454/Ape Art #694][1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02635559 | | BTC[0], EUR[2.46] | | |
| 02635560 | | ATLAS[33036.092], USD[2.19] | | |
| 02635562 | | ATLAS[9.8841], TRX[.000003], USD[0.00] | | |
| 02635564 | | 1INCH-20211231[0], USD[-0.05], USDT[0.05956813] | | |
| 02635565 | | HNT[12.34429718], SECO[1.00059379], USD[-0.02], USDT[0.00023665] | | |
| 02635568 | | BNB[1.51621312], ETH[.358405], ETHW[.35870299], FTT[.00048968], GMT[.04720816], SOL[373.68253888], USDT[0] | Yes | |
| 02635569 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[2.08081143], SOL-PERP[0], USD[25186.40] | | |
| 02635573 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02635574 | | CQT[.89227], MOB[.46998], NFT (339291048799455678/CTE GameStar#1)[1], NFT (373657708188159428/FTX Great Cats #19)[1], NFT (437356710596639571/FattyPeople #19)[1], NFT (439751647638273051/Pxl Boy #4)[1], NFT (499026550798049966/E)[1], NFT (564381080454855290/Ape MAN#15)[1], USD[6.58], USDT[0.58136384] | | |
| 02635576 | | BTC[.60102803], FTT[0.01332489], USD[4254.13], USDT[.00000001] | Yes | |
| 02635586 | | USDT[.9887] | | |
| 02635587 | | ADA-PERP[0], ALCX-PERP[0], ATLAS[.0041], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR[.73058], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS[.0087118], ENS-PERP[0], ETH[0.00475256], ETH-20211231[0], ETH-PERP[0], ETHW[0.00475256], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX[.011529], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[.0542], MATIC-PERP[0], QTUM-PERP[0], SAND[.00088], SAND-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-1.52], XTZ-PERP[0] | | |
| 02635589 | | GBP[0.00], UBXT[1], USD[5707.11453991] | Yes | |
| 02635590 | | FTT[.099924], USD[0.01] | | |
| 02635592 | | AUD[0.00], ETH[5.57844167], ETH-PERP[0], ETHW[5.57844167], USD[2.72] | | |
| 02635595 | | TRX[.116749], USDT[2.22394596] | | |
| 02635599 | | FTT[0.00044431], PTU[9.03267884], TRX[.000777], USD[0.00], USDT[0.02000791] | | |
| 02635608 | | APE[23.0943], USD[198.23] | | |
| 02635610 | | FTT[.086086], USDT[0] | | |
| 02635611 | | NFT (294395625622548540/FTX EU - we are here! #41376)[1], NFT (354126073376228691/FTX EU - we are here! #41082)[1], NFT (526369482773772461/FTX EU - we are here! #41544)[1], USDT[0] | | |
| 02635614 | | USD[1.26] | | |
| 02635616 | | AURY[1], RAY[1.18410784], SOL[.01], USD[0.49] | | |
| 02635617 | Contingent | 1INCH[0], AKRO[.86], ALGO[.05606000], ATOM[.09848], AXS[1.99962], BTC[0], CRO[140], DFL[200], DOGE[0], ETH[0.00179196], ETH-PERP[0], ETHW[0.00179196], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[7.99848], FTT-PERP[0], GALA[99.94357], GALA-PERP[0], GENE[9.9981], GRT[0], HNT[4.99905], IOTA-PERP[0], JET[7], KIN[530000], KSOS[1899.64983], LUNA[2199.72355], LUNA2[0.11112952], LRC[65], LTC[0], LUNA2[0.05196085], LUNA2_LOCKED[0.12124198], LUNC[11314.5847141], MATIC[0.73608411], MKR[0], MOB[64.98765], NEAR[.09715], OMG[0], PRISM[1469.968669], RAY[128.56290664], RNDR[15], SHIB[2099981], SKL[200], SLP[19.8157], SOL[5.16596460], SRM[143.76184013], SRM_LOCKED[1.58332051], SRM-PERP[0], STEP[412.664071], SUSHI[11.83431703], TLM[150], TONCOIN[.09525], TRX[1.76922486], USD[1.59], USDT[0.25760143], VGX[200], WRX[39.992628], XRP[0.56187088] | | LINK[.707528], TRX[1.64471] |
| 02635618 | | ADA-PERP[0], BTC[.00002383], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], MAPS-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[.00145349], SOL-PERP[0], SPELL-PERP[0], THETA-0325[0], TRU-PERP[0], USD[-0.10], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02635620 | | SRM[0] | | |
| 02635625 | | BTC[0.20407300], EUR[2.55] | | |
| 02635626 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02635633 | Contingent | DAI[0.00000001], ETH[0.04077297], ETHW[0.00677297], EUR[24.66], SRM[151.23731475], SRM_LOCKED[1.77583753], USD[0.63] | | |
| 02635638 | | EOS-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02635640 | | RAY[0] | | |
| 02635641 | | ATLAS[0], BNB[0], BTC[0], ETH[0], EUR[0.00], SOL[0], TRX[.000032], USD[0.05], USDT[0.00019697] | | |
| 02635643 | | FTT[0], USD[0.00] | | |
| 02635656 | | ATLAS[9.898], ETH[0], POLIS[.0766], USD[0.00], USDT[0.00030504] | | |
| 02635658 | | USD[0.00] | Yes | |
| 02635671 | | ATLAS[0], BOBA[.086795], DFL[7.69379379], USD[0.00] | | |
| 02635674 | | BULL[0], ETH[0], ETHW[0], FTT[25.299612], NFT (485050476811046337/The Hill by FTX #23984)[1], USD[0.27], USDT[0.00000090] | | |
| 02635680 | | BTC[.0014], SHIB-PERP[0], USD[1.20] | | |
| 02635681 | | BTC[0], MATIC[0], SOL[0], USD[14.88] | | |
| 02635686 | | EUR[0.00] | | |
| 02635689 | | EUR[0.01], USD[0.00] | | |
| 02635696 | Contingent | FTT[750.00088238], LUNA2[1.14789934], LUNA2_LOCKED[2.67843181], LUNC[249957.5], NFT (356377741012670995/FTX AU - we are here! #21097)[1], NFT (359593847508477367/FTX AU - we are here! #27661)[1], PSYI5000], SRM[12.13969186], SRM_LOCKED[128.02030814], USD[1903.55] | | |
| 02635698 | | CRO[1414.24322380], ETH[0], EUR[0.00], SOL[0] | | |
| 02635699 | | USD[0.00] | | |
| 02635701 | | ALICE-PERP[0], ASD[-0.00000001], ATOM-PERP[0], BTC-PERP[0], BTT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICP-PERP[0], LRC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 02635702 | | ALGO[2510.1420819], BTC[.05045591], FTM[0], FTT[91.47800563], SGD[5055.53], USD[0.00], USDT[0] | Yes | |
| 02635706 | Contingent | BNB[0.05074041], BTC[0.00396890], FTM[0], RAY[0], SOL[0], SRM[.00475847], SRM_LOCKED[20169093], TRX[.000001], USDT[606.16619018] | | |
| 02635707 | | SOL[0], USD[0.00], USDT[0.00000056] | | |
| 02635713 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[.00000027], C98-PERP[0], DENT-PERP[0], DYDX-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00, 0.00000001], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02635717 | | ATLAS[210], TRX[.000026], USD[15.38], USDT[1.78552980] | | |
| 02635718 | | GODS[1361.32918], USD[90.45] | | |
| 02635719 | | ATLAS[100], AURY[2], BTC[.0042], CRO[30], DFL[120], ETH[.034], ETHW[.034], FTM[23], FTT[1.9], GENE[.8], LTC[.24], RAY[4], SAND[1], SOL[.48], USD[205.52], XRP[20] | | |
| 02635721 | | BTC[.00037605], USD[0.45], USDT[0.00002357] | | |
| 02635723 | | ATLAS-PERP[20], AURY[10], USD[0.72] | | |
| 02635728 | | ETH-PERP[0], USD[-17.78], USDT[21.793357] | | |
| 02635731 | | USD[0.04], XRP[0] | | |
| 02635733 | | BLT[30.99411], USD[0.23], USDT[.002298] | | |
| 02635739 | | POLIS[246.9], USD[0.02] | | |
| 02635744 | | LRC-PERP[0], PEOPLE-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 02635752 | | USD[0.00] | | |
| 02635753 | | ATLAS[170], ATLAS-PERP[0], CQT[27], TRX[.000001], USD[0.45], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02635754 | | BNB[1.65171880], BTC[0.00180112], ETH[0.21224470], ETHW[0.21109906], TRX[.000001], USDT[0.00000170] | | BTC[.00178], ETH[.209118], USDT[.000001] |
| 02635757 | | FTT[4], STEP-PERP[0], USD[945.47] | | USD[922.03] |
| 02635760 | | ETH[0], MATIC[0], USD[1.98] | | |
| 02635766 | | ETH-PERP[.456], SLP-PERP[20210], SOL-PERP[9.01], USD[609.34] | | |
| 02635768 | | RAY[0] | | |
| 02635770 | | SRM[0] | | |
| 02635775 | | BTC[0], ETH[0], ETHW[0.00037235], SOL[0.20039200], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02635784 | Contingent | AUD[0.00], LUNA2[4.34960193], LUNA2_LOCKED[10.14907118], LUNC[3473.59057797], SOL[13.19951807], USD[33.54] | | |
| 02635788 | | GST[618.53] | | |
| 02635792 | | HBAR-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02635796 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02635800 | | BTC[.0132], BTC-PERP[0], USD[4.28] | | |
| 02635802 | | ADA-PERP[0], BCH-PERP[0], BNB[2.3576996], BTC[0.00011476], BTC-MOVE-20211114[0], BTC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[28.18], VET-PERP[0] | | |
| 02635804 | | ETH[.002], ETHW[.002], TRX[.000001], USDT[0.17013787] | | |
| 02635807 | | ETH[.00000001], ETHW[.00000001], USD[10.44] | Yes | |
| 02635812 | | AUD[10.00] | | |
| 02635815 | Contingent | ADA-PERP[0], ANC-PERP[0], CEL[.0759], CEL-PERP[0], LUNA2[0.00337678], LUNA2_LOCKED[0.00787916], SGD[0.00], SOL[.00766106], USD[9.95], USDT[0.00335400], UST[.478] | | |
| 02635816 | | BRZ[2569.93354421], BTC[0], ETH-0624[0], FTT[0], USD[0.00], USDT[0] | | |
| 02635821 | | USD[0.00], USDT[0] | | |
| 02635828 | | ADA-PERP[0], BTC-MOVE-0329[0], BTC-PERP[-0.00029999], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[3.73], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[3.24], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02635832 | | BTC[.00000041], ETH[0.00000545] | | |
| 02635833 | | RSR-PERP[0], TRX[.000001], UNI-PERP[0], USD[-5.08], USD[5.53416268], XRP-PERP[0] | | |
| 02635837 | | TRX[.000001], USD[0.00], USDT[0.67017798] | | |
| 02635838 | | BTC[.00329098], COMP[.31050112], ETH[1.23187934], ETHW[0.00001124], EUR[0.00], LINK[3.3926098], LTC[5.36606847] | Yes | |
| 02635842 | | USD[0.00], USDT[0] | | |
| 02635847 | | ANC-PERP[0], AVAX[0], BTC-PERP[0], ETH-PERP[0], GST-0930[0], LTC[0], MATIC[0], NFT (356296430092823354/FTX EU - we are here! #280591)[1], NFT (437856144490894098/FTX EU - we are here! #280578)[1], OP-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.12531400], USD-PERP[0], USDT[0.00000162], WAVES-PERP[0] | | |
| 02635848 | | ETH[0], TRYB[0] | | |
| 02635850 | | COPE[165], USD[1.86], USDT[0.00000001] | | |
| 02635852 | | AURY[6.164726], BRZ[500], ENJ[5.99886], FTM[59.9886], FTT[1.99962], LINK[4.499145], SAND[4.99905], SUSHI[3.99924], USD[0.11] | | |
| 02635853 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211123[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], USD[5.41], VET-PERP[0], ZEC-PERP[0] | | |
| 02635858 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.05967623], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[51.46010301], SRM_LOCKED[.55313045], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[838.72], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02635862 | | USD[0.00] | | |
| 02635864 | | ATLAS[1630], USD[1.51], USDT[0] | | |
| 02635865 | | ETH[2.00075642], ETHW[2.00075642], IMX[1020.828981], TRX[.56345], USD[1.10], USDT[5.02154928] | | |
| 02635869 | | LTC[.17496483] | Yes | |
| 02635874 | | BAO[15], BNB[.00290229], BTC[.01555074], CRO[96.92061444], DENT[1], ETH[.14046799], ETHW[.1394923], KIN[10], LINK[.97101024], MANA[17.31757128], RSR[1], SAND[1.12446978], SHIB[103050.24071995], SOL[1.02358449], TRX[3], UBXT[3], UNI[3.27584765], USD[101.92], USDT[.35508252], XRP[121.27527301] | Yes | |
| 02635880 | | ATLAS[9.552], USD[0.00] | | |
| 02635881 | Contingent | EUR[0.00], LUNA2_LOCKED[0.00000002], LUNC[.002012], USD[0.00], USDT[0.00000001] | | |
| 02635884 | | NFT (533576969713381047/The Hill by FTX #30215)[1] | | |
| 02635887 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-0930[0], CHZ-PERP[0], ETH-PERP[0], LUNA2-PERP[0], USD[-199.90], USDT[220.40558163] | | |
| 02635888 | Contingent | BTC[0], FTT[30.05291138], FTT-PERP[-5], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], USD[30.39], USDT[0] | | |
| 02635891 | | USD[0.00], USDT[0] | | |
| 02635893 | Contingent | ALGO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.58068699], LUNA2_LOCKED[1.35493632], LUNC[126445.816412], MATIC-PERP[0], SOL-PERP[0], USD[28.96], USDT[0.00000008] | | |
| 02635894 | | 0 | | |
| 02635895 | | BTC[0], BTC-PERP[0], GMT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02635897 | | FTT[5.398832], TRX[.000001], USD[26.05], USDT[157.3656] | | |
| 02635905 | | BTC[.03669364], ETH[.4589082], LINK[15.09698], MATIC[132.9734], USD[0.54] | | |
| 02635907 | | AUD[0.00], AVAX[0], BTC[0], BTC-PERP[0], COMP[0], ETH[0], FTT[0], TRX[.000789], USD[0.00], USDT[0.15100827] | | |
| 02635910 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0.00000001], DOT-PERP[0], ETH[1.125914], FTT[31.13529908], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[240.25], USDT[1.00000010], XRP-PERP[0] | | |
| 02635911 | | AKRO[3], BAO[15], BNB[.00651351], DENT[1], ETH[0.02200638], ETHW[0], FTT[47.80910732], KIN[9], RSR[1], TRX[.000113], UBXT[1], USD[0.01], USDT[281.54223975] | Yes | |
| 02635917 | | ATLAS[9.8841], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02635920 | | BNB[.00346622], FTM[42], USD[1.40] | | |
| 02635922 | | BOBA-PERP[0], BTC[0.01101033], USD[0.00], USDT[.006] | | |
| 02635925 | | KIN[1], UBXT[1], USDT[0] | | |
| 02635931 | Contingent | FTT[0], LUNA2[0.08473442], LUNA2_LOCKED[0.19771366], USD[0.00], USDT[0] | | |
| 02635932 | | CRO[0.00016307], ETH[0.00000001], ETHW[0.00000001], FTT[0], MANA-PERP[0], USD[0.00] | | |
| 02635933 | | BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000002], ZIL-PERP[0] | | |
| 02635939 | | BAO[1], BNB[.12455611], ETHW[.00001464], TRX[.000031], USDT[109.32732893] | Yes | |
| 02635946 | | BTC[1.3019], BTC-0325[0], BTC-0624[0], BTC-20211231[0], ETH[2.51852139], ETH-0624[0], ETHW[2.51852139], LTC-20211231[0], USD[0.00], XRP-20211231[0] | | |
| 02635956 | | TRX[.000001] | | |
| 02635957 | | LUNC[.00063], USD[0.73], USTC-PERP[0], XRP[.000194] | | |
| 02635958 | | ETH-PERP[0], USD[0.00] | | |
| 02635959 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX[.0000015], AXS[0.09991209], BTC-PERP[0], CEL[0.01484396], CEL-PERP[0], EGLD-PERP[0], FLM-PERP[0], GAL-PERP[0], GLMR-PERP[0], LUNA2[0], LUNA2_LOCKED[15.83316747], LUNC[0.00000001], LUNC-PERP[0.00000001], PUNDIX-PERP[0], RON-PERP[0], SPELL-PERP[0], SRM[1.2808507], SRM_LOCKED[16.7191493], TRX[.00079], USD[0.00], USDT[0], USTC[130.39083685], USTC-PERP[0] | | |
| 02635971 | | ATLAS[829.834], BCH[0], FTT[23.8168], GBP[6.29], MANA[717.87038799], USD[0.57], USDT[0] | | |
| 02635973 | | DENT-PERP[0], OMG-PERP[0], SHIB[1485755.52564384], USD[0.00], VET-PERP[0] | | |
| 02635983 | | ATOM[1] | | |
| 02635989 | Contingent | BTC[0.02029906], BTT[97982540], BTT-PERP[98000000], ETH[.25596688], ETHW[.25596688], EUR[250.00], LUNA2[1.73261125], LUNA2_LOCKED[4.04275958], LUNC[196138.7898092], RUNE[68.287706], SHIB[5300000], TRX[1963], USD[62.71], WAVES[5.5], XRP[451.97714] | | |
| 02635990 | | TRX[.000001] | | |
| 02635991 | | BTC[.02419965], USD[0.22] | Yes | |
| 02635992 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[.00070071] | | |
| 02636002 | | BTC[0.12776148], CRO[8.86], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 02636003 | | USD[0.54] | | |
| 02636009 | | ETHW[1.00380924], USDT[3.5116] | | |
| 02636015 | | USD[0.00], USDT[0] | | |
| 02636022 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MTL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[-0.09], VET-PERP[0], XRP[.96978877], XRP-PERP[0], ZIL-PERP[0] | | |
| 02636034 | | BNB[0.00300000], DOGE[142.64234793], KIN[707921.22872654], SHIB[4010141.49170297], SOL[0.00646637], SOS[28661925.33226559], UNI[0], USD[0.05] | | |
| 02636038 | | BTC[.0058], ETH[.0005], ETHW[.0005], GALA[3700], LOOKS[.51220113], USD[841.13], USDT[0.19405441] | | |
| 02636039 | | USD[0.04], USDT[7.81541025] | | |
| 02636043 | | BTC[0], MATIC[17.05990530], USDT[0] | | |
| 02636044 | | NFT (513363749360438353/FTX EU - we are here! #29302)[1], NFT (546444609782879712/FTX EU - we are here! #29605)[1], NFT (547694446221307768/FTX EU - we are here! #29868)[1] | | |
| 02636048 | | AAVE[0], AAVE-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], FXS-PERP[0], LDO-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00] | | |
| 02636050 | | ATLAS[49.9525], CHR[33.99354], ENJ[11.99848], EUR[0.00], GALA[79.9848], SLP[309.9411], SLRS[109.9791], SOL[.03], USD[0.96], USDT[0] | | |
| 02636051 | | ATLAS-PERP[0], TRX[.000113], USD[0.01], USDT[0] | | |
| 02636056 | | AURY[8], BTC[0], ETH[0], EUR[0.00], USD[0.28], USDT[0.00000006], USDT-PERP[0] | | |
| 02636059 | Contingent | ATLAS[9479.4243], FTT[0.00808825], GALA[389.9069], LUNA2[0.29649761], LUNA2_LOCKED[0.69182777], LUNC[64562.9807025], USD[0.01], USDT[0] | | |
| 02636067 | | CEL[0], FTT[3.68563097] | | |
| 02636071 | | FTM[8568.78518], MATIC[9], USD[0.45] | | |
| 02636074 | | ALICE[6.9], EGLD-PERP[0], FTT[2], MANA[25], SAND[16], USD[5.01] | | |
| 02636082 | | USD[0.06], USDT[.0085233] | | |
| 02636087 | | USD[0.08] | | |
| 02636088 | | ATLAS[0], BTC[0], CRO[0], ENJ[0], ENS[0], FTT[0.02146599], GRT[0], GT[0], MANA[0], MATIC[0], POLIS[0], RAY[0], REEF[0], USD[0.00], USDT[0] | | |
| 02636093 | | ETH[0], EUR[0.00], FTT[0.00000125], USD[0.00] | Yes | |
| 02636095 | | USD[0.03] | | |
| 02636101 | Contingent | BTC[.00701004], BTC-PERP[0], DOTI[4.39832445], ETH[.08454408], ETHW[.08454408], FTM[37.75989016], FTT[4.8], LUNA2[0.44028284], LUNA2_LOCKED[1.02732663], LUNC[55991.63], SOL[4.21808898], TRX[331], TRX-PERP[0], USDI-7.41], USDT[443.37855340] | | |
| 02636102 | | BTC[.02578656], ETH[.00096], ETHW[.00096], MSTR[.0046], USD[2.24] | | |
| 02636106 | | BNB[0.00000001], BTC[0], BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 02636110 | | DAI[0], ETH[0], USD[0.22] | | |
| 02636111 | Contingent | SRM[1.30892141], SRM_LOCKED[7.81107859], TRX[.000001], USD[0.00], USDT[0] | | |
| 02636113 | | BTC[0], TRX[.000001], USDT[0] | | |
| 02636116 | Contingent, Disputed | BAO[1], DOT[0], EUR[0.00], USD[0.00] | Yes | |
| 02636124 | | USDT[38] | | |
| 02636130 | Contingent | SRM[1.30892141], SRM_LOCKED[7.81107859], TRX[.000001], USD[0.00], USDT[0] | | |
| 02636135 | | BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02636137 | | AAVE[2], AKRO[1], AURY[42.2], BAO[4], DENT[2], DOGE[100], DOT[30], EUL[1.2], EUR[0.05], FTT[43.38530404], HXRO[1], KIN[3], RSR[1], SHIB[1000000], TRX[200], TULIP[1], USD[0.00], ZRX[100] | | |
| 02636138 | | AKRO[2], BAO[24], BNB[0.61735710], BTC[.00710374], CRV[.00042877], DENT[2], ETH[0.12695998], EUR[0.06], KIN[21], MATIC[.00073698], SOL[3.07763541], UBXT[2], USD[0.01], USDT[0.00000001] | Yes | |
| 02636140 | | TRX[.504094], USDT[3.40506602] | | |
| 02636141 | | BTC[.0555], ETH[1], ETHW[1], FTT[25], SOL[5], USD[66.50], XRP[250] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02636145 | | ATLAS[6080], USD[1.55] | | |
| 02636147 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02636170 | | 0 | | |
| 02636183 | Contingent | AURY[1], DFL[830.974], GODS[15.9976], IMX[10.67506], LUNA2[4.64910030], LUNA2_LOCKED[10.84790071], LUNC[1012351.379222], MBS[15], POLIS[251.57902], TONCOIN[1.26], USD[0.01], USDT[0] | | |
| 02636186 | | FTM[210], GBP[0.00], IMX[126.75903452], TRX[.000001], USD[0.06], USDT[0] | | |
| 02636196 | Contingent | SRM[1.30892141], SRM_LOCKED[7.81107859], TRX[.000001], USD[0.00], USDT[0] | | |
| 02636200 | | TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 02636201 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BTC[.00000017], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-20211231[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], UBXT[1], USD[0.17], USDT[.005636], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 02636204 | | ETH[.0000491], ETHW[0.00004909], SOL[.02950328], USD[0.37], USDT[0.00000001] | | |
| 02636205 | | BNB[0], BTC[0], FTT[0.03684586], GBP[0.00], USD[0.72], USDT[0.00000001] | | |
| 02636208 | | GENE[10.5], GOG[892], USD[0.04] | | |
| 02636210 | | BAO[2], EUR[0.00], KIN[2], USDT[0.00000056] | Yes | |
| 02636213 | | IMX[789.82182], USD[1.04] | | |
| 02636218 | Contingent | AKRO[1], LUNA2[0.00171310], LUNA2_LOCKED[0.00399723], LUNC[373.03172167], TRX[.002376], USD[0.00], USDT[2.34798610] | | |
| 02636228 | Contingent | AKRO[2], ATLAS[0.12708081], BAO[5], BTC[.00000004], ETH[0.02406640], FTM[0], KIN[3], MBS[0.00618549], SAND[0.00580864], STARS[0.00114540], TLM[0.13505270], TRX[1], UBXT[1] | Yes | |
| 02636228 | Contingent | ADA-PERP[0], AKRO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT[199.19160333], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0207[0], BTC-MOVE-0209[0], BTC-MOVE-0215[0], BTC-MOVE-0222[0], BTC-MOVE-0227[0], BTC-MOVE-0302[0], BTC-MOVE-0306[0], BTC-MOVE-0327[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0225[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.20018536], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01723341], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[105.93255933], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE[343.31315193], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[41.70223138], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[98.93732042], SRM_LOCKED[1.61596353], SRM-PERP[0], STORJ-PERP[0], SUSHI[67.17172053], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI[20.24044974], UNI-PERP[0], USD[116.80], USDT[35.34225503], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02636230 | | BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], HNT-PERP[0], IMX[.155882], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SOL[.0998385], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[2.16], USDT[0.21996001], ZEC-PERP[0] | | |
| 02636233 | | USD[4.06], USDT[0.00000074] | | |
| 02636235 | | ATLAS[1929.7246], USD[0.58] | | |
| 02636236 | | ETH[.06115641], EUR[251.12], USD[0.01], USDT[153.34317996] | Yes | |
| 02636237 | | EUR[0.00], OXY[0] | Yes | |
| 02636238 | | TONCOIN[.08784951], USD[0.00], USDT[0] | Yes | |
| 02636241 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[2.27097], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM[.375794], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2.18194604], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00162651], BNB[0.04460758], BNB-PERP[0], BNT-PERP[0], BTC[0.49261886], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[5.17761], DOT[.160746], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00354241], ETH-PERP[0], ETHW[0.00181297], FTT[1.67848034], FTT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[1.07505472], LINK-PERP[0], LTC[.0200877], LUNC-PERP[0], MATIC[113.294215], SOL[0.19450237], SOL-PERP[0], SUSHI[3.97174725], UNI[1.07037598], USD[244.00], USDT[2.10828776], XMR-PERP[0], XRP[.52177] | | |
| 02636248 | | ATLAS[9.7416], POLIS[.096694], USD[0.00], USDT[0] | | |
| 02636255 | Contingent | AAVE[.15], AVAX[0.00914097], AVAX-PERP[0], BTC[0.00391366], CRV[.30502935], CRV-PERP[0], EGLD-PERP[0], ENJ[.0000012], ETH[0.03089884], ETHW[0.03089884], FTT[.3], GALA[0.55280816], HNT[.05852573], KNC[5.499262], LRC[.06142914], LRC-PERP[0], LUNA2[0.05587652], LUNA2_LOCKED[0.13037854], LUNC[.18], LUNC-PERP[0], MANA[.58068019], MANA-PERP[0], ONE-PERP[0], RUNE[1.8], SAND[.24075142], SAND-PERP[0], SHIB[.0004186], SHIB-PERP[0], USD[0.00], USDT[27.41594963] | | |
| 02636261 | | AUD[0.00], BTC[0.05540000], EUR[0.00], FTM[.62407992], LTC[.00778138], USD[1150.99], USDT[.002363] | | |
| 02636262 | | ATLAS[0.31787270], BAO[1], BRZ[0.00209675], CRO[0.32998364], DENT[1], ETH[0.00000088], ETHW[0.00000088], FTT[0], KIN[3], POLIS[0.00885282], SOL[0], TRX[1], USDT[0.00091331] | Yes | |
| 02636267 | | SOL[22.99728954], TRX[.8964], USD[1.14] | | |
| 02636273 | Contingent | SRM[1.30892141], SRM_LOCKED[7.81107859], TRX[.000001], USDT[0] | | |
| 02636278 | | DOGE[10.21247415], MANA[.99981], USD[0.00] | | |
| 02636282 | | BTC-PERP[0], USD[0.00], MANA[106], TRX[.000001], USD[-0.09], USDT[17.63287521], XRPBULL[771834.4593] | | |
| 02636289 | | AURY[4], USD[10.89], USDT[0] | | |
| 02636292 | | AKRO[6], AXS[7.93653205], BAO[18], BF_POINT[200], CHZ[1], DENT[2], GBP[0.00], GBTC[.44489929], KIN[18], MBS[90.40876604], RSR[3], SOL[.6246181], TRX[6], UBXT[6], USD[0.00000003] | | |
| 02636293 | | AURY[.00000001] | | |
| 02636297 | | DENT[1], TRX[1], USD[0.00] | Yes | |
| 02636299 | | ATLAS[914.57376613], SAND[26.93523989], USDT[0.00000001] | | |
| 02636302 | | AVAX[0], ETH[0], FTM[.00000001], USD[0.00], USDT[98.84066646], XRP[0] | | |
| 02636306 | | SOL[.01], USD[0.23] | | |
| 02636307 | | SPELL[26695.4], USD[1.19] | | |
| 02636309 | | BNB[0.00427167], BTC[0.00000718], ETH[0.78928244], ETHW[0.78499628], TRX[0.00002401], USD[0.60], USDT[1.42452260] | | BNB[.004004], BTC[.000007], ETH[.779805], USD[0.58], USDT[1.38173] |
| 02636310 | Contingent | ATLAS[8.94952], BTC[.0000093], DOGE[.7544], LUNA2[0.02648949], LUNA2_LOCKED[0.06180881], LUNC[5768.143048], TLM[.6822], USD[0.00], USDT[0] | | |
| 02636311 | | ATLAS[9.998], USD[0.00], USDT[0] | | |
| 02636312 | | ETH[.16898], ETHW[.16898], FTM[135], LRC[55], MATIC[60], USD[29.77], USDT[0] | | |
| 02636313 | | BTC[.051005], ETH[1.79259], ETHW[1.79259], LTC[19.804], USD[367.54], XRP[2295.18] | | |
| 02636321 | | RAY[.00354772], SOL[-0.00151655], USD[5.17] | | |
| 02636323 | | USDT[20.62256414] | | |
| 02636325 | | BAO[1], EUR[0.00], FTT[1.37779573] | Yes | |
| 02636330 | | ATLAS[670], TRX[.000001], USD[1.21], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02636339 | | AKRO[1], AVAX[0], BAO[10], CRO[3.14455756], DENT[8], ETH[0], FRONT[1], FTM[213.92003105], GALA[0.01740750], GRT[0], KIN[17], MANA[0], MATIC[0.00246861], OMG[.00232179], RSR[2], SAND[0], SECO[1.06790451], SXP[1.0225705], TRU[0], TRX[3], UBXT[3], USD[0.00], USDT[0.000000003] | Yes | |
| 02636348 | | ETHW[.2979512], USD[416.48], USDT[726.63268219] | | |
| 02636349 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CHR-PERP[0], CRV-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], NEAR-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.550302], USDC-11.73], USDT[48.68717206] | | |
| 02636356 | Contingent | BNB[.00769756], BTC-PERP[0], ETH[-0.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056029], TRX[.000114], USD[0.00], USDT[0.47036298] | | |
| 02636357 | | USD[110.00], XRP[19.89945243] | | |
| 02636360 | | USD[0.16] | | |
| 02636367 | | ALGO[0.00425965], GBP[0.00], SLND[.00147145], SOL[7.21281958], UMEE[0.06834516], USD[0.00] | Yes | |
| 02636372 | Contingent | LUNA2[13.42316096], LUNA2_LOCKED[31.32070891], USD[0.00], USDT[0] | | |
| 02636374 | Contingent, Disputed | AVAX[0] | | |
| 02636375 | | USD[0.00], USDT[0.00000001] | | |
| 02636380 | | BNB[5.19092302] | | BNB[5.033266] |
| 02636383 | | ETH[.00000076], ETHW[.00000076] | Yes | |
| 02636387 | | ATLAS[9.476], USD[0.00], USDT[0] | | |
| 02636389 | | ATLAS[1260], USD[1.65], USDT[0] | | |
| 02636391 | Contingent, Disputed | ETH[.00299946], ETHW[.00299946], SOL[.06], TRX[.000003], USDT[1.28273242] | | |
| 02636395 | | BNB[0], SAND[0], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 02636396 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[1.08] | | |
| 02636398 | | USD[0.00] | | |
| 02636405 | | MOB[.44817464], USDT[0] | | |
| 02636407 | | BAO[1], CRO[.00005946], ETH[.0000801], FTT[.00082652], KIN[1], USD[0.02] | Yes | |
| 02636409 | | BAO[7], BRZ[1.01826901], BTC[.42751272], CRV[0], ETH[.05873366], ETHW[.05800538], FTT[25.43720533], KIN[3], SECO[1.0300991], SOL[4.36320199], SRM[.0000088], TRX[3], UBXT[1], USD[1.07], USDT[0.00823011] | Yes | |
| 02636412 | | 1INCH[9.9981], APE-PERP[0], ATLAS-PERP[0], AVAX[5.796898], AVAX-PERP[3.4], AXS[1.99962], BNB-PERP[0], BNT[39.9924], BTC[0.00769853], BTC[0.00769853], ENJ[50.99031], ETH-PERP[0], FTM[79.9848], FTM-PERP[100], FTT[.99981], FTT-PERP[0], GMT-PERP[0], IMX[24.99525], KSHIB-PERP[0], MAPS-PERP[0], MATIC[49.9905], NEAR-PERP[0], PEOPLE[999.81], SAND[25.99506], SLP[10697.967], SLP-PERP[0], SNX[20.99601], SOL[2.99943], TRX[.002334], UNI[9.9981], USD[71.43], USDT[0] | | |
| 02636415 | | ALGOBULL[34094218.585], ALGO-PERP[0], BAND[82.5], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], FTT[20.097682], GRTBULL[538.6], LINKBULL[192.1], LTCBULL[1567.70208], OXY[101], THETABULL[5.697], USD[0.00], USDT[0], VETBULL[141.97302], XLMBULL[217.3695677] | | |
| 02636416 | | THETABULL[9.92], USD[0.01] | | |
| 02636417 | | ATLAS[119.976], USD[0.94], USDT[0] | | |
| 02636419 | | ATLAS[6138.8334], TRX[.000001], USD[0.90], USDT[0.00000001] | | |
| 02636424 | Contingent | BTC[0], LUNA2[0], LUNA2_LOCKED[7.11576423], USD[0.00], USDT[0.08744557], USTC[.224525] | Yes | |
| 02636431 | | 0 | | |
| 02636437 | | ATLAS[553.29745301], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 02636443 | | LINK[14.79924], POLIS[.09872], POLIS-PERP[0], USD[0.58] | | |
| 02636444 | | AXS-PERP[0], DOT-PERP[0], ETH-PERP[0], IMX[.098404], LUNC-PERP[0], TRX[.000001], USD[0.04], USDT[.008642] | | |
| 02636447 | | COPE[35.9962], USD[0.16], USDT[0.00000001] | | |
| 02636457 | | BTC[0.00040664], BTC-PERP[0], CAKE-PERP[0], SOL[.00702855], TRX[3957.647282], USD[1.41], USDT[0.58825839] | | |
| 02636458 | | SHIB[20400000], USD[1.72], USDT[0] | | |
| 02636461 | | GARI[.7175], USD[247.91], USDT[80.26855764] | | |
| 02636463 | | AAVE[.7698537], ALICE[4.699107], SPELL[3799.278], USD[19.65] | | |
| 02636467 | Contingent | FTT[0.05196916], GMT[.98632], LUNA2[0.00297791], LUNA2_LOCKED[0.00694846], LUNC[648.4467717], MANA[.98214], USD[0.00], USDT[0] | | |
| 02636469 | | ATOMBULL[560], COMPBULL[40], MATICBULL[32], SUSHIBULL[2300000], THETABULL[42.1], USD[0.05], VETBULL[360], XRPBULL[1900] | | |
| 02636479 | | TRX[.400001], USDT[0.41176980] | | |
| 02636480 | | POLIS[639.56632], POLIS-PERP[0], USD[4.32] | | |
| 02636481 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[1], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHW-PERP[0], EUR[0.91], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[3], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.87], USDT[0], USTC-PERP[0], WAVES-0324[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02636483 | | AVAX-PERP[0], BTC[0.01890000], BTC-PERP[0], ICX-PERP[0], LUNC-PERP[0], SOL[2.2], SOL-PERP[0], USD[0.90] | | |
| 02636486 | | BRZ[500] | | |
| 02636489 | | ATLAS[2600], AURY[11], CRO[10], ETHW[.204], FTT[.99982], GALA[130], GBP[600.00], GODS[50.4], GOQ[315], HNT[1.9], IMX[33.3], OMG[12], POLIS[48.6], RUNE[3], USD[432.41], USDT[112.89392189] | | |
| 02636493 | | TRX[.8365], USD[4.17] | | |
| 02636495 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.01060265], USD[0.04], VET-PERP[0], XRP[.00000002], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02636496 | Contingent, Disputed | ETH[0], FTM[.00000001], MATIC[.00000001] | | |
| 02636500 | | BTC[.01153], USD[0.46] | | |
| 02636502 | | BICO[.8144], BOBA[.04654], BOBA-PERP[0], DOGE[.8214], NFT (352875042037165147FTX AU - we are here! #67858)[1], NFT (402823636944535046/FTX EU - we are here! #276198)[1], NFT (439009702817194498/FTX EU - we are here! #276203)[1], NFT (521683836034788460/FTX EU - we are here! #276192)[1], OMG[.4545], SOL[.00000001], USD[0.99], XRP[.985118] | | |
| 02636507 | | AVAX-PERP[0], BTC[0], CRO-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02636510 | | SRM[0], SUSHI[0] | | |
| 02636514 | | ATLAS[60990.26790402], FTT[150], RAY[.06903863], TRX[.000001], USD[359.40] | | |
| 02636518 | | USD[26.46] | Yes | |
| 02636519 | | ATLAS[499.905], TRX[.000001], USD[1.63], USDT[0] | | |
| 02636522 | | TRX[.001554], USD[0.01] | | |
| 02636524 | | FTT[.046067], USD[0.00] | | |
| 02636535 | | BTC[0], BTC-0325[0], BTC-20211231[0], ETH[0], ETH-0325[0], ETH-0331[0], FTT-PERP[0], ICP-PERP[0], TSLA-0624[0], USD[1.65], USDT[0], XMR-PERP[0] | | |
| 02636537 | | AKRO[1], ETH[5.85900664], ETHW[0], USD[154.05] | Yes | |
| 02636540 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[13.90786824], LUNA2_LOCKED[32.45169255], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-252.74], USDT[822.66504707], USDT-PERP[0], USTC-PERP[0], XAUT-0624[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02636544 | Contingent | BTC[0.26503504], ETH[1], FTT[311.2], LINK[.01301031], LUNA2[3.94453395], LUNA2_LOCKED[9.20391255], LUNC[156621.41], SPELL[284900], TRX[.34858881], USD[58.16], USDT[1095.51992479] | | |
| 02636547 | | ETH[0], USDT[0.00002301] | | |
| 02636548 | | SHIB[58606.939176], USD[0.22] | | |
| 02636549 | | AVAX[5.3], BNB[.69], BTC[0.04396864], CRO[750], DENT[129776.5711], DOT[84.7990614], ETH[.063], ETHW[.063], EUR[0.20], FTT[41.09235174], FTT-PERP[1], KSM-PERP[0], LTC[5.13461043], | | BTC[.038211], LTC[4.969102], USD[2.15] |
| | | SOL[3.44588916], USD[359.45] | | |
| 02636551 | Contingent | AMPL[0], BCH[0], BTC[0], ETH[0], FTT[0], LUNA2[1.64732118], LUNA2_LOCKED[3.84374943], USD[0.00], USDT[0] | | |
| 02636557 | | BAO[1], DENT[1], USD[0.02] | Yes | |
| 02636562 | | ATLAS[6070], POLIS[145.4], SHIB[58588280], TRX[.000001], USD[4.57], USDT[0] | | |
| 02636565 | | USD[1000.00] | | |
| 02636567 | | AUD[0.00], BNB[1.60538002], BTC[0], DOGE[0], DOT[0], ETH[0], ETHW[0], FTM[0], JPY[0.02], LINK[0], MATIC[0], SOL[10.76224694], USD[1.28], USDT[0.00000053], XRP[0] | | |
| 02636570 | | EUR[9456.60], USDT[0] | | |
| 02636572 | Contingent, Disputed | LTC[0], NFT (294219641117391981/FTX EU - we are here! #39212)[1], NFT (321184562592148599/FTX EU - we are here! #39091)[1], NFT (546439508372019068/FTX EU - we are here! #38585)[1], USDT[0.00000063] | | |
| 02636575 | | ATLAS[3539.292], BIT[159.968], FTM[95.995], IMX[0], MTL[.06898], SPELL[92.36], TRX[.156792], USD[240.79], XPLA[50] | | |
| 02636576 | | SECO[1], TRX[.000001], USD[8.82], USDT[0] | | |
| 02636578 | | TRX[.000001], USDT[0.00000266] | | |
| 02636585 | | USD[0.00] | | |
| 02636589 | | BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HKD[0.00], HT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02636599 | | SOL[0] | | |
| 02636601 | | BNB[.00490065], NFT (318416269614180738/FTX EU - we are here! #26420)[1], NFT (360453300897741423/FTX EU - we are here! #26270)[1], NFT (497153130608713389/FTX EU - we are here! #25908)[1], USD[0.10], USDT[11.71000000] | | |
| 02636606 | | BTC[.00009982], ETH[.013], ETHW[.013], EUR[404.74], FTT-PERP[1.1], SOL-PERP[0], USD[.28] | | |
| 02636608 | | ETHBULL[.08168366], FTT[1.4997], RAY[19.4895551], SOL[.88053928], UBXT[2652.4694], USD[0.07] | | |
| 02636609 | Contingent | ALCX[4.547], ATLAS[3889.794], BTC[.0021], LUNA2[1.51189399], LUNA2_LOCKED[3.52775264], LUNC[329218.1], POLIS[11.59768], USD[0.02], YFI[.0129974] | | |
| 02636618 | | BTC[0.00309482], ETH[0] | | |
| 02636624 | | SUSHI[0.0] | | |
| 02636626 | | FTT[55.58888], USDT[4.958746] | | |
| 02636627 | Contingent | IMX[6.9], LUNA2[0.05019248], LUNA2_LOCKED[0.11711580], LUNC[10929.52], NFT (335061101615191796/FTX AU - we are here! #201157)[1], NFT (427456217965782698/FTX Crypto Cup 2022 Key #10135)[1], NFT (436234707053801155/FTX EU - we are here! #201112)[1], NFT (560816480623593743/FTX EU - we are here! #201179)[1], RAY[45.99937725], STG[25.18875934], USD[0.15], USDT[0] | | |
| 02636629 | | ATLAS[13152.16332505], BAO[2], DENT[1], ETHW[40.15979275], KIN[1], NFT (332410081313178712/FTX EU - we are here! #165670)[1], NFT (374934943650037377/FTX Crypto Cup 2022 Key #22082)[1], NFT (522827480012461741/FTX AU - we are here! #165766)[1], NFT (555619936669041528/FTX EU - we are here! #165821)[1], NFT (556907395947688751/FTX AU - we are here! #60024)[1], SOL[.005], USD[127.93], USDT[0.03019235], WRX[4039.40706701], XRP[.000072] | Yes | |
| 02636630 | | AURY[0], BTC[0], ETH[0.00000025], ETHW[0.00000025], GODS[943.32195629], SOL[3.27761305] | | |
| 02636632 | | DOT[2.899449], USDT[25.44914158] | | |
| 02636635 | | CRV-PERP[0], ENJ-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], MCB-PERP[0], STORJ-PERP[0], THETA-20211231[0], THETA-PERP[0], USD[0.06] | | |
| 02636637 | | ATLAS[.00007512], GALA[2.37999424], TRX[.000001], USD[0.07], USDT[0] | | |
| 02636638 | | USD[26.46] | Yes | |
| 02636642 | | BIT[0], GALA[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 02636648 | | LTC-PERP[0], USD[104.08] | | |
| 02636653 | | AAPL[.14462767], ACB[.9898025], BAO[2.75], ETH[.00469831], ETHW[.00464355], FIDA[.03210111], KIN[1.5], NFLX[.03471621], TSLA[.08490024], UBER[.00000094], USD[.07], USDT[0.00010527], USO[.25692174], ZM[.12678413] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02636654 | | OKB[0], USD[0.00], USDT[0] | | |
| 02636655 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[370.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000008], UNI-PERP[0], USD[0.00], USDT[0.06514348], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02636658 | | 0 | | |
| 02636659 | | BTC[0.06754612], DOGE[0.85818784], SOL[0.50904340], SOL-PERP[0], USD[765.84], USDT[0.00767506], VETBULL[5986.6], VET-PERP[0], XRP[49.11234305] | | DOGE[.857321] |
| 02636662 | | AKRO[2], KIN[4], RSR[1], TRY[0.00], UBXT[3], USDT[0.00074637] | Yes | |
| 02636663 | | IMX[18.3], LTC[.009], USD[0.26], USDT[0.00000001] | | |
| 02636664 | | USD[1.08] | | |
| 02636667 | | IMX[0.00029549], KIN[1] | Yes | |
| 02636671 | | USD[10.00] | | |
| 02636673 | | AKRO[1], APE[0.00000932], AURY[0.00003099], BAO[4], BF_POINT[300], BTC[.00000003], ETH[0.16656680], ETHW[0.16943069], EUR[0.00], FTT[0.00003979], KIN[6.9055522], SLND[0.00008627], SOL[0.00003227], TRX[1], UBXT[1], USD[0.00], USDT[0.00795653] | Yes | |
| 02636683 | | NFT (357378301259195052/FTX EU - we are here! #162519)[1], NFT (458343496289725800/FTX EU - we are here! #162719)[1], NFT (539803621114830634/FTX EU - we are here! #162608)[1], SOL[0] | | |
| 02636689 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL[.1199772], SOL-PERP[0], STG[8], USD[0.00], USDT[1.37372846] | | |
| 02636691 | | ATLAS[370], TRX[.000001], USD[0.50], USDT[.006] | | |
| 02636701 | | ATLAS[2881.59734672] | | |
| 02636705 | | BAO[1], BTC[.00448079], DENT[1], ETH[.05345862], ETHW[.05279434], EUR[0.02] | Yes | |
| 02636712 | Contingent | BCD[0.00000854], DOGE[.2265], LUNA2[0.28595776], LUNA2_LOCKED[0.66723478], NFT (516945916996952276/The Hill by FTX #36860)[1], USDT[0.60453662], USTC[40.478704] | | |
| 02636715 | | ADA-PERP[1], BTC[.0024], LRC[5], LRC-PERP[0], MANA[15], USD[0.93] | | |
| 02636718 | | BAO[1], USD[0.00] | | |
| 02636720 | | USD[25.00] | | |
| 02636721 | | BAND[.067947], ETHW[.00074287], USD[0.01], USDT[0] | | |
| 02636722 | | AURY[11.28211474], USD[0.00] | | |
| 02636723 | | SUSHI[0] | | |
| 02636729 | | TRX[.187504], USDT[0.05550262] | | |
| 02636730 | | BTC[.08609069], ETH[1.65578378], ETHW[1.65578378], SOL[10.6280164], USD[0.77] | | |
| 02636731 | | USD[0.00], USDT[0] | | |
| 02636735 | Contingent | BTC[0.02090000], LUNA2[2.69747249], LUNA2_LOCKED[6.29410248], LUNC[587380.3143396], RUNE[200], USD[1.61] | | |
| 02636739 | Contingent | ADA-PERP[0], APE[.123888], APE-PERP[0], AVAX[.079062], AVAX-PERP[0], BTC[0.00009622], BTC-PERP[0], ETH[.000922], ETH-PERP[0], ETHW[16.199922], FTM[894.43629090], FTT-PERP[0], LUNA2[160.9417999], LUNA2_LOCKED[375.5308665], LUNC[.0068102], LUNC-PERP[0], MATIC-PERP[0], RUNE[1505.745902], SOL[571.43955255], SOL-PERP[0], USD[33803.84], USDTD.10100000], USDT-PERP[0], USTC[19995.87265], USTC-PERP[0] | | FTM[893.83014] |
| 02636740 | | ATLAS[1769.7511], GODS[41.794699], USD[15.72], USDT[0] | | |
| 02636741 | | ADA-PERP[0], ATLAS-PERP[0], BRZ[0], BTC[0], CHZ-PERP[0], TRX[94.64941191], TRX-PERP[0], USD[0.58], USDT[0.00000001] | | |
| 02636742 | | BSV-PERP[0], CEL-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LDO-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SRN-PERP[0], TRX[.010959], USD[3.95], USDT[0], YFI-PERP[0] | | |
| 02636743 | | USDT[2074.9625602] | Yes | |
| 02636745 | | USD[0.00] | | |
| 02636750 | | ATLAS[59.988], TRX[.000001], USD[0.11], USDT[.009133] | | |
| 02636751 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[.00000001], EUR[0.02], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.98808289], LUNA2_LOCKED[9.32886009], LUNC[870590.96809281], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], USD[2954.60], WAVES-PERP[0], XMR-PERP[1-9.49], XRP-PERP[0], XTZ-PERP[0] | | |
| 02636753 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.2521123/10], TRX-PERP[0], USD[69.11], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 02636754 | Contingent | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNA2[0.00092178], LUNA2_LOCKED[0.00215082], LUNC[200.72], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | XRP[.392712] |
| 02636756 | Contingent, Disputed | NFT (349819817927839760/FTX EU - we are here! #113678)[1], NFT (426649902571519256/FTX EU - we are here! #113551)[1] | | |
| 02636760 | Contingent | BNB[0], DOT[0], DOT-PERP[0], LUNA2[0.22176702], LUNC[0], MATIC[0], USD[0.24], USDT[0.00496279] | | |
| 02636768 | | AURY[4.999], IMX[34.29314], USD[0.18] | | |
| 02636772 | | USDT[0.00000594] | | |
| 02636774 | | DOGE[0], DOT[.81169031], EUR[0.00], KIN[2], SOL[0.00002626], UBXT[1], USD[0.00], XRP[.00068048] | Yes | |
| 02636780 | | KIN[1], USD[0.61], USDT[0] | Yes | |
| 02636783 | | SOL[41.69880898], USD[0.00], USDT[0.00000001] | | |
| 02636784 | | ETH-PERP[0], FTT-PERP[0], USD[-0.03], USDT[0.03698385] | | |
| 02636785 | | AKRO[2], BTC[.00101879], KIN[4], SOL[.4717956], USD[0.00] | | |
| 02636789 | | BAO[4], BTC[.00076621], CAD[0.00], CEL[0.02136947], DENT[1], FIDA[1], KIN[3], RSR[1], TRX[.001554], UBXT[1], USDT[0] | Yes | |
| 02636792 | | AKRO[1], BAO[1], EMB[680], EUR[0.00], FTT[.1], KIN[1], MATIC[7.8], MNGO[320], REAL[9.7], SLRS[262], TOMO[1], UMEE[560], USD[254.71], USDT[22.10346589] | | |
| 02636795 | | ETH-PERP[0], USD[0.00] | | |
| 02636797 | | AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], MINA-PERP[0], TRX[.001554], USD[-352.71], USDT[388.54557085] | | |
| 02636798 | | FTM[45.34058993] | | |
| 02636799 | | APE[5.32396189], EUR[0.01], USDT[0.00568626], XRP[2390.50230519] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02636802 | | ETH-PERP[.027], USD[-137.76], USDT[139.4044386], XRP-PERP[48] | | |
| 02636805 | | ADA-PERP[0], APT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00170841], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LTC-PERP[0], MASK-PERP[0], SOL[.0069945], SOL-PERP[0], STG-PERP[0], USD[-0.95], USDT[0.00138528], ZIL-PERP[0] | | |
| 02636816 | | HNT[4], USD[404.91] | | |
| 02636818 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO[5], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[500], AVAX-PERP[3.5], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[250], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT[10], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA[26.67857888], LUNA2_LOCKED[15.58335073], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[5], MATIC-PERP[8], POLIS-PERP[5], SAND-PERP[0], SHIB-PERP[5000000], SOL-PERP[.5], SOS[8700000], SXP-PERP[10], TLM-PERP[0], USD[-90.68], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[22] | | |
| 02636819 | | ADA-PERP[0], ALICE-PERP[0], ETH-PERP[0], HBAR-PERP[0], NEO-PERP[0], USD[11.41], USDT[0.00000001] | | |
| 02636828 | | BNB[0], USD[0.00] | | |
| 02636833 | | AKRO[2], ATLAS[17108.97818533], BAO[6], DOGE[1], KIN[4], POLIS[132.99070679], RSR[3], SOL[.00000001], TRX[1], TRY[0.00], UBXT[5] | | |
| 02636835 | | ATOM-PERP[0], BTC-PERP[0], DENT[1], ENS-PERP[0], ETH-PERP[0], HT-PERP[0], REN-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02636837 | | ATLAS[759.91], BTC[.00007257], USD[0.63] | | |
| 02636839 | | ETH[0], SOL[0] | | |
| 02636848 | | EUR[0.00], INTER[9.9981], USD[0.42] | | |
| 02636850 | | ATLAS[269.9487], POLIS[5.398974], USD[1.28] | | |
| 02636857 | | EUR[0.00], KIN[1], SLP[4418.50097052] | | |
| 02636860 | | BNB[0], BTC[0], CRO[0], ETH[0.10132230], ETHW[0], GMT[0], HNT[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02636866 | | GALA[9.408], USD[149.57] | | |
| 02636869 | | ADA-PERP[0], BTC[2], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 02636877 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[2500], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[540], DOT-PERP[0], ENJ[28], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00025041], ETHW[0.00025041], ETHW-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.05], USDT[0.00306574], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02636878 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-2021123 1[0], CRO-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[59], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.14], VET-PERP[0], XRP-PERP[0], XTZ-20211231[0] | | |
| 02636879 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[28.72], GALA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-17.91], XRP-PERP[0], YFI-PERP[0] | | |
| 02636880 | | FTT[.099981], TRX[15.99392], USD[0.37], USDT[.014905] | | |
| 02636881 | | BRZ[0.32939792], DENT[1] | Yes | |
| 02636882 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], MANA-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000105], USD[0.53], USDT[0] | | |
| 02636883 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02636884 | | STEP[167.2], TRX[.000001], USD[0.14], USDT[0] | | |
| 02636885 | | AKRO[2], BAO[33138.72211544], ETH[.0132765], ETHW[.0132765], GBP[0.00], KIN[1], SOL[.37303341] | | |
| 02636897 | | ETH[1.19524139], ETHW[1.19524139], TLM[.5], USD[2.48] | | |
| 02636898 | | BIT[.96846], IMX[19.582235], TRX[.000001], USD[0.57], USDT[1026.00387756] | | |
| 02636900 | | USD[4.95] | | |
| 02636901 | | NFT (426591301691296168/FTX EU - we are here! #279355)[1], NFT (469705173295509493/FTX EU - we are here! #279347)[1] | | |
| 02636902 | | BTC[0.00001468], BVOL[8.8040299], ETH[.00001847], ETHW[.00001847], SOL[20.00061868], SOL-PERP[0], USD[423.81], USDT[0] | | |
| 02636903 | | AAVE[.00019048], BAO[1], DENT[2], ETH[7.64802635], EUR[0.00], KIN[2], OMG[.00001606], RSR[1], TRX[1], UBXT[1] | Yes | |
| 02636904 | | NFT (339757708310332300/FTX Crypto Cup 2022 Key #20067)[1], NFT (359398911062651978/The Hill by FTX #28220)[1] | | |
| 02636905 | | USD[0.00], USDT[0.63042431] | | |
| 02636906 | | GBP[0.00] | | |
| 02636914 | | GMT[0], RAY[5.56326902], SUSHI[0.00145050], USD[69.25], USDT[0.58343354] | | USD[34.01] |
| 02636915 | Contingent | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00054623], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[.02182906], FTM-PERP[0], FTT[45.31374104], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00178729], LUNA2_LOCKED[0.00417035], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.112420], USD[56063.74], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02636918 | | CHZ-PERP[0], HBAR-PERP[0], TRX[.000032], USD[0.01], USDT[0] | | |
| 02636922 | | TRX[9.202688], USDT[3.22534858] | | |
| 02636925 | | XRP[.4] | | |
| 02636926 | Contingent, Disputed | FTT[0] | | |
| 02636929 | | LINA-PERP[-.590], USD[60.45] | | |
| 02636932 | | APE-PERP[0], ETH-PERP[0], GBP[13.13], GMT-PERP[0], HNT[15.197264], MATIC-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[50.63], USDT[0.22464527] | | |
| 02636937 | | USD[0.38] | | |
| 02636939 | | BTC[0], USD[0.05] | | |
| 02636943 | | ETH[.05099525], ETHW[.05099525], TONCOIN[28.576276], TRX[1], USD[0.04] | | |
| 02636945 | | AVAX[0], BTC[0], ETH[.017], ETHW[.017], SOL[.009506], USD[2.88] | | |
| 02636948 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 02636957 | | ETH[0], USD[0.00], USDT[0.00000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02636970 | | USDT[0.00008299] | | |
| 02636972 | | AVAX[0], BNB[0], BTC[0.00506761], ETH[0], ETHW[0.00003430], EUR[0.00], MATIC[61.14895885], SHIB[17882705.40844062], SOL[0.20072418], TRYB[0], USD[1.00], USDT[0.00000043], XRP[98.74243218] | | SOL[.0007131] |
| 02636973 | | NFT (352526720812864490/FTX EU - we are here! #181703)[1], NFT (556348118649623560/FTX EU - we are here! #181580)[1], NFT (570173544971793178/FTX EU - we are here! #181642)[1] | | |
| 02636974 | | ATLAS[6877.21450175], USD[0.00], USDT[0.00000001] | | |
| 02636977 | | ATLAS[1319.8708], USD[0.23] | | |
| 02636979 | | RAY[0] | | |
| 02636983 | | ETH[.000829], ETHW[.000829], USD[0.00], WAXL[5009.18324] | Yes | |
| 02636985 | | LRC[71.65421213], MTA[840.84021], USDT[.9848] | | |
| 02636986 | | PAXG[0], USD[0.01], XAUT[0] | | |
| 02636989 | | USD[25.00] | | |
| 02636992 | Contingent | LUNA2[6.14039850], LUNA2_LOCKED[14.3275965], LUNC[1337084.701662], TRX[.000001], USD[0.23], USDT[0] | | |
| 02636993 | | ATLAS[306.07866263], POLIS[7.01642931], USD[0.00] | | |
| 02636995 | | ATLAS[310], BTC[.0054249], POLIS[5.6], USD[0.49] | | |
| 02637002 | | AURY[12.9974], GENE[2.19956], SPELL[10597.88], USD[0.18] | | |
| 02637006 | | BAQ[1], BTC[0.00000029], DENT[1], ETH[0], LTC[0], USD[0.00] | | |
| 02637008 | | USD[25.00] | | |
| 02637009 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[25.44101797], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000278], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02637015 | | BNB[0], USDT[0] | | |
| 02637023 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BNB[.049991], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USDt-0.12], USDT[0], XRP[.844923] | | |
| 02637028 | | IMX[124.6], SOL[.00624952], USD[0.17], USDT[0.61896042] | | |
| 02637030 | | USD[1.31] | | |
| 02637032 | | FTT[0.21977690], USD[1.27] | | |
| 02637033 | | ATLAS[7260.93734157], TRX[.000066], USD[0.00], USDT[0] | | |
| 02637036 | | TRX[.000001], USDT[0.00000014] | | |
| 02637039 | | USD[25.00] | | |
| 02637044 | | AKRO[2], BTC[.01963163], ETH[.10093718], ETHW[.09989897], EUR[0.00] | Yes | |
| 02637045 | | RAY[0] | | |
| 02637046 | | BAQ[2], BTC[0.01391960], ETH[0], ETHW[0.00098502], FTT[35.08397409], KIN[3], NFT (316696044939669247/Japan Ticket Stub #1869)[1], NFT (371447461262918553/Mexico Ticket Stub #1614)[1], NFT (390552834584276221/Singapore Ticket Stub #1866)[1], NFT (431146114704100572/Monza Ticket Stub #773)[1], TRX[.000071], USD[13.03], USDT[0.04403795] | Yes | BTC[.013845] |
| 02637048 | | AKRO[9], ALCX[0.00000154], ALEPH[0], ATLAS[64.3193835], AXS[.0000735], BAO[34], BICO[0.00209316], BNB[.01770667], BOBA[0.00022615], CRO[0.00104914], DENT[7], DFL[0.12690582], DOGE[0.00046399], ENS[0], ETH[.00000101], ETHW[.00000101], GALA[0], GOG[0.00406266], HUM[0.01454628], IMX[0.00114875], KIN[39], LINK[0], LRC[.00303603], MANA[0.00008100], MATIC[0.00049416], RSR[3], SAND[0.00790260], SHIB[19.88583842], SLP[0], SOL[0.00006488], TRX[5.000001], UBXT[5], USDT[0.00000154], VGX[0] | Yes | |
| 02637052 | | AVAX-PERP[0], BAT-PERP[0], BNB[.00754397], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], GALA[0], LOOKS[2.13746000], LOOKS-PERP[0], MANA[651.87612], RNDR[0], RNDR-PERP[0], SOL-PERP[0], USD[0.39], USDT[0.0000001] | | |
| 02637055 | | ETH[.01769212], ETHW[.01720457], USD[0.02] | | |
| 02637059 | | ATOM[0], BTC[0.00000005], FTT[1.05421296], RAY[4.01016744], USD[0.00] | | |
| 02637065 | | ATLAS-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02637068 | | CRO[438.62921913] | Yes | |
| 02637070 | Contingent | BTC[0.12528227], CRO[4799.4908], ETH[.63596713], ETHW[.63596713], EUR[2120.84], LUNA2[0.00016576], LUNA2_LOCKED[0.00038679], LUNC[36.0965705], SOL[10.4080221], USD[0.00] | | |
| 02637071 | | ATLAS[15527.338], COPE[4689.7268], GENE[70.7], GODS[547.1101], TRX[.000007], USD[0.52], USDT[0.00000001] | | |
| 02637078 | | BNB[0], BTC[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02637083 | | USD[25.00] | | |
| 02637084 | | ATLAS[49.9946], POLIS[2.599532], USD[0.26] | | |
| 02637085 | | 1INCH[19.2341268], BIT[0], MBS[133.43600943], SPELL[77.43657281], USD[0.00], USDT[0] | | |
| 02637089 | | USDT[0] | | |
| 02637092 | | USDT[0] | | |
| 02637093 | | DENT[1], NFT (300346245287387734/FTX AU - we are here! #4254)[1], NFT (303939701986054564/The Hill by FTX #2340)[1], NFT (330197363117683157/FTX AU - we are here! #48904)[1], NFT (332168390003876479/FTX AU - we are here! #4249)[1], NFT (345587815783311899/FTX EU - we are here! #83254)[1], NFT (461443986295038157/Hungary Ticket Stub #1050)[1], NFT (571562694692225000/FTX Crypto Cup 2022 Key #16033)[1], NFT (571698430115075250/FTX EU - we are here! #82837)[1], USD[0.01], USDT[615.12018451] | Yes | |
| 02637094 | | FTT[3.13514986], USDT[0.00000059] | | |
| 02637099 | | ATLAS-PERP[0], FTT[0], SAND-PERP[0], USD[0.00] | | |
| 02637101 | | BNB[.02616283], BTC[0.00000814], DOGE[1868.04358244], LTC[1.43382636] | | |
| 02637104 | | XRP[.116804] | Yes | |
| 02637105 | | USDT[1.70140656] | | |
| 02637108 | | CAKE-PERP[0], DASH-PERP[0], ETH[0.24338811], ETHW[0.24207328], EUR[0.00], FTT[2.07182408], FTT-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[0.00] | | ETH[.24] |
| 02637111 | | MATIC[.00000004], SAND[.0006104], SHIB[321343.9476754], TRX[2.73567600] | | |
| 02637112 | | ALGO-PERP[0], ATLAS[0], EUR[100.50], LINK[1.99981], MATIC[19.9981], POLIS[64.41538884], SOL[1.56406345], USD[110.56], USDT[263.42943350] | | |
| 02637113 | Contingent, Disputed | USD[0.31] | | |
| 02637118 | | BTC[.00499905], USD[1.94], XRP[.088694] | | |
| 02637123 | Contingent | AVAX[19.9], ETH[.309], ETHW[.309], LUNA2[16.55895421], LUNA2_LOCKED[38.63755982], LUNC[.003916], MATIC[550], SOL[11.6], USD[0.28], USD[.0614745], USTC[2344] | | |
| 02637125 | | AVAX[0], BNB[0], SPELL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02637126 | | ATLAS[60], USD[0.23], USDT[0.00532000] | | |
| 02637130 | | USD[0.00] | | |
| 02637134 | | BTC[0.00000091] | | |
| 02637135 | | BRZ[0], USD[0.00], USDT[0.00014712] | | |
| 02637136 | | BNB[2.32379084], TRX[.000001], USD[2.09], USDT[.004] | | BNB[2.289344] |
| 02637137 | | SOL[7.61881774], TRX[.000002], USD[0.22], USDT[.002682] | | |
| 02637143 | | AURY[5], POLIS[10.49904], SPELL[10000], TRX[.107003], USD[0.95], USDT[0] | | |
| 02637147 | | ATLAS[137.33519579] | | |
| 02637148 | | NFT (374433289447550963/FTX EU - we are here! #98585)[1], NFT (379975604563899802/FTX EU - we are here! #97976)[1], NFT (443732024890655594/FTX EU - we are here! #98382)[1] | | |
| 02637151 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.28], GMT-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.03], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02637152 | | 0 | | |
| 02637153 | | BNB[.0074555], SOL[.005], USD[0.02], USDT[0.02882385] | | |
| 02637157 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], SUSHI-PERP[0], USD[65.77], USDT[0.05173404], VET-PERP[0], ZIL-PERP[0] | | |
| 02637158 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000198], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], YFI-PERP[0] | | |
| 02637159 | | BOBA[416.6087983], ETH[.00039171], ETHW[0.00039170], USD[0.01], USDT[0.06044058] | | |
| 02637163 | | BTC[0.07007724], ETH[0], EUR[0.00], FTT[28.01297186], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 02637168 | | EUR[0.00], PAXG[0], USD[4634.28], USDT[0.00001500] | | |
| 02637170 | Contingent | CRO[100], FTM-PERP[0], LUNA2[0.24651885], LUNA2_LOCKED[0.57521066], LUNC[53680], USD[0.00], USDT[0.00000001] | | |
| 02637173 | | USDT[322.5] | | |
| 02637178 | | ATLAS[199.96], FTT[0], POLIS[2.39952], USD[0.78], USDT[0] | | |
| 02637179 | | BNB-PERP[0], BTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 02637180 | | USD[0.01] | | |
| 02637181 | | USD[25.00] | | |
| 02637182 | | ATLAS[.46878263], BAT[1], FTT[25.09525], SAND[.79917], SOL[.00474566], USD[0.01], XRP[.020508] | | |
| 02637184 | | BTC[.11358218], DOGE[26.08376527], USD[268.07], USDT[900.50810232] | | |
| 02637190 | | AAVE[0], ALPHA[0], APE[0], APT[0], ATOM[0], AVAX[0], AXS[0], BOBA[0], BTC[0], CONV[0], DAI[0], DOT[0], ETH[0], EUR[5505.25], FTT[113.45398288], GAL[0], IMX[0], INDI[0], KIN[0], MPLX[0], RAY[0], SOL[0], SOS[0], SUSHI[0], SXP[0], TOMO[0], TRX[0], USD[0.00], USTC[0] | | |
| 02637191 | | ADA-PERP[1095], ALGO-PERP[309], AVAX-PERP[10.4], AXS-PERP[0], BTC-PERP[1695], CRV-PERP[0], DOGE-PERP[2814], DOT-PERP[16.5], EGLD-PERP[3.93], ETH-PERP[2], FTT-PERP[0], IOTA-PERP[362], KSHIB-PERP[16856], LINK-PERP[45.1], LUNC-PERP[0], MATIC-PERP[210], SAND-PERP[90], SOL-PERP[10.46], SPELL-PERP[0], STX-PERP[0], USD[-4559.39], XLM-PERP[0], XRP-PERP[842], XTZ-PERP[100.532] | | |
| 02637196 | | BTC[.05674372], USDT[4478.50192] | | |
| 02637200 | | NFT (362826276019700890/FTX AU - we are here! #64173)[1] | | |
| 02637202 | | CRO[19230], DOGE[19048], ENJ[264], USD[1130.44], XRP[36215.62] | | |
| 02637213 | Contingent | BTC[.0006], CLV[1.4], DOGE[36], DYDX[.4], ENS[.13], HT[.1], LUNA2[0.10658161], LUNA2_LOCKED[0.24869042], LUNC[23208.3705158], MTA[1], SOL[.04], USD[0.01] | | |
| 02637218 | | EUR[0.00], HNT[60.27306719] | | |
| 02637226 | | EUR[0.69], TOMO[.0354], USD[0.01], USDT[.43416412] | | |
| 02637228 | | ALICE-PERP[0], BNB-PERP[0], BTC[-0.00000003], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.42585420] | | |
| 02637233 | | RUNE[7.298613], TRX[.000008] | | |
| 02637242 | | AKRO[1], DOGE[1], HXRO[1], MAPS[.01329065], RSR[1], TRX[.18388896], USD[0.00] | Yes | |
| 02637244 | | RAY[0] | | |
| 02637250 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[-0.14600000], HT-PERP[0], USD[266.28], USDT[0] | | |
| 02637251 | | USD[0.00], USDT[0] | | |
| 02637259 | | CHR-PERP[0], EUR[0.00], LRC-PERP[0], LTC-PERP[0], OMG-20211231[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000001], USD[6.21], USDT[503.49382159] | | |
| 02637264 | | USD[1.17] | | |
| 02637265 | | NFT (290275185333942450/FTX EU - we are here! #276324)[1], NFT (387830042004099657/FTX EU - we are here! #276331)[1], NFT (454292669247118301/FTX EU - we are here! #276341)[1] | Yes | |
| 02637272 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[5231.94], USDT[0] | | |
| 02637273 | | USD[0.00] | | |
| 02637277 | | USD[0.00], USDT[0] | | |
| 02637278 | | GST-PERP[0], MBS[.8516], USD[0.00] | | |
| 02637281 | | ATLAS[9.7682], BNB[0], DOGE[.67358], IMX[.084629], TRX[.000002], USD[0.00], USDT[203.33011251], XPLA[9.9791] | | |
| 02637285 | | BTC[.01119], ETH[.154], ETHW[.154], FTT[1.62538346], NFT (288810058886950520/FTX EU - we are here! #264656)[1], NFT (352911864823118050/FTX EU - we are here! #264672)[1], NFT (494318745752464098/FTX EU - we are here! #264626)[1], USD[0.00], USDT[0] | | |
| 02637290 | | ATLAS[30], SAND[1], USD[0.57] | | |
| 02637295 | | ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], STMX-PERP[0], SXP-PERP[0], USD[0.00], USDT[.0802936], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02637307 | | NFT (408310469096113993/NFT)[1], NFT (429357125903190616/NFT)[1], USD[0.00] | | |
| 02637309 | | SOL-PERP[0], USD[0.00], USDT[0.05091628] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02637313 | | BTC[0.06717528], ETH[0, ETHW[0], EUR[800.00], FTT[4.18492607], USD[0.00] | | |
| 02637315 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.00171052], MATIC[0], USD[0.00], USDT[0.00001043] | | |
| 02637316 | | EUR[0.01] | | |
| 02637317 | | ATLAS[310], DFL[339], UMEE[1560], USD[0.78], USDT[0.00158353] | | |
| 02637319 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PRIV-PERP[0], QTUM-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], UNISWAP-PERP[0], USD[-0.21], USDT[1.229832], ZRX-PERP[0] | | |
| 02637323 | | FTT[0] | | |
| 02637329 | | APE[0.07354961], BAO[1], BTC[0], CEL[1.0130802], CHZ[1], USD[5276.29], USDT[0] | | USD[5274.66] |
| 02637333 | | AKRO[1], ATLAS[0], BAO[1], GBP[0.00], PERP[0], SAND[0.00008958], USD[6.34] | Yes | |
| 02637334 | Contingent | AVAX[0], BTC[0.00000907], DOGE[0.00102637], ETH[.00017795], ETH-PERP[0], ETHW[.00017795], FTT[.03136154], GMT[.37561895], GST-PERP[0], LUNA2[0.03002556], LUNA2_LOCKED[0.07005965], LUNC[6538.13], NFT (336017279795171272/FTX EU - we are here! #180951)[1], NFT (381741839232594002/Baku Ticket Stub #675)[1], NFT (387727935477191921/FTX EU - we are here! #181320)[1], NFT (449301873217760588/FTX EU - we are here! #181238)[1], NFT (564075268382606729/Monaco Ticket Stub #189)[1], SHIB[100034.70906008], SOL[0.01037932], USD[1674.31], USDT[0.40487157], USTC[0] | Yes | |
| 02637336 | | ATLAS[499.91], AUDIO[49.991], BICO[111.97102], CHZ[69.9892], CRO[479.9316], DAI[1], DFL[509.7732], ENJ[29.9946], FTM[2], GALA[139.9748], HNT[1], HUM[29.9946], KIN[120000], LRC[11], MANA[37.99316], MATIC[400], RNDR[16.3], SAND[86.98632], SOL[8.58624742], STARS[.99532], TRX[2273], USD[2.37] | | |
| 02637338 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0.00857318], BTC-PERP[0], CAKE-PERP[0], ETH[0.06286168], ETH-PERP[0], ETHW[0.06251486], LUNA2[0.06059858], LUNA2_LOCKED[0.14139670], LUNC[13195.47], LUNC-PERP[0], MATIC-PERP[0], SAND[10], SHIB-PERP[0], SOL[1.48728774], SOL-PERP[0], USD[1.32], XRP-PERP[0] | | ETH[.062858], SOL[.000731] |
| 02637339 | | BRZ[25], BTC[.1465], MATIC[319], POLIS[0.00853585], SOL[35.05881713], UNI[79.8], USD[0.70], USDT[22.14895073] | | |
| 02637340 | | USD[25.00] | | |
| 02637342 | | USD[0.03] | | |
| 02637345 | | USD[0.52] | | |
| 02637352 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02637358 | | USDT[0] | | |
| 02637360 | | ETH[.0003708], ETHW[0.00037079], USDT[0.92373406] | | |
| 02637363 | | BOBA[1.59968], USD[0.18], USDT[0] | | |
| 02637365 | | AVAX[0], BTC[0], EUR[0.00], FTT[0.00000728], LINK-PERP[0], SOL[0], USD[0.01], USDT[0] | | |
| 02637367 | | BNB[.0092305], SOL[1.2598], USDT[0.17567210] | | |
| 02637371 | | ATLAS[4299.494], USD[0.54], USDT[0.00415600] | | |
| 02637379 | | USDT[9] | | |
| 02637387 | | ETHW[.00068358], NFT (432369416135730310/FTX x VBS Diamond #177)[1], NFT (439625922891441664/The Hill by FTX #28750)[1], USD[69.37] | | |
| 02637390 | | EUR[1.04] | Yes | |
| 02637393 | | USDT[0] | | |
| 02637398 | | CRO[0], DOT[0], FTT[0], SOL[.00000001], USD[0.00] | | |
| 02637401 | | USD[0.27], USDT[0] | | |
| 02637415 | | BTC[.01316493], USDT[1165.47006737] | | |
| 02637418 | | BTC[.0000925] | | |
| 02637424 | | AKRO[8], ALPHA[1], AUDIO[.00000914], BAO[17], BTC[0.00000003], DAI[0.00219717], DENT[13], FIDA[1], FTM[0], HOLY[.00000659], HXRO[2], KIN[15], RSR[6], SECO[1.00105779], SOL[.00000001], SRM[1], TRU[1], TRX[8.001337], UBXT[8], USD[0.00], USDT[0] | Yes | |
| 02637425 | Contingent | AKRO[1], BAO[1], BTC[.00217398], DENT[1], EUR[40.08], FTM[10.6119679], KIN[5], LUNA2[0.00000393], LUNA2_LOCKED[0.00000918], LUNC[.85716361], MATIC[6.40236151], SHIB[395487.98467987], SOL[.592775], SUSHI[5.2148939], TRX[1], UBXT[1], USD[0.54] | Yes | |
| 02637427 | | ADA-0325[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0112[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0202[0], BTC-MOVE-0215[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0121[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09526349], FTT-PERP[0], GALA-PERP[0], GARI[16], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[0.00], USDT[1381.63456500], VET-PERP[0], XMR-PERP[0] | | |
| 02637428 | | BTC[0.22002561], ETH[4.82242976], ETHW[4.79880289], FTM[1041], SOL[27.38192733], USD[24.87], USDT[0] | | ETH[4.784413] |
| 02637432 | | BNB[.0035], SHIB[99981], USD[0.01], USDT[0] | | |
| 02637435 | | ADA-PERP[0], BTC[.00001952], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.65], XRP-PERP[0] | | |
| 02637440 | | BTC[.0077], ETH[.1995547], ETHW[.1995547], SGD[0.00], USD[1.46], USDT[138.46738786] | | |
| 02637444 | | TRX[.000001], USD[0.00], USDT[0.00000161] | | |
| 02637448 | | ATLAS[98.20173563], POLIS[2.55799844], USD[0.00] | | |
| 02637449 | | SOL[.00235152], USD[29.08], USDT[0.00000001] | | |
| 02637451 | Contingent | DOT[29.8462178], ENJ[97.309], LUNA2[5.58765204], LUNA2_LOCKED[13.03785477], LUNC[18], MATIC[500], SAND[157], SHIB[4000000], SOL[25.12], USD[6.58] | | |
| 02637452 | | FTM[8], GOG[34], IMX[16], SUSHI[1.5], USD[0.10], USDT[0] | | |
| 02637454 | | CRO[807.26783487], FTT[.09577915], USD[1.88], USDT[0] | | |
| 02637456 | | BNB[-0.00884273], USD[5.96] | | |
| 02637458 | Contingent | ALICE[31.99392], ALICE-PERP[0], AXS[10.15335773], BTC[0.35087017], COPE[288.94509], ETH[2.72613558], ETHW[2.71439292], FLM-PERP[0], REEF[24995.25], SRM[83.73447158], SRM_LOCKED[21.46115028], TOMO[225.90179715], TRU[876.83337], TRX[6643.20372612], USD[0.12], USDT[0.95061632], WAVES[27.4494775] | | AXS[9.931787], TRX[6514.140621] |
| 02637460 | | BAO[1], DENT[1], IMX[.00301544], KIN[4], TRX[0], USD[0.02] | Yes | |
| 02637463 | | FTT[7.74937196], USDT[0.00000006] | | |
| 02637467 | | BTC[.00000078], CRO[1184.49687562], ENJ[115.98393966], ETH[.00001928], ETHW[.00001928], IMX[136.81280917], LINK[11.54074916], MATIC[214.99043151], SAND[63.42449506], SOL[.0003773], USD[249.79] | Yes | |
| 02637468 | | BNBBULL[2.78], BTC[.0154265], ETH[.37616071], ETHW[.25116071], ETH-PERP[0], FTT[11], TRX[.00002], USD[0.01], USDT[18.20379956] | | |
| 02637469 | | BTC[0.00088670], ETH[0.00706042], ETHW[0.00702209], FTT[.699867], NFT (563524486932258074/The Hill by FTX #36316)[1], SHIB[799848], USD[0.00] | | BTC[.000882], ETH[.006998], USD[0.00] |
| 02637477 | | ATLAS[19.8222592], GALA[4.6899884] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02637478 | | BTC[0], USD[1.61] | | |
| 02637482 | | AKRO[1], ATLAS[.27542152], BAO[2], KIN[2], USDT[0] | Yes | |
| 02637487 | | ADA-PERP[0], CRO-PERP[0], DOGE-PERP[0], OMG-PERP[0], POLIS-PERP[0], SLP-PERP[0], USD[0.05], VET-PERP[0], XRP-PERP[0] | | |
| 02637488 | | BTC[.47641222], ETH[1.0957808], ETHW[1.0957808], SOL[29.124624], USD[1.49] | | |
| 02637489 | | ATLAS[146.33073613], BNB[0], ETH[0.00000065], ETHW[0.00000065], MANA[185.94189547], MATIC[2], TLM[182.99594454], TRX[159.97020700], USD[2.96], USDT[2] | | |
| 02637493 | Contingent, Disputed | USD[0.06] | | |
| 02637494 | | MBS[79.9848], USD[0.38] | | |
| 02637496 | | AUD[0.00], USD[1.01], USDT[0] | | |
| 02637499 | | BTC[0.00001275], TRX[.000001] | | |
| 02637503 | | BTC[0], BTC-PERP[0], FTT[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02637505 | | BEAR[655.844], BTC[0.00009868], BTC-PERP[0], CRO[219.95732], CRO-PERP[0], DOGE-PERP[0], ETH[.04799061], ETH-PERP[0], ETHW[.04799061], MANA-PERP[0], SOL[.5798855], SOL-PERP[0], TRX[.000031], USD[96.23], USDT[0.00000001] | | |
| 02637508 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], LUNA2[0.00657725], LUNA2_LOCKED[0.01534692], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0-0.00000019], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[5.7302], TRX-PERP[0], TRYB-PERP[0], USD[3130.46], USDT[46.98813073], USTC[0], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02637510 | | ATLAS[35997.82280293] | | |
| 02637518 | | AURY[6], AVAX[2.00152757], DOGE[156.9904], ENS[2.02], PRISM[4154.78081675], RAY[28.444494], RNDR[20], SHIB[3500000], SOL[0], SRM[10.423392], STEP[151.9863812], USD[8.55] | | |
| 02637522 | | GMT-PERP[0], KNC-PERP[0], MANA-PERP[0], USD[0.15] | | |
| 02637529 | | AKRO[1], EUR[0.00], IMX[.00173798], KIN[4], MATIC[1.04554955], MTA[.01187604], RSR[1], TOMO[.00006396], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02637533 | | BTC[0.15751456], BTC-PERP[0], COMP[0], ETH[4.46301430], ETHW[4.08018132], FTT[0.01007313], GBP[0.00], USD[0.68], USDT[0.00000003], XRP[16926] | | |
| 02637536 | | AURY[36.3559589], BRZ[.36], DYDX[1.03875945], USD[0.36] | Yes | |
| 02637539 | | ATLAS[9.906], FTT[0.00002747], USD[0.05] | | |
| 02637545 | | BTC[0.05442910], DOGE[883.15182386], ETH[0.00497090], ETH-PERP[0], ETHW[0.00495108], EUR[0.00], USD[0.00] | | BTC[.054236], DOGE[879.745116], ETH[.00362] |
| 02637548 | | BTC[1.06903260], TRX[.000003], USDT[0.31485076] | | |
| 02637550 | | AVAX-PERP[0], LTC[0.00954482], MATIC[5.84952310], SOL[.0029616], USD[7.56] | | |
| 02637554 | | ENS[.0096618], GALA[9.9354], IMX[.08898], USD[0.03], USDT[0.00550629] | | |
| 02637561 | | USD[54.21] | Yes | |
| 02637565 | | USD[0.71], USDT[0] | | |
| 02637567 | | DYDX[11.89762], USD[0.00] | | |
| 02637568 | | ADA-PERP[0], PAXG[0.00009266], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02637569 | | AKRO[5], ASD[0], ATLAS[2705.54233820], BAO[21], BAR[9.02145938], BNB[.03761285], BTC[0], CITY[9.41300850], DENT[3], ETH[0], ETHW[1.8400982], EUR[0.00], FTT[8.00608041], GRT[2], HOLY[1.0326588], KIN[13], MOB[10.82869898], PSG[6.52658363], RSR[2], RUNE[1.02945738], SLP[1498.53336368], STETH[0.07928473], SXP[1], TLM[463.84759571], TRX[2], UBXT[2], USDT[65.40575170] | Yes | |
| 02637574 | | BTC[.01565] | | |
| 02637579 | | BTC[.00297082], ETH[0.00173911], ETHW[0.00173911], MTA[42.78651418], USD[3.81], USDT[0.00019501], XRP[55.98936] | | |
| 02637583 | | APE[50.045755], IMX[0.05354431], MANA[.95782], SHIB[11197872], USD[5.77] | | |
| 02637585 | | 0 | | |
| 02637589 | | USD[0.00] | | |
| 02637590 | | BTC[.00028474], LUNC-PERP[0], USD[0.00] | | |
| 02637591 | | KIN[22535717.4], USD[2.60], XRP[.055309] | | |
| 02637598 | | ATLAS[560], TRX[.000001], USD[0.56] | | |
| 02637603 | | XRP[44.75] | | |
| 02637605 | | ATLAS[107.27329318], BNB[0], CHZ[0.00000015], ENS[0], STORJ[0], TLM[0], TRX[0.00000090], USD[0.01], USDT[0.00000504] | | |
| 02637611 | | AKRO[1], ATLAS[0], BAO[2], CRO[0], GBP[0.00], KIN[1], MANA[0], UBXT[3], USD[0.00], USDT[0.00000001] | | |
| 02637612 | | FTT[0.00041924], TONCOIN[12.51867633], USD[0.00], USDT[0] | Yes | |
| 02637614 | | AURY[171.96732], GENE[.599886], USD[0.66], XRP[.516129] | | |
| 02637615 | | AKRO[3], ATLAS[0], AUDIO[1], BAO[11], BAT[.00009199], BNB[0], BTC[0.00000062], DENT[2], ETH[0], ETHW[0], EUR[0.00], FTT[.00006044], GALA[0], GRT[1], KIN[14], MANA[0], RSR[1], SHIB[0], SPELL[.00923271], UBXT[7], USD[0.00], XRP[.00018846] | Yes | |
| 02637617 | | BTC[0], CRO[0], ETH[0], EUR[0.00], XRP[0] | | |
| 02637618 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], INDI_IEO_TICKET[1], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (291568877471126648/FTX EU - we are here! #112454)[1], NFT (295256912577370301/FTX EU - we are here! #112330)[1], NFT (410968788019486211/FTX AU - we are here! #56850)[1], NFT (451732760275487980/FTX EU - we are here! #112389)[1], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.25], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YGGI.00000001], ZEC-PERP[0] | | |
| 02637622 | | 0 | | |
| 02637631 | | FTT[4.6], TONCOIN[56], USD[0.30] | | |
| 02637634 | | ATLAS[10846.23781013], USD[0.99] | | |
| 02637635 | | ATLAS[6908.6871], USD[1.29] | | |
| 02637637 | Contingent | AR-PERP[0], ATLAS[1379.4547], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[99.981], BNB[.00748351], CHR-PERP[0], CRO[9.905], CRO-PERP[0], DFL[4769.0937], DOT-PERP[0], DYDX[.0886], FTM[.981], GALA-PERP[0], HBAR-PERP[0], HNT[.0962], HNT-PERP[0], IMX[64.98765], LRC[110.97891], LUNA2[4.69828105], LUNA2_LOCKED[19.9626558], LUNC[1023060.5915481], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PTU[.981], RAY[50.4287728], REN[.9525], REN-PERP[0], RNDR[.0905], RUNE-PERP[0], SHIB[87929], SLP-PERP[0], SPELL-PERP[0], SRM[71.44223324], SRM_LOCKED[1.21865716], USD[204.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02637638 | | USD[0.06] | | |
| 02637641 | | ATLAS[1322.3496637], USD[0.00] | | |
| 02637644 | | ETHW[.0000438], FTT[733.42602], LTC[.00118], USD[270.05], USDT[.50819455] | | |
| 02637656 | Contingent | 1INCH[262.78376147], ADA-PERP[0], APE-PERP[0], AVAX[0], BTC[0], BTC-MOVE-0125[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0213[0], BTC-MOVE-0427[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], BULL[3.02], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.20041756], FTT[44.998434], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[37.85900600], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], SAND[290], SOL[0], TRX[.00010285], USD[0.01], USDT[0], USTC[0.00039911], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02637659 | | AKRO[4], BAO[19], DENT[6], GBP[0.00], KIN[15], NFT [304981410921609823/FTX EU - we are here! #151449][1], NFT [348565481536903341/FTX EU - we are here! #152311][1], NFT [547859324182194814/FTX EU - we are here! #152390][1], RSR[3], TRX[.000021], UBXT[3], USDT[0.00000388] | | |
| 02637663 | | BLT[915.15152915], ENS[9.578148], ETH[.0005], ETHW[.0005], NFT [423581275775356022/The Hill by FTX #30149][1], USD[33.93], USDT[.3866174] | | |
| 02637667 | | BTC[0.00007082], POLIS[4.34014844] | | |
| 02637668 | | RAY[0] | | |
| 02637684 | | AUD[0.00], BTC[0], DODO-PERP[0], USD[2.41], USDT[0.00003882] | | |
| 02637686 | | FTT[157.098], SOL[.0002], USDT[1.58489356] | | |
| 02637689 | | BTC[0], DENT[1], FTM[0], GBP[6205.94], GBTC[0], KIN[1], LINK[0], MSTR[0], SLND[0], SOL[0] | | |
| 02637690 | | BNB-PERP[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], SOL[0], USD[3.64], USDT[0.08032933] | | |
| 02637701 | | BNB[0], BTC[0], CUSDT[0], ETH[0.00024139], ETHW[0.00024139], EUR[0.00], FTT[0.08616985], STETH[0], USD[0.00], USDT[0] | | |
| 02637706 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.25], ATOM-PERP[0], AUDIO[2], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.09496398], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO[15], CRO-PERP[0], CVC-PERP[0], DOGE-0325[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.20000000], ETH-PERP[0], ETHW[0.12399730], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT[1], GMT-PERP[0], GRT-PERP[0], HNT[.25], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.3], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[3], LRC-PERP[0], LTC[0], LUNA2[0.69687880], LUNA2_LOCKED[1.62605055], LUNC[36835.8], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[1.043886], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[1.36466937], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.05535032], SRM_LOCKED[12486198], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00007876], VET-PERP[0], WAVES[.5], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02637709 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.04707794], DOT-PERP[0], ETH-PERP[0], FTT[0], FXS-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.97095035], SOL-PERP[-4.10000000], SOS-PERP[0], SRM[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[130.95], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02637711 | | SOL[15.41428812], TRX[.748503], USD[0.59], WRX[536.99981] | | |
| 02637712 | | BTC[.00004792], FTT[1.39972] | | |
| 02637714 | | ATLAS[70], ATLAS-PERP[0], CRO-PERP[0], TRX[.000001], USD[0.36], USDT[0] | | |
| 02637715 | Contingent | FTT[0.06821703], LUNA2[6.20742807], LUNA2_LOCKED[14.48399883], LUNC[56.468704], USD[0.00] | | |
| 02637717 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.0076531], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00014391], ETH-PERP[0], ETHW[0.00014391], FLM-PERP[0], FTM-PERP[0], FTT[155.490829], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNC-PERP[0], RON-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[158.75], USDT[0.00000001] | | |
| 02637718 | | USD[0.90], USDT[0] | | |
| 02637719 | | APE-PERP[0], AR-PERP[0], BNB-PERP[0], FTT[.09312302], FTT-PERP[0], GMT-PERP[0], LRC-0325[0], LTC-PERP[0], LUNC-PERP[0], RAY[298.69881065], SAND[40], USD[-2.06], USDT[0] | | |
| 02637723 | | ATLAS[179.964], IMX[.09924], TRX[.000001], USD[0.14], USDT[0.00000001] | | |
| 02637726 | | ICP-PERP[0], MANA-PERP[0], USD[-25.96], USDT[50.10488569] | | |
| 02637733 | | DOT[26.81552027], USD[0.70] | | |
| 02637734 | | BTC-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02637736 | | FTT[6.1], USDT[1.51780666] | | |
| 02637738 | | SHIB[187115.89819224], USD[0.00] | Yes | |
| 02637739 | | AKRO[3], AUD[0.00], BAO[4], CREAM[.00000905], CRO[0.71665966], DENT[4.17445566], ETH[0.00000304], ETHW[0.00000304], KIN[173.76402831], MTA[0.01720951], RSR[2], SOL[.00013519], SPELL[.00646218], SXP[.00015538], TRX[11], USD[0.08] | Yes | |
| 02637743 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], GALA-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02637747 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00055390], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USDI-60.02], USDT[67.42146003], XRP-PERP[0], ZRX-PERP[0] | | |
| 02637748 | | ATLAS[1752.69299549], TRX[.000001], USD[1.59], USDT[0] | | |
| 02637750 | | USD[0.24], USDT[0] | | |
| 02637761 | | ATLAS[3777.43046773], ATLAS-PERP[0], POLIS[130.69317343], POLIS-PERP[0], USD[0.00], USDT[0.07446285] | | |
| 02637763 | | CRO[59.78132672], USD[0.00] | | |
| 02637766 | | RAY[0] | | |
| 02637769 | | DOGE[.8463], ETH[.00000001], KSM-PERP[0], USD[0.00], USDT[0] | | |
| 02637770 | | BNB[0], USD[0.00] | | |
| 02637779 | | AKRO[1], HMT[.04764352], TRX[.000001], USDT[0] | Yes | |
| 02637783 | | USD[26.46] | Yes | |
| 02637788 | | AAVE[1.25961474], AKRO[.59586706], AUDIO[0.00784550], AURY[16.81239753], BAO[1623346.05655973], BAT[483.59901236], BNB[0.00000738], CAD[0.00], CRO[0.03141763], DYDX[.00149212], ENJ[69.07473781], ETH[0], FIDA[0.00207599], FTM[136.4145533], FTT[1.00264576], IMX[21.17405668], MANA[74.73413063], OKB[9.72954861], PORT[402.31520370], RUNE[14.71546611], SAND[46.58551954], SLND[0.22548251], SPELL[32170.40453221], SRM[58.10943731], SUSHI[1.00191685], UBXT[1.11063586], USDT[0], VGX[.00370985] | Yes | |
| 02637791 | | BTC[0], FTT[0.00716793], SOL[.01897897], USD[0.00], USDT[0] | | |
| 02637797 | | CHZ[9.998], CRO[36.89488500], DOGE[9.998], LINA[50], LINK[.1], LRC[2.99940000], SOL[.30828775], SPELL[99.98], TRX[20], USD[0.91], XRP[9] | | |

Customer Claim Schedule - 1741 Unprinted Redacted Customer Names

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02637802 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0077808], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[409.71], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02637803 | | BTC[0], GODS[0] | | |
| 02637804 | | USD[0.00], USDT[0] | | |
| 02637805 | | SHIB[499905], USD[1.30] | | |
| 02637808 | | ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000008], UNI-PERP[0], USD[-0.01], USDT[0.00035734], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02637812 | | SUSHI[0] | | |
| 02637813 | | WRX[6995.73786466] | | |
| 02637815 | | AKRO[2], BAO[10], CRO[.00107177], DENT[1], KIN[11], NFT (316947433882602787/Limbo Woman #U6)[1], NFT (387798161618443897/Ape Art #810)[1], NFT (516981984250265744/Ape Art #202)[1], NFT (524265357144518447/FTX Promos #9)(1, SOS[15213522.1138599], TRX[2], UBXT[1], USD[0.00], USDT[.0009864] | Yes | |
| 02637817 | | ETH[0], NFT (304147031596193375/FTX Crypto Cup 2022 Key #13298)[1], NFT (319337745320846892/FTX EU - we are here! #200558)[1], NFT (502903621833479364/FTX EU - we are here! #200690)[1], NFT (540532028436053002/FTX EU - we are here! #200790)[1], USD[0.01] | | |
| 02637820 | | USD[25.00] | | |
| 02637821 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[2.00959632], ETH-PERP[0], ETHW[1.83886021], EUR[0.00], FTM-PERP[0], LINK-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 02637823 | | FTT[.0985085], RAY[29.65206671], USD[2.08] | | |
| 02637828 | | AURY[29.994], BTC[.00009715], MANA[109.978], POLIS[50], SAND[81.9956], USD[2.03] | | |
| 02637831 | | ANC[0.00009412], APE[.00000434], BAO[0], BTC[.00082483], EUR[0.00], JST[.00108241], KIN[12], TRX[1], USD[0.00] | Yes | |
| 02637834 | | ATLAS[469.54950616], AURY[4.25861559], SPELL[3578.03497986], USDT[0] | | |
| 02637836 | | ETHW[0.00001259], USD[6.15] | Yes | |
| 02637837 | | BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], SHIB[17999.79876509], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[22.88], USDT[0], XRP[.89687807], XRP-PERP[0] | | |
| 02637840 | | BTC[.00069256] | | |
| 02637844 | | AKRO[42386.81015429], BAO[2], DENT[1], EUR[0.00], IMX[300.13113812], KIN[1], RSR[1], SHIB[341.87824207], TRX[1], USD[0.00] | Yes | |
| 02637845 | | ATLAS[0], SOL[.00000001] | | |
| 02637855 | | USDT[49.2] | | |
| 02637857 | | ATLAS[370], AURY[5], SPELL[4900], TRX[.000001], USD[0.00], USDT[19.08467288] | | |
| 02637862 | | NFT (569344323890390700/FTX AU - we are here! #17828)[1] | | |
| 02637871 | | GBP[0.00], TRX[.000001], USDT[0] | | |
| 02637873 | Contingent, Disputed | USD[25.00] | | |
| 02637875 | Contingent | AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNA2[7.76853205], LUNA2_LOCKED[18.12657479], LUNC[1691614.21], LUNC-PERP[0], TRX-PERP[0], USD[-206.95], USDT-PERP[0], USTC-PERP[0] | | |
| 02637877 | | ATLAS[2.11529327], USD[1.96], USDT[0] | | |
| 02637886 | | ETH[.00210984], ETHW[.00210984], USD[0.00] | | |
| 02637891 | | REEF[.33588878], SRM[.0656], USDT[0] | | |
| 02637894 | | TRX[615.5675077], UNI[.97450374], YFI[.00108769] | Yes | |
| 02637897 | | USD[0.00], USDT[0] | | |
| 02637898 | | 1INCH[0], BTC[0], TRX[.000001], USD[0.00], USDT[3620.69413991], XRP[0] | | |
| 02637902 | | ATLAS[1577.77210643], USDT[0] | | |
| 02637903 | | ATLAS[3340], MANA[299], USD[102.66] | | |
| 02637906 | | ALICE-PERP[0], BTC[0.00009954], CHZ-20211231[0], DOT-PERP[0], ETH[0.00099226], ETHW[0.00099226], HBAR-PERP[0], LINK[0], LRC-PERP[0], OMG-PERP[0], SOL[-0.26305780], SUSHI-PERP[0], USDt-370.44], USDT[450.46006961], XRP[0.90303516] | | |
| 02637907 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02637914 | | SUSHI[0.05264386] | | |
| 02637926 | | ATLAS[3035.00860939], TRX[1], UBXT[1], USD[0.00] | | |
| 02637927 | | USD[0.00] | | |
| 02637931 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.10451434], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[6.36692124], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[23.88], XRP[0], XRP-PERP[0] | | |
| 02637936 | | USDT[0] | | |
| 02637937 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02637938 | | BOBA[.08], USD[483.72] | | |
| 02637939 | | USD[0.00] | | |
| 02637940 | | USD[18.76] | | |
| 02637942 | | USDT[0] | | |
| 02637947 | | DOGEBULL[1376.7246], USD[0.08], USDT[0] | | |
| 02637950 | Contingent | BTC[0], ETH[0], SRM[.00338877], SRM_LOCKED[.02757905], TRX[.000073], USD[0.00], USDT[0] | | |
| 02637951 | | ALGO-PERP[0], ATOM-PERP[0], BTC[.0001], BTC-PERP[0.0153], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.00007], USD[-177.42], USDT[3.46750511] | | |
| 02637952 | | RAY[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02637955 | | ATOM[0], AVAX[0.00165000], BNB[0.10981307], ETH[0.00000001], FTT[25.09498], MATIC[0], NFT (299370659842541951/FTX AU - we are here! #28904)[1], NFT (321407988627299147/FTX EU - we are here! #82116)[1], NFT (330141056795347231/FTX AU - we are here! #13248)[1], NFT (357118233361674440/FTX EU - we are here! #82404)[1], NFT (397275160612239132/FTX AU - we are here! #11168)[1], NFT (444210640546157788/FTX EU - we are here! #82276)[1], SOL[0], USD[0.00], USDT[0] | | |
| 02637959 | | BTC[.04515239], ETH[.48263753], ETHW[.48263753], FTM[114], MANA[75], UNI[20.6], USD[1.69] | | |
| 02637964 | | NFT (373375717407367558/The Hill by FTX #26826)[1], USD[0.24], USDT[0.90151832] | | |
| 02637966 | Contingent | AXS[.38094081], BAO-PERP[0], BIT[65.80446783], BTC[.0066443], LUNA2[0.27527605], LUNA2_LOCKED[0.64231078], LUNC[59941.94], SHIB[3739223.16806151], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02637970 | | ATLAS[6.608], LTC[.00999304], REEF[9.452], TRX[.002564], USD[0.00], USDT[0] | | |
| 02637971 | | ETH[0], SHIB[88212.84], USD[0.00], USDT[8.12195450] | | |
| 02637972 | | ATLAS[500], BNB[.0085], DFL[1800], FTT[25.09544], IMX[150.0715], USD[9.73] | | |
| 02637973 | | USD[10.00] | | |
| 02637976 | | ENJ[6.23613878], EUR[0.00], MANA[4.55570872], SHIB[538701.44598809] | | |
| 02637977 | | SHIB[30193.23671497], USD[0.00] | | |
| 02637985 | | AKRO[1], ATLAS[319.88146851], EUR[1.00], KIN[1], POLIS[6.53252677] | | |
| 02637991 | | ATLAS[859.858], USD[4.34] | | |
| 02637996 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], USD[10.10], VET-PERP[0], XLM-PERP[0] | | |
| 02637997 | | BOBA-PERP[0], FTT[0.00805386], USD[0.69], USDT[0] | | |
| 02637999 | | NFT (337276897243810577/FTX EU - we are here! #174622)[1], NFT (362639995860594519/FTX EU - we are here! #174697)[1], NFT (419021320689481373/FTX EU - we are here! #174721)[1] | Yes | |
| 02638002 | | RAY[0] | | |
| 02638004 | | AVAX[.09884], BTC[.00001792], DOT[5.89882], ETH[.11007798], ETHW[.11007798], FTT[.01683554], SOL[30.753334], USD[0.26], USDT[0] | | |
| 02638006 | | ETH[0] | | |
| 02638013 | | USD[3156.69], USDT[20.78017836] | Yes | |
| 02638015 | | BTC[0.05319976], KIN[1], STETH[0], USDT[.00199213] | Yes | |
| 02638018 | | APE-PERP[0], BTC[.00001849], CHR[0], CRO[0], CRO-PERP[0], GALA[0], HUM[0], LUNC-PERP[0], SHIB[0], SOL-PERP[0], STORJ[0], USD[12.99], USDT[2.66651598] | | |
| 02638022 | | ATLAS[980], USD[0.96], USDT[0] | | |
| 02638024 | | SUSHI[0] | | |
| 02638026 | | MATH[1.9996], USDT[.04942775] | | |
| 02638027 | | ATLAS[99.981], CRO[49.9905], MANA[1.99981], SAND[.99981], TRX[.000001], USD[6.10], USDT[0] | | |
| 02638031 | | POLIS[0], USD[0.00], USDT[0] | | |
| 02638038 | | BAO[1], USDT[0.00000231] | Yes | |
| 02638039 | | USD[25.00] | | |
| 02638049 | | BRZ[.8521448], BTC[0], CRO[0], DAI[0], ETH[0], FTT[0], KIN[1], RAY[0.00000027], SOL[0], TRX[1], USD[0.00], USDT[0.00000058] | | |
| 02638053 | | BAO[0], BNB[0], FIDA[0], FTT[0], LTC[0], MATIC[0], SRM[0], XRP[0] | | |
| 02638055 | | PRISM[9.29543448], USD[0.01], USDT[0] | | |
| 02638056 | | ETH[0], TRX[.000033], USD[1.23], USDT[0.00001128], XTZ-PERP[0] | | |
| 02638057 | Contingent, Disputed | USDT[30] | | |
| 02638062 | | 1INCH[.63.08836278], 1INCH-PERP[63], AAVE-PERP[0], ALGO[471], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0.08350037], AVAX-PERP[0], BAO-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00016156], BTC-PERP[0], CREAM[7.07], CREAM-PERP[-7.06], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO[251.1], DODO-PERP[-251], DOT[-24.19132286], DOT-PERP[24-.1], EOS-PERP[0], ETH[0.02265675], ETH-PERP[-0.00799999], ETHW[20.84412804], ETHW-PERP[-17.7], F8[9.47], FTT[29.10270877], FTT-PERP[-29], HT[2.6], HT-PERP[-2.9], KIN-PERP[0], KSHIB-PERP[0], LEO[0], LEO-PERP[-6], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], OKB[-1.89181053], OKB-PERP[1.7], ONE-PERP[-30], REEF-PERP[0], REN[2], REN-PERP[-2], ROOK-PERP[0], RSR[0], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[-0.00100939], SOL-PERP[0], STEP[12048.1], STEP-PERP[-14899.3], TONCOIN[30], TONCOIN-PERP[-30], TRU-PERP[0], USD[1493.04], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0] | | |
| 02638063 | | BNB[0], BTC[0], FTT[1.07350286], TRX[.000001], USD[0.00], USDT[0] | | |
| 02638070 | | USD[0.00] | | |
| 02638079 | | ICP-PERP[0], USD[0.00] | | |
| 02638081 | | BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0], MATIC[0], NEAR[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02638083 | | CRO[80], MATIC[60], TRX[2570.000001], USD[1.34], USDT[0.88836864], XRP[136.60182012] | | |
| 02638084 | | USD[0.00], USDT[0] | | |
| 02638085 | | SAND[21], USD[0.17] | | |
| 02638086 | | BTC[5.47601075], ETH[70.58081787], USD[0.00] | | |
| 02638096 | | 0 | | |
| 02638099 | | BTC[0] | | |
| 02638101 | | ADA-PERP[0], AGLD-PERP[0], APE[.00730095], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTT[823660.190152], BTT-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00005866], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02638104 | | LTC[0.17735192] | | LTC[.171638] |
| 02638109 | | BTC[0.00460763], FTT[.7], TRX[.000323], USDT[0.00003044] | | |
| 02638113 | | FTT[35.55360427] | | |
| 02638119 | | USD[0.00] | | |
| 02638122 | | ATLAS[0], BNB[0], CREAM[0], FTT[0.00136176], SOL[0], USD[0.05] | | |
| 02638126 | | SUSHI[0.01500000], USDT[0.07688124] | | |
| 02638130 | | USDT[1.65678831] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02638131 | | 0 | | |
| 02638132 | Contingent, Disputed | USD[0.15] | | |
| 02638133 | | CHZ[59.988], USD[0.90] | | |
| 02638135 | | BAO[1], KIN[1], UBXT[1], USD[0.00], USDT[0.00000013] | | |
| 02638138 | | BTC[0], ETH[.36393084], ETHW[.36393084], USDT[2.2] | | |
| 02638139 | | EUR[0.00], FTT[10.01872987], SOL[13.83180636], USDT[0.00000228] | | |
| 02638143 | Contingent, Disputed | USD[0.01] | | |
| 02638148 | | RUNE[20.65862542], USD[0.29] | | |
| 02638154 | | BTC[0], BTC-PERP[0], FTT[25.01035761], USD[0.00] | | |
| 02638155 | | EUR[0.00], FTT[0.00000004], USD[0.00], USDT[0] | | |
| 02638157 | | RAY[0] | | |
| 02638159 | | ETH[.0679934], ETHW[.0679934], GENE[.09972], USD[0.01], USDT[1.22265892] | | |
| 02638175 | | LRC[1796.65857], MBS[201.24865], STARS[.99354], USD[2.58] | | |
| 02638185 | | BTC[0] | | |
| 02638186 | | ATLAS[4710], BNB[.009], USD[0.74] | | |
| 02638187 | | AKRO[2], BAO[1], BTC[.00157137], ETH[.02964642], ETHW[.02927679], FTT[3.31566727], KIN[3], RSR[2], TOMO[1.03524061], USD[3.02], USDT[0.06448420] | Yes | |
| 02638193 | | HKD[0.00], USD[0.00], USDT[0] | | |
| 02638195 | | USD[25.00] | | |
| 02638197 | | BTC[0.16426885], BTC-PERP[0], CRV[171.96808], ETH[.38192837], ETHW[.33793673], EUR[129.72], SOL[8.9054571], USD[1156.54] | | |
| 02638200 | | IMX[108.49904], USD[0.11], USDT[0] | | |
| 02638205 | | ETH[0.00227505], ETHW[0.00000010], EUR[0.02], MATIC[.01], SOL[0], USD[2.00] | | |
| 02638207 | | BTC[.00284481], ETH[.01623789], USD[0.00] | | |
| 02638211 | | BAO[1], ETH[0], EUR[0.00] | | |
| 02638214 | | RAY[0] | | |
| 02638224 | | APE-PERP[0], AVAX-PERP[0], BIT[.94984], ETH[.00061879], ETH-PERP[0], ETHW[.00061879], FTT[.09694648], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], NFT (522844109196985648/France Ticket Stub #1780)[1], SHIB-PERP[0], SOL-PERP[0], TRX[.000017], USD[0.02], USDT[365.16619750] | Yes | |
| 02638225 | | SUSHI[0] | | |
| 02638227 | | AKRO[1], BAO[19], BF_POINT[200], BNB[.30461656], BTC[.00962326], CEL[0.00026473], COMP[.00003538], DENT[30435.73602548], ETH[.0579179], ETHW[0.05719790], KIN[19], LINK[10.99205266], MATIC[177.22850665], RSR[11], TRX[2], UBXT[417.43404181], USD[0.00], USDT[0], XRP[304.62023861] | Yes | |
| 02638229 | | AAVE-PERP[0], AVAX-PERP[0], ETH[.00009919], ETHW[0.00009919], LRC-PERP[0], REN-PERP[0], SOL-PERP[0], USD[-19.59], USDT[43.375571], XLM-PERP[0] | | |
| 02638230 | | USD[25.00] | | |
| 02638232 | | AKRO[16020.4585349], ALPHA[1.00004565], BAO[1], BTC[.00000024], DENT[2], DOGE[5.18915177], ETH[.78990758], ETHW[.78957592], EUR[0.00], FIDA[1.03983461], GRT[1.00154453], KIN[1], LRC[206.08883668], LTC[6.92444734], SHIB[67533884.613203], TRX[2], XRP[504.86102619] | Yes | |
| 02638235 | | DFL[3300], IMX[12.9], STARS[13.99905], USD[0.00], USDT[0] | | |
| 02638238 | | HUM[90], USD[10.72] | | |
| 02638242 | | USD[0.01], USDT[0.0000003], XRPBULL[70699.36952147] | | |
| 02638245 | | FTT[0.00004653], USD[0.05] | | |
| 02638252 | Contingent | APE[.1], ATLAS[70], AVAX[.1], CRO[30], ETHW[1], EUR[0.28], FTM[.63603892], KIN[20000], LOOKS[23.595065], LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], MATIC[.92261238], RSR[800], SHIB[1200000], SPELL[1600], USD[0.00], USDT[0.00000001] | | |
| 02638261 | | DOGE[18.46033103] | Yes | |
| 02638264 | Contingent | ADABULL[0], AMPL[0], APE[0], BTC[0], BULL[0], DOT[0], ETHBULL[0], FTT[3.28572549], GST[0], LINK[0], LUNA2[11.57077839], LUNA2_LOCKED[26.99848293], LUNC[2519561.35701027], PAXG[0], ROOK[0], SOL[0], SXP[0], UNI[0], USD[0.08], USDT[0] | | |
| 02638266 | | USD[10.00] | | |
| 02638269 | | BULL[0.00000810], USD[112.46] | | |
| 02638273 | | CEL[1] | | |
| 02638277 | | 0 | | |
| 02638278 | Contingent | LUNA2[0.00052664], LUNA2_LOCKED[0.00122883], LUNC[114.678207], USD[0.00] | | |
| 02638279 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[100.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02638281 | | TRX[.000003] | | |
| 02638288 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02638296 | Contingent, Disputed | USDT[0] | | |
| 02638302 | | ATLAS[1216.47196763], DENT[1], KIN[1], USD[0.00] | Yes | |
| 02638306 | | BTC[0], ETH[0], ETH-PERP[0], FTM[0], USD[0.00] | | |
| 02638308 | | SUSHI[0] | | |
| 02638314 | | CRO[1163.89804243], EUR[0.00], USD[0.14] | | |
| 02638323 | | TONCOIN[.00003] | | |
| 02638325 | | BTC[0] | | |
| 02638328 | | ATLAS[489.902], BTC[.00004226], USD[0.53] | | |
| 02638335 | | FTT[0.94927589] | | |
| 02638342 | | BNB[.1499715], BTC[0.03869264], USDT[1.624339] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02638351 | Contingent | FTT[0.00113143], LUNA2[0.40671735], LUNA2_LOCKED[0.94900715], LUNC[88563.559832], USDT[0] | | |
| 02638354 | | DENT[1253.08362670], ETH[.00000001], SHIB[200000], USD[0.00], USDT[0.00000076] | | |
| 02638358 | | AKRO[0], ATLAS[.85332908], BAO[12], DENT[3], DFL[.48454465], DYDX[.02058914], FTT[.00120054], GBP[0.00], KIN[6], NFT (317977095644924782/Crypto Ape #166)[1], NFT (346508234762972391/Crypto Ape #162)[1], NFT (357680576910929714/Crypto Ape #93)[1], NFT (481651813343261336/Crypto Ape #189)[1], NFT (571560633165637216/Ethereum Future Collection #Purple Edition)[1], RAY[.00108063], RSR[2], SHIB[6413.43094462], SOL[.00005972], TRX[2], UBXT[2], USD[0.00], USDT[0], XRP[.01075839] | Yes | |
| 02638361 | | AVAX[0.01982156], ETH[0.33893559], ETHW[0.33893559], FTT[.0950695], USD[0.81] | | |
| 02638368 | | AKRO[1], ATLAS[.05825406], DENT[1], GALA[1056.60661622], IMX[104.12099612], KIN[2], MANA[104.80159614], TRX[2], USD[0.01] | Yes | |
| 02638370 | | DYDX[338.1], USD[1.57] | | |
| 02638372 | | DENT[1], ETH[1.01862525], ETHW[1.01825486], FTM[.00183398], LINK[.00196951], RNDR[193.54750634], RUNE[.00177666], SOL[.00086673], SRM[.00372935], USDT[0] | Yes | |
| 02638373 | | APE[.3395034], BNB[0], ETH[0.00390300], ETHW[0.00388192], USD[0.00], USDT[0.00001808] | | ETH[.003845] |
| 02638374 | | DENT[38600], LTC-PERP[0], PTU[267], STEP[804.2], USD[0.02], USDT[0] | | |
| 02638377 | | ETH-PERP[0], SAND[12.99753], USD[1.87] | | |
| 02638379 | | BTC[0.00005884] | | |
| 02638382 | | BTC[.00976403], ETH[.02050162], ETHW[.02050162] | | |
| 02638389 | | USD[0.00] | | |
| 02638390 | | ETHBULL[5.00340564], USDT[83.11626009] | | |
| 02638391 | | AURY[.67987594], USD[0.16] | | |
| 02638393 | | AURY[26], FTT[7.9], USD[15.75], USDT[996.89864616], XRP[.148754] | | |
| 02638397 | Contingent | BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], FTT[0.36532283], GALA-PERP[0], LUNA2[2.33960179], LUNA2_LOCKED[5.45907084], LUNC[509453.2154943], SAND-PERP[0], SOL[.0090728], USD[2.12], USDT[0.09487722], XRP-PERP[0] | | |
| 02638402 | | ATLAS[100], AURY[.51123304], CRO[77.29123447], FTT[0.20752050], POLIS[4.46488563], SPELL[1215.28357993], USD[0.00] | | |
| 02638405 | | BNB[0], HT[.00015138], LTC[0], MATIC[0], SOL[0], TRX[0.00081200], USDT[0] | | |
| 02638406 | | USD[25.00] | | |
| 02638407 | | SUSHI[0] | | |
| 02638408 | | USD[0.00], USDT[61.25220339] | | |
| 02638410 | | FTT[155.81580709], USDT[301.13757761] | | |
| 02638413 | | RAY[0] | | |
| 02638415 | | FTT[23.4], SUSHI[40.5], USDT[1.39361748] | | |
| 02638420 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02638422 | | BNB[.00000001], CHR[0.23235277], LOOKS[130], STEP[.09396], USD[0.06], USDT[0] | | |
| 02638426 | | USD[3.95] | | |
| 02638427 | | ATLAS[130], BADGER[.00002], BTC[0.00000329], USD[1.00] | | |
| 02638428 | | ATLAS[2660], CRO[1250], FTT-PERP[0], IOTA-PERP[0], LINK[10], LRC-PERP[0], RAY-PERP[0], SOL[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02638432 | Contingent | BTC[1.83533056], CRO[7.264], GALA[6.2177], LUNA2[0.00304800], LUNA2_LOCKED[0.00711201], LUNC[663.71], USD[0.86] | | |
| 02638434 | | USDT[365.76609309] | | |
| 02638437 | | FTT[0.08550970], USD[0.00], USDT[0] | | |
| 02638438 | | AKRO[2], BAO[4], BTC[0], CRO[0], KIN[5], LRC[103.96543333], RSR[1], SHIB[0], USD[0.00], USDT[0] | | |
| 02638443 | | USD[0.00], USDT[.00464389] | | |
| 02638454 | | DOGE[1046.17338], FTT[207.2776468] | | |
| 02638455 | | BTC[.01926665], SOL[9.29844342] | | |
| 02638457 | | CQT[240283.06429543], FTT-PERP[0], KIN[1], TRX[.2763481], USD[0.01], USDT[0], XRP[0] | Yes | |
| 02638460 | | ATLAS[13660], BTC-PERP[0], DOGE[3338], LTC[2.06], USD[0.02], USDT[0.00422324], XRP[.00000001], XRP-PERP[0] | | |
| 02638467 | | RAY[0] | | |
| 02638469 | | NFT (386280844122538134/FTX EU - we are here! #233877)[1], NFT (504688537717399647/FTX EU - we are here! #233972)[1], USD[3.72] | | |
| 02638475 | | ATLAS[1221.75562078], POLIS[120.17869041], TRX[.000001], USDT[0.00000007] | | |
| 02638478 | | BTC[0.52389588], CHZ[.122], CHZ-20211231[0], EUR[2.43], SAND[1.00446], SOL[.009449], USD[81.61] | | |
| 02638488 | Contingent, Disputed | USD[0.08], USDT[1690.66686326] | | |
| 02638490 | | BTC[.28871218], ETH[.2975971], ETHW[.2975971], LOOKS[580.88961], USD[1.88] | | |
| 02638492 | | BAT-PERP[0], BOBA[2], DOGE[50], FTT[.5], GALA[10], HNT[1], KSHIB[100], LRC[4], LTC[.23], LUA[2], MTA[13], OMG[2], SAND[2], SLP[10], SOL[.25179555], SPELL[200], STARS[3], SUSHI[2], TRX[2], TRYB[2], USD[0.04], USDT[0.22890904], XRP[5], XRP-PERP[0] | | |
| 02638496 | | LTC[.0287135], USDT[10.99589726] | | |
| 02638500 | | BTC[.0068], DOT[7.3], ETH[.0027812], ETHW[.0027812], MATIC[80], SOL[2.06], USD[749.15] | | |
| 02638501 | | FTT[.097511], USD[0.00], USDT[0] | | |
| 02638503 | | SUSHI[0] | | |
| 02638504 | | TRX[.000001], USD[0.00], USDT[.0054] | | |
| 02638505 | | BTC[.022] | | |
| 02638510 | | 0 | | |
| 02638516 | | MBS[119.9766], USD[0.03] | | |
| 02638518 | | FTT[0.10026794], USD[0.27] | | |
| 02638520 | | BNB[0], BTC[0], ETH[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02638528 | | ALICE[.09996], ATLAS[16077.698], BTC[0], IMX[3999.7811107], LRC[1.9996], RSR[19.962], SAND[1.9996], STORJ[4.89984], USD[0.11], USDT[0.00874800] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02638531 | | CONV[9.998], CONV-PERP[0], CRO-PERP[0], DENT[100], DYDX-PERP[0], FTT[.00167129], LINA[10], MNGO[10], NFT (352220354987749389/AI WORLD COLLECTION #7)[1], NFT (355263553886725653/AI WORLD COLLECTION #29)[1], NFT (412097997066947481/AI WORLD COLLECTION #37)[1], TSLAI[.00013846], USD[119.61] | | |
| 02638533 | | NFT (556649102438181081/The Hill by FTX #31439)[1] | | |
| 02638549 | | SOL[0] | | |
| 02638554 | | BTC[0], ETH[0], TRX[.000011], USD[0.00], USDT[5297.11077886] | | |
| 02638559 | | AUD[0.00], BAO[1], KIN[1], RAY[.00018593], RSR[1], TRX[1], USD[0.00] | Yes | |
| 02638563 | | BOBA[.071695], BOBA-PERP[0], BTTPRE-PERP[0], GALA-PERP[0], OMG[.471695], TRX[.480875], USD[2.19] | | |
| 02638565 | Contingent | CHZ[9.67], DOT[.00166], ETH[0], LUNA2[0.11574918], LUNA2_LOCKED[0.27008142], LUNC[25204.628066], OXY[450.9098], USD[5.20], USDT[0.0001203] | | |
| 02638567 | Contingent | AKRO[2], BAO[4], BTC[.00000013], DENT[17529.92934401], DOT[32.17292612], EUR[0.06], FTT[.00007365], GRT[1], KIN[3], LUNA2[0.72984489], LUNA2_LOCKED[1.64262050], RUNE[8.83628179], SNX[27.80329553], SOL[.37314869], TRX[21, UBXT[1], USD[0.00], USTC[103.02384829] | Yes | |
| 02638569 | | GBP[0.24], USD[0.00], XRP[.01594252] | Yes | |
| 02638572 | Contingent | LUA[.0628], LUNA2[0.82146425], LUNA2_LOCKED[1.91674991], LUNC[178875.57], NFT (322259217725599513/The Hill by FTX #22871)[1], USDT[0.00000149] | | |
| 02638576 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0.00018375], ETHW[0.00018375], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 02638579 | | BTC[0.03174722], BTC-PERP[0], ETH[.5653], ETH-PERP[0], USD[0.03] | | |
| 02638588 | | TRX[1.899814], USDT[15.72788993] | | |
| 02638591 | | ETH[.00046442], ETHW[.00046442], SOL[.00848], STETH[0.00006626], USD[0.00], USDT[0] | Yes | |
| 02638592 | | BTC[.00017554], BTC-0624[0], BTC-PERP[0], USD[-1.53] | | |
| 02638596 | | FTT[.29976], NFT (432772824449995556/The Hill by FTX #19217)[1], SLP[249.95], TRX[.000001], USD[0.62], USDT[.003225] | | |
| 02638601 | | BNB[0], ETH[0], USDT[0.00000049] | | |
| 02638604 | | ATLAS-PERP[0], TRX[.000002], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02638605 | | SUSHI[0] | | |
| 02638607 | | BTC[0.00299681], USD[98.60] | | |
| 02638616 | | CRO[1.20389211], DOGE[7], SOL[1.82916064], USD[0.01], USDT[0] | | |
| 02638623 | | HNT-PERP[0], SHIB[642476.69722858], USD[0.00], USDT[0] | | |
| 02638626 | Contingent | LUNA2[0.71266534], LUNA2_LOCKED[1.66288581], LUNC[155184.38], TRX[.000001], USD[0.01], USDT[-0.00188759] | | |
| 02638633 | | BTC[0.00004562], BTC-PERP[0], USD[10.89] | | |
| 02638635 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], REEF-PERP[0], USD[0.00], USDT[0] | | |
| 02638638 | | TRX[.000001], USD[0.00], USDT[.609] | | |
| 02638641 | | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], ENS-PERP[0], KNC-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], MER-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.0036060], XRP-PERP[0], ZEC-PERP[0] | | |
| 02638644 | | AAPL[0], AMZN[.00000016], AMZNPRE[0], BTC[0.00036966], CRO[0], GOOGL[.0000002], GOOGLPRE[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0.75460194], USTC[0] | | |
| 02638657 | | USD[25.00] | | |
| 02638670 | | USD[0.00], USDT[.12210504] | | |
| 02638676 | | ATLAS[1093.09850924], BNB[.02700072], ETH[.00000093], ETHW[.00000093], NFT (307381748936095210/France Ticket Stub #1325)[1], NFT (406787869443121223/Netherlands Ticket Stub #1403)[1], NFT (430195657841599916/The Hill by FTX #3436)[1], NFT (435580769943880415/FTX Crypto Cup 2022 Key #696)[1], NFT (511315168074047998/Singapore Ticket Stub #1302)[1], NFT (515131013505110482/Hungary Ticket Stub #149)[1] | Yes | |
| 02638686 | | SOL[.00000001], TRX[.000028], USD[0.00], USDT[0] | | |
| 02638687 | | TONCOIN[.005], USD[0.00], USDT[0.58759091] | | USDT[.57954808] |
| 02638692 | | ATLAS[.88], TRX[.000001], USD[0.01], USDT[0] | | |
| 02638700 | | USD[26.46] | Yes | |
| 02638701 | | AURY[2], TRX[.000001], USD[4.92], USDT[0] | | |
| 02638702 | | ATLAS[828.45801410] | | |
| 02638705 | | GST-PERP[0], LTC[0], NFT (434918790168171258/The Hill by FTX #36320)[1], USD[0.01], USDT[0] | | |
| 02638708 | | USD[0.00] | | |
| 02638717 | | EUR[65.01] | Yes | |
| 02638724 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[80.00], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDI-61.38], VET-PERP[2577] | | |
| 02638726 | | SPELL[349.54487509], USD[0.00] | | |
| 02638728 | | ATLAS[99.98], ATLAS-PERP[0], POLIS[2.1], USD[0.37] | | |
| 02638732 | | NFT (382596696707896623/FTX EU - we are here! #147060)[1], NFT (495393533196842397/FTX EU - we are here! #146913)[1], NFT (509627239996503712/FTX EU - we are here! #146756)[1] | | |
| 02638733 | | ADA-PERP[0], BTC-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 02638734 | | BTC[.00027754], ETH[.8512798], ETHW[.8512798], USD[2.16] | | |
| 02638737 | | ATLAS[9.9981], DOGE[19], FTM[.99981], REEF[9.962], SOL[.01], SPELL[286.943], USD[0.10], USDT[0] | | |
| 02638743 | | TRX[.000001], USD[0.02] | | |
| 02638748 | | ADA-PERP[0], BTC[0], FTT[5.099031], RAY[130.33419697], SOL[10.87367777], USD[1822.98] | | |
| 02638751 | | SOL[0], USD[0.00], USDT[0.00000002] | | |
| 02638753 | | USD[0.00], USDT[0] | | |
| 02638754 | | ATLAS[27634.472], USD[0.51], USDT[0] | | |
| 02638761 | | ETH[0], TRX[.000001], USD[0.00] | | |
| 02638765 | | DENT[1], EUR[0.00], HOLY[1.04685431], KIN[2], RSR[1], SXP[1.00233143], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02638767 | | FTT[10.6], REAL[177], USD[1.93] | | |
| 02638769 | | DOGE[4200.08781], LTC[.62722898], USD[0.60], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02638770 | | ETH[.51245921], ETHW[1], EUR[0.00], USD[1.53] | | |
| 02638771 | | AKRO[1], BAO[3], BTC[.00863645], ETH[.14852173], ETHW[.14774844], EUR[0.05], KIN[1], USDT[808.90533536] | Yes | |
| 02638776 | | ATLAS[579.8898], TRX[.000001], USD[1.41], USDT[0] | | |
| 02638777 | | ATLAS[169.994], POLIS[3.39932], USD[0.51] | | |
| 02638781 | | TRX[.000068] | | |
| 02638782 | | SUSHI[0] | | |
| 02638785 | | USD[25.00] | | |
| 02638794 | | USD[0.09], USDT[0] | | |
| 02638800 | | STG[7], USD[2.42], USDT[0] | | |
| 02638801 | | LOOKS-PERP[0], ONE-PERP[0], USD[0.01], USDT[.00721832], XRP[.00826196] | | |
| 02638811 | | NFT (363391259740099655/FTX EU - we are here! #145806)[1], NFT (475346608557398506/FTX EU - we are here! #145583)[1], NFT (497310725550224966/FTX EU - we are here! #145936)[1] | | |
| 02638818 | | ATLAS[160], USD[0.76], USDT[.004] | | |
| 02638819 | | ETH[.00377239], ETHW[0.00377238], USD[0.82] | | |
| 02638820 | | ETH[.169], ETH-PERP[0], ETHW[.169], LTCBULL[148988.22], SOL[2.66099798], USD[-1.06], USDT[2.67055736], XRP[.017] | | |
| 02638821 | | AVAX[0.00101375], IMX[.00086534], KIN[1], USDT[0.00000002] | Yes | |
| 02638822 | | FTT[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02638828 | | ATLAS[669.866], TRX[.000002], USD[1.17], USDT[0] | | |
| 02638837 | | AKRO[1], AVAX[.56777601], BAO[5], DOT[.58228245], EUR[0.00], KIN[2], MATIC[.00082496], SOL[.0000368], TRX[1], UBXT[1], USD[0.00], USDT[16.96469446] | Yes | |
| 02638838 | | NFT (433887534470066695/FTX EU - we are here! #195808)[1], NFT (523356853069249190/FTX EU - we are here! #195729)[1], NFT (555317645216558191/FTX EU - we are here! #195835)[1] | | |
| 02638843 | | USD[25.00] | | |
| 02638846 | Contingent | 1INCH[59.95199017], ALGO[69.98923046], ATOM[11.47362363], AVAX[2.27218002], BNB[0.02003628], BTC[0.00403420], CEL[125.56167279], CHZ[129.977302], DAI[8.73558878], DOGE[99.98254000], DOT[1.77808310], DYDX[5.9989416], ETH[0.26757100], ETHW[1.75629815], EUR[193.65], FTM[104.66966432], FTT[5.29905842], GALA[129.977302], GMT[67.91433602], GST[192.39997627], LUNA2[0.96230761], LUNA2_LOCKED[2.24538443], LUNC[3.88791043], MATIC[10.84052796], NEAR-PERP[0], RAY[8.59317802], SHIB[99982.54], SNX[7.12139228], SOL[1.52657404], SWEAT[149.973851], USD[251.14], USDT[30.77142965], USTC[136.21070149] | | 1INCH[59.89615], EUR[123.58], GMT[67.603569], MATIC[10.803366], SOL[.519], USD[201.10], USDT[.99864074] |
| 02638854 | | EUR[0.00], USD[0.00] | | |
| 02638856 | | APE-PERP[0], AVAX-PERP[0], BTC[.06912466], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], ECO-0930[0], ETC-PERP[0], ETH-PERP[0], EUR[0.57], FTT[25], FTT-PERP[0], HNT-PERP[0], IP3[510], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-668.77] | | |
| 02638866 | | ATLAS[90], BULL[0.00003999], POLIS[1.59968], TRX[.000001], USD[0.06], USDT[0] | Yes | |
| 02638874 | | USDT[1.845531] | | |
| 02638878 | | CRO[228.68] | | |
| 02638882 | | SUSHI[0] | | |
| 02638893 | | MATIC[9.7207], MOB[.436255], TRX[.87869], USD[0.50], USDT[.0095625] | | |
| 02638897 | | USD[0.00] | | |
| 02638898 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.08], USDT[0.00000001], ZIL-PERP[0] | | |
| 02638899 | Contingent | LUNA2[0.00684681], LUNA2_LOCKED[0.01597590], NFT (408163895582537391/FTX EU - we are here! #157720)[1], NFT (447358074654371186/FTX EU - we are here! #157940)[1], NFT (567054024320872066/FTX EU - we are here! #156277)[1], OMG-2021123[0], OMG-PERP[0], USD[0.19], USTC[.9692], USTC-PERP[0] | | |
| 02638900 | | USD[-372.45], USDT[605.18] | | |
| 02638915 | | LRC[.99107], USD[0.00] | | |
| 02638917 | | ATLAS[350], TRX[.000001], USD[0.35], USDT[0] | | |
| 02638921 | | USD[0.04], XRPBULL[106770] | | |
| 02638925 | | BTC[.031495], ETH-PERP[0], USD[2.21] | | USD[2.16] |
| 02638926 | | USD[0.00], USDT[0] | | |
| 02638933 | | ETH[1.24403437], ETHW[.00403437], EUR[2083.33], XRP[159.983794] | | |
| 02638934 | | BTC-PERP[0], BULL[.94193958], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], HBAR-PERP[0], LRC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000034], USD[0.04], USDT[0.00762114], XRP-PERP[0], ZECBULL[51], ZEC-PERP[0] | | |
| 02638939 | | BNB[0], BTC[0], ETH[0], ETHW[0], USD[0.01] | | |
| 02638949 | | ATLAS[579.3586693], BTC[.0006024], BTTPRE-PERP[0], ETH[.00654242], ETHW[.00654242], GALA[69.6210323], KIN[47728.14051164], MANA[43.14995038], POLIS[1.14511637], SAND[16.27829013], USD[1.00], USDT[0.00001173] | | |
| 02638950 | | BTC[0.12879129], ETH[.00003816], ETHW[.00003816], EUR[0.10], STETH[1.67608895], USD[1.84] | | |
| 02638951 | | ATLAS[589.8879], POLIS[13.797378], TRX[.000003], USD[1.31], USDT[0.00000001] | | |
| 02638954 | | ATLAS[0], BNB[0], CRO[0], POLIS[0], USD[0.00] | | |
| 02638955 | | NEAR[.00000001], SOL[0], USD[0.25], USDT[1.28252727] | | |
| 02638965 | | LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02638973 | | USD[25.00] | | |
| 02638975 | | EUR[100.00] | | |
| 02638977 | | USD[0.00] | | |
| 02638982 | | SUSHI[0] | | |
| 02638983 | | BTC[.009], ETH[.1], ETHW[.1], SOL[3], USD[141.03529307] | | |
| 02638985 | | BAO[3], CHR[.00181834], EUR[0.00], KIN[783896.56595906], RSR[1], SUSHI[21.81249598], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02638995 | | ATLAS[1420], AURY[7], DFL[290], STARS[6], USD[0.89] | | |
| 02639001 | | IMX[0], MTA[0], SOL[0], USD[0.00], USDT[0] | | |
| 02639003 | | BAND[2.42960177], BAO[4], DENT[1], ETH[.02906498], ETHW[.0287073], KIN[4], MANA[.00006675], MATIC[18.41286418], MTA[.00024392], SOL[0.49079031], TRX[1], UNI[1.26763679], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02639009 | | USD[1.46], USDT[0] | | |
| 02639010 | Contingent | BNB[.00004727], BTC[.08085], ETH[1.24014749], ETHW[1.24014749], GBP[0.00], LUNA2[2.54869794], LUNA2_LOCKED[5.94696187], LUNC[8.21034715], USD[0.09] | | |
| 02639011 | | BCH[.000947], ETH[0], USD[0.01], USDT[8.98048198] | | |
| 02639013 | | BTC[0.01486829], BTC-PERP[0], ETH[0.21749110], ETH-PERP[0], ETHW[0.21749110], USD[-196.24] | | |
| 02639015 | | ETH[.00000001], SOL[.009922], USD[26.51], USDT[109.42000000] | | |
| 02639018 | | ADA-PERP[0], BTC[0.01485550], ETH[.099981], ETHW[.099981], FTM[128], LUNC-PERP[0], SOL[1.5697017], SPELL[98.651], USD[2.77] | | |
| 02639026 | | AKRO[1], BAO[16], BNB[.31052048], BTC[.01356519], CRO[456.54180543], DENT[2], ETH[.15112363], ETHW[.15032086], EUR[5.99], KIN[8], RSR[1], XAUT[.06105935] | Yes | |
| 02639027 | | AXS[0.81718429], BTC[0.09685543], ETH[1.31307881], ETHW[1.30198041], FTT[25.09546664], NFT [327008050931463514/FTX AU - we are here! #3567][1], ETH[1.31307881], USD[360.02], USDT[0.43472126] | | AXS[.718216], BTC[.096812], ETH[1.306879], USD[357.99] |
| 02639030 | | USD[0.00], USDT[0] | | |
| 02639036 | | 0 | | |
| 02639051 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[394.10], FTM-PERP[0], GALA-PERP[0], LINK[.098043], LUNC-PERP[0], NEAR[.0905], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP[9.6181], SOL-PERP[0], USD[0.00], USDT[0.00432312], VET-PERP[0], XLM-PERP[0] | | |
| 02639052 | | BTC[0.08508310], CRO[9.9962], ETH[0.28494747], ETH-PERP[.285], ETHW[0.28494747], FTT[19.9962], MATIC[9.9164], USD[-759.81] | | |
| 02639055 | | ALPHA[1], CRV[0], LTC[0], SLP[14464.62365511], SOL[0], USDT[0] | | |
| 02639056 | | USD[0.00], USDT[0] | | |
| 02639065 | | FTT[25.36649368], IMX[300.0768426], TRX[.000001], USD[33.30], USDT[0] | | |
| 02639067 | | ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-0325[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0325[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ILV-PERP[0], KNC-PERP[0], LINA-0325[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MLB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02639069 | | USD[0.00] | | |
| 02639070 | | CRO[12488.95578702], MATIC[1670.5154], USD[19.25], USDT[0] | | |
| 02639072 | | ETH[.10068209], ETHW[.10068209], EUR[2083.11], FTT[25.02235286], MBS[163], USD[1501.79], XRP[1501.90028817] | | |
| 02639074 | | USDT[0.01190156] | | |
| 02639076 | | USD[116.84], USDT[.001212] | | |
| 02639083 | | BTC[0.00690000], BTC-PERP[0], ETH[.17174901], ETH-PERP[0], ETHW[.17174901], FTT[0.21575203], MATIC[140], USD[3.81], USDT[0] | | |
| 02639086 | | ADA-PERP[0], AURY[3.85819813], BAT[.00491569], BIT[.00391135], C98[20.53436318], CEL[.00905203], CHR[.00243468], CLV[70.58303801], CRO[0.00106986], DODO[.00969537], FTT[.00044987], FTT-PERP[0], HT[.00993954], LINA[343.46735104], MBS[.00491591], MTA[100.66904343], ONE-PERP[0], RAY[5.44450703], REN[.00703279], REN-PERP[0], SHIB[.0017338], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[202.34018535], VGX[11.95684944] | | |
| 02639087 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 02639091 | | NFT [322499501202808428/Road to Abu Dhabi #121][1] | | |
| 02639095 | | USD[0.01], USDT[0.06486931] | | |
| 02639100 | Contingent | BAO[2], DENT[2], EUR[0.00], FTT[.00006441], GALA[.00231826], KIN[4], LUNA2[0.00002832], LUNA2_LOCKED[0.00006608], LUNC[6.16735606], MANA[.00088889], MATIC[0.00045451], SAND[.00036863], STGI[35.80701009], UBXT[1], USD[0.00], USDT[0.00924560] | Yes | |
| 02639109 | | FTT[47.671766], LTC[.50797], USD[832.42] | | |
| 02639110 | | USDT[0.00054590] | | |
| 02639111 | | BNB[.03983327], LTC[.00794624], TRX[571.816762], USD[660.38], XRP[225.524] | | |
| 02639114 | | BNB[.08981543], DOGE[997.80696257], SOL[.49021124], USDT[6.54526517], XRP[271.4908957] | Yes | |
| 02639120 | | FTT[8.4], MATIC[120], USD[3.76] | | |
| 02639122 | | POLIS[28.29434], USD[120.18] | | |
| 02639123 | | USDT[4.02390686] | | |
| 02639132 | | BAO[5], DENT[1], GBP[0.00], KIN[2], UBXT[1], USD[0.00] | | |
| 02639136 | | BTC-PERP[0], DOGE-PERP[15], SHIB-PERP[100000], USD[0.18] | | |
| 02639139 | | BTC[0.01299990], SOL[.2299563], USD[23.63] | | |
| 02639160 | | 0 | | |
| 02639163 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02639165 | | BTC[0.00040053], USD[2.40], USDT[57.58395388] | | |
| 02639166 | | ATLAS[5510], AUDIO[201], LTC[2.13], USD[0.15], USDT[0.60744692], XRP[117.5] | | |
| 02639177 | | ATLAS[1410.75255359], USD[43.33] | | |
| 02639179 | | AXS-PERP[0], EGLD-PERP[0], EUR[7.14], GALA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], USD[3.95] | | |
| 02639182 | | POLIS[.0676], USD[0.00], USDT[0] | | |
| 02639183 | | BTC[0], FTM[.98956], FTT[2.699514], LINK[5.4900397], MATIC[79.986032], SOL[1.66142297], USD[1.90] | | |
| 02639184 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0005307], BTC-PERP[.0679], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[42.682], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], INJ-PERP[0], LUNA2_LOCKED[16.07332335], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-997.72], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02639189 | Contingent | AAVE[.04], ALGO[33.12929692], ATOM[5.6], AVAX[10.3], AXS[4.9], BNB[.59], BTC[0.03124325], DAI[25.59469711], DOGE[394.28499337], DOT[7.8], ETH[.4612082], EUR[0.00], FTM[275.99810000], FTT[31.89397604], GRT[219], LINK[4.699886], LTC[2.44], LUNA2[3.56519544], LUNA2_LOCKED[9.09922229], LUNC[212412.54317261], MATIC[145], NEAR[51.33485195], RAY[131], SAND[89], SHIB[14000000], SOL[5.39681341], SRM[116], TRX[1359], USD[0.00], USDT[209.84932700], USTC[366.65145609], XAUT-PERP[0], XRP[546] | Yes | |
| 02639197 | Contingent, Disputed | USD[0.21] | | |
| 02639200 | | FTT[14.64358014], SOL[5.9230287], TRX[.000001], USDT[0.05586144] | | |
| 02639211 | | SNY[46], USD[1.91], USDT[0.16040000] | | |
| 02639216 | | POLIS[8.74946] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02639218 | | TRX[.473843], USD[.01], USDT[0.00000025] | | |
| 02639221 | Contingent | ACB[6.99867], ARKK[1.0398024], AXS[0], BABA[.61990785], BIL[1.599886], BITW[1.2197682], BTC[0], BYND[.8798328], COIN[.4199202], DKNG[1.2397644], ETH[0], FTT[0], GDX[.6598746], GDXJ[1.5497055], GLD[2.3995544], GLXY[2.999734], HOOD[2.7794718], LTC[0], LUNA2[0.83480279], LUNA2_LOCKED[1.94787318], LUNC[2012.2675965], MSTR[.21495915], NFLX[.1299753], NIO[2.399544], NVDA[.08498385], PENN[1.1597796], PYPL[.38492685], SPY[.08798328], SQ[.3099411], TSLA[.2399544], TSM[.1899639], UBER[.9498195], USD[2.76], USDT[0.00008854], WNDR[20.99601], XRP[0], ZM[.2799468] | | |
| 02639222 | | CRO[.00000667], NFT (340123629228270752/FTX EU – we are here! #4104)[1], NFT (382686502837466846/FTX EU – we are here! #4198)[1], NFT (426578827282374360/FTX EU – we are here! #4288)[1], SOL[0], TRX[.000719], USD[0.00] | | |
| 02639225 | Contingent | FTT[.099658], IMX[.096542], LUNA2[0.06635358], LUNA2_LOCKED[0.01482503], USD[0.01], USDT[0], USTC[.899381] | | |
| 02639232 | | BTC[0.00089183], CELO-PERP[0], ETH[0], ETHW[9.11700000], USD[0.01], USDT[0.00000001] | Yes | |
| 02639234 | | BAO[1], BTC[0.02161821], KIN[1], TRX[.000028], USDT[380.99039889] | Yes | |
| 02639240 | Contingent | 1INCH-PERP[0], AAPL-0325[0], AAPL-20211231[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00014572], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE[.24], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.18657196], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024901], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-20211231[0], TSM-0325[0], USD[3408.56], USDT[0.00000002], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02639244 | | 0 | | |
| 02639245 | | NFT (510561440268789748/The Hill by FTX #18616)[1] | | |
| 02639254 | | LTC[20.0083], LUA[617.7], MEDIA[1.7], SLRS[119], TRX[.000001], UBXT[2343], USD[1.12], USDT[0.00227806], VGX[32] | | |
| 02639255 | | ETH[0], FTT[0], IMX[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02639258 | | ETH[.3919216], ETHW[.3919216], SOL[9.8], USD[1.39] | | |
| 02639259 | | ADA-PERP[0], AKRO[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], FTT[.00000001], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSHIB[9.816], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRU[.9632], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], XLM-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02639265 | | ALICE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], HUM-PERP[0], LRC-PERP[0], MNGO-PERP[0], MTA-PERP[0], ROOK-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02639276 | | ATLAS[79.9848], TRX[.000024], USD[1.30], USDT[0.00396700] | | |
| 02639277 | | USD[0.00], USDT[0] | | |
| 02639283 | | TRX[.000001], USDT[9] | | |
| 02639286 | | ATLAS[9.11151185], TRX[.000001], USD[0.00], USDT[0] | | |
| 02639289 | | ATLAS-PERP[0], BTC-PERP[0], SHIB-PERP[0], USD[0.05], USDT[0] | | |
| 02639292 | | BULL[.03105], NFT (389497356009431618/Psychedelic #1)[1], NFT (439652223876238015/Fractals #14)[1], USD[194.81], VETBULL[1233] | | |
| 02639297 | | AKRO[1], GBP[0.00], KIN[1], UBXT[1], USD[0.00], XRP[4330.03064338] | Yes | |
| 02639301 | | ATLAS[3768.204], CRO[803], GODS[68.9862], SOL[0], USD[0.09], USDT[0] | | |
| 02639302 | | AKRO[2], ATLAS[2718.57224028], BAO[15], CHZ[1], CREAM[.00047954], CRO[.00974939], DENT[3], EUR[0.00], GMT[17.21659973], KIN[15], MANA[.00078313], RSR[3], STARS[546.78407557], TRX[6], UBXT[1] | Yes | |
| 02639304 | Contingent | ATLAS[739.956], SRM[36.36629642], SRM_LOCKED[.65244354], TRX[.000001], USD[6.42], USDT[0] | | |
| 02639307 | | AKRO[2], AUDIO[1], BAO[3], BTC[0.49189158], ETH[.51531812], ETHW[.51539715], GRT[1], HOLY[1.01592442], MATIC[1.00001826], RSR[1], TRX[2], TSLA[.009214], USD[0.00] | Yes | |
| 02639314 | Contingent | ADA-PERP[0], AVAX[5.9988], DOT[15], ETH[.51531812], ETHW[1.499703], FTM[999.83494], LINK[99.982], LUNA2[8.03521507], LUNA2_LOCKED[18.74883518], LUNC[17496850], OMG[29.99604], SOL[19.9964], TRX[14997.3], USD[13.96], USDT[0], XRP[4998.98696] | | |
| 02639316 | | ATLAS[999.804], AVAX[5.9988], DOT[15], MATIC[220], SOL[8.24835], USD[325.18], USDT[1.18208097] | | |
| 02639319 | | ATLAS[0], DOT[0] | | |
| 02639322 | | BTC-PERP[0], TRX[.00000091], USD[-0.03], USDT[0.04914516] | | USDT[.000001] |
| 02639327 | Contingent | ETH[.000006], ETHW[1.03968599], FTM[.25859402], FTT[0.23621182], IP3[.976], LUNA2[0.00708097], LUNA2_LOCKED[0.01652227], LUNC[1541.89708505], SOL[.00275939], TRX[.8638], USD[0.00], USDT[0.00000001] | | |
| 02639329 | Contingent, Disputed | USD[0.00] | | |
| 02639330 | | DOGE[.7], TRX[0.42052642], USDT[0] | | |
| 02639331 | | EUR[0.00], USDT[0.00000194] | | |
| 02639334 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY[0.00952112], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02639342 | | USDT[0] | | |
| 02639344 | | EUR[0.16], RNDR[59.58901572], USD[0.45] | | |
| 02639347 | Contingent | SRM[26.60688823], SRM_LOCKED[309.3917812], USD[0.36], USDT[0] | | |
| 02639348 | | USD[1.59], USDT[0] | | |
| 02639352 | | ALPHA-PERP[0], BNB[.00820933], DOGE-PERP[0], ONE-PERP[0], USD[-0.03], USDT[1.23402331] | | |
| 02639354 | | USDT[.00000001] | | |
| 02639360 | | TRX[.000001], USDT[0] | | |
| 02639371 | | USD[25.00] | | |
| 02639372 | Contingent | BNB[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008172], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 02639375 | | AVAX[0], ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02639377 | | ATLAS[829.834], USD[0.21], USDT[.0004] | | |
| 02639378 | | BCH[0], BTC[0], ETH[0], ETHW[3.12763086], LINK[0], USD[0.00] | | |
| 02639379 | | USD[0.01] | | |
| 02639384 | | BNB[.00000001], ETH[0], TRX[0], USDT[0.20266170] | | |
| 02639386 | | USD[0.75] | | |

Claims Schedule 412 - Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02639388 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[1], UNI-PERP[0], USDC[-0.04], USDT[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 02639391 | Contingent | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 02639392 | | USD[25.01], USDT[0.05453370] | | |
| 02639395 | | BTC[.00008823], BTC-PERP[0], ETH[.00718985], ETH-PERP[0], ETHW[.00718985], USD[4.84], USDT[0.00043454] | | |
| 02639399 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], CRV-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.03], USDT[0] | | |
| 02639400 | | EUR[0.00], USD[0.00], USDT[233.02380743] | | |
| 02639401 | Contingent | AKRO[353.14272864], ARKK[.22755914], ATLAS[222.57019623], AUDIO[2.11051314], AURY[1.13846248], AVAX2.44750391], BAO[106], BAT[1], BNB[.02813178], BTC[0], CHZ[1], CONV[198.34069947], COPE[12.73636584], DENT[25], DOGE[1], DOT[2.00009355], ENS[0.96137474], ETH[0], ETHW[0.00763555], FIDA[9.7123111], FTM[167.7798796], FTT[4.31113557], FXS[1.48023471], GBP[0.01], HOLY[1.03894925], HT[2.45170795], HXRO[1], JOE[.00171448], KIN[96], LUNA2_LOCKED[0.45387513], MANA[10.34357867], MATH[20.47751502], MATIC[.00146676], MEDIA[1.03315019], MER[188.52449221], MNGO[161.55732489], NEAR[.00012355], OKB[1.0016667], PORT[19.15920837], RAY[.0992307], RSR[8], RUNE[8.46570065], SECO[8.17703074], SOL[0.00000950], SOS[5489456.03216708], SRM[28.59454066], STARS[1.27877367], STEP[63.50930684], TLM[64.01702390], TRX[8.00965317], UBXT[15], UMEE[301.37380596], USD[0.01], USDT[130.36269586], USTC[0], XRP[3.33562118] | Yes | |
| 02639404 | | BTC[.04389679], DOT[8.30612323], ETH[.60560366], ETHW[.60560366], FTM[185.22035818], SOL[3.84608745], USD[0.00] | | |
| 02639405 | | AAVE[0.00999301], BULL[0], DOT[.09994762], ETH[0.00099965], ETHBULL[0], ETHW[0.00099965], EUR[0.00], FTT[3.8084893], LINK[.0999127], LTC[0.00998952], SOL[.00999127], SOS[34364261.16838487], SRM[.9996508], SUSHI[.9998254], USD[0.23], USDT[215.35201083] | | |
| 02639406 | | ADA-PERP[0], FIL-PERP[0], USD[266.75], XRP[1999.66] | | |
| 02639408 | | BAO[5], KIN[4], NFT (346686018886549371/SPECIAL THANKS![1], TRX[1], USD[0.00], USDT[0.00035063] | Yes | |
| 02639410 | | DFL[140], USD[1.12], USDT[0] | | |
| 02639417 | | TSLA-20211231[0], USD[0.10], USDT[832.54365072] | | |
| 02639418 | | TRX[.000064], USD[1.03], USDT[.00256] | | |
| 02639419 | | BTC[0.05595340], ETH[.47648162], ETHW[.47648162], SOL[0], STARS[0], USD[0.00], USDT[155.07550083] | | |
| 02639421 | | ANC-PERP[0], CRV-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], ROOK-PERP[0], USD[0.09], USTC-PERP[0] | | |
| 02639424 | | APT[.00003485], AVAX[0], BNB[0], ETH[0], FTT[0], GENE[0], MATIC[0], SOL[0], TRX[0.36615600], USDT[0.00000176] | | |
| 02639427 | | ANC-PERP[0], DODO-PERP[0], FTT-PERP[0], GAL-PERP[0], LRC-PERP[0], USD[0.03], USDT[0.00000001] | Yes | |
| 02639431 | | ETH[3.08911103], ETHW[0], NFT (565359970660759083/FTX AU - we are here! #47956)[1], NFT (571448399794523168/Crypto Ape #22)[1], USD[0.00], USDT[0] | Yes | |
| 02639434 | | BNB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02639436 | | EUR[0.18], USD[0.01] | | |
| 02639438 | | BTC[0.00021871], GBP[0.00] | Yes | |
| 02639439 | | BTC[0.00020881], POLIS[0] | | |
| 02639440 | | AURY[8], BAT[82], TRX[.000001], USD[0.44], USDT[0.00000001] | | |
| 02639441 | | EUR[0.00], USD[68.00], USDT[0.00178375] | Yes | |
| 02639444 | | SOL[0] | | |
| 02639446 | | AKRO[22.9944], ETHBULL[.02195319], USD[0.00], USDT[.02275795] | | |
| 02639448 | | DOGE[0], SOL[0], TRX[0], USDT[0.02008880] | | |
| 02639457 | | ADABULL[.0759848], MATICBULL[392.010443], USD[0.05] | | |
| 02639461 | | AUDIO[.00000622], BAO[1], BAT[.00027182], DENT[2], FRONT[1.0024891], HXRO[1], IMX[0.25040734], KIN[1], RSR[1], SECO[.00000622], STARS[0.02577843], TOMO[.00000619], TRU[1], UBXT[2], USDT[0] | Yes | |
| 02639464 | | USD[25.00] | | |
| 02639468 | Contingent, Disputed | USD[25.00] | | |
| 02639477 | | BTC[.06125569], BTC-PERP[0], ETH[.000152], ETH-PERP[0], ETHW[.674988], FTT-PERP[0], SOL-PERP[0], USD[0.43], XRP-PERP[0] | | |
| 02639479 | | BTC[.00002344], ETH[.0001008], ETHW[.0001008] | | |
| 02639480 | | ATLAS[645.3455635], AXS[.399924], CRO[88.88280693], DFL[139.9734], MTA[45.79352811], USD[0.00] | | |
| 02639483 | | ADA-20211231[0], ATLAS[6230], CLV[778.8], FTT[40.82234897], GRT[1259], MANA[614], RUNE[164.4], SOL[17.21], TRX[0], USD[0.00] | | |
| 02639486 | | USD[0.01] | | |
| 02639494 | | SOL[0.50614564], SRM[7.9984], USD[0.00], USDT[0.02970659] | | |
| 02639502 | | POLIS[2.9] | | |
| 02639503 | Contingent | LINA[9.9867], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027154], USD[0.00], USDT[0.89587436] | | |
| 02639504 | | ATLAS[91.13141843], USD[0] | | |
| 02639511 | | BAO[1], COMP[.00011764], ETH[0], KIN[1] | Yes | |
| 02639514 | | GENE[14.197302], USD[0.98] | | |
| 02639515 | | 0 | | |
| 02639516 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02639518 | | AVAX[0], JOE[0], NFT (364002238309839545/FTX EU - we are here! #284927)[1], NFT (406471781436605597/FTX EU - we are here! #284903)[1], TRYB[0], USD[0.00], USDT[0.00000001] | | |
| 02639522 | | BNB[0], LUA[.00000001] | | |
| 02639525 | | USDT[0.00001476] | | |
| 02639532 | | BAO[4], KIN[1], LRC[18.49459239], MANA[3.90539129], NEXO[4.68782688], PRISM[2631.16533037], SAND[2.56092677], USD[0.00] | | |
| 02639536 | | USD[0.39], USDT[0] | | |
| 02639538 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[6.54093207], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.05], USDT[0.00000001], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02639546 | | TRX[.000001] | | |
| 02639547 | Contingent | BNB[0], CRO[0], ETH[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[2.12638447], MBS[57.74276993], SOL[0], SOL-PERP[0], STARS[0], USD[0.00], USDT[0.00000026] | | |
| 02639549 | | USD[0.00], USDT[0] | | |
| 02639566 | | ADA-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[1.39347], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00044959], ETHW[0.00044959], GALA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[.0099255], SOL-PERP[0], USD[0.07], USDT[69.23294397] | | |
| 02639569 | | NFT (575854438124342189/FTX AU - we are here! #19116)[1], TRX[.15931], USDT[0] | | |
| 02639573 | | AVAX[0], BTC-PERP[0], GRT[0], USD[0.00] | | |
| 02639574 | | SRM[4.05538399], USD[0.00] | | |
| 02639578 | | 1INCH[43], LUA[1495.3], MEDIA[4.01], UBXT[5586], USD[3.65], VGX[74] | | |
| 02639581 | | FTT[.899829], TRX[.510974], USDT[1.43218188] | | |
| 02639585 | | 1INCH[0], ALGO-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CONV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02639586 | | BRZ[0.94760580], USD[0.00], USDT[0] | | |
| 02639588 | | TRX[.000001] | | |
| 02639590 | | ATLAS[1509.698], USD[0.47], USDT[0] | | |
| 02639594 | Contingent | ATLAS[9.974], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], USD[0.00], USDT[0] | | |
| 02639600 | | FTT[1.09923] | | |
| 02639601 | | AUDIO[1.02033011], POLIS[195.43886467], TRX[1], USDT[0.00000003] | Yes | |
| 02639602 | | EUR[1000.00] | | |
| 02639606 | | USD[25.00] | | |
| 02639607 | | USD[1.86] | | |
| 02639608 | | ETH[.0008154], ETHW[.0008154], USDT[3031.230145] | | |
| 02639609 | | TRX[1949.025754], USD[0.05], USDT[0.33052513], XPLA[.0218], XRP[.727] | | |
| 02639613 | | 0 | | |
| 02639615 | | USD[0.00] | | |
| 02639616 | | SOL[.00000001], USD[196.71], USDT[0.00000001] | | |
| 02639621 | | ATLAS[9.166], USD[0.00], USDT[.008436] | | |
| 02639622 | | ATLAS[9.904], USD[0.48], USDT[0.06740357], XRP[.5] | | |
| 02639623 | | USD[0.00], USDT[0] | | |
| 02639630 | | TRYB[.0995], USD[0.01] | | |
| 02639631 | | USDT[0] | | |
| 02639641 | | USD[375.13] | | USD[368.29] |
| 02639650 | | SOL[.00260527], USD[0.00], USDT[0.69547164] | | |
| 02639656 | | EUR[500.00], SOL[0.04447459] | | |
| 02639659 | | ETHW[3.173], SOL[27.29], USD[0.00] | | |
| 02639662 | | BCH[.16269], BTC[.01475], EUR[0.91], GALA[0], SAND[20], USD[3.13] | | |
| 02639667 | | BTC[.45993442] | Yes | |
| 02639669 | | AKRO[1], BAO[1], ETH[.00001033], ETHW[.00001033], HNT[.00004327], RUNE[.00035576], USDT[16.38523491] | Yes | |
| 02639670 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 02639673 | | ETH[.02820512], ETHW[.02820512], USD[0.00] | | USD[0.00] |
| 02639676 | | GBP[3.06] | Yes | |
| 02639677 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB[.00000001], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.08613606], LUNA2_LOCKED[0.20098415], LUNC[18756.31], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[55799.50081346], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000779], USD[-2.08], USDT[0.00383923], XRPBULL[80], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02639678 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06291999], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02639679 | | AURY[1], SOL[.94], USD[1.00] | | |
| 02639687 | | NFT (555928240794407294/The Hill by FTX #33247)[1] | | |
| 02639688 | | BNB[.000065], KIN[1], STETH[16.07092762], USD[0.00], USDT[2.25646246] | Yes | |
| 02639694 | | IMX[0], USD[0.00], XRP[0] | | |
| 02639695 | | DENT[1], KIN[2], PSG[.00018144], USD[0.00] | Yes | |
| 02639697 | Contingent, Disputed | SOL[0], USD[0.00] | | |
| 02639708 | | AKRO[1], BAO[4], DENT[1], GBP[10.57], KIN[1], RSR[1], SHIB[21510.20714433], TRX[2], USD[0.01], XRP[.00405233] | Yes | |
| 02639713 | | 0 | | |
| 02639714 | | NFT (321443860252835589/FTX EU - we are here! #26552)[1], NFT (468941464977124616/FTX EU - we are here! #26730)[1] | | |
| 02639725 | | STEP[123.7], TULIP[1.4], USD[0.26] | | |
| 02639726 | | AURY[.00017353] | Yes | |
| 02639729 | | TRX[.000001] | | |
| 02639732 | | ENJ[72], ETH[.152], ETHW[.152], FTM[78], POLIS[5.3], SAND[76], TULIP[.5], USD[6.52] | | |
| 02639737 | | USD[26.46] | Yes | |
| 02639738 | | SOL[.0421135], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02639743 | | BTC-PERP[0], FTM-PERP[0], LRC-PERP[0], MTA-PERP[0], PSG[4.9], SOL-PERP[0], USD[0.75] | | |
| 02639745 | Contingent, Disputed | USD[25.00] | | |
| 02639751 | | ATLAS[569.934], USD[0.00], USDT[0] | | |
| 02639759 | | USD[25.00] | | |
| 02639759 | | SOL[26638728], USD[5.00], USDT[9.95707237] | | |
| 02639760 | | BTC[.02085226], DENT[2], REAL[18.97439661], USD[115.55] | Yes | |
| 02639762 | | AXS[0], AXS-PERP[0], BTC-PERP[0], CAD[-35.91], ETH-PERP[0], FTM[0], FTM-PERP[0], LUNC[527760.18], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02639767 | Contingent | ATLAS[1.39685398], LUNA2[0.19850829], LUNA2_LOCKED[0.46318603], LUNC[43225.6], USD[0.01], USDT[0.00000088] | | |
| 02639772 | | EUR[0.00] | | |
| 02639773 | | FTT[1], USDT[3.83936153] | | |
| 02639775 | | AAVE[0], BNB[0], BTC[0], ETH[0], LTC[0], SOL[0], USDT[0.00014888] | | |
| 02639778 | | ALICE-PERP[0], BTC-PERP[0], CHZ[180], CRO[189.998], CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], IMX[5.9], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000035], USD[0.00], USDT[0.28986177] | | |
| 02639780 | | ADA-PERP[0], ALICE-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], MANA-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.00], USDT[56.15429305], XRP-PERP[0] | | |
| 02639784 | | ALPHA[1000], ALPHA-PERP[0], ATLAS[13550], BAO[806000], KIN[2450000], USD[0.07] | | |
| 02639786 | | ATLAS-PERP[0], BNB[.0008723], SUSHI-PERP[0], THETA-PERP[0], USD[-4.91], USDT[5.83082625] | | |
| 02639788 | | NFT (303852247527972959/Hungary Ticket Stub #1727)[1], NFT (309122667966641274/FTX EU - we are here! #201832)[1], NFT (335689109663121795/The Hill by FTX #2599)[1], NFT (373002508348488222/FTX EU - we are here! #201636)[1], NFT (385156126614094642/Monza Ticket Stub #1677)[1], NFT (387334033187522078/Montreal Ticket Stub #1689)[1], NFT (394958093551762516/Japan Ticket Stub #498)[1], NFT (402925493236670690/Netherlands Ticket Stub #895)[1], NFT (404729869265748326/FTX AU - we are here! #26332)[1], NFT (432765323277768657/Singapore Ticket Stub #912)[1], NFT (454180514249002111/Austin Ticket Stub #1453)[1], NFT (467668172776909073/FTX AU - we are here! #21324)[1], NFT (477301547298432314/FTX EU - we are here! #201573)[1], NFT (525767963396554136/FTX Crypto Cup 2022 Key #153)[1], NFT (560601852671398030/Mexico Ticket Stub #300)[1] | | |
| 02639792 | Contingent | FTT[0.01795512], LUNA2[0.00101284], LUNA2_LOCKED[0.00236330], LUNC[0], NFT (357784166178856855/FTX EU - we are here! #103461)[1], NFT (368188284397696996/FTX EU - we are here! #103252)[1], NFT (378550698778352848/FTX AU - we are here! #6945)[1], NFT (532076491323603417/FTX EU - we are here! #103616)[1], NFT (567340006820898805/FTX AU - we are here! #6924)[1], USD[0.00], USDT[0] | | |
| 02639794 | Contingent | ATLAS[0.00411128], BAO[2], CRO[.00137678], DFL[.00212015], KIN[1], LRC[.00004458], LUNA2[0.00000119], LUNA2_LOCKED[0.00002278], LUNC[0.00000384], SAND[0.00006548], SOL[0], TONCOIN[.0003091], TRX[.00359768], USD[0.00], USDT[0] | Yes | |
| 02639810 | | 0 | | |
| 02639816 | | BAO[1], BLT[137.36987413], DENT[2], FRONT[1], GOG[121.4560921], KIN[2655295.296265], RSR[1], USD[0.00], USDT[87.00000003] | | |
| 02639822 | | AKRO[1], BAO[14], BF_POINT[100], DENT[3], DOGE[5.98014142], ETH[.00042591], ETHW[.00042591], GMT[2.65856437], KIN[7], LRC[1603.75177844], MTA[.00013128], RSR[1], SHIB[231795.75150066], TRX[4], UBXT[2], USD[0.20] | Yes | |
| 02639826 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0], USDT[.57283449], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02639828 | Contingent | BIT[168.9802], LUNA2[0.02058763], LUNA2_LOCKED[0.04803780], LUNC[4483], USD[0.00], USDT[12.03070912] | | |
| 02639833 | | USD[25.00] | | |
| 02639839 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02639840 | | EUR[0.01], USD[0.00] | | |
| 02639841 | | NFT (423151473626138496/FTX EU - we are here! #46178)[1] | | |
| 02639846 | Contingent | BTC[0.00006779], ETH[.0009563], ETHW[.0009563], LUNA2[0.20197484], LUNA2_LOCKED[0.47127463], LUNC[19367.8391], SAND[13], USD[-0.39], USDT[0], USTC[16] | | |
| 02639852 | | ATLAS[419.918], BRZ[.9], USD[0.02] | | |
| 02639861 | | GENE[.001], NFT (421082471820938344/FTX Crypto Cup 2022 Key #6833)[1], NFT (571246285199564217/The Hill by FTX #18043)[1], USD[0.10] | | |
| 02639863 | | ATLAS[800], USD[0.02], USDT[0] | | |
| 02639865 | | NFT (311663768173835372/FTX EU - we are here! #134266)[1], NFT (459696716667076203/FTX EU - we are here! #133823)[1], NFT (554719071392664595/FTX EU - we are here! #134063)[1] | | |
| 02639870 | | STEP[119.31341228], USD[0.00] | | |
| 02639871 | | ATLAS[9.938], BNB[0], BTC[0], ETH[0], FTM[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00000227], WAVES[0] | | |
| 02639873 | | BTC[.1837], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-1435.55] | | |
| 02639874 | | ATLAS[25170], USD[23.94] | | |
| 02639879 | Contingent | LUNA2[3.51667198], LUNA2_LOCKED[8.20556796], USD[0.00], USDT[409.94749515] | | |
| 02639881 | | AURY[0], USD[0.00], USDT[0.00000007] | | |
| 02639885 | | ATLAS[639.872], USD[0.76] | | |
| 02639886 | | USD[0.00], USDT[0] | | |
| 02639887 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[6699.6922], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[27.694718], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.04390787], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[30.10], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02639888 | Contingent | APE[1.86936063], BAO[1], BNB[.00985776], GMT[.61299235], LUNA2[6.20423001], LUNA2_LOCKED[13.96350544], SOL[.00289885], USD[513.14] | Yes | |
| 02639890 | | BAO[1], USDT[0.00000001] | Yes | |
| 02639891 | | BTC[.06364767], CHF[0.00], ETHW[.303], EUR[0.00], USD[3.80], USDT[1649.35749234] | | |
| 02639896 | | POLIS-PERP[0], USD[0.02], USDT[-0.00327399] | | |
| 02639897 | | DOGE[.35], FTT[10.098081], USD[25.00], USDT[680.49438021] | | |
| 02639898 | | EUR[0.00] | | |
| 02639899 | | USD[0.41], XRP[.928659] | | |
| 02639900 | | CRO[4339.21663], FTM[757.863181], FTT[.09246365], MANA[921.833579], MATIC[659.88087], SAND[612.8893535], SHIB[23745704.1], USD[781.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02639906 | | FTT[0], USD[0.00], USDT[0] | | |
| 02639907 | | TRX[.233081], USD[0.00], USDT[0] | | |
| 02639910 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO[209.06246476], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[607.50], USDT[0.00002059], WAVES-PERP[0], XMR-PERP[0] | | |
| 02639911 | | MBS[417.92058], TRX[.000132], USD[-0.59], USDT[50], XRP-PERP[0] | | |
| 02639913 | | AVAX[3.03991450], BAO[2], DOT[2.00161280], FTM[45.40642431], KIN[5], SAND[15.99664380], TRX[1], USD[0.00] | Yes | |
| 02639914 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02639918 | | BTC[0], CELO-PERP[0], ETH[0], FXS-PERP[0], IMX[.00000001], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (3565916051440779237/FTX EU - we are here! #254619)[1], NFT (432062316025098408/FTX EU - we are here! #254559)[1], NFT (494438014833520979/FTX EU - we are here! #254639)[1], SC-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02639920 | | APT[.00087524], BLT[17006.34807628], CRO[0], ETH[6.11058974], ETHW[6.10805017], USD[2050.24], USDT[381.68417630] | Yes | |
| 02639921 | | BNB-PERP[0], BTC[.00003236], BTC-PERP[0], DOT[3.09938], ETH-PERP[0], FTT[0.01406046], GALA-PERP[0], MTL-PERP[0], THETA-PERP[0], TRX[27], USD[0.07], USDT[-0.00803090] | | |
| 02639924 | | AKRO[1], BAO[1], CRV[15.23459138], DENT[3], USD[0.00], USDT[0.00685762] | Yes | |
| 02639933 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[.002331], USD[56.51], USDT[90.49546654] | | |
| 02639935 | | ATLAS[48.0529474], DFL[40.29932298], IND[52], RSR[201.79180172], USD[0.01] | | |
| 02639937 | | EUR[10.00] | | |
| 02639939 | | USDT[0] | | |
| 02639941 | | KIN[8714.07833057], USD[14.87] | | |
| 02639943 | | BTC[.001], ETH[.00000011], ETHW[.00000011], USD[0.00] | | |
| 02639947 | | BTC[0.00609884], ETH[.12397644], ETHW[.12397644], USD[29.96] | | |
| 02639954 | | ATLAS-PERP[0], KIN-PERP[0], SLP-PERP[0], USD[-0.08], USDT[.08] | | |
| 02639955 | | AURY[1.13244924], AXS[1], ETH[.004], ETHW[.004], FTT[2.5], MANA[8.9992], RSR[579.884], SOL[4.37226300], USD[1.49] | | |
| 02639958 | | USD[25.00] | | |
| 02639961 | | AKRO[1], BAO[2], BTC[.00410018], EUR[0.01], KIN[2], UBXT[1] | Yes | |
| 02639967 | | USD[0.00], USDT[0] | | |
| 02639969 | | ATLAS[0], ATLAS-PERP[0], ETH[0], SOL[0], USD[0.36], USDT[0] | | |
| 02639972 | | ATLAS[1949.614], TRX[.000003], USD[0.02], USDT[0] | | |
| 02639977 | | EUR[5.93], IOTA-PERP[0], USD[-4.46], VET-PERP[0] | | |
| 02639986 | | ATLAS-PERP[0], BTC[0.0009990], USD[45.27] | | |
| 02639989 | | AKRO[5], APE[0], BAO[3], CHZ[1], DENT[1], ETHW[0], KIN[5], TRX[3], USD[0.00], USDT[0] | Yes | |
| 02639991 | | ATLAS[1630], AURY[25], POLIS[116.79536], SOL[2.17], SPELL[44600], USD[0.34] | | |
| 02640000 | Contingent | FTM[0], FTT[3.17355933], LUNA2[24.27115413], LUNA2_LOCKED[56.63269297], LUNC[78.18682529], LUNC-PERP[0], MATIC[5502.67199528], USD[0.00] | | |
| 02640003 | | TRX[.000005] | | |
| 02640017 | | ADA-PERP[0], BNB[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], GRT-PERP[0], SHIB-PERP[0], SPELL[500], USD[24.93], USDT[0], XRP[11.9976] | | |
| 02640019 | | USD[7.90] | Yes | |
| 02640022 | | BTC[0], BTC-PERP[0], EUR[-0.04], USD[0.26] | | |
| 02640027 | | BNB[0], USD[4.89], USDT[0] | | |
| 02640029 | | BNB[.00031028], BTC[0.00020184], CHZ[3.29824002], ETHW[.00298077], LTC[.008501], TRX[7.217444], USD[0.00], USDT[0] | | |
| 02640030 | | USD[0.94] | | |
| 02640036 | | BTC[.0015], ETH[.014], ETHW[.014], FTT[1], LTC[.18], SHIB[600000], SKL[42], SOL[.21], USD[2.64], XRP[164] | | |
| 02640038 | Contingent | ATOM[2.07682827], BNB[0], BTC[0.01203528], ETH[.04270638], ETHW[.04270638], LUNA2[.00002565], LUNA2_LOCKED[0.00005985], LUNC[5.58619143], LUNC-PERP[0], USD[0.29], USDT[0.00002751] | | |
| 02640040 | | BF_POINT[200], BTC[.11810406], EUR[0.03], SAND[51.15240543], USD[0.00] | Yes | |
| 02640045 | | LINA[.18756789], USD[0.00], USDT[8.49808609] | Yes | |
| 02640051 | | IMX[13.9], USD[0.06], USDT[.000137] | | |
| 02640060 | | BNB[0], EUR[0.00], OKB[0], OMG[0], USD[0.63], USDT[0], XAUT[0] | | |
| 02640066 | | BAO[3], KIN[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02640071 | | USDT[10] | | |
| 02640074 | | POLIS-PERP[0], TRX[.000001], USD[0.10], USDT[0.00904728] | | |
| 02640085 | | 0 | | |
| 02640087 | | AKRO[2], BAO[9], EUR[0.00], KIN[10], TRX[1], UBXT[2], USDT[0.00372842] | Yes | |
| 02640094 | | AVAX[.41487664], AVAX-PERP[0], BRZ[14.06506986], BTC[0.00070354], CRV[2], ETH[0.00045526], ETHW[0.00045526], MATIC[10.3373357], RAMP[46], SOL-PERP[0], SUSHI[4.66150342], UNI[2.10733951], USD[0.26] | | AVAX[.400254], BTC[.0004], MATIC[10], SUSHI[4.5] |
| 02640101 | | ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], CAKE-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], USD[11.46], ZIL-PERP[0] | | |
| 02640103 | | AGLD-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123110], OP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[150.38356210], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02640105 | | BTC[0.00103297], ETH[0], IMX[119.83038596], LRC[365.9360964], MANA[159.972064], SOL[2.91947494], USD[0.00] | | |
| 02640107 | | SOL[.04864335] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02640109 | Contingent, Disputed | USD[0.15] | | |
| 02640113 | | BTC[0], CRO[0], ETH[0], EUR[0.00], LUNC[0], SOL[0], STETH[0], TRX[0] | Yes | |
| 02640115 | | TRX[8.66421914], USD[-0.03], USDT[0.24474597] | | |
| 02640118 | | ATOM-PERP[0], CHZ-0624[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], MANA-PERP[0], MINA-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.02127176], XRP-PERP[0], XTZ-PERP[0] | | |
| 02640120 | | BAO[0], BAR[0], BNB[0.00000001], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], CVC[0], ETH[0], ETHBULL[0], GALA[0.00000001], KSHIB[0], LRC[0], MANA[0.00000001], SAND[0], SHIB[0], SLP[0], TRX[0], USD[0.00], USDT[0.00020738], ZECBULL[0], ZEC-PERP[0] | | |
| 02640130 | | BTC[0.00094092], IMX[7.39852], TRX[.000037], USD[0.14], USDT[0.00337800] | | |
| 02640131 | | ALGO-PERP[0], BNB[0], BTC-PERP[0], ETHBULL[.0885], ETH-PERP[0], FTM-PERP[0], GALA[0], MATICBULL[.7], OKB-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[7.11], USDT[0.00000002] | | |
| 02640133 | | STEP[75.7], TRX[.000001], USD[0.06], USDT[0] | | |
| 02640134 | Contingent | ATLAS[695.63354961], BTC-PERP[0], LUNA2[0.64059212], LUNA2_LOCKED[1.49471496], LUNC[48000], SOL[.11953981], USD[0.00], USDT[0.00000001], USTC[39.49545377] | | |
| 02640136 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00019065], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], JST[629.9685], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[327475.41], USDT[0], XRP-PERP[0] | | |
| 02640137 | | SHIB[99278], SOL[.0099145], TRX[.000001], USD[53.96], USDT[0.00210698] | | |
| 02640142 | | ETH[2.03444635], ETHW[2.03444635], SOL[19.34805064] | | |
| 02640153 | | ATLAS[948.9030529], BAO[32410.75710214], BTC[.01757161], CRO[110.32077733], DENT[2329.38653086], GALA[462.5137023], KIN[106897.78033329], RSR[350.5267919], TRX[145.06345686], UBXT[1], USD[0.00] | Yes | |
| 02640157 | Contingent | ALGO[.76], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS[.0095993], ETH[.02849122], ETH-PERP[0], ETHW[.00049122], EUR[0.44], FTT-PERP[0], GALA-PERP[0], GMX[.00000359], IMX-PERP[0], LUNA2[1.88037622], LUNA2_LOCKED[4.37993528], LUNC-PERP[0], MATIC[.00009132], RNDR-PERP[0], RSR[3.68367259], SHIB-PERP[0], TONCOIN-PERP[0], USD[34.49] | Yes | |
| 02640161 | | SOL[.00096168], USDT[0.00000063] | Yes | |
| 02640163 | | ATLAS[3529.294], USD[1.22], USDT[0] | | |
| 02640164 | | USDT[0] | | |
| 02640165 | | BTC[.052], ETH[.485], ETHW[.485], EUR[3.35] | | |
| 02640166 | | GODS[.0638], IMX[.06], USD[0.00] | | |
| 02640167 | | USD[0.00] | | |
| 02640170 | | ATLAS[568.77911834] | | |
| 02640171 | | CEL-PERP[0], TRX[.001554], USD[0.00] | | |
| 02640173 | | USD[0.06] | | |
| 02640174 | | BAO[1], BTC[.14298932], DOGE[1], USD[0.00] | | |
| 02640178 | | ATLAS[1529.7093], TRX[.000002], USD[249.96], USDT[0] | | |
| 02640180 | | SOL[0], USDT[0] | | |
| 02640190 | | AUD[0.00], BTC[0], CUSDT[0], FTT[0], USD[0.00], USDT[0] | | |
| 02640194 | | COMP[1.5], DYDX[13.6], LINK[11.59968], LTC[1.69], SNX[22.4], USD[99.61], USDT[86.22969820], XRP[3068.56781] | | |
| 02640195 | | ATLAS[1879.8898], CRO[49.981], FTT[.999905], LTC[.649905], STARS[93.97392122], USD[0.22] | | |
| 02640207 | | AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], SLP-PERP[0], USD[-0.01], USDT[0.03376651] | | |
| 02640212 | | GRT[9549.5128], LINK[.06332], SKL[9562.388], USD[0.09], USDT[1.35621768] | | |
| 02640213 | | AURY[8], GENE[8.9], GOG[73], SPELL[5400], USD[0.55] | | |
| 02640215 | | BAO[3], ETH[0.00000004], ETHW[0.00000004], KIN[4], SOL[0.00000059], SRM[0], TRX[1], USD[0.00] | Yes | |
| 02640220 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 02640225 | Contingent | BTC[11.45086908], FTT[0.60090569], GODS[.0007951], IMX[40000.65792825], SRM[371.76844565], SRM_LOCKED[2747.63155435], TLM[193055], USD[188.06], USDT[170760.2369015] | | |
| 02640226 | | ADABULL[0.11677780], ADA-PERP[0], APE[3.20929774], BTC[0], BTC-PERP[0], BULL[0.02809475], ETH[0.00027056], ETHBULL[2.23055618], ETH-PERP[0], ETHW[0.00027056], LINK-PERP[0], USD[0.06] | | |
| 02640231 | | NFT[413272123594606681/FTX EU - we are here! #734][1], NFT[533021439774008135/FTX EU - we are here! #611][1], NFT[542937725115485156/FTX EU - we are here! #678][1], TRX[.832391], USDT[0.12188005] | | |
| 02640232 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[8488.14605233], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[4529.6903], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.56], USD[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02640237 | | BRZ[2.64938287], SAND[7.99848], SOL[.00612868], TRX[.00025], USD[0.16], USDT[0.61] | | |
| 02640247 | | EUR[2.00], USD[0.61] | | |
| 02640250 | | NFT[333892302118588572/FTX EU - we are here! #152823][1], NFT[405511342325156379/FTX EU - we are here! #153520][1], NFT[411310525877615725/FTX EU - we are here! #153387][1], USD[0.00], USDT[0] | | |
| 02640252 | Contingent | AAVE[3.35707202], AUDIO[28.99449], BNB[1.9996314], BTC[0.04052665], DOT[16.16029563], ENJ[20.996129T], ETH[0.40903083], ETHW[0.36868218], FTT[39.59268462], LINK[3.24261643], LUNA2[0.00000381], LUNA2_LOCKED[0.00000889], LUNC[0.82984703], MANA[21.9959454], MATIC[31.33976321], SAND[17.9966826], SOL[4.43068270], UNI[4.66331742], USD[455.64], USDT[2.654] | | AAVE[.350751], BTC[.002899], DOT[8.326799], ETH[.064987], LINK[3.203335], USD[254.34] |
| 02640253 | | SOL[0.13204866], USD[0.00] | | |
| 02640254 | | CRO[6859.764], STEP[4843.59785852], USD[311.75], USDT[0] | | |
| 02640263 | | ATLAS[350], USD[0.35], USDT[.004323] | | |
| 02640264 | | BNB[0], ETH[0], TRX[0], USD[0.00], USDT[0.03239998] | | |
| 02640266 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DOT-PERP[0], USD[0.76], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 02640269 | | ATOM[0], ATOM-PERP[0], AVAX[0], BTC[0], ETH[0], EUR[0.00], FTM[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02640271 | | AURY[5.23758975], BAO[1], BRZ[.05479728], UBXT[1], USDT[0.08860502] | Yes | |
| 02640279 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 02640282 | | LTC[.007202], SOL-PERP[0], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02640285 | | DOGE[640.3036128], ETH[.069], ETHW[.069], EUR[0.00], SUSHI[124.53982783] | | |
| 02640294 | | NFT (403642910193112395/FTX EU - we are here! #280670)[1] | | |
| 02640297 | | EUR[100.00] | | |
| 02640300 | | BRZ[.00607436], USD[0.00] | | |
| 02640306 | | USD[0.00] | | |
| 02640309 | | ATLAS[50.07858384], ATLAS-PERP[50], POLIS-PERP[1.3], USD[6.04] | | |
| 02640315 | | AR-PERP[0], HOT-PERP[0], RNDR[.1], SHIB[99981], USD[0.16], VET-PERP[0], XRP[5], XRP-PERP[0] | | |
| 02640316 | | ATLAS[134.00134] | | |
| 02640317 | | DOGE-PERP[0], ETH[1.61892006], ETHW[.09521324], SAND-PERP[0], USD[6.42] | | |
| 02640321 | | USD[0.00] | | |
| 02640326 | | ETH[.128], ETHW[.128], USDT[434.87340880] | | |
| 02640328 | | ATLAS[9.06876972], TRX[.000001], USD[0.00], USDT[0] | | |
| 02640332 | | USD[0.00] | | |
| 02640335 | | KIN[7211956.76654109] | | |
| 02640346 | | FTT[1.50031303], SOL[.01056136], TONCOIN[40.2], USD[0.21], USDT[0] | | |
| 02640349 | | FTT[3.3], USDT[2.42036141] | | |
| 02640351 | | ETH[0], FTM[0], KNC[.030555], MATIC[0], NFT (529353087626267636/FTX AU - we are here! #42545)[1], NFT (536347883746373373/FTX AU - we are here! #42453)[1], SOL[0], TRX[55.39168154], USDT[0], USTC[0] | Yes | |
| 02640353 | | ATLAS[119.976], FTT[.29994], USD[1.16], USDT[0] | | |
| 02640354 | | USD[25.00], USDT[0] | | |
| 02640358 | Contingent | LUNA2[1.82860500], LUNA2_LOCKED[4.26207833], LUNC[.78], POLIS[.09981], PSG[.065781], TRX[.000001], USD[0.01] | | |
| 02640359 | | AKRO[1], AVAX[.25527428], BAO[16], BNB[.04221335], BTC[.0022637], CITY[1.4612284], COMP[.16140529], CRV[5.98852183], DENT[7411.72830471], ETH[.04155122], ETHW[.04103183], EUR[0.00], FTT[.3378392], GALA[167.14473997], IMX[7.40602405], INTER[4.04449099], KIN[19], KSHIB[352.33226341], MANA[10.41098078], MATH[20.25344604], MTL[8.06096344], RSR[606.69708321], SAND[38.10512205], SHIB[753509.28982105], SOL[.49391122], SPELL[1905.92304189], SUSHI[2.86457168], TRX[471.27802551], TULIP[.57799564], UBXT[11], UNI[1.04982965], USD[0.00], USDT[24.18462838] | Yes | |
| 02640361 | Contingent | BTC[0.33305508], BTC-PERP[0], ETH[0], FTT[0.00000001], SRM[3.85135776], SRM_LOCKED[58.54739625], TRX[.000046], USD[0.00], USDT[113.71105806] | | |
| 02640368 | | ATLAS[580], TLM[269], TRX[.000001], USD[0.39], USDT[0] | | |
| 02640372 | | BTC[.0023329], GBP[0.00] | | |
| 02640373 | | ADA-PERP[0], EUR[0.00], USD[0.00] | | |
| 02640375 | Contingent | APE[.09], APE-PERP[0], ATLAS[8.352], BNB[.00967955], ENJ[.0044], ETH[0], LUNA2[0.00314086], LUNA2_LOCKED[0.00732868], LUNC[.006746], LUNC-PERP[0], SOL[.000072], TRX[.000001], USD[1.72], USDT[1.62386137], USTC[.4446], USTC-PERP[0] | | |
| 02640383 | | USD[0.00] | | |
| 02640388 | | ATLAS[170], USD[0.32], USDT[0] | | |
| 02640396 | | ETH[.051], ETH-PERP[0], ETHW[.051], EUR[3.62], USD[-1.07] | | |
| 02640397 | | AKRO[1], ETH[.00004641], ETHW[.00004641], EUR[442.34] | Yes | |
| 02640399 | Contingent, Disputed | USD[0.05], USDT[0.09118800] | | |
| 02640400 | | SOL[.2918], USD[0.00] | | |
| 02640406 | Contingent | FTT[.071249], PSY[3926], SRM[4.81216526], SRM_LOCKED[31.42783474], USD[128.78], USDT[0] | | |
| 02640416 | | BAO[1], STEP[459.34491112], USD[0.01] | Yes | |
| 02640417 | | BAO[1], IMX[30.31820500], KIN[2], TULIP[4.21150038], UBXT[2], USDT[0.00000025] | | |
| 02640426 | Contingent | AKRO[1], BAO[8], BTC[.00000007], HXRO[1], IMX[0], KIN[10], LUNA2[0.31388879], LUNA2_LOCKED[0.73013019], LUNC[1.0089813], SLND[0], SOL[.00001871], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02640430 | | ATLAS[530], HT[9.5], MATIC[18.08702794], USD[0.02], USDT[0.00000001] | | |
| 02640436 | | BTC-PERP[0], FTT-PERP[0], USD[68.24], USDT[0] | | |
| 02640439 | | BAO[1], EUR[0.00], NFT (366603373621774238/FTX EU - we are here! #245142)[1], NFT (491694183937148696/FTX EU - we are here! #245214)[1], SHIB[419590.8123659] | Yes | |
| 02640443 | | EUR[18.70] | | |
| 02640446 | | ETH[0.02345772], ETHW[0.02317023], KIN[1] | Yes | |
| 02640449 | | FTT[.70353], LEO[22.704724], POLIS[9.647472] | | |
| 02640462 | | IMX[631.245128], USD[0.96], USDT[0] | | |
| 02640465 | | BTC-PERP[0], USD[0.33] | | |
| 02640473 | | BTC[.14401133], USDT[0] | Yes | |
| 02640486 | | USD[0.00], USTC-PERP[0] | | |
| 02640487 | | ETH[.00036384], ETHW[0.00036383] | Yes | |
| 02640489 | Contingent | LUNA2[0.00490923], LUNA2_LOCKED[0.01145488], USD[0.01], USDT[0.00000001], USTC[0.69492623] | | |
| 02640497 | | AKRO[1], AURY[0], BAO[4], BNB[0], BRZ[0], POLIS[0], TRX[1] | | |
| 02640502 | Contingent | GST-PERP[0], LUNA2[30], LUNA2_LOCKED[45.53425145], LUNC[2200000], LUNC-PERP[15781000], OP-PERP[0], USD[-3133.62], USDT[0.00000798], XRP[8066.486261] | | |
| 02640512 | | ATLAS[999.8], USD[0.00], USDT[0] | | |
| 02640515 | | SNX-PERP[0], SOL-20211231[0], USD[0.29], USDT[0] | | |
| 02640517 | | AUDIO-PERP[0], BTC[.0049], BTC-PERP[0], DOGE[2000], ENS-PERP[0], ETH[.1], ETH-PERP[0], ETHW[.15], EUR[0.91], FTT[7.9], HUM-PERP[0], LTC-PERP[0], SAND-PERP[0], USD[0.00], XRP[500] | | |
| 02640521 | | ATLAS[190], GODS[3], IMX[5], USD[0.08] | | |
| 02640527 | | USD[25.00] | | |
| 02640529 | | BAO[1], ETH[.00703759], ETHW[0.00695544], FTT[10.91686676], UBXT[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02640530 | | CRO[700], HT[68.698691], USD[71.34] | | |
| 02640537 | | ATLAS[2249.55], FTM[42.9914], RUNE[9.59808], USD[1.04], XRP[.6274] | | |
| 02640538 | | USD[25.00] | | |
| 02640542 | | BNB[0], MAPS[129.34392669], USD[0.00] | | |
| 02640544 | | 0 | | |
| 02640548 | | USD[2.26], USDT[0.17509431] | | |
| 02640552 | | USD[25.00] | | |
| 02640558 | | USD[0.00] | | |
| 02640559 | | ATLAS[1130], USD[0.27] | | |
| 02640562 | | BTC[.06962], ETH[.02386347], ETHW[.02386347], EUR[17269.00], SOL[112.988], USD[0.25] | | |
| 02640565 | Contingent, Disputed | ATLAS[0], BNB[.00000001], CRO[0], SOL[0], SPELL[0], STARS[0], USD[0.00], USDT[0.00000001] | | |
| 02640568 | | AKRO[183.86583577], ATLAS[58.19841958], BAO[6], BLT[4.05935433], DENT[1], FTT[.19866011], KIN[4], KSHIB[218.80102508], MANA[.53160638], MTA[.00008407], SHIB[653736.62685896], TRX[1], USDT[0.00011991] | Yes | |
| 02640570 | | BRZ-0.00000011], POLIS[66.58940884], USD[0.00], USDT[0.00000001] | | |
| 02640571 | | SOL[0], USD[0.00], USDT[0.00000070] | | |
| 02640572 | | DOGE[.01333876], ETHW[.47387057], SOL[.00003135], TRX[427.16432351], XRP[108.89839595] | Yes | |
| 02640575 | | AKRO[471.32694506], BAO[196654.27272098], IMX[189.16815361], KIN[321914.69422265], TRX[2], UBXT[496.21080044], USD[0.69], USDT[.22103975] | Yes | |
| 02640576 | | USD[0.00] | | |
| 02640582 | | USD[0.00] | | |
| 02640585 | | ETH[0.00091033], ETHW[0.00091033] | | |
| 02640588 | | BTC-PERP[0], MANA-PERP[0], USD[0.42] | | |
| 02640589 | | BTC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02640595 | | LOOKS[5.9988], LTC[.00900058], USD[2.89] | | |
| 02640596 | | FTT[0.00461742], NFT (336186844893663719/FTX EU - we are here! #127850)[1], NFT (344905957151518746/FTX EU - we are here! #128264)[1], NFT (426956682809674800/FTX EU - we are here! #127777)[1], NFT (453677588215929762/FTX AU - we are here! #1554)[1], NFT (505185163290893905/FTX AU - we are here! #51239)[1], NFT (560614239879659715/FTX AU - we are here! #1526)[1] | | |
| 02640600 | | BOBA[55.77994823], BTC[0], TRX[0], UNI[.099981], USD[0.04], USDT[0.00581600] | | |
| 02640601 | | KIN[1], USD[0.00] | Yes | |
| 02640603 | | USD[0.38], USDT[4.40360699] | | |
| 02640605 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.68], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[3.14062067], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02640616 | Contingent | ETH[0.00099068], ETHW[0.00099068], FTT[0.06911666], LUNA2[0.95439113], LUNA2_LOCKED[2.22691265], USD[0.00], USDT[0.00000001] | | |
| 02640618 | | BTC[5.35720406], CHZ[41831.632], ETH[28.96367600], ETH-PERP[0], ETHW[28.96367600], SOL[1517.42856689], USD[2.08] | | |
| 02640619 | | USD[0.54] | | |
| 02640621 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02640625 | | ATLAS[609.878], POLIS[11.2], TRX[.000008], USD[0.53], USDT[0] | | |
| 02640627 | | NFT (393158774025698973/FTX EU - we are here! #180946)[1], NFT (404592848660664656/FTX EU - we are here! #180792)[1], NFT (434156913420737554/FTX EU - we are here! #181060)[1] | | |
| 02640629 | | ATLAS[.12], ENJ[.7756], USD[0.16] | | |
| 02640631 | | BNB[.00000001], DOT-20211231[0], LTC[.00440977], SOL[.00000001], USD[0.00], USDT[0.00211740] | | |
| 02640633 | | BAR[.1], CITY[1.9], GALFAN[.2], INTER[.2], PSG[.3], TRX[.000506], USD[0.38] | | |
| 02640634 | | TRX[0.00000100], USDT[0] | | |
| 02640636 | | FB[104.68], LOOKS[.0963], POLIS[6707.6], TRX[.0001], USD[6.00], USDT[0.00763800] | | |
| 02640637 | | BICO[.00000001], USD[0.00], USDT[0] | | |
| 02640644 | | BTC[0], ETH[.03], FTT[0.28891999], POLIS-PERP[0], USD[4.16] | | |
| 02640652 | | BNB[.1724335], BTC[.008097], DOGE[203.385064], ETH[.092474], ETHW[.092474], LTC[.232576], SOL[.1873925] | | |
| 02640657 | | BAO[3199.12276891], BRZ[0], CRO[.00004609], CRV[1.26225989], FTM[1.09749291], GALA[0.00060851], KSHIB[31.2611344], LUA[13.71570158], MANA[.00000922], REEF[120.10183137], SAND[.00006455], SLP[43.51364020], SPELL[0.00095325], STMX[62.72754880], TRX[18.2650385], USDT[0] | Yes | |
| 02640661 | | RAMP[144.97682], SNY[100], USD[0.02], USDT[0] | | |
| 02640662 | | DENT[1], SOL[2.15813609], USD[0.03] | Yes | |
| 02640664 | | 0 | | |
| 02640665 | | IMX[10.6993], USD[0.33] | | |
| 02640666 | | NFT (364949817362643948/FTX EU - we are here! #244186)[1], NFT (492644259337947584/FTX EU - we are here! #244171)[1], NFT (549289521210503113/FTX EU - we are here! #244183)[1] | | |
| 02640669 | | BAO[1], USDT[20.38435405] | Yes | |
| 02640673 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BAND-PERP[0], BNB-PERP[0], CRO-PERP[0], ETH-PERP[0], LRC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02640674 | | ATLAS[9.03], TRX[.000001], USD[0.01] | | |
| 02640675 | | DYDX[4.399164], USD[1.11], XRP[.615282] | | |
| 02640689 | | TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 02640691 | | USD[0.40], USDT[0] | | |
| 02640697 | | FTT[0.03448507], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 02640699 | | ATLAS[260], USD[0.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02640709 | | BNB[0], BTC[0.00017420], DOGE[0], LRC[0], MANA[0], SHIB[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02640711 | | ATLAS[50], CRO[30], ETH-PERP[0], ETHW[.014], EUR[50.00], GALA[40], SAND[5], USD[0.00], USDT[0.03969937] | | |
| 02640712 | Contingent, Disputed | BTC[0], TRX[0] | | |
| 02640716 | | ALGO[174.44453034], ATLAS[3817.52429493], AUDIO[268.40829526], DOGE[448.73728314], ETH[2.19816588], ETHW[2.16198786], JOE[130.33109124], LINK[25.41945448], LRC[513.90479876], UBXT[1], USDT[0.06618878] | Yes | |
| 02640717 | | IMX[8.19842], USD[0.37] | | |
| 02640718 | | EUR[0.00], USDT[222.93603684] | Yes | |
| 02640722 | | GBP[0.84], USD[0.00] | | |
| 02640724 | | USD[25.00] | | |
| 02640725 | | USD[6.89] | | |
| 02640729 | | ETH[.00366917], ETHW[.00366917], LINK[1.4], LTC[.26199608], TRX[320.603321], USDT[0.93870130], XRP[49] | | |
| 02640731 | | AVAX-PERP[0], BAO-PERP[0], BTC[0.00101664], BTC-PERP[0], MANA-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02640737 | | AURY[7.99905], IMX[.097644], USD[5.73] | | |
| 02640740 | | BTC[0], DOGE[0], TRX[0], USDT[0.88665893] | | |
| 02640742 | | ATLAS[199.96], TRX[.400903], USD[0.77], USDT[0.00595521] | | |
| 02640754 | | BTC[.00003209], TRX[.002337], USDT[0.00000001] | | |
| 02640755 | | REEF[12004.90106764] | Yes | |
| 02640757 | | USDT[82.395389] | | |
| 02640759 | | EMB[6831.83446301], EUR[0.00], TRX[1] | | |
| 02640766 | | BNB[0], DAI[0], ETH[0], LTC[0], SOL[0], TRX[.000779], USD[0.00], USDT[0.00002463] | | |
| 02640767 | | XRP[10.83932712] | Yes | |
| 02640773 | | ADA-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], SXP-20211231[0], USD[59.64] | | |
| 02640775 | | USD[0.08], USDT[0] | | |
| 02640778 | | USD[0.00] | | |
| 02640786 | | AKRO[1], BNB[0.00000001], ETH[0], MATIC[0], USDT[0.00000315] | | |
| 02640788 | | ATLAS[1280], BABA[.01], GRT[228], SLP[13189.0652], USD[0.00], USDT[0.71911577], XRP[.65] | | |
| 02640791 | | ETH[0], GENE[0], NFT (314644639486531664/FTX EU - we are here! #1718)[1], NFT (393453477029652286/FTX EU - we are here! #2277)[1], NFT (514673326334828387/FTX EU - we are here! #2100)[1], SOL[0], STG[0], TRX[0.00001300], USD[0.00], USDT[0.00000291] | | |
| 02640793 | | ETH[.009981], ETHW[.009981], USD[449.92], USDT[4.44] | | |
| 02640796 | | ETH[0.00000083], ETHW[0.00000083], FTM[0], FTT[0.00004102], LOOKS[0], USD[0.01], USDT[0] | Yes | |
| 02640801 | | ATLAS[6.284], TRX[.000001], USD[0.00], USDT[0] | | |
| 02640815 | | 0 | | |
| 02640816 | | ATLAS[4395.12296458], USD[0.00] | | |
| 02640818 | | FTT[3.52078746], UBXT[1], USD[0.00] | Yes | |
| 02640819 | | ALICE-PERP[0], AVAX-20211231[0], AXS-PERP[0], BAT-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.00586379], SOL-PERP[0], SUSHI-PERP[0], TRX[.000048], USD[2.83], USDT[.002921] | | |
| 02640821 | | FTT[.50508998], USD[0.00] | | |
| 02640825 | | DODO[3.2], EUR[4.36], FTM[3], USD[5.75] | | |
| 02640832 | | CHZ[570.40705146], ETHW[.00006897], TRX[.969661], USD[0.01], USDT[0.09462884] | Yes | |
| 02640833 | | NFT (368345418142856160/FTX Crypto Cup 2022 Key #16527)[1] | | |
| 02640835 | | SOL[1.49010672], USD[1.27] | | |
| 02640840 | | EUR[0.00], USDT[16.06152731] | | |
| 02640850 | | USD[25.00] | | |
| 02640856 | | USD[0.25] | | |
| 02640871 | | AKRO[1], ALPHA[1], BTC[.14020281], ETH[2.02720992], ETHW[6.0658548], FIDA[1.01877671], KIN[1], MATH[1], NEAR[.00155], NFT (383206852917287754/Mexico Ticket Stub #1287)[1], NFT (390179199105844294/FTX EU - we are here! #88904)[1], NFT (413450405157019382/Austin Ticket Stub #1153)[1], NFT (457771130935973715/Hungary Ticket Stub #348)[1], NFT (464197498183751977/The Hill by FTX #4184)[1], NFT (515478155857697337/Silverstone Ticket Stub #444)[1], NFT (517279978260833136/FTX EU - we are here! #135902)[1], NFT (519972258758837744/FTX AU - we are here! #24371)[1], NFT (521807576192831553/FTX EU - we are here! #135829)[1], NFT (533057194393786958/FTX Crypto Cup 2022 Key #1318)[1], NFT (549346058998686530/FTX AU - we are here! #1094)[1], NFT (563513039461012453/Monza Ticket Stub #470)[1], RSR[1], TRX[.0001380], USD[0.01], USDT[1240.08572246] | Yes | |
| 02640879 | | APT[15.02503154], ETH[-0.00000001], LUNC[0], MATIC[0], MSOL[.00000001], PAXG[0.14172268], SOL[0], SRM[0], TONCOIN[0], USD[459.68], USDT[0], USTC[0] | Yes | |
| 02640890 | Contingent | 1INCH[0], BNT[0], BTC[0.00104730], DOT[0], FTT[0], LRC[0], LTC[0], LUNA2[2.74388038], LUNA2_LOCKED[6.40238755], LUNC[597485.73], LUNC-PERP[0], USD[0.00], XRP[0] | | |
| 02640898 | | ATLAS[13215.1605], AURY[26.75549589], POLIS[11.351], USD[0.92], USDT[0.00000001] | | |
| 02640901 | | ETH[.0695], ETHW[.0695], SUSHI[30.74408794] | | |
| 02640910 | | SPELL[800], USD[0.49] | | |
| 02640912 | | ETH[.109], ETHW[.109], FTT[26.39712492], SHIB[2600000], TLM[248], UNI[18.49659045], USD[0.27], USDT[0.00000001] | | |
| 02640924 | | TRX[.000001], USD[0.00] | | |
| 02640926 | | AAVE[0.70980648], ALICE[12.57635431], BADGER[0], BAL[0.00980464], BAND[.09902321], BNB[0], BTC[.00174138], DOGE[193.8316619], DOGEBULL[142.26006112], EMB[79.775154], ETH[.03561457], ETHBULL[2.15111984], ETHW[.02581354], FTM[156.8599567], FTT[4.09837265], GRT[175.9675632], LINK[1.89373855], LINKBULL[1849.6906738], LRC[225.6225076], LTC[1.06921119], MANA[1.996314], MATIC[10], OMG[24.9848589], RUNE[5.6734247], SAND[3.9953925], SHIB[2295411.12], SUSHI[20.9939181], USD[0.12], USDT[0.00001883], XRP[160.8916221] | | |
| 02640927 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02640931 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[.000979], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.09941642], ETH-PERP[0], ETHW[0.09941642], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.90101627], LUNA2_LOCKED[2.10237130], LUNC[16396.23], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[13.4], REN-PERP[0], SCRT-PERP[29], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000011], USD[-49.15], USDT[50], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02640932 | | AKRO[1], DENT[2], KIN[1], SOL[.00000035], STARS[0.00010569], STEP[178.54090955] | Yes | |
| 02640936 | | APE[.08712], SOL[4], USD[56.43] | | |
| 02640941 | | ETH[.0219956], ETH-PERP[0], ETHW[.0219956], USD[112.52] | | |
| 02640947 | | USD[26.46] | Yes | |
| 02640948 | | BTC[0], FTT[9.998], POLIS[0], USD[0.00] | | |
| 02640950 | | EUR[0.00] | | |
| 02640953 | | AVAX[.01], BNB[.00877733], USD[0.00], USDT[.516508] | | |
| 02640960 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02640961 | Contingent | BAO[14000], BTC[0], BULL[.0191982], DOGE[0], FTT[0], LUNA2[0.00112302], LUNA2_LOCKED[0.00262038], LUNC[244.54], NVDA[0], SUSHIBULL[800000], USD[0.03], VET-PERP[0] | | |
| 02640962 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], JOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02640964 | | ETH[.00000001], SPELL[26100], USD[1.04] | | |
| 02640968 | | BTC[0], CEL[.0544] | | |
| 02640969 | | BTC[0], CHZ[0], ETH[0], ETHW[0.02800000], FTM[0], GBP[0.00], GENE[0], SOL[0], USD[0.31], USDT[0] | | |
| 02640970 | | ATLAS[739.852], CRO[9.76], FTM[.99], IMX[12.9], USD[0.00] | | |
| 02640973 | | AKRO[1], BAO[6], DENT[2], ETHW[.00000047], KIN[5], RSR[1], TRX[2], UBXT[4], USD[3795.47], USDT[0] | Yes | |
| 02640974 | | USD[25.00] | | |
| 02640981 | | ETHW[.000908], SOL[42.12639558], SOL-PERP[15.8], USD[-64.44] | | |
| 02640982 | | 0 | | |
| 02640990 | | BAO[1], USDT[86.44015050] | Yes | |
| 02641005 | | BTC[.32546249], ETH[.60597014], ETHW[.60597014], TRX[1603.238454], USDT[0] | | |
| 02641009 | Contingent | ALGO-PERP[571], AVAX-PERP[6], AXS[1], BTC[.08206561], DOGE-PERP[10000], ETH[2.00061012], ETHW[2.50061012], GST-PERP[0], JOE[249.9525], LINK[12.99753], LUNA2[4.59237640], LUNA2_LOCKED[10.71554495], LUNC[999999.631811], LUNC-PERP[0], RNDR-PERP[0], SOL[55.0053431], STEP[499.905], USDI-991.07] | | |
| 02641010 | | ATLAS[919.904], AXS[.3], POLIS[7.4], USD[0.53], USDT[0.00000001] | | |
| 02641011 | | USD[0.00], USDT[0] | | |
| 02641013 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.00052473], JASMY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02641020 | | USD[25.00] | | |
| 02641021 | | ATLAS[50], NFT (337652106326540958/FTX EU - we are here! #234233)[1], NFT (366043142206323036/FTX EU - we are here! #234456)[1], USD[1.68] | | |
| 02641022 | Contingent | BTC[.04100359], GBP[0.00], LUNA2[4.11877763], LUNA2_LOCKED[9.61048115], LUNC[13.26818436], MATIC[389.05388037], SOL[60.64952799], USD[0.00] | | |
| 02641025 | | GBP[0.00], KIN[2], UBXT[1], USD[0.00] | | |
| 02641038 | | ATLAS[300], DYDX[2.8], USD[0.33], USDT[0.73334000] | | |
| 02641038 | | BTC-PERP[0], ETH[.9], ETH-PERP[7.871], FTT[0.00000057], USD[-9063.91], USDT[0.00375854] | | |
| 02641041 | | ETH[.00000001], USD[0.71], USDT[.009] | | |
| 02641042 | | AAVE[3.48], APE[22], ATOM[28.1], AURY[434], BRZ[7024], BTC[.038], ETH[1.0015], ETHW[.0005], FTM[5344.366], GALA[8680], LDO[363], LINK[128.5], LOOKS[424], MATIC[660], NEAR[98], SOL[34.78], TRX[.000001], USD[0.00], USDT[2589.44000001] | | |
| 02641043 | Contingent | AAVE[0], BNB[0], BTC[0.02155243], BTC-PERP[0], ETH[0], ETHW[0.06593870], LINK[0], LUNA2[0.06377150], LUNA2_LOCKED[0.14880018], SOL[.18002463], USD[40.28] | | |
| 02641045 | | CHZ-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ[.86244], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], ONE-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02641051 | | USDT[0] | | |
| 02641055 | | BTC[.02687231], DOGE[0], USD[0.43] | Yes | |
| 02641057 | | FTM[3], GRT[181], SLP[130], SOL[.0533], TRX[5.000001], USD[0.63] | | |
| 02641058 | | FTT[0], USD[0.00] | | |
| 02641064 | | ALCX[1.068], ALICE[9], ATLAS[900], AVAX[.4], AXS[.2], BAT[10], BTC[.0158], CEL[5], CHZ[30], CRO[100], DOGE[57], DOT[.3], ENJ[8], ENS[1.02], ETH[.129], ETHW[.129], FTM[45], GALA[20], GRT[116], JST[200], LINA[300], LINK[1], LTC[1], MANA[13], MATIC[10], NEXO[4], PEOPLE[50], SAND[2], SHIB[500000], SOL[2.44], SUSHI[5], TLM[13], TRX[127], UNI[1], USD[0.13], XRP[127] | | |
| 02641066 | | SOL[.09496057], SOL-PERP[0], STARS[26.9914], USD[0.34] | | |
| 02641067 | Contingent | BNB[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003984], LUNC-PERP[0], NEAR-PERP[0], USD[1.59], USDT[0.00000001] | | |
| 02641068 | | USD[0.00] | | |
| 02641074 | | NFT (414642815307067444/FTX EU - we are here! #181497)[1], NFT (546152045311336272/FTX EU - we are here! #181247)[1], NFT (554295411452152062/FTX EU - we are here! #180540)[1] | | |
| 02641085 | | ADA-PERP[0], ALICE[86.26061166], ALICE-PERP[0], ATLAS[4000], BTC-PERP[0], CHR-PERP[0], ETH[.23], ETH-PERP[0], ETHW[.23], GALA[1359.46], LINK[10], LTC-PERP[0], REEF-PERP[0], RUNE-PERP[0], TLM[2325.69798361], USD[1681.14], USDT[0], XRP-PERP[0] | | |
| 02641087 | | BTC-PERP[0], EUR[213.93], SPY-0930[0], SPY-1230[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02641088 | | ATOM[5.85299311], ETH[.08], ETHW[.08], FTT[0.00011927], RUNE[1.97931048] | | |
| 02641089 | | AKRO[2], AURY[8.31367347], BAO[10], BRZ[6.27900302], BTC[.02223718], DENT[1], ETH[.13001743], ETHW[.12895207], FTM[290.59364232], KIN[10], RSR[1], SAND[28.07698799], SOL[.87471028], TRX[1], UBXT[1] | Yes | |
| 02641092 | | USD[2.73] | | |
| 02641094 | | AURY[.9998], USD[0.01], USDT[0] | | |
| 02641095 | | BAT[1], CRO[0], DENT[1], GBP[0.00], KIN[1], USD[0.00], USDT[0] | | |
| 02641099 | Contingent | FTT[0], POLIS[.02273394], RAY[2.36718639], SOL[.09507971], SRM[4.0797444], SRM_LOCKED[.06717124], USD[-0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02641103 | | AKRO[1], AURY[0], BAO[1], EUR[0.00], NFT (576249638786705288/The Hill by FTX #17157)[1], SOL[0.00001258], TRX[0.000034], USD[0.00] | Yes | |
| 02641105 | | TRX[0.000002], USD[0.00], USDT[0] | | |
| 02641106 | | ALGO-PERP[0], USD[0.01], USDT[0.64644670] | | |
| 02641107 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AXS-PERP[0], BICO[.0964], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-0325[0], USD[1.59], XLM-PERP[0], YFI-PERP[0] | | |
| 02641108 | | ATLAS[285.66883918], AURY[1.03382885], USD[0.00] | | |
| 02641114 | Contingent | APT[0.47793716], AVAX[0.00118042], BNB[.0092663], BTC-PERP[0], BTT-PERP[0], CRO[.54005161], DOGE-PERP[0], ENS[.007302], ENS-PERP[0], ETH[.007302], FTT[0.9772], FTT-PERP[0], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079985], LUNC-PERP[0], TRX[1.000008], TRX-PERP[0], USD[25.23], USDT[16.61836624], USTC-PERP[0] | | |
| 02641116 | | ATLAS[.03889554], USD[0.00], USDT[0] | | |
| 02641121 | | TRX[.000001], USD[0.03], USDT[0] | | |
| 02641122 | | USD[0.00] | | |
| 02641125 | | 0 | | |
| 02641127 | | CRO[161.90860568], ETH[.05689046], ETHW[.05689046], FTT[0], MANA[13], RUNE[3.61443499], SAND[17], SOL[0.89589668], USD[0.00] | | |
| 02641131 | | BTC[0.12358270], GBP[0.00] | | |
| 02641133 | | BNB[.00815135], ETC-PERP[0], FIL-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1.00], USDT[0.00768292] | | |
| 02641138 | | USD[0.28] | | |
| 02641144 | | BNB-PERP[0], BOBA[.09928], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.03], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02641149 | | AMPL[0], DFL[600], TONCOIN[17.74766463], USD[2.23] | | |
| 02641152 | | ATLAS[7389.81676094], BAO[3], KIN[148587.62141622], POLIS[0], SPELL[2577.52664359], TRX[.00017], USDT[0] | Yes | |
| 02641154 | | BAO[3], KIN[3], NFT (410017936388968720/FTX EU - we are here! #73196)[1], NFT (495143676110727234/FTX EU - we are here! #73396)[1], TRX[.001557], USD[3.00], USDT[0] | | |
| 02641155 | | APE[.46737689], BCH[.01374033], BTC[.00083766], ETHW[1.00477489], NFT (325475017519863929/FTX AU - we are here! #4195)[1], NFT (363123008517201254/FTX AU - we are here! #4192)[1], NFT (370651030811128785/FTX EU - we are here! #34696)[1], NFT (387687440182492455/FTX EU - we are here! #34610)[1], NFT (393642860479250284/Baku Ticket Stub #2249)[1], NFT (405248964753095140/Monaco Ticket Stub #422)[1], NFT (435975756801192879/FTX EU - we are here! #134502)[1], NFT (438144492946489884/Japan Ticket Stub #1551)[1], NFT (470097456127051501/The Hill by FTX #8438)[1], NFT (547661204498284007/FTX AU - we are here! #51274)[1], USD[0.00], USDT[0] | Yes | |
| 02641158 | | ADA-PERP[0], AKRO[235.9528], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.01272421], CELO-PERP[0], CRO-PERP[0], DENT[1199.76], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[2.00668591], FTT-PERP[0], GAL[.640], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], MANA[4], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SAND[2.9998], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SOL[0.52018023], SOL-PERP[0], SOS-PERP[0], STX-PERP[0], TRX[97.9804], USD[1.03], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02641166 | Contingent | AVAX[1.09978], ETH[.3139678], ETHW[.3139678], LUNA2[0.00000270], LUNA2_LOCKED[0.00000632], LUNC[.59], SOL[3.409318], USD[0.01], USDT[.30420114] | | |
| 02641169 | | ATLAS[448.05697047], TRX[0] | | |
| 02641172 | | DFL[746.20629762], USD[0.00] | | |
| 02641173 | | SOL[.00000001], USD[0.00] | | |
| 02641183 | Contingent | LUNA2[0], LUNA2_LOCKED[8.03563082], USD[0.00], USDT[0.00844528] | | |
| 02641184 | | ATOM-0325[0], BTC[0], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 02641188 | | AURY[5.920872] | | |
| 02641191 | | FTT[2.29954], POLIS[26.29474], USD[3.46] | | |
| 02641192 | | BAO[1], BTC[.00319028], DENT[1], REEF[1855.92608369], SOL[.17388952], UBXT[1], USD[0.00] | Yes | |
| 02641196 | | C98-PERP[0], CRO[9.829], CRO-PERP[0], DFL[1949.2628], FTT[0.03353396], FTT-PERP[0], KIN[62964.96250356], MNGO[1759.6656], MNGO-PERP[0], REEF[48640.7565], USD[-0.28], USDT[0.00000025] | | |
| 02641198 | | AKRO[2], BAO[2], CAD[1.61], DENT[2], ETH[0], KIN[8], MANA[0], TRX[2], UBXT[1], USD[0.00], USDT[0] | | |
| 02641200 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00002177], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[290], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00381], SUSHI-PERP[0], TLM-PERP[0], USD[-0.53] | | |
| 02641201 | Contingent | ETH[0], LUNA2[0.46658868], LUNA2_LOCKED[1.08870693], LUNC[101600.6684803], SGD[0.00], USD[0.68] | | |
| 02641205 | | AVAX[0], BTC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02641206 | | USD[0.00] | Yes | |
| 02641210 | | ATLAS[3000], MANA[50], SAND[50], TONCOIN[62.2], USD[0.58] | | |
| 02641213 | | GBP[0.00] | | |
| 02641217 | | ATLAS[1403.41728956], CRO[270], USD[0.08], USDT[0] | | |
| 02641227 | | KIN[4263.49496797], USD[0.20], USDT[0.59227955] | | |
| 02641229 | | ALGO[0], ATOM[4], AXS[0], CRO[0], DOGEBULL[0], ETH[0.15172347], ETHW[0], EUR[0.00], FTT[0], GLMR-PERP[0], GMT[0], LRC[0], MANA[0], MATIC[0], MINA-PERP[0], MTA[0], RUNE[0], SAND[19.51881982], SOL[0.90783118], SUSHI[0], USD[0.00], USDT[0] | | |
| 02641235 | | BTC[0.00001865] | | |
| 02641243 | | AAVE[.53765683], AKRO[3], AVAX[2.35484614], BAO[17], BTC[.01818226], CHZ[474.83774148], CRO[573.02558752], DENT[4], DOT[7.36201761], ETH[.20469958], ETHW[.12919276], EUR[0.00], FTT[1.35475182], KIN[28], MANA[22.73202482], MATIC[40.10273501], NEAR[9.31002716], SHIB[23153118.65856967], SOL[1.40595647], SOS[76769286.13185098], TRX[3], UBXT[3], USD[171.30], USDT[11.54684621], XRP[227.51856467] | Yes | |
| 02641248 | | BTC[0.00009984], USD[11.01] | | |
| 02641249 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHW[224.859], POLIS[23762.44682], RAY[.258855], SOL-PERP[0], USD[0.62] | | |
| 02641252 | | AKRO[1], USD[10653.01], USDT[0.00301021] | Yes | |
| 02641253 | | ATLAS[7447.90], BEAR[999], BULL[0.00000723], ETH[.0004803], ETHW[.0004803], IMX[16.03172726], USD[0.73] | | |
| 02641260 | | ATLAS[769.846], USD[0.83], USDT[0.00520113] | | |
| 02641262 | | ATLAS[120], USD[1.70], USDT[0] | | |
| 02641266 | | AKRO[1], BAO[3], BTC[0.07964590], CHZ[1], ETH[1.7914801], ETHW[1.7914801], EUR[27.48], KIN[1], RUNE[.00662854], SOL[62.65237817], TRX[7], UBXT[5] | Yes | |
| 02641267 | | TRX[9.80928416], USDT[0] | | |
| 02641270 | | ETH-PERP[0], USD[23.57] | | |
| 02641271 | | ATLAS[0], MANA[0], SOL[0], USD[0.01], USDT[0] | | |
| 02641283 | Contingent | BAO[4], KIN[1], LUNA2[0.00615998], LUNA2_LOCKED[0.01437330], LUNC[1341.35060231], UBXT[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02641289 | | USD[379.79], XRP[0.59636388] | | USD[375.29] |
| 02641297 | | SHIB[125788.9200561], USDT[0] | | |
| 02641300 | | BTC[0.00096107] | | |
| 02641304 | | FTT[7.9986], USD[3.91] | | |
| 02641310 | | XRP[20.941495] | | |
| 02641312 | Contingent | BTC[0], ETH[0], EUR[0.00], FTT[11.71014898], IMX[175.42916928], LUNA2[0.02335101], LUNA2_LOCKED[0.05448569], LUNC[5093.51597554], USD[8.27], USDT[0] | Yes | |
| 02641315 | | USD[0.00] | | |
| 02641317 | | LRC[0], USD[0.00] | | |
| 02641321 | | AVAX[0], BNB[0.00000006], BTC[0], ETH[.00000002], FTT[0], MATIC[0], SOL[0.00000005], SOL-PERP[0], TRX[510.00000300], USD[131.61], USDT[0], USDT-PERP[0] | | |
| 02641324 | | ATLAS[1469.706], TRX[.4], USD[0.99] | | |
| 02641325 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IMX[.00000001], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[23.15093215], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TONCOIN[0.05], TRX[.00001], USD[0.01], USDT[0] | | |
| 02641326 | | BAO[1], KIN[1], SAND[20.03626638], USD[0.00], USDT[0.00000991] | | |
| 02641328 | | BAO[0], CAD[0.00], CRO[0.00022036], CVC[.0019025], DENT[3], DOGE[.00284321], JOE[106.88223775], KIN[2], USD[0.00] | Yes | |
| 02641333 | | USD[0.00] | | |
| 02641339 | | POLIS[5.905083] | | |
| 02641341 | | AKRO[1], AMPL[0.00037079], BTC[0.00399985], ETHW[.05904491], KIN[4], USD[1.51], USDT[0.82730411] | Yes | |
| 02641342 | | BNB[.999] | | |
| 02641343 | Contingent | BTC[.00001223], CRO-PERP[0], CTX[0], GENE[0.00000578], IMX[0], LUNA2_LOCKED[0.00000002], LUNC[.001902], USD[-0.26], USDT[0.00000001], XRP[0.34200000] | | |
| 02641350 | | APE-PERP[0], ATLAS[15000], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], FTT[0.00215934], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], USD[0.13], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 02641351 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.09386053], CUSDT[0.00000001], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XRP[0] | | |
| 02641353 | | HNT[6.5909], USDT[0.02742885] | | |
| 02641355 | | BNB[.03554529], HBAR-PERP[0], IOTA-PERP[0], USD[0.11] | | |
| 02641357 | | ATLAS[2839.48059206], BAO[1], USD[0.01] | Yes | |
| 02641358 | | AKRO[4], BAO[5], BTC[.00000001], KIN[12], TRX[1], USD[0.00], USDT[0.17030896] | Yes | |
| 02641359 | | EUR[2.29], USDT[0.20000002] | | |
| 02641368 | | ATLAS[1032.58002214], BAO[2], KIN[1], USD[0.00] | Yes | |
| 02641375 | | ATLAS[600], FTT[1.9], IMX[12.5], STARS[10], TRX[.000001], USD[1.97] | | |
| 02641377 | | ATLAS[0], USD[0.39], USDT[0] | | |
| 02641381 | | HNT[27.59284], USD[356.65] | | |
| 02641387 | | USDT[0.00000042] | | |
| 02641392 | | ATLAS[1], ATLAS-PERP[0], DAI[0], LTC[.008], USD[2.24] | | |
| 02641402 | | BTC[0.00117265], USD[0.00] | | |
| 02641408 | | CRO[0], ENJ[0], GENE[0], IMX[0], MANA[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02641415 | | FTT[26.210708], TONCOIN[19.25223571], USD[0.00] | Yes | |
| 02641416 | | AVAX-PERP[0], USD[47.95], XRP-PERP[0] | | |
| 02641418 | | BTC[.1698], BTC-PERP[0], ETH[9.94780582], ETH-PERP[0], ETHW[9.94780582], USD[122.89] | | |
| 02641422 | | ATLAS-PERP[0], BRZ[0], TRX[0], USD[0.00], USDT[0] | | |
| 02641425 | | AURY[13.43723564], CRO[488.624509], FTT[3.9], POLIS[31.35476766], USD[0.00], USDT[0] | | |
| 02641430 | | HT[.00573142], NFT (366163530878928839/FTX EU - we are here! #70023)[1], NFT (564031529653839225/FTX EU - we are here! #70660)[1], NFT (569134356718509193/FTX EU - we are here! #68113)[1], USD[0.00], USDT[0.16719631] | | |
| 02641436 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00471242], VET-PERP[0], XTZ-PERP[0] | | |
| 02641440 | | ATLAS-PERP[0], USD[0.21] | | |
| 02641445 | | USD[25.00] | | |
| 02641446 | | BAO[1], USD[0.00] | | |
| 02641449 | Contingent, Disputed | USD[25.00] | | |
| 02641450 | | FTT[.80578877], USD[0.00] | | |
| 02641455 | | ADA-PERP[0], CRO-PERP[0], ETH[.08028454], ETH-PERP[0], ETHW[.08028454], PERP[17.79578128], RUNE[4.59908], SAND-PERP[0], STARS[8], TRX-PERP[0], USD[-67.41], USDT[4.10845488] | | |
| 02641456 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 02641457 | | ATLAS[9.618], POLIS[.08462], USD[0.00] | | |
| 02641461 | | FTT[4.09924741], USD[1.18], USDT[0] | | |
| 02641462 | | BTC[1.88029217], ETH[3.42], ETHW[3.413], EUR[1.22] | | |
| 02641463 | | TRX[.000001], USDT[0.00000317] | | |
| 02641466 | | USD[0.11] | | |
| 02641469 | | TRX[.000019], USD[0.00], USDT[0.00000001] | | |
| 02641474 | | APT-PERP[0], BOBA[.02339565], GARI[.5608], USD[0.20], USDT[0.00000001] | | |
| 02641478 | | BNB[.00000001], SOL[0] | | |
| 02641482 | | AKRO[1], BAO[1], BTC[.01919628], DENT[1], ETH[.1916563], ETHW[.19144455], EUR[0.01], HOLY[1.08313128], KIN[1], SOL[2.00447056] | Yes | |
| 02641495 | | BTC[.0001494], BTC-PERP[0], ETH[.00313022], ETHW[.00313022], USD[87.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02641496 | | BTC[0], TRX[.001171], USD[2692.00], USDT[3535.8565822] | | |
| 02641499 | | KIN[1] | Yes | |
| 02641501 | | ATLAS[70], CRO-PERP[0], CRV-PERP[0], TONCOIN[10.298], USD[0.63] | | |
| 02641502 | | ATLAS[540], ATLAS-PERP[0], BNB[0.00001175], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EUR[1.58], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.22], XRP-PERP[0] | | |
| 02641506 | | ETH[.05498955], ETHW[.05498955], RAY[.99316], RUNE[116.477865], TRX[.000001], USD[0.67], USDT[1.89774359] | | |
| 02641507 | | USD[25.00] | | |
| 02641508 | | BNB[0], ETH[.00000001], EUR[0.00], USD[0.00] | | |
| 02641510 | | BTC[0.90575251], ETH[14.12120955], ETHW[14.12120955], EUR[0.10], SHIB[70526.52], SOL[100.94476778], USD[0.03], USDT[3.28586308] | | |
| 02641511 | Contingent | BNB[0], LUNA2[0.00006208], LUNA2_LOCKED[0.00014486], LUNC[.0002], SOL[0], TRX[0.00078400], USD[0.00], USDT[0], USTC[0] | | |
| 02641513 | | ATLAS[6600], USD[1.02] | | |
| 02641516 | | AMPL-PERP[0], BVOL[.0019119], CEL-0930[0], EUR[0.03], GLD[.009378], SPY[.0004916], STETH[0.00007214], TRX[.001631], USD[459.70], USDT[0], USDT-PERP[0], WAVES-0624[0] | | |
| 02641525 | | BAO[1], DENT[1], KIN[2], RSR[1], USD[12.45] | | |
| 02641529 | | USD[0.35], USDT[0.00000001] | | |
| 02641532 | | ATLAS[8338.332], AURY[60.9878], USD[0.33] | | |
| 02641534 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.34307358], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.09999999], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.02434051], ETH-PERP[0], ETHW[0.02434051], EUR[3335.05], FTT[2.34229706], FTT-PERP[0], GALA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[-2], SOL-PERP[0], TRX[12.271445], TRX-PERP[0], USD[-905.79], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02641537 | | USD[0.04], USDT[0] | | |
| 02641542 | | BTC[.02888123], ETH[.19034183], ETHW[.19012433] | Yes | |
| 02641543 | | USD[0.00], USDT[10.06097695] | | |
| 02641545 | | ETH[0], MANA[1.69475122], SOL[0] | | |
| 02641546 | | CRO[2080], USD[1.88] | | |
| 02641547 | | 0 | | |
| 02641548 | | AKRO[4], ATOM[0], AUDIO[1], BAO[8], CHZ[2], DENT[2], DOGE[1], ETH[.00102076], KIN[13], NFT (343143925163107743/FTX EU - we are here! #124757)[1], NFT (355252086345767694/FTX EU - we are here! #122904)[1], NFT (394708575492216191/FTX EU - we are here! #123078)[1], RSR[2], TRX[4.000084], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 02641550 | Contingent | LUNA2[0.04200882], LUNA2_LOCKED[0.09802059], LUNC[9147.51], USD[0.00], USDT[0.00000001] | | |
| 02641558 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APT[1], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[.5], BTC[0.01070376], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.50003079], ETH-PERP[0], ETHW[.1], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.02551066], LUNA2_LOCKED[0.05952487], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[10], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-993.69], USDT[0.00000283], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02641561 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ[45.274435], ETH[.01891471], ETH-PERP[0], ETHW[.01891471], FTM[134.06052597], FTT[12.803816], GALA-PERP[0], LRC[197.51052992], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.58282011], SOL-PERP[0], UNISWAP-PERP[0], USD[308.10], USDT[0.00000003], XRP-PERP[0], XTZ-PERP[0] | | |
| 02641566 | | POLIS[13.598651], USD[0.14] | | |
| 02641567 | | USD[25.00] | | |
| 02641569 | | AURY[10.63109706], ETH[.0096529], ETHW[.00952969], EUR[0.00], USD[0.00], USDT[0.00000001] | Yes | |
| 02641572 | | CRO[2159.90379240], DENT[1], MANA[2498.2193012], SAND[1132.44698251], UBXT[1] | Yes | |
| 02641574 | | BAO[1], SLND[11.52523274], SOL[.06335352], USDT[0.00000136] | | |
| 02641575 | Contingent | APE-PERP[0], ATLAS[5340], BTC[0], BTC-PERP[0], CRO[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.085], FTM-PERP[0], FTT[36.46437039], FTT-PERP[0], GMT-PERP[0], IMX[.00366484], KNC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], MOB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[72.01], USDT[0], XAUT-PERP[0], ZRX-PERP[0] | | |
| 02641578 | | ATLAS[0], ATLAS-PERP[0], BRZ[0], BTC-PERP[0], LUNC[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 02641579 | | USD[25.00] | | |
| 02641580 | | APE[2499.525], BTC[.00002], CAD[129000.00], ETH[10], USD[64119.30] | | |
| 02641581 | | USD[0.14] | Yes | |
| 02641587 | | AURY[23.87581811], BAO[1], KIN[1] | | |
| 02641595 | | 1INCH-PERP[0], ALICE-PERP[0], CRO[.85381767], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00245922] | | |
| 02641606 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-123[0]0, DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02641607 | | 1INCH[7.20176539], AXS[.199864], BADGER[.84144246], BAO[7], BNB[.00000141], BTC[.00779651], CHZ[55.14566981], CVC[33.02691163], DOGE[101.94952221], DYDX[1.58113053], ETH[.05866308], ETHW[.05793602], KIN[8], MANA[9.63466968], MATIC[14.2831739], MKR[.00911768], PERP[1.53309175], RSR[1], SHIB[932309.47997186], SOL[.10870392], TRX[518.4537209], UBXT[1], USD[0.00036063] | Yes | |
| 02641609 | | USD[0.00], USDT[0] | | |
| 02641611 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[5.84], USDT[0], XRP[.00000001], XRP-PERP[0] | | |
| 02641613 | | ATLAS-PERP[0], STEP-PERP[0], TRX[.000003], USD[-2.23], USDT[6.56465340] | | |
| 02641616 | | APT[0.04207438], BNB[0], BTC[0.60715198], ETH[0], FTT[45.02422196], SOL[0], TRX[200], USD[0.00], USDT[0.12212574], USTC[0], XRP[0] | | |
| 02641620 | | ADA-PERP[0], AXS[0], BRZ[0.00564453], DOT-PERP[0], SOL[0], USD[0.00] | | |
| 02641625 | | ATLAS[609.8841], USD[26.18], USDT[0.00000001] | | |
| 02641626 | | ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02641629 | | COMP-PERP[0], EOS-PERP[0], USD[0.86], USDT[0] | | |
| 02641635 | | BNB[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM[9.848], HUM-PERP[0], KIN-PERP[0], LINK[.0064], LTC[.00003], PAXG[.0000316], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], TLM[.0002], TLM-PERP[0], USD[11.17], USDT[0.00000001] | | |
| 02641640 | | ATLAS[5883.821], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO[.4352], DFL[4.577], DOT[26.99514], DOT-PERP[0], ENJ[.47858], ENJ-PERP[0], EUR[0.00], GALA[440], GALA-PERP[0], GRT-PERP[0], LRC[.46544], MANA-PERP[0], OMG[.49055], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], TRX[241], USD[600.41] | | |
| 02641641 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0421[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.99], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02641658 | | BAO[1], SOL[0], ZAR[2.97] | | |
| 02641663 | | ATLAS[180], ATLAS-PERP[0], POLIS[3.39932], POLIS-PERP[0], USD[2.18] | | |
| 02641671 | | AKRO[1], ATLAS[394.96081904], USD[0.00] | | |
| 02641672 | | BTC[0], USD[0.00] | | |
| 02641675 | | CHZ[2840.84206264], FTT[0.74216299], USD[0.00], USDT[0] | | |
| 02641678 | Contingent | ATLAS[0], BTC[0.04219156], ETH[.00144823], ETHW[.00144823], FTT[0], LUNA2[0.00176552], LUNA2_LOCKED[0.00411954], POLIS[13.27306454], RAY[15.07780068], SOL[0.14904769], SUSHI[22.44150741], USD[0.00], USDT[0.00027605], USTC[.249918] | | |
| 02641681 | | USD[26.46] | Yes | |
| 02641684 | | CHF[0.00], EUR[0.00] | | |
| 02641686 | | SOL[0] | | |
| 02641687 | | USD[25.00] | | |
| 02641689 | | ATLAS-PERP[0], CRO-PERP[0], POLIS-PERP[0], STEP-PERP[0], USD[-0.94], USDT[2.44] | | |
| 02641690 | | ATLAS[3121.13441591], USD[0.00] | Yes | |
| 02641695 | | USDT[0] | | |
| 02641698 | | FTT[7.5], MANA[510.38377243], NFT (447921139197590636/FTX AU - we are here! #14944)[1], USD[6.70] | | |
| 02641701 | | TRX[.000003], USDT[0.00000004] | | |
| 02641702 | | ATLAS[816.10268558], CRO[99.14627237], GENE[2.12863279], TONCOIN[12.14031159], USD[0.00], USDT[0.00000001] | | |
| 02641704 | | ETH-PERP[0], SAND-PERP[0], USD[0.87], USDT[0] | | |
| 02641705 | | STEP[0] | | |
| 02641709 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.00], USDT[11.65634364], WAVES-PERP[0], XTZ-2021123100 | | |
| 02641710 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[.0063], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.113], ETH-PERP[0], ETHW[.113], FTT[3], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[11800000], SHIB-PERP[0], SLP[6240], SLP-PERP[0], SOL[3.17], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[30.17], VET-PERP[0], XRP[560.98974], XRP-PERP[0], ZEC-PERP[0] | | |
| 02641711 | | APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000023], USD[0.00], USDT[8.34078876], USTC-PERP[0], XRP-PERP[0] | | |
| 02641712 | | DOGE[221.28774367] | Yes | |
| 02641718 | | KIN[370000], USD[0.91] | | |
| 02641726 | | ATOM-PERP[0], BTC[.00000326], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], HT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02641727 | | GBP[0.00], KIN[965513.80867016], MOB[4.7557175], USD[0.01] | | |
| 02641730 | | ATLAS-PERP[0], BTC-PERP[0], GST[.08], LINK-PERP[0], TONCOIN[.03], USD[0.00], USDT[0] | | |
| 02641732 | | COPE[9.998], USD[134.36], USDT[150] | | |
| 02641734 | | ATOMBULL[1509.6], DOGEBULL[4.009198], MATICBULL[47.9904], SUSHIBULL[16900000], THETABULL[4.999], TOMOBULL[355928.8], USD[0.04], USDT[0.00000001] | | |
| 02641738 | | BAO[1], DENT[1], FRONT[1], GBP[0.00], HXRO[1], MATH[1], SOL[0], TRX[1], UBXT[1] | | |
| 02641744 | | ETH[1.06279822], ETHW[1.06279822], EUR[0.00], FTT[.12885621], SAND[1.99962], SHIB[1900000], USD[0.00], USDT[0] | | |
| 02641751 | | NFT (500794803967543110/FTX EU - we are here! #182108)[1] | Yes | |
| 02641753 | | ATLAS[290], USD[1.30], USDT[0] | | |
| 02641756 | | BTC[2.30126890], ETH[4.50072], ETHW[4.50072], GMX[.5], STETH[0.00003954], USD[0.22] | | |
| 02641758 | Contingent | BULL[.05699], ETHBULL[.3453], LUNA2[2.25743405], LUNA2_LOCKED[5.26734612], LUNC[491561.01813], SOL[2.15] | | |
| 02641759 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00026399], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL[.00000001], SOL-PERP[0], SXP-PERP[0], TRX[.00078], TRX-PERP[0], USD[0.00], USDT[13.84902574], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02641762 | Contingent | LUNA2[.00180154], LUNA2_LOCKED[0.00420360], LUNC[392.29], USD[0.00] | | |
| 02641765 | | BTC[0.00026293] | | |
| 02641768 | | BTC[.05838593], ETH[.49642641], ETHW[.49621803], LINK[58.60746285], RUNE[327.94263912] | Yes | |
| 02641772 | | ETH[0], TRX[0] | | |
| 02641777 | | FTT[0.00000209], NFT (493693044508901125/FTX EU - we are here! #114419)[1], NFT (497230916148496175/FTX EU - we are here! #114005)[1], NFT (542672168748148664/FTX EU - we are here! #113819)[1], USD[0.00], USDT[0] | Yes | |
| 02641790 | | AVAX[.095003], SNX[167.474179], USD[308.84], USDT[0] | | |
| 02641792 | | AURY[40.9942], GENE[26.79796], POLIS[208.95341751], USD[0.90] | | |
| 02641795 | | USD[0.00] | | |
| 02641796 | Contingent, Disputed | USD[0.00], USDT[1.02019059] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02641797 | | AXS-PERP[0], BTC[0.18737071], CAKE-PERP[0], ETH[1.17930201], ETHW[1.17930201], USD[5861.94], USDT[2961.51160290] | | |
| 02641801 | | ATLAS[550], POLIS[8.1], USD[0.16] | | |
| 02641803 | | AUDIO[181.96542], CRO[309.9411], DYDX[18.75975513], USD[39.94], USDT[0.62811057] | | |
| 02641804 | | POLIS[0], USD[0.00] | | |
| 02641809 | | ALGO[4116], ATOM[39.1], BCH[4.313], ETH[6.01773482], ETHW[6.01773482], EUR[0.00], FTT[480.6], KNC[6879.6], LINK[1163.287459], MKR[.013], SXP[10225.8], TRX[41994], USD[0.00], USDT[17956.19261887] | | |
| 02641812 | | AKRO[4], ATLAS[0], BAO[2], SOL[0], TRX[2], UBXT[2], USDT[0] | | |
| 02641814 | | AURY[.39489397], BNB[0], USD[0.00], USDT[0] | | |
| 02641821 | | EUR[2.22] | | |
| 02641834 | | DOGE[40.99221], TRX[.000001], USDT[0.17720236] | | |
| 02641836 | | FTT[.29994], TRX[.4], USD[5.22] | | |
| 02641837 | | ATLAS[0], TRX[.000026], USD[0.00], USDT[0] | | |
| 02641840 | | BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02641843 | | AURY[35.17933872], USD[0.29], USDT[0.00000009] | | |
| 02641844 | | BIT[0], ETH[0.00057488], FTT[0], USD[0.00], USDT[0.00015614] | | |
| 02641852 | | USD[5.00] | | |
| 02641864 | Contingent, Disputed | DOT[0], IMX[0.08812502], USD[0.00], USDT[0] | | |
| 02641870 | | ATLAS[7509.338], USD[0.16], USDT[0] | | |
| 02641874 | | USDT[0.97658259] | | |
| 02641881 | | AKRO[1], ATLAS[4300.46955632], USD[0.00] | Yes | |
| 02641886 | | ADA-PERP[0], BTTPRE-PERP[0], EUR[0.03], USD[0.00] | | |
| 02641887 | | USD[25.00] | | |
| 02641896 | | BTC[0.00009275], ETH[.000355], ETHW[.000355], FTT[0.03559040], USD[46395.83] | | |
| 02641897 | | BNB[.00000019], USD[25.00] | | |
| 02641902 | Contingent | ADA-0325[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM[37.5922784], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0], AVAX[5.99909693], AVAX-PERP[0], BADGER[9.00664942], BAL-2021123[0], BAND-PERP[0], BTC[0.03184124], BTC-0624[0], BTC-2021123[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0207[0], BTC-MOVE-0211203[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-PERP[0], CHZ[339.854935], CRO[909.959454], DOGE-2021123[0], DOGE-PERP[0], DOT[35.29872149], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.56037935], ETH-0325[0], ETH-0624[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.24543650], EUR[0.00], FTM[578.9047169], FTM-PERP[0], FTT[12.39829566], FTT-PERP[0], FXS[.09941024], GALA-PERP[0], GRT-PERP[0], KBTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.17228281], LUNA2_LOCKED[0.40199324], LUNC-PERP[0], MANA-PERP[0], MATIC[208.84471], MATIC-PERP[0], MKR-PERP[0], MOB[145.98608535], NEAR-PERP[0], ONE-PERP[0], RAY[80.99299660], SAND-PERP[0], SLP[9.955768], SOL[3.22853481], SOL-0325[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], USD[801.52], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02641904 | | NFT (569712997442796996/The Hill by FTX #12105)[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 02641910 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.15522679], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03120360], LUNA2_LOCKED[0.07280840], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[31], TRX-PERP[0], TULIP-PERP[0], USD[5565.87], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02641913 | | USD[0.00] | | |
| 02641918 | | BNB[0], ETH[0], SOL[1.29695123], USD[0.00], USDT[0] | | SOL[1.252282] |
| 02641919 | | ATLAS[7885.61713064], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.13], USDT[0] | | |
| 02641923 | | BTC[0.0194878], USD[0.00], USDT[0] | | |
| 02641926 | | BAO[2], IMX[14.9015142], USD[0.02] | Yes | |
| 02641928 | | NEAR-PERP[0], RAY[.47912479], USD[0.00] | | |
| 02641930 | | NFT (297720472866116502/The Hill by FTX #29478)[1], NFT (321847609447254294/FTX EU - we are here! #92961)[1], NFT (396752721833981023/FTX EU - we are here! #94093)[1], NFT (408327417523206259/FTX EU - we are here! #94244)[1] | | |
| 02641932 | | NFT (293170593591081164/FTX EU - we are here! #144364)[1], NFT (334033747320587750/FTX AU - we are here! #46268)[1], NFT (394387033718568575/FTX AU - we are here! #3784)[1], NFT (424151354262316595/FTX AU - we are here! #3802)[1], NFT (498266655080345159/FTX EU - we are here! #144676)[1], NFT (525158511166353416/FTX EU - we are here! #143650)[1] | | |
| 02641934 | | BRZ[0.00070858], USD[0.00] | | |
| 02641935 | | ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], KIN-PERP[0], SLP-PERP[0], USD[11.73], ZRX-PERP[0] | | |
| 02641936 | | IMX[33], USD[0.22] | | |
| 02641937 | | BNB[0], ETH[0], LTC[.0023], MATIC[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02641946 | | TRX[.000015], USD[0.00], USDT[50.99107485] | | |
| 02641950 | | ATLAS[940], USD[0.27] | | |
| 02641951 | | TRX[.001556], USDT[0.00032938] | | |
| 02641957 | | ATLAS[1166.60532357], AURY[1], USD[0.84] | | |
| 02641958 | | ATLAS[579.58350207], BTC[.00086661], BTC-PERP[0], USD[-6.55] | | |
| 02641961 | | BAO[1], BAT[1], DENT[1], GBP[0.00], KIN[1], USD[0.00] | | |
| 02641962 | | AAVE[54981667], ATLAS[959.832384], BTC[0.01269469], DOT[13.09498898], ETH[0.05796333], ETHW[0.05796333], FTM[141.9752068], FTT[9.89763336], USD[0.00], USDT[470.34395241] | | |
| 02641964 | | ATLAS[379.924], IMX[9], USD[1.60] | | |
| 02641967 | | POLIS-PERP[0], USD[0.00], USDT[9.43620654] | | |
| 02641969 | | ADA-PERP[0], BNB-PERP[0], BTC[.00533], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[1], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[469.34], USDT[935.83396665], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 02641975 | | AAVE-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000306], XTZ-PERP[0] | | |
| 02641980 | | ATLAS[3585.10738381], AUDIO[1.02465897], BAO[1], ETH[.15008918], ETHW[.14926049], EUR[0.00], GALA[585.44404753], KIN[2], UBXT[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02641982 | | AVAX[.00000001], BTC[0.00204434], CEL[.0192], EUR[0.94], FTM[78], FTT[25.10889588], PAXG[1.1910107], RAY[87.31014303], SOL[5.08852773], UBXT[165], USD[0.00], USDT[0] | | |
| 02641983 | | UBXT[2], USD[0.00], USDT[0.00000081] | Yes | |
| 02641995 | | DOGE[.99221], DOGE-PERP[0], ETH[.011], ETHW[.011], USD[38.38], USDT[36.64692639], XRP[23] | | |
| 02641999 | | BTC[.00009838], EUR[0.90], MATIC[170], USD[-2.04] | | |
| 02642009 | Contingent | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], IOST-PERP[0], KNC-PERP[0], LUNA2[0.00018842], LUNA2_LOCKED[0.00043965], LUNC[4.11159014], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02642011 | | ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], GST-PERP[0], IMX-PERP[0], LRC-PERP[0], LTC[.00000001], PERP-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[965], TRX-PERP[0], USD[0.29], USDT[0.00000003], XRP-PERP[0], ZIL-PERP[0] | | |
| 02642014 | | ATLAS[1199.866], TRX[.000046], USD[0.00], USDT[0.29609040] | | |
| 02642017 | | ETH[.6808], ETHW[.6808] | | |
| 02642021 | | USD[25.00] | | |
| 02642022 | | BTC[.1461853] | | |
| 02642028 | | USDT[0] | | |
| 02642040 | | USD[2.14] | | |
| 02642042 | | USD[3.82], XPLA[10] | | |
| 02642043 | | POLIS[0], USD[0.00], USDT[0] | | |
| 02642048 | | BNB[0], BTC[0], ETH[0], FTT[0.07661120], NFT (544014031568458374/FTX Crypto Cup 2022 Key #19396)[1], USD[0.00], USDT[0] | | |
| 02642049 | | IMX[0], SOL[0], USDT[0.00000014] | Yes | |
| 02642050 | | USD[0.49] | | |
| 02642053 | | TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02642065 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GBP[0.81], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.01116601], LUNA2_LOCKED[0.02605402], LUNC[2431.42243836], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEO-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.01], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02642067 | | GBP[0.00], USDT[76.04292076] | | |
| 02642068 | | CRO[102.53362752], GOG[1.86064567], SPELL[7300], USD[0.34], USDT[0] | | |
| 02642069 | | BTC[.03858968], USD[0] | | |
| 02642079 | | LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02642081 | | AVAX-PERP[0], BNB[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], USD[0.15], USDT[-0.00048261], VET-PERP[0] | | |
| 02642083 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BF_POINT[200], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000018], TRX-PERP[0], USD[1854.16], USDT[0], WAVES-PERP[0], XRP-0326[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02642089 | | ATLAS[31.71205177], BAO[1], EUR[0.00], STARS[1.05371290], UBXT[1] | Yes | |
| 02642097 | | ETH[0], GBP[0.21], USD[134.63], USDT[0] | | |
| 02642101 | | ROOK[.48752191] | | |
| 02642107 | | USD[100.00] | | |
| 02642115 | Contingent | FTT[16.68841973], RAY[330.555696], SRM[262.57558251], SRM_LOCKED[4.04122499], USD[2.23], USDT[0] | | |
| 02642116 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BLOCK-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.02], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 02642118 | | APE[15.48694858], AXS[0], DOGEBULL[0], ETH[0], ETHBULL[0], TRX[.000777], USD[0.00], USDT[0.00001602] | | |
| 02642120 | | LTC[.00821826], SOL[2.457511], USD[129.03] | | |
| 02642123 | | BITO-20211231[0], NFT (304484627820224956/SurprisedPandaMan)[1], NFT (334883751822699951/Visit My Profile)[1], NFT (393247546154374329/LazyPanda #8)[1], USD[2.01] | | |
| 02642125 | | APE[1499.715], BNB[0], BTC[.05], ETH[.0005], ETHW[8.89881159], NFT (343157796799134758/FTX EU - we are here! #217103)[1], SOL[1050.598375], USD[0.37], USDT[0.00045090] | | |
| 02642127 | | BAO[4], DENT[1], KIN[4], NFT (468103375859258437/The Hill by FTX #37492)[1], TRX[.010185], USD[0.00], USDT[0] | | |
| 02642128 | | AVAX-PERP[0], NFT (297760196220590366/FTX EU - we are here! #256534)[1], NFT (364997832450043526/FTX EU - we are here! #256529)[1], NFT (419601684685384904/FTX EU - we are here! #256521)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 02642132 | | DENT[1], SAND[13.92517697], USD[0] | Yes | |
| 02642136 | | ATLAS[7080], CRO[1419.8138], POLIS[122.2], USD[1.80] | | |
| 02642140 | | EUR[0.05], MATIC[2.0406672], USD[3.87] | | |
| 02642141 | | USD[0.00], USDT[2.05296248] | | |
| 02642145 | | USD[0.00] | | |
| 02642147 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[9.9892], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], GODS[.0847], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA[20.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025698], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[88.89], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02642154 | | ETH[0], FTT[0], FTT-PERP[0], NFT (301917979245341281/FTX EU - we are here! #19747)[1], NFT (310558422586109060/FTX EU - we are here! #28622)[1], NFT (376545145700371129/FTX EU - we are here! #20180)[1], NFT (472969510210686458/FTX Crypto Cup 2022 Key #3295)[1], NFT (507936286527222945/The Hill by FTX #7912)[1], NFT (513232978084845935/FTX AU - we are here! #55081)[1], SOL[0], SXP[0], TRX[0], USD[0.01], USDT[0.00129090], XRP[0] | | |
| 02642156 | Contingent | EUR[3000.00], KIN[135030000], LUNA2[26.67028541], LUNA2_LOCKED[62.23066596], LUNC[5807510.8], SOL[30.22], USD[0.23] | | |
| 02642157 | | EUR[0.00], SOL[0] | | |
| 02642165 | | FTT[4.99238874], KIN[1], USD[0.00] | Yes | |
| 02642166 | | BNB[.009], BTC[.15022523], ETH[0.29894489], ETHW[0.29894489], SOL[3.66], USD[2564.45], USDT[5683.09065015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02642171 | | BTC-PERP[0], DOT-PERP[0], ETH-0624[0], MTL-PERP[0], USD[360.52] | | |
| 02642177 | | ATLAS[1457.55361476] | | |
| 02642190 | | SOL[.71], USD[1.13] | | |
| 02642200 | | BTC[0], EUR[0.01] | | |
| 02642203 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS[1039.81598], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00008863], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-0325[0], COMP-PERP[0], COPE[6280.71300001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.09888001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.010865], UNI-PERP[0], USD[229.63], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02642210 | | FTT[.4], USD[1.47] | | |
| 02642215 | | USD[0.00], USDT[0] | | |
| 02642219 | | BAO[1], USD[0.00] | | |
| 02642220 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], HNT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02642224 | | USDT[0] | | |
| 02642225 | | BTC[.0003624], USD[0.21], USD[1.78] | | |
| 02642230 | | TRX[.000005], USD[0.21], USDT[0], VGX[24.99943] | | |
| 02642234 | Contingent | AMPL[0], BTC[0], ETH[0.53040965], ETHW[0.00040965], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003428], MOB[0], TRX[.000777], USD[-5.94], USDT[209.89434593] | | |
| 02642235 | | BRZ[5.63132186], USD[0.00] | | |
| 02642237 | | TRX[.000001], USD[0.00] | | |
| 02642243 | | STEP[.00013076], USD[0.23], USDT[0.00000001] | | |
| 02642245 | | BTC[0.07113063], ETH[0.37007699], MSOL[.00000001], SOL[.04522224], STETH[0], USD[0.00] | Yes | |
| 02642248 | Contingent | ADABULL[2], BEARSHIT[0], ETH[.06146266], ETHW[.06146266], LUNA2[0.45734162], LUNA2_LOCKED[1.06713045], LUNA2-PERP[0], LUNC[99587.1010946], LUNC-PERP[0], MATIC[83.01535911], SAND[0], USDt-123.28], XRP[104.84970227] | | |
| 02642249 | | BRZ[2], DOGEBULL[1726.860246], MATICBULL[4], OKBBULL[.09998], USD[-0.27], USD[0], XRPBULL[2699.56] | | |
| 02642250 | | USD[0.00] | | |
| 02642253 | | BTC[0.00003826], BTC-PERP[0], FTT[0.26380600], FTT-PERP[0], USD[0.26], USDT[0] | | |
| 02642258 | | POLIS[54.49626], TRX[.000004], USD[0.06], USDT[0.00195000] | | |
| 02642263 | | USD[0.16] | | |
| 02642265 | | ATLAS[619.8651], TRU-PERP[0], USD[0.96], USDT[0] | | |
| 02642266 | | ATLAS[250], TRX[.000001], USD[1.83] | | |
| 02642270 | | ATLAS[1450], BTC[.00006697], FTT[4.63134374], USD[0.40], USDT[0.00000043] | | |
| 02642278 | | EUR[0.00] | | |
| 02642281 | | USD[25.00] | | |
| 02642284 | | ATLAS[4251.45780203], HOT-PERP[0], USD[0.00], USDT[106.87145761] | | |
| 02642288 | | AURY[0], USD[0.00], USDT[0] | | |
| 02642289 | | BTC-PERP[0], SOL[.00893134], STEP[.0296], TRX[.000777], USD[0.00] | | |
| 02642291 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00017246], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[-2.36], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[-0.00514068], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], THETA-PERP[0], TRX[1457], TRX-PERP[0], USD[4.66], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02642294 | | EUR[0.88], KIN[820000], USD[0.00] | | |
| 02642295 | | BTC[0.00002363], BTC-PERP[0], EUR[0.00], FTT[0.02460637], USD[0.00], USDT[7826.74381861] | | |
| 02642298 | | ATLAS[9.8195], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02642300 | | USDT[.10594815] | | |
| 02642304 | | ATLAS[1139.772], USD[0.11], USDT[0.00107187] | | |
| 02642305 | | CAKE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02642306 | | FTT[4.15537338], LEO[11], MATIC[10.09600389], USD[0.04], USDT[0.00000037] | | MATIC[9.9981] |
| 02642307 | | TRX[.000001], USD[0.59], USDT[0.00000001] | | |
| 02642315 | | BTC[.0093], EGLD-PERP[0], NEAR-PERP[0], USD[-2.33], USDT[2359.92815102], WAVES-PERP[0] | | USDT[1000] |
| 02642318 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00008494], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.029472], SRM-PERP[0], TRX[.000023], UNI-PERP[0], USD[-0.84], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02642319 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STARS[40.00413646], UNI-PERP[0], USD[1.53], USDT[0.00376736], VET-PERP[0], ZIL-PERP[0] | | |
| 02642321 | | BTC[0], EUR[0.18], USD[0.05], USDT[0] | | |
| 02642325 | | BTC[0], EUR[9.71] | | |
| 02642326 | | AURY[18.91644747], GOG[1012], SPELL[14800], USD[0.06] | | |
| 02642341 | | USD[25.00] | | |
| 02642347 | | FTT[1.71551458], KIN[1], USDT[0.00000048] | Yes | |
| 02642355 | | LTC[1], USD[0.50] | | |
| 02642360 | | EUR[0.00], SOL[0.00038373], USD[0.00] | Yes | |
| 02642361 | | BTC[.19860991], ETH[.65707333], ETHW[.65707333], HT[143.67596146], MANA[477.90918], SHIB[99337311.78563784], TRX[15634.43], USD[2.99], USDT[0], YFI[.01317808] | | |
| 02642362 | | ATLAS[1870], CRO[200], MANA[40], POLIS[20], SAND[50], SUSHI[10], USD[3.18], USDT[.0016707], WAVES[4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02642367 | | LTC-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02642376 | | USD[0.00], USDT[0] | | |
| 02642377 | | ATLAS[277.81741637], USD[1.35], USDT[0.00000001] | Yes | |
| 02642380 | | ATLAS[6888.622], TONCOIN[309.94458], USD[0.14] | | |
| 02642383 | | XRP[97.664] | | |
| 02642384 | | USD[0.00], USDT[0] | | |
| 02642385 | | FTT[1.79273055], TRX[.000003], USDT[0.00000013] | | |
| 02642388 | | AVAX[0], BNB[.00000001], BTC[0], FTM[0], GBP[0.00], USD[0.00] | | |
| 02642389 | Contingent | LUNA2[0.24468443], LUNA2_LOCKED[0.57093033], USD[16.07], USDT[0.00000486] | | |
| 02642394 | | USD[0.01] | | |
| 02642396 | | BTC[.0064], ETH[1.42491352], USD[0.59] | | |
| 02642408 | | USD[0.03], XRP[.75] | | |
| 02642409 | | ATLAS[5.55288265], USD[0.00] | | |
| 02642410 | | ETH[0.00002945], ETHW[0.00002945], USD[0.00], USDT[0.00000001] | | |
| 02642412 | | POLIS[9.9], USD[0.33] | | |
| 02642414 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[0.01297363], LUNA2_LOCKED[0.03027182], LUNC[2825.0370635], MKR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[7453.503079], USD[1051.04], USDT[450.00000001] | | |
| 02642415 | | ETH[0], FTT[0], USD[0.00] | | |
| 02642419 | | FTT[.2], TRX[.000001], USDT[2.68573924] | | |
| 02642422 | | ATLAS[11797.51755101], USD[0.00] | | |
| 02642427 | | KIN[1], RUNE[0], STEP[0], TRX[1] | | |
| 02642430 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0.00080000], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0.01199999], ETHW[.423], FTT-PERP[0], FTXDXY-PERP[0], GRT-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[2.62018982], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[649.87], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02642432 | | ETH[.0009784], ETHW[.0009784], USD[4.65], USDT[.004] | | |
| 02642434 | | AKRO[2], BAO[3], BTC[.00126606], DENT[1], ETH[.01453644], ETHW[.01435847], EUR[0.04], FTT[.51086317], KIN[3], LTC[.04565548], MATIC[6.72847809], SHIB[476547.89170236], SOL[.12725445], TRX[1] | Yes | |
| 02642442 | | COPE[25000], SOL[15.00792882], USD[86.21] | | SOL[.325426] |
| 02642449 | | TRX[.000001], USD[0.82], USDT[0.00000001] | | |
| 02642451 | | BTC[0.00009437], EUR[0.01], USD[0.00] | | |
| 02642452 | | USDT[0] | | |
| 02642454 | Contingent | BTC[0.00001985], ETHW[.0004008], FTT[0.04809981], GST[.04074315], LUNA2_LOCKED[50.3362306], TRX[.00001], USD[0.00], USDT[0.32628520] | | |
| 02642458 | | BTC[0.18307115], BULL[0.00078566], MATIC[514], USD[2.28], USDT[3.28629047] | | |
| 02642466 | | USD[0.00] | | |
| 02642468 | Contingent, Disputed | USD[0.52], USDT[0.00000004] | | |
| 02642469 | | BTC[.00001588], EUR[0.00], RSR[1] | | |
| 02642482 | | USD[1.08] | Yes | |
| 02642483 | | USD[0.00], USDT[0] | | |
| 02642486 | | AKRO[1], BAO[2], DOGE[40.78632154], ETH[.01079833], ETHW[.01066143], KIN[1], USD[0.00], XRP[128.46022673] | Yes | |
| 02642489 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02642492 | | TRX[.000002] | | |
| 02642493 | | ADA-20211231[0], AR-PERP[0], ATLAS-PERP[0], BTC[0.15327564], CRO[469.91963], CRO-PERP[0], DOT-20211231[0], FTT[44.24063418], IMX[86.7], ONE-PERP[0], SHIB-PERP[0], SLP[9990], USD[0.24], USDT[0], XRP-PERP[0] | | |
| 02642494 | | ATLAS[149.9715], CRO[69.9867], FTM[23.99544], MATIC[109.99583841], USD[200.00] | | |
| 02642503 | | BTC[0.62697997], LUNC-PERP[0], USD[0.00], USDT[51.51634696] | | |
| 02642505 | | BTC[0.00921402], DENT[156688.264], ETH[0.11196323], ETHW[0.11136610], EUR[0.50], USD[0.08], XRP[717.59533169] | | BTC[.00921], ETH[.111809], XRP[717.314811] |
| 02642513 | | AKRO[83.44721233], APE[0.00002335], BAO[5749.16257711], BTC[.00000001], CHZ[0.00090604], ETH[.0000003], ETHW[.0000003], EUR[0.00], KIN[8], MANA[0.00007474], SAND[0.00006146], SHIB[19.15648179], SOL[1.11300764], STARS[2.18334246], UBXT[11], USD[0.00] | Yes | |
| 02642516 | | ATLAS[0], BTC[0], DYDX[0], POLIS[0], USD[0.00] | | |
| 02642519 | | ATLAS[637.81750746], USD[0.00] | | |
| 02642521 | | NFT (345475166700177800/FTX Crypto Cup 2022 Key #16189)[1], NFT (382014339759692922/The Hill by FTX #17928)[1] | | |
| 02642522 | Contingent | APE[1.1], AVAX[1.00068339], AVAX-PERP[0], BTC[.0017], EUR[1.96], FTM[84], LUNA2[0.75472396], LUNA2_LOCKED[1.76102258], LUNC[27615], LUNC-PERP[0], NEAR[20], NEAR-PERP[0], ONE-PERP[0], SAND[40], SAND-PERP[0], SHIB[1000000], TRX[338], USD[44.40], USTC[1] | | |
| 02642527 | | TRX[.00003], USD[0.00], USDT[0] | | |
| 02642530 | | LINK[.05786812], USD[2.95] | | |
| 02642534 | | ATLAS[279.996], USD[0.53], USDT[0], XRP[35] | | |
| 02642536 | | BTC[.16675361], BTC-PERP[0], USD[0.37] | | |
| 02642538 | | BTC[0], LTC[0.04722666], TRX[.000011], USD[0.00], USDT[0.00000099] | | |
| 02642539 | | BTC[0], USD[0.00] | | |
| 02642540 | | USDT[0.00002224] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02642542 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000034], UNI-PERP[0], USD[0.03], USDT[.00906891], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02642547 | Contingent, Disputed | BTC[0], ETH[0], USD[0.00] | | |
| 02642549 | | ETH[.029], ETH-PERP[0], ETHW[.029], FTT[43.41406], RAY[229.22220251], USD[29.06] | | |
| 02642553 | | USD[3.33] | | |
| 02642556 | | USD[0.03], USDT[0] | | |
| 02642559 | | NFT (301662493003002274/FTX EU - we are here! #130271)[1], NFT (344345174759983025/FTX EU - we are here! #129972)[1], OP-PERP[0], USD[0.00] | | |
| 02642560 | | TULIP[27.34774305], USDT[0.00000026] | | |
| 02642563 | | FTT[1.9], USD[899.81], USDT[2.98227774] | | |
| 02642565 | | FTT[.04282215], TRX[.000003], USDT[0] | | |
| 02642566 | | ATLAS[279.9468], CRO[129.9924], LTC[.02151672], USD[0.48], USDT[0] | | |
| 02642567 | | USD[0.00], USDT[0.00000186] | | |
| 02642570 | | BAO[4], GBP[0.00], KIN[1], USD[0.00] | | |
| 02642577 | | CRO[0], ETH[0], GBP[0.00], SPY[0], USD[0.00] | Yes | |
| 02642580 | | USDT[0.00040826] | | |
| 02642581 | | AUDIO[96], POLIS-PERP[0], USD[0.32], USDT[0] | | |
| 02642582 | | AAVE[1.32992], ATLAS[454748.72638626], AVAX[6.2991732], COMP[2.36183268], DYDX[71.1858998], ENJ[259.94854], FTT[33.62929205], GALA[3089.58048], LINK[13.3982888], MANA[177.964766], MATIC[95.981004], RAY[302.940108], SAND[137.972694], SOL[4.52941869], SRM[195.961298], TRX[.759], UNI[16.7966748], USD[395.33], USDT[0] | | |
| 02642586 | | ATLAS[6.45783807], AVAX[.01], BNB[0.00062128], SOL[.0069177], USD[0.00], USDT[0.29512218] | | |
| 02642588 | Contingent | AGLD-PERP[0], ALPHA-PERP[0], AUD[0.00], BAO-PERP[0], BNB[.00122377], BOBA-PERP[0], BTC[.00005095], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE[125.376711], EDEN-0325[0], EDEN-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], IMX[.04666], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC[0.21116683], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00459067], LUNC-PERP[0.00000011], MAPS-PERP[0], MATIC[0], MER-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SLP-PERP[0], SOS-PERP[0], TRX[0.18421700], USD[0.00], USDT[523.50085983], USTC[0], USTC-PERP[0] | | |
| 02642589 | Contingent, Disputed | USD[0.00] | Yes | |
| 02642590 | | TRX[.000002], USDT[0] | | |
| 02642591 | | FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02642593 | | USD[25.00] | | |
| 02642599 | | BRZ[5000], USD[0.00], USDT[1937.98483878] | | |
| 02642600 | | ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.26], USDT[0], XRP-PERP[0] | | |
| 02642605 | | ATLAS[20.86565304], USD[1.27], USDT[5.31638408] | Yes | |
| 02642626 | | TRX[.000001], USD[0.00] | | |
| 02642632 | | DOT-PERP[0], EGLD-PERP[0], ETH[.000346], ETH-PERP[0], ETHW[.000346], LRC[.7196266], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND[19.996], SAND-PERP[0], USD[12.29] | | |
| 02642635 | Contingent | AKRO[100], ALEPH[25], ALGO-PERP[0], ALICE[5], ALPHA[10], ALPHA-PERP[0], ATLAS[110], ATOM[1], AURY[3], AXS[1], BAT[10], BCH[.001], CHZ[10], CONV[100], CUSDT[270], DENT[14000], DFL[730], ENJ[10], ETH[.001], ETHW[.001], FLM-PERP[0], GALA[220], GT[3], HNT[1], HXRO[20], LUNA2[0.62085022], LUNA2_LOCKED[1.44865053], LUNC[2], MANA[50], REEF[1000], REN[10], SOL[1], SPELL[4000], SRN-PERP[0], SUN[800], SXP[23], TONCOIN[40], UBXT[150], USD[401.09], XRP[.5], XRP-PERP[0] | | |
| 02642640 | | BNB[0], TRX[.000002], USD[0.46], USDT[0] | | |
| 02642641 | | IMX[160.8], USD[0.42] | | |
| 02642655 | | USD[25.00] | | |
| 02642666 | | EUR[0.00], USD[0.00] | | |
| 02642676 | | ATLAS[2459.508], TRX[.000001], USD[1.02], USDT[.009893] | | |
| 02642677 | | USDT[0.00000001] | | |
| 02642680 | | BICO[6.20328362] | | |
| 02642685 | | AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[8.31] | | |
| 02642691 | | BTC[-0.00048750], DYDX[101.1], ETH[0.00091644], ETH-PERP[0], ETHW[0.00091644], USD[0.49], USDT[11.40445073] | | |
| 02642696 | Contingent | AVAX[3.29296474], BTC[0.01155122], EUR[0.00], FTT[6.10398628], LUNA2[2.87670890], LUNA2_LOCKED[6.71232078], LUNC[.00000001], MANA[194.39670684], SAND[79.02420344], SOL[4.05167521], USD[0.00], USDT[0] | | |
| 02642703 | | ATLAS[179.964], NFT (399886952007826273/The Hill by FTX #25339)[1], USD[0.22] | | |
| 02642711 | | GBP[0.00], KIN[1], SOL[97.58497094], TRX[1], USD[0.00] | | |
| 02642712 | | AKRO[240.26867016], BAO[1420489.60547614], DENT[20082.22336558], EUR[0.01], GST[708.48661547], JST[236.10435842], KIN[2424695.44765409], RSR[1846.77278102], SOS[59991601.23081196], SPELL[1702.74805935], STEP[62.59347689], TRX[1], UBXT[827.66302733], USD[0.00] | Yes | |
| 02642717 | | BNB[.00002188], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-4.68], USDT[14.74131239] | | |
| 02642722 | | APT[.475], APT-PERP[0], CAKE-PERP[0], ETH[.00000001], GENE[.02002147], MATIC[0], TRX[.000003], USD[0.00], USDT[0.00202902] | | |
| 02642725 | | ATLAS[140], POLIS[5.39892], USD[0.22] | | |
| 02642729 | | BNB[0], CRO[0] | | |
| 02642734 | | FTT[0.05102076], USD[0.68] | | |
| 02642739 | | USD[0.00], USDT[0] | | |
| 02642740 | | USDT[1.36900000] | | |
| 02642741 | Contingent | AVAX[0], BTC[0], LUNA2[0], LUNA2_LOCKED[0.50702018], MATIC[0], TONCOIN[0], USD[0.01], USDT[0] | | |
| 02642745 | | 0 | | |
| 02642749 | | SOL[.00020121], USD[0.00] | | |
| 02642750 | | BTC[0], BTC-PERP[0], USD[2.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02642752 | Contingent | BTC[.04474181], ETH[0.21804539], ETHW[.08790914], FTM-PERP[0], LTC[.4817815], LUNA2[0.03546741], LUNA2_LOCKED[0.08275730], LUNC[598.62247064], SAND-PERP[0], SLP[218.42507622], SOL[0.111033461], TONCOIN[.2316961], TRX[.000666], USD[0.00], USDT[75.00020148], XRP[14.58488102], XRP-PERP[0] | | |
| 02642753 | | BIT-PERP[0], FTT-PERP[0], TSLA[.0291165], USD[0.00], USDT[0] | | |
| 02642755 | Contingent, Disputed | USD[25.00] | | |
| 02642758 | | USD[0.48], USDT[0] | | |
| 02642769 | | KIN[1], TRX[1], USDT[0] | | |
| 02642770 | | BTC[.0005], ETH[.022], ETHW[.022], FTT[0.03770455], SOL[0.18309435], USD[0.01] | | |
| 02642771 | | FTT[7.89301233], USD[0.00] | | |
| 02642773 | | ATLAS[1009.9164], AXS[.399924], GALA[130], POLIS[30.694167], SOL[2799468], USD[2.11] | | |
| 02642778 | | BTC[.00000108], DOT[.00067125], ETH[.0000279], ETHW[.98674772], FTM[606.98195763], FTT[6.14892157], LINK[33.61564411], LTC[1.24154867], MATIC[428.29759011], SOL[15.5795033], XRP[266.15848605] | Yes | |
| 02642792 | | BTC[0], ETH[0], EUR[0.00], USDT[0] | | |
| 02642806 | | USD[0.00], USDT[0.00000088] | | |
| 02642809 | | ATLAS-PERP[0], SOL[-0.00565527], TRX[.000001], USD[-1131.73], USDT[1246.33013850] | | |
| 02642812 | | ETH[.595], ETH-PERP[0], LOOKS[.50786436], LOOKS-PERP[0], SOL[0], TRX[.000001], USD[0.53], USDT[0], USTC[0] | | |
| 02642818 | | ALCX[.00003], USD[0.00] | | |
| 02642820 | | TONCOIN[.08], USD[0.00] | | |
| 02642822 | | BAO[1], ETH[.00830945], ETHW[.00830945], USD[0.00] | | |
| 02642825 | | POLIS[21.79674], USD[0.75] | | |
| 02642826 | Contingent | LUNA2[0.00425031], LUNA2_LOCKED[0.00991740], USD[0.00], USDT[0], USDT-PERP[0], USTC[.601653], XLM-PERP[0] | | |
| 02642827 | | AUDIO[100], BTC[.0012], SHIB[800000], STARS[1], TONCOIN[10], USD[3.76], USDT[121.55587600] | | |
| 02642828 | | ADA-PERP[0], BTC[.0023], DOT-PERP[0], SHIB[16198056], SOL[.01041004], USD[22.92], VET-PERP[0], XRP[171.96904] | | |
| 02642832 | | ADA-PERP[0], AVAX-PERP[0], DOT[.04100326], FTT[0.02934389], MTA-PERP[0], RAMP-PERP[0], USD[2.13], USDT[0.79850044], XRP[.226285] | | |
| 02642833 | | USD[0.01] | | |
| 02642834 | | AURY[.9992], NEAR-PERP[0], USD[0.00] | | |
| 02642835 | | ATLAS[60.44940837], BTC[0], POLIS[77.91225864], TRX[.000021], USD[0.00], USDT[0] | | |
| 02642839 | | ATLAS[249.95], TRX[.000002], USD[1.44], USDT[0] | | |
| 02642840 | | AKRO[1], ATLAS-PERP[0], BTC[.00001346], CAKE-PERP[0], EGLD-PERP[0], FTT[.01502157], GALA-PERP[0], PRIV-20211231[0], PRIV-PERP[0], PYPL-20211231[0], SHIT-20211231[0], SHIT-PERP[0], SQ-20211231[0], SXP-PERP[0], USD[0.36], USDT[0.35756423] | | |
| 02642842 | | POLIS[11.3], USD[0.00] | | |
| 02642845 | | ATLAS[1110.6379587], POLIS[23.15653898], TRX[.000001], USDT[0] | | |
| 02642847 | | APE[0], COMP[0], GALA[848.20698405], LUNC[0], MATIC[0], SAND[0], SHIB[0], SPA[0], USD[0.00], XRP[0] | | |
| 02642853 | | USD[0.05], USDT[0] | | |
| 02642856 | | IMX[336.068479], MANA[54.98955], MATIC[119.9772], TRX[.000067], UNI[43.2], USD[0.13] | | |
| 02642860 | | BTC[0], GBP[0.00], USD[0.04], USDT[0] | | |
| 02642862 | | SAND[0], USD[0.00] | | |
| 02642867 | Contingent | LUNA2[0.00025149], LUNA2_LOCKED[0.00058682], LUNC[.0008099], MCB[.0020523], TRX[.001554], USD[0.00], USDT[.006], USTC[.0356] | | |
| 02642869 | Contingent, Disputed | TRX[.000001], USD[0.06], USDT[0.00000001] | | |
| 02642875 | | ATLAS[190], USD[0.00] | | |
| 02642881 | | ATLAS[8138.17502233], BAO[8593.80543218], KIN[65899.8583196], USD[0.00] | Yes | |
| 02642883 | | 0 | | |
| 02642884 | | APT[.9988], ETH[.003], FTT[0.02796180], SOL[.006286], USD[0.29], USDT[334.96246625] | | |
| 02642886 | | NFT (331617813147477546/FTX EU - we are here! #215104)[1], NFT (462367275533016473/FTX EU - we are here! #215094)[1], NFT (564083266155541559/FTX EU - we are here! #215075)[1], TRX[.000001], USDT[0.00004210] | | |
| 02642888 | Contingent | BTC[0], GBP[4784.36], LUNA2[1.58505439], LUNA2_LOCKED[3.69846025], USD[0.00], USDT[0], XRP[4430.253] | | |
| 02642900 | | BNB[.0199886], USDT[15.29373945] | | |
| 02642901 | | ATLAS[499.9], USD[1.20] | | |
| 02642909 | | BNB[.1], BTC[.00003418], LTC[1.2106], LTC-0624[0], TRX[.001566], USD[0.66], USDT[1364.98573850] | | |
| 02642911 | | STEP[.02], USD[0.01] | | |
| 02642913 | | USD[0.00], USDT[0.00000001] | | |
| 02642917 | | AKRO[2], BAO[1], DENT[2], FTT[0.00001004], GBP[0.00], GODS[.0057804], GOG[.00230368], KIN[3], MATIC[.00079289], USD[0.00] | Yes | |
| 02642921 | | BTC-PERP[0], CHZ[50], FTT[7.698537], SOL[.7006848], TRX[.000004], USD[17.95], USDT[3.25228199] | | |
| 02642922 | | FTT[1.18126168], USD[0.00], USDT[0.00000015] | | |
| 02642923 | | EUR[0.00], MATIC[0], USD[0.00] | | |
| 02642924 | | AKRO[1], EUR[0.00], SOL[.00013336], TRX[1] | Yes | |
| 02642930 | | ATLAS[155.0268299], AVAX[.00008028], AXS[0.00005990], BAO[2], DENT[2], EUR[0.00], GOG[.00207099], KIN[2], SOL[.00008093], TRX[1], USD[0.01] | Yes | |
| 02642937 | | BTC[0.00749857], USD[9.50], USDT[0.38416622] | | |
| 02642938 | | IMX[7.2], USD[0.30], USDT[.003278] | | |
| 02642939 | | USDT[4.63468775] | | |
| 02642941 | | FTT[2.67317216], USD[0.09] | | |
| 02642942 | | IMX[84.2], USD[0.08], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02642945 | | ATLAS[144.04612504], BAO[1], USD[0.02] | Yes | |
| 02642949 | | BTC[.0007], ETH[.009], ETHW[.009], TRX[.000001], USD[0.32], USDT[0] | | |
| 02642951 | | ATLAS[3129.374], USD[2.04] | | |
| 02642962 | | USD[0.00], USDT[0] | | |
| 02642964 | | ATLAS[690], TRX[.000001], USD[0.84], USDT[0.77507990] | | |
| 02642966 | | ATLAS[8.788], IMX[154.39248], MATIC[9.964], TRX[.000004], USD[0.01] | | |
| 02642968 | | ETHW[.0089982], USD[112.68] | | |
| 02642971 | | BTC[.02148821], EUR[0.00] | | |
| 02642973 | | USD[0.01], USDT[1.04959605] | | |
| 02642974 | | 0 | | |
| 02642981 | | ADA-PERP[0], BTC[.00004428], BTC-PERP[0], SHIB-PERP[0], USD[0.36] | | |
| 02642982 | | FTT[.09984], USD[0.00], USDT[7.47334202] | | |
| 02642986 | | ETH[.00971926], ETHW[0.00959604] | Yes | |
| 02642991 | | FTM[8], GBP[0.00], RUNE[37.71270142], USD[3.28] | | |
| 02642995 | | BTC[0], USD[6.17], USDT[0.00000001] | | |
| 02642996 | | ETH[.003], ETHW[.003], USD[0.00] | | |
| 02642999 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02643000 | Contingent | BAO[10], DENT[1], DOGE[1], KIN[15], LRC[0], LUNA2[0.00002784], LUNA2_LOCKED[0.00006496], LUNC[6.06298054], RSR[2], TRX[4], UBXT[4], USD[0.00] | | |
| 02643001 | Contingent | BTC[0], EUR[0.00], LUNA2[0.22731509], LUNA2_LOCKED[0.53040188], LUNC[49498.34], SOL[4.12956870], USD[0.25] | | |
| 02643004 | | BTC-20211231[0], DOT-20211231[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02643007 | | ADA-PERP[0], ATOM-PERP[0], AVAX-20211231[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], USD[0.10], USDT[0.44046651] | | |
| 02643011 | | BAO-PERP[0], FTT[0.07080711], GALA-PERP[0], IMX[.2], KSHIB-PERP[0], MANA-PERP[0], STORJ-PERP[0], USD[0.16], USDT[0] | | |
| 02643014 | | CREAM-PERP[0], GALA[10], LUNC-PERP[0], ONE-PERP[0], USD[0.68], VET-PERP[0], ZIL-PERP[0] | | |
| 02643017 | | AUDIO[21.99604], BTC[0], BTC-PERP[0], CHZ[119.9784], DENT[399.928], DOT[.699874], ETH[0], MANA[13.99748], QI[349.937], SAND[5.99892], USD[0.59], USDT[0.00000175] | | |
| 02643020 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[86.92], XRP[11.22786419], XRP-PERP[0], YFI-PERP[0] | | |
| 02643021 | | BTC[0.00076616], BTC-PERP[0], CHF[0.00], ETH-PERP[0], SOL[5.39144231], SOL-PERP[0], USD[0.96], USDT[0.00004109] | | USD[0.95] |
| 02643022 | | USD[0.00], USDT[0] | | |
| 02643024 | | ALCX-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0], ETH-PERP[0], GALA-PERP[0], RNDR-PERP[0], SPELL-PERP[0], USD[0.02], USDT[1.63889869] | | |
| 02643028 | | EUR[0.00], FTT[20.00000004], USDT[0.64939047] | | |
| 02643031 | | BNB[-0.00000001], BRZ[0.00920401] | | |
| 02643034 | | BTC[.00044026] | | |
| 02643037 | | BAO[3], GBP[0.00], USD[0.00] | Yes | |
| 02643048 | | TRX[.000001], USD[2.43], USDT[0] | | |
| 02643050 | | BTC[0.00699861], HNT[0.00325782] | | |
| 02643052 | | ATLAS-PERP[0], ETH[0], USD[0.01] | | |
| 02643053 | | BTC[0], FTT[0.09898790], SOL[2.23865383], USD[2.94], USDT[0] | | |
| 02643054 | | EUR[13.23] | | |
| 02643057 | | BTC[.000153] | | |
| 02643059 | | FTT[.01930626], SAND[0], USD[0.00] | | |
| 02643060 | | FTM[920], GBP[0.60], IMX[265.5], USD[0.38] | | |
| 02643068 | | USD[25.00] | | |
| 02643074 | | USD[0.00] | | |
| 02643075 | | BTC[.00008], BTC-PERP[0], TRX[.000003], USD[0.59], USDT[0] | | |
| 02643080 | | CRO[28.63157541], TRX[.000008], USD[0.00], USDT[1.49566390] | | |
| 02643082 | | BRZ[0.31912890], TRX[.950238], USD[0.00], USDT[0.37145717] | | |
| 02643085 | | ATLAS[322.59071198], USDT[0] | | |
| 02643086 | | CHZ[4819.3592], ENJ[856.84574], EUR[239.80], GALA[3700], IOTA-PERP[1795], LUNC-PERP[0], SAND[388.92998], USD[-247.46], USDT[0] | | |
| 02643088 | Contingent | FTM[368.97169], FTT[14.4], LUNA2[0.96237935], LUNA2_LOCKED[2.24555182], LUNC[209560.13], MANA[244.9928123], NEAR-PERP[0], SAND[117], USD[282.62], USDT[100.14] | | |
| 02643091 | Contingent | ALTBULL[7.11868778], ATOMBULL[.46640], ATOM-PERP[0], AURY[15.9970113], BTC[0.00009979], BULL[0.04541300], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[19.9868118], EGLD-PERP[0], ETHBULL[0.20677146], ETH-PERP[0], FTT[28.59972355], GRTBULL[12605.4143497], GST[.05000056], GST-PERP[0], LINKBULL[2262.8558071], LUNA2[0.04001384], LUNA2_LOCKED[0.09336564], LUNC[8713.1], LUNC-PERP[0], MATIC[9], SOL-PERP[0], SRM[44.73604839], SRM_LOCKED[.63337121], SRM-PERP[0], THETABULL[177], USD[1190.26], USDT[0.38354478], USTC-PERP[0], VETBULL[2227.8258403], WAXL[20] | | |
| 02643094 | | ATLAS[270], USD[0.15] | | |
| 02643095 | | AKRO[1], EUR[0.00], KIN[1] | | |
| 02643097 | | BTC[.0323], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], EUR[0.00], USD[0.00], USDT[1.53026790] | | |
| 02643098 | | 1INCH[1247.35234789], FTT[25.56770915], MSOL[.00065156], SOL[.6], USD[1.88], USDT[0] | | |
| 02643100 | | BTC[.00013704], EUR[2.36], EURT[203], FTT[31.99392], FTT-PERP[0], USD[187.45], USDT[31] | | |
| 02643102 | | USD[0.88], USDT[.008793] | | |
| 02643103 | | BTC[0], MOB[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02643106 | | BTC[0], USD[0.00], USDT[5.73858265] | | USDT[.78561353] |
| 02643109 | | FTT[0.01336074], USDT[0] | | |
| 02643116 | | ATLAS[5.8191689], TRX[.000001], USD[0.00], USDT[0] | | |
| 02643117 | | USD[0.00] | | |
| 02643119 | | AKRO[3], ATLAS[993.89125687], BAO[4], BTC[.0477719], CEL[20.00077529], EUR[500.00], FRONT[1], FTM[99.47777977], FTT[3.12464583], GALA[223.23913601], GRT[98.44620213], IMX[21.23577525], KIN[5], REN[199.65177658], RSR[1], SOL[1.00212698], STMX[4613.19086569], TRX[2] | | |
| 02643122 | | 0 | | |
| 02643128 | | FTT[0.07430765], IMX[151.687886], USD[0.03], USDT[0] | | |
| 02643133 | | BTC-PERP[-0.004], USD[274.79], USDT[13.95555211] | | |
| 02643139 | | USD[0.01] | | |
| 02643152 | | USD[0.00] | | |
| 02643155 | | ATLAS[2909.998], TRX[.000066], USD[0.27], USDT[0] | | |
| 02643156 | | BTC[0.00007706], HNT[.09496], USD[3.17], USDT[1.66806958] | | |
| 02643162 | | FTT[1], USDT[1.2579044] | | |
| 02643165 | | BAO[999.81], TRX[11], USD[0.06] | | |
| 02643173 | | USD[0.00], USDT[0.00000001] | | |
| 02643176 | | ATLAS[523.24738569], IMX[18.92608593], USD[0.01] | | |
| 02643188 | Contingent, Disputed | USD[25.00] | | |
| 02643195 | | ATLAS[164.03952981], USD[0.00] | Yes | |
| 02643204 | | DENT-PERP[1], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 02643206 | | BAO[0], ETH[0], KIN[0], NFT (316184258862086279/Hair #9)[1], NFT (430825212358726924/Hair #12)[1], NFT (523998251159774904/i dropped an egg...)[1], NFT (527947312399930005/Drink #6)[1], RAY[0], SAND[0], SHIB[0], SOL[.00000001], USD[-13.87], XRP[54.01841905] | | |
| 02643207 | | APE[48.80240534], APE-PERP[0], CRV-PERP[0], DOGE[0], EUR[0.00], GMT[0], GOG[368.19950467], GST[.0900206], GST-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL[0.32000000], USD[0.14], USDT[0] | | |
| 02643208 | | DOGE[98.08], ETHW[.53427984] | | |
| 02643211 | | BNB[0], BRZ[0], BTC[0], ETH[0], TRX[0], USD[0.00] | | |
| 02643216 | | AKRO[1], ARS[1.38], KIN[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 02643219 | | USD[0.00] | | |
| 02643221 | | SOL[0] | | |
| 02643224 | | ATLAS[0.03198808], AUD[0.00], DENT[1], KIN[1], TRX[1] | Yes | |
| 02643232 | | USD[0.00], XRP[245.14134564] | | |
| 02643235 | | BRZ[0], BTC[0.00012206], ETH[0], USD[2.16] | | |
| 02643238 | | BEAR[0], BTC[0], BTC-PERP[0], BULL[10.81576642], USD[0.00], USDT[0.00000011] | | |
| 02643240 | | TRX[.000008], USDT[.2] | | |
| 02643244 | | BTC[.01044183], USD[6.48] | Yes | |
| 02643245 | | BNB[.00000001], BTC[0], TRX[.000001], USDT[0.00002853] | | |
| 02643246 | | USD[0.11] | | |
| 02643251 | | FTT[38.4], USDT[3.15899264] | | |
| 02643258 | | BNB[.759848], USD[0.00], USDT[.94624] | | |
| 02643266 | | FTT[0.00002959], STEP[97.2], USD[0.01] | | |
| 02643269 | | USD[25.00] | | |
| 02643271 | Contingent, Disputed | USD[25.00] | | |
| 02643272 | | NFT (458193053155887986/FTX AU - we are here! #60762)[1] | | |
| 02643277 | | NFT (374586069669547465/FTX EU - we are here! #70935)[1], NFT (460956694176083122/FTX EU - we are here! #71067)[1], NFT (549336667281838271/FTX EU - we are here! #70798)[1], USDT[0.32860043] | | |
| 02643282 | | FTT[.2241285], SOL[.099982], USD[0.00], USDT[2.49790848] | | |
| 02643284 | | ATOM[0, AVAX[0.00000001], BNB[0], DOGE[0], ETH[0], LTC[0], MATIC[0.00000001], SOL[0], SOL-PERP[0], TRX[0.00000800], USD[0.00], USDT[0], XRP[0] | | |
| 02643285 | Contingent | ATLAS[7358.9607], POLIS[10.9], SRM[2.00443159], SRM_LOCKED[.00433481], USD[0.01] | | |
| 02643290 | | USD[0.00] | | |
| 02643293 | Contingent, Disputed | ALPHA-PERP[0], AVAX[.00892375], BIT-PERP[0], BNB-PERP[0], BTC[0.00000127], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], TONCOIN[.068], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00163013] | | |
| 02643297 | | ATLAS[1819.8452], TRX[.000001], USD[1.23], USDT[0.00045101] | | |
| 02643303 | | CEL-PERP[0], USD[0.01] | | |
| 02643310 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP[.73579655], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.34499452], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.0784], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02643317 | | MTA-PERP[0], USD[0.26], USDT[.00003815] | | |
| 02643320 | | TRX[.000001], USD[0.11] | | |
| 02643321 | | ATLAS[30610], ATLAS-PERP[0], ETH[.0002883], ETHW[.0002883], FTM[.81], USD[371.54] | | |
| 02643327 | | ATLAS[8230], BTC[0], ETH[.05643817], ETHW[.05643817], USD[-47.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02643328 | | CRO[190], LRC[29], SOL[.5899164], TRX[.000004], USD[1.46], USDT[0.00000001] | | |
| 02643329 | | ATLAS[569.8917], ENS-PERP[0], SAND-PERP[0], USD[0.23], USDT[0] | | |
| 02643331 | | LTC[.179964], USD[0.25], XRP[49.99] | | |
| 02643338 | | BAO[4], DENT[1], EUR[0.00], KIN[6] | | |
| 02643353 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LTC[.00705569], LUNC-PERP[0], SAND-PERP[0], TRX[3677.30137], TRX-PERP[0], USD[-9.50], USDT[6.00402709], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02643354 | | USD[0.01] | | |
| 02643368 | | BAO[1], DENT[1], EUR[0.00], KIN[1], TRX[1] | | |
| 02643371 | | POLIS[61.0178253], TRX[.000002], USDT[0.00000002] | | |
| 02643373 | | ATLAS[0], AURY[0], GALA[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 02643381 | | ADA-PERP[19], BTTPRE-PERP[0], CHZ[80], SHIB[700000], SOL[.12], USD[3.03] | | |
| 02643384 | | ATLAS[00], FTT[1], IMX[6.1], POLIS[5.756508], USD[0.59] | | |
| 02643386 | | BTC[0], GMT[0], KIN[1], NFT (392041459861114931/Official Solana NFT)[1], SOL[0], TRX[.000029], USD[0.00], USDT[3.39559739] | Yes | |
| 02643390 | | EUR[894.73], USD[-0.14], USDT[0.00000001], VETBULL[3846175.46986] | | |
| 02643397 | | ATLAS[4550] | | |
| 02643401 | | USD[25.00] | | |
| 02643403 | | ATLAS[185.88290848], USDT[0] | | |
| 02643406 | | AKRO[2], BAO[1], BAT[1], CRO[316.97153306], DENT[1], GBP[0.00], KIN[3], MATIC[1], RSR[1], TOMO[2], TRX[3], UBXT[4], USD[0.00], USDT[0] | | |
| 02643416 | | ATLAS[1509.698], TRX[.000001], USD[1.16], USDT[0], WRX[699.31] | | |
| 02643423 | | BNB[-0.04475570], ETH-PERP[0], USD[52.11] | | |
| 02643424 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[480], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.65] | | |
| 02643425 | | POLIS[2.8], USD[0.47] | | |
| 02643440 | | NFT (431455460054308987/The Hill by FTX #21395)[1] | | |
| 02643441 | | ATLAS[789.902], POLIS[12.99844], USD[0.10], USDT[0] | | |
| 02643442 | | BAO[3], EUR[0.00], KIN[1], MATIC[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02643444 | | ATLAS[137257.68], TRX[.000001], USD[0.77], USDT[.001] | | |
| 02643448 | | USDT[0] | | |
| 02643451 | | BADGER[6.68749673], BAO[3], DENT[1], GBP[0.00], KIN[1], RUNE[11.94723006] | Yes | |
| 02643452 | | BAO[123783.40590183], FTT[5.52037046], KIN[2], USD[0.00] | Yes | |
| 02643454 | | CRO[15.35981585], ETH[.01388016], ETHW[.01388016], USD[0.39], USDT[15.75318373] | | |
| 02643456 | | ATLAS[1059.7986], USD[0.82] | | |
| 02643464 | | DENT[1], SOL[.06514417], USD[0.00] | Yes | |
| 02643466 | | BTC[.0008347] | | |
| 02643480 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RVN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000009], UNI-PERP[0], USD[10.99], USDT[0.00280907], VET-PERP[0], XMR-PERP[0] | | |
| 02643481 | | CHZ[10], POLIS[2.199772], SHIB[100000], USD[10.13] | | |
| 02643482 | | LUNC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02643485 | | EUR[0.00], USD[0.31], USDT[0.46425548] | | |
| 02643486 | | BTC[0], CEL-PERP[0], ETH[.00039286], ETHW[.00039286], EUR[0.00], STETH[0], USD[0.00], USDT[0] | | |
| 02643487 | | TRX[.330001], USD[0.78] | | |
| 02643500 | | AKRO[3477.81502834], AURY[.00009603], DOT[4.31065502], GALA[0.00002851], HNT[15.11669820], LRC[.00000009], MANA[16.19469327], MATIC[197.20314869], RSR[.02131635], SAND[9.1232321], SOL[3.54204216], USD[0.00], XRP[247.02032101] | Yes | |
| 02643504 | | DOGE-2021123110], USD[9.05] | | USD[9.01] |
| 02643508 | Contingent | ATOM[4.9945], ATOM-PERP[0], AVAX-PERP[0], DOT[4.9], FTT[2.042197], LUNA2[0.92660525], LUNA2_LOCKED[2.16207893], LUNC[0], LUNC-PERP[0], ONE-PERP[0], RNDR[13.39600588], SOL[4.00532608], SOL-PERP[0], STARS[0], USD[3.46], USDT[0.03785673], XRP-PERP[0] | | |
| 02643514 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATOM-0325[0], AUDIO-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.03], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02643523 | | BOBA[.05455316], USD[2.61], XPLA[179.983] | | |
| 02643527 | | AKRO[1], DFL[1710.44092612], POLIS[66.40347323], STARS[101.03664430], TRX[1], UBXT[1] | Yes | |
| 02643528 | | ATLAS[105.1771492?], BAO[1], BOBA[1.00334171], KIN[1], OMG[1.04861768], USD[0.00] | Yes | |
| 02643534 | | ATLAS[5820.25053149], BAO[1], KIN[1], USD[0.02] | Yes | |
| 02643539 | | POLIS[48.4], USD[0.45] | | |
| 02643545 | | ETH[0.15600000], ETHW[0.15600000], USD[3.09] | | |
| 02643549 | | USD[0.88] | | |
| 02643553 | | NFT (308315607777602926/FTX EU - we are here! #71591)[1], NFT (471386601191624339/The Hill by FTX #20444)[1], NFT (476500967608126892/FTX EU - we are here! #71442)[1], NFT (551219137954128678/FTX EU - we are here! #71528)[1], NFT (568927492085650042/FTX Crypto Cup 2022 Key #12978)[1] | Yes | |
| 02643554 | | POLIS[10.498005], TRX[.000005], USD[0.96] | | |
| 02643556 | | 0 | | |
| 02643561 | | TRX[.000001], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02643567 | | FTT[.098596], USD[43.07] | | |
| 02643568 | | AKRO[1], GBP[0.00], USD[0.00] | | |
| 02643574 | | ETH-PERP[0], USD[0.00] | | |
| 02643578 | | ATLAS[.56065674], BTC[.00000212] | Yes | |
| 02643579 | | BNB[0], SOL[0] | | |
| 02643580 | | AVAX[4.07243633], DOGE[210.67437922], ETH[.0253181], ETHW[.0253181], SHIB[18966443.22360904], SOL[2.35642879], USD[0.00], XRP[22] | | |
| 02643581 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00037283], LUNA2_LOCKED[0.00086993], LUNC[81.184572], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RON-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02643585 | | CAKE-PERP[0], USD[0.14], USDT[.003556] | | |
| 02643586 | | CRO[1619.203767], ETH[0], FTM[.4073774], LINK[.038723], MNGO[9.0044], SAND[276.6602589], USD[2.82], USDT[4.85082994], XRP[.135] | | |
| 02643588 | | TRX[.000001], USD[2.65] | | |
| 02643594 | | AAVE-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-0325[0], TRX-PERP[0], USD[0.01], USDT[0.05872339], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02643597 | | ATLAS[320], TRX[.000001], USD[1.01] | | |
| 02643603 | | USD[0.01] | | |
| 02643607 | | STEP-PERP[0], USD[0.00], USDT[0] | | |
| 02643609 | | STEP[15], USD[0.06], USDT[0] | | |
| 02643611 | | BF_POINT[300], BOBA[14002.78668534], BTC[0.00000789], OMG[0.44664617], USD[84.30], USDT[0.00000001] | | BTC[.000007], OMG[.439729] |
| 02643613 | | USD[108.39] | Yes | |
| 02643624 | | TRX[.000777], USDT[.34145526] | | |
| 02643625 | | ATLAS[380], TRX[.000001], USD[1.06], USDT[0] | | |
| 02643634 | Contingent | BTC[.00662098], CEL[0], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[1.75149911], USD[0.00], USDT[0.00010837] | | |
| 02643635 | Contingent, Disputed | EUR[0.07] | | |
| 02643643 | | TONCOIN[.06], USD[0.01], USDT[0.00069825] | | |
| 02643649 | Contingent | APE[0], AVAX[26.69436415], BTC[0], CHR[0], ETH[0], FTM[0], FTT[0], GALFAN[0], HUM-PERP[0], LUNA2[8.56725227], LUNA2_LOCKED[19.99025531], LUNC[1865537.22], USD[0.92], USDT[0] | | |
| 02643655 | | TRX[.001555], USDT[.2765145] | | |
| 02643656 | | AVAX-PERP[0], BTC-PERP[0], BULL[0.00000829], CHZ-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETHBULL[0.00798095], EUR[1.00], FTT-PERP[0], GALA-PERP[0], LTCBULL[.72529], MANA-PERP[0], USD[0.11], USDT[0], XRPBULL[9.2327] | | |
| 02643662 | | ATLAS[800], POLIS[66.9], USD[0.16], USDT[0] | | |
| 02643663 | | AKRO[2], BAO[4], BTC[.00000034], DENT[1], KIN[3], MATH[1], RSR[1], TRX[4], USD[745.68], USDT[0.00002174] | Yes | |
| 02643664 | | EUR[500.00], USD[74.21] | | |
| 02643665 | | ATLAS[0] | | |
| 02643666 | | ATLAS[0], ETH[.07162709], ETHW[.07162709], GOG[0], POLIS[0], USD[0.00] | | |
| 02643667 | | USDT[46.2809813] | | |
| 02643668 | | ATLAS[7833.87947246], BAO[191601.6364127], EUR[0.00], KIN[1], RSR[1] | Yes | |
| 02643672 | | USD[42.29] | | |
| 02643682 | | FTT[2.00301745], GBP[0.00], USDT[0] | | |
| 02643688 | | USD[0.26] | | |
| 02643689 | | USD[0.01] | | |
| 02643692 | | BTC[.00286591], BTC-PERP[0], ETH[.0633408], ETH-PERP[0], ETHW[.0633408], USD[-45.23] | | |
| 02643697 | | ALGOBULL[12720000], EUR[0.00], USD[0.04], XTZBULL[573] | | |
| 02643698 | | ATLAS[2059.791], FTT[1], GENE[1.19943], GOG[80], HNT[1.19962], JOE[0], POLIS[31.198119], TRX[.000001], USD[0.09], USDT[0.00116729] | | |
| 02643700 | | CRO[0], FTT[0], GALA[0], HT[0], LEO[0], LINK[0], USD[0.00], USDT[0] | | |
| 02643701 | | MCB[3.82], TRX[.000001], USD[24.99], USDT[0.00225347] | | |
| 02643703 | | PAXG[.0004], USD[0.18] | | |
| 02643704 | | ATLAS[20212.07884863], USDT[0] | | |
| 02643716 | Contingent | AVAX[0], BNB[0], BOBA[0.0000119], BTC[0], DOT[0], ETH[0], LTC[0], LUNA2[0.00680670], LUNA2_LOCKED[0.01588230], LUNC[.0022052], MATIC[0], SOL[0], TRX[0.95498650], USD[0.00], USDT[0], USTC[0.96352] | | |
| 02643721 | | BTC[.00941948], ETH[.11846033], ETHW[.11846033], EUR[0.00], SOL[2.52206602] | | |
| 02643722 | | LTC[.00105281], STEP[835.43288], USD[0.73] | | |
| 02643724 | | LOOKS[.02443449], RAY-PERP[0], SOL[0.00265794], TRX[.001574], USD[0.00], USDT[0] | | |
| 02643726 | | KIN[40143.47063078], USD[0.00], XRP[.0313291] | Yes | |
| 02643727 | | ATLAS-PERP[100], BTC-PERP[0], CAKE-PERP[2.4], CHZ[10], EUR[30.00], FTT[8.80399332], FTT-PERP[0], SOL-PERP[0], USD[-18.60], USDT[98.25861647] | | |

FTX Trading Ltd.

Unliquidated, Schedule F-41 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02643732 | Contingent | BCH[0.00087978], BTC[0.07534214], DOGE[.17987806], ETH[.00984406], ETHW[.00984406], LUNA2[12.53469883], LUNA2_LOCKED[29.24763061], LUNC[2587673.42259984], TRX[.003053], USD[0.00], USDT[0.705763364] | | |
| 02643734 | | ALGO[.34696], ETH[.00047656], MATIC[.00568], NEAR[.09811], SUN[.00042728], TONCOIN[.00407254], TRX[.46707], USD[1.05], USDT[1294.54279480] | | |
| 02643738 | Contingent | ALGO[299.94], AVAX[12.30445814], BNB[2.51551935], BTC[.2489502], BTC-PERP[.0208], CHZ[2199.56], CRO[4369.126], ETH[4.389122], ETH-PERP[0], ETHW[.000442], FTM[503.60646598], LUNA2.32775592], LUNA2_LOCKED[5.43143048], LUNC[14.72961222], MATIC[399.98], SHIB[126134161.04193533], SOL[56.87372678], SOL-PERP[0], USD[663.98] | FTM[250.9096] | |
| 02643742 | | ATLAS[1654.00843428], AURY[15.37894571], EUR[0.00], TRU[1], UBXT[1] | Yes | |
| 02643746 | | USD[0.00] | | |
| 02643759 | | POLIS[9.38508921] | | |
| 02643761 | | ATLAS[710.96778342], EUR[0.00] | Yes | |
| 02643763 | | EUR[0.00], SOL[1.52720504] | | |
| 02643764 | | ADA-PERP[0], BTC[.00000657], ETH-PERP[0], HBAR-PERP[0], KIN-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[0.17], XRP-PERP[0] | | |
| 02643765 | | EUR[2.14] | Yes | |
| 02643766 | | FTT[0] | | |
| 02643767 | | ATLAS[0], BNB[0.02209617], BTC[0.00001780], CAD[0.00], ETH[0], GBP[0.00], SOL[0.00045179], TRX[12.94599801], USD[0.00] | Yes | |
| 02643772 | | BAO[5], BF_POINT[200], EUR[0.00], KIN[2], RSR[1], UBXT[1] | Yes | |
| 02643778 | | 1INCH[4.23974757], CRO[15101.02872655], FTM-PERP[0], SAND[1480.97476652], USD[5.31], USDT[0.00000001] | | |
| 02643782 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02643785 | | ATLAS[769.8537], USD[0.79], USDT[0] | | |
| 02643787 | | STEP[4051.576313], USD[2.08], USDT[0] | | |
| 02643794 | | BAO[1], KIN[1], SHIB[2510406.29897834], TRX[.000001], USD[1.47], USDT[0] | Yes | |
| 02643799 | | USD[0.00], USDT[0.00002239] | | |
| 02643800 | Contingent | AVAX[3.4], BTC[0.00919821], ETH[0.00000001], ETHW[.00000001], EUR[0.00], FTT[15.0980996], LUNA2[0.49978443], LUNA2_LOCKED[1.16616367], LUNC[1.61], SOL[1.12], USD[0.16], XRP[192] | | |
| 02643801 | | BTC[0.09620760], USD[7.61] | | |
| 02643808 | Contingent | BTC[0.00000086], ETH[0], ETHW[0.82913759], EUR[0.00], LUNA2[0.00007441], LUNA2_LOCKED[0.00017362], MATIC[1.00042927], USD[0.00], USDT[0.00000001], USTC[0.01053335] | Yes | |
| 02643814 | | ETH[.459329], ETH-PERP[0], ETHW[.459329], USD[1769.35] | | |
| 02643815 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[-0.00001137], ONE-PERP[0], USD[0.92] | | |
| 02643822 | | FTT[0.00133021], TRX[.000001], USD[7.68], USDT[0] | | |
| 02643825 | | BTC-PERP[0], ETH-PERP[0], USD[99.52], USDT[0] | | |
| 02643828 | | ATLAS[335.66344154], TRX[.000001], USDT[0] | | |
| 02643829 | | FTT[3.60562029], SOL[0.40487058] | | |
| 02643834 | | NFT (502946510220951108/The Hill by FTX #27844)[1] | | |
| 02643839 | | BTC[.03891274], EUR[0.00], USD[0.01], XRP[295.67722265] | | |
| 02643841 | | FTT[0.00104186] | | |
| 02643843 | | NFT (484730992126021038/FTX EU - we are here! #230414)[1], NFT (544350541779377686/FTX EU - we are here! #230487)[1], NFT (555610237239978175/FTX EU - we are here! #230342)[1], USD[46091117] | | |
| 02643853 | | SOL[2.3795478], TRX[.000001], USD[0.00], USDT[.46091117] | | |
| 02643865 | | ATLAS[557.12404271], AURY[.26989892], GOG[0], POLIS[9.32929940], SPELL[13751.07471713], USD[0.00] | | |
| 02643869 | Contingent | BNB[.0088009], LUNA2[1.11935923], LUNA2_LOCKED[2.61183820], LUNC[243742.8293547], SOL[.00418518], TRX[.000777], USD[5.68], USDT[0] | | |
| 02643874 | | ETHW[8.1619874] | Yes | |
| 02643877 | | LTC[.0296546], USDT[9.00000346] | | |
| 02643878 | | CREAM-PERP[0], CRO-PERP[0], DOGE[0], EDEN-PERP[0], ENS-PERP[0], EUR[0.00], GALA-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 02643884 | | AKRO[1], BAO[2], BTC[0.00395563], BTC-PERP[0], CRO[2000], ETH[.05006363], ETH-PERP[0], ETHW[.06554282], EUR[0.00], FTT-PERP[0], GALA[800], GMX[2], KIN[1], LINK[15.07809697], NEAR[20], SOL[3], SOL-PERP[0], USD[0.00], USDT[2.19], XRP[399.10051575] | | |
| 02643885 | | USD[0.00] | | |
| 02643888 | | BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], ENJ-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[-1.07], USDT[380.90647976], XRP-PERP[0] | | |
| 02643890 | | FTT[.00935171], NFT (318443059727003303/FTX Crypto Cup 2022 Key #22848)[1], NFT (506369504381403160/The Hill by FTX #43538)[1], USD[0.61], USDT[0] | | |
| 02643905 | | BAO[2], BAT[1], BF_POINT[400], KIN[4], RUNE[0], UBXT[2], USD[202.35], USDT[0.00001281] | Yes | |
| 02643909 | | STEP[165.3], USD[0.00] | | |
| 02643909 | | ETH[.05350155], ETH-PERP[-0.053], ETHW[0.05350155], USD[112.45] | | |
| 02643913 | | FTT[0] | | |
| 02643914 | | ASDBULL[65.6], SXPBULL[17290], USD[0.17], ZECBULL[135] | | |
| 02643917 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.0010275], USD[0.00], USDT[0] | | |
| 02643921 | | BAO[1], DENT[1], USD[0.00] | | |
| 02643922 | | FTT[0.03424650], IMX[92.4], USD[0.05] | | |
| 02643929 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[.00000062], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVX-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB[0], PROM-PERP[0], RAY[89.86297435], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.80], USDT[2.19], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02643930 | | USD[25.00] | | |
| 02643934 | | BTC[.00430452], DENT[1], ETH[.05842852], ETHW[.05770295], KIN[1], USD[0.01] | Yes | |
| 02643942 | | ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.01014299], BTC-PERP[0], GALA-PERP[0], LRC-PERP[0], MTA-PERP[0], USD[298.33] | | |
| 02643944 | | BTC[.00009636], EUR[0.00], GBP[11.04], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02643945 | Contingent | ATLAS[450], LUNA2[0.42011607], LUNA2_LOCKED[0.98027084], TRX[.000003], USD[0.22], USDT[0.00000137] | | |
| 02643947 | | BAO[1], DOGE[19.25917954], KIN[16211.89641014], SHIB[790131.57773215], TRX[9.21327448], USD[1.00] | Yes | |
| 02643950 | | ATLAS[311.74308112], BAO[1], USDT[0] | Yes | |
| 02643953 | Contingent | AUD[0.36], BTC[0.00588546], BTC-PERP[0], ETH[0.13900000], ETHW[0.13900000], LUNA2[0.58768499], LUNA2_LOCKED[1.37126498], LUNC[1.89316189], SOL[3.52000000], STARS[0], USD[2.61], USDT[0] | | |
| 02643955 | | ATLAS[6918.6852], EUR[0.38], SAND[60.98841], SOL[3.99924], USD[13.65], USDT[.006] | | |
| 02643957 | | BNB[.01032883], SOL[-0.02347897], USD[0.00], USDT[1.83725284] | | |
| 02643960 | | LTC[.499], SHIB[2498062], USD[3.57] | | |
| 02643967 | | AVAX-PERP[0], GALA[570], USD[0.00], USDT[.00149993] | | |
| 02643980 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.14], USDT[0.00000001], VET-PERP[0], WAVES-0624[0] | | |
| 02643986 | | ATLAS[53427], USD[1.06], USDT[0.00000001] | | |
| 02643987 | Contingent | AAVE[.56397742], AXS[1.30754891], BNB[0], CRV[0], ETH[0.02354258], ETHW[0.02354258], LUNA2[0.32202002], LUNA2_LOCKED[0.75138006], LUNC[1.03735173], SAND[8.30525418], USD[0.00], USDT[34.64466186], WAVES[.56754764] | | |
| 02643993 | | APE[55.79239024], BAO[4], CONV[83036.08331731], DENT[3], KIN[2], RAY[.00968366], STEP[.30925265], USD[0.00], USDT[0] | Yes | |
| 02644002 | | ATLAS[60], KIN[100000], USD[0.96] | | |
| 02644007 | | EUR[0.00], SOL[14.8851747], USD[0.92], XRP[2769.77472496] | | XRP[2730.257227] |
| 02644010 | | TRX[.003114], USD[0.02], USDT[.11770613] | | |
| 02644011 | | ATLAS[1909.9069], USD[1.11], USDT[0] | | |
| 02644020 | | EUR[0.00], FTT[19.996454], HNT[34.993889], MATIC[449.92143], SOL[13.53763051], USD[587.21], USDT[2.31823276] | | |
| 02644033 | Contingent | BTC-PERP[0], DOGE-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.00546995], LUNC-PERP[0], NEAR-PERP[0], SOL[556.21968001], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-0.02], WAVES-0624[0], WAVES-PERP[0], WRX[0], XRP[.000001] | | |
| 02644035 | | AKRO[7], AUDIO[.00021912], AVAX[.00151991], BAO[9], BNB[8.41923295], CHZ[1], DENT[9], ETH[.00005148], ETHW[.00005148], FIDA[.00013695], FTM[69.68406231], GRT[2], KIN[4], MATIC[.00021912], RSR[3], TRU[3], TRX[2], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02644036 | | AVAX-PERP[0], BTC-PERP[0], FTT[0.0005775], RAY[28.10004982], USD[32.22] | | |
| 02644037 | | STEP[406.122822], USD[0.38] | | |
| 02644046 | | ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.09571881], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.05856489], ETH-PERP[0], ETHW[.05856489], FTT-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL[4.7626103], SOL-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], USD[30.46], USDT[0.49415603], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02644051 | | ATLAS[14457.2526], USD[3.06] | | |
| 02644054 | | POLIS[17.896778], USD[0.72] | | |
| 02644059 | | FTT[0.03884282], USDT[0.39412733] | | |
| 02644062 | | ATLAS[9084.36938693], DOGE[.5], TRX[.000001], USD[0.00], USDT[0] | | |
| 02644069 | | AKRO[72.5076662], BAO[3249.91502789], BTC[.00000002], CRO[.0009084], DENT[1], EUR[0.00], KIN[6], MANA[.00024734], SAND[.00010382], UBXT[76.00263659], USD[0.00] | Yes | |
| 02644074 | | ATLAS[949.34813351], BAO[1], CRO[120.51538999], DENT[2], KIN[1], POLIS[26.56699022], TRX[2.000027], UBXT[1], USDT[0] | | |
| 02644076 | | ATLAS[165.51491048], POLIS[265], USD[0.00] | | |
| 02644080 | Contingent | ADA-PERP[0], ALICE[0], APE-PERP[0], APT[0.05305958], BTC[0], BTT-PERP[0], CRO[0], DENT[699.8642], ETH-0325[0], FTT[5.90678761], FTT-PERP[0], HOT-PERP[0], LUNC-PERP[0], REEF[220], RUNE-PERP[0], SLP-PERP[0], SOL[103.10839520], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[38.46977730], SRM_LOCKED[.56915232], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[-0.22], VET-PERP[0], XAUT[0] | | |
| 02644081 | | STEP[572.08556], USD[0.50] | | |
| 02644088 | | POLIS[1.76217139] | | |
| 02644089 | | ATLAS[2710] | | |
| 02644094 | | BTC[0.00001350], CRO[40.46803641], ETH[.001], ETHW[.001], USD[0.01], USDT[0] | | |
| 02644099 | | USDT[1049] | | |
| 02644101 | | BAO[1], DENT[1], SPELL[84249.96038419], UBXT[1], USD[0.02] | Yes | |
| 02644102 | | ATLAS[369.9316], BNB[.0095], USD[0.62] | | |
| 02644113 | | TRX[21.421569] | | |
| 02644118 | | USDT[0.00061906] | | |
| 02644119 | | BNB[0], USD[0.00], USDT[0.00000275] | | |
| 02644121 | | ADABULL[5.32], ALTBULL[605.518782], TRX[.000777], USD[0.05], USDT[0] | | |
| 02644123 | | APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.03576724], BTC-PERP[0], ETC-PERP[0], ETH[.01], ETH-PERP[0], ETHW[.01], GBP[1.45], USD[117.18], USDT[0.00000001] | | |
| 02644124 | | USD[0.00] | | |
| 02644128 | | BNB[0.00000001], EUR[0.00], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02644131 | | ATLAS[0], SOL[0] | | |
| 02644136 | | ATLAS[5848.728], USD[0.92], USDT[0] | | |
| 02644139 | | USD[0.00] | | |
| 02644140 | | ATLAS[3880], USD[1.57] | | |
| 02644141 | | AKRO[1], ATLAS[2072.17725417], AURY[11.22165639], BAO[5], BAT[1.009245], BRZ[6.02316779], CRO[1183.94872074], DENT[4], ETH[.72573796], ETHW[.72543299], EUR[104.94], FRONT[1.00091361], KIN[7], MANA[133.74129348], RSR[2], SAND[52.62714681], TRX[2], UBXT[1], USD[0.02] | Yes | |
| 02644149 | | APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB[0.00720140], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00088117], ETH-PERP[0], ETHW[.00088117], FTT[16.8968118], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNC-PERP[0], MASK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.17], USDT[0], VET-PERP[0], WAVES-PERP[0] | | BNB[.007128] |
| 02644150 | | ATLAS[9.718], TRX[.000001], USD[0.88], USDT[0] | | |
| 02644153 | | BAO[3], KIN[1], MBS[.00091705], TRX[1], USD[0.00], XRP[.00070747] | Yes | |
| 02644155 | | AVAX-PERP[0], CRV-PERP[0], HBAR-PERP[0], LUNC-PERP[0], ONE-PERP[0], POLIS[.09978], SKL-PERP[0], TRX[.000002], USD[0.02], USDT[1.001669] | | |
| 02644156 | | AURY[100.75822045], TRX[.000003], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02644161 | | EUR[3.87], SOL-PERP[0], USD[0.41] | | |
| 02644165 | | BTC[0], ETHW[34896976], FTT[2], SOL[9.0291036], USD[1.24] | | |
| 02644166 | | EUR[0.03], FTM[21.36066669] | Yes | |
| 02644171 | | FTT[3.3], USD[0.00], USDT[2.62664463] | | |
| 02644175 | | USD[0.00], USDT[0] | | |
| 02644179 | Contingent | ATLAS[0], BADGER[0], BNB[0], BRZ[114.98163422], BTC[0], COMP[0], DAI[0], DOT[0], ETH[0], EUR[0.00], FTT[28.89462859], GT[.22380318], IMX[0], LEO[0], LOOKS[0], LUNA2[0.00382093], LUNA2_LOCKED[0.00891551], LUNC[.0285414], POLIS[0], SNY[18.09375914], UNI[0], USD[0.00], USDT[0.79427642], WAVES[0], YGG[0] | | |
| 02644185 | | TRX[.000001], USD[1.94], USDT[0.54041253] | | |
| 02644187 | Contingent | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CHZ[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB[0], KSHIB-PERP[0], KSOS[0], KSOS-PERP[0], LEO-PERP[0], LUNA2[0], LUNA2_LOCKED[13.82229007], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS[.00000001], SOS-PERP[0], TRX-PERP[0], USD[0.42], USDT[0.00492292], XRP-PERP[0], ZIL-PERP[0] | | |
| 02644190 | | DOT-PERP[0], HNT[55.05470429], KIN[38741993.68371564], RUNE[0], SNX[0], SOL[2.73852528], SRM[0], USD[0.06], USDT[0] | | |
| 02644193 | | MANA-PERP[0], USD[0.01], USDT[2.21673961] | | |
| 02644196 | | CRO[20.08428709], GBP[0.00], USD[0.00] | | |
| 02644201 | | ATLAS[1.714], PORT[.023335], USD[0.00] | | |
| 02644202 | | SOL[0], TRX[.001554], USD[0.09], USDT[0.00000086] | | |
| 02644204 | | ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.02], USDT[0] | | |
| 02644212 | | BAO[1], UBXT[1], USDT[0] | | |
| 02644215 | | BF_POINT[300] | | |
| 02644215 | | 1INCH-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000039], USD[-0.36], USDT[0.43711130], XTZ-PERP[0] | | |
| 02644216 | | AKRO[1], ATLAS[403.08086649], BAO[1], BNB[.00000155], FB[1.23420051], KIN[8], POLIS[5.12488566], TRX[2], USD[0.00], USDT[0.00141919], USO[1.06975326] | Yes | |
| 02644219 | | ETH[0], USD[0.00], USDT[0.00000339] | | |
| 02644223 | | ATLAS[1649.67], TRX[.000001], USD[0.46], USDT[0.00000001] | | |
| 02644227 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02644231 | | COPE[2.9994], STEP[8.29834], USD[0.78] | | |
| 02644232 | | BAO[5087.97772647], DENT[1], FTT[2.061772], GBP[0.53], KIN[2], RSR[1], SAND[3.4918509], SRM[13.86172595], STARS[4.28464145], TLM[646.38727922], TULIP[.11361553], USD[0.00] | Yes | |
| 02644237 | | DOT-PERP[0], ETH-PERP[0], EUR[0.01], LUNC-PERP[0], USD[0.00] | | |
| 02644238 | | ATOM[0], ATOMBULL[0], BTC[0.00001889], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LINK[0], MATIC[0], USD[-0.26], USDT[0.00000003] | | |
| 02644239 | | USD[0.03] | | |
| 02644241 | | 1INCH[0], ALPHA[1.00007994], BAO[1], BTC[0.00000002], CEL[.00032021], CREAM[1.01039968], DOGE[1], ETH[0], HOLY[.00019985], KIN[4], LINK[.00000001], MATH[1], RUNE[1.01021611], SOL[.04180578], TOMOI1.02029279], TRX[1], UNI[.00018843], USD[0.00], XRP[0] | Yes | |
| 02644242 | | BTC[0.00369976], ETH[.0079973], ETHW[.0079973], SOL[.01], USD[0.50] | | |
| 02644247 | | ETH[.03375211], ETHW[.03375211], MANA[3.99943], POLIS[5.7], SAND[3], SOL[.72545864], USD[0.00], USDT[0.00000175] | | |
| 02644250 | Contingent | BAO[4], BF_POINT[200], BTC[0.00000013], CRO[0.00265835], DENT[2], ETH[0.00000094], ETHW[0.00000094], EUR[0.00], KIN[2], LUNA2[0.53471545], LUNA2_LOCKED[1.21304222], LUNC[1.67635762], RSR[1] | Yes | |
| 02644251 | | TRX[.000001] | | |
| 02644252 | | TRX[.000001], USDT[9] | | |
| 02644253 | | ETH[0], ETHW[0], FTT-PERP[0], GOOGL[4.10030821], KAVA-PERP[0], NFT (317491184534640097/FTX EU - we are here! #200810)[1], NFT (397419537298024376/FTX EU - we are here! #200659)[1], NFT (428876639559916227/FTX EU - we are here! #200878)[1], USD[0.01], USDT[0], USTC-PERP[0] | Yes | |
| 02644254 | | ATLAS[160], POLIS[1.5], USD[0.26] | | |
| 02644256 | | ATLAS[3.0680281], FTT[0.00996947], USD[0.01], USDT[0.02142641] | | |
| 02644260 | | ETH[0] | | |
| 02644265 | | AKRO[1], AURY[4.58291782], BAO[27229.00555535], BRZ[0], DENT[1], GALA[.00151823], KIN[6], POLIS[67.63036970], SPELL[0.16172241], UBXT[2] | Yes | |
| 02644266 | | TRX[.000003], USD[0.98], USDT[0] | | |
| 02644267 | | ATLAS[6248.75], POLIS[137.87242], USD[0.73], USDT[0] | | |
| 02644271 | | BTC[.00006274], BTC-PERP[0], CRO[1259.848], CRO-PERP[0], POLIS[54.189702], USD[4.60], USDT[0] | | |
| 02644276 | | FTT[2.19924264], UBXT[1], USD[0.01] | Yes | |
| 02644279 | | AURY[2] | | |
| 02644280 | | IMX[739.80162], USD[3.00] | | |
| 02644281 | | ATLAS[3400], TRX[.000001], USD[0.52], USDT[0.00000001] | | |
| 02644282 | Contingent, Disputed | ATLAS-PERP[0], BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02644287 | | AVAX-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC[.16], LTC-PERP[0], RAY[1.53583433], SOL[.05533789], USD[-7.86], USDT[14.47434640] | | |
| 02644289 | | ATLAS[279.86091712], USDT[0] | | |
| 02644291 | | AURY[.206] | | |
| 02644297 | | BAO[1], DENT[1], USDT[0] | | |
| 02644299 | | POLIS[107.179632], USD[1.54] | | |
| 02644304 | | AKRO[1], BAO[3], BTC[.00026453], DENT[1], LRC[20.89093980], SHIB[1176069.31819439], USD[0.00] | Yes | |
| 02644306 | | USDT[0] | | |
| 02644313 | | BTC[.00000012], BTC-PERP[0], FTT[0], USD[0.00] | | |
| 02644314 | | FTT[0.08618827], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02644315 | | CEL-PERP[0], ETH-PERP[0], USD[4597.23], USDT[200] | | |
| 02644319 | | BNB[0], EUR[0.00], LTC[0], USD[4.37], USDT[0] | | |
| 02644323 | | ATLAS[11460], BNB[.004075], ETH[.00062], ETHW[.00062], POLIS[259.1], USD[0.05] | | |
| 02644325 | | CHF[200.00], USD[65.30] | | |
| 02644326 | | USD[0.00] | | |
| 02644332 | | ATLAS[5628.876], USD[0.61], USDT[0] | | |
| 02644336 | | USD[25.00] | | |
| 02644337 | | ATLAS[.06696965], AUDIO[.00009135], GBP[0.00], KIN[2], USDT[2.55299306] | Yes | |
| 02644340 | | AAVE[.0000279], APE[0], BAO[2], BF_POINT[200], DENT[1], DOT[.00037494], EUR[0.00], KIN[3], MATIC[.0008078], SAND[17.05838343], SOL[0], UBXT[3], USD[0.00] | Yes | |
| 02644341 | | STEP[41.6], TRX[.000002], USD[0.04], USDT[.004647] | | |
| 02644342 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 02644343 | | BTC[0.00931876], USD[0.59] | | BTC[.009205], USD[0.58] |
| 02644344 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02644345 | | BTC-PERP[0], CRO-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[9.10], USDT[.000183] | | |
| 02644347 | | USD[0.00] | | |
| 02644348 | | ETH[0], USDT[0.00003104] | | |
| 02644350 | | ALICE[99.99738], ATLAS[3000], CRO[2599.78], GENE[17.9964], JST[8.154], TONCOIN[.03424], USD[0.01], XRP[.6] | | |
| 02644351 | | FTT[2.80488547] | | |
| 02644353 | | APE[3.446405], ETH[0.04850345], ETHW[0.04850345], USD[0.00] | | |
| 02644357 | | BTC-PERP[0], DOGE-PERP[0], EUR[0.52], GALA-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 02644359 | | ETH[.00000001], EUR[9.61], SOL[.00000172] | Yes | |
| 02644364 | | 1INCH[0], AVAX[0], SOL[0.37770083], USD[0.00], USDT[0.00043347] | | |
| 02644369 | | ATLAS[0], AVAX[.0401913], BNB[0], ETH[0], GALA[0], SAND[53.07693563], USD[0.00], XRP[1] | | |
| 02644375 | | ATLAS[9.55490416], POLIS[.04634], TRX[.000001], USD[0.01], USDT[0] | | |
| 02644377 | | USD[48.96], USDT[50] | | |
| 02644383 | | USD[0.00], USDT[0.00000493] | | |
| 02644388 | | FTT[.0345892], USD[0.01] | | |
| 02644391 | | BAO[520331.71079385], BRZ[33.55632368], FIDA[1.02393484], KIN[1], POLIS[92.85722855] | Yes | |
| 02644393 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTT[.03402773], LTC-20211231[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.21], USDT[0] | | |
| 02644395 | | USD[0.00], USDT[3.56355727], XRP[0] | | |
| 02644398 | | BTC[.00000738], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02644401 | | CEL-PERP[0], RNDR-PERP[0], TRX[.000161], USD[0.00], USDT[0.00000001] | | |
| 02644406 | | ETH[.08529269], ETHW[.08529269], USD[0.00] | | |
| 02644409 | | SPELL[907.22697004], USDT[25] | | |
| 02644410 | | POLIS[22.53500003], USD[0.86], USDT[0] | | |
| 02644412 | | BTC[0.00579922], GBP[50.00], SOL[.46], USD[105.43] | | |
| 02644420 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR[.53716], CHR-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[-5.40], USDT[0.70348701], WAVES-PERP[0] | | |
| 02644424 | | BAO[1], USD[107.62], XRP[193.273768] | Yes | |
| 02644431 | | AURY[2], USD[4.70] | | |
| 02644432 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0204[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0219[0], BTC-MOVE-0221[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-20211219[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00105298], LUNA2_LOCKED[0.00245695], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRYB[0], TRYB-PERP[0], USD[0.00], USDT[0.00000020], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 02644449 | | SPELL[2328.91323941], UBXT[1], USD[0.01] | Yes | |
| 02644453 | | IMX[299.01242668], LRC[0], USD[0.44] | | |
| 02644457 | | USDT[0.36223000] | | |
| 02644464 | | TRX[.000001], USDT[0] | | |
| 02644466 | | BAO[2], KIN[2], MATIC[264.15623766], STEP[471.96692193], TRX[1], USD[0.03], YGG[178.29726569] | | |
| 02644468 | | BNB[0], USD[0.00] | | |
| 02644474 | | ALICE-PERP[0], BTC[0], CHZ-PERP[0], CREAM-PERP[0], ENS-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[1.39], ZEC-PERP[0] | | |
| 02644478 | | TRX[.000002], USDT[0] | | |
| 02644480 | | USD[25.00] | | |
| 02644488 | | USD[0.01], USDT[0] | | |
| 02644492 | | ATLAS[2918.97329236], BAO[1], TRX[1], USD[0.00] | Yes | |
| 02644493 | | AUDIO-PERP[0], CAKE-PERP[0], CONV-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0.00212744], KSOS-PERP[0], LEOBULL[0], LEO-PERP[0], LUNC-PERP[0.00000001], MAPS-PERP[0], SHIB-PERP[0], SOS-PERP[0], TULIP-PERP[0], USD[0.39], USDT[0], ZRX-PERP[0] | | |
| 02644494 | | BTC-PERP[0], FTT[17.43351], SPELL-PERP[0], USD[0.00], USDT[184.69897200] | | |
| 02644498 | | AURY[1], SPELL[1000], USD[2.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02644500 | | AUD[0.11], BAO[2], STARS[79.16475213], TRX[1] | Yes | |
| 02644501 | | DENT[0], ETH[0], ETHW[0], MOB[0], TWTR[0], USD[0.00], USDT[101.31465332], USTC[0] | Yes | |
| 02644504 | | ETH[2.29383907], HNT[0], IMX[0], RNDR[0.08065573], SAND[0], SOL[0], SPELL[0], USD[500.22] | | |
| 02644506 | | COPE[15.99696], MER[116.97777], STEP[41.592096], TRX[.000001], USD[1.77], USDT[0] | | |
| 02644507 | | USD[0.00] | | |
| 02644511 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3.76], USDT[0.00775649], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02644514 | | AUD[0.00], BAO[22822.78815012], CRO[.0474424], DENT[1], KIN[5], LRC[0], RSR[1], SAND[.00314002], SOL[.00001763], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02644519 | | ATLAS[01413197], KIN[1], UBXT[1], USDT[0.00085593] | Yes | |
| 02644520 | | CQT[1369], MANA-PERP[0], TRX[245], USD[0.07], XRP[.406168], XRP-PERP[0] | | |
| 02644521 | | ATLAS[869.826], POLIS[161.31212000], USD[1.36], USDT[0.00000004] | | |
| 02644525 | | CRO[25.291792] | | |
| 02644526 | | ATLAS[10350.32652302], BAO[2], KIN[1], USD[0.00] | Yes | |
| 02644527 | | USD[3.69] | | |
| 02644528 | | ATLAS[1340], MNGO[140], SPELL[1800], USD[3.48], USDT[0] | | |
| 02644534 | | USD[2.02] | | |
| 02644538 | | DENT[1], STEP[260.64833873] | | |
| 02644539 | | AKRO[2], BAO[5], DENT[3], GBP[342.26], TOMO[1], UBXT[1], USD[132.90], USDT[664.68211199] | | |
| 02644540 | | USD[25.00] | | |
| 02644541 | | FTT[0.06218562], TRX[.000777], USD[0.30], USDT[0.61368528] | | |
| 02644551 | | APT[.09], BNB[.00000002], BTT[989170], ETH[.00002346], JST[9.2571], OXY[5190.37531], PERP[.091013], SOL[.00974], TRX[.000038], USD[1267.20], USDT[323.89025969] | | |
| 02644555 | | USDT[0] | | |
| 02644557 | | ATLAS[2929.798], POLIS[5.69886], USD[0.35], USDT[0.00000001] | | |
| 02644579 | Contingent, Disputed | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA[0], BOBA-PERP[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0301[0], BTC-MOVE-0314[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM[0], HUM-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR[0], NEAR-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-2021123[10], SUSHI-PERP[0], USD[0.27], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02644583 | | ADA-PERP[0], BAT-PERP[0], CHR-PERP[0], CRO-PERP[0], EDEN-0624[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00554888] | | |
| 02644584 | | FTT[0.00689169], USD[0.00] | | |
| 02644590 | | NFT[314196015699145340/FTX EU - we are here! #279992][1], NFT[513999827355213177/FTX EU - we are here! #279989][1], USD[25.00] | | |
| 02644595 | Contingent | ATLAS[19590], LUNA2[0.26495445], LUNA2_LOCKED[0.61822705], LUNC[57694.39], USD[0.85], USDT[0.00002756] | | |
| 02644596 | | BTC[0], ETHW[.0006594], FTT[0], USD[0.00] | | |
| 02644600 | | GBP[0.20], USD[0.00] | | |
| 02644606 | | ATLAS[760], TRX[.000004], USD[1.39], USDT[0] | | |
| 02644608 | | SHIB[0], SOL[0], USDT[0.00000065] | | |
| 02644610 | | BADGER-PERP[0], CLV-PERP[0], DYDX-PERP[0], EOS-PERP[0], LRC-PERP[0], MANA-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 02644617 | | AURY[24.9992], BAO[10000], BRZ[.68627336], ETH[.0002], ETHW[.0002], USD[1.63] | | |
| 02644619 | | INTER[13.5], USD[0.39] | | |
| 02644620 | | RAY-PERP[0], USD[0.00] | | |
| 02644621 | | USDT[0] | | |
| 02644623 | | ETH[0], USD[3.12] | | |
| 02644633 | | USD[25.00] | | |
| 02644634 | | FTT[0], USD[0.00], USDT[0] | | |
| 02644635 | | FTT[0.01300321], USD[0.00], USDT[0] | | |
| 02644640 | | TRX[.000001], USD[-0.01], USDT[.00758675] | | |
| 02644642 | | ATLAS[979.834], USD[0.70], USDT[0] | | |
| 02644645 | | POLIS[1.8], TRX[.000001], USD[0.75], USDT[0] | | |
| 02644650 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[30.023637], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.01], USDT[153.09997448] | | |
| 02644652 | | AKRO[3], ALICE[66.02558227], BAO[2], BAT[2.07879525], CHZ[2.00029231], DENT[3], DOGE[1.08680935], FIDA[1.03801233], FRONT[1.00276159], HUM[.0206296], HXRO[1], JST[.21341545], KIN[1], LINK.0006954], MATH[1], RSR[4], SECO[1.08124276], SUN[.01633434], TOMO[2.1275588], TRU[1], TRX[6], UBXT[2], USD[0.00], XPLA[1539.50151398] | Yes | |
| 02644660 | | ATLAS[369.9297], USD[0.31], XRP[61] | | |
| 02644663 | | AKRO[1], ATLAS[0], BAO[4], BAT[1], BNB[0], C98[0], DENT[2], GRT[1], KIN[4], LINK[0], LTC[0], MANA[0], SHIB[0], SOL[0], TOMO[1], TRX[2], UBXT[2], USDT[0] | | |
| 02644667 | | BAO[7], BNB[.00000012], BTC[0], DENT[1], EUR[0.00], FIDA[.00000914], KIN[8], RSR[2], TRX[1] | Yes | |
| 02644668 | | 1INCH[0], USD[0.00], USDT[0.62998994] | | |
| 02644669 | | USD[0.00] | | |
| 02644670 | Contingent | LUNA2[0.23939124], LUNA2_LOCKED[0.55857957], LUNC[52127.947592], USD[0.00] | | |
| 02644673 | | AUD[1451.32], BTC[0.00005268], USD[0.00], USDT[0.00000002] | | |
| 02644675 | | POLIS[1], SAND[.9798], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02644678 | | DOGE[1768.90149765], USD[0.02] | Yes | |
| 02644681 | | BTC-PERP[0], USD[0.31], USDT[.006158] | | |
| 02644682 | | MAPS[326], USDT[.43471651], XRP[.826816] | | |
| 02644683 | | ATLAS[8.9322], POLIS[.094528], USD[0.00] | | |
| 02644687 | | ATLAS-PERP[0], LOOKS-PERP[0], ROOK-PERP[0], USD[0.16], USDT[.002025] | | |
| 02644688 | | ATLAS[1281], GRT[72.22248168], HBAR-PERP[0], USD[0.00] | | |
| 02644695 | Contingent | ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[.006], BTC-0624[0], BTC-0930[0], BTC-MOVE-1007[0], BTC-MOVE-1012[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[.00084], FTT[25.07242738], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00341732], LUNA2_LOCKED[0.00797376], LUNC-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-0930[0], SOL-PERP[0], STG-PERP[-1500], SYN[.9804], TRX[.001573], USD[17556.59], USDT[0.00928235], USTC[.483738], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02644696 | | ATLAS[550], GENE[2], POLIS[30], USD[0.81], USDT[0.00000001] | | |
| 02644699 | Contingent | LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[99981], TRX[.000001], USD[12263.88], USDT[.007679] | | |
| 02644700 | | BTC-PERP[0], GALA-PERP[0], USD[0.00], USDT[0] | | |
| 02644704 | | AURY[0], USD[0.48] | | |
| 02644707 | | BTC[.00001515] | Yes | |
| 02644708 | | USD[50.01] | | |
| 02644709 | | BTC[.0237], ETH[.2], ETHW[.2], FTT[25], MATIC[150], USD[1.49] | | |
| 02644711 | | ATLAS[3789.242], POLIS[54.88902], USD[0.50], USDT[0.00000001] | | |
| 02644716 | | POLIS[.091621], TRX[.000002], USD[0.00], USDT[0] | | |
| 02644722 | | ATLAS[1169.766], USD[1.78], USDT[0] | | |
| 02644726 | | ETH[0], USD[0.00] | | |
| 02644729 | | BTC[0], LTC[.00282449], POLIS[41.98966], USD[0.18] | | |
| 02644743 | | BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[314.25], USDT[0.00000001] | | |
| 02644749 | | AAVE[0], FTM[162], FTM-PERP[0], FTT[6.145865], HNT[8.4], USD[0.15], USDT[0.00000001], XRP[.05] | | |
| 02644752 | | ATLAS[.87776621], MBS[.9902], TRX[.000036], USD[0.59], USDT[0.00000001] | | |
| 02644754 | | AKRO[1], BAO[1], DENT[2], ETH[.00000001], GBP[0.00] | | |
| 02644759 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 02644760 | Contingent | ALGO[.777], BCH[0.10478522], BNB[0.00001201], BTC[0.00333199], DAI[0.03054842], ETH[0.01008674], ETHW[0.01003200], FTT[4.99905], LUNA2[0.27118795], LUNA2_LOCKED[0.63277189], NFT [429346002228338583/FTX EU - we are here! #195323][1], NFT [464916664259706349/FTX EU - we are here! #195512][1], NFT [489368414933031965/FTX EU - we are here! #195738][1], SOL[0.33071589], TRX[0.00168151], USD[1.09], USDT[0], USTC[38.38796563] | | BCH[.10459], BNB[.000011], BTC[.00333], ETH[.010081], SOL[.328985], TRX[.001672] |
| 02644762 | | ATLAS[78.55610972], USD[0.21] | | |
| 02644763 | | ATLAS[20616.086], USD[0.21] | | |
| 02644771 | | AKRO[1], ATLAS[.00243167], AVAX[0.00000951], BAO[9], BNB[0], BTC[0], DENT[1], DOGE[0], DOT[0.00001027], ETH[0.00000093], ETHW[0.00000093], GBP[11.02], HUM[0], KIN[10], LINK[0.00001930], MANA[0.00019263], MATIC[0.00026371], SAND[0.00018786], SHIB[.00000457], SOL[0.00010012], UNI[.00000638], USD[0.00], XRP[0.00052281] | Yes | |
| 02644781 | | ATLAS[1680], USD[0.74] | | |
| 02644784 | | ATLAS[3713.75790906], CHZ[349.97017], FTT[1.57223164], GALA[139.974198], USD[13.14], USDT[0] | | |
| 02644786 | | BTC-PERP[0], CRO-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02644790 | | SOL[0], USD[0.00], USDT[0] | | |
| 02644795 | | BTC[.27959558], CRO[817.46074254], ETH[1.17640029], ETHW[1.17640029], HBAR-PERP[0], RSR[0], USD[0.00] | | |
| 02644803 | | ETHW[.40185038], EUR[3000.00] | Yes | |
| 02644808 | | FTT[1.9], POLIS[67.8962472], USD[0.28], USDT[0.63863402] | | |
| 02644813 | | ATOM-PERP[0], BTC[.0009264], BTC-PERP[0], ETH-PERP[0], USD[-2.64] | | |
| 02644821 | | ATLAS[1097.20655456], USD[0.00], USDT[0] | | |
| 02644834 | | FTT[5.01954820], NFT [296284049243189496/FTX EU - we are here! #248115][1], NFT [338328988452381724/FTX EU - we are here! #248139][1], NFT [451371378916194178/FTX EU - we are here! #248095][1], SOL[16.07764230], USDT[0.44464700] | | |
| 02644835 | | ADA-PERP[0], DOT-PERP[0], FTM-PERP[0], IOTA-PERP[0], MANA-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 02644838 | | PAXG[0], USD[0.00] | | |
| 02644839 | | TRX[.000001] | | |
| 02644843 | Contingent, Disputed | BTC[0], IMX[0], USD[0.00], USDT[0.00034832], XRP[.331088] | | |
| 02644846 | | BAO[2], DOT[5.66197307], GBP[0.00], TRX[2], USD[0.00] | | |
| 02644848 | | POLIS[11.99772], USD[107.93], USDT[0.00940921] | | |
| 02644849 | | ATLAS[410.75184421], DFL[458.60451297], USD[0.03], USDT[-0.00910511] | | |
| 02644857 | | ATLAS[0], BTC[0], CHZ[80], CRO[0], DFL[0], ETH[.01400001], FTM[154], FTT[0], SOL[.99], USD[0.11] | | |
| 02644858 | | ATLAS[18000], USD[1.70], USDT[2.81] | | |
| 02644860 | | OXY[0], USDT[0.00000001] | | |
| 02644864 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.01], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[36.55185021], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FLM-PERP[0], FTM-PERP[0], FTT[3.099221], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.42932938], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[496.76], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02644871 | | DFL[143.09145001], USD[0] | | |
| 02644873 | | AAPL-0624[0], ATLAS[230], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.88361375], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SPY-0930[0], USD[9.83], USDT[0], XAUT-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02644878 | | 0 | | |
| 02644879 | | AKRO[1], BAO[3], CRO[0.54758969], DENT[1], FTT[.00027228], GENE[.00491961], HXRO[1], KIN[2], TOMO[1.03834804], TRU[1], TRX[1], UBXT[3], USDT[0] | Yes | |
| 02644881 | | BNB[.00001014], SGD[0.00] | | |
| 02644883 | | CAKE-PERP[0], USD[0.00] | | |
| 02644885 | | ATLAS[208.10298996], TRX[.000001], USD[40.34], USDT[0] | | |
| 02644891 | | ATLAS[14848.4116], CRO[649.7568], POLIS[73.386054], SHIB[9400000], USD[0.00], USDT[0] | | |
| 02644898 | | DOGE-PERP[0], TRX[.000001], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 02644899 | | NFT (343828498891134647/FTX AU - we are here! #8326)[1], NFT (487975912603894647/FTX AU - we are here! #34251)[1], NFT (526719408394388939/FTX AU - we are here! #8329)[1] | Yes | |
| 02644902 | | 1INCH[0], AKRO[1], ALPHA[1], BAO[7], BRZ[0.00406696], CRO[.01027654], DENT[2], GRT[.017033], KIN[2], MANA[0.00074015], MATIC[.00302809], RSR[1], TRX[2], UBXT[2], USDT[0] | Yes | |
| 02644907 | | BTC[0.00845809], USD[1.05], USDT[0] | | |
| 02644916 | | AUD[0.00], BTC[0.00002392], BULL[0], ETH[0.00463365], ETHW[0.00463365], SOL[.00000001], USD[-0.61], USDT[0] | | |
| 02644918 | Contingent | BTC[0.00155421], CHZ[441.40344934], EUR[0.00], HNT[5.25223707], IMX[98.62882174], LINK[4.69638731], LRC[181.4182468], LUNA2[2.19740147], LUNA2_LOCKED[5.12727009], LUNC[79.85809591], RUNE[21.82282262], USD[0.00], USDT[0.03579216], USTC[254.71281759], YGG[31.60285356] | | |
| 02644919 | | AAPL[.0016685], BTC[0.00003122], BTC-PERP[0], ETH[.00047162], ETHW[.00047162], FTT[0.01652247], IMX[0], NFT (290041606854497725/FTX Crypto Cup 2022 Key #4935)[1], TRX[.410606], TSLA[.028307 1], USD[2.76], USD[0], USTC-PERP[0] | Yes | |
| 02644930 | | ATLAS[1340], TRX[.000006], USD[0.84] | | |
| 02644939 | | TRX[.000001] | | |
| 02644941 | | AURY[.00000001], BRZ[.467], USD[1.46] | | |
| 02644944 | | NFT (314960856631204670/FTX EU - we are here! #182473)[1], NFT (383963641071141201/FTX EU - we are here! #182450)[1], NFT (388829542521370896/The Hill by FTX #7234)[1], NFT (438272736134936699/FTX EU - we are here! #182506)[1] | | |
| 02644951 | | AUD[780.08], USD[0.00] | | |
| 02644952 | | ATLAS[110], SPELL[800], USD[0.96] | | |
| 02644962 | | FTM[100], USD[2.63] | | |
| 02644963 | | AUD[184.55], STEP-PERP[844], USD[-32.44] | | |
| 02644964 | | BTC[.0847514], EURT[3105.86319316], MSOL[10.34895251], USD[15254.04], USDT[.54018679] | Yes | |
| 02644969 | | BTC[.00001212], TRX[.000001] | | |
| 02644978 | | USD[0.00], USDT[0] | | |
| 02644981 | | USD[0.00] | | |
| 02644985 | Contingent | BTC[.00299943], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003033], SOL[.0090348], TSLA[5.3089911], USD[4.80], USDT[0.81690374] | | |
| 02644991 | | XRP[185.8246] | | |
| 02644992 | | BTC[.00079575] | Yes | |
| 02644993 | | AXS[.1], FTM[9], FTT[.2], GENE[.4], MANA[5], POLIS[1.2], SHIB[100000], USD[97.91] | | |
| 02644994 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02645008 | | USD[3.64], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02645014 | | FTT[.007], SGD[1.36], USD[0.00] | | |
| 02645015 | | FTT[8.11324661], USDT[101.18025901] | | |
| 02645016 | Contingent | BNB-PERP[0], BTC[0], ETH[0], FTT[0.01682212], KSHIB[3.80741125], LUNA2[0.63326723], LUNA2_LOCKED[1.47762354], LUNC[2.04], USD[0.01], USDT[0.00742704] | | |
| 02645019 | | AKRO[2], APE[.00049294], BAO[13], BTC[.15374494], DENT[8], ETH[1.10054413], FTT[50.00047504], GBP[93.10], KIN[15], TRX[1], UBXT[3], USD[14.01466426], XRP[3277.0243506] | Yes | |
| 02645023 | | AMZN[.01027791], AMZNPRE[0], CUSDT[3], IMX[1.2], MER[1], OXY[1], SOL[.0499905], TONCOIN[26.82243444], TRX[4.05939226], USD[0.00], USDT[0] | | |
| 02645024 | | ATLAS[999.81], SHIB[2999430], USD[6.21] | | |
| 02645028 | Contingent | BOBA[.02132567], BOBA-PERP[0], FTT[.0652], FTT-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], OMG[.33], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000206], USD[0.01], USDT[0], USTC[10] | | |
| 02645036 | | BRZ[10.80444149] | Yes | |
| 02645043 | | BTC[0], FTT[.92845218], USD[-0.64] | | |
| 02645044 | | ATLAS[0], ENJ[0], EUR[0.00], FTT[0], LRC[0], MANA[0], MATIC[0], SAND[0], SLP[0], USDT[0] | | |
| 02645054 | | IMX[10], SPELL[4200], USD[1.52] | | |
| 02645058 | | AURY[28.9998], FTT[0.04343295], USD[0.12] | | |
| 02645059 | | ATLAS[1369.726], POLIS[29.2], USD[1.83], USDT[0] | | |
| 02645060 | | ATLAS[304.73088137], ATLAS-PERP[0], BNB-PERP[0], ETH[.00008128], ETHW[.00008128], USD[-0.01] | | |
| 02645063 | | AUD[0.40], BTC[0.04850922], EOS-PERP[0], ETH[0.78695116], ETH-PERP[0], ETHW[0.78426503], FTM[154.46982598], LTC[.0895424], MANA[99], SHIB[2600000], USD[2.48] | | BTC[.035061], ETH[.490308], FTM[151] |
| 02645072 | | BAO[1], USD[0.00] | Yes | |
| 02645076 | Contingent | ATOM[5.59069757], BTC[.13751631], ENJ[.00023013], LUNA2[1.05035449], LUNA2_LOCKED[2.36416498], LUNC[6.85654203], MANA[.00069472], SGD[0.13], USD[0.04], USDT[0.02567190] | Yes | |
| 02645078 | | FTT[0.03108131], SOL[0], USD[0.40], USDT[0] | | |
| 02645079 | | BLT[54], FTT[0.00008133], GBP[0.00], SXP[1.2], USD[1.59], USDT[0.14869484] | | |
| 02645082 | | BCH[.0058646], BTC[0.00005749], BTC-PERP[0], ETH[0], USD[831.77], USDT[0] | | |
| 02645085 | | USD[0.00] | | |
| 02645097 | | BTC-PERP[0], SOL-PERP[0], USD[200.59] | | |
| 02645101 | | TRX[.000001] | | |
| 02645105 | | BTC[.00006151], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC[.00348], SUSHI-PERP[0], USD[9.61] | | |
| 02645106 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02645116 | | ATLAS[43101.8091], USD[1.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02645119 | | MATIC[.04652602], SOL[0.00001243], USD[0.00] | Yes | |
| 02645120 | | AUD[0.00], USDT[0.00626034] | | |
| 02645127 | | AUD[0.00], DOGE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[1.03], USDT[.67256103], XRP[0] | | |
| 02645128 | | ALGO[190], ALGO-PERP[0], ATLAS[9.9601], BOBA[.08190174], CEL[.08527272], COPE[.8809422], FTT[.04835669], LOOKS[.994357], MCB[.0098157], MTA[8.974198], RAMP[.9601], USD[9.22], USDT[0.05407283], XRP[.9952082] | | |
| 02645130 | | USDT[0] | | |
| 02645136 | | CRO[0], GENE[0], USDT[0] | | |
| 02645137 | | ATLAS[853.48873052], KIN[1] | Yes | |
| 02645146 | Contingent | BAO[1], BTC[.00000065], ETH[.00000717], ETHW[.00000716], KIN[1], LUNA2[0.37741044], LUNA2_LOCKED[0.87501238], LUNC[1.20919683], SOL[.00000603], USD[4.68], USDT[0] | Yes | |
| 02645149 | | ATLAS[460], TRX[.000001], USD[0.90], USDT[0] | | |
| 02645156 | | AKRO[1], BAO[1], USD[0.00] | Yes | |
| 02645157 | | ATLAS[520], POLIS[34.3], USD[0.42] | | |
| 02645161 | | ATLAS[887.44604779], USD[0.00], USDT[0] | | |
| 02645163 | | USD[0.00], USDT[0] | | |
| 02645164 | | RAY[34.71505495], SOL[386.13523102], USD[7.41] | | |
| 02645173 | | USD[0.07], USDT[0] | | |
| 02645174 | | USD[0.00] | | |
| 02645180 | | ATLAS[253.64966307], FTT[2.00072473], POLIS[6.63726554] | | |
| 02645181 | | ATLAS[9.912], ATLAS-PERP[0], BTC[0], POLIS[.09906], POLIS-PERP[0], USD[0.00] | | |
| 02645184 | | TONCOIN[712.93050977], USD[0.00] | | |
| 02645185 | Contingent, Disputed | 0 | | |
| 02645189 | | BRZ[.00067287], USD[0.13] | | |
| 02645198 | | AUD[0.00], USD[0.00] | | |
| 02645199 | | EUR[0.78], TRX[.000001], USD[0.00], USDT[.22117199] | | |
| 02645202 | | BTC[.00006404], ETH[.00082689], ETHW[0.00082689], RON-PERP[0], SUSHI-PERP[0], USD[10736.05] | | |
| 02645204 | | AKRO[1], AUD[0.00], ETH[.00011357], ETHW[.00011357], FTT[.00000988], KIN[1], MANA[.00013532], MATH[1.00016897], SXP[1.03738698], TRX[2], UBXT[1], XRP[.14796433] | Yes | |
| 02645205 | | BNB[0], USD[0.00], USDT[0.00000207] | | |
| 02645206 | | FTT[0] | | |
| 02645207 | Contingent | 1INCH[0], ATLAS[0], CRO[0], DYDX[0], IMX[0], MANA[0], POLIS[0], RNDR[0], SPELL[0], SRM[.01607342], SRM_LOCKED[.0870556] | | |
| 02645212 | | CRO[9.128], USD[0.00], USDT[0] | | |
| 02645223 | | USD[33.59] | | |
| 02645226 | | SOL[1.25772528], UBXT[1] | | |
| 02645228 | | AKRO[5], BAO[9], ETH[.00000001], KIN[10], MATIC[1], NFT (517761014270159623/FTX EU - we are here! #68833)[1], NFT (557928098267351289/FTX EU - we are here! #68702)[1], NFT (569975043379880922/FTX EU - we are here! #68578)[1], SOL[.00000001], TRX[.000001], UBXT[1], USD[0.00], USDT[0.00000163] | | |
| 02645230 | | CEL[0], FTT[0], USD[0.00] | | |
| 02645232 | | DFL[11323.429764], FTT[7.95909309], STARS[.9998157], TRX[.000018], USD[0.00], USDT[0] | | |
| 02645239 | | TRX[.00000091], USD[0.00] | | |
| 02645244 | | APE-PERP[0], AXS[0], BTC[0], ETH[0], ETHBULL[0], FTT[0], RAY[175.18004679], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SQ-20211231[0], USD[0.00], USDT[0] | | |
| 02645247 | | AAVE[0], AVAX[0], BNB[0], ETH[0], USD[0.36], USDT[0] | | |
| 02645248 | | AURY[6.9992], CRO[129.986], USD[4.41] | | |
| 02645251 | | BTC[0], SOL[.0299943], TRX[.38407758], USD[0.21], USDT[1.39536212] | | |
| 02645252 | | NFT (368008232877449071/FTX AU - we are here! #63539)[1] | | |
| 02645257 | | BTC-PERP[0], USD[3.13] | | |
| 02645259 | | BTC[0.00019590], ETHW[.0003611], SOL[.80859758], USDT[0.00000013] | | |
| 02645260 | | STEP[1687.4], USD[0.12], USDT[0] | | |
| 02645266 | | USDT[0.00000085] | | |
| 02645274 | | FTT[0] | | |
| 02645280 | | BNB[0], BTC-PERP[0], CHZ-PERP[0], ETH[.00000001], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02645281 | | TRX[.000003], USDT[0.00035567] | | |
| 02645285 | | BTC[0.00002298], DOGE[26.99078371], USD[0.00] | | |
| 02645288 | | BNB[.0000001], BTC[0.00954532], ETH[.00000001], FTT[0.00420387], USD[2.82] | | |
| 02645292 | | ATLAS[14817.036], USD[2.05] | | |
| 02645294 | Contingent | BTC[.0247], LUNA2[1.26651572], LUNA2_LOCKED[2.95520336], SOL[14.41944516], SOL-20211231[0], USD[1.69] | | |
| 02645295 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], BOBA-PERP[0], CRO-PERP[0], HT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SRN-PERP[0], USD[0.34] | | |
| 02645298 | | USD[1.43] | | |
| 02645300 | | ATLAS[7.8074], USD[0.08] | | |
| 02645305 | | FTT[0.00401468] | | |
| 02645306 | Contingent | AAVE[.00000244], AKRO[10], ATLAS[.21427906], AVAX[0], BAND[0], BAO[80], BNB[0.00000052], BTC[0.00173557], CRO[.01102855], DENT[15], ENJ[.00236735], ETH[0.06282498], ETHW[1.06660792], FTM[0], GALA[.00252837], KIN[62], LINK[0], LUNA2[0.00022327], LUNA2_LOCKED[0.00052096], LUNC[48.61771189], MATIC[0], NEAR[.00005088], RSR[5], SOL[0], SPELL[.53061551], TRX[4.000777], UBXT[8], USD[0.00], USDT[0.00090771] | Yes | |
| 02645307 | | ATLAS[351.69056029], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DASH-PERP[0], ETC-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SOL[.00000218], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02645312 | | BTC[.08768238] | | |
| 02645313 | | ATLAS[0], BTC[0.00003887], CRO[170], FTT[0.05874783], USD[11.09] | | |
| 02645315 | | ETHW[.0008906], NFT (466463073867346811/FTX EU - we are here! #30208)[1], NFT (511444451994191272/FTX AU - we are here! #44686)[1], NFT (525527193205405092/FTX AU - we are here! #54817)[1], NFT (535159184802892935/FTX EU - we are here! #30322)[1], NFT (552747656557523723/FTX EU - we are here! #30009)[1], TRX[.691554], USD[0.00], USDT[0.04540710] | | |
| 02645317 | | USD[0.47], USDT[0.00000001] | | |
| 02645321 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CVX-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[2.23], VET-PERP[0] | | |
| 02645325 | | AVAX-PERP[0], CRV[0], ETH[2.06967823], ETHW[2.06967823], USD[1.87] | | |
| 02645327 | | CHZ[699.874], IMX[.058438], USD[0.36], USDT[0] | | |
| 02645328 | | SOL[0] | | |
| 02645331 | | BTC[0.04139213], DOGE[46], ETH[.56189322], ETHW[.56189322], SOL[2.9894319], USD[1.41], USDT[2.33319930] | | |
| 02645333 | Contingent | AGLD[0], ALCX[0], AXS[0], FTM[0], GALA[0], HNT[0], LOOKS[0], LUNA2[0.00000173], LUNA2_LOCKED[0.00000404], LUNC[0.37795434], MATIC[0], PEOPLE[0], SHIB[0], SLP[0], SOL[0], SPELL[0], SUSHI[0], TRU[0], TULIP[0], USD[0.00] | | |
| 02645341 | | USD[0.00] | | |
| 02645342 | | TRX[.000001], USDT[25.7111436] | | |
| 02645352 | | AURY[5], USD[8.08], USDT[0] | | |
| 02645356 | | USD[0.00] | | |
| 02645357 | Contingent | ATLAS[6241.00385298], DOGE[2796], LUNA2[18.658196884], LUNA2_LOCKED[43.53579263], LUNC[4062861.645124], USD[0.70] | | |
| 02645358 | | BTC[0.50313892], ETH[.252], ETHW[.252], USD[0.01], USDT[1004.22679831] | | |
| 02645360 | | EUR[0.00], USDT[0.00000016] | Yes | |
| 02645367 | | 0 | | |
| 02645370 | | FTT[0] | | |
| 02645372 | | FTT[31.77248558], KIN[1], NFT (358933830433617759/FTX EU - we are here! #236829)[1], NFT (409856599402471455/FTX EU - we are here! #236800)[1], NFT (467047125372114132/FTX EU - we are here! #236815)[1], OXY[241.46258133], RSR[1], USD[0.00] | Yes | |
| 02645373 | | USDT[375.05449757] | Yes | |
| 02645376 | Contingent | AUD[16.33], ETH[.00060123], ETHW[.00060123], LUNA2[0.58973363], LUNA2_LOCKED[1.37604515], LUNC[10.17068375], SOS[3000000], USD[0.00], XRP[.249219] | | |
| 02645377 | | LTC[.03957894] | | |
| 02645382 | | BTC[0.01490908], BTC-0624[0], ETH[1.199772], ETH-0624[0], ETHW[1.199772], TRX[.000782], USD[2.98], USDT[0.33621500] | | |
| 02645383 | | USD[0.00] | | |
| 02645387 | | USDT[0.18932564] | | |
| 02645392 | | SOL[1.08385352] | Yes | |
| 02645395 | | AUD[0.00], LINKBULL[129.4], USD[0.03], USDT[0] | | |
| 02645401 | | ADA-PERP[0], DOT-PERP[0], FTM[14.07934554], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], SAND-PERP[0], TRX[.000005], USD[11.73], USDT[23.45003079], XRP-PERP[0] | | |
| 02645408 | Contingent, Disputed | USD[6.36] | | |
| 02645409 | | BTC[0.00479913], ETH[.0009946], ETHW[.0009946], FTT[1.19982], LINK[.099586], SAND[.9955], USD[0.07], USDT[96.6525994] | | |
| 02645419 | | USD[0.00], USDT[0] | | |
| 02645421 | | USD[1.29], XRP[.363397] | | |
| 02645422 | | EUR[0.79] | | |
| 02645424 | | AUDIO[267.58901388], AXS[5.67703936], ETH[.10296111], MANA[120.44272819], MATIC[102.2975], SAND[98.21968697], USD[0.55] | | |
| 02645425 | | ATLAS[1000], PAXG[0.17391002], SOL[.30203105] | | |
| 02645427 | | BAO[2], KIN[1], USD[0.00] | Yes | |
| 02645432 | | ATLAS[849.9064], CRO[110], FTT[.3], GENE[3.4], POLIS[7.8], SAND[14.9973], TRX[.000001], USD[0.41], USDT[0.00000001] | | |
| 02645433 | Contingent, Disputed | USD[0.11], USDT[0] | | |
| 02645434 | | FTT[0] | | |
| 02645443 | | SOL[0], USD[0.04], USDT[0.00663860] | | |
| 02645444 | | ATLAS[500], POLIS[8.6], SUSHI[10], USD[0.53] | | |
| 02645447 | | BNB[.00000001] | | |
| 02645448 | | DYDX[.00373458], USD[0.01] | Yes | |
| 02645450 | | USDT[.47359436] | | |
| 02645459 | | BTC[0.35573864], ETH[10.00262905], ETHW[10.00262905], FTT[25.5], IMX[73.1], SAND[30], USD[26.43] | | |
| 02645461 | | ATLAS[1013.18806709], USD[0.20], USDT[0] | | |
| 02645463 | | AURY[3], BRZ[2.49395621], CRV[5.99886], FTM[54.98955], MATIC[19.9962], SAND[30.99525], SOL[.00001618], SPELL[4099.221], SUSHI[7.47345207], USD[2.64], USDT[0] | | SUSHI[7] |
| 02645466 | | CEL[2.84914113], GODS[4.34972146], KIN[2], USD[0.00] | Yes | |
| 02645473 | | USD[0.00] | | |
| 02645474 | | 0 | | |
| 02645480 | | BTC[0], USD[0.00], USDT[0] | | |
| 02645485 | | 1INCH-20211231[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], BOBA-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], FXS-PERP[0], GMT-1230[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], MANA-PERP[0], MAPS-PERP[0], PRIV-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.02], USDT[0], XLM-PERP[0] | | |
| 02645488 | | BAO[2], BTC[.00083757], CAD[0.00], ETH[.01111191], ETHW[.01097501], KIN[1] | Yes | |
| 02645489 | | AKRO[1], ATLAS[29292.67599669], BAO[1], DENT[3], GBP[0.00], RSR[2], RUNE[54.72103223], UBXT[1], USD[0.00], USDT[.00270167], XRP[.01120968] | Yes | |
| 02645490 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02645494 | | CHZ[6640], ETH[0.65210555], ETHW[0.64861568], FTT[57.2], SAND[746], SOL[43.23931442], USD[403.83] | | ETH[.637018], SOL[41.330814], USD[393.00] |
| 02645503 | | BTC[0.26550000], ETHW[0.00057398], LINK[.08586], USD[1.58] | | |
| 02645504 | | ATLAS[0], POLIS[0], SOL[0.01500000], USD[0.00], USDT[0] | | |
| 02645508 | | SOL[.002] | | |
| 02645515 | | GENE[17.05315918], GOG[178.9642], USD[1.18] | | |
| 02645517 | | ETH[.0009228], ETHW[.0009228], USD[0.00] | | |
| 02645525 | | ADABULL[0], ADAHEDGE[0], ATLAS[0], BTC[0], CRO[0], ETH[0.12119619], ETHW[0.12119619], FTM[0], GALA[0], NFLX[0], SAND[0], SOL[1], USD[0.00] | | |
| 02645532 | | ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTT[.0032254], FXS-PERP[0], GAL-PERP[0], GARI[61009.052137], GMT-PERP[0], GRT[1.10177], GST[.056], GST-PERP[0], KNC-PERP[0], KSHIB[4.5622], KSHIB-PERP[0], LINA[7.19769], LINA-PERP[0], LOOKS[1.95177], LOOKS-PERP[0], MANA-PERP[0], MOB-PERP[0], NFT[30548510958017757/FTX EU - we are here! #274327][1], NFT[34120395086163376/FTX AU - we are here! #37377][1], NFT[37489599492565617/FTX EU - we are here! #274325][1], NFT[44876709252288629/FTX AU - we are here! #37446][1], NFT[48556863137391394/FTX EU - we are here! #274322][1], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RSR[6.38078], SOL[.0035], STEP-PERP[0], TRX-PERP[0], USD[0.78], USDT[0.48256843], WAVES-PERP[0], XRP[.7466] | | |
| 02645534 | | TRX[.000001], USD[0] | | |
| 02645540 | | DOGE[0], GRTBULL[0], LRC[0], MATICBULL[0], UMEE[0], USD[0.00], USDT[15.42843700] | | |
| 02645548 | | APT-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 02645549 | | BTC[.00000039], CHZ[1.71579148], CRO[0.00923261], KIN[4], MANA[0.00123858], SAND[0.00145603], TRX[2], UBXT[11], USDT[0.09958832], XRP[0.00002139] | Yes | |
| 02645550 | | USD[720.25] | | |
| 02645552 | | ATLAS[0], FTT[3.77819798], XRP[0.09707414] | | |
| 02645558 | | AGLD[140.74375755], AKRO[93.00902907], ATLAS[3890.40471949], AUD[0.00], AURY[23.23778473], BAO[23], DENT[8], GODS[165.72855131], GOG[372.75979597], IMX[514.06652548], KIN[18], MBS[1052.16373483], NFT[394992914085289408/Surreal World #6][1], NFT[398921136865534102/Surreal World #7][1], RSR[1], TRX[3], UBXT[4], USD[0.01] | | |
| 02645561 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-4.80], USTC-PERP[0], WAVES-PERP[0], XRP[37.08118622], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02645563 | | USD[1.18] | | |
| 02645566 | Contingent | LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], MBS[426], TRX[.000001], USD[0.00], USDT[2.01816046], USTC[2] | | |
| 02645572 | | USD[0.00] | | |
| 02645573 | Contingent | ADA-PERP[0], ATLAS[0], BTC[0.04047352], CRO[0], ETH[0.70985105], ETHW[0.71985105], GOG[0], LINK[1.77398306], LUNA2[4.29863487], LUNA2_LOCKED[10.03014804], LUNC[936036.79415646], POLIS[0], SPELL[0], USD[0.00], USDT[0.00008920] | | |
| 02645575 | | ATLAS[1509.7131], POLIS[61.488315], USD[0.55] | | |
| 02645576 | | POLIS[6.59868], USD[0.15] | | |
| 02645581 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0.00900017], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02645582 | | ETH[0], SOL[0], USD[0.00] | | |
| 02645583 | | AVAX-PERP[0], COPE[.00000001], USD[0.00] | | |
| 02645587 | | ATLAS[60], TRX[.000001], USD[0.90], USDT[0] | | |
| 02645589 | | HUM[859.898], USD[4.15] | | |
| 02645593 | | ANC-PERP[0], BAT-PERP[0], BNB[.00853522], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTT[25], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNC-PERP[0], MTL-PERP[0], NFT[410846926723121266/Baku Ticket Stub #1601][1], PEOPLE-PERP[0], RSR-PERP[0], SOL[.00733823], TRX[.001003], TRX-PERP[0], USD[0.01], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 02645594 | | BRZ[.03532147], USDT[0] | | |
| 02645595 | | ETH[.03899259], ETHW[.03899259], USD[2.68] | | |
| 02645602 | | USD[0.00] | | |
| 02645611 | | USD[0.17] | | |
| 02645614 | | ETH[0] | | |
| 02645624 | | BAO[2], BNB[.01891537], USD[0.00] | | |
| 02645625 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.15], VET-PERP[0], XRP-PERP[0] | | |
| 02645627 | | ETH[.00462], ETHW[.00462], USD[73.00] | | |
| 02645630 | | BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0507[0], USD[0.00], USDT[0] | | |
| 02645632 | | BTC[0], ETHW[0.00095752], TRX[.000076], USD[0.00] | | |
| 02645634 | Contingent | BTC-PERP[0], CHR-PERP[0], CQT[3888.44585914], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[15.99267710], FTM-PERP[0], LUNA2[0.05922229], LUNA2_LOCKED[0.13818536], LUNC[12895.78], LUNC-PERP[0], MANA-PERP[0], MATIC[4.37760614], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-8.23], USDT[0], XRP-PERP[0] | | |
| 02645635 | | AUD[0.39], DENT[1], IMX[133.73506417] | Yes | |
| 02645649 | | GST-PERP[0], TRX[.000778], USD[0.51], USDT[.000239] | | |
| 02645651 | | ALPHA[0], BNB[0], BRZ[0], FTT[0.17727674], SOL[0.01046164], TRX[0.00000115], USD[0.00], USDT[0.04620359], XAUT[0] | | SOL[.009995], TRX[.000001] |
| 02645655 | | USD[0.01], USDT[0] | | |
| 02645657 | | TRX[.000006], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02645658 | | AAVE[2.07261003], ATLAS[4706.12204572], BAT[1], BTC[.00793472], ENS[7.34152132], KIN[4], LINK[22.42138377], RSR[1], SOL[2.07635858], TOMO[1.03115858], TRX[2], USD[0.00], USDT[0.00004311] | Yes | |
| 02645666 | | BTC[0.00000112], SOL[1.239828], USD[1.48] | | |
| 02645668 | Contingent | AURY[0.00301044], BTC[0], CRO[.00004863], EGLD-PERP[0], ETH[0], HNT[1.17048912], IMX[7.96058477], LUNA2[0.05527413], LUNA2_LOCKED[0.12897298], LUNC[12036.06], TRX[.000001], USD[0.00], USDT[0.00000288] | | |
| 02645671 | | ATLAS[0.12926653], BNB[0] | | |
| 02645673 | | USD[0.00], USDT[.38160914] | | |
| 02645675 | | ATLAS[1359.728], ETH[0.00757528], POLIS[91.05273806], USD[0.66], USDT[0.00000004] | | |
| 02645676 | | AAVE[.37992628], ATLAS[1729.68088], FTT[1.9996], HNT[7.0986226], SAND[42.991658], SRM[4.99903], USD[3.85] | | |
| 02645678 | | AURY[5], ETH[.314], ETHW[.314], USD[4.12] | | |
| 02645687 | Contingent | FTT[63.28831215], LUNA2[0.06317360], LUNA2_LOCKED[0.14740508], LUNC[13756.18613397], USD[0.00], USDT[0.06335023], XRP[.208735] | | |
| 02645688 | | ATLAS[3229.3863], FTT[0], USD[0.08], USDT[0] | | |
| 02645689 | | MATH[1], UBXT[1], USDT[0] | | |
| 02645691 | | BRZ[3.91642224], TRX[.000888], USD[0.01], USDT[0] | | |
| 02645695 | | DENT[1], KIN[2], USD[0.00], USDT[0] | | |
| 02645696 | | POLIS[0] | | |
| 02645700 | | BTC[.0098982], EUR[0.60] | | |
| 02645704 | | BTC[0], BULL[0], ETHBULL[0], RAY[0], USD[0.00], USDT[0] | | |
| 02645707 | | BTC[0], DAI[0], ETH[.04899069], ETHW[.04899069], USDT[0.40695127] | | |
| 02645709 | | ATLAS[3010], BRZ[-3.58440814], POLIS[250.62263014], USD[1.02] | | |
| 02645718 | Contingent, Disputed | USDT[0] | | |
| 02645720 | | ETH[.00046566], ETHW[0.00046566], POLIS[6.6], USD[0.09] | | |
| 02645725 | | ATLAS[720], CHZ[1079.7948], CRO[509.9145], GALA[2580], HNT[.093027], POLIS[30], USD[0.02], USDT[0] | | |
| 02645727 | | USD[0.00] | | |
| 02645731 | | USD[0.00], USDT[0.00964657] | | |
| 02645739 | | IMX[1068.7], USD[0.58] | | |
| 02645740 | Contingent | AAVE[.004961], AUDIO[.828], BOBA[.01675787], BTC[.00000819], CHZ[9.828], COMP[.00004264], CRO[6.69], CRV[.5002], FTT[.044112], LUNA2_LOCKED[467.1868405], LUNC[0], RAY[0.85554408], SRM[.9238], STG[.09586], TRX[204.103355], USD[0.01], USDT[50.30433672], WAVES[.2664], XPLA[.0255], XRP[.2446], YFI[0.00095095] | | |
| 02645743 | | FTT[0.00547378], OXY[499.9], SPELL[17595.88], USD[0.88], USDT[0] | | |
| 02645745 | | ATLAS[280], FTT[.3], USD[0.28], USDT[.00429668] | | |
| 02645758 | | USD[0.00] | | |
| 02645759 | | BNB[0], BTC[-0.00010094], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[5.00], FTT[25.3625078], LTC[0], USD[0.00] | | |
| 02645772 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02645773 | | ETH[0], TRX[.000001], USD[0.00] | | |
| 02645779 | | ATLAS[530], POLIS[11], SPELL[9000], SPELL-PERP[0], USD[10.14] | | |
| 02645780 | | ETH[.00065041], ETHW[.00070969], FTT[.00533171], SOL[.0048], TRX[.000201], USD[0.00], USDT[0] | | |
| 02645788 | | CRO[0], USDT[0] | | |
| 02645800 | | TRX[.000001] | | |
| 02645810 | | ATLAS-PERP[0], AURY[0], BRZ[0], USD[0.00], USDT[0] | | |
| 02645813 | | AUD[0.00], AVAX[0.10402885], ETH[.532], ETHW[1.032], USD[9.17], USDT[1327.48060851] | | |
| 02645816 | | BTC[.03521834], ETH[.43766438], ETHW[.44766438], TRU[883.97065939], USD[0.00] | | |
| 02645817 | Contingent | ATLAS[0], BNB[0], BTC[0], DOGE[0.03693678], ETH[0], FTM[0], FTT[0], FTT-PERP[0], IMX[0], SOL[0], SOL-PERP[0], SRM[0.00023800], SRM_LOCKED[0.00118822], TRX[0.00001200], TRX-PERP[0], USD[0.00], USDT[59.93264123], WRX[0] | | |
| 02645820 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.124], ETH-PERP[0], ETHW[.124], FTT[4.6], NEAR-PERP[0], POLIS[43.39132], TRX[.000001], USD[-27.63], USDT[0], XRP[220.627321], XRP-PERP[0] | | |
| 02645834 | | USDT[0.00014146] | | |
| 02645839 | | NFT (290380657642557501/FTX EU - we are here! #7974)[1], NFT (291801175633685659/FTX EU - we are here! #14745)[1], NFT (305532577599060199/FTX EU - we are here! #8125)[1], NFT (327366308559699335/FTX EU - we are here! #10415)[1], NFT (328604222640277536/FTX EU - we are here! #423)[1], NFT (339056599469299998/FTX EU - we are here! #8044)[1], NFT (344381607927522105/FTX EU - we are here! #10595)[1], NFT (345157107569514285/FTX EU - we are here! #12999)[1], NFT (356428951518151313/FTX EU - we are here! #13914)[1], NFT (378148325117566327/FTX EU - we are here! #13779)[1], NFT (394370007720919274/FTX EU - we are here! #13560)[1], NFT (406811248537027084/FTX EU - we are here! #11228)[1], NFT (407681006354159098/FTX EU - we are here! #14826)[1], NFT (431975023290204969/FTX EU - we are here! #11890)[1], NFT (448053541483757243/FTX EU - we are here! #11305)[1], NFT (468741363715237870/FTX EU - we are here! #12933)[1], NFT (486882532806353867/FTX EU - we are here! #11302)[1], NFT (507023613633702879/FTX EU - we are here! #12356)[1], NFT (517185126350273636/FTX EU - we are here! #13719)[1], NFT (557472719616201136/FTX EU - we are here! #11147)[1], NFT (562317159713530236/FTX EU - we are here! #11989)[1], NFT (563304349462682734/FTX EU - we are here! #696)[1], NFT (570151756907375279/FTX EU - we are here! #761)[1] | Yes | |
| 02645841 | | USD[211.06], USDT[0.00506081] | Yes | |
| 02645848 | | ETH[.12097701], LTC[.00000001], SOL[207.16484791], USDT[117.48895219] | | |
| 02645849 | | BNB[0], BTC-PERP[0], ETH-PERP[0], TRX[.00161], USD[-15.45], USDT[200.00000209], WAVES-PERP[0] | | |
| 02645850 | | XRP[2.28508017] | | XRP[2.189] |
| 02645854 | | FTM[4810.94974394], LTC[77.97179853] | Yes | |
| 02645858 | | USD[0.12] | Yes | |
| 02645859 | | ALICE[84.1], ALPHA[250], BAL[54.90824915], BICO[621.9515291], BTC[0.00289563], COMP[3], DENT[240300], DOGE[12958.0384833], ETH[0.06878619], ETHW[0.43991091], FTT[12.79998157], GRT[3904.6807924], LINK[12.3], LTC[5.77410409], REEF[9.260957], REN[589.7637274], SHIB[27000000], SKL[4666.9006623], SXP[492.49190923], TLM[8844.9456315], TRX[1.00914384], USD[1191.12], USDT[337.54820020], XRP[3345.14726594] | | |
| 02645860 | | CHZ-PERP[0], DOGE-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], STORJ-PERP[0], USD[-0.01], USDT[.006799], XRP-PERP[0] | | |
| 02645861 | | GALA[1.38375387], TRX[.000002], USD[9.81], USDT[15.22829600] | | |
| 02645862 | | ETH-PERP[7.86899999], TRX[.000001], USD[10109.73], USDT[303.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02645863 | | BTC[.000072], FTT[.096561], USDT[45465.26485227] | | |
| 02645865 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[1214.22505493], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[157.80907419], XRP-PERP[0] | | |
| 02645866 | | AKRO[1], ALPHA[1], ATLAS[0], BAO[4], BAT[2], CRV[.11523175], DENT[6], DOGE[1], FRONT[1], GALA[0], GRT[2], HXRO[1], KIN[6], MATH[2], RSR[5], STARS[0], SUSHI[0], TRU[2], TRX[3], UBXT[6], USD[0.00], USDT[0] | | |
| 02645867 | | AURY[10.29366297], USD[0.00] | | |
| 02645869 | | ETHW[.00013003], USD[0.19] | | |
| 02645873 | | POLIS[.00208989], USD[0.00], USDT[0.0000002] | | |
| 02645874 | | AKRO[1], APE[0], BAO[8.03969072], BTC[0.01814597], DENT[1], ETH[0.00615099], ETHW[0.00606885], EUR[0.00], FTM[2.42778640], KIN[4], SHIB[5.78649503], SOL[.00000007], TSLA[.00000117], USD[0.00], XRP[0] | Yes | |
| 02645875 | | APE-PERP[0], ATOM[.01186667], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT[.09165226], DYDX-PERP[0], ENS-PERP[0], ETH[.00052697], ETH-PERP[0], ETHW[.00052697], FTT[1.13074194], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC[.97273164], MATIC-PERP[0], OP-PERP[0], SOL[.99196731], SOL-PERP[0], TRX[.000797], UNI-PERP[0], USD[1236.34], USDT[120.56629294], USTC-PERP[0] | Yes | |
| 02645881 | Contingent, Disputed | BTC[.12198282], ETH[.34933504], ETHW[.3491883] | Yes | |
| 02645883 | | SOL[.00037852] | Yes | |
| 02645890 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02645892 | | USD[3.30], XRP[.408749] | | |
| 02645898 | | MOB[99.5], USD[0.00] | | |
| 02645899 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.84078], FTM-PERP[0], FTT[34], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000811], USD[140.99], USDT[437.80515617], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 02645905 | | LINK[0.08419845], UBXT[1] | Yes | |
| 02645912 | | USD[0.00] | | |
| 02645915 | Contingent | 1INCH[103], AAVE[.8], APE[12], AVAX[3.4], CRO[570], DOT[9.6], FTM[300], FTT[2.54444226], GALA[1670], GMX[1.62], GRT[618], LDO[45], LINK[9.7], LOOKS[301], LUNA2[0.17334076], LUNA2_LOCKED[0.40446177], POLIS[163.6], SHIB[5541371.32582938], SOL[1.99820661], USD[0.18], USDT[0] | | |
| 02645918 | | CHZ-PERP[0], DYDX-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[-91.86], USDT[108.16718447] | | |
| 02645920 | | ATLAS[0], POLIS[0], SOL[0], USD[0.00] | | |
| 02645922 | | ALTBULL[0], ATOMBULL[0], BNB[0], ETH[0], FTT[0], IMX[198.31408741], SOL[4.00820772], USD[0.00] | | |
| 02645923 | | BNB[0.09398947], BTC[0.00503297], ETH[0.07935727], ETHW[0.07935727], LINK[8.28904265], SOL[0.87954177] | | |
| 02645927 | | AURY[3.85919798], GENE[.5], USD[2.06] | | |
| 02645929 | | ATLAS[400], TRX[.000001], USD[0.43], USDT[0] | | |
| 02645931 | | AURY[0.00891707], POLIS[.00329805], USD[0.00000001] | | |
| 02645932 | | BTC[.0016195], ETH[.02392813], ETHW[.02392813], USD[0.00] | | |
| 02645934 | Contingent, Disputed | KIN[.00361], USD[0.00] | | |
| 02645935 | | USD[0.00] | | |
| 02645942 | | AURY[.00000001], BNB[0], CHR-PERP[0], CHZ-20211231[0], USD[0.00] | | |
| 02645945 | | BTC[.000065], HNT[.4999], IMX[4.4991], SUSHI[11.444355], USD[2.77] | | |
| 02645948 | | ETH[1.39852252], ETHW[1.39852252], LOOKS[.00000001], LUNC-PERP[0], SOL[5.165], SOS[93985163.1359], USD[-1029.06], USDT[0.00001005] | | |
| 02645953 | | MKR-PERP[0], ROSE-PERP[0], SCRT-PERP[0], TRX[.000001], USD[0.81] | | |
| 02645959 | | BTC[.00004602], USD[0.00] | | |
| 02645960 | | AUD[0.01], USDT[0] | | |
| 02645963 | | FRONT[1], IMX[.01776896], USDT[0] | Yes | |
| 02645965 | | AURY[0], TRX[0] | | |
| 02645967 | Contingent | BNB[0.48990200], BTC-PERP[0], FTT[0], LUNA2[2.22676850], LUNA2_LOCKED[5.19579317], LUNC-PERP[0], USD[2.46], USDT[0] | | |
| 02645969 | | ETHW[.00000934], USD[13.71] | | |
| 02645976 | | BTC[.00006463], ETH[.00099221], ETHW[.00099221], USD[0.00], USDT[2.83473115], XPLA[79.9867] | | |
| 02645980 | | BNB[.00657282], BTC-PERP[0], USD[185.51] | | |
| 02645988 | Contingent, Disputed | USD[0.12], USDT[0.05200000] | | |
| 02645999 | | BNB[0], ETH[0.00000002], ETH-PERP[0], TRX[3803.82406643], USD[0.02], USDT[0.00000142], USDT-PERP[0] | | |
| 02646000 | | ADABULL[125.93836133], AVAX-PERP[0], ETH[0], LRC[1448.369891], LRC-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL[33.00602104], USD[153.79] | | |
| 02646005 | | AVAX-PERP[0], BADGER[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ENJ[0], ETH[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LRC[0.00000002], LRC-PERP[0], MANA[0], SAND[0], SAND-PERP[0], SOL[0], SRM[0], USD[1.66] | | |
| 02646009 | Contingent | APE[38.392704], DOGE[.72061264], ETH[.01017], ETHW[.01017], LUNA2[0.02700884], LUNA2_LOCKED[0.06302063], LUNC[5881.2323535], MATIC[309.9411], SOL[19.2863349], USD[507.22], USDT[39.45104626] | | |
| 02646022 | | ATLAS[659.868], AURY[14.997], FTT[1.79964], SOL[1.05825086], USD[1.03] | | |
| 02646030 | | USD[0.90] | | |
| 02646034 | | ATLAS-PERP[0], BOBA-PERP[0], BTC-PERP[0], DASH-PERP[0], SHIB-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 02646036 | Contingent | AVAX[0], ETHW[.00087017], FTM[0], FTT[25.89751195], LUNA2[0.00151080], LUNA2_LOCKED[0.00352521], LUNC[0], RAY[0], SOL[0.00027296], USD[736.15], USDT[0.00000001] | | |
| 02646039 | | FTT[0.00419146], IMX[418.2075], USD[0.36], USDT[0] | | |
| 02646040 | | ALGO-PERP[0], ATLAS-PERP[0], BTC[0.00001288], CEL-PERP[0], SOL[2.088], USD[65.73] | | |
| 02646041 | | USD[0.01], USDT[0] | | |
| 02646042 | Contingent | CAKE-PERP[0], FTT[.03864807], FTT-PERP[0], GST[.02157709], GST-PERP[0], NFT (296698853987222999/Japan Ticket Stub #935)[1], NFT (321699189740574271/Belgium Ticket Stub #559)[1], NFT (334715216411244941/Hungary Ticket Stub #1591)[1], NFT (342215907206075086/The Hill by FTX #2255)[1], NFT (380775769327633288/Netherlands Ticket Stub #523)[1], NFT (422108428730944710/FTX Crypto Cup 2022 Key #1641)[1], NFT (424268652241267423/France Ticket Stub #103)[1], NFT (443178120006422443/Singapore Ticket Stub #1285)[1], NFT (531060755292957Z2/Mexico Ticket Stub #1515)[1], NFT (554112644702592169/Montreal Ticket Stub #1152)[1], NFT (556070093855510392/Baku Ticket Stub #2274)[1], SOL[.00069778], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.14], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02646047 | | ATLAS[569.984], USD[1.42] | | |
| 02646049 | | FTT[25.4983033], TRX[.000001], USDT[6.12394815] | | |
| 02646052 | | TRX[0] | | |
| 02646057 | | ATLAS[60], TRX[.900002], USD[1.25], USDT[0.00926260] | | |
| 02646058 | Contingent | 1INCH[75.85427638], AAVE[2.2055678], AGLD[23.75193544], AKRO[17], ALEPH[90.30219358], ALICE[1.34238259], AMPL[12.16479637], ASD[88.52378303], ATLAS[230.34967638], AUDIO[23.55531932], AURY[13.20760336], AVAX[3.73277132], AXS[.00000264], BAND[36.71188051], BAO[417], BAT[77.23159456], BCH[.57213555], BICO[4.62981528], BNB[1.58171941], BNT[48.65782112], BOBA[6.6983062], BRZ[.00272382], BTC[.03866789], CEL[18.72606787], CHR[314.31604327], CRO[1214.47006274], CRV[28.51264126], CUSDT[1347.39949564], DENT[30], DFL[87.47541123], DODO[54.96843052], DOGE[397.92518537], DOT[3.15681099], DYDX[11.44450647], EDEN[6.77623941], ENJ[22.11037562], ENS[.5588239], ETH[0.18741474], ETHW[0.18717876], FTM[348.73237698], GAL[281.94602701], GENE[49004245], GODS[14.28836716], GRT[220.15427875], HMT[13.37055862], HNT[7.07571874], HT[6.74777425], IMX[54.54342952], JOE[15.64737198], JST[213.66240569], KBT[5060.60320405], KIN[433], MANA[76.14682111], LEO[5.3067527], LINA[426.78645067], LINK[16.4914358], LRC[152.23870774], LTC[1.3725729], LUNA2[1.38637301], LUNA2_LOCKED[0.10297365], LUNC[10483.86031915], MANA[162.16647926], MATH[41.6238256], MATIC[12.81373791], MBS[8.78952038], MKR[.01148805], MSOL[.1820943], MTA[19.57020322], NFT[454209062229983385/DEEPS Fractal #30][1], OKB[5.32227089], OMG[7.270753], OXY[6.15742992], PAXG[.03593606], PEOPLE[1324.18822264], POLIS[2.40947757], PRISM[283.96495973], PTU[12.79603688], QI[152.17721955], RAY[164.47434475], REEF[444.47310269], REN[277.25527287], RNDR[2.71842711], RSR[11762.90656893], RUNE[31.87080973], SAND[19.29234283], SGD[0.01], SHIB[175.4995.67657808], SLND[5.52777479], SLP[466.08875122], SOL[4.49794675], SOS[5912802.6117233], SPELL[19482.81355933], SRM[14.08886671], STORJ[10.87356419], STSOL[.6997784], SUSHI[12.2796661], SXP[84.34933123], TLM[109.50497096], TOMO[19.3284019], TONCOIN[4.99746258], TRX[1827.25337935], TULIP[.44223473], UBXT[22], UNI[6.46021128], USD[18.86], XRP[502.35381179], YFI[.00593077], ZRX[70.783948] | Yes | |
| 02646063 | Contingent | BTC[0.00009580], BTC-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], FTT[25], LUNA2_LOCKED[36.21572749], LUNC[.00000001], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[1.76], USTC-PERP[0], ZIL-PERP[0] | | |
| 02646064 | | USDT[0] | | |
| 02646075 | | ATLAS[2187.02266743], BAO[1], DENT[1], KIN[3], USDT[0] | | |
| 02646076 | | BTC[0.12228403], BTC-PERP[0], ETH[1.55857766], ETH-PERP[0], ETHW[.49451357], FTT[14.00521229], TRX[.000001], USD[0.88], USDT[1.43207032] | Yes | |
| 02646082 | | CHR-PERP[0], CHZ-PERP[0], ENJ-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 02646086 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO[0.7948], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[.99164], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-20211123103], SOL-PERP[0], USD[128.77], USDT-PERP[.63], ZEC-PERP[0] | | |
| 02646088 | | BAO[2], BLT[77.37151307], BTC[.01323416], ETH[.1571463], ETHW[.15648841], KIN[2], RSR[1], TRX[2], UBXT[1], USD[0.80] | Yes | |
| 02646090 | | BTC[0.00004821], TRX[.004796], USD[0.42] | | |
| 02646093 | | USD[1.39] | | |
| 02646097 | Contingent | BTC[0], BTC-PERP[0], FTT-PERP[0], LUNA2[1.89227539], LUNA2_LOCKED[4.41530926], LUNC[119.29154426], LUNC-PERP[0], USD[0.00], USDT[0.00000012] | | |
| 02646098 | | BTC[0], LTC[.05075475], USDT[0.15415226] | | |
| 02646100 | | BNB[0.0630115], BTC[0.00638082], ETH[0.08226194], ETHW[0.08181693], LRC[0], TRX[0], TRYB[0], USD[0.44], USDT[673.36988002] | | BNB[.006116], BTC[.00633], ETH[.081229], USD[0.44], USDT[663.769116] |
| 02646104 | | AAPL[.15], AMZN[.08], ARKK[.12], BULL[.00021], COIN[.0999924], FB[.08], GBTC[.22], GOOGL[.1], MSTR[.03], NFLX[.01], NVDA[.085], TSLA[.06], TSM[.08], USD[16.55], USDT[0] | | |
| 02646105 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00294435], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02646107 | | AMD[.059988], BTC[0], LRC[0], MANA[0], PFE[0.00900321], SAND[53.9892], TSLA[.00000002], TSLA-20211231[0], TSLAPRE[0], USD[0.89] | | |
| 02646116 | | BNB[0], ETH[0], NFT (421673917651443724/FTX EU - we are here! #106230)[1], NFT (557380750333429952/FTX EU - we are here! #104994)[1], NFT (575921289304755311/FTX EU - we are here! #105919)[1], USD[147.13], USDT[0.00000029] | | |
| 02646118 | | USD[0.00] | | |
| 02646120 | | BOBA[.0651351], USD[0.01], USDT[0] | | |
| 02646121 | | BAO[1], DFL[0.00023779], GBP[0.00], USDT[0] | Yes | |
| 02646126 | | USD[0.00] | | |
| 02646127 | | BTC[.00000757], GENE[27.9], GOG[425], POLIS[2.1], USD[0.01] | | |
| 02646135 | | USD[0.22] | | |
| 02646139 | | POLIS[11.397834], USD[0.27] | | |
| 02646140 | | FTT[3.21328305], USD[0.00000021] | | |
| 02646141 | | BTC-PERP[0], ETH-PERP[0], FTT[0.05820792], GALA-PERP[0], PEOPLE-PERP[0], USD[9.02] | | |
| 02646146 | | BAO[1], KIN[3], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 02646148 | | TRX[.00001], USDT[16.4017673] | | |
| 02646149 | | ATLAS[7074.90695131] | | |
| 02646152 | | BTC[0], CAKE-PERP[0], FTT[13.4973], GALA[980], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], MATIC-PERP[0], SOL[0.00569372], USD[0.00], USDT[0] | | |
| 02646157 | | BAO[1], FRM[1.426934], BTC[.01841881], ETH[.35822327], ETHW[.35813171], FTT[36.63535229], USD[0.00], XRP[811.80174116] | Yes | |
| 02646162 | | AXS[3.667025], BRZ[10000], GOG[169.7943219], MANA[103.530085], POLIS[54.054815], SOL[2.150665] | | |
| 02646167 | | BNB[0.00164576], ETHBULL[0], FTT[0], USD[15.76] | | |
| 02646169 | | AAVE[.69987099], ADA-PERP[676], AKRO[2451], ATLAS[2159.79727], AVAX[2.30083911], AVAX-PERP[1.1], BAL[9.998157], BNB[0.00993262], CHZ[390], DOGE[349], DOT-PERP[11.5], ENJ[38.9928123], EOS-PERP[32], ETH[0.00093557], ETHW[0.00093557], FTM[198.9571379], FTT[1.599601], HBAR-PERP[34], KIN[29994.3], LINK[9956077], LTC[.9998157], MANA[73.9930213], MTA[75], NEO-PERP[2.5], RUNE[19.996257], SAND[24.99525], SHIB[5600000], SOL[5.29908781], SUSHI[9], THETA-PERP[15], TRX[325], UNI[7.49953925], USD[-638.66], VET-PERP[1105], XMR-PERP[.88], XRP[.98157], ZRX[100] | | |
| 02646170 | Contingent | BAO[461.56436196], LUNA2[14.18416674], LUNA2_LOCKED[33.09638905], LUNC[3088632.17], SOL[90.5104031], USD[0.05], USDT[0.00000001] | | |
| 02646172 | | ADA-PERP[0], ALICE-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[.00001], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 02646174 | | DOGE[1], USDT[0.91001576] | Yes | |
| 02646179 | | ETHBULL[1.06755207] | | |
| 02646193 | | BNB-PERP[0], BTC[0.00009499], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0409[0], BTC-MOVE-20211108[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-20211203[0], MATIC-PERP[0], USD[-1.50], USDT[0] | | |
| 02646214 | | 1INCH[0.19652976], ETH[0.00051733], ETHW[0.00051733], FTT[25.09557102], SOL[0], USD[2.59], USDT[0], XRP[44.77508118] | | |
| 02646219 | | BTC[0], SOL[0] | | |
| 02646221 | Contingent | FTT[0.08057937], LUNA2[0.16259882], LUNA2_LOCKED[0.37939726], LUNC[35406.237336], USDT[0] | | |
| 02646222 | | FTT[2.03984041], USDT[0.00000050] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02646224 | | TONCOIN[729.3] | | |
| 02646226 | | AUD[0.00], BTC[.00001326], USD[45.38], USDT[6.46339897] | | |
| 02646229 | | MCB[.00207356], NFT (344178640630718743/FTX AU - we are here! #36252)[1], NFT (347866919109781580/FTX AU - we are here! #36450)[1], TRX[.25250892], USD[0.01], USDT[1.15459544] | | |
| 02646231 | | USDT[26.8709] | | |
| 02646235 | | USD[0.00] | | |
| 02646241 | | USD[0.00] | | |
| 02646244 | | USDT[0.00000001] | | |
| 02646250 | | USD[0.00] | | |
| 02646262 | | SOL[.00000001], TRX[.000051], USD[0.00], USDT[0] | | |
| 02646270 | | INDI_IEO_TICKET[1], NFT (333966535077966165/FTX AU - we are here! #30776)[1], NFT (443986146654815175/FTX AU - we are here! #15463)[1], USD[0.00], USDT[0] | | |
| 02646272 | | BOBA[5.62267228], UBXT[1], USD[73.46] | Yes | |
| 02646273 | | NFT (349196053856401187/The Hill by FTX #9004)[1] | | |
| 02646275 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], MANA-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-2021123[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02646279 | | BCH[3.19694292], BNB[1.43000323], BTC[.0390766], ETH[.18681114], ETHW[.18657248], LTC[1.06642748], XRP[994.69180711] | Yes | |
| 02646280 | | AUDIO[1.02322975], BAO[3], ETH[0], FRONT[1.00024651], HXRO[1], KIN[1], NFT (380666856407206115/Belgium Ticket Stub #352)[1], NFT (394987080266470511/Netherlands Ticket Stub #1053)[1], SOL[0], TRX[2.000777], UBXT[1], USDT[0.00000017] | Yes | |
| 02646285 | | XRP[17858.29730038] | Yes | |
| 02646288 | | USD[0.00], USDT[0] | | |
| 02646292 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[150], FTT-PERP[0], LUNC-PERP[0], USD[0.20] | | |
| 02646293 | | BTC-PERP[0], USD[1.19], USDT[0] | | |
| 02646304 | | ETH-0325[0], ETH-20211231[0], SOL[.01099772], TRX[.000002], USD[-0.10], USDT[0] | | |
| 02646308 | | ATLAS[10.68971488], SHIB[0], USDT[0] | Yes | |
| 02646314 | | BNB[.2399791], BTC[0.00089982], BULL[0.49576860], USDT[2.60333573] | | |
| 02646315 | | ADA-PERP[0], ALGO-PERP[22], DYDX-PERP[0], ICP-PERP[0], ONE-PERP[130], USD[0.47] | | |
| 02646318 | | AKRO[1], ATLAS[778.36410691], BAO[2], BRZ[.04150871], CRO[393.56876779], DENT[1], KIN[2], POLIS[19.42291186] | Yes | |
| 02646319 | | ADABULL[2.586], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000020], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[30.1577], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[1000], GMT-PERP[0], GST-PERP[0], HNT[.5], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.11], USDT[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 02646330 | | BTC[0], BTC-0624[0], BTC-PERP[0], ETH[0], FTT[.068412], USD[0.00], USDT[5216.40505366] | | |
| 02646338 | | FTT[6.96931408], SGD[0.00] | Yes | |
| 02646342 | | NFT (303439693640421275/France Ticket Stub #1599)[1], NFT (401089275112780160/Baku Ticket Stub #1000)[1], NFT (414826537526233982/Belgium Ticket Stub #1974)[1], NFT (460158078706395682/The Hill by FTX #7928)[1], NFT (519374707510035032/FTX Crypto Cup 2022 Key #21392)[1], NFT (537300276014288209/Hungary Ticket Stub #1336)[1], TRX[.005157], USDT[13758.79000879] | Yes | |
| 02646348 | | TRX[.00015] | | |
| 02646349 | | ATLAS[14737.054], USD[1.76] | | |
| 02646355 | | ETH[0], NFT (291545883184393265/FTX EU - we are here! #127490)[1], NFT (355006708443923118/FTX EU - we are here! #127347)[1], NFT (451234654327306987/FTX EU - we are here! #127457)[1] | | |
| 02646357 | | ABNB[5.85143282], AKRO[1], AVAX[2.23949363], BABA[3.81426662], BAO[17], BAT[3.13217417], DENT[5], DOGE[1], ETH[.00000558], ETHW[.00000558], FB[1.46623164], FRONT[2.03661157], KIN[9], MANA[.00196602], MATH[2], MATIC[1.02894740], PYPL[9.28821899], RSR[3], SECO[1.07693636], SOL[0.00010092], TRU[1], TRX[7], UBER[26.85631022], UBXT[7], USD[7316.72], USDT[0] | Yes | |
| 02646358 | | DENT[1], ETH[.27324528], ETHW[.27305089], TRX[.000001], USDT[0.00001925] | Yes | |
| 02646371 | | USD[0.00], USDT[0.00000265] | | |
| 02646373 | | BNB[0.00000001], XRP[0] | | |
| 02646374 | | USD[2.50] | | |
| 02646380 | Contingent, Disputed | USD[0.09] | | |
| 02646382 | | AKRO[1], DENT[1], ETH[.04278643], ETHW[.04225252], USD[0.00], USDT[0] | Yes | |
| 02646384 | | USD[0.00], USDT[0] | | |
| 02646385 | | AURY[.9994], TRX[.000001], USD[0.00], USDT[0] | | |
| 02646388 | | NFT (333949935753121446/FTX EU - we are here! #126249)[1], NFT (355888063746149723/FTX EU - we are here! #127087)[1], NFT (358465853398790548/Austria Ticket Stub #1097)[1], NFT (362188676784314866/FTX AU - we are here! #33856)[1], NFT (431257393132195234/FTX Crypto Cup 2022 Key #1830)[1], NFT (489909538229042131/The Hill by FTX #22783)[1], TRX[.000978], USD[0.24] | Yes | |
| 02646391 | | AAVE-PERP[0], ATOM-PERP[0], BTC[0.00002000], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25], LUNC-PERP[0], THETA-PERP[0], TRX[.00005], USD[0.00], USDT[0.00000001] | | |
| 02646392 | | USD[0.00], USDT[1.91454565] | | |
| 02646396 | | BTC[0], TRX[.6368], USD[0.00], USDT[0.00027941] | | |
| 02646399 | | TRX[.019361], USDT[2.65] | | |
| 02646406 | | AKRO[1], AUD[0.00], BAO[2], USD[0.00] | | |
| 02646408 | | USD[0.00], USDT[0] | | |
| 02646411 | | TRX[.63198], USD[0.05], USDT[0] | | |
| 02646412 | | USD[0.00] | | |
| 02646414 | | AXS[0], BCH[0], BNB[0], BNT[0], BTC[0], DOT[0], GMT[0], KNC[0], LTC[0], MATIC[0.0600000], OMG[0], SOL[.0097492], USD[0.02], XRP[0] | | |
| 02646415 | | ATLAS[1111.9782921], ATLAS-PERP[0], FTT[5.2], TRX[.000001], USD[1.24], USDT[0] | | |
| 02646416 | | USD[0.55] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02646418 | | BAT[1], ETH[0], GODS[0], HXRO[1] | | |
| 02646422 | | POLIS[318.97249866], USDT[0.00000003] | | |
| 02646423 | | ATLAS[6.19150025], NFT (350537793926659626/FTX AU - we are here! #46168)[1], NFT (352650714378231215/FTX AU - we are here! #46146)[1], NFT (390877029454594542/FTX AU - we are here! #91538)[1], NFT (465899449405072230/FTX EU - we are here! #91400)[1], NFT (535930357656077451/FTX EU - we are here! #91627)[1], USD[0.73], USDT[0] | | |
| 02646430 | Contingent | ATLAS[6.612], LUNA2[0.00328776], LUNA2_LOCKED[0.00767145], SRM[.7456059], SRM_LOCKED[2.6701431], USD[0.08], USDT[0], USTC[.465399] | | |
| 02646432 | Contingent | ETH[1.5709505], ETHW[1.57033844], NFT (312920519734634525/FTX AU - we are here! #26239)[1], NFT (361565285745658805/FTX AU - we are here! #26230)[1], NFT (413712181341867214/FTX EU - we are here! #109699)[1], NFT (432205069844194225/FTX EU - we are here! #109600)[1], NFT (488696673914152972/FTX EU - we are here! #109462)[1], USD[0.09], USDT[75.21477758] | Yes | |
| 02646437 | | AVAX[0.00052111], ETH[0], NFT (378933627449745619/FTX AU - we are here! #115086)[1], NFT (385863500234486260/FTX AU - we are here! #14354)[1], NFT (390654603139033929/FTX AU - we are here! #14341)[1], NFT (459348029179814674/FTX AU - we are here! #24532)[1], NFT (486812137059955018/FTX AU - we are here! #115484)[1], NFT (569980591205147048/FTX EU - we are here! #115270)[1], TRX[.000001], USD[0.67], USDT[0] | | |
| 02646439 | | BTC-PERP[0.05639999], ETH[.00003738], ETH-PERP[0], ETHW[.00003738], SGD[0.00], SHIB-PERP[0], UNI-PERP[0], USD[-601.11], XRP[.0711], XRP-PERP[0] | | |
| 02646441 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], GALA-PERP[0], HUM-PERP[0], KNC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[15.12], USDT[0], XRP-PERP[0] | | |
| 02646445 | | ATLAS[1500.40767914], LUNC-PERP[0], MNGO[500.08870959], POLIS[50.01717581], SOL[1.00045055], USD[38.22] | | |
| 02646450 | | USD[0.00], USDT[9.96807623] | | |
| 02646454 | | ATLAS[1079.784], AURY[32.9934], ENJ[64.987], GENE[24.09518], GODS[.09822], MNGO[429.914], OXY[79.984], POLIS[31.19376], USD[4.55] | | |
| 02646456 | | 0 | | |
| 02646459 | | AVAX-PERP[0], BNB[0], FTM-PERP[0], SOL-PERP[0], USD[2.52] | | |
| 02646460 | | TRX[0], USD[0.00] | | |
| 02646463 | Contingent, Disputed | KIN[1], USD[0.00] | Yes | |
| 02646468 | | SOL[.00594715] | Yes | |
| 02646473 | | DFL[100], POLIS[40.6], USD[258.95] | | |
| 02646478 | | AKRO[2], AMD[.08574075], BABA[.09138852], BAO[1], COIN[.05779045], DENT[1], FB[.52684905], GOOGL[.0748928], KIN[1], MAPS[7.37237672], NFT (344005018264859358/FTX AU - we are here! #200006)[1], NFT (421442265138393305/FTX AU - we are here! #2183)[1], NFT (481940575818651556/FTX AU - we are here! #200021)[1], NFT (501400593670785686/FTX AU - we are here! #199990)[1], NFT (573006300219007768/FTX AU - we are here! #2187)[1], UBER[.42730288], UBXT[1], USD[0.00], USDT[0.00307147] | Yes | |
| 02646483 | Contingent | AUDIO[.717], FTM[.8572], IMX[891.2], LUNA2[0.05065592], LUNA2_LOCKED[0.11819714], LUNC[11030.433472], USD[0.00] | | |
| 02646485 | | CHR-PERP[0], GRT-PERP[0], LRC-PERP[0], MANA-PERP[0], USD[0.03], USDT[0], ZRX-PERP[0] | | |
| 02646490 | | SOL[0], USD[0.00] | | |
| 02646492 | | USD[0.00] | | |
| 02646501 | | MATIC[20], SOL[.42067743], USD[15.86] | | |
| 02646517 | | ATLAS[5660], USD[1.21], USDT[.009146] | | |
| 02646521 | | ATLAS[1000], AURY[20], FTT[18.7], GENE[14.8], GOG[816.97575], POLIS[135.48706], SPELL[72780.75], USD[0.14] | | |
| 02646539 | | ATLAS[2189.562], LTC[.009], USD[0.16] | | |
| 02646543 | | NFT (413046424632387804/FTX EU - we are here! #229390)[1], NFT (447433175114029634/FTX EU - we are here! #229375)[1], NFT (453264192703864451/FTX EU - we are here! #229333)[1], NFT (496926622728951308/The Hill by FTX #10332)[1] | | |
| 02646544 | | APT[.88353], USDT[2.70958802] | | |
| 02646546 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR[7], CLV[43.3], CRO[50], DOGE[25.99], DOGE-PERP[0], DOT-PERP[0], ENJ[1.9998], ENJ-PERP[0], ENS[.15], ETH-PERP[0], FTM-PERP[0], MANA[6.999], MANA-PERP[0], SHIB[100000], SHIB-PERP[0], SOL[.08999], UNI-PERP[0], USD[1.53], VGX[25], XRP[19] | | |
| 02646548 | | BOBA[.05201], USD[0.54] | | |
| 02646551 | Contingent, Disputed | USD[0.47] | | |
| 02646555 | Contingent | APE[0], AUDIO-PERP[0], AVAX[0], BAO[0], BAT[0], BICO[0], BOBA[0], BTC[0], CRO[0], CTX[0], DOT[0], ENJ[0], ETH[0], FTT[2.29282687], GALA[0], GODS[0], KIN[0], KNC[0], LTC[0], LUA[0], LUNA2[0.75866707], LUNA2_LOCKED[1.77022318], LUNC[165201.35344230], MANA[0], MATIC[0], MCB[0], MTA[0], OMG[0], PUNDIX[0], RAY[17.88966696], SAND[0], SOL[0], SPELL[0], USD[0.01], XPLA[1.28065292], XRP[0.98544030] | | |
| 02646557 | | USD[0.05] | | |
| 02646558 | | ETH[.001], ETHW[.001], TRX[.923077], USD[3.31], USDT[0] | | |
| 02646560 | | BULL[0], FTT[0], IMX[.01192], LRC[.759], USD[1.29] | | |
| 02646563 | | NFT (488675867261555301/FTX AU - we are here! #33940)[1], NFT (534502853030770050/FTX AU - we are here! #33890)[1], STG[170.9658], USD[0.49], USDT[0.00262616], XRP[.951] | | |
| 02646577 | | LOOKS[2], TRX[.000002], USD[0.25], USDT[.00017904] | | |
| 02646581 | | ETH[6.81802628], ETHW[6.8151791] | Yes | |
| 02646582 | | NFT (345464372921553000/FTX AU - we are here! #44719)[1], NFT (364117172299570364/FTX AU - we are here! #44640)[1], RON-PERP[0], SOL[0.01000000], SOL-PERP[0], USD[50.73] | | |
| 02646583 | | BOBA[157.17006], USD[0.46], USDT[0.00000001] | | |
| 02646592 | | ORCA[1090], SHIB[27424744], SOL[.25849755], USD[-0.68] | | |
| 02646600 | | TRX[.000001], USDT[0.64119176] | | |
| 02646601 | Contingent | AUD[0.00], AVAX[25.11030750], BTC[.26170736], ETH[3.07730932], ETHW[3.07730932], LINK[141.47271692], LUNA2[13.5983983], LUNA2_LOCKED[31.72959603], LUNC[43.80572866], MATIC[2226.45860653], SOL[43.00040249], USD[0.00], USDT[0.00000011] | | |
| 02646607 | | BTC[0.09284548], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EUR[46.87], USD[5224.20], USDT[0.00000002] | Yes | |
| 02646617 | | USD[25.00] | | |
| 02646621 | Contingent | AVAX-PERP[0], CEL-PERP[0], ETH[0], FTT[25.9950657], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041556], TRX[.000179], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02646626 | | SOL[0], TRX[.000003] | | |
| 02646629 | | TRX[.000001] | | |
| 02646630 | | BAO[3], KIN[4], MATH[1], TOMO[1], TRX[1], USD[0.00] | Yes | |

Unredacted Schedule of Unprinted Customer Holdings of Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02646634 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00000471], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[3.82], USDT[0.01257230], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02646639 | | BTC[0.00999871], ETH[0.33395810], ETHW[0.33395810], FTT[3.999212], HNT[2.1995672], SOL[9.42885928], USD[100.13] | | |
| 02646647 | | POLIS[.06832], TRX[.000001], USD[0.00], USDT[0] | | |
| 02646648 | | FTT[3.4], USD[0.32] | | |
| 02646655 | | USDT[0] | | |
| 02646659 | | USD[0.00], USDT[0] | | |
| 02646661 | | CHZ-PERP[0], ETH[.0009966], ETHW[.0009966], FTT[0], POLIS[0], USD[-0.18], USDT[0.00000001] | | |
| 02646670 | | ATLAS[0], BNB-PERP[0], BTC[0.00009502], BTC-0930[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], PAXG[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[2.09], USDT[0], XMR-PERP[0] | | |
| 02646672 | | USD[6.24], USDT[0.00000001] | | |
| 02646675 | Contingent | BTC[0.00003053], CRO[2199.2628], ETH[.00002226], ETHW[.00002226], LUNA2[0.06933536], LUNA2_LOCKED[0.16178250], LUNC[15097.9208499], MATIC[7.6903], SOL[99.28532398], USD[6217.02] | | |
| 02646680 | | DOGE[28.0625] | | |
| 02646682 | | FTT[0], MPLX[.002845], USDT[0] | | |
| 02646684 | | ATLAS[840], USD[568.28], USDT[0], USDT-PERP[0] | | |
| 02646689 | | APT[0], FTM[0], USD[0.00] | | |
| 02646692 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02646694 | | TRX[.800509], USD[1.14], USDT[0] | | |
| 02646697 | | USD[0.05], USDT[0.00665612] | | |
| 02646701 | Contingent | CHZ[8320], FTT[503.70572415], RON-PERP[1000], SAND[691.90626641], SOL[110.5082962], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[-867.33], USDT[46.54000000] | | |
| 02646705 | | KIN[1.00000001], USDT[0] | | |
| 02646707 | | SLND[.000903], TRX[0], USD[0.24], USDT[0] | | |
| 02646712 | | USD[50.18], WRX[26.99487] | | |
| 02646714 | | BTC[.0027], ETH[.019], ETHW[.019], RAY[23.96034855], SOL[1.5010829], USD[1.13], USDT[0.16513140] | | |
| 02646716 | | USD[0.00] | | |
| 02646718 | | ATLAS[1096.5235813], CRO[370], MAPS[1], USD[4.42] | | |
| 02646721 | | DOGE[107.72311504], LRC[194.23330398] | Yes | |
| 02646722 | | USD[0.00] | | |
| 02646723 | | TRX[.000001] | | |
| 02646725 | | BTC[0] | | |
| 02646727 | | FTT[0], USD[0.00], USDT[0] | | |
| 02646729 | | AKRO[4], BAO[3], CHZ[1], CRO[72038.11866951], DENT[3], FIDA[1], FTM[3450.27268390], GBP[91.18], GRT[1], KIN[2], LTC[0], MATH[1], RSR[487738.31323068], TRU[1], TRX[1], UBXT[2], XRP[29.75] | | |
| 02646735 | | LTC[0], SOL[0], TRX[0] | | |
| 02646737 | | USD[0.65] | | |
| 02646738 | | AKRO[1], BAO[13], BICO[9.11662243], DENT[1], DFL[1249.65817047], DYDX[5.82346465], FTT[.00011555], GENE[3.26307095], HT[.00086001], KIN[9], MATIC[.00302786], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02646740 | | BTC[.00450117] | | |
| 02646741 | Contingent | LUNA2[133.9486505], LUNA2_LOCKED[312.5468512], USD[0.00], USTC[18961.078896] | | |
| 02646742 | | TLRY-20211231[0], USD[0.42] | | |
| 02646746 | | HT[.00000001], USD[0.00] | | |
| 02646748 | | ATLAS[0], ETH[0], SOL[10.53796], USD[0.20], USDT[.0023874] | | |
| 02646750 | | MPLX[.067815], SOL[0], TRX[.618146], USD[11.85], USDT[0] | | |
| 02646755 | Contingent | AUDIO[688.86824369], AUDIO-PERP[0], AVAX[.095687], BTC[.32239928], ETH[11.62162433], ETHW[.00079087], FTM[8304.05437], LUNA2[16.86806793], LUNA2_LOCKED[39.35882517], LUNC[.094097], MANA[581.7967018], USD[75638.79], USDT[2.03860255] | | |
| 02646756 | | USD[0.56] | | |
| 02646759 | | POLIS[17.43405349] | | |
| 02646763 | | BNB[0], FTT[25], GENE[.00000001], TRX[.001021], USD[0.00], USDT[0.00805945] | | |
| 02646765 | Contingent | DFL[1709.658], LUNA2[0.00004964], LUNA2_LOCKED[0.00011583], LUNC[10.81], USD[0.01] | | |
| 02646767 | | LTC[0], WAXL[0] | Yes | |
| 02646769 | | SOL[.00387052], USDT[0] | | |
| 02646771 | Contingent | AAVE-PERP[0], AURY[.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], SRM[.70287653], SRM_LOCKED[5.29712347], TRX-PERP[0], USD[0.07], WAVES-PERP[0], XRP-PERP[0] | | |
| 02646778 | | SOL[0], USDT[0] | | |
| 02646779 | Contingent | ALG[08.00009863], ALGO-PERP[0], APE[0.20006869], AVAX[0], BNB[0.23644499], BTC[0.01238265], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0806[0], BTC-PERP[0], CEL[10.88242544], DFL[20], DOGE[170.03950851], DOT[0.95980931], DOT-PERP[0], ETH[0.12028561], ETH-PERP[0], ETHW[0.08371026], FTT[1.6], GST-PERP[0], KSHIB-PERP[0], LTC[0.50517241], LTC-PERP[0], LUNA2[0.04756419], LUNA2_LOCKED[0.11098312], LUNC[10357.20366505], PAXG[0.00809903], RAY[16.53614737], SHIB[2600113.83374996], SOL[1.49999519], SOL-PERP[0], SUSHI[8.58740747], USD[61.00], USDT[0], XLM-PERP[0], XRP[122.83338014], XRP-PERP[0] | | APE[.199962], BNB[.236444], BTC[.012382], DOGE[170.039338], DOT[.953363], ETH[.120284], LTC[.505166], SUSHI[8.568668], USD[55.64], XRP[122.833257] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02646784 | | BTC[0], FIDA[0], FTM[0], MATIC[0], SOL[0], USD[0.00] | | |
| 02646788 | | ATLAS[158.897492], BNB[0], FTT[25.11896714], GALA[266.23511489], SOL[2.9297354], USD[0.00], USDT[0] | | |
| 02646790 | | AKRO[8], BAO[19], CHZ[1], DENT[8], DOGE[1], ETH[.00000001], GRT[1], KIN[17], MATH[1], NFT (345694848773210592/FTX AU - we are here! #14031)[1], NFT (352319274989417446/FTX EU - we are here! #78964)[1], NFT (403370040486635800/The Hill by FTX #6405)[1], NFT (459210466186730817/FTX AU - we are here! #14026)[1], NFT (477424127415048353/FTX EU - we are here! #78571)[1], NFT (492407764149955335/France Ticket Stub #540)[1], NFT (521438702430088039/FTX EU - we are here! #78742)[1], RSR[8], SOL[.03950775], TRU[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02646791 | | ATLAS[157.08760419], DFL[159.08123312], USDT[0] | | |
| 02646795 | | 0 | | |
| 02646800 | | SLP-PERP[0], SOL[0], USD[0.00], USDT[0.40195931] | | |
| 02646803 | | SOL[.0160512], USD[2.95] | | |
| 02646808 | | ATLAS[3103.3649582], POLIS[65.3741248] | | |
| 02646809 | | AKRO[1], BAO[1], BNB[.0000028], KIN[1], TRX[.000784], USD[7789.08], USDT[2315.72608187] | Yes | |
| 02646812 | | ATLAS[0.00590835], FTT[0.00003357], USDT[0] | | |
| 02646815 | | SOL[.02064698], USD[0.01] | | |
| 02646816 | | BAO[3], CRO[764.37980046], DENT[1], EUR[0.00], FTT[1.30075101], KIN[2], RSR[1], TRX[1] | Yes | |
| 02646817 | | USD[0.00] | | |
| 02646827 | | ADABULL[1.50124725], ALGOBULL[44000000], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR[50.17025997], CRO-PERP[0], ENJ-PERP[0], ETHBULL[0.18077594], FTT[27.76376945], FTT-PERP[0], GALA-PERP[0], IMX[41.0330833], MANA-PERP[0], MATICBULL[347.3326044], MBS[4], SAND-PERP[0], STARS[0], SUSHIBULL[230955.186], THETABULL[1.10478563], USD[-0.01], USDT[0], XTZBULL[14500] | | |
| 02646832 | | USD[0.00] | Yes | |
| 02646833 | | IMX[32.68869286], USD[0.00] | | |
| 02646837 | | TRX[.9683], USDT[0.43556745] | | |
| 02646840 | | LTC[15.43458944] | Yes | |
| 02646841 | | ENJ[.66655], GRT[1], TRX[.000009], UNI[81.63216002], USD[0.00], USDT[0.00167900] | | |
| 02646842 | Contingent | BTC[0.00188896], BTC-PERP[0], FTT[200.01404115], KLAY-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00728805], LUNC-PERP[1500000], TRX[.965982], USD[522.03] | | |
| 02646845 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX[.009875], AVAX-PERP[0], AXS-PERP[0], BTC[0.00002225], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTT[1606.469392], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.00567774], LUNA2_LOCKED[0.01324806], LUNC[.0073482], LUNC-PERP[0.00000023], MATIC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SOL[.0035509], SOL-PERP[0], SRM[33.76279846], SRM_LOCKED[375.91720154], STG[10000.1], USD[453269.67], USDT[978.28816656], USTC[.803707], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02646846 | | KIN[1], RSR[1], USD[0.00] | | |
| 02646848 | | ATLAS[5628.874], TRX[.000001], USD[1.67], USDT[0] | | |
| 02646849 | | BTC[0], CRO[409.69815791], USD[0.00], USDT[0] | | |
| 02646850 | | FTT[7.79844], SOL[2.07959648], USD[1.60] | | |
| 02646857 | Contingent | APE[.074369], APE-PERP[0], BTC[0.00009610], CEL-PERP[0], ETH[0.00019490], ETHW[0.94172076], LUNA2[0.00134688], LUNA2_LOCKED[0.00314273], LUNC[0.00227177], LUNC-PERP[0], MATIC[1.23346080], SOL[0.00696139], SOL-PERP[0], USD[3512.81], USDT[0.00274000], USTC-PERP[0], ZIL-PERP[0] | | MATIC[1.2272] |
| 02646858 | Contingent, Disputed | BTC[0], BTC-0325[0], BTC-0624[0], ETH[0], ETH-0624[0], USD[0.01] | | |
| 02646861 | | USDT[0.03347009] | | |
| 02646863 | | ATLAS[470], USD[0.81], USDT[0] | | |
| 02646865 | | BTC[14.5], SOL[1100.37], USD[232.93] | | |
| 02646870 | Contingent | AVAX-PERP[0], BTC[0.00016319], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNA2[19.5167084], LUNA2_LOCKED[45.53898628], LUNC[4249804.345168], LUNC-PERP[0], SOL-PERP[0], USD[-71.09], USDT[3.26221625], WAVES-PERP[0] | | BTC[.000163] |
| 02646875 | | BTC[0], FTT[155.3409085], PSY[1720], SAND[12.997478], USD[803.14], USDT[53.05630310] | | |
| 02646876 | Contingent, Disputed | BTC[0], DOT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02646877 | | DOGE[418], ETH[.006], ETHW[.006], USD[130.85], USDT[0.46945358], XRP[62] | | |
| 02646878 | | BTC[0.00000081], ETH[0] | Yes | |
| 02646879 | | USD[0.07], USDT[0] | | |
| 02646880 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], TOMO[.00698097], USD[0.09], USDT[0.00000001], XRP-PERP[0] | | |
| 02646892 | | LTC[0], USD[0.00] | | |
| 02646893 | | USD[0.00] | | |
| 02646896 | | HOLY[1.06526485], USDT[0.03633192] | Yes | |
| 02646902 | | AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB[0.00059504], FTT-PERP[0], LUNC-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.04], USDT[0.07018294] | | |
| 02646904 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02646909 | | AKRO[4], BAO[3], BAT[1], DENT[2], ETH[0], GBP[0.00], HXRO[1], KIN[4], RSR[1], STEP[.10115754], STG[0], TRX[4], UBXT[4], USD[0.00] | Yes | |
| 02646912 | | CEL[1238.881937], USD[0.47] | | |
| 02646915 | | NFT (361336122721463571/FTX EU - we are here! #86780)[1], NFT (396712682246215766/FTX EU - we are here! #86112)[1], NFT (416017770942136479/FTX EU - we are here! #86263)[1] | | |
| 02646919 | | BTC-MOVE-0908[0], CEL-PERP[0], USD[0.00] | | |
| 02646921 | | TRX[.000181], USD[0.17], USDT[0] | | |
| 02646923 | | USD[0.22], USDT[0.16241442] | | |
| 02646925 | | USD[0.00] | | |
| 02646927 | | ATLAS[60], TRX[.006], USD[0.37], USDT[0.10480736] | | |
| 02646930 | | FTT[.7], USD[2.08] | | |
| 02646934 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.0000047], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CVC-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS[0.089303], ENS-PERP[0], ETHBULL[0.00097351], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], SAND-PERP[0], SKL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.095687], TONCOIN-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02646935 | | ETH[.02323619], ETHW[.0229487], USD[251.89], USDT[0] | Yes | |
| 02646937 | | PTU[.993], USD[0.05], USDT[.0060082] | | |
| 02646938 | | FTT[.7], USD[2.07] | | |
| 02646942 | | AURY[24.997], LTC[.00014463], SOL[.29], USD[111.80], XRP[.5] | | |
| 02646946 | | FTT[0] | | |
| 02646947 | | AVAX[0], FTT[25.17051924], SOL[0], TRX[.000007], USD[0.44], USDT[103.79733527] | Yes | USDT[103.296606] |
| 02646949 | | USD[0.00] | | |
| 02646950 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[2.16703563], LUNA2_LOCKED[5.05641647], LUNC[471876.57153], USD[53.54], USDT[0] | | |
| 02646953 | | 1INCH[1.03557815], AKRO[2], AUDIO[1.02784648], BAO[2], BAT[2.07721602], DFL[2.34508268], ETH[0], FIDA[2.0999869], FRONT[1], GALA[0.40538552], GRT[1.00016278], HOLY[2.1664901], IMX[0.08817560], KIN[8], LTC[0], MATIC[1.03557415], RSR[4], SAND[0.02026563], SECO[1.07967592], SNX[0], SOL[0], STARS[0.00721035], TRU[2], TRX[4], UBXT[2], USD[0.00] | Yes | |
| 02646955 | | AVAX[0], EUR[0.00], FTM[342.04311052], FTT[25.07722209], RAY[513.53663383], USD[0.31] | | |
| 02646963 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], WRX[149.97], XLM-PERP[0], XRP[519.17], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02646964 | | POLIS-PERP[0], USD[0.00], USDT[0], XRP[.310852] | | |
| 02646966 | | BNB[0], ETH[0], EUR[0.00], FTT[0.00007094], USD[0.00], USDT[0] | | |
| 02646968 | | ADA-PERP[0], USD[0.25] | | |
| 02646969 | | FTT[.4], USDT[1.53089298] | | |
| 02646975 | | USD[0.00] | | |
| 02646976 | | ALICE[0], FTT[0], MANA[0], USD[16.30] | | |
| 02646977 | Contingent | AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[11.99780000], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[490.12373562], BTC[0.00000001], BTC-PERP[-0.0049], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.05823370], ETH-PERP[-0.012], ETHW[0.00000001], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[445.45527875], FTM-PERP[0], FTT[0], FTT-PERP[-6], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[3.00880938], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[173.91810177], MATIC-PERP[-.80], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.35024232], SOL-PERP[-6], SPELL[0], SPELL-PERP[0], SRM[.00023254], SRM_LOCKED[0.5757026], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[344.69], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02646988 | | SOL[69.14952858] | | |
| 02646996 | | ETH[0.00632000], ETHW[0.00632000] | | |
| 02647002 | | AMPL[0], ATOMBULL[1155.887], BCH[0], BEARSHIT[94315.6], BNBBULL[0.00736380], BTC[0], BULL[0.00087729], COMP[0], DEFIHEDGE[.00090882], ETH[0], ETHBULL[1.07587577], LINKBULL[14181.412876], MATICBULL[79.964548], MIDBEAR[525.088], MKR[0], TRYBBEAR[0.00000460], USD[0.00], USDT[0], XRPBULL[299813.7028], YFI[0] | | |
| 02647003 | Contingent | AAPL[0.00000001], ADA-PERP[0], AMD[0], ANC-PERP[0], APT[.04265714], AUD[0.73], AVAX-PERP[0], BTC[.00002569], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00028950], ETH-PERP[0], FTT[11.21772202], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NVDA[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], TOMO-PERP[0], TSLA[0.00108501], TSLAPRE[0], USD[2.52], USD[12.02988653], USTC[0], WAVES-PERP[0] | Yes | USD[2.77] |
| 02647005 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], OMG-PERP[0], SOL[.00012504], SOL-PERP[0], USD[0.00] | | |
| 02647008 | | USDT[0] | | |
| 02647009 | | ATLAS[0], FTT[0], REEF[0], TLM[0], USD[0.00], USDT[0], XRP[0] | | |
| 02647011 | | USD[0.94], XRP[0.05235091] | | |
| 02647013 | | USD[0.00] | | |
| 02647014 | | BTC[0.15258323], SOL[19.99], USD[1.99] | | |
| 02647015 | | NFT (288770965627964345/FTX EU - we are here! #114682)[1], NFT (369772654452591405/FTX EU - we are here! #114213)[1], NFT (548455961879196003/FTX EU - we are here! #114501)[1] | | |
| 02647016 | | FIDA[4.90990904], USD[0.02] | | |
| 02647017 | | ATLAS[160], CVC-PERP[0], GST-PERP[0], USD[0.87], USDT[.82487723], WAVES-PERP[0] | | |
| 02647020 | | AAVE[.089982], ETH[0], USDT[0.25530009] | | |
| 02647027 | | SHIB[24282378.55040125], SOL[4.47443115], TRX[.000001], USDT[0.00000013] | | |
| 02647028 | | TRX[.182031], USD[0.22] | | |
| 02647036 | | FTT[0] | | |
| 02647038 | | NFT (347950629907493144/FTX EU - we are here! #231913)[1], NFT (349986018457580095/FTX EU - we are here! #231878)[1], NFT (418982823690982192/FTX EU - we are here! #231924)[1] | | |
| 02647042 | | BTC[.00280577], USD[0.00], USDT[0.00030670] | | |
| 02647043 | | USD[0.05] | | |
| 02647045 | | USD[0.00] | | |
| 02647047 | | NFT (306967920353223638/FTX AU - we are here! #17423)[1], NFT (314103714758633652/Hungary Ticket Stub #330)[1], NFT (315748076665971282/Japan Ticket Stub #862)[1], NFT (323517883111346324/FTX EU - we are here! #105336)[1], NFT (326126854499167394/Belgium Ticket Stub #207)[1], NFT (333920691682651003/France Ticket Stub #991)[1], NFT (339258779715671729/The Hill by FTX #9642)[1], NFT (339656347099413675/FTX EU - we are here! #105425)[1], NFT (404263256316197469/Baku Ticket Stub #1831)[1], NFT (423822799695484027/Monza Ticket Stub #575)[1], NFT (510050182248683819/FTX EU - we are here! #105540)[1], NFT (542254611344010637/FTX AU - we are here! #24064)[1] | | |
| 02647048 | | FTT[25.095903], USD[21.75], XRP[3480.503496] | | |
| 02647056 | | USD[0.00] | | |
| 02647060 | | ATLAS-PERP[0], AURY[.9992], BTTPRE-PERP[0], DENT-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], KNC-PERP[0], SHIB-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02647067 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[4819.3552], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.08499767], ETH-PERP[0], ETHW[0.08499767], FIL-PERP[0], FTM-PERP[0], FTT[27.62101301], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[2.16750976], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[3397.81], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02647068 | | ATLAS[110], TRX[.000001], USD[0.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02647070 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], RNDR-PERP[0], SPELL-PERP[0], USD[0.17], USDT[.00597], XRP[.043054], XRP-PERP[0] | | |
| 02647078 | | ETH[0.00030264], ETHW[0.00030264] | | |
| 02647079 | | ADABULL[0], AUD[4879.94], DOGE[0], DOT-PERP[0], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 02647082 | | TRX[.000001], UBXT[1], USDT[0.00003662] | Yes | |
| 02647084 | | ATLAS-PERP[0], CONV-PERP[0], TRX[.017876], USD[0.00] | | |
| 02647087 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], RNDR-PERP[0], TRX[.000107], USD[-228.47], USDT[250.80636005], XRP-PERP[0] | | |
| 02647090 | | FTT[0] | | |
| 02647097 | | BTC[0.01442490], USD[0.00], USDT[0] | | |
| 02647108 | | CRO[240], SHIB[799840], USD[5.45] | | |
| 02647114 | | ETH[0], TRX[0.37119400], USD[0.00], USDT[0.83637824] | | |
| 02647121 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1938.00], WAVES-PERP[0] | | |
| 02647123 | | HT[0], MATIC[0], TRX[0], USDT[0.00000322] | | |
| 02647131 | | AUD[0.00], BTC[0], BTC-PERP[0], ETH[.00099373], ETHW[.00099373], SHIB[499905], USD[-0.88] | | |
| 02647135 | | FTT[.03355923], USD[0.51], USDT[2.72862854] | | |
| 02647136 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02647137 | | CRO[249.8879], USD[227.24] | | |
| 02647138 | | FTT[0] | | |
| 02647140 | | FTT[1.24671531], TRX[1], USD[0.00] | Yes | |
| 02647141 | | ADA-PERP[0], BTC[.01341164], BTC-PERP[0], DAI[125.51868218], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[118.61] | | |
| 02647142 | | SOL[0] | | |
| 02647144 | | AUD[0.00], IMX[154.90274034], MBS[307], USD[1.56], USDT[0.00019359] | | |
| 02647146 | | BTC[0] | | |
| 02647149 | Contingent, Disputed | USD[0.00] | | |
| 02647155 | | ADABULL[.01], ALGOBULL[204098400], ALTBEAR[999.8], BTC[-0.00000726], C98-PERP[0], DOGEBEAR2021[.005704], DOGEBULL[.78], DOGE-PERP[0], EOSBULL[57000000], HTBULL[.09304], JPY[0.00], MATICBEAR2021[2000], MATICBULL[38.29965588], SUSHIBULL[876480], TRX-PERP[0], USD[-29.71], USDT[32.51001606], XRPBULL[120050.08] | | |
| 02647160 | | BNB[5.78822002], CRO[1720], DOT[52], SAND[208], TRX[10], USD[500.42], USDT[494.93338089] | | BNB[5.437054] |
| 02647161 | | APE[.099468], BTC[.00309981], BTC-PERP[0], ETH[.03399905], ETHW[.03399905], USD[19.24], USDT[0] | | |
| 02647163 | | USDT[0.00000622] | | |
| 02647166 | | USD[0.00] | | |
| 02647167 | | ETH[.00159903], ETH-PERP[0], ETHW[.00159903], USD[-0.44] | | |
| 02647168 | | ATLAS[0], BAO[3], USD[0.00] | | |
| 02647172 | | TRX[.000001], USD[25.00], USDT[0] | | |
| 02647173 | | BTC[0.00002928], SOL[1.58011085] | | |
| 02647174 | | DOGE[85.38804662], ONE-PERP[0], SHIB[548777.27055158], USD[0.01] | | |
| 02647177 | | BTC-MOVE-0412[0], USD[0.05], USDT[0] | | |
| 02647182 | | BAT-PERP[0], BTC-PERP[0], USD[960.15] | | |
| 02647183 | | BTC[0.00003526], EUR[0.00] | Yes | |
| 02647184 | | ETH[.00306265], ETHW[0.00306265], MANA[.99297677], SOL[.04804187], USD[-28.38], USDT[4.14867159], XRP[105], XRP-PERP[0] | | |
| 02647187 | | ATLAS[8.792], BTC[0], CHR[.987], LOOKS[.9036], LOOKS-PERP[0], LTC[0], SOL[.00000001], USD[0.63], USDT[0.00000001], XRP[.165602] | | |
| 02647192 | Contingent, Disputed | USD[0.00] | | |
| 02647196 | | CRO[68651.03010103], ETH[1.45940131], ETHW[1.45940131], FTT[324.76332569], USD[1466.91], USDT[0.00000001] | | |
| 02647197 | Contingent, Disputed | FTT[0] | | |
| 02647199 | | USD[0.01] | | |
| 02647207 | | 0 | | |
| 02647212 | Contingent | LUNA2[2.02145558], LUNA2_LOCKED[4.71672970], USDT[0.00009481] | | |
| 02647213 | | ATLAS[11397.72], BNB[.00705523], FTT[51.78558], TRX[.000001], USD[0.12], USDT[0.32186000] | | |
| 02647214 | | NFT (396530495800315894/FTX EU – we are here! #221074)[1], NFT (518623317341757707/FTX EU – we are here! #221079)[1], NFT (556081747328375578/FTX EU – we are here! #221087)[1] | | |
| 02647220 | Contingent | BNB[0.00774155], BTC[0.01694701], BTC-PERP[0], FTT[8.7664645], GENE[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00879107], PRISM[5.36372200], RAY[0], SOL[0], USD[219.26], USDT[0], XRP[0] | | |
| 02647222 | | AKRO[1], TRX[.000001], USDT[0] | | |
| 02647228 | | EMB[0], ETH[.00000001] | | |
| 02647234 | | BTC[0], ETH[0], KIN[1], RSR[1] | | |
| 02647236 | | SOL[.0067972], USD[1.07], USDT[0] | | |
| 02647240 | | CRO[9.9924], USD[0.00], USDT[.009] | | |
| 02647243 | | ATLAS[13863.39272375], BAO[1], DENT[1], KIN[1], SXP[1.03542007], USD[0.03] | Yes | |
| 02647245 | | BNB[.00124382], BTC[0], BTC-PERP[0], USD[0.21] | | |
| 02647246 | | ADA-PERP[0], APE[269.33550575], APE-PERP[0], BTC[0.04994039], CHZ-PERP[0], DOT-PERP[0], ETH[3.67764875], ETHW[2.68494882], FTT[666.07791642], FTT-PERP[0], NFT (496608792863210003/FTX AU – we are here! #21206)[1], NFT (545827535738145601/FTX AU – we are here! #63705)[1], TRX[.000017], TRX-PERP[0], USD[30039.12], USDT[0.83735374] | Yes | |
| 02647247 | Contingent | ATOM[0], DOT[0.09576447], EUR[0.71], FTM[0], HNT[27.6], LUNA2[0.14693534], LUNA2_LOCKED[0.34284913], LUNC[31995.48], MATIC[0], RUNE[.031564], TRX[.00003], USD[0.01] | | |
| 02647248 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02647250 | Contingent, Disputed | FTT[0] | | |
| 02647263 | | BNB[0], LTC[-0.00000001], SOL[0], USD[0.00] | | |
| 02647265 | | LUA[.0370644], TRX[.000009], USD[0.00], USDT[0] | | |
| 02647272 | | TRX[1], USDT[0.00797254] | | |
| 02647274 | | BAO[1], KIN[1], POLIS[.00182075], TRX[2], USD[0.00], USDT[0] | Yes | |
| 02647280 | | FTT[0.01544986], SAND[56.9886], USD[0.86] | | |
| 02647283 | | CONV[46580], TRX[.729393], USD[0.03] | | |
| 02647294 | | USD[0.00], USDT[0] | | |
| 02647295 | Contingent | AVAX[0], AXS[0], BNB[0], BTC[0], ETH[0], LUNA2[0.00411069], LUNA2_LOCKED[0.00959162], LUNC[0], MATIC[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 02647303 | | USD[25.00] | | |
| 02647304 | | USD[0.00] | | |
| 02647305 | Contingent, Disputed | USD[0.00] | | |
| 02647308 | | FTT[0] | | |
| 02647309 | | AUD[0.00], IMX[26.36624667], USDT[0.00000006] | | |
| 02647312 | | IMX[945.2], USD[0.16] | | |
| 02647316 | | ETH[6.0981496], ETHW[5.9876304], USDT[8.8835172] | | |
| 02647318 | Contingent | ATLAS[0], BNB[.00000001], BTC[0], DFL[0], ENS[0], GALFAN[0], IMX[0], RAY[0], SPELL[0], SRM[.00209116], SRM_LOCKED[.01088931], STARS[0], TRX[0], USD[0.08], USDT[0.00000001] | | |
| 02647319 | | GENE[.06046], SLND[33.4933], USD[0.52], USDT[0.41461018] | | |
| 02647321 | | ETH[0] | | |
| 02647325 | | HNT[.3], MANA[32.02161951], TONCOIN[97.2], TRX[.000028], USD[0.41], USDT[0.00001125] | | |
| 02647326 | | SOL[49.5305874], USD[0.00] | | |
| 02647327 | | ETH[.3751915], ETH-PERP[0], ETHW[0.84443582], FTT[104.41470674], KSM-PERP[0], SGD[0.00], TRX[.000015], USD[0.00], USDT[0.27129099] | | |
| 02647346 | | 1INCH-PERP[0], ADABULL[1.6638], ATOM-PERP[0], AVAX-PERP[0], BTC[.21836697], BTC-PERP[0], DFL[700], ETH[.53583472], ETHBULL[.5432], ETHW[.53583472], EUR[0.00], FTT[11.09059474], HOLY-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02647350 | | NFT (328730967412361226/FTX EU - we are here! #172795)[1], NFT (574731540892327638/FTX EU - we are here! #172891)[1], SOL[0], USDT[0.03163844] | | |
| 02647353 | | AKRO[1], BAO[2], BTC[.01217519], CRO[.40377955], EUR[0.00], KIN[1], RSR[1], TRX[1.000001], UBXT[1], USDT[22.48775188] | Yes | |
| 02647366 | | CHZ-PERP[0], USD[40.55], USDT[0] | | |
| 02647367 | | APT-PERP[0], BOBA[.0037574], BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02647371 | | HNT[4.39948328] | | |
| 02647373 | | ATLAS[120], FTT[.02461719], TRX[.000001], USD[0.00], USDT[0] | | |
| 02647374 | | TRX[.000001] | | |
| 02647375 | Contingent, Disputed | OMG-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02647376 | | ATOM[.05], ETH[0.00310511], ETHW[0.00310511], NFT (480929310996713433/FTX EU - we are here! #175767)[1], NFT (498437327883178603/FTX EU - we are here! #175732)[1], NFT (511354969247540342/FTX EU - we are here! #175552)[1], NFT (559672838181422306/FTX AU - we are here! #49919)[1], TRX[.000777], USD[1.25], USDT[1.946023] | | |
| 02647379 | Contingent | BTC[0.00004333], DOT[5.77591739], ETH[0], ETH-PERP[0], ETHW[10.70108671], LUNA2[0.76993579], LUNA2_LOCKED[1.79651685], LUNC[167655.1407793], MATIC[127.81156698], MATIC-PERP[0], RAY[242.96015659], SHIB[3000000], SOL[0], USD[1.34] | | DOT[5.775521] |
| 02647380 | | ATLAS[24803.7167986], TRX[.000001], USDT[0] | | |
| 02647383 | | 0 | | |
| 02647397 | | BTC[2.10947949], ETH[7.792], ETHW[7.792], FTT[131.8], SOL[.09], TRX[1524.993416], USD[-17551.12] | | |
| 02647399 | | CRO[30], GODS[2.3], SOL[.29270152], USD[0.96] | | |
| 02647400 | | USD[51.57] | | |
| 02647404 | | USDT[0] | | |
| 02647406 | | BTC[0], FTT[25.09523157], LTC[0], USD[0.00] | | |
| 02647413 | Contingent | BTC[0], ETH[0], FTT[150.51850484], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], USD[8.17], USDT[0], USTC[.5], WBTC[0] | | |
| 02647415 | | AMZN-0624[0], AMZN-20211231[0], AMZNPRE-0624[0], FBJ-0.00013637], MSTR-0624[0], MSTR-20211231[0], NVDA-0624[0], NVDA-20211231[0], SOL-PERP[0], TSLA[.06], TSLA-0624[0], TSLA-20211231[0], USD[374.73], USDT[0.00000001] | | |
| 02647418 | | ATLAS[1196.66329518], BAO[1], BF_POINT[100], KIN[1], STMX[3232.72736499], USD[108.16] | Yes | |
| 02647420 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.0095], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB[99420], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.53], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 02647429 | Contingent | BTC[0.09913256], LUNA2[1.29253961], LUNA2_LOCKED[3.01592577], USD[0.42], USDT[0], USTC[182.96523], XRP[0] | | BTC[.074449] |
| 02647431 | | STEP[164], TRX[.000001], USD[0.01], USDT[0] | | |
| 02647432 | | IMX[.09842], TRX[.000001], USD[0.00], USDT[0] | | |
| 02647437 | | FTT[0.07146285], USDT[0] | | |
| 02647439 | | AURY[0], SOL[0], USDT[0.00000322] | | |
| 02647442 | | USD[0.00] | | |
| 02647443 | | USDT[0] | | |
| 02647451 | | USD[25.00] | | |
| 02647453 | | ATLAS[60.72325222], TRX[.000001], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 02647459 | | HT[9.27801612], USD[0.00] | | HT[9.004953] |
| 02647464 | | USD[0.01] | | |
| 02647466 | | CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], ETH[.00026442], ETHW[.00026442], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], REN-PERP[0], STEP-PERP[0], USD[0.15], XRPBULL[8.5617] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02647468 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRO[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-0624[0], WAVES-PERP[0] | | |
| 02647469 | | DYDX-PERP[0], ENS-PERP[0], FTT[0.00097677], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], OMG-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.26], USTC-PERP[0], WAVES-PERP[0] | | |
| 02647475 | | USD[0.55] | | |
| 02647478 | | SPELL[41600], USD[0.90] | | |
| 02647481 | | DOGE[0], SOL[0], TRX[0.00454200], USDT[0] | | |
| 02647483 | | NFT (312731797020669469/FTX EU - we are here! #100456)[1], NFT (319656992988966551/Hungary Ticket Stub #1424)[1], NFT (325318810941995528/Monza Ticket Stub #1114)[1], NFT (360799481386548097/France Ticket Stub #840)[1], NFT (389343436298661013/The Hill by FTX #45849)[1], NFT (411598442777065090/FTX AU - we are here! #23941)[1], NFT (438282766133147777/FTX AU - we are here! #9927)[1], NFT (452270075327243953/FTX AU - we are here! #9920)[1], NFT (458572938434812327/Austin Ticket Stub #881)[1], NFT (461414832409944329/Belgium Ticket Stub #480)[1], NFT (509302799087219319/Mexico Ticket Stub #1556)[1], NFT (518318702070247216/FTX EU - we are here! #100291)[1], NFT (521504749037432137/FTX EU - we are here! #99188)[1], NFT (551260702830659897/Netherlands Ticket Stub #1794)[1] | Yes | |
| 02647489 | | AVAX-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00007723] | | |
| 02647490 | | AVAX-PERP[0], ETH[0.02882578], ETHW[0.02882578], FTT[3], GRT[37.9929966], USD[0.00] | | |
| 02647491 | | BNB[0], KIN[0.00000001] | | |
| 02647492 | | BNB[.009912], SOL[.009914], TRX[.000002], USD[-0.69], USDT[0.01000278] | | |
| 02647497 | | LTC[0.00000089], SOL[0], TRX[.0005877], USDT[1.11102158] | | |
| 02647500 | | SRM[0] | | |
| 02647509 | | USDT[0] | | |
| 02647513 | | NFT (407699029507931441/The Hill by FTX #12574)[1], NFT (512276930440645041/FTX Crypto Cup 2022 Key #8447)[1], TRX[.000001], USD[0.26], USDT[0] | | |
| 02647522 | | USD[25.00] | | |
| 02647525 | | ATLAS[4139.766], USD[0.01], USDT[0] | | |
| 02647528 | | EUR[0.00], FTT[0], USD[0.00], USDT[435.46705047] | | |
| 02647529 | | SOL[.0011], USDT[0] | | |
| 02647531 | | TRX[.001567], USD[0.00], USDT[0] | | |
| 02647532 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[1.24], FTT[.093996], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USD[-1063.54], USDT[0.28037470] | | |
| 02647533 | Contingent | ATLAS[0], BAO[3], KIN[2], LUNA2[2.20458983], LUNA2_LOCKED[4.96174427], LUNC[480290.88247102], USD[0.00] | Yes | |
| 02647536 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETC-PERP[0], ETH[.06598746], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.00], USDT[.96019057], XRP-PERP[0] | | |
| 02647542 | | BTC[0], ETH-PERP[0], TRX[.000001], USD[0.41], USDT[0] | | |
| 02647542 | | USD[0.00], USDT[8593.80792809] | | |
| 02647546 | | BAO[955.54], HGET[.046998], MTA[.98879], NFT (296374524315134790/FTX EU - we are here! #105556)[1], NFT (519646338252819635/FTX EU - we are here! #105699)[1], NFT (559664326313463391/FTX EU - we are here! #105640)[1], ROOK[.00092723], TRX[.000014], USD[60.27], USDT[0.36973175] | | |
| 02647548 | | ATLAS[0], LTC[0] | | |
| 02647549 | Contingent, Disputed | ETHW[0], UNI[0], USD[0.01] | Yes | |
| 02647551 | | SOL[.005], USD[3.15] | | |
| 02647553 | | CRO[0.764], STEP[.05912], STEP-PERP[0], USD[0.00], XLM-PERP[0], XRP[.06421068] | | |
| 02647554 | | LTC[0], USDT[0.00000019] | | |
| 02647556 | | ALICE[0], ATLAS[19860], AUD[0.00], AURY[33], BICO[278], BTC[0], FTT[0], MANA[0], MTA[0], POLIS[308.50000000], SAND[0], STARS[0], USD[0.52] | | |
| 02647559 | | BTC[.53228755], BTC-PERP[.3], ETH[.31586402], ETHW[0.31586402], EUR[13217.58], USD[-15090.48] | | |
| 02647561 | | ETH[0] | | |
| 02647566 | | USD[25.00] | | |
| 02647569 | | SRM[0] | | |
| 02647573 | | SOL[2.38770343], USD[404.50] | | |
| 02647581 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02647582 | | BAO[1], USD[0.00] | | |
| 02647583 | | USD[0.00] | | |
| 02647586 | | TRX[.000003], USD[1.37], USDT[.007383] | | |
| 02647594 | | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], STX-PERP[0], TRX[.000028], UNI-PERP[0], USD[0.01], USDT[9.94605260], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02647599 | | AUD[50.00], BTC[0.00066693], BTC-PERP[0], ETH-PERP[0], USD[132.62] | | |
| 02647601 | | USD[0.00] | | |
| 02647608 | | FTT[0.07584701], NFT (481472650440381678/Monza Ticket Stub #1943)[1], USD[18.34], USDT[0] | | |
| 02647613 | Contingent, Disputed | ALICE[0], APE[.0604], BTC[0], GMT[.2836], KSHIB[1.92], RUNE[.00984], USD[0.00] | | |
| 02647617 | | CHZ-PERP[0], NFT (568247380444253554/Netherlands Ticket Stub #1940)[1], USD[0.00] | | |
| 02647623 | | NFT (295784914566894227/FTX AU - we are here! #31614)[1], NFT (339751140980751528/The Hill by FTX #9619)[1], NFT (398440594998811684/FTX EU - we are here! #74760)[1], NFT (437232608271324781/FTX AU - we are here! #31729)[1], NFT (497489638946371730/FTX EU - we are here! #75000)[1], USD[0.97] | | |
| 02647627 | | ALGO-PERP[0], DOT-PERP[240.4], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], USD[-455.21], XRP[.5408] | | |
| 02647634 | | BTC[.01254329] | | |
| 02647637 | | FTM[.06508115], KIN[1], MATIC[.03474753], SAND[.01828976], USDT[0] | Yes | |
| 02647642 | | AKRO[1], ATLAS[0.15621152], BAO[1], DENT[1], KIN[1] | Yes | |
| 02647643 | | DMG[10.1], DOGE[85], SUSHI[2], TRU[33], TRX[89.000001], USDT[0.07641254] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02647645 | | SOL[0.20296798], USD[0.00], USDT[-0.01592726] | | |
| 02647647 | | TRX[.00015], USD[45.83], USDT[10037.27012015] | Yes | |
| 02647648 | | SRM[0] | | |
| 02647652 | | ETH[0], MATIC[0], NFT (383360971462586535/FTX EU - we are here! #53420)[1], NFT (406313995036469175/FTX EU - we are here! #53202)[1], NFT (531521769116565442/FTX EU - we are here! #53379)[1], NFT (553523537190515701/FTX AU - we are here! #59948)[1], NFT (559334126641885120/FTX Crypto Cup 2022 Key #3013)[1], SOL[0], TRX[0.00000600], USDT[0.00003243] | | |
| 02647654 | | BTC[.00000163] | Yes | |
| 02647655 | | USDT[.10268705] | Yes | |
| 02647658 | | FTT[25.00429943], USD[0.00] | | |
| 02647664 | Contingent | AUD[0.00], ETH[1.051], LUNA2[0.00603408], LUNA2_LOCKED[0.01407952], USD[0.58], USTC[0.85415319] | | |
| 02647667 | | AXS-PERP[0], USD[-2.07], USDT[47.23133989] | | |
| 02647668 | | BNB[0], ETH[0.00000001], MATIC[0], TRX[0.00155400], USD[0.00], USDT[0] | | |
| 02647672 | | BNB[.00007202], USD[0.00] | | |
| 02647679 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], ICP-PERP[0], LUNA2[2.93500912], LUNA2_LOCKED[6.84835462], LUNC[639104.41652], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB[1999810], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000004], TRX-PERP[0], USD[6.28], USDT[0.91678324], XRP-PERP[0], XTZ-PERP[0] | | |
| 02647680 | | USD[0.48774459] | | |
| 02647688 | | BOBA[0], DFL[2076.72658547], ENJ[0], GALA[0], USD[0.10] | | |
| 02647689 | | AAVE[.00000001] | Yes | |
| 02647695 | | FTT[0], USD[0.00] | | |
| 02647698 | | ATLAS[.11585], DYDX-PERP[0], ETH[0], FTT[173.37408066], HNT[251.65364855], MINA-PERP[0], OP-PERP[0], SOL-PERP[0], SPELL[83.21445], TRX[.000021], UMEE[11800.059], USD[0.42], USDT[14.91662183] | | |
| 02647701 | | ETH[0], SOL[0], TRX[.000009], USD[170.99], USDT[61.20000000] | | |
| 02647703 | Contingent | BAO[8], DENT[1], FRONT[1], KIN[9], LUNA2[0.00001859], LUNA2_LOCKED[0.00004339], LUNC[4.04931342], RSR[1], TONCOIN[0], TRU[1], TRX[2], USD[84.24], USDT[0] | Yes | |
| 02647707 | | SRM[0] | | |
| 02647708 | | ALGO-PERP[300], BTC-PERP[.02], CRO-PERP[0], OMG-PERP[0], OXY[.961], OXY-PERP[0], SAND-PERP[0], STMX-PERP[0], USD[-72.68], USDT[89.93895753] | | |
| 02647709 | | BTC[0], ETH[.00000002], EUR[0.00], USD[0.00] | | |
| 02647717 | Contingent, Disputed | USD[0.06] | | |
| 02647725 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009094], USD[1.33], USDT[0.64545909] | | |
| 02647727 | | FTT[.16039262], NFT (303432714631947090/FTX EU - we are here! #264106)[1], NFT (529750103339418684/FTX EU - we are here! #264094)[1], NFT (530384670397995229/FTX EU - we are here! #264049)[1], USDT[0.00000010] | Yes | |
| 02647728 | | ATLAS[2249.1982], BTC[.00004865], FTT[0.00000780], POLIS[50.069657], SRM[101], TRX[.932791], USD[0.42] | | |
| 02647729 | | BNB[.00003183], TRX[.053542], USD[0.87], USDT[0.00247059] | | |
| 02647730 | | 0 | | |
| 02647731 | Contingent | DAI[.04252213], DOGE[.8911021], ETH[0], ETH-PERP[0], ETHW[.00064728], FTT[.00016463], LINK[.00000001], LUNA2_LOCKED[4.57], LUNC[0], MATIC[.01383932], SOL[.00147158], SOL-PERP[0], SUSHI[1000.08542462], SUSHI-1230[0], USD[0.00], USTC[.969174], WFLOW[.08690135] | Yes | |
| 02647737 | | TRX[.000001] | | |
| 02647738 | | ETH[.01699354], ETHW[.01699354], SOL[.2499107], USD[77.99] | | |
| 02647740 | | ASD[75.1], BCH[.045], BTC[0.01079998], DOGE[592.95428], ETH[.0409991], ETHW[.0409991], EUR[0.00], FTT[1.7], LOOKS[13.99946], LTC[.07], MOB[27.49964], SRM[39], USD[-0.26], XMR-PERP[.08], XRP[12], ZEC-PERP[.1] | | |
| 02647741 | | ETH[4.45644467], ETHW[4.45644466], FTM[0], USD[1.31], USDT[0.00001864] | | |
| 02647742 | | USD[0.00] | | |
| 02647744 | | DOGEBULL[.043], LUNC-PERP[0], USD[0.01], VETBULL[40.5], XRPBULL[790] | | |
| 02647750 | | TRX[0], USD[0.04], USDT[0] | | |
| 02647753 | | ATLAS[38212.356], BNB[.0095], NFT (344317148632282492/The Hill by FTX #36851)[1], POLIS[673.06536], USD[5.26] | | |
| 02647758 | | BULL[0.20955291], USD[0.58] | | |
| 02647766 | | BTC[.16320791], BTC-PERP[0], DOT-PERP[0], EUR[0.00], FTM[384.97662223], FTM-PERP[0], SOL[.00000111], SOL-PERP[0], STEP[2812.44819881], USD[201.25], USDT[0.00000002] | | |
| 02647778 | | ATLAS[.32889388], DOGE[1], HOLY[1.08377431], MATH[1.00169093], UBXT[1], USD[0.00] | Yes | |
| 02647783 | | FTT[0.00194228], USDT[0.44019413] | | |
| 02647786 | | CHZ[2326.0252], USDT[43.41265656] | | |
| 02647788 | | CEL-PERP[0], GOG[.34089], LOOKS[.00000001], LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 02647789 | | USD[0.00] | | |
| 02647793 | | COPE[.09497655], TRX[.000001], USD[0.01], USDT[0] | | |
| 02647796 | | BOBA[215.1003374] | | |
| 02647801 | | TRX[.000001] | | |
| 02647803 | | FTT[0.22920956], USD[0.34] | | |
| 02647811 | | FTT[28.69273915], USDT[.98] | | |
| 02647813 | | BTC[.00000031], SOL[.009998] | | |
| 02647815 | | BTC[.0092431], USD[0.00] | | |
| 02647818 | | AVAX-PERP[0], BTC-PERP[0.00], DOGE-PERP[0], ETH-PERP[.001], KIN-PERP[0], LRC-PERP[0], SHIB[.6688144], SHIB-PERP[0], SOL-PERP[0], USD[0.37], XRP-PERP[0] | | |
| 02647820 | | USD[25.00] | | |
| 02647821 | | USDT[0] | | |
| 02647822 | | ATLAS[8270], GALA-PERP[0], USD[0.00], USDT[0] | | |
| 02647824 | | SRM[0] | | |

Redacted Schedule F-4 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02647831 | | ATOM-PERP[0], BLT[.6716476], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], USD[4.94], USDT[00, ZEC-PERP[0] | | |
| 02647832 | | ATLAS[350], TRX[.000001], USD[0.05], USDT[0.00765502], USDT-PERP[0] | | |
| 02647836 | | FTT[25], MANA[5423.97277033], USD[2746.12] | | |
| 02647840 | | USDT[0] | | |
| 02647844 | | IMX[108.76738971], USDT[0.00000002] | | |
| 02647847 | | ALICE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02647848 | | TRX[.000001], USD[1.87], USDT[.005348], XRP-PERP[0] | | |
| 02647849 | | BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[0.11] | | |
| 02647857 | | USD[0.00] | | |
| 02647860 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB[.00304031], BTC[.00009558], DAWN-PERP[0], FTT[60.69563149], GMT[.93673], GMT-PERP[0], GST-PERP[0], SOL[0.00977128], SOL-PERP[0], USD[14056.65], USDT[0.18968787], USDT-PERP[0] | Yes | |
| 02647861 | | BTC[0.00349529], DOGE[223.9715], ETH[.01499715], ETHW[.01499715], EUR[0.00], USD[0.00], USDT[0.00017790] | | |
| 02647862 | | ATLAS[1840], USD[1.26], USDT[0] | | |
| 02647863 | | TRU[1], USD[0.00] | | |
| 02647866 | | AKRO[1], ATLAS[119.32835702], AVAX[.49580431], BAO[1], BTC[.00091898], DENT[1], ETH[.0067497], ETHW[.06666756], KIN[5], RSR[1], SAND[4.15768338], SOL[.23278877], TRX[1], TRY[0.36], USD[0.00], USDT[0.00000329] | Yes | |
| 02647867 | | USDT[0] | | |
| 02647871 | | BTC-PERP[0], CHR-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICX-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.21], XRP[.802649] | | |
| 02647875 | Contingent | AVAX[0.03276802], BTC[0.00000200], DOT[.00596], FTM[24.24115269], LUNA2[0.00113118], LUNA2_LOCKED[0.00263944], LUNC[.003644], MATIC[4.131], SOL[1.00000001], USD[0.00], USDT[1013.32684083] | | |
| 02647876 | | SOL[.00000001], USD[0.00] | | |
| 02647882 | | ADA-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[3.4993], SOL-PERP[0], USD[22.31], XRP-PERP[0] | | |
| 02647887 | | USD[0.00], USDT[0] | | |
| 02647889 | Contingent, Disputed | BAO[1], BTC[0], ETH[0.00001842], ETHW[0.00001842], WRX[.02330463] | Yes | |
| 02647890 | | ETH[0], FTT[8.60000000], USD[-0.11], USDT[0.17288685] | | |
| 02647894 | | AKRO[1], AUD[0.01], BAO[1], BTC[.05556641], DENT[1], ETH[.00000625], ETHW[.00000625], GRT[1.0001826], TRX[1], UBXT[1] | Yes | |
| 02647895 | | ATLAS[729.8613], BTC[0], USD[0.79], USDT[0] | | |
| 02647897 | | ADA-PERP[0], CRO-PERP[0], DOT-PERP[0], EUR[2.54], USD[1.68], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02647898 | | USD[0.00], USDT[202.91617846] | | |
| 02647904 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[.031], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[.7], EUR[460.99], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-1425.88] | | |
| 02647906 | Contingent | ETH[0.00002071], FTM-PERP[0], FTT[780.11736], FTT-PERP[0], SOL[.2], SOL-PERP[0], SRM[10.02086556], SRM_LOCKED[117.29913444], USD[22742.73] | | |
| 02647908 | | BNB[0], ETH[0], TRX[.01483], USD[0.00], USDT[0.00846580] | | |
| 02647919 | | AKRO[3], BAO[6], BNB[0], BOBA[0.00302835], DENT[7], ETH[0], GBP[0.00], IMX[0], KIN[7], MATIC[1.03750332], RSR[2], SXP[1.03516495], TRX[2], UBXT[8], USD[0.00] | Yes | |
| 02647920 | | ATLAS[2500], AURY[30.99981], USD[4.79], USDT[.0058] | | |
| 02647927 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0930[0], AVAX-2021123[0], AVAX-PERP[0], AXS[0.08230829], AXS-1230[0], BCH[0], BCH-0930[0], BNB-2021123[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-PERP[0], ETC-PERP[0], ETH[0], ETH-0331[10.588], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHW[0], EXCH-0325[0], EXCH-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], FXS-PERP[0], GMT[0], GMT-1230[0], GRT[0], GRT-0930[0], GST-PERP[0], HNT-PERP[0], INDI[1000], LINK-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-0325[0], OKB-2021123[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], OP-PERP[0], RSR[0], RSR-PERP[0], SOL-PERP[0], SRM[.0481914], SRM_LOCKED[27.83857934], TRX[125287.45], TRX-0325[0], TRX-PERP[0], UNI-0325[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[88992.75], USDT[10021.00684755], USDT-PERP[0], USTC-PERP[0], XRP[0], XRP-0325[0], XRP-2021123[0], XRP-PERP[0], YFI-2021123[0], YFI-PERP[0] | | |
| 02647934 | | BNB[.03025173], HBAR-PERP[816], PERP[22.01901914], USD[8.10] | | |
| 02647940 | | BNB[.00000001], BOBA[.03452], BOBA-PERP[0], ETH[0], ETHW[0], FTT[25.095], JOE[0.32667675], OMG-PERP[0], SLP-PERP[0], USD[9.79], USDT[0] | | |
| 02647941 | | CRO[49.99], USD[2.27] | | |
| 02647942 | | SOL[0], TRX[1] | | |
| 02647943 | | ATLAS[99.98], TRX[.000002], USD[0.15], USDT[.0087154] | | |
| 02647958 | | ATLAS[70], USD[1.45], USDT[0] | | |
| 02647962 | | NFT (3661011507323925 75/FTX EU - we are here! #196278)[1], NFT (429312733353906737/FTX EU - we are here! #196547)[1], NFT (518006339181456576/FTX EU - we are here! #196659)[1] | | |
| 02647963 | | BTC-PERP[0], EUR[100.00], IOTA-PERP[0], LRC-PERP[0], USD[-2.07], XRP-PERP[0] | | |
| 02647966 | | FTT[27.87510123], TRX[.000047], USD[0.03], USDT[1.19966371] | | |
| 02647969 | | ETHBULL[0.51395027], HKD[10000.00], USD[-1042.63] | | |
| 02647970 | | ATLAS[440], GT[1.7], HT[1], USD[1.34], USDT[0] | | |
| 02647971 | | APT[.02275448], USDT[0] | | |
| 02647973 | Contingent | BTC[0], CRO[0], FTT[86.8], HT[.09784], LUNA2[2.80933530], LUNA2_LOCKED[6.55511571], LUNC[611738.67779], SOL[0], TRX[.100833], USD[396.14], USDT[0] | | |
| 02647978 | | BTC[.00075724], BTC-PERP[0], ETH[.00544137], ETHW[0.00544136], USD[14.12] | | |
| 02647981 | | AMPL[0], BTC[0.03488834], BULL[0], BULLSHIT[14.63759052], ETH[.06468314], ETHBULL[16.66542706], ETHW[.31968314], EUR[0.00], FTT[3.44539619], MATICBULL[5699.321], MKR[0], ROOK[0], SOL[2.90894464], USD[97.80], USDT[7.00895268], XRPBEAR[982540], XRPBULL[148331.4792] | | |
| 02647982 | | USDT[9.067745] | | |
| 02647985 | | ADABULL[0.60488263], ALGOBULL[101807541.32], BTC[0], COMP[0], COMPBULL[515.158671], ETHBULL[0], FTT[.00000001], PAXG[0.00008480], THETABULL[0], TRX[.000777], TRY[0.00], USD[0.00], USDT[0] | | |
| 02647987 | | RUNE[5.25387713] | | |
| 02647989 | | HMT[.01888026], TRU[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02647990 | | ATLAS[219.976], TRX[.000002], USD[0.33], USDT[0.00000001] | | |
| 02647991 | Contingent, Disputed | LUNA2[0], LUNA2_LOCKED[0], USD[0.00], USDT[798.59813153] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02647994 | | USDT[0] | | |
| 02647997 | | ATLAS[9.776], USD[0.09] | | |
| 02648000 | | ETH[.405], ETH-PERP[0], ETHW[.405], SOL[20.74476017], SOL-PERP[1], USD[0.28], USDT[3.73115060] | | |
| 02648013 | | ATLAS[13270], GALA-PERP[0], USD[0.02] | | |
| 02648015 | | FTT[.014], LINK[.021], USD[0.00] | | |
| 02648016 | | BNB-0624[0], SAND-PERP[0], SOL[.00331269], TRX[.000008], USD[0.00], USDT[0] | | |
| 02648023 | | STEP-PERP[0], USD[0.13] | | |
| 02648032 | Contingent, Disputed | NFT (354240355975000092/FTX EU - we are here! #117067)[1], NFT (526913606028617407/FTX EU - we are here! #117231)[1], NFT (573427059407818680/FTX EU - we are here! #117346)[1] | | |
| 02648035 | | AMPL-PERP[0], DOGE[54], ETC-PERP[0], FTT[0.60069390], LINK[0], USD[-0.49], USDT[0.00708745] | | |
| 02648038 | | NFT (430915436136697920/FTX EU - we are here! #44457)[1], NFT (476683614119618371/FTX EU - we are here! #4913)[1], NFT (509699596591388530/FTX EU - we are here! #4698)[1] | | |
| 02648045 | | ATLAS[42335.93093018], POLIS[334.14888852] | | |
| 02648052 | | BCH[.0019658], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.15] | | |
| 02648054 | | ATLAS[1127.97578606], POLIS[24.56477898] | | |
| 02648058 | | USDT[4.33197081] | Yes | |
| 02648059 | | SOL[3.89640897], USD[1.90], XRP[150] | | |
| 02648063 | | ADABULL[.0099444], BNBBULL[.0008042], BTC[.00000349], COMPBULL[.7332], DOGEBEAR2021[.061386], DOGEBULL[.156532], LINKBULL[.8342], MATICBEAR2021[86.44], MATICBULL[6323.79384], THETABULL[27827.331082], USD[0.69], USDT[0] | | |
| 02648066 | Contingent | ATLAS[5653.79704723], LTC[2], LUNA2[5.74798457], LUNA2_LOCKED[13.41196401], LUNC[1251635.7431121], USD[0.14] | | |
| 02648069 | | TONCOIN[.095326], TRX[.000003], USD[0.00], USDT[0] | | |
| 02648070 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02648075 | | ETH[0], USDT[0.00002628] | | |
| 02648079 | | AVAX-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], KIN-PERP[0], LRC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02648082 | | LRC[.00000001], RNDR[463.96334305], USD[0.00], USDT[0.00000002] | | |
| 02648086 | | USD[0.00], USDT[0.00000001] | | |
| 02648087 | | DYDX[.04713323], USD[0.00] | | |
| 02648088 | | 1INCH-PERP[0], BTC[.0001172], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], MANA-PERP[0], USD[8.06], VET-PERP[0] | | |
| 02648089 | Contingent | ALCX[.0009224], ALGO[1.3456], ATOM[.027493], AVAX[.09109537], BAND[.05186], BIT[.8838], BNB[.00034963], BTC[.00010116], BTC-PERP[0], CEL-PERP[0], DOT[.68386], ETH[.00059268], ETH-PERP[0], ETHW[.05159268], FTT[3.42801089], GAL-PERP[0], GENE[.0926], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LTC[.0193837], LUNA2[.00220240], LUNA2_LOCKED[1.77373714], LUNC[165030.11], LUNC-PERP[0], OKB-PERP[0], SOL[.10784256], SOL-PERP[0], TRX[14.009572], USD[1025.68], USDT[141.71000000], USTC[.3245], USTC-PERP[0] | | |
| 02648091 | | ATLAS[213.9645542], AUD[0.00], BAO[3], KIN[1], MAPS[40.66366209], POLIS[10.84403874] | Yes | |
| 02648098 | | BNB[2.28], DFL[1660], FTT[25], SRM[172], USD[2499.69], USDT[0], XRP[1445] | | |
| 02648099 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01321440], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00319153], LUNA2_LOCKED[0.00744690], LUNA2-PERP[0], LUNC[694.96295072], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[27.01348259], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], USD[0.19], USDT[0.00987320], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02648101 | | TRX[.000001], USDT[0.00000041] | | |
| 02648103 | | ATLAS[653.30189697], USDT[0] | | |
| 02648104 | | ATLAS[28068.64], USD[0.43], USDT[.003] | | |
| 02648110 | | BTC[0.00006894], CRV[.78188], SOL[1.23115776], USD[0.00], USDT[0] | | |
| 02648117 | | SHIB[750500] | | |
| 02648121 | | XRP[10.83338944] | Yes | |
| 02648122 | | TRX[.000001] | | |
| 02648124 | | NFT (304780604326742406/FTX EU - we are here! #96475)[1], NFT (330813748776459198/FTX EU - we are here! #96240)[1], NFT (417822733296551902/FTX AU - we are here! #42344)[1], NFT (485659788075640562/FTX Crypto Cup 2022 Key #21537)[1], NFT (492560473270076971/FTX AU - we are here! #42376)[1], NFT (510409890489797836/FTX AU - we are here! #1725)[1], NFT (534084011176659779/FTX EU - we are here! #96543)[1] | Yes | |
| 02648126 | | USD[500.01] | | |
| 02648136 | | USD[0.00], USDT[0.00001339] | | |
| 02648141 | | MATIC[409.918], SAND[202.21751082], SOL[30.82613541], USD[2.70], USDT[100.07503354] | | |
| 02648142 | | SOL[0] | | |
| 02648143 | | TRX[.000001], USDT[0] | | |
| 02648146 | | ATLAS[63.02129069], BAO[1], EUR[21.58], GALA[28.76036572], USD[0.01] | Yes | |
| 02648149 | | USD[7.32] | | |
| 02648150 | | ADA-PERP[0], BNB[0], SLP[1.352], SLP-PERP[0], TONCOIN[0.04248000], USD[0.00], USDT[0.00000178], XRP-PERP[0] | | |
| 02648151 | | BTC[0.00049246], BTC-PERP[0], USD[9.14], USDT[1.29165314] | | |
| 02648152 | | BTC[0], USD[0.00] | | |
| 02648153 | | USD[2004.24] | | |
| 02648154 | | FTT[.014], LINK[.021], USD[0.00] | | |
| 02648156 | | USDT[0] | | |
| 02648157 | Contingent | FTT[538.198], SRM[.09435601], SRM_LOCKED[9.26564399], USD[3.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02648159 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BTT-PERP[-1000000], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0241157], ETH-PERP[0], ETHW[.0241157], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.66570763], LUNA2_LOCKED[1.55331782], LUNC[144959.24], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.28], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02648161 | | USDT[0] | | |
| 02648163 | | ATLAS[180], FTM[278], USD[0.42] | | |
| 02648168 | | ATLAS[0], FTT[0], MANA[0], SRM[0], USD[0.00], USDT[0] | | |
| 02648170 | | AKRO[1], BAO[1], ETH[0], FTT[0.00009460], KIN[2], RSR[1], SXP[1.03100804], TRX[1.000001], USDT[0.00000491] | Yes | |
| 02648171 | | AMPL[0], AMPL-PERP[0], BTC-PERP[0], LUNC-PERP[0], USD[100.85], USDT[0], USDT-PERP[0] | | USD[100.00] |
| 02648173 | | EGLD-PERP[0], OMG-20211231[0], OMG-PERP[0], TRX[.000001], USD[-0.34], USDT[0.40718634] | | |
| 02648182 | | FTT[.061525], MATIC[300], POLIS[.04691031], USD[0.00], USDT[3774.56944923] | | |
| 02648190 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], USD[1.09], USDT[0.00006504] | | |
| 02648191 | | GST[.01276478], USDT[37.73707946] | | |
| 02648192 | | USDT[0] | | |
| 02648199 | Contingent | AUD[0.00], BTC[.01704399], IMX[2458.55747299], LUNA2[7.93983940], LUNA2_LOCKED[18.52629195], USD[0.00] | | |
| 02648203 | | BTC-PERP[0], SHIB-PERP[0], USD[4.93] | | |
| 02648210 | | ALTBEAR[767.2], ALTBULL[.02672], AURY[.00000001], BEAR[348.3], BULL[.00012162], ETHBULL[.0019871], ETHHEDGE[.000064], FTT[.02413745], MATIC[1.46122885], TRX[3475], USD[0.00], USDT[0.18871002] | | |
| 02648220 | | ATLAS[109.9886], USD[20.84] | | |
| 02648222 | Contingent | AAPL[2], BABA[9.623075], FB[7.938412], LUNA2[22.76884022], LUNA2_LOCKED[53.12729384], LUNC[73.347288], TSLA[3], USD[1.23], USDT[3.5484] | | |
| 02648224 | | BOBA[257.3], POLIS[72.593103], USD[0.78] | | |
| 02648228 | | AVAX[.9998], FTT[.9998], GALA[219.95], MANA[45.9906], MATIC[59.988], SPELL[599.92], SPELL-PERP[0], STMX-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 02648241 | | BNB[1.39608269], FTM[322.94186], MANA[250], MANA-PERP[0], SHIB[1799676], USD[29.77] | | |
| 02648251 | | USD[0.00] | | |
| 02648252 | Contingent | BNB-PERP[0], BTC[0], FTT[.599886], LUNA2[0.04533441], LUNA2_LOCKED[0.10578029], LUNC[9871.6640274], USD[0.00] | | |
| 02648254 | | ATLAS[321.48235] | | |
| 02648259 | | AUD[2.17] | Yes | |
| 02648270 | | BTC[0.01383778], CRO[49.9886], ETH[.15476216], ETHW[0.15476215], SOL[10.3542157], USD[3.18] | | |
| 02648271 | | AKRO[1], AUD[0.00], BAO[2], ETH[0.05376357], KIN[4] | Yes | |
| 02648276 | | BTC[0.02239574], ETH[.315], ETHW[.315], USD[2.68], XRP[1237.76478] | | |
| 02648278 | | USDT[0.00980860] | | |
| 02648280 | | BNB[.0000001], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02648281 | | TRX[.000035], USD[0.00], USDT[0] | | |
| 02648282 | | BTC[.07044126], CRO[2360], ENJ[406], ETH[1.31036842], ETHW[1.31036842], SOL[15.88314595], USD[751.65] | | |
| 02648286 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.59], USDT[-0.37424479], XRP-PERP[0], ZIL-PERP[0] | | |
| 02648288 | | BTC[0], FTT[0.11913283], IMX[151.24850894], USD[3.29], USDT[0] | | |
| 02648290 | | ATLAS[442.79502239], KIN[1], USD[0.00] | Yes | |
| 02648291 | | BNB[0], ETH[.00000001], MATIC[.00000001], USD[0.00] | | |
| 02648292 | | BTC[0.00000026], BTC-0325[0], DOT-20211231[0], ETH[0], ETH-0325[0], FTT[0.01244939], LTC-20211231[0], SOL[-0.00028431], SOL-20211231[0], USD[1.16], USDT[0] | | |
| 02648296 | | COPE[733.96067], DEFIBULL[7.498575], FTT[.0174451], TRX[.45], USD[0.58], USDT[0.10012457], XRPBULL[63287.973] | | |
| 02648302 | | ATLAS[9.618], USD[0.01], USDT[0] | | |
| 02648307 | | BTC[0], DAI[0], DOT[0], ETH[0.00000190], ETHW[0.00000190], LRC[0], LTC[0], SOL[0], SUSHI[0], USD[0.00], USDT[92.48716421], VGX[0] | | |
| 02648308 | | AKRO[3], AXS[.00009941], BAO[12], BTC[.00000201], DENT[2], DOGE[.04169765], ETH[.00002628], ETHW[.00002628], FTT[.00092644], KIN[15], LINA[.56628624], LINK[.00147422], LTC[.00006056], RSR[1], SHIB[1074.09079793], TRX[1], UBXT[3], USD[0.24], XRP[164.8028036] | Yes | |
| 02648309 | | FTT[0.00414506], USD[5.79], USDT[0] | | |
| 02648313 | | ATLAS[9.9772], TRX[.000003], USD[0.00], USDT[0.90382346] | | |
| 02648316 | | TRX[.4594], USDT[0.10542124] | | |
| 02648321 | | BTC[0.00002138], BULL[0.17952108], ETHBULL[3.21465694], USD[0.49] | | |
| 02648330 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02648334 | | BTC[.15765665], ETH[.00000517], ETHW[.00000517], PAXG[.242187], RUNE[1125.60474051], SOL[113.62835], SRM[.00304413], USD[5146.31] | Yes | |
| 02648335 | | ATLAS[2599.482], USD[0.33] | | |
| 02648344 | Contingent | 1INCH[1], AKRO[4740.31623304], AUDIO[.00858277], BAO[10.37555828], BAT[1], BNB[.1061638], BTC[0], CEL[32.23202139], CHZ[2], CRO[.00912104], DENT[40288.39167225], DOGE[.0093357], ENS[.00007844], ETH[.00000043], ETHW[.04017331], FRONT[126.27174257], GALA[703.03755396], GRT[1], HXRO[3], KIN[4146119.25293878], LINK[6.74928569], LUNA2[0.00001157], LUNA2_LOCKED[0.00000367], LUNC[.34264488], RSR[5], SNX[16.62018406], SRM[.00116238], SXP[1], TOMO[42.29450819], TRU[1], TRX[590.30424926], UBXT[111], USD[346.16], USDT[0] | Yes | |
| 02648347 | | BTC[.00000226], NFT [358196844246297654/FTX EU - we are here! #193203][1], NFT [382191468625173898/FTX AU - we are here! #54409][1], NFT [428656318834770666/FTX EU - we are here! #193466][1], NFT [493395282719208335/FTX EU - we are here! #193304][1], USD[0571.94], USDT[0.00003440] | | |
| 02648348 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], EUR[0.00], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02648356 | | NFT [367863179740061224/The Hill by FTX #34458][1] | | |
| 02648357 | Contingent | BTC[4.16586636], ETH[142.54313813], ETHW[99.52056993], LUNA2[59.12713531], LUNA2_LOCKED[137.9633157], MATH[108510.8821], USD[0.56], USDT[10.55121307] | | |
| 02648363 | | PERP[.5], USD[26.18], USDT[.01] | | |
| 02648379 | | BTC[.24672632], ETH[6.75609598], ETHW[6.75709598], SGD[0.01], TRX[.002085], USD[0.00], USDT[0.00442201] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02648383 | | BNB[0], ETH[0], FTT[0], NFT (55615033945/9660030/FTX EU - we are here! #177978)[1], NFT (56358693482112020/FTX EU - we are here! #178088)[1], NFT (56395803017308708Z/FTX EU - we are here! #177902)[1], SOL[0], TRX[.000003], USD[0], USDT[0.00001144] | | |
| 02648391 | | USD[0.00] | | |
| 02648397 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.06462053], FTT-PERP[0], NFT (43537069984917514/Austin Ticket Stub #1229)[1], NFT (53010080606930318/Singapore Ticket Stub #1832)[1], USD[1.24] | | |
| 02648398 | | AKRO[4], ALPHA[1], AUDIO[2.01503479], BAO[25], BLT[.00181897], BNB[0], BTC[.00000069], DENT[10], DOGE[1], FRONT[2.01460009], GRT[1], HXRO[1], KIN[24], MATH[1], MSOL[.00000001], RSR[8], SOL[.00032761], TOMO[1.0212076], TRU[1], TRX[9], UBXT[4], USD[0.00] | Yes | |
| 02648401 | | CRO[179.9658], SUSHI[.99981], USD[0.40] | | |
| 02648405 | | BOBA[.0679], OMG[.3679], OMG-PERP[0], USD[0.01] | | |
| 02648407 | | LUA[736.07593082], MEDIA[2.009598], SKL[263], SLRS[126], UBXT[1270], USD[0.02], VGX[36.9926] | | |
| 02648415 | | BAO[3], BAT[1], DENT[1], DOGE[1], ETH[3.50802035], ETHW[3.50747579], RSR[1], UBXT[1], USDT[0.00000694] | Yes | |
| 02648416 | | AUD[0.00], CRO[183.22770927], FTT[6.60600648] | | |
| 02648421 | | BTC[0], ETH[0], LTC[.00003687], SHIB[2094852.46876775], TRX[0], USD[0.00], USDT[0] | | |
| 02648427 | | BTC[0.04049230], USD[2.11] | | |
| 02648430 | | 1INCH[0], AKRO[1], BAL[0], BAO[2], BCH[0], CRO[0], DAI[0], DENT[8], DOGE[0], ENJ[0], ETH[0], ETHW[68.25153585], FTM[0], KIN[19.90094164], KNC[0], MATH[1], MATIC[0], MTL[0], RAY[0.00000012], REEF[3961.22005771], RSR[0], SHIB[0], SOL[0], SRM[0.00000047], STG[46.45918178], STMX[0], SUSHI[0], SXP[.00059478], TOMO[1], TRX[8.00000041], UBXT[3], USD[0.00], USDT[0.00000062], VGX[0], WAVES[0], XRP[0.00000029] | Yes | |
| 02648436 | | BNB[0], ETH[0], FTM[0], KIN[.002], SOL[0], USD[0.00] | | |
| 02648438 | | MTA[188.9299654], USDT[0.00000002] | | |
| 02648440 | | 0 | | |
| 02648441 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AXS[0], BTC[0.05406929], BTC-PERP[0.30000000], CRV-PERP[0], DOT[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.014997], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB[99980], SNX[0], SOL[12.95837058], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3463.14], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02648446 | | BEAR[99.15], BTC[0.00009350], ETHBULL[2.00009967], FTT[.099981], LTCBEAR[8.249], SOL[.0097207], TRX[.000001], USD[-0.07], USDT[0] | | |
| 02648450 | | 1INCH-0930[0], ALCX-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CRV-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.02536524], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.02], USDT[0.00070670] | | |
| 02648455 | | BAND[.00166933], BAO[1], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02648457 | | AUDIO[.5682], BOBA[.06772], BOBA-PERP[0], GMT[.9762], NFT (50142312103220184/FTX AU - we are here! #50400)[1], NFT (51107150095545323/FTX AU - we are here! #50449)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02648458 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 02648465 | | ATLAS[853.98640083], USDT[0] | | |
| 02648467 | | ATLAS[1339.78], CREAM[.37982], USD[0.14], USDT[0.00438778] | | |
| 02648474 | | DENT[1], USDT[0] | | |
| 02648476 | | AXS-PERP[1.1], BTC[.0044], ETH[.06], ETHW[.06], EUR[100.00], FTM-PERP[33], SOL[.84], SRM[28], USD[-110.33] | | |
| 02648477 | | BTC[0.01529709], ETH[.21295858], ETHW[.21295858], SAND[51.99012], USD[2763.21], XRP[156.97017] | | |
| 02648487 | | SOL[.00000001], USD[0.00] | | |
| 02648491 | | ATLAS[9.452], CHZ[3.68045795], LOOKS[.88833164], LOOKS-PERP[0], POLIS[58.28834], USD[109.19], USDT[0.00000001], XRP[.655948] | | |
| 02648493 | | DAI[0], FTT[24.99098739], GRT[0], LINK[0], USD[2.77], USDT[0], USDT-PERP[0] | | |
| 02648496 | | MER[0], USDT[0] | | |
| 02648497 | | CRO-PERP[0], USD[0.00], USDT[99] | | |
| 02648504 | | ETH[.001], ETHW[.001], USDT[.411085] | | |
| 02648513 | | BNB[0.33192631], FTT[0] | | |
| 02648516 | | ATLAS[300], USD[0.87], USDT[.008358] | | |
| 02648519 | | BAO[2], TRX[.000001], USD[0.37] | | |
| 02648524 | | POLIS[60.5], TRX[.000001], USD[0.47], USDT[0] | | |
| 02648525 | | APT[.000011], NFT (454760236055756575/The Hill by FTX #26441)[1], NFT (506408248855398603/FTX EU - we are here! #145592)[1], NFT (525188898068600479/FTX EU - we are here! #145412)[1], NFT (568944109621066193/FTX EU - we are here! #145519)[1], TRX[.001361], USD[0.01], USDT[0.00460525] | | |
| 02648527 | | AVAX[0], BNB[.03], BTC-PERP[0], ETH[0.08767551], ETHW[0.08720205], SOL-PERP[0], USD[214.33], USDT[0.08157693] | | ETH[.086423], USDT[.08019126] |
| 02648537 | | SOL[15.01611015], USD[0.00] | | |
| 02648538 | | C98[2.64173287], USDT[0.00000001] | | |
| 02648540 | | BTC[.00507112] | Yes | |
| 02648542 | | FTT[0], USD[0.00] | | |
| 02648545 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000006], USD[7.31], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02648548 | | 1INCH[0], LINK[0], LUA[0], MANA[124.36841244], SAND[8.90665504], SHIB[11715583.73624976], SOL[2.14059780], USDT[0.00000001] | Yes | |
| 02648551 | | CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 02648552 | | DOGE[.9544], SAND[1], TRX[.441722], USD[0.00], USDT[0] | | |
| 02648555 | | ATLAS[3250], FTT[0], USD[16.35], USDT[0] | | |
| 02648559 | | USD[12766.12] | | |
| 02648563 | | BTC[.00466536], EUR[0.00], HXRO[1], KIN[1], SOL[1.75967196] | | |
| 02648564 | | BTC-PERP[0], CRV[.88006], DOT[131.0468], EUR[0.00], FTT[.367377], LINK[.138611], RSR[64601.4519], SRM[396.86662], SUSHI[284.8538], USD[4414.67], USDT[2049.57415018] | | |
| 02648567 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02648568 | | NFT (293811613930416261/FTX AU - we are here! #34340)[1], NFT (334051879900211175/FTX AU - we are here! #34275)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02648569 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DFL[274.39400427], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.10474570], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], USD[337.78], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02648571 | | FTT[0], MNGO[383.38171224], USD[0.00], USDT[0.00696586], XAUTHALF[0] | | |
| 02648572 | | ATLAS[0], BTC[0], BTC-PERP[0], CHF[0.00], CRO[0], CRV[0], ETH[0.00000001], ETH-PERP[0], FIDA[0], FTT[0], FTT-PERP[0], KLAY-PERP[0], LOOKS[0], LRC[0], MANA[0], MTA[0], SAND[0], SAND-PERP[0], SLP[0], SOL[0], SOL-PERP[0], SPELL[0], TRU[0], USD[6.57], XRP[0], XRP-PERP[0] | | |
| 02648578 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[3.34542899], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0.00001071], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[50], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.99997476], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[41.06606616], MATIC-PERP[0], MNGO[.00290572], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-102.33], USDT[0.00130703], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02648580 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADAHEDGE[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAO[0], BAT[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR[0.00000001], CHZ-PERP[0], COMP-PERP[0], CRO[0.00000002], CRV-PERP[0], CVC[0], DAI[0], DOGE[0.57560000], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0001972], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000085], FTT-PERP[0], GALA[0], GALA-PERP[0], GENE[0], GMT-PERP[0], HNT-PERP[0], HTBEAR[0], HT-PERP[0], HUM[0.00000001], HUM-PERP[0], ICX-PERP[0], IMX[0], IOTA-PERP[0], LDO-PERP[0], LINA[0], LINA-PERP[0], LINK[.000001], LINK-PERP[0], LRC[0], LRC-PERP[0], LUNA2[5.24240046], LUNA2_LOCKED[11.98786393], LUNA2-PERP[0], LUNC[1141213.91649435], LUNC-PERP[0], MANA[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[0.00000001], MTA-PERP[0], NEAR-PERP[0], OMG[0], OP-PERP[0], PROM[.003178], PROM-PERP[0], RAMP[0], RAY-PERP[0], REEF-PERP[0], REN[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[0.00000001], STG-PERP[0], STMX[0], STORJ[0.00000001], SUN[.00000478], SUSHI-PERP[0], SWEAT[30.75139057], THETA-PERP[0], TOMOBULL[0], TONCOIN-PERP[0], TRX[.002571], TRX-PERP[0], UNI-PERP[0], USD[-10.67], USDT[7.88729205], USTC-PERP[0], VGX[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 02648588 | | BTC[0] | | |
| 02648591 | | ATLAS[1510] | | |
| 02648593 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000183], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.74], USDT[0], WAVES-PERP[0] | | |
| 02648595 | Contingent | ATLAS[10], BAO[14], BF_POINT[300], BTC[.02639883], CEL[0], CRO[0], DENT[2], DYDX[0], ETH[0.06753213], ETHW[0.06669399], EUR[0.11], FTT[9.29810158], KIN[4], LUNA2[0.36847303], LUNA2_LOCKED[0.85498677], LUNC[5.85620255], SOL[0], TRX[3], UBXT[4], USD[0.00] | Yes | |
| 02648598 | | ATLAS[9.952], TRX[.000002], USD[0.01] | | |
| 02648601 | | USD[1.33], USDT-PERP[0] | | |
| 02648615 | | USD[25.00] | | |
| 02648621 | | ADA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CRO[349.9964], CRO-PERP[0], DASH-PERP[0], EGLD-PERP[0], HNT[23.5], HNT-PERP[0], ICX-PERP[0], LRC[74], LRC-PERP[0], MANA[44.99982], MANA-PERP[0], SAND-PERP[0], USD[0.31] | | |
| 02648622 | | USD[0.00], USDT[0] | | |
| 02648626 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[44.85], USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02648631 | | ATLAS[431.8881742], AUD[0.01], AVAX[2.38663825], BAO[15], BF_POINT[200], BIT[15.98892852], CITY[8.50865871], CRO[154.31220204], CRV[22.95215601], DENT[22806.87999567], EDEN[27.00375894], ENS[3.59250373], KIN[61, LRC[23.97476708], POLIS[13.77796275], ROOK[.2457549], SAND[3.05150308], SRM[12.57544301], STEP[239.28067977], TSLA[.44509896], UBXT[2], XRP[50.43170511] | Yes | |
| 02648633 | | 1INCH[.00018277], BAO[56], BTC[.00000003], DENT[3], DOGE[1], ETH[0.00016442], ETHW[0.00016442], KIN[88], MATIC[1.03023772], SECO[.00018277], TOMO[.00003652], TRX[.00341702], USDT[0.73397232] | Yes | |
| 02648635 | | APT-PERP[0], BTC[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 02648638 | | RUNE[83.9832], USDT[1.249] | | |
| 02648639 | Contingent | BTC[.00001317], ETH[.00009582], ETHW[.01689582], LUNA2[0.00032211], LUNA2_LOCKED[0.00075160], LUNC[70.14123], NFT (392832884715319504/FTX EU - we are here! #249882)[1], USD[0.00] | | |
| 02648640 | | CRO[2000], ETHW[1], FTT[79.9848], SOL[.0054584], USD[4376.55], USDT[0.00000001] | | |
| 02648641 | | AVAX-PERP[0], BADGER-PERP[0], BNB-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DRGN-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-20211231[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[6.28] | | |
| 02648642 | | NFT (340704726007716070/FTX EU - we are here! #245875)[1], NFT (388021674449712875/FTX EU - we are here! #245865)[1], NFT (544848279559437271/FTX EU - we are here! #245823)[1], USD[0.41] | | |
| 02648643 | | ALGO-PERP[0], ETH[.0005], ETH-PERP[0], REEF-PERP[0], SOL[.00633608], TRX[.000778], USD[0.00], USDT[322.34201871], XRP[.490079] | | |
| 02648645 | | BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], MATIC-PERP[0], USD[2475338.18] | | |
| 02648646 | | NFT (335479423705256249/FTX EU - we are here! #270445)[1], NFT (486487946227355045/FTX EU - we are here! #270460)[1], NFT (571309660978060360/FTX EU - we are here! #270452)[1], USD[0.00] | | |
| 02648648 | | BNB[0], SOL[0], TRX[0.30743100], USD[0.00], USDT[0.00000575], WAVES[0] | | |
| 02648652 | | ATLAS[533.51361825], BNB[0], USDT[0] | | |
| 02648654 | | TRX[.000001], USDT[0.29470659] | | |
| 02648658 | | SLRS[250.9754], TRX[.000001], USD[0.53], USDT[0.00000001] | | |
| 02648659 | | FTT[4.20168019], USD[0.00] | | |
| 02648672 | | SOL[1.26], TRX[.000025], USD[0.10], USDT[0.00000001] | | |
| 02648674 | | USD[25.00] | | |
| 02648676 | | USD[0.00] | | |
| 02648677 | Contingent | ADA-PERP[0], AXS-PERP[0], BTC[0.00007933], BTC-PERP[0], LUNA2[8.90750896], LUNA2_LOCKED[20.78418759], LUNC[.0049745], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL[.0058998], TRX-PERP[0], USD[0.00], USDT[0.00710342], USTC-PERP[0], WAVES-PERP[0] | | |
| 02648678 | | USDT[0.00030390] | | |
| 02648681 | | ETCBULL[1.9], ETH[0], MATICBULL[7], NFT (303196238673023153/FTX EU - we are here! #72552)[1], NFT (469003525153053786/FTX EU - we are here! #72178)[1], NFT (528599676708819525/FTX EU - we are here! #68392)[1], SOL[0], TRX[0.00001100], USD[0.00], USDT[6.03339200] | | |
| 02648682 | | DOGE-PERP[0], USD[0.65], USD[7.002] | | |
| 02648686 | | ETH[1.16615062], ETHW[1.16615062], FTT[20.02469534], SOL[5], USD[0.00] | | |
| 02648690 | | CRO-PERP[0], FTT[0.10516486], PROM-PERP[0], USD[553.64] | | |
| 02648692 | | ATLAS[21.58442901], AURY[1.93385123], BTC-PERP[0], USD[3.08], USDT[0] | | |
| 02648695 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02648698 | | SOL[.02840412], USD[1.14] | | |
| 02648700 | | AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], FTM-PERP[0], SOL-PERP[0], USD[-30.43], USDT[33.43806232] | | |
| 02648703 | | AKRO[1], BAO[10], BTC[.09203468], DENT[2], ETH[.20316079], ETHW[0], EUR[517.69], FTM[0], GRT[1], KIN[5], TRX[1], USDT[0] | Yes | |
| 02648704 | | TRX[0], USD[0.09] | | |
| 02648707 | | BTC[0], USDT[0.00000001] | | |
| 02648708 | | ATLAS[363.9438889], USDT[0] | | |
| 02648709 | | BTC[0.03219925], DFL[19.9962], SHIB[100000], USD[1.11], USDT[0.00856614], XRP[.089812] | | |
| 02648713 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC-MOVE-20211109[0], LRC-PERP[0], LUNA2[0.51162489], LUNA2_LOCKED[1.19379142], LUNC[111407.3985717], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-145.62], USDT[174.4200005], XRP-PERP[0] | | |
| 02648716 | | GALA[2844.14046], IMX[318.88279583], MKR[.801774], USD[0.00], USDT[0.00000003] | | |
| 02648718 | | ADABULL[17.12667284], ATLAS[0], ATOMBULL[101451.59445047], DOGE[0], DOT[.0068], MANA[0], MATIC[0.00685172], MTA[0], SAND[0], STARS[0], USD[77.67], USDT[0.00000001] | | |
| 02648720 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02648723 | Contingent, Disputed | ETH[0], USDT[0.09001190] | Yes | |
| 02648726 | | EUR[0.00] | | |
| 02648727 | | BADGER[0.01577869], BTC[.00101187], DOGE[0], ETH[.01031884], ETHW[.01031884], SOL[0.24072559], USD[0.00] | | |
| 02648732 | | TRX[.000002], USD[0.13] | | |
| 02648736 | Contingent | BAO-PERP[0], CEL-PERP[0], LDO-PERP[0], LUNA2[0.00704278], LUNA2_LOCKED[0.01643316], ROOK-PERP[0], USD[0.01], USDT[11.787], USTC[.99694] | | |
| 02648737 | | BAO[1], EUR[0.00], UBXT[1] | Yes | |
| 02648741 | | SRM[0] | | |
| 02648743 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-0624[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0624[0], CELO-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02648745 | | ATLAS[872.96675189], BAO[14.08062757], SRM[6.09167559], TRX[.000001], USD[1.29], USDT[0] | | |
| 02648750 | | DENT[1], STEP[468.35613142], USD[0.02] | Yes | |
| 02648756 | | ATLAS[1423.36637442], BAO[2], DENT[2], IMX[95.44532516], RSR[1], USD[0.00] | Yes | |
| 02648757 | | AVAX[0], BNB[0.00000002], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0], WAVES[0] | | |
| 02648761 | | BTC-MOVE-0105[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0114[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-0205[0], BTC-MOVE-0210[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0326[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-1102[0], BTC-MOVE-20211223[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], LUNC-PERP[0], USD[365.02], USDT[0], XRP[388.41653841] | | |
| 02648766 | | KIN[733641.12377915], USD[0.00] | | |
| 02648767 | | BTC[.0000032], DOGE[69.9867] | | |
| 02648772 | | FTM[0], USD[1.22], USDT[0.97609822] | | |
| 02648773 | | BAO[8], DENT[1], EUR[0.00], KIN[7], UBXT[3], USD[0.00] | | |
| 02648774 | Contingent, Disputed | USD[0.06] | | |
| 02648777 | | BOBA[.0782], OMG[.0782], USD[0.59] | | |
| 02648780 | | TRX[1], USD[0.01] | Yes | |
| 02648782 | | BNB[0], CRO[0], GALA-PERP[0], MAPS-PERP[0], SOS-PERP[0], USD[0.00] | | |
| 02648794 | | ETH[0], USD[0.00], USDT[0.00007728] | Yes | |
| 02648796 | | MCB[1.239752], USD[0.13, USDT[.00355] | | |
| 02648798 | | ETH[.00000001] | | |
| 02648801 | Contingent | ANC[292], ATLAS[510], COPE[71], RAY[36.0739723], SRM[34.31855242], SRM_LOCKED[.30209638], TONCOIN[171.3], TRX[.453743], USD[0.09] | | |
| 02648802 | | BNB[0], BTC[0], DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 02648803 | | USDT[1.2351] | | |
| 02648805 | | BTC[.00000008], ETH[0], LTC[.003324], TRX[.000001], USD[0.00], USDT[0] | | |
| 02648808 | | TRX[0], TRY[1.00], USD[0.68] | | |
| 02648818 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRV-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3.48], USDT[0.00000001] | | |
| 02648820 | | FTT[.00511464], USD[0.00], USDT[0] | | |
| 02648826 | | BTC-PERP[0], LTC-PERP[0], USD[0.00], USDT[46.48854985] | | |
| 02648830 | | SRM[0] | | |
| 02648834 | | ETH[.00408813], ETHW[4.71408811], SOL[0.03593829], USD[3.79], USDT[0.70089474] | | |
| 02648836 | | BNB[0.17191831], ETH[5.00865074], FTT[25.06766386], USD[0.00] | | |
| 02648839 | | BTC[0], BTC-PERP[0], CRO[0], ETH-PERP[0], EUR[0.00], FTT[0], GALA[0], LINK[0], MATIC[0], SAND[0], USD[0.00], USDT[0.00000001] | | |
| 02648841 | | ATLAS[2219.27464497], TRX[.000001], USD[0.19], USDT[0] | | |
| 02648843 | | USD[1.79] | | |
| 02648844 | | TRX[.000001], USDT[3.5179867] | | |
| 02648848 | | ETH[.002], ETHW[.002], USD[4.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02648851 | | NFT (437390100758392839/FTX EU - we are here! #111138)[1], NFT (452620001162869929/FTX EU - we are here! #110733)[1], NFT (475723521039600373/FTX EU - we are here! #110556)[1] | | |
| 02648853 | | FTT[1.99962], NFT (393213762839046480/FTX EU - we are here! #193394)[1], NFT (445533761804726441/FTX EU - we are here! #193328)[1], NFT (487448037413427329/FTX EU - we are here! #193470)[1], TRX[0.00001], USDT[2.756119] | | |
| 02648863 | | BAO[5], DENT[1], KIN[86282.20660874], SGD[3.50], SHIB[197769.03790554], SLP[4191.05155602], SPELL[11481.94674138], USD[0.00], XRP[26.73342047] | Yes | |
| 02648872 | | BTC[0.00004821], ETH[.00049821], ETH-PERP[0], ETHW[.00049821], USD[696.57] | | |
| 02648876 | | AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], UNI-PERP[0], USD[16.64], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02648879 | | APE-PERP[0], BTC-PERP[0], HT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[85.23181402] | | |
| 02648880 | | AVAX[.055941S], FTT[0.00003070], SOL[.0013607], USD[16510.01], USDT[0.00394550] | | |
| 02648882 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.08139202], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[.99289755], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.52314965], LUNA2_LOCKED[5.8873492], LUNC[549421.15], MATIC-PERP[0], QTUM-PERP[0], SLP[9.81], SLP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0-0.45], USDT[-1.02344880], XRP-PERP[0] | | |
| 02648883 | | ATLAS[54.74982997], BNB[0], BTC[0], DODO[0], DOGE[0], FTM[0], LTC[0], POLIS[0], SOL[.13354638], TRX[0.0001800], USD[0.00], USDT[103.70239614] | | |
| 02648885 | | BTC[0.01467657], EGLD-PERP[0], ETH[0.13267503], ETH-PERP[0], ETHW[0.13196396], FTT[3.25343145], LINK[1.87400947], MANA[9.85697212], MANA-PERP[0], SAND[38.49987349], SOL[1.27904550], TRX[1204.26052340], USD[0.00], USDT[10.93554752], XRP[96.12435158] | | BTC[.01466], ETH[.132348], LINK[1.870775], SOL[1.261337], TRX[1181.067418], USD[0.00], USDT[10.821874], XRP[95.989483] |
| 02648886 | | ATLAS[1145.06320935], USD[0.00], USDT[0] | | |
| 02648896 | | AUD[5.00], IMX[0], USD[0.00] | | |
| 02648904 | | ALPHA[1.00012782], ETH[.000182], ETHW[.000182], USD[0.00] | Yes | |
| 02648908 | | STEP[1114.257633], TRX[.000038], USD[0.07], USDT[0] | | |
| 02648915 | | APE-PERP[0], BTC-PERP[0], BULL[0], EGLD-PERP[0], LUNC-PERP[0], MATICBEAR2021[14.629], MATICBULL[.35327], MATIC-PERP[0], SOL-PERP[0], USD[24.02], USDT[0], VETBULL[0] | | |
| 02648917 | | SRM[0] | | |
| 02648928 | | XRP[14.75] | | |
| 02648929 | | USD[0.00] | | |
| 02648930 | | NFT (418866627047622851/FTX EU - we are here! #181196)[1], NFT (476833615415739476/FTX EU - we are here! #181282)[1], NFT (477325558808686926/FTX AU - we are here! #30375)[1] | | |
| 02648931 | | USD[1.06], XRPBULL[113018.5224] | | |
| 02648933 | | AVAX[3.41710712], ETH[.09397105], ETHW[.0929249] | Yes | |
| 02648934 | | BTC[0.17212046], CRO[1800], ETH[2.443513], ETHW[2.443513], MANA[247], USD[1.69], USDT[36.052189] | | |
| 02648939 | | FTM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02648940 | | EUR[0.00], USDT[0] | | |
| 02648942 | | ENS[11.2378644], FTT-PERP[0], USD[0.40], USDT[0] | | |
| 02648945 | Contingent, Disputed | ATLAS[1465.73101908], RAY[186.10808166] | | |
| 02648949 | | AXS[50.93629793], CHZ[222.788962], DFL[1862.60679315], DOT[16.84826537], FTM[92.46430402], FTT[0], MANA[46.651188], MATIC[159.84852412], SAND[107.13824158], SHIB[6136164.936575], SLRS[2125.63443390], UNI[7.67551677], USD[9.86], USDT[8.70875726], XRP[592.46097785] | | AXS[50.4381], DOT[16.832991], FTM[92.391253], MATIC[159.454567], USD[9.81], USDT[8.670685], XRP[592.04403] |
| 02648955 | | DAI[.20545073], DOGE[0], MATIC[0], USD[0.99] | | DAI[.2] |
| 02648956 | | ATLAS[7326.79125709], PERP[0], POLIS[107.40658671], RAY[3.16571258], SOL[5.87997894], USD[0.35] | | |
| 02648957 | | BNB[0], TRY[0.00], USD[0.00] | | |
| 02648963 | | STEP-PERP[0], USD[25.04], USDT[.001563] | | |
| 02648969 | | CAKE-PERP[0], CVC-PERP[0], IOTA-PERP[0], POLIS[.095915], SUSHI-PERP[0], TLM-PERP[0], TRX[.569271], USD[0.00], USDT[0] | | |
| 02648970 | | DOGE[20101.544522], MANA[146], SAND[.98309], SHIB[32900000], SOL[2.9382539], USD[1.24] | | |
| 02648972 | | USD[0.00], USDT[0] | | |
| 02648977 | | NFT (295856026016758808/The Hill by FTX #12478)[1], NFT (472543885539825510/FTX Crypto Cup 2022 Key #10915)[1] | Yes | |
| 02648978 | | ETH[.00050913], USD[6.57], USDT[2.08566] | | |
| 02648981 | | BTC[-0.00015187], ETH[.002], ETHW[.002], USD[1.91], USDT[0] | | |
| 02648984 | | ATLAS[99.98], USD[0.77], USDT[0] | | |
| 02648993 | | USD[25.00] | | |
| 02648994 | | TRX[.000001], USD[0.09], USDT[.000581] | | |
| 02648996 | | BTC[.016] | | |
| 02648998 | | IMX[3797.1], TRX[.000001], USD[0.20], USDT[.002603] | | |
| 02649000 | | REEF-PERP[0], TRX[1.5598936], USD[0.06], USDT[0.03080710], VETBULL[20.6] | | |
| 02649002 | | SRM[0] | | |
| 02649004 | | ATLAS[300], FTT[15], SHIB[1400000], USD[0.07], USDT[0], XLM-PERP[0], XRP[153.8610972] | | |
| 02649007 | | TRX[.365401], USDT[0] | | |
| 02649009 | | ETH-0325[0], ETH-PERP[0], TRX[.000001], USD[0.01], USDT[.007848] | | |
| 02649013 | | SOL[.00234455], TONCOIN[4.1], USD[0.27] | | |
| 02649016 | | ALICE[.00139443], ALPHA[.04116214], BAO[5], DOGE[.11345402], GODS[.00194555], KIN[4], MANA[.00272401], RNDR[.00092489], RSR[1], SAND[.0016608], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02649022 | | USD[1.01] | | |
| 02649023 | | FTT[0.04951472], USD[2.28], USDT[0] | | |
| 02649031 | | ETH-PERP[.255], FTT-PERP[0], LUNC-PERP[0], USD[-35.31] | | |
| 02649034 | | BNB[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02649036 | Contingent | AVAX[.00000001], BNB[0], FTT[0], FTT-PERP[0], INTER[0], LUNA2[0], LUNA2_LOCKED[6.05254513], MATIC[.00000001], NFT (479211221848011679/The Hill by FTX #36203)[1], SOL[.00000001], SOL-0325[0], USD[0.61] | | |
| 02649037 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02649038 | | BTC-PERP[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 02649039 | | ETH[.000973], ETHW[.000973], LRC[183.903025], USD[-0.67] | | |
| 02649053 | | BTC[.99981], USD[2149.08] | | |
| 02649056 | | USD[2.93] | | |
| 02649058 | | BOBA-PERP[0], LUNC-PERP[0], USD[5.53], USDT[0] | | |
| 02649066 | Contingent | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[277.25330664], BNB[0], BTC-0624[0], CRO[289.09726388], CRO-PERP[0], DOGE-PERP[0], ETH[.0009896], ETHW[.0009896], FTM-PERP[0], FTT[.94076266], GMT[.996], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009568], LUNC-PERP[0], NEAR-PERP[0], POLIS[3.20532104], TRX-PERP[0], USD[-1.68], USDT[0], WAVES-PERP[0] | | |
| 02649067 | | ATLAS[109.9791], USD[1.72], USDT[0] | | |
| 02649068 | | BAO[17], BTC[.00000003], DENT[2], ETH[.0577495], ETHW[.0057065], FTT[.00001743], GST[2.41065363], KIN[12], RSR[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02649072 | | 0 | | |
| 02649081 | | BTC[.0001], BTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[.0251847], SOL-PERP[0], USD[3.55] | | |
| 02649083 | Contingent | LUNA2[8.58379627], LUNA2_LOCKED[20.02885796], LUNC[1869139.71], USD[0.02] | | |
| 02649086 | | USD[25.00] | | |
| 02649090 | | AURY[1.53670175], DAWN[3.44760244], GODS[8.06459407], STARS[5.11430475], USD[0.00], USDT[0.00000003] | | |
| 02649091 | | BNB[0.00033832], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02649094 | Contingent | ALGO[.00000151], ALGO-PERP[0], ATLAS[23794.08174812], ATOM[18.4], BNB-PERP[0], BTC[0.03920536], BTC-PERP[0], CHZ-PERP[0], ETH[.41605503], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LINK[208.7838928], LUNA2[0.00077032], LUNA2_LOCKED[0.00179742], MATIC[1001.12798933], MATIC-PERP[0], MNGO[4443.84526692], SHIB-PERP[0], TRX[.000001], USD[303.48], USDT[0.00000001] | Yes | |
| 02649107 | | ATLAS[.70320103] | Yes | |
| 02649111 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0.07334963], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08300452], LUNA2_LOCKED[0.19367722], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00096836], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000778], TRX-PERP[0], USD[3.44], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02649121 | | FTT[89.6016] | | |
| 02649124 | | USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02649127 | | CHF[0.00], ETH[.00000001] | | |
| 02649130 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00259579], BTC-PERP[0], BULL[7.1296413], ETH[0.14995466], ETHBULL[14.74713862], ETH-PERP[0], ETHW[0.14995466], EUR[2.76], FTT[14.9998195], GMT-PERP[0], LINKBULL[512525.798364], LUNC-PERP[0], USD[14.87], USDT[5.58101214], USO-0325[0] | | |
| 02649131 | | BTC[0.07287293], BTC-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02649133 | | TRX[.000001], USDT[0.00003179] | | |
| 02649135 | | AVAX[0.22895243], BCH[0], DOGE[0], EUR[0.26], FTT[.00326898], SOL[0], TRX[0.00000186], USD[0.00], XRP[0.00000065] | | |
| 02649137 | | USD[25.00] | | |
| 02649140 | | USD[0.00], USDT[0] | | |
| 02649147 | | IMX[.07724], MATIC[.8838], USD[309.80] | | |
| 02649151 | | BTC-PERP[0], ETH-PERP[0], USD[40.58], XRP-PERP[0] | | |
| 02649156 | | CRO[6618.26208663], TRX[32.000001], USD[0.03], USDT[0] | | |
| 02649163 | | ETH[.00586466], ETHW[.00586466], TRX[.001555], USD[0.96], USDT[0.00001541] | | |
| 02649164 | | USD[0.00] | | |
| 02649167 | | USD[25.00] | | |
| 02649168 | Contingent | LUNA2[0.07164229], LUNA2_LOCKED[0.16716535], LUNC[15600.261], USD[1.53] | | |
| 02649169 | | SOS[15220209.53713655], USD[0.00] | | |
| 02649170 | | ATLAS[10700.06861721], BAO[3], BTC[0.00954571], DENT[1], ETH[0], ETHW[0], KIN[3], POLIS[0], SOL[0], TRU[1], UBXT[1], USDT[0] | Yes | |
| 02649173 | | ALICE[0], ARS[0.00], ATLAS[0], ATOMHEDGE[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00018051], CHR[0], CHZ[0], GRTBULL[0], KIN[0], LINA[0], STEP[0], USD[0.00], USDT[0.00000001] | | |
| 02649177 | | USD[0.00] | | |
| 02649178 | | USDT[.52268423] | | |
| 02649182 | | TRX[.000001], USD[0.00] | | |
| 02649184 | | ATLAS[1799.62], USD[0.00], USDT[0] | | |
| 02649186 | | BIT-PERP[0], BTC-PERP[0], ETH-PERP[0], NFT (507695902049282017/FTX EU - we are here! #144623)[1], TRYB[.335099], TRYB-PERP[0], USD[0.00], USDT[0.00510419] | | |
| 02649187 | | ATLAS[12367.7734], LOOKS[905], USD[0.42], USDT[0.00000002] | | |
| 02649189 | | USD[0.63], USDT[0.00000001] | | |
| 02649191 | | ATLAS[90], POLIS[1.9], USD[0.18], USDT[.006946] | | |
| 02649196 | | AVAX-PERP[0], BNB[0], BTC[0], CHR-PERP[0], DOGEBEAR2021[0], ETH[0.11583289], ETHW[0.11583289], KIN[436.30017452], KIN-PERP[0], LRC-PERP[0], SLP[1508.64576235], TRX[.000001], USD[0.15], USDT[0.00043361, XRP[63.05086701] | | |
| 02649198 | | BAO[1], BCH[0], BTC[0.00000019], CRO[0], CRV[0], ENS[0], EUR[0.00], FTM[.0015959], FTT[108.07229542], KIN[1], SOL[5.55472811], SPELL[16827.03302995], USD[0.00] | Yes | |
| 02649199 | Contingent | AVAX[.089056], BNB[.0096865], BTC[0.00008073], ETH[.00008182], LUNA2[0.00918301], LUNA2_LOCKED[0.02142702], LUNC[1999.62], USD[0.00], USDT[0.00000001] | | |
| 02649200 | | USD[0.00] | | |
| 02649207 | | AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], APE-PERP[0], BTC[.00009794], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], LOOKS-PERP[0], SHIT-PERP[0], THETA-PERP[0], TWTR-2021123103[0], USD[4.12], USDT[0] | | |
| 02649214 | | DENT[1], GBP[0.00], KIN[2], RSR[1], RUNE[37.79226661], USD[0.02] | Yes | |
| 02649218 | | EUR[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02649219 | | USDT[3.53856692] | | |
| 02649226 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[21.89], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[67.60], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02649232 | | AAVE[.179964], AMPL[0.05114675], BTC-PERP[-0.0012], HNT[1.79964], MAPS[19], SPELL-PERP[0], SXP[23.59528], USD[41.14], USDT[.2439736] | | |
| 02649235 | | ADA-PERP[0], AVAX-PERP[0], ETC-PERP[0], HNT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-1.42], USDT[1.66916135], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02649246 | | ALGO[1.99088], ATOM[.09924], BTC[0.00009827], DOT[.098252], ETH[.00099658], ETHW[.06699658], TRX[.001039], USD[0.74], USDT[1546.75424359], XRP[.95649] | | |
| 02649247 | | CRO[1699.3749], USD[1.98], USDT[0] | | |
| 02649253 | | ATLAS[520], USD[1.07], USDT[0.00000001] | | |
| 02649255 | | TRX[.000001], USD[0.01], USDT[98.817143] | | |
| 02649256 | | USDT[0.00000061] | | |
| 02649257 | Contingent | FTT[0.00356324], LUNA2[0.02427556], LUNA2_LOCKED[0.05664298], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 02649261 | | BTC-PERP[0], ETH[.137], ETHW[.137], FTT[.01482712], USD[0.98], XRP[0], XRP-PERP[0] | | |
| 02649262 | | BF_POINT[100] | | |
| 02649267 | | BTC[.00068037] | | |
| 02649270 | | AURY[52], BTC[.0057], ETH[.081], ETHW[.081], SOL[6.86733186], TRX[.064672], USD[0.93] | | |
| 02649272 | | ETH[0.01022391], ETHW[0.01016921], MANA[9.9981], SOL[2.22670244], USD[72.02], USDT[0.01137269], XRP[100] | | ETH[.009985], SOL[.5] |
| 02649274 | | SRM[0] | | |
| 02649275 | | USD[0.00], USDT[0] | | |
| 02649276 | | EGLD-PERP[0], EUR[0.00], FTT[1.2], SPELL[5900], USD[-0.61], USDT[0] | | |
| 02649277 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.80], USDT[0] | | |
| 02649284 | | LINK[.04743586], TRX[.000001], USD[0.80], USDT[0] | | |
| 02649285 | | NFT (416725121770708365/FTX AU - we are here! #51106)[1], NFT (506424596383205978/FTX AU - we are here! #51099)[1] | | |
| 02649286 | | CRO[19.89589905], USD[0.00] | | |
| 02649296 | | USD[0.08] | Yes | |
| 02649300 | | ATLAS[7029.47], DFL[380], USD[2.16] | | |
| 02649301 | | USD[0.14], USDT[0], XRP[2.121] | | |
| 02649304 | | USD[515.75] | Yes | |
| 02649305 | | ETH[0], GENE[.09874], USD[0.00], USDT[0] | | |
| 02649306 | | ADA-PERP[0], CRO[69.998], DFL[39.992], EUR[195.00], FTM[3.3784499], MATIC[0.16599482], MATIC-PERP[0], SLP[39.992], USD[0.18] | | |
| 02649307 | | USD[0.00], USDT[0.69753292] | | |
| 02649311 | | ATLAS[.00279731], BAO[3], BTC[.00082048], EUR[0.00] | Yes | |
| 02649312 | | EUR[0.00], USD[0.00] | | |
| 02649313 | | USD[73.24] | | |
| 02649318 | | FTT[.08706], POLIS[4564.213277], USD[2.28], USDT[.002272] | | |
| 02649321 | | USD[0.00] | | |
| 02649322 | | USD[0.53], USDT[0.00699218] | | |
| 02649327 | | ATLAS[520], USD[1.59] | | |
| 02649330 | | ADA-PERP[0], ETH-PERP[0], USD[12.96] | | |
| 02649331 | | BULL[0.49305352], USD[4.00], USDT[437.89549484] | | |
| 02649333 | | ETH[0], FTT[0.03457608], USD[0.00], USDT[0] | | |
| 02649334 | | USDT[0] | | |
| 02649336 | | BTC[0], CHZ[34.49245803], FTM[9.27877872] | | |
| 02649346 | | ATLAS[1359.7492], TRX[.000001], USD[0.76], USDT[0] | | |
| 02649352 | | NFT (396402887917521805/FTX EU - we are here! #117656)[1], NFT (433114529116335097/FTX EU - we are here! #116245)[1], NFT (487321188866922396/FTX EU - we are here! #115619)[1] | | |
| 02649360 | | SRM[0] | | |
| 02649363 | | 1INCH-PERP[78], ADA-PERP[18], ATLAS[6050], ATLAS-PERP[6050], BOBA-PERP[1], BTT-PERP[1000000], CHZ-PERP[0], CRV-PERP[16], FLM-PERP[100.4], GALA-PERP[320], GRT-PERP[577], JASMY-PERP[200], LRC-PERP[41], MINA-PERP[69], RSR-PERP[0], SHIB[1600000], SPELL-PERP[0], USD[-68.57] | | |
| 02649367 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], SAND[.02968914], SAND-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02649378 | | 1INCH[0], AMPL[0], AMPL-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DMG[2199.993559], DYDX-PERP[0], ETH[.00633354], ETH-PERP[0], ETHW[.00633354], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], SRN-PERP[0], USD[8704.70], USDT[0], XRP[16133.05652], XRP-PERP[0] | | |
| 02649382 | | APE[2.1], BTC[.00001912], DOGE[115], ETH[.005], ETHW[.005], EUR[9.00], USD[7.83], SHIB[745579.56777996], SHIB-PERP[2100000], USD[-38.30] | | |
| 02649384 | Contingent | BTC[.0054], ETH[.23638447], ETHW[.23638447], EUR[0.06], LUNA2[1.29124517], LUNA2_LOCKED[3.01290541], LUNC[281171.355891], SHIB[13100000], USD[0.01] | | |
| 02649388 | | TRU[159.968], TRX[.000001], USDT[.404] | | |
| 02649390 | | EUR[2.42], USD[0.98], USDT[.0008226] | | |
| 02649392 | | BTC[1.20941872], ETH[16.25502140], ETHW[16.16728027], SOL[333.33109285], USD[41040.84] | | BTC[1.208318], ETH[16.217785], USD[40726.28] |
| 02649394 | | TRX[.897], USDT[.9801487] | | |
| 02649403 | | ALICE-PERP[0], AVAX-PERP[0], BAO-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], ICP-PERP[0], SAND-PERP[0], USD[-0.01], USDT[0.88708228], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02649404 | | BAO[1], BNB[0], CRO[.00046106], KIN[1], USDT[0] | Yes | |
| 02649405 | | USDT[0] | | |
| 02649410 | | DOGE[.452], USD[3.59] | | |
| 02649413 | | FTT[0.12329629], TRX[.000777], USD[0.29], USDT[0] | | |
| 02649420 | | FTT[.17866189] | | |
| 02649423 | | ATLAS[0], TRX[.000002], USD[0.56], USDT[0] | | |
| 02649425 | | MANA[1] | | |
| 02649431 | | ATLAS[871.69188753], POLIS[1.00724866], SOL[.00000001] | | |
| 02649432 | | ATLAS[6840], TRX[.000001], USD[0.09], USDT[.008158] | | |
| 02649437 | | POLIS[8.8], TRX[.000001], USD[0.18], USDT[.51887495] | | |
| 02649447 | | DFL[60], USD[3.55] | | |
| 02649449 | | ATLAS[8.7194], USD[0.00], USDT[0] | | |
| 02649451 | | ATLAS[2084.62993580], USD[0.00], USDT[0] | | |
| 02649452 | | ATLAS[6.324], BTC[.00049972], ETH[.0009998], GALA[9.988], SAND[.999], TLM[.4702], USD[29.20], USDT[0] | | |
| 02649454 | | EUR[-0.03], MATIC-PERP[0], USD[0.00], USDT[0.03975839], VET-PERP[0] | | |
| 02649457 | | BAO[2], EUR[0.25], USDT[0] | | |
| 02649459 | | ATLAS[320], DFL[300], GODS[5], NFT (328841020123422287/The Hill by FTX #31924)[1], USD[0.43], USDT[0] | | |
| 02649463 | | SRM[0] | | |
| 02649464 | | USD[0.00], USDT[1.20811] | | |
| 02649467 | | USDT[0] | | |
| 02649477 | | USD[0.00], USDT[0] | | |
| 02649481 | | BTC[0], EUR[0.00], FTT[25.82792911], USD[1.65] | | |
| 02649490 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0.00009185], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], USD[0.04], USDT[0.000000011, VET-PERP[0], XRP-PERP[0] | | |
| 02649491 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC[.00000001], LRC-PERP[0], LTC-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.01] | | |
| 02649494 | | ADA-PERP[1], ATOM-PERP[0], AUD[3000.00], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], USD[-257.62], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02649500 | | AUD[0.00], DOT[0], FTM[0], MANA[.00000001], USD[0.00], XRP[0] | | |
| 02649511 | | ATLAS[45960], USD[0.44], XRP[.093321] | | |
| 02649519 | | ATLAS[1089.782], SRM[24.51356507], USD[0.16] | | |
| 02649520 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM[.0861376], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BCH-0930[0], BCH-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], COMP[0.00006682], CREAM-PERP[0], CRV[.813002], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0950432], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], MA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[3.56461749], SOL-PERP[0], THETA-PERP[0], TRX[.000281], TRX-PERP[0], UNI-PERP[0], USD[-24.16], USDT[0.00082294], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02649526 | | ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ[8670], DASH-PERP[0], DENT[54389.12], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2.02], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 02649527 | | ATLAS[119.976], CRO[20], SPELL[1099.78], TRX[.000001], USD[3.98], USDT[0] | | |
| 02649531 | | NFT (299453257945433159/FTX EU - we are here! #229480)[1], NFT (364804793351517430/FTX EU - we are here! #155282)[1], NFT (558738751556236228/FTX EU - we are here! #229435)[1] | | |
| 02649539 | | AKRO[2], BAO[2], EUR[0.01] | Yes | |
| 02649540 | | ATLAS[660], USD[1.44] | | |
| 02649543 | | ATLAS[1069.7967], CRO[2.96447946], DOGE[0], ETH[0], USD[0.00] | | |
| 02649546 | | TRX[.000789], USDT[.36644356] | Yes | |
| 02649547 | | USD[25.00] | | |
| 02649550 | | AURY[5.50817663], TRU[1], UBXT[1], USD[0.00] | | |
| 02649551 | | ATLAS[1849.6485], TRX[.000001], USD[0.24] | | |
| 02649552 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0.00137201], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02649560 | | BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], DAWN-PERP[0], FTM-PERP[0], NEAR-PERP[0], REAL[107.580829], SAND-PERP[0], USD[0.07], USDT[0] | | |
| 02649562 | Contingent | AVAX[5.08523026], BAT[51.96556881], BTC[0.03004398], COMP[1.01271175], ETH[.35118389], ETHW[.35118389], FTT[34.08262182], GALA[110179.9632445], LINK[38.31557041], LUNA[24.60069177], LUNA2[.60069177], LUNC[1001810.32], MATIC[361.52953811], OXY[617.78869954], REN[967.99082436], SOL[3.69769351], USD[804.70], ZRX[227.97200024] | | |
| 02649563 | | NFT (294126368657406622/Montreal Ticket Stub #1528)[1], NFT (300151251813459410/FTX AU - we are here! #3242)[1], NFT (305539617246053161/Singapore Ticket Stub #323)[1], NFT (319540456073583087/Baku Ticket Stub #957)[1], NFT (332219345596469670/Belgium Ticket Stub #735)[1], NFT (359906349390910190/Hungary Ticket Stub #1261)[1], NFT (390344525047852372/Netherlands Ticket Stub #656)[1], NFT (394999638660845511/FTX AU - we are here! #23466)[1], NFT (426997788219198582/FTX EU - we are here! #1364)[1], NFT (430613161865023510/Mexico Ticket Stub #760)[1], NFT (431373838803372634/Japan Ticket Stub #295)[1], NFT (433521753015020024/Silverstone Ticket Stub #481)[1], NFT (438652929537344279/Austin Ticket Stub #62)[1], NFT (445673793889271609/FTX EU - we are here! #91739)[1], NFT (487682472230177100/FTX Crypto Cup 2022 Key #533)[1], NFT (515280456838895070/The Hill by FTX #3968)[1], NFT (530432286427801020/FTX AU - we are here! #3238)[1], NFT (539726472245732984/FTX EU - we are here! #1623)[1], NFT (546670238205441046/Monaco Ticket Stub #217)[1], NFT (557563086040177309/Austria Ticket Stub #652)[1] | Yes | |
| 02649571 | | CHZ-0624[0], CRO-PERP[0], ETH-PERP[0], KNC-PERP[0], LRC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[43.86] | | |
| 02649575 | | USD[0.00] | | |
| 02649576 | | NFT (289608885073562850/FTX EU - we are here! #31622)[1], NFT (359917717541296473/FTX EU - we are here! #33183)[1], NFT (465136968912485568/FTX EU - we are here! #31514)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02649577 | | ATLAS[2274.22423376], USDT[0.00000075] | | |
| 02649583 | | FTT[15.27994] | | |
| 02649590 | Contingent, Disputed | SRM[0] | | |
| 02649591 | Contingent, Disputed | BTC[0], USD[0.73], USDT[0] | | |
| 02649593 | | DOGE[0], ETH[0], LTC[0], MATIC[0] | | |
| 02649594 | | USD[0.00] | | |
| 02649598 | | SOL[0] | | |
| 02649602 | | AUD[0.00], BAO[3], SHIB[0] | | |
| 02649604 | | ATLAS[1210], POLIS[24.7], USD[1.29], USDT[0] | | |
| 02649607 | | ATLAS[21079.584], DYDX[.05278], IMX[445.11096], LOOKS[426.915], USD[0.69], XRP[.9383] | | |
| 02649608 | | NFT (369888077689456595/FTX AU - we are here! #48595)[1], NFT (412364342767086708/FTX AU - we are here! #23420)[1] | | |
| 02649609 | | ETH[0] | | |
| 02649610 | | ATLAS[.00008279], BAO[4], EUR[0.04], FTM[.00004317], GALA[.00004388], KIN[3], MANA[.00000931], SAND[.000845], SHIB[1091335.12076709], USD[0.02] | Yes | |
| 02649611 | | BNB[0], FTT[0], USD[0.01] | | |
| 02649615 | | AVAX[.2], BTC[.05855355], ETH[.3045254], ETHW[.3045254], MATIC[10], SAND[29.81273624], SOL[1.08], UNI[2], USD[127.00], USDT[0] | | |
| 02649617 | | AKRO[1], BTC[.00002018], EUR[0.00] | | |
| 02649619 | | NFT (318224433618894193/FTX EU - we are here! #242772)[1], NFT (339062713890037823/FTX EU - we are here! #243261)[1], NFT (438548508560629026/FTX EU - we are here! #243288)[1] | | |
| 02649621 | | AKRO[1], ATLAS[7667.756528], FIDA[1.03990116], FRONT[1.00325634], GBP[0.00], MATH[1.00174583], POLIS[242.22971537], STEP[1281.57205395] | Yes | |
| 02649624 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[66900.00], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[49.94], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02649625 | | USDT[0] | | |
| 02649626 | | ATLAS[99.98], USD[0.08], USDT[0] | | |
| 02649630 | | AKRO[1], KIN[2], NFT (325652881693009405/FTX EU - we are here! #192241)[1], NFT (378715731502882071/The Hill by FTX #15420)[1], NFT (488286882350012457/FTX Crypto Cup 2022 Key #10466)[1], NFT (517092722221808328/FTX EU - we are here! #192173)[1], NFT (538988269986275642/FTX EU - we are here! #192081)[1], RSR[1], TRX[1], USD[0.00], USDT[0] | | |
| 02649634 | | AAVE[.0064869], ATOM[.029092], AUD[0.00], BTC[0.00002688], IMX[787.904944], LDO[374.3046], LINK[.077618], LOOKS[.97606], SNX[246.697323], SOL[10.3772798], UNI[.076861], USD[640.52], USDT[19.66279864] | | |
| 02649637 | | USD[0.00] | | |
| 02649646 | | ATLAS[18820], TRX[.52238], USD[0.79] | | |
| 02649650 | | FTT[16.89702658] | | |
| 02649652 | | SLP[180], USD[0.00], USDT[0] | | |
| 02649654 | | NFT (339427022677654478/FTX EU - we are here! #236142)[1], NFT (564034467828565788/FTX EU - we are here! #236149)[1], NFT (569616967245136595/FTX EU - we are here! #236100)[1] | | |
| 02649655 | | BLT[165], COPE[497], CRO[180], FTT[.18148452], MTA[98.999], SLP[3250], TRX[.000001], USD[104.33], USDT[0.25518602] | | |
| 02649656 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 02649657 | | ATLAS[4.77031183], NFT (293915383033444682/FTX EU - we are here! #273603)[1], NFT (309465314494739713/FTX AU - we are here! #63315)[1], NFT (529503701600171879/FTX EU - we are here! #273584)[1], POLIS[0.06259715], USD[30.04], USDT[3.08726363], XPLA[1109.8651], XRP[1.2514], XRP-PERP[-37] | | |
| 02649660 | | BTC[0.00000350], DOGE[1260], LTC[.00595614], SHIB[6900000], USD[12.63] | | |
| 02649661 | | NFT (377574858026619062/FTX AU - we are here! #22691)[1], NFT (405638620671390609/FTX EU - we are here! #127935)[1], NFT (509862700904814508/FTX EU - we are here! #128227)[1], NFT (531632071280728483/FTX EU - we are here! #128390)[1] | | |
| 02649662 | | AVAX-PERP[0], BTC-PERP[-0.00439999], CHZ-PERP[0], EOS-PERP[0], ETH[0.30693861], ETH-PERP[0], ETHW[0.30693860], EUR[0.00], FTT[25], OP-PERP[0], SOL-PERP[-0.02999999], USD[-424.38], USDT[287.86844211] | | |
| 02649664 | | GOG[3442.12685], IMX[.026584], USD[1.51], USDT[0] | | |
| 02649666 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000246], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.00093556], ETH-PERP[0], ETHW[.04394132], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097048], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[1.00993700], SOL-032S[0], SOL-PERP[0], USD[-118.21], ZIL-PERP[6620] | | |
| 02649667 | | ALICE-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], LUNC-PERP[0], MANA-PERP[0], SKL-PERP[0], USD[1.66], USDT[0] | | |
| 02649668 | | USD[0.00] | | |
| 02649669 | | AMPL[0], ATOM[117.64580597], AVAX[12.89337971], AXS[15.05482733], DOT[0], ETH[0.00000001], FTM[192.20346217], GALA[4419.1602], GENE[47.890899], GMT[137.00763604], GODS[316.73980800], GST[.06], LUNC[0.00090289], SOL[15.64401982], SUSHI[188.90501721], USD[1901.21], XRP[151.25513729] | | AVAX[2.683033] |
| 02649672 | | APT[.31934], ETHW[.00084809], SOL[0], TRX[.000786], USD[0.00], USDT[0.00430000] | | |
| 02649673 | Contingent, Disputed | SRM[0] | | |
| 02649674 | | ETH[0], RAY[3.21735267], SOL[0], USDT[0.00000199] | | |
| 02649677 | Contingent, Disputed | USD[0.00], USDT[.058153] | | |
| 02649679 | | ETH[.9697207], ETHW[.9697207], USD[304.57] | | |
| 02649680 | | BNB[0.00000001], BTC[0], DOGE[0.25048198], ETH[0], FIL-PERP[0], MATIC[42.54001317], SAND[5.56652385], SOL[0.47728817], USD[0.96] | | DOGE[.249971], MATIC[42.067116], SOL[.00362], USD[0.95] |
| 02649681 | | USD[25.00] | | |
| 02649682 | | USD[0.01] | | |
| 02649684 | | USDT[0] | | |
| 02649690 | | CRO[13910], USD[3.62], USDT[0] | | |
| 02649700 | | ETH[.0000088], ETH-PERP[0], ETHW[.0000088], LOOKS-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 02649704 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.11088164], HBAR-PERP[0], LOOKS-PERP[0], LUNA2[0.46190361], LUNA2_LOCKED[1.07777509], LUNC[100580.4836], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[100.01] | | |
| 02649705 | | BTC[.00297036], EUR[0.00], FTT[37.77153825], TRX[.000002], USD[0.00], USDT[0.00000002] | | |
| 02649716 | | ATLAS[99.981], AURY[5.99886], TRX[.000067], USD[5.05], USDT[0] | | |
| 02649727 | | HKD[0.00], USD[0.00] | | |
| 02649733 | | AUD[97.61], USD[0.05] | | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02649735 | | ATLAS-PERP[0], CHR-PERP[0], ENS-PERP[0], GALA-PERP[0], KSOS-PERP[0], LRC-PERP[0], REEF-PERP[0], SLP-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[1,009356] | | |
| 02649736 | Contingent | BTC[.02180555], EUR[0.00], LUNA2[0.01818190], LUNA2_LOCKED[0.04242443], LUNC[3959.1472345], SHIB[1356231.42658523], USD[0.00], XRP[241.31872596] | | |
| 02649738 | | APE-PERP[0], AVAX[0], BNB[0], BTC-PERP[0], CHF[0.00], CRO-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], KAVA-PERP[0], MANA-PERP[0], SLND[0], USD[0.00], USDT[0.00000001] | | |
| 02649739 | | BNB[0], BTC[0], SOL[0], SXP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02649746 | | ETH[.13597416], ETHW[.13597416], SOL[1.7896599], SOL-PERP[.14], USD[176.24], XRP[325.93806] | | |
| 02649750 | | DOGE[2.29961533], GALA[20], SOL[.01], SOL-PERP[0], TONCOIN[.6], USD[0.00] | | |
| 02649754 | | ATLAS[5819.5193], AVAX[1.40104259], USD[0.99] | | |
| 02649757 | | BTC[.02537762], ETH[.52958055], ETHW[.52958055], EUR[0.00], FTT[0.00759455], IMX[18.84537871], JASMY-PERP[0], OP-PERP[0], SOL[0], STETH[0.03212070], USD[0.00], USDT[0.00000001] | | |
| 02649764 | | BTC[0], BTC-PERP[0], GST-PERP[0], TRX[.000777], USD[-0.17], USDT[2.26547255] | | |
| 02649766 | | BTC[.00075], CRO-PERP[0], TRX[.000001], USD[2.83], USDT[.000434] | | |
| 02649767 | | BTC[0], USDT[0] | | |
| 02649773 | Contingent | AAVE[0.00990047], ADA-PERP[0], AVAX[1.94004440], AVAX-PERP[0], AXS-PERP[0], BNB[0.00994600], BNB-PERP[0], BRZ[1000], BTC[0.01769513], BTC-PERP[0], DOT[6.80823976], DOT-PERP[0], ETH[0.03102917], ETH-PERP[0], ETHW[0.03102917], FTT[9.82164651], GMT-PERP[0], LINK[8.71513464], LUNA2[0.13091887], LUNA2_LOCKED[0.30547738], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[60.94750743], MATIC-PERP[0], RUNE[.09692704], SOL[1.12452176], SOL-PERP[0], UNI[5.41450042], UNI-PERP[0], USD[99.13], USDT[0.00000001] | | AVAX[1.906756], DOT[6.753683], LINK[8.702751], MATIC[60.174681] |
| 02649774 | | USDT[0] | | |
| 02649781 | | SOL[2.21899880] | | |
| 02649782 | | BTC-PERP[0], TRX[.000651], USD[0.01] | | |
| 02649783 | | SRM[0] | | |
| 02649787 | | KIN[.5764597] | Yes | |
| 02649789 | | BTC[.00008746], BTC-20211231[0], FIL-PERP[0], GBP[0.69], GRT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], STMX-PERP[0], USD[0.37] | | |
| 02649798 | | ATLAS[1498.64386328], KIN[1263648.03209358], TRX[.000001], USD[0.96], USDT[0.00000001] | | |
| 02649805 | | ATLAS[.7621019], BAO[1], BTC[0], DENT[1], ETH[0], KIN[3], POLIS[.01641602], UBXT[1], USD[0.00], USDT[0.00000704] | Yes | |
| 02649806 | | ADABULL[.0774], BTC-PERP[0], USD[1.31] | | |
| 02649808 | | ATLAS[0.02518233], AVAX[1.86344539], BAO[2.68495477], CRO[0.02702611], EUR[0.00], KIN[1], MATIQ[0], POLIS[0.02513862], RSR[1], UBXT[2], USD[0.01], XRP[.2147909] | Yes | |
| 02649809 | | AKRO[4], AUD[0.00], BAO[6], BTC[.07247373], DENT[2], ETH[.03969914], ETHW[.0392297], KIN[14], RSR[3], SOL[4.7054641], UBXT[3] | Yes | |
| 02649811 | | ATLAS[779.8518], NFT (389253730828999288/FTX EU - we are here! #206068)[1], NFT (393991730248157188/FTX EU - we are here! #206022)[1], NFT (398709605911857537/FTX EU - we are here! #205854)[1, TRX[.6], USD[0.73], USDT[0.00984112] | | |
| 02649815 | | BTC[.40862659], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-PERP[0], ETH[3.90825298], ETHW[3.90825298], USD[-7.08] | | |
| 02649816 | | TONCOIN[.03], USD[0.01], USDT[1.72] | | |
| 02649820 | | EUR[0.00], USD[0.00] | | |
| 02649823 | | USD[0.33], USDT[0.00000002] | | |
| 02649826 | | BTC[.00844673], CLV[120.7], CQT[102], TONCOIN[.05], USD[0.03] | | |
| 02649831 | | ATLAS[3324.87724475], ATLAS-PERP[0], USD[0.00] | | |
| 02649832 | | BTC[.00369926], USD[5.00] | | |
| 02649834 | | POLIS[12.59748], USD[0.87], USDT[0] | | |
| 02649840 | | BTC[.00003403] | | |
| 02649841 | | USDT[2.83798648] | | |
| 02649846 | | ADA-PERP[0], BNB[0.04998734], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XRP[-17.40806213] | | |
| 02649847 | | BTC[0], USD[0.08], USDT[0] | | |
| 02649854 | | BNBBULL[5.55700000], BTC[0.00000005], ETHBULL[7.62300000], FTT[0], MIDBULL[67.63061406], SOL[0.60956945], USD[0.00], USDT[0] | | |
| 02649856 | | BTC[.03474838], CRO[.04978537], EUR[0.00], GALA[1470.90722027], MANA[225.98391803], SAND[65.3560188], USD[0.00] | | |
| 02649858 | Contingent | ATLAS[18449], LUNA2[0.84519816], LUNA2_LOCKED[1.97212904], LUNC[184043.6789245], POLIS[225.3], RUNE-PERP[0], SOL[.5], USD[0.20], ZIL-PERP[0] | | |
| 02649862 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[3488.7], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00007964], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.02196922], ETH-PERP[0], ETHW[0.02196920], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDI-29901.96], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02649864 | | ADA-PERP[0], BTC[.00599984], BTC-PERP[0], CHZ[150], DOT-PERP[0], ETH[.3169802], ETH-PERP[0], ETHW[.2489938], LRC[19.998], MATIC[30], MATIC-PERP[0], SOL[1.8], SOL-PERP[0], USD[62.25], USDT[131.51378467], XRP[45.9958] | | |
| 02649865 | Contingent | BTC[0.00047512], CRO[1182.05615121], ENJ[142], FTT[7.15919932], GALA[2140.30594514], GBP[0.00], HNT[11.62377346], JOE[90], LUNA2[0.27117109], LUNC[211950.98], MANA[138.21224949], MATIC[370], MBS[90], RNDR[79.3], SAND[205.88897423], STARS[78.30180243], SUSHI[20], UNI[8.6], USD[1.56], USDT[0.00007491] | | |
| 02649869 | | KIN[1], USD[0.00] | Yes | |
| 02649872 | | ATLAS[1420], USD[0.71], USDT[0] | | |
| 02649873 | | ALGO-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], CREAM-PERP[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000324], ZEC-PERP[0] | | |
| 02649874 | | ADA-PERP[0], ATLAS-PERP[0], BAT-PERP[0], CRO-PERP[0], DENT-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[0.03], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02649877 | | ATLAS[549.954], FTT[7.2995848], TRX[.000001], USD[2.62], USDT[0.50982846] | | |
| 02649878 | Contingent | 1INCH[0], AVAX[0.04509840], AVAX-PERP[0], BNB-PERP[0], BTC[.0014401], CHR-PERP[0], CREAM-PERP[0], CRO[6370], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000001], GALA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.23928897], LUNA2_LOCKED[0.55834095], LUNC[1.24939940], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[-0.00041035], TRX-PERP[0], USD[0.74], USDT[4970.42063094], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | AVAX[.00027717] |
| 02649879 | | COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], KNC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.02], USDT[.002], YFI-PERP[0] | | |
| 02649881 | | AKRO[1], AUD[0.16], BTC[.00000686], DENT[1], FTT[0.00014814], LTC[.00006285], UBXT[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02649883 | | POLIS[0], TRY[0.10], USD[0.00] | | |
| 02649886 | | DOT-PERP[0], USD[0.00], USDT[0] | | |
| 02649888 | | TONCOIN[.09754], USD[3.51] | | |
| 02649894 | | BTC-PERP[0], USD[4.81], USDT[4.98768809] | | |
| 02649895 | | NFT (569751982648223737/The Hill by FTX #23183)[1] | | |
| 02649896 | | TRX[.000003], USDT[.83694022] | | |
| 02649909 | | USD[0.00], USDT[1.77363972] | | |
| 02649914 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.12], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02649925 | Contingent, Disputed | USDT[0.03825776] | | |
| 02649941 | | BNB[0], SOL[0], TRX[0.00061800], USD[0.04] | Yes | |
| 02649950 | Contingent | ADA-PERP[0], ALPHA[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], LUNA2[0.00020560], LUNA2_LOCKED[0.00047973], LUNC[44.77], SLP[0], USD[1.82], WAVES[0] | | |
| 02649953 | | ADA-PERP[584], ALICE-PERP[0], ATLAS[5070], ATLAS-PERP[0], BAO[0], BNB[2.52982122], BOBA-PERP[0], BRZ[2], DOT-PERP[0], EGLD-PERP[2.77], ETH[1.93536342], ETH-PERP[0], ETHW[1.93536342], FLOW-PERP[76.3], FTM-PERP[0], FTT[20.3], GALA-PERP[0], HNT-PERP[0], LTC[4.94], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP[3989.94774826], USD[-1688.85] | | |
| 02649958 | | ATLAS[.89226878], USD[0.01] | | |
| 02649962 | | USD[0.00] | | |
| 02649964 | | BTC[.00000085], EUR[0.00], FTT[.00087166], KIN[4], UBXT[1], USD[0.01] | Yes | |
| 02649967 | | AUD[0.00], BTC[.04089215], USD[0.00] | | |
| 02649969 | | BOBA[1.4999], SHIB[16704.30101104], USD[0.00] | | |
| 02649972 | Contingent, Disputed | USDT[0] | | |
| 02649974 | | AKRO[2], ALCX[0], ATLAS[0.64142725], AUDIO[1.01867213], BAO[32.17171555], DENT[2], ENJ[4789.91485732], ENS[0.00064115], FIDA[1.03005161], HOLY[1.06382635], HXRO[1], KIN[2], MATIC[1.02181478], NFT (289357784560190675/FTX Moon #143)[1], OMG[1.06384579], PORT[0], RSR[1], SHIB[376.85135517], SRM[0.00485960], SXP[1.0294498], TRX[2], UBXT[1], UNI[0.00105198], USD[0.00], USDT[0] | Yes | |
| 02649978 | | FTT[0.00974977], USD[7.19], USDT[0.00000001] | | |
| 02649980 | | 1INCH[1], BNB[.0006], EUR[0.08], USD[0.00] | | |
| 02649986 | | USD[0.03] | | |
| 02649990 | | ATLAS[209.962], SOL[.02289049], USD[0.09] | | |
| 02649991 | | BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[1.00], FTT[0.00006953], NFT (410045380297521164/FTX EU - we are here! #270436)[1], NFT (422424787704246640/FTX EU - we are here! #270443)[1], NFT (555027616330127345/FTX EU - we are here! #270423)[1], TRX[.000042], USD[0.00], USDT[508.26346151] | Yes | |
| 02649994 | | AVAX[9.99806], ETH[1], ETHW[1], FTT[11.4977], USD[25.45], USDT[2271.310392] | | |
| 02649995 | | USD[4.10] | | |
| 02650002 | | FTT[1.3], SPELL[97.37583407], USD[0.22], USDT[0.00000004] | | |
| 02650003 | | ADA-PERP[0], BOBA-PERP[0], CREAM[.009614], DOGE[34.29594131], LTC-PERP[0], ROOK[.0008364], USD[0.10], USDT[0.00000001] | | |
| 02650007 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02650008 | | TRX[.927007], USDT[0] | | |
| 02650015 | | BTC[0], GBP[0.00], GRT[3736.8026166], USD[2815.35] | | |
| 02650016 | | USD[1.49] | | |
| 02650018 | | USDT[0] | | |
| 02650020 | Contingent | ATLAS[3.536], BNB[0], FTT[0.02749552], KSHIB-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00435], USD[0.00] | | |
| 02650023 | | DOGE[.829], USD[0.06], USDT[137.36607417] | | |
| 02650025 | | USD[25.00] | | |
| 02650027 | | FTT[.099696], SOL[.64790195], USDT[0.07235992] | | |
| 02650031 | | ETHBULL[.0001], MATICBULL[421.1], USD[-0.02], USDT[0.03135389] | | |
| 02650032 | | EUR[0.00] | | |
| 02650033 | | BNB[0], BNB-PERP[0], DAI[0], ETH[0], FTT[0], IMX[0], PAXG[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 02650041 | | FTT[0], USD[0.00], USDT[0] | | |
| 02650044 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], ENJ-PERP[0], EOS-PERP[0], GRT-PERP[0], MANA-PERP[0], SAND-PERP[0], SRM[.74810269], SRM_LOCKED[.01235393], TLM-PERP[0], USD[-56.59], USDT[74.73886012] | | |
| 02650045 | | AKRO[1], EUR[0.16], USD[0.01] | | |
| 02650046 | | ATLAS[8.16493105], CHZ[9.572], TRX[.000024], USD[0.97], USDT[0] | | |
| 02650054 | | USD[0.00], USDT[0] | | |
| 02650057 | | KIN[1], SOL[.36626155], USD[0.00] | | |
| 02650060 | | BAO[4], EUR[0.00], FTT[.69718074], KIN[3], SHIB[425773.48850411], SOL[.25463539], SRM[2.15586496], UBXT[1] | | |
| 02650065 | | XRP[45.6] | | |
| 02650066 | | AUD[0.00], AVAX[26.27097791], BOBA[2294.538706], MANA[916.60257], USD[1.67], USDT[544.19959646], XRPBULL[952.084] | | |
| 02650074 | | ATLAS[0], POLIS[0], SOL[.00645646] | | |
| 02650075 | | NFT (291551962565213888/FTX EU - we are here! #26295)[1], NFT (330649404766438602/FTX EU - we are here! #26490)[1], NFT (379652091673315213/FTX EU - we are here! #26455)[1], NFT (407390975802001620/The Hill by FTX #26078)[1] | | |
| 02650078 | | BNB[0.34116844], BTC[0], EUR[720.00], FTT[2.099601], USD[1.72], USDT[59.55626597] | | |
| 02650083 | | EUR[0.00], KIN[2], SPELL[955.34413969], USD[0.00], XRP[288.10979584] | Yes | |
| 02650085 | | ATLAS[101.70541823], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02650099 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.0904632], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.97903856], LUNA2_LOCKED[2.28442332], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[1.64948], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.33688025], SOL-PERP[0], SRM[.02554349], SRM_LOCKED[14.080383], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000084], TRX-PERP[0], UNI-PERP[0], USD[-15.07], USDT[0.00142600], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02650100 | | BAO[3], BTC[.00006716], GBP[0.00], KIN[2], MATIC[1], RUNE[.11748026], UBXT[3], USD[0.04] | | |
| 02650102 | | ATLAS[1239.56727502], USD[0.01], USDT[0.00047001] | | |
| 02650111 | | USD[0.00] | | |
| 02650112 | | ALICE[27.79444], BNB[.0096], BTC[.02839508], CRO[9.942], CRV[69.966], ENJ[66], ETH[.3609474], ETHW[.3609474], GALA[919.816], MATIC[369.926], SAND[92.9814], SHIB[98680], SOL[10.62841599], USD[535.36] | | |
| 02650114 | | LRC[271], LRC-PERP[0], USD[0.51] | | |
| 02650119 | | BTC[0], DOGE[.3564], NFT (346129722267076716/FTX Crypto Cup 2022 Key #4736)[1], NFT (441390811614993029/FTX EU - we are here! #125925)[1], NFT (461424840787996366/FTX EU - we are here! #126173)[1], NFT (481255050047907567/FTX EU - we are here! #125750)[1], NFT (562291801981823647/The Hill by FTX #4180)[1], USDT[.039572] | | |
| 02650120 | | ADA-PERP[0], AVAX-PERP[0], CVC[7891.81805], EUR[0.18], MANA[500.41883637], USD[0.65] | | |
| 02650121 | Contingent | APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAO-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0], LUNC-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[1.03], USDT[0], USTC-PERP[0] | | |
| 02650123 | | USDT[0] | | |
| 02650129 | | FTT[2.88491603], TRX[.000001], USDT[0.00000031] | | |
| 02650130 | | NFT (353167482292989333/FTX AU - we are here! #19952)[1], USD[0.00] | | |
| 02650131 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02650132 | | AVAX-PERP[0], LRC-PERP[0], RSR-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02650137 | | NFT (533300297317863327/FTX AU - we are here! #2216)[1], USDT[0] | | |
| 02650140 | | BTC[.0001], TRX[.000001], USDT[0] | | |
| 02650141 | | USDT[0] | | |
| 02650147 | | NFT (569188912240697975/FTX Crypto Cup 2022 Key #14533)[1] | | |
| 02650150 | Contingent | AAVE[0], AVAX[2.28653549], BAT-PERP[0], BNB[0], BTC[0.00715541], BTC-PERP[0], COMP[1.0475], CRO[1360], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[25], LINK[60.8957223], LTC[0], LUNA2[0.00085900], LUNA2_LOCKED[0.00200434], LUNC[187.05], MANA[388], MKR-PERP[0], PAXG[0], SHIB[16200000], SOL[8.60976139], USD[0.00], USDT[0.00675280], XMR-PERP[0] | | |
| 02650156 | | MATIC[63.64518606], USD[220.00], USDT[0] | | |
| 02650163 | | ATLAS[3869.226], USD[0.70], USDT[0.00100000] | | |
| 02650165 | | ATLAS[540], USD[0.98], USDT[.007] | | |
| 02650166 | | ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[1840], CRO[600], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ[1144], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA[7170], GALA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[2585.82936], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], REN[264], SAND[1926.65314], SAND-PERP[0], SOL[7.18], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.91], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02650167 | | FTM[685.96808], SAND[78.98499], USD[0.43] | | |
| 02650173 | | ATLAS[180], ETH-PERP[0], EUR[0.00], USD[1078.04], USDT[1098.13566543] | | |
| 02650174 | | BTC[0], USD[7145.41], USDT[0] | | |
| 02650176 | | AVAX[1.299766], EUR[700.00], FTM[216.96094], USD[1.12], USDT[8.67509289] | | |
| 02650180 | | ETH[0], NFT (344659818925906336/FTX AU - we are here! #33679)[1], NFT (422006431869162479/FTX EU - we are here! #232313)[1], NFT (464637147216180162/FTX EU - we are here! #232328)[1], NFT (494632306688587022/FTX EU - we are here! #232323)[1], NFT (571337679715011787/FTX AU - we are here! #33709)[1] | | |
| 02650181 | | AKRO[1], BAO[1], CREAM[54.13370445], DENT[1], EUR[0.00], RSR[1], TRX[1], TULIP[106.43161969], USD[0.00] | | |
| 02650185 | | BAO[3], DENT[2], ETH[0], FIDA[2], KIN[6], RSR[4], SECO[1], TRU[1], TRX[2], UBXT[1], USD[0.00], USDT[0.00001040] | | |
| 02650188 | Contingent | AAVE[0], ENJ[107.90933561], ETH[0.36042272], EUR[0.00], FTT[35.27227746], GALA[385.15894369], IMX[48.90317693], MATIC[0], SOL[0], SRM[.06757728], SRM_LOCKED[.39039057], USDT[0] | | |
| 02650189 | | ALICE[.09316], BTC[0], EUR[0.00], FTT[.22323641], NFT (325402580196060188/Mushy-05)[1], USD[15.00], USDT[102.37305967] | | |
| 02650190 | | ATLAS[1440.85877089], BAO[1], BNB[.10790459] | Yes | |
| 02650194 | | ETH[.00000001], IMX[35.01115245], USDT[0.00000001] | | |
| 02650195 | | USD[26.46] | Yes | |
| 02650196 | Contingent | LUNA2[0.05254300], LUNA2_LOCKED[0.12260034], LUNC[11441.35], POLIS[.05444], TRX[.000002], USD[0.00], USDT[0] | | |
| 02650198 | | RAY[0] | | |
| 02650201 | | USD[0.00] | | |
| 02650210 | | USD[25.00] | | |
| 02650212 | | USD[1093.41], USDT[.007776] | | |
| 02650219 | | 1INCH-PERP[0], ALGO-PERP[0], BAO-PERP[0], BAT-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.09], XRP-PERP[0] | | |
| 02650221 | Contingent | SRM[1.73141417], SRM_LOCKED[10.50858583], USD[25.00] | | |
| 02650226 | | USD[0.27], USDT[0.00018893] | | |
| 02650230 | | ATLAS[8078.384], USD[0.04] | | |
| 02650231 | | 1INCH-0930[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[1.12], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.89], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02650240 | | AKRO[2], BAO[2], BTC[.00569679], CRO[400.82020443], EUR[0.65], FTT[5.9726132], KIN[2], KSHIB[5492.20480387], MANA[280.26578649], MTA[147.8801246], SOL[2.23658866], TRX[1], UBXT[1] | Yes | |
| 02650245 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Tokens / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02650246 | Contingent | BTC[0], BTC-PERP[0], LUNA2[0.82072053], LUNA2_LOCKED[1.91501459], RAY[0], SHIB[0], SOL[0], USD[0.00] | | |
| 02650249 | | NFT (538321316910837791/FTX AU - we are here! #19933)[1], USD[0.00] | | |
| 02650250 | | NFT (446901058687505033/FTX EU - we are here! #114522)[1], NFT (492857153447133120/FTX EU - we are here! #113054)[1], NFT (546516059593311410/FTX EU - we are here! #270338)[1], USD[2.01, USDT[0] | | |
| 02650252 | | ATLAS[156], DENT[2296.71], KIN[90416.58392703], SPELL[795.71370324], USD[0.46], USDT[0.00000001] | | |
| 02650254 | | MATIC[0], USD[5.81] | | |
| 02650258 | | USD[0.00], USDT[0] | | |
| 02650260 | | USD[0.00] | | |
| 02650262 | | EUR[0.00], FTT[25.00631925], USD[0.00], USDT[0] | | |
| 02650264 | | USD[0.00], USDT[0] | | |
| 02650267 | | BTC[.03599928], ETH[.194], ETHW[.194], EUR[2.54] | | |
| 02650268 | | NFT (311467597598884929/FTX AU - we are here! #5186)[1], NFT (324484629669819024/FTX EU - we are here! #94806)[1], NFT (483191695720887121/FTX EU - we are here! #92648)[1], NFT (509589740114906343/FTX EU - we are here! #95089)[1], NFT (522099510264706159/FTX AU - we are here! #30810)[1], NFT (555617196307796249/FTX AU - we are here! #5199)[1], USD[0.00] | | |
| 02650269 | | BTC[.0018], CHZ[50], ETH[.004999], ETHW[.004999], EUR[0.00], USDT[5.63496281] | | |
| 02650270 | | ETH[.01500882], ETHW[.01500882] | | |
| 02650273 | | ALICE[17.2], CELO-PERP[0], FLM-PERP[0], IMX[36.09772], LINA[230], LTC[1], SLP[610], SOL[1.00908], USD[0.65], USDT[0.00000001], XRP[82] | | |
| 02650274 | | BNB[.03], LTC[.006], USD[2.25], USDT[0.00497167] | | |
| 02650278 | Contingent | BTC[0.03601923], CRO-PERP[0], LUNA2[0.00661536], LUNA2_LOCKED[0.01543585], USD[0.01], USDT[0] | | |
| 02650284 | | NFT (506675446910154801/FTX AU - we are here! #19927)[1], USD[0.00] | | |
| 02650291 | | BNB[.0000254], ETHBULL[.00009812], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[0.00] | | |
| 02650296 | | FTT[1.10796002], POLIS[8.24638600], USD[0.00], USDT[0] | | |
| 02650298 | Contingent | ATLAS[17377.380185], FTT[20.096181], SRM[55.06030849], SRM_LOCKED[0.92910985], TRX[.000001], USD[1.49], USDT[0.00000001] | | |
| 02650299 | | BTC[.02658741], USD[2.29] | | |
| 02650300 | | ATLAS[537.16492677], AUD[0.23], FTM[24.49969784], GALA[188.08787004], IMX[18.79498824], SOL[.00003865] | Yes | |
| 02650302 | | AURY[2], BTC[.0001633], ETH[.002], ETHW[.002], FTT[.00001872], USD[0.00], USDT[0.00000034] | | |
| 02650303 | | USD[0.00], USDT[1.23706039] | | |
| 02650304 | | ATLAS[7.15], TRX[.000001], USD[0.00] | | |
| 02650308 | | BNB-PERP[0], LTC-PERP[0], USD[751.05] | | |
| 02650316 | | BTC[.00073335], ETH[.00000003], ETHW[.00000003], LTC[.88967045], USD[0.00], USDT[0.0000018] | | |
| 02650317 | | SGD[0.00], USDT[0.00033348] | | |
| 02650319 | | BOBA[.07093], BOBA-PERP[0], OMG[.04033649], OMG-PERP[0], TRX[.00033], USD[0.00], USDT[0], XRP[.71] | | |
| 02650321 | | ATLAS[323.01209333], KIN[1] | Yes | |
| 02650322 | | CEL-PERP[0], LUNC-PERP[0], USD[0.00], USTC-PERP[0] | Yes | |
| 02650323 | | ETH[0], LUNC[0], TRX[.000001], XRP[.325338] | | |
| 02650327 | Contingent | ATOM[.02818017], BNB[.02], BTC[.00449653], ETH[0.13882478], ETHW[0.13882478], GALA[30], LUNA2[0.05898077], LUNA2_LOCKED[0.13762180], LUNC[.19], MANA[5], SOL[3.41981274], USD[0.70], USDT[0.00000009], XRP[29] | | |
| 02650328 | Contingent | ALICE[0], ATLAS[334.11213634], DFL[426.95980703], ENS[0.00000069], ETH[0], FTM[0.00000501], FTT[0.42503626], GALA[0], JET[0], KIN[151611.46560948], LRC[0], POLIS[0], RAY[20.52786707], RSR[1339.5744417], SRM[11.54473385], SRM_LOCKED[.12268391] | | |
| 02650331 | | GODS[.09826], SLP-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000016] | | |
| 02650335 | | ATOM-PERP[0], AVAX-PERP[0], CEL[.0008614], ETH[0], ETH-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[700.61], USDT[0.00000004] | | |
| 02650338 | Contingent, Disputed | FTT[0.00844787], FTT-PERP[0], GODS[.002933], USD[0.00] | | |
| 02650341 | | BCH[0.00058033], ETH[.00165378], ETHW[.00065378], FTT[25], LUNC-PERP[0], USD[-0.41], USDT[0.00741123] | | |
| 02650348 | | ALGO-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BIT[0], BNB[0.00000001], BTC[0.00020813], BTC-PERP[0], CRO[0], CRO-PERP[0], DENT[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK[.00000188], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[0], SHIB[0], SOL-PERP[0], THETA-PERP[0], TRX[0], UNI[.00076686], USD[0.49], USDT[0.00040394] | | |
| 02650353 | | ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-093[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], KSHIB-PERP[0], LEO-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], TOMO-PERP[0], USD[0.98], USDT[9.10612346], YFI-PERP[0], YFI-PERP[0] | | |
| 02650355 | | BAO[2], BNB[.00172848], EUR[0.01], GRT[1], RSR[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02650358 | | BAO[4], BNB[0], BTC[0], DENT[1], KIN[3], UBXT[2] | | |
| 02650363 | | SGD[0.94], TRX[.000001], USDT[0] | | |
| 02650368 | | TRX[.800008] | | |
| 02650372 | Contingent | FTT[0.02012878], LUNA2[0.00002723], LUNA2_LOCKED[0.00006354], LUNC[5.93], USD[0.00] | | |
| 02650374 | | AAVE[.00000001], AVAX-PERP[0], BNB[0.00022854], BTC[0.00033742], COMP[.0029852], UNI[.07157498], USD[0.59] | | |
| 02650375 | | AAVE-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | Yes | |
| 02650386 | Contingent | ALCX[.00091127], ALEPH[.97302], ATLAS[1169.7777], AURY[50.99153], AXS[1.799658], BADGER[.0055996], BAO[390930.08], BIT[.98879], BNB[.2393421], BOBA[254.424342], BRZ[.85181], BTC[0.14443499], BTC-PERP[0.00539999], C98[203.96295], CEL[.07948], DFL[639.8879], DOT[.09772], ENS[3.2394281], ETH[.24241329], ETHW[.00397957], GENE[40.493337], GRT[.99145], HT[.197264], HXRO[.99107], IMX[27.694737], KIN[2709521.2], KSHIB[9.2514], LINK[10.098081], LTC[.06665], LUNA2[0.20176788], LUNA2[0.47079173], LUNC[3.1794547], MAPS[.94642], MBS[.81082], MEDIA[.0096256], MSOL[2.8495117], OMG[26.995725], OXY[1.98461], POLIS[28.594566], ROOK[.00078264], SHIB[100947922], SLRS[2543.7723], SPELL[97.074], STARS[26.99164], STETH[0.00100047], SUSHI[39.492495], TONCOIN[.181133], TRX-PERP[343], TRYB[0.00921], USD[1661.77], USDT[0.00082733], VGX[.96688], XRP[1.97131] | | |
| 02650388 | | ATLAS[1624.93133868] | | |
| 02650389 | Contingent | BTC[0], KAVA-PERP[0], KNC[0.09560000], LUNA2[1.74273216], LUNA2_LOCKED[4.06637505], LUNC[379483.598274], RON-PERP[0], SUSHI[0], TONCOIN[0], USD[1.35] | | |
| 02650390 | | BTC[.001372], IMX[166.87486418], USD[0.00] | | |
| 02650398 | | DFL[181.51756526], KIN[1], USD[1.04] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02650401 | | ATLAS[249.9525], USD[0.08], USDT[0] | | |
| 02650405 | | BTC[.00019009] | | |
| 02650407 | | NFT (395638997713915143/FTX EU - we are here! #148871)[1], NFT (435275073143126922/FTX EU - we are here! #148506)[1], NFT (491365154871024575/FTX EU - we are here! #148764)[1], USD[0.00], USDT[0] | | |
| 02650408 | | ATLAS[529.8993], USD[1.66] | | |
| 02650411 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC-PERP[0], OMG-20211231[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 02650412 | | ATLAS[2638.86902832], USDT[0] | | |
| 02650416 | | USD[0.00] | Yes | |
| 02650418 | Contingent | ETH[0], ETHW[.000044], LUNA2[0.00151065], LUNA2_LOCKED[0.00352486], USD[0.00], USTC[.213841] | Yes | |
| 02650422 | | 0 | | |
| 02650425 | Contingent | AAVE[.00834448], AUD[0.00], AUDIO[.734946], BAL[.16160132], BCH[2.95296889], BNB[.00922996], BTC[0.51530624], COMP[3.64746823], CREAM[.00638392], DOGE[23357.419104], DOT[470.91598], ETH[9.35031145], ETHW[8.46764305], FRONT[.944322], FTT[.0961772], HGET[478.5349216], LINK[.0339018], LTC[6.19803548], LUNA2[1.68444477], LUNA2_LOCKED[3.93037115], LUNC[366791.397046], MAPS[.512478], MATH[2750.6984394], MKR[0.00288434], OXY[1426.72549], PAXG[0.00093336], ROOK[7.10262676], RUNE[2.0336644], SOL[94.64405242], SRM[258.952664], SUSHI[121.785877], SXP[8.815148], TRX[.711242], UNI[0.0035043], USDT[1247.22290036], XRP[8619.72909], YFI[0.00097399] | | |
| 02650432 | | AVAX[.066322], BTC[0.00005784], DOT[.066502], ETH[.0000577], ETHW[.0000577], SOL[.0091872], TRX[.000001], USDT[0] | | |
| 02650435 | | BTC[0.00050000], ETHW[.3269559], EUR[0.00], SOL[8.81464798], USD[212.11] | | |
| 02650436 | | BTC[0], BTC-PERP[0], ETHBULL[0.06498052], USD[0.04] | | |
| 02650438 | | AGLD[811], ATLAS[25626.674], BTC[.20902138], CHR[4095.1808], CRO[3999.2], ENS[39.992], FTT[0.12409385], GALA[3999.6], GENE[220.964], IMX[189.982], MANA[549.94], PERP[178.8], SAND[250], SOL[28.60206663], USD[2730.899], ZECBULL[12000] | | |
| 02650439 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.28], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[76.62], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02650440 | | CONV[5822.03767226], FTT[.03319117], KIN[1232379.25525813], MTA[98], USDT[0.74981059] | | |
| 02650442 | | BTC[.35550829], DOT[311.10511157], ETH[102.43886859], ETHW[95.34267557], GBP[0.00], OMG[13.9972], SHIB[598807686], SOL[342.75659029], TRX[.002331], USD[1.37], USDT[1.531181] | | |
| 02650445 | | USD[0.00] | | |
| 02650447 | | ETH-PERP[0], USD[36.29] | | |
| 02650448 | | ADABULL[.06], ADA-PERP[0], ALCX-PERP[0], APE[7.91243471], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.00444521], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.10614414], ETH-PERP[0], ETHW[.10614414], EUR[50.00], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], OP-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL[1.14755769], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRYB-PERP[0], USD[1.05], USDT[0], WRX[6], ZEC-PERP[0] | | |
| 02650451 | | BNB[.0063007], GMT[.89427], USD[0.14], USDT[0] | | |
| 02650452 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000002], USD[0.00], USDT[389.72767234], XRP-PERP[0] | | |
| 02650456 | | GBP[163.95], GRT[.9984], MBS[1], RUNE[31], USD[0.38], USDT[1.03618267] | | |
| 02650457 | | BTC-PERP[0], ETH-PERP[0], FTT[1], USD[0.00] | | |
| 02650459 | | USDT[5.50360700] | | |
| 02650461 | | USD[25.00] | | |
| 02650464 | | USD[0.01] | | |
| 02650477 | | BTC[0.02351831], NFT (505100433341101005/The Hill by FTX #18530)[1], USD[507.34] | | |
| 02650481 | | USD[25.00] | | |
| 02650485 | | USD[0.00] | | |
| 02650488 | | ETH[.12342], ETHW[.12342] | | |
| 02650498 | | ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LTC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.28], USDT[5.89525983] | | |
| 02650499 | | 0 | | |
| 02650502 | Contingent | ATOM[20.99806], DOT-20211231[0], FTT[58.99364200], HNT[0], LUNA2[0.96223381], LUNA2_LOCKED[2.24521223], LUNC[209528.438795], SOL[14.99709], USD[76.24] | | |
| 02650503 | | ATLAS[550], USD[1.70] | | |
| 02650504 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[.00085222], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0] | | |
| 02650506 | | BTC-PERP[0], FTM[0], USD[0.00], USDT[0.32000001] | | |
| 02650509 | | USDT[0.00000644] | | |
| 02650512 | | USD[-0.03], USDT[4.89248086] | | |
| 02650515 | | USDT[0.00005188] | | |
| 02650516 | | BNB[0] | | |
| 02650522 | | SRM[64], USDT[.1550528] | | |
| 02650523 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.01], ZEC-PERP[0] | | |
| 02650528 | | ANC-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00111001], ETH-PERP[0], ETHW[0.00588773], FIL-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], USD[0.51], USDT[.00747077], USTC-PERP[0], XLM-PERP[0] | | |
| 02650529 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0.02567873], AVAX-0624[0], AVAX-PERP[0.70000000], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01812577], BTC-PERP[.0119], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-PERP-290], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[-4.8], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[.707], DOT-PERP[0], DYDX[0], DYDX-PERP[48.8], ENJ-PERP[0], ENS-PERP[-5.69], EOS-PERP[0], ETH-0930[0], ETH-PERP[0.06599999], FLM-PERP[0], FTM-PERP[-589], FTT[40.36941615], FTT-PERP[0], FXS-PERP[5.6], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.40820730], LUNA2_LOCKED[0.95248371], LUNC[88688], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[68], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[34.39999999], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[225], RNDR-PERP[-30.6], ROOK-PERP[0], RUNE-PERP[18.6], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[-6700000], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.29], SOL-PERP[9.26999999], SOS-PERP[0], SPELL-PERP[126000], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00078], TRX-PERP[0], TULIP-PERP[0], USD[8569.52], USDT[0.00910000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[377], XTZ-PERP[0], YFI-0325[0], YFI-20211231[0], YFI-PERP[.015], ZEC-PERP[0], ZIL-PERP[1880], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02650531 | | AVAX[0.00841517], DYDX[50.07823578], LUA[.06498], SLRS[.8348], UBXT[.4318], USD[0.00], USDT[0], VGX[.9552] | | |
| 02650533 | | BNB[.00000001], BTC[0], ETH[0], ETH-PERP[0], IMX[0.01347533], SOL[0.00001167], TRX[.010001], USD[0.00], USDT[0.00000001] | | |
| 02650537 | | USD[25.00] | | |
| 02650539 | | 0 | | |
| 02650543 | | BNB[.8187] | | |
| 02650544 | | ALCX[.00094642], BADGER[.0092058], BTC[0], RSR[8.7156], STORJ[.099395], TOMO[.084667], USD[0.01], USDT[0] | | |
| 02650550 | | LTC[0], TRX[.000777], USDT[0] | | |
| 02650551 | | USD[25.00] | | |
| 02650556 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02650557 | | CRO[.44549323], TRX[.000001], USD[0.00], USDT[0] | | |
| 02650565 | Contingent, Disputed | USD[0.05] | | |
| 02650572 | | USD[51.41] | | |
| 02650575 | | GBP[0.00] | | |
| 02650576 | | BNB[.0000008], BTC[0], CHZ[.00764243], FTM[.07562252], MATIC[.00209904] | | |
| 02650578 | | AAVE[10.3493597], ALGO-PERP[1369], AR-PERP[43.9], ATOM-PERP[115.77], AVAX[34.9], BTC[0.52970493], FTM[1841], FTT[47.5], GOG[556], LOOKS-PERP[0], LUNC-PERP[0], MATIC[2230], NEAR-PERP[375.0], ONE-PERP[9230], SOL[88.54], SRM[240], SUSHI[173], USD[2032.47] | | |
| 02650581 | | BNB[0], NFT (298360562317133433/FTX EU - we are here! #278851)[1], NFT (345824549906652143/FTX EU - we are here! #278865)[1], SOL[0], TRX[0], USDT[0], XRP[0] | | |
| 02650585 | | ATLAS[4019.2362], SOL[.00371758], SPELL[264800], TRX[.507938], USD[8.15] | | |
| 02650593 | | ALICE-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.10], USDT[0], VET-PERP[0] | | |
| 02650598 | | GMT-PERP[0], USD[0.00], USDT[0] | | |
| 02650599 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[25.01140394], GALA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00006043], LUNA2_LOCKED[0.00014101], LUNC[13.16], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.01], XRP[.00000001], XTZ-PERP[0] | | |
| 02650600 | | BNB[0], NFT (364518708874194845/FTX EU - we are here! #215909)[1], NFT (471697518766246732/FTX EU - we are here! #215748)[1], NFT (569019965531802970/FTX EU - we are here! #215940)[1], TRX[0], USD[0.00] | | |
| 02650602 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.11394311], FTT-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02650606 | | DOT[5.27317583], DYDX[7.77061873], ETH[0], ETH-PERP[0], FTM[21.83529980], ICP-PERP[0], LINK[10.07628708], RUNE[9.89275548], SOL[0.41692436], SRM[19.91636396], USD[0.10] | | |
| 02650607 | | USD[0.00] | | |
| 02650608 | | USD[0.08] | | |
| 02650609 | | USD[0.00] | | |
| 02650611 | | AKRO[1], AUDIO[102.77094055], BAO[0], BF_POINT[200], BICO[0], BNT[0], BTC[0], CHZ[1819.18458420], CRO[2342.77460680], CRV[48.51063721], DFL[0], DOT[0], ENS[7.48575725], ETH[0.38511277], ETHW[0], EUR[0.00], FB[0], FTM[0], GALA[0], GENE[0], HOLY[0], HUM[0], MANA[23.24682297], MATIC[0], NFT (535137407610936202/FTX AU - we are here! #562)[1], NFT (572499394955264073/FTX AU - we are here! #9597)[1], ROOK[0], SAND[0], SLND[71.79750664], SLP[4399.47816152], SOL[1.32177229], SOS[0], SPELL[0], TRX[25.50732547], TULIP[0], WAVES[0], WFLOW[17.792448], XRP[4.25336852] | Yes | |
| 02650612 | | ATLAS[9.752], TRX[.000001], USD[0.00] | | |
| 02650613 | | BAO[2], BTC[.00000459], ETH[.00000213], ETHW[.00000213], EUR[0.01], SHIB[676517.74262156], USD[0.25] | Yes | |
| 02650617 | Contingent | LUNA2[0.00045596], LUNA2_LOCKED[0.00106392], LUNC[99.287572], SHIB[2501734.24], USD[0.01] | | |
| 02650618 | | APE[.0961], ATLAS[8.75512602], MANA[0], SLP[0], USD[0.39] | | |
| 02650619 | | GBP[71.00], USD[0.95] | | |
| 02650625 | | BNB[.00124968], BTC[0.00009905], BTC-PERP[0], DOGE-PERP[0], ETH[0.00086929], ETH-PERP[0], ETHW[0.0000787], HT[.04486519], MATIC[5], OP-PERP[0], SHIB-PERP[0], SOL[.00223615], TRX[100], USD[150423.14], USDT[0], XRP-PERP[0] | | |
| 02650626 | | BTC[0.01375875], CEL[1533.80502937], DAI[54.12324040], ETH[0.00000167], ETHW[0.00000167], EUR[0.00], FTT[1.99960170], HNT[1.6], MATIC[40.37633035], PAXG[.0326], SOL[1.05769879], STETH[0.17391796], USD[1.72], USDT[368.36531220] | | SOL[1.046189] |
| 02650628 | | ATLAS[428.04350569], USD[0.00] | | |
| 02650637 | | BNB[0], POLIS[0] | | |
| 02650642 | | ATLAS[.00396245], AUD[0.00], ENS[.00171501], ENS[3.11019634], XRP[42.69770191] | Yes | |
| 02650645 | | USD[1.90] | | |
| 02650648 | | AAVE[0], BTC[0], ETHW[0], SOL[.409918], USD[0.09], XRP[0] | | |
| 02650651 | | BAO[1483.30306423], KIN[2], NFT (420852852160240535/FTX EU - we are here! #220699)[1], NFT (422809974040027668/FTX EU - we are here! #220685)[1], USD[0.00] | Yes | |
| 02650656 | Contingent | ATOM[2.5036143], AVAX[3.3052086], BTC[0.00640651], ETH[.08012421], ETHW[.03399354], EUR[0.00], FTT[1.00215758], LUNA2[0.00002456], LUNA2_LOCKED[0.00005731], LUNC[5.3489835], SOL[1.12168009], TRX[.000777], USD[0.00], USDT[1.47155995] | Yes | |
| 02650662 | | EUR[0.00], USD[0.00], USDT[0.00003497] | | |
| 02650664 | Contingent, Disputed | ETH[0], SOL[0] | | |
| 02650667 | | ATLAS[242.02464581], KIN[1], USDT[0] | | |
| 02650668 | | BAND-PERP[0], BTC-PERP[0], CRO-PERP[0], FTM[40.93149098], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.82], USDT[-0.00660995] | | |
| 02650669 | | CHF[0.00], USDT[.46941303] | | |
| 02650670 | | BTC[.000059], USD[30.58] | | |
| 02650671 | | XRP[1] | | |
| 02650689 | | AXS[.098385], AXS-PERP[0], FTT[0.04107588], USD[0.04], USDT[0] | | |
| 02650690 | | TRX[.000011], USD[0.98], USDT[0.00000003] | | |
| 02650692 | | USD[0.00], USDT[0] | Yes | |
| 02650695 | | ATLAS[3000], USD[56.50] | | |
| 02650699 | | ADA-PERP[0], CAKE-PERP[0], MANA-PERP[0], OMG-PERP[0], USD[1.08], USDT[.005034] | | |
| 02650700 | | BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], HT-PERP[0], LUNA2-PERP[0], MANA-PERP[0], ORBS-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02650706 | | BAO[1], ETH[.00202864], ETHW[.00200126], EUR[0.01], KIN[1], SOL[1.08747969] | Yes | |
| 02650714 | | USD[0.01] | | |
| 02650717 | | BTC[0], USD[0.00], USDT[0] | | |
| 02650722 | | ATLAS[1244.63905861], BAO[1], USDT[0] | | |
| 02650726 | | BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], FTM-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[-0.24], XRP[.70982] | | |
| 02650731 | | FTT[0.00215644], USD[0.00], USDT[0] | | |
| 02650732 | | BAO[5], DENT[1], ENS[.00001556], IMX[.00047873], KIN[4], SPELL[.12613897], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02650734 | | DOGE[5235], SHIB[18000000], TRX[.000042], USD[298.91], USDT[12.33414871] | | |
| 02650739 | | ATLAS[2968.83313729], USDT[0] | | |
| 02650740 | | EUR[0.00], FTT[0.00000001], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02650745 | | SHIB[154287.36884036], USD[0.00], USDT[0] | | |
| 02650752 | | ATLAS[6662.98316379], HT[10.1], IMX[11.2], USD[0.05], USDT[0.00843502] | | |
| 02650753 | | ATLAS[5446.05077848], UBXT[1], USDT[0] | | |
| 02650761 | | BTC[0], CRO[0], FTT[4.22694915], USDT[0] | | |
| 02650765 | | NFT (556077259473441744/The Hill by FTX #16503)[1] | | |
| 02650766 | | AVAX[12.26315456], BAO[5], BTC[.06940946], DENT[3], DOT[10.87516965], ETH[.03806261], ETHW[0.03758901], EUR[2.91], KIN[2], LTC[.06442108], MATIC[14.04302865], RSR[1], SOL[25.72521315], TRX[1], UBXT[2] | Yes | |
| 02650768 | | USD[0.00] | | |
| 02650769 | | 0 | | |
| 02650772 | | FTT[0.01497829], USD[0.00], USDT[0.00000001] | | |
| 02650774 | | EUR[0.80], USD[5606.91], XRP[1.77395054], XRP-PERP[0] | | |
| 02650775 | | FTT[0.49845284], USDT[0] | | |
| 02650778 | Contingent | DOGE[528.76117], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066673], SHIB[9998100], TRX[.000001], USD[27.01], USDT[22.04312537] | | |
| 02650779 | | ATLAS[430], USD[0.39], USDT[0] | | |
| 02650781 | | ATLAS[9.6295], MBS[.97606], USD[0.17], USDT[0] | | |
| 02650785 | | BTC[.00002813], BTT-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-0.22], XRP[0] | | |
| 02650786 | | NFT (457405314389676186/FTX AU - we are here! #40300)[1], NFT (569167221338080952/FTX AU - we are here! #40331)[1] | | |
| 02650788 | Contingent | AKRO[0], AVAX[0], BAO[2], BNB[0], BTC[.00000001], CRO[0], DOGE[0], ENJ[0], ETH[0.00000037], ETHW[0.00000037], FB[0], FTT[0], KIN[2], KSHIB[0], LINA[0], LINK[0], LUNA2[0.00003621], LUNA2_LOCKED[0.00008450], LUNC[7.88622229], MANA[0], SAND[0], SHIB[0], SOL[0], TSLA[.00000001], TSLAPRE[0], UNI[0], XRP[0], ZAR[0.00] | Yes | |
| 02650789 | | GENE[.099582], SOL[.0099791], USD[0.08] | | |
| 02650794 | | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02650799 | | ETHW[.0007449], USD[0.00], USDT[0] | | |
| 02650800 | | EUR[0.00], FTT[0], USD[0.12] | | |
| 02650809 | | FTM[33.97899242], KIN[1], TRX[.000001], USDT[0.00000002] | Yes | |
| 02650811 | | KIN[2], NFT (343372919862040776/FTX EU - we are here! #119918)[1], NFT (357020376044173918/FTX EU - we are here! #119784)[1], NFT (369025295272753991/FTX EU - we are here! #120039)[1], USDT[0.00000944] | | |
| 02650814 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02650816 | | BAO[2], EUR[0.00], KIN[2], STEP[218.03194443] | Yes | |
| 02650827 | | AKRO[0], ATLAS[0], USD[0.00], USDT[0] | | |
| 02650828 | | ALCX[.0004496], ATLAS[8.274], AVAX[0.83979184], BTC[.33247549], CRV[.8148], ETH[.0002044], ETHW[.0002044], FTM[.7074], MATIC[9.684], POLIS[.08778], RNDR[.06942], SAND[.2066], SPELL[96.68], SUSHI[.3304], TRX[.000001], USD[0.60], USDT[91.0112475] | | |
| 02650832 | | USD[0.12] | | |
| 02650835 | | USD[25.00] | | |
| 02650849 | | ETH[0], USDT[0.00000462] | | |
| 02650850 | Contingent | EGLD-PERP[0], ETH[.00000001], LUNA2_LOCKED[0.00000001], LUNC[.0015], SHIB[276052.03640199], USD[0.10], USDT[0.01324968] | | |
| 02650855 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00008071], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00097704], ETH-PERP[0], ETHW[-0.00042134], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.00], USDT[395.99316972], XRP-PERP[0], XTZ-PERP[0] | | |
| 02650856 | | COIN[35.00071608], FB[3.00192365], GBTC[44.47338687], USD[0.20], USDT[0.00151501] | | |
| 02650864 | Contingent | BTC[0.01379669], BTC-PERP[0], CRO[39.9924], ETH[.08697891], ETHW[.08697891], EUR[0.00], FTT[2.299563], SOL[.36979975], SRM[40.28926243], SRM_LOCKED[.6853204], USD[0.50] | | |
| 02650866 | | AVAX-PERP[0], FTT[.00059503], ETHW[.00059503], SOL-PERP[0], SRM[1], USD[-0.66], USDT[0.01343223] | | |
| 02650867 | | NFT (329865098558568383/FTX Crypto Cup 2022 Key #10775)[1], TRX[.4], USD[0.01], USDT[0.10503224] | | |
| 02650871 | | ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[7316], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SPELL-PERP[515200], SUSHI-PERP[0], USD[3592.97], YFI-PERP[0] | | |
| 02650872 | | ATLAS[369.93], USD[0.42], USDT[.003738] | | |
| 02650876 | | ENS-PERP[0], TRX[.000067], USD[1.27], USDT[12.95764553], XLM-PERP[0], XRP[.43735] | | |
| 02650880 | | APE[10.6], CREAM[4.5], ETH-PERP[0], FTT[25.093939], RUNE[150], SOL[6.201785], USD[1719.54], USDT[0.00912637] | | |
| 02650881 | | DFL[240], KIN[10335424.56757356], USD[0.54], USDT[207.79529374] | | |
| 02650888 | | BICO[.98936], ETH[.00068759], ETHW[.01868759], GALA-PERP[0], TRX[.000115], USD[0.00], USDT[0] | | |
| 02650889 | | ATLAS[9.9981], USD[0.01], USDT[0] | | |
| 02650901 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 02650905 | Contingent | APE-PERP[0], AVAX[0], ETHW[14.80544310], FTT[0.00000189], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00396915], TRX[.001554], USD[10.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02650906 | | MTA[.68764382], USD[0.39], USDT[.062862] | | |
| 02650915 | | ATLAS[7040], USD[1.67], USDT[0] | | |
| 02650921 | | USD[0.00], USDT[0] | | |
| 02650924 | | BTC[.144376], ETH[1.99054341], ETHW[1.99054341] | | |
| 02650928 | | FTT[1.399748], USDT[1.9814] | | |
| 02650929 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02650932 | | USD[0.43] | | |
| 02650935 | | ETH[0] | | |
| 02650936 | Contingent, Disputed | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.87], XRP-PERP[0], ZEC-PERP[0] | | |
| 02650939 | | BNB[.00000001], SGD[0.00], SOL[3.43903513], USD[0.00], USDT[0.00000001] | | |
| 02650943 | | BNB[0], USD[0.25], USDT[0.00000001] | | |
| 02650949 | | RAY[0] | | |
| 02650950 | | ATLAS[5180], BTC[.00441005], CUSDT[2309], ETH[.24454276], ETHW[.24454276], EUR[0.00], LUNC-PERP[0], SHIB[30599943], USD[1090.14], USDT[49.76057972] | | |
| 02650951 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02650952 | | TRX[.000003], USDT[1.34418128] | | |
| 02650954 | | BTC[0], USD[5.74], XRP[.75] | | |
| 02650959 | | POLIS[.098993], TRX[.000001], USD[0.00] | | |
| 02650961 | | ATLAS[9.944], AVAX[0.00109951], SLP[9.646], USD[0.00], USDT[0] | | |
| 02650963 | | TRX[.000777], USDT[0] | | |
| 02650964 | | BNB[0], SOL[0], USD[0.00] | | |
| 02650965 | Contingent | ETH[.01499715], ETHW[.01499715], LUNA2[4.69800279], LUNA2_LOCKED[10.96200652], LUNC[1023000], SGD[0.01], TRX[.000001], USD[14.23], USDT[0.00000001] | | |
| 02650967 | | BTC-MOVE-0309[0], BTC-MOVE-0311[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], USD[-13.11], USDT[26.343202] | | |
| 02650969 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[4.33], USDT[0] | | |
| 02650973 | | BNB[0] | | |
| 02650974 | Contingent | APE-PERP[0], BNB[0], BTC-PERP[0], FTM-PERP[0], FTT[0.01060098], LUNA2[1.45657709], LUNA2_LOCKED[3.39867989], LUNC[37172.73], LUNC-PERP[0], TRX[.001178], USD[0.08], USDT[0] | | |
| 02650978 | | SHIB[13253130.88] | | |
| 02650982 | | ETH[.00042898], ETHW[.00042898], USDT[0] | | |
| 02650983 | | ATLAS[20025.994], ETH[0], USD[1.18], USDT[0] | | |
| 02650984 | | USD[0.00] | | |
| 02650987 | Contingent | FTT[.003916], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[100.56466788] | | |
| 02650994 | | BTC[.0006], DOGE[4.657098], FTT[1.9], IMX[27.2], TSLA[.51], USD[2.21] | | |
| 02650998 | | ATLAS[390], TRX[.000001], USD[0.08], USDT[0] | | |
| 02651002 | | ATLAS[440], BTC[0.01289865], ETH[.20562406], ETHW[.20562406], FTT[.44935], POLIS[12.8], USD[1.54] | | |
| 02651003 | | USD[25.00] | | |
| 02651006 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.009586], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], TOMO-PERP[0], USD[-1.21], WAVES-PERP[0], XMR-PERP[0], XRP[3.454234], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02651011 | | ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ICX-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[-0.14], USDT[0.21411303] | | |
| 02651014 | | AMC-0325[0], AMD-0325[0], BITW-0325[0], BNTX-0325[0], DRGNBULL[22.1], ETHE-0325[0], FB-0325[0], JOE[17], MSTR-0325[0], NIO-0325[0], PENN-0325[0], PFE-0325[0], STEP[150.5], TWTR-0325[0], UBER-0325[0], USD[1.14], USDT[.0276945] | | |
| 02651015 | | RAY[0] | | |
| 02651019 | | BTC[0.36550937], CHF[23621.57], ETH[0], FTT[27.79903], HNT[.00046102], SOL[37.75276558], USD[1.17], USDT[0.00531664] | | |
| 02651023 | | SUSHI[0] | | |
| 02651025 | | BAO[1], BRZ[0], KIN[1] | | |
| 02651029 | | BNB[0], BTC[0] | | |
| 02651031 | | SHIB[14700000], USD[1.00], USDT[3.38280214] | | |
| 02651033 | | ATLAS[4269.1887], USD[1.43] | | |
| 02651039 | | TRX[.704842], USD[0.03], USDT[0.00741002] | | |
| 02651040 | | BTC[0], ETH[0], ETH-PERP[0], FTT[0.05443819], SOL[0], USD[0.00], USDT[0] | | |
| 02651045 | | CQT[107.89241365], FTM[0], LINK[.00001801], XRP[0] | Yes | |
| 02651048 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00108422], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00038283], LUNA2_LOCKED[0.00089329], LUNC[83.3641578], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-1230[0], SOL-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02651065 | | AKRO[335.77247435], ATLAS[1605.61627367], BAO[4.28390115], CHZ[40.95362206], CRO[50.92887235], DENT[2], EUR[0.00], GALA[0.02711066], KIN[4], MATIC[.00019207], RAY[.00155627], RSR[11, UBXT[2], USD[0.00] | Yes | |
| 02651074 | | BNB[0], FTT[0.01868889], SGD[0.00], USD[0.34], USDT[0] | | |
| 02651077 | | ATLAS[250], USD[1.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02651079 | | KIN[4080000], TRX[.000001], USD[1886.30], USDT[.005167] | | |
| 02651082 | | DOGE[34.56322389], USD[0.00] | | |
| 02651083 | | ETH[.00086986], ETHW[0.00086985], TRX[.000001], USD[0.01] | | |
| 02651084 | | ATLAS[2024.71048223], DENT[1], POLIS[41.01118867], UBXT[1], USD[0.00] | Yes | |
| 02651088 | | ETH[0], SOL[0], USDT[0] | | |
| 02651089 | | ATLAS[365.12880153], POLIS[5.07286765], TRX[.000001], USDT[0.00000004] | | |
| 02651090 | | MANA-PERP[0], PERP[.02206998], USD[0.00], USDT[0] | | |
| 02651091 | | OMG-20211231[0], TRX[.000001], USD[-1144.13], USDT[4189.482121] | | |
| 02651096 | | BTC[0], DOGE-PERP[0], USD[2.29], USDT[0] | | |
| 02651109 | | DOT[.09878], ETH[.00000001], ETH-PERP[0], SOL[0], USD[0.19], USDT[0.00000231] | | |
| 02651122 | | FTT[0.04484844], USD[0.00] | | |
| 02651125 | | BLT[127.99392], FTT[11.49786003], STG[10.9979727], USD[2.98], USDT[0] | | |
| 02651126 | | BTC-PERP[0], ETH-PERP[0], USD[-7.01], USDT[79.75302352] | | |
| 02651127 | | ATLAS[0], CHZ[.00000001], POLIS[1202.29028300], USD[0.00], USDT[0] | | |
| 02651129 | | USDT[0] | | |
| 02651136 | | BTC-PERP[0], ETH[0], SOL-PERP[0], USD[26.90], USDT[0] | | |
| 02651139 | | AVAX-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], GALA-PERP[0], TRX[.000001], USD[0.26], USDT[0], XRP[0] | | |
| 02651140 | | SUSHI[0] | | |
| 02651141 | | BTC[0.00189998], SOL[.05], TRX[.000002], USD[1.14], USDT[6.35638631] | | |
| 02651142 | | USD[25.00] | | |
| 02651144 | | USD[0.00], USDT[0] | | |
| 02651146 | | BTC[0], CRO[.000058], ETH[0], ETHW[0.12098000], USD[0.00] | | |
| 02651147 | | ADA-20211231[0], ADA-PERP[0], AVAX-20211231[0], BTC-PERP[0], COMP-20211231[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EOS-20211231[0], ETH-PERP[0], FTT[0.00018772], ICP-PERP[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], REEF-20211231[0], SLP-PERP[0], SUSHI-20211231[0], USD[-108.50], USDT[232.58250000], WAVES-PERP[0] | | |
| 02651149 | | ADA-20211231[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00344415], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.67], VET-PERP[0], XRP-PERP[0] | | |
| 02651156 | | FTT[4.3], USD[0.00], USDT[1.93641501] | | |
| 02651157 | | BNB[0], DOGE-PERP[0], FTM-PERP[0], MANA[0], SAND[0], USD[0.00] | | |
| 02651160 | Contingent | LUNA2[0.00931275], LUNA2_LOCKED[0.02172975], LUNC[.03], USD[0.65], USDT[4.80833181] | | |
| 02651168 | | ATLAS[579.9784], CRO[9.9892], GALA[9.9784], LINK[3], POLIS[6.09964], SHIB[500000], SOL[.1899658], USD[1.43], USDT[0.03242700] | | |
| 02651169 | | ATLAS[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02651175 | | SGD[2.85], USDT[0] | | |
| 02651176 | | USD[25.00] | | |
| 02651185 | | USD[25.00] | | |
| 02651189 | | BTC[.000076], EUR[0.01], USDT[4.94089572] | | |
| 02651193 | | ATLAS[4098.03388618], CRO[517.94573383], POLIS[57.24246864], USD[0.00], USDT[0.00000001] | | |
| 02651198 | Contingent | ETH[.00521014], ETHW[.00514169], FXS[.28899081], KIN[1], LINK[1.17668857], LUNA2[0.00005999], LUNA2_LOCKED[0.00013998], LUNC[13.06357118], USD[0.00] | Yes | |
| 02651200 | | BTC[.00746927], UBXT[1], USD[0.01] | | |
| 02651206 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00644244], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STOR-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02651207 | | USDT[.74540608] | | |
| 02651212 | | USD[1000.00] | | |
| 02651214 | | EMB[34108.70857529] | | |
| 02651217 | | BTC[.00000073] | Yes | |
| 02651218 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[29.00], USDT[3071.02806439], WAVES-PERP[0], XRP-PERP[0] | | |
| 02651224 | | DOGE[381.04898702], SHIB[18.21283364], USD[0.01] | | |
| 02651225 | | BAO[1], BTC[0.00000110], CEL[.00123057], FTT[1.06733089], LTC[.02992326], TRX[.00860731] | Yes | |
| 02651231 | | BF_POINT[300] | | |
| 02651232 | | BOBA[0.04573963], BOBA-PERP[0], USD[0.05] | | |
| 02651234 | | POLIS[5.9988], USD[2.54] | | |
| 02651235 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.00], FTM-PERP[0], FTT[103.02058320], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-130.62], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02651247 | | ATLAS[0], BTC[.00000721], POLIS[0], USD[141.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02651252 | | AKRO[6], APE[0], AVAX[0], AXS[0], BAO[28], BNB[0.00000001], BTC[0], CEL[0], DENT[7], ETH[0], EUR[0.00], FTM[0], KIN[24], MATIC[0], RSR[1], SHIB[0], TRX[6], UBXT[3], USDT[0] | Yes | |
| 02651253 | | BAO[1], KIN[1], NFT (294788582512971209/AC #7)[1], NFT (372826143590130020/Crypto Ape #17)[1], NFT (474546418478711677/Punk Toy #32)[1], NFT (491611377450397900/Punk Toy #31)[1], NFT (550973873486318245/World of Crypto#20#WBTC)[1], SOL[0.00962535], USD[0.08] | Yes | |
| 02651255 | | USDT[0.00047695] | | |
| 02651256 | Contingent | FTT[150], SRM[1.80037861], SRM_LOCKED[10.679621139], USD[0.00] | | |
| 02651259 | | AKRO[1], BAO[8], BNB[0.00000003], DENT[1], HOLY[1], KIN[11], RSR[2], TRX[2.000036], UBXT[2], USD[0.00], USDT[0] | | |
| 02651269 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNA2[0.01556832], LUNA2_LOCKED[0.03632609], LUNC[343.95355738], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USDI-2.20], USDT[2.65000002], XAUT-PERP[0] | | |
| 02651270 | | ETH[.00013553], ETHW[0.00013552] | | |
| 02651278 | Contingent | AKRO[1], AUD[0.00], BF_POINT[300], KIN[1], LUNA2[0.00499925], LUNA2_LOCKED[0.01166493], LUNC[1088.59902095], USD[0.00] | | |
| 02651281 | | BNB[0], BTC[0], TRX[.000003], USDT[0.00031805] | | |
| 02651282 | Contingent | ETH[0], GBP[0.00], LUNA2[0.00007332], LUNA2_LOCKED[0.00017109], LUNC[15.96699935], SOL[3.73749047] | | |
| 02651285 | | AUD[0.45], ETHW[.3], SPELL[6814.9298035], SPELL-PERP[0], USD[0.00] | | |
| 02651286 | | USD[0.00], USDT[0] | | |
| 02651288 | | ATLAS[1407.00961264], EUR[0.00], GODS[44.35646844], IMX[25.18746648], USD[0.00], USDT[0] | Yes | |
| 02651293 | | USD[2.22] | | |
| 02651296 | | USD[31.56] | | |
| 02651301 | | ATLAS[8.674], BNB[0.00545615], TRX-PERP[0], USD[0.04], USDT[.00495] | | |
| 02651306 | | ATLAS[1470], FTT[.2], USD[1.22], USDT[0.00918480], XRP[.62] | | |
| 02651310 | | ASD[34.8], USD[25.98], USDT[0] | | |
| 02651311 | | BRZ[.5310605], USDT[0.00701064] | | |
| 02651313 | | NFT (297417458721114953/FTX AU - we are here! #21392)[1], NFT (385933352226697451/FTX AU - we are here! #53638)[1], USD[0.03], USDT[0.00002567] | | |
| 02651317 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-1230[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0610[0611], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[.00047625], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GARI[.906], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000247], TRX-PERP[0], UNI-PERP[0], USD[160.82], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02651320 | | USD[25.00] | | |
| 02651327 | Contingent | BTC[0], DOGE[0], ETH[0], EUR[0.00], FTT[0], GBP[0.00], LUNA2[0.00010190], LUNA2_LOCKED[0.00023777], LUNC[22.189932], USD[0.00], USDT[0.00000168] | | |
| 02651328 | | BAO[4], BNB[0], CRO[.00000105], ETH[.00000001], KIN[7], RSR[1], SOL[0], USD[0.00], USDT[0.00000164] | Yes | |
| 02651335 | | BAO[2], CRO[0], KIN[1], RSR[1], TRX[.000002], USDT[0.00000137] | | |
| 02651337 | | ADA-PERP[0], BTC[0], SHIB[7670.04272997], SHIB-PERP[0], USD[0.00] | | |
| 02651340 | Contingent | LUNA2[0.74104091], LUNA2_LOCKED[1.72909546], LUNC[161363.219478], SOL[3.22963188], USDT[0.00082998] | | |
| 02651342 | | BTC-PERP[0], ETH-PERP[0], USD[1303.07] | | USD[0.01] |
| 02651356 | | BRZ[.8842], BTC[0.00239956], CRO[309.9442], ETH[0.05059008], ETHW[0.05059008], POLIS[66.687994], USD[0.01] | | |
| 02651357 | | APE-PERP[0], APT-PERP[0], BNB[.00000001], ETH[.00003247], ETH-PERP[0], FTT[0], NFT (494955419268009638/FTX AU - we are here! #67687)[1], OMG-PERP[0], TRX[.000049], USD[2.99], USDT[0.00890900] | Yes | |
| 02651358 | | AKRO[2], BAO[2], KIN[1], NFT (313565544225061820/FTX AU - we are here! #3493)[1], NFT (337478939766973716/Baku Ticket Stub #1637)[1], NFT (344737314396543994/Hungary Ticket Stub #1254)[1], NFT (347570783052000166/Montreal Ticket Stub #764)[1], NFT (348938236886740163/Austria Ticket Stub #225)[1], NFT (351671001202798242/FTX Crypto Cup 2022 Key #16483)[1], NFT (355234705699774688/Netherlands Ticket Stub #1068)[1], NFT (359437232090048556/FTX EU - we are here! #78295)[1], NFT (361516289559581294/FTX EU - we are here! #77788)[1], NFT (446472799915125968/FTX AU - we are here! #3475)[1], NFT (452908622241125794/FTX AU - we are here! #25761)[1], NFT (469919077688503818/FTX EU - we are here! #78368)[1], NFT (536100231226019547/Singapore Ticket Stub #745)[1], NFT (538177481080514345/The Hill by FTX #2185)[1], NFT (548398010799923937/Monza Ticket Stub #930)[1], NFT (569963644513914654/France Ticket Stub #537)[1], TRX[1.000001], USD[0.00], USDT[0.00000667] | Yes | |
| 02651363 | | USD[0.45] | | |
| 02651369 | | CRO[0], ETH[0.87225163], ETHW[0.87225163], EUR[0.00], HNT[0], USDT[0.00005582] | | |
| 02651377 | | USD[0.00], USDT[0] | | |
| 02651381 | | ETH[0], FTT[25.29532125], USDT[0.00000002] | | |
| 02651382 | | AAVE-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02651391 | | CRO[710], FTT-PERP[0], USD[-3.97] | | |
| 02651399 | | ATLAS[8.5348], POLIS[.092782], USD[0.00], USDT[0] | | |
| 02651400 | Contingent | BTC[0], ETH[0], EUR[0.00], FTT[0.00012562], LUNA2[0.03032227], LUNA2_LOCKED[0.07075197], LUNC[6602.739044], USD[0.75] | | |
| 02651403 | | ATLAS[189.9639], POLIS[3.699297], USD[0.87] | | |
| 02651408 | | EUR[0.00], USD[0.44] | | |
| 02651414 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02651418 | | SUSHI[0] | | |
| 02651419 | | ADA-PERP[0], BTC[.02517627], ETH-PERP[0], FTM[103.50244011], GALA[6.67505257], IOTA-PERP[0], LINK[0.00480363], LRC[80.991], LUNC-PERP[0], MATIC[100], SLP-PERP[0], SOL-PERP[0], USD[903.63] | | |
| 02651427 | | ATLAS[5270], AXS[0], CRO[1701.27729432], POLIS[107.27854], USD[0.10] | | |
| 02651428 | | AURY[6], USD[2.18] | | |
| 02651431 | | ETH[.00098], ETHW[.00098] | | |
| 02651432 | | BTC[.00080976] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02651438 | | BCH[.00516], BTC[0.00004350], BTC-PERP[0], DAI[.04349687], DOGE-PERP[0], ENS[.00581053], ETH-PERP[0], ETHW[.07284588], FTT[25.97482236], GMT[7.22361704], GMT-PERP[0], GST[116.10910732], GST-PERP[0], NFT [384996820722217904/Official Solana NFT][1], SOL[.00436243], SOL-PERP[0], TRX[.0008131], USD[4502.47], USDT[0.00228650] | Yes | |
| 02651440 | | ATLAS[0], BTC[0], CHZ[123.80313541], LINK[1.599208], SOL[.12], USD[5.66] | | |
| 02651442 | | EUR[0.00], FTT[.00000247] | | |
| 02651452 | | ATLAS[159.996], USD[0.64], USDT[0] | | |
| 02651458 | | USD[0.01], USDT[0] | | |
| 02651462 | | DOGE[.98882], GENE[.088182], NFT [303905641652596527/FTX EU - we are here! #235244][1], NFT [545261472100640451/FTX EU - we are here! #235272][1], NFT [566943389684252598/FTX EU - we are here! #235253][1], SOL[.00564], TRX[.500001], USD[0.00], USDT[0] | | |
| 02651464 | | SOL[0], TRX[0] | | |
| 02651470 | | ALTBEAR[2990.44], ALTBULL[.1833414], ETCBULL[2.2054], ETHBULL[60.4199306], TRX[.139032], USD[201.18], XRP[.9424] | | |
| 02651483 | | ATLAS[9.538], CRV[77.9844], TRX[.000001], USD[5.12], USDT[0] | | |
| 02651487 | Contingent | ADA-PERP[0], ALCX-PERP[0], AVAX[.00191875], AVAX-PERP[0], BTC-PERP[0], DENT[91483.53], ENJ[133.97588], ENJ-PERP[0], ETH[.43789506], ETH-PERP[0], ETHW[.43789506], FTM[389.9298], FTM-PERP[0], FTT[0.01214263], GALA-PERP[0], ICX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[1.68011105], LUNA2_LOCKED[3.92025913], LUNC[21176.689082], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[7.43889748], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.00000005], XRP[281.68037], YFI-PERP[0] | | |
| 02651488 | | USD[0.06] | | |
| 02651490 | | USD[7.10], USDT[0] | | |
| 02651491 | | ATLAS[2159.9392], CRO[699.9696], MNGO[670], USD[1.69], USDT[0] | | |
| 02651496 | | RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 02651497 | | ADA-PERP[0], ALGO-PERP[0], BTC[.00001808], BTC-PERP[0], EUR[0.00], LINK-PERP[0], MANA-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000002] | | |
| 02651500 | | USD[0.00] | | |
| 02651503 | | SOL[.09582425], USD[0.00] | | |
| 02651506 | | TRX[31.686924], USD[-0.04], USDT[0] | | |
| 02651510 | | ATLAS[6679.36056], FTT[7.2], HMT[141.993598], USD[0.28] | | |
| 02651511 | | ATLAS[0.31729348], USD[0.00] | | |
| 02651514 | | SGD[0.00], USD[0.00] | | |
| 02651515 | | AURY[1], SPELL[500], USD[0.08] | | |
| 02651531 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00020581], ETH-PERP[0], ETHW[0.00020581], LUNA2_LOCKED[0.00000001], LUNC[.0016354], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.39], XRP[.49] | | |
| 02651533 | | SUSHI[0], TRX[0], USDT[0.00000084] | | |
| 02651534 | | MANA-PERP[0], USD[0.51], USDT[0.00574815] | | |
| 02651538 | | ATLAS[8.498], USD[0.27], USDT[0] | | |
| 02651541 | | EUR[0.00], FTT[.0499455], LINK[2.13171336], RAY[287.92379281], SOL[.58824572], USD[0.00], USDT[0], VETBULL[660.6], XRP[96.313711], XRPBULL[24870.218547] | | |
| 02651549 | | ATLAS[1540], POLIS[30.3], SOL[.00000001], USD[1.00] | | |
| 02651553 | | DOGE[1343], GALA[9.9753], SAND-PERP[0], SHIB[9800000], TRX[.000044], USD[0.18], USDT[0] | | |
| 02651556 | | AURY[6], USD[1.95] | | |
| 02651558 | | ATLAS[519.9012], TRX[.000001], USD[1.45], USDT[0] | | |
| 02651561 | | PRISM[24093.81739611] | | |
| 02651562 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LEO-PERP[0], LRC-PERP[0], MANA-PERP[0], OKB-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDI-195.62], USDT[296.44820499], XTZ-PERP[0] | | |
| 02651577 | | GODS[554], USD[0.00], USDT[0] | | |
| 02651580 | | ANC[15.890202], FTT[.00233492], STETH[0.00002504], USD[3.32], USD[0.15469464], USTC[0] | | |
| 02651581 | | GBP[0.01], USD[0.00], USDT[2.24936198] | | |
| 02651584 | | BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], EGLD-PERP[0], USD[-4.12], USDT[7.60061361] | | |
| 02651588 | | SOL[.01], TONCOIN[.096635], TRX[.000003], USD[0.00], USDT[87.03889355] | | |
| 02651593 | | BTC[0] | | |
| 02651595 | | ETH[.0583815], SOL[2.51197073], USD[0.00], USDT[0] | | |
| 02651596 | | BTC[1.52633646], ETHW[10.3533159], LRC[1500.7513358], PAXG[6.00815162] | Yes | |
| 02651600 | | USD[25.00] | | |
| 02651606 | | BNB[10.35031892], BTC-PERP[0], FTM[506], USD[0.00] | | |
| 02651608 | | ETH[.00000003], FTT[0], USD[0.00], USDT[0] | Yes | |
| 02651611 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS[247.74778006], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTTPRE-PERP[0], CHR-PERP[0], CONV[700], CRO[40], CVC-PERP[0], DODO[34.4], ENJ[15], FLOW-PERP[0], FTM-PERP[0], FTT[0], ICX-PERP[0], IOTA-PERP[0], KIN[419948.7], ONE-PERP[0], RAY[1900], SLP[900], SOL[0.00541868], SOL-PERP[0], STEP[44.2], SXP-PERP[0], THETA-PERP[0], TONCOIN[9.5], TRX-PERP[0], USD[0.84], USDT[0], XLM-PERP[0] | | |
| 02651612 | | USD[25.33] | Yes | |
| 02651617 | | USD[0.00] | | |
| 02651618 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.00042506], ETH-PERP[0], ETHW[68.65893481], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[8.57], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2357.17], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02651620 | Contingent | ATLAS[9.8271], LUNA2[0.13108056], LUNA2_LOCKED[0.30585466], LUNC[28543.07], POLIS[843.885914], USD[0.02], USDT[0.00003483] | | |
| 02651624 | | USD[25.00] | | |
| 02651625 | | ATLAS[9.922], CHZ[9.976], USD[2.37], USDT[2.71263391] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02651626 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.33389969], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], USD[-0.08], USDT[0.00000002], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02651632 | | DOT[1.5], USD[0.00], USDT[.44894931] | | |
| 02651633 | | USD[0.07] | | |
| 02651634 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SGD[0.00], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], YFII-PERP[0], ZRX-PERP[0] | | |
| 02651637 | | POLIS[45.69820146], USD[0.00] | | |
| 02651652 | | AUD[1.43], SHIB-PERP[-100000], USD[1.83] | | |
| 02651653 | | AURY[7.22153224], KIN[1], USDT[0.00000003] | Yes | |
| 02651654 | | NFT (309635470684933808/FTX EU - we are here! #106202)[1], NFT (460892156210389701/FTX EU - we are here! #106394)[1] | | |
| 02651655 | | ATLAS[0], USD[0.00] | | |
| 02651659 | | BTC[.04775796], HNT[10.5], USDT[2.72629896] | | |
| 02651663 | | IMX[45.41624880], USD[0.00], USDT[0] | | |
| 02651665 | | BAO[1], FTM[17.55225353], KIN[2], SOL[.22802461], USD[0.02], XRP[9.39730731] | Yes | |
| 02651666 | | NFT (303108473550212396/FTX EU - we are here! #263212)[1], NFT (387747985123378300/FTX EU - we are here! #263216)[1], NFT (412477303783002159/FTX EU - we are here! #263203)[1], USD[0.00], USDT[0] | | |
| 02651668 | | USD[0.00], USDT[0] | | |
| 02651669 | | SOL[3.23445360], TRX[.000001], USD[0.71], USDT[0.00000063] | | |
| 02651677 | | NFT (396355572633593513/FTX EU - we are here! #248791)[1], NFT (522913989746473391/FTX EU - we are here! #248747)[1], USD[5.41] | | |
| 02651678 | | DFL[22850], IMX[881.4573856], TRX[.970101], USD[0.20], USDT[0.00712662] | | |
| 02651680 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.03], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02651687 | | USD[0.41] | | |
| 02651692 | | BTC[0], ETH[.0006309], ETHW[.0006309] | | |
| 02651694 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02651701 | | AUD[0.00], BTC[.00033482], ETH[.00336193], ETHW[.00332086], KIN[2] | Yes | |
| 02651703 | | CHR-PERP[0], DOT-PERP[0], FTM-PERP[0], OMG-PERP[0], USD[0.00] | | |
| 02651705 | | BTC[.00002337], USD[0.00] | | |
| 02651708 | | SOL[.48090667], USD[0.00], USDT[5.08693452] | | |
| 02651711 | | BTC[.001125], FTT[3.49036594], RSR[1] | | |
| 02651717 | | BTC[0], USD[25.00] | | |
| 02651718 | | FTM[23.1940125], SHIB[1025694.15665147], USDT[0.00000001] | | |
| 02651727 | | ETH[.095], ETHW[.095], GOG[.001], USDT[.15154118] | | |
| 02651728 | | TRX[.000001], USDT[1.69180472] | | |
| 02651738 | | USD[25.00] | | |
| 02651742 | | ATLAS-PERP[0], BTC-PERP[0], FTT[0.01265070], USD[0.00], XRP[0.83317536] | | |
| 02651749 | | USD[25.00] | | |
| 02651750 | | ATLAS[5095.58917538], KIN[960000], OXY[4978], POLIS[106.7], REEF[3700], USD[0.05], USDT[0.31787335] | | |
| 02651752 | Contingent, Disputed | NFT (358091494251059363/FTX AU - we are here! #27126)[1], NFT (467066286149080632/FTX AU - we are here! #4996)[1], NFT (555821607277393083/FTX AU - we are here! #4981)[1], USD[0.21] | | |
| 02651754 | | ATLAS[599.886], COMP[.99981], FTT[15], MNGO[49.9905], POLIS[81.38499798], SOL[.99981], USD[0.85], USDT[0] | | |
| 02651764 | | USD[0.43] | | |
| 02651765 | | ALGO-PERP[0], ALPHA-PERP[0], DENT-PERP[0], FTT[1], MANA-PERP[0], ROSE-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[97.29], XLM-PERP[0] | | |
| 02651767 | | XRP[.00192293] | Yes | |
| 02651771 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC[.00001017], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[1.26857528], LUNA2_LOCKED[2.96000900], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[35.4], SOL-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00000020], XRP-PERP[0] | | |
| 02651775 | | BULLSHIT[160.7436668], USD[0.21] | | |
| 02651781 | Contingent | APE[0.00001544], ETH[0.00000194], ETHW[0], LUNA2[0.00101049], LUNA2_LOCKED[0.00235781], LUNC[220.03644002], NFT (309049755137119295/The Hill by FTX #3779)[1], NFT (349150535085155610/FTX AU - we are here! #3482)[1], NFT (373787013823974979/FTX AU - we are here! #3477)[1], NFT (392576780411708406/FTX EU - we are here! #141356)[1], NFT (444127692096584918/FTX AU - we are here! #25183)[1], NFT (474253168837728972/FTX AU - we are here! #141663)[1], NFT (495461171554497118/FTX EU - we are here! #141604)[1], USD[8.57], USDT[0.00000001] | Yes | |
| 02651783 | | USD[0.05] | | |
| 02651792 | | FTT[.099335], USD[0.01], USDT[2.37134710] | | |
| 02651797 | | BNB[0], GALA[0], MANA[0], SGD[0.00], SOL[0], USDT[0] | | |
| 02651801 | | BNB[.01772268], USD[3.94] | | |
| 02651807 | | BTC[0.00052534], ETH-PERP[0], ETHW[14.016], FTT[.09506], SOL-PERP[0], USD[0.01], USDT[0.53553506] | | |
| 02651808 | Contingent | AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], AXS[0], BADGER-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0.96000000], DOGE-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTT[0.89982000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SECO-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.42], USDT[0.00000001], USTC-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02651811 | | COPE[79.39394252], CRO[49.99], FTT[0.03560929], TRX[.424901], USD[0.00], USDT[0.00000158] | | |
| 02651814 | | TRX[.171341], USD[0.29], USDT[0] | | |
| 02651819 | | AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], HT[.00000001], MATIC[0.02984297], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02651821 | | BIT[3185.39466], ETH[.001], ETHW[.001], FTT[.097169], NEAR[39.9924], USD[483.65] | | |
| 02651824 | | AVAX[0], BNB[0], BTC[0], ETH[0], JST[0], LUNC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000008] | | |
| 02651829 | | DENT[2], DOGE[4701.96675419], ETH[1.6135093], ETHW[1.61303793], EUR[0.00], FRONT[1], KIN[1], RSR[1], SOL[21.01341332] | Yes | |
| 02651830 | | ETH[0], NFT [399746810439878630/FTX EU - we are here! #254867][1], NFT [416017848289117757/FTX EU - we are here! #54126][1], NFT [554707953328771920/FTX EU - we are here! #54443][1] | | |
| 02651834 | | BTC-PERP[0], ETH-PERP[0], MATIC[0], USD[0.57] | | |
| 02651835 | | USD[2.13] | | |
| 02651842 | | BNB[.00000001], ETH[0], SOL[0], TRX[.496568], USD[0.00] | | |
| 02651846 | | ATLAS[19.9962], USD[0.00], USDT[0] | | |
| 02651852 | | BTC[.000014], SHIB[4600000], USD[4.83] | | |
| 02651854 | | ADABULL[118.1362], ADA-PERP[0], ALICE[34.89302], DOGEBULL[6734.76557636], ETHBULL[1422.53678394], LINKBULL[1341], MATICBULL[3102.237], SXPBULL[265600], TRX[.000778], USD[0.03], USDT[0] | | |
| 02651867 | | APE[22], USD[0.69] | | |
| 02651871 | | COPE[231.9986], TRX[.000001], USD[0.00], USDT[0.22844426] | | |
| 02651874 | | SOL[.001] | | |
| 02651875 | | POLIS[0], USD[0.00], USDT[0] | | |
| 02651878 | Contingent | ADA-PERP[0], AKRO[0], ALGOBULL[0], ATLAS[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BAO[0], BOBA[0], BTC[0], BTC-PERP[0], BULL[0], DOT-20211231[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GENE[0], HNT[0], IMX[0], KSM-PERP[0], LINKBULL[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MBS[0], MTA-PERP[0], PERP[0], POLIS[0], SAND[0], SAND-PERP[0], SOL[0.00111227], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.00029212], SRM_LOCKED[0.00189971], USD[0.01], USDT[0.00001037], XAUTBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 02651886 | | ATLAS[1369.8688], DOT-PERP[0], USD[0.00] | | |
| 02651888 | Contingent | AVAX[0], BRZ[2257.7515], BTC[0.14710949], CEL[.006994], CEL-PERP[0], ETH[0.04786722], ETHW[0.04677443], FTT[25.094726], FTT-PERP[0], LUNA2[0.06517659], LUNA2_LOCKED[0.15207871], LUNC[0.0321168], POLIS[.090784], RUNE[9.397858], USD[676.62], USDT[0] | | |
| 02651890 | | ETH-PERP[0], SOL[0], USD[0.00] | | |
| 02651894 | | USD[25.00] | | |
| 02651896 | | ATLAS[460], USD[3.61] | | |
| 02651906 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[53.49306868], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[5.11325166], MID-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QI[31.4486869], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.70], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02651916 | | USD[0.00] | | |
| 02651918 | | IMX[862.62969257], TRX[.000007], USDT[0.00000002] | | |
| 02651920 | | BRZ[35] | | |
| 02651921 | | CEL-PERP[0], ETH-0930[0], ETH-PERP[0], OMG-20211231[0], TRX[.21204788], USD[0.00], USTC-PERP[0] | | |
| 02651922 | | USD[25.00] | | |
| 02651927 | | ATOM-PERP[0], SOL[.00100135], USD[0.00] | | |
| 02651930 | | FTT[0.00004404], SGD[0.01], USD[0.00], USDT[0.00004246] | | |
| 02651933 | | AKRO[1], ATLAS[.4898115], HXRO[209.88695886], KIN[3], TRX[41.54840315], USD[0.00000001] | Yes | |
| 02651934 | | BTC[0], FTT[.08173724], USD[0.01], USDT[0.00076817] | | |
| 02651936 | | ADA-0325[0], ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2608.55], XRP-PERP[0] | | |
| 02651937 | | USD[25.00] | | |
| 02651938 | | TRX[.000003], USDT[1740.54063806] | | USDT[1736.879695] |
| 02651939 | | USDT[1071.83834341] | Yes | |
| 02651946 | Contingent, Disputed | BTC[1.40743], ETH[16.8158195], ETHW[16.8158195] | | |
| 02651950 | | MATIC[6.71152368] | Yes | |
| 02651951 | | ATLAS[1830], USD[0.95], USDT[0] | | |
| 02651955 | | AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CVC[.9563], ETH-0325[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.53], USDT[0.15690842], XRP[.0043] | | |
| 02651959 | | USDT[0] | | |
| 02651960 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SCRT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00010414] | | |
| 02651962 | | ATLAS[490], FTT[1.2], FTT-PERP[0], KIN[990000], TRX[.000003], USD[0.00], USDT[9.04293366] | | |
| 02651964 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[6.64], XLM-PERP[0] | | |
| 02651965 | | ATLAS[371.03280702], AUDIO[2.96245289], BAO[2], CRO[.00078417], GALA[6.04911042], GBP[0.00], IMX[1.09663405], KIN[33252.16445806], USD[0.00], XRP[.00336581] | Yes | |
| 02651967 | | BNB[.0095] | | |
| 02651968 | | APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[48.98518836], USD[3.64], USDT[4.21135756], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 02651970 | | BAO[1], BTC[0.00000063], ETHW[.00002612], LTC[.00628106], USD[0.31], USDT[0.42410264] | Yes | |
| 02651971 | | 1INCH-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[.00001073], DOT[1.6271077], DOT-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-2.06], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02651972 | Contingent | LUNA2[1.75356592], LUNA2_LOCKED[4.09165383], USD[0.05], USDT[0] | | |
| 02651973 | | BTC[0.00323628], DOGE[172.39698792], ETH[.17227155], ETHW[0.17200151] | Yes | |
| 02651977 | | BTC-PERP[0], USD[56.42] | | |
| 02651979 | Contingent, Disputed | BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], FTT[.00000008], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02651989 | | UNI-PERP[0], USD[0.01], USDT[.00062828] | | |
| 02652005 | | NFT (367506972625255235/FTX EU - we are here! #82447)[1], NFT (406219445090768836/FTX EU - we are here! #148285)[1], NFT (416932373524580565/FTX EU - we are here! #83384)[1], NFT (438573503407834527/FTX AU - we are here! #40223)[1], NFT (457607942490304690/FTX AU - we are here! #40356)[1], TRX[.770992], USDT[0.40097497] | | |
| 02652010 | | TRX[.000001], USDT[3.176] | | |
| 02652013 | | USD[0.00], USDT[0] | | |
| 02652025 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.04045080], USD[0.01], USDT[0] | | |
| 02652026 | | MID-PERP[0], USD[512.09], USDT[0] | | |
| 02652035 | Contingent | APE-PERP[0], ATOMBULL[1.26], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[.00009184], BTC-PERP[0], BULL[0.00016844], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00084963], ETHBULL[.00056578], ETH-PERP[0], ETHW[.00084963], FTM-PERP[0], GALA-PERP[0], IMX[.06156], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00502137], LUNA2_LOCKED[0.01171654], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.49424], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHIBULL[.682], SUSHI-PERP[0], UNI-PERP[0], USD[678.03], USDT[0], USTC[.7108], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02652038 | | BAO[1], CRO[0], DENT[1], ETH[0.85424817], ETHW[0.00023039], EUR[0.00], KIN9[0], MATIC[0], SOL[0], TRX[.00156], USD[0.00], USDT[0.00000764], USTC[0] | Yes | |
| 02652041 | | ATLAS[1120], SOL[.00283919], USD[0.21] | | |
| 02652043 | Contingent | COIN[.0002224], DFL[137275.28435], FTT[839.98575943], NFT (478097119094796356/FTX AU - we are here! #67658)[1], SRM[20.99963657], SRM_LOCKED[181.92036343], USD[1312.18] | | |
| 02652045 | Contingent | ATLAS[275.99365727], BTC[0], GENE[0], LUNA2[0.01171767], LUNA2_LOCKED[0.02734123], LUNC[2551.54768599], POLIS[5.48746687], SOL[0], USD[0.00], USDT[0] | | |
| 02652047 | | AAVE[0], AVAX[0], BTC[0], CEL[.00017303], CRO[0], DOT[0], ETH[0], FTM[0], FTT[0], KIN[1], MANA[0], SAND[0], SOL[0], USD[0.00] | Yes | |
| 02652050 | | AKRO[2], BNB[.54400651], BTC[.24025075], DENT[1], ETH[.32550501], ETHW[.32533572], EUR[30.63], FTM[347.6478947], FTT[8.58389100], KIN[4], TRX[2.000001], UBXT[3], USDT[495.73438066] | Yes | |
| 02652053 | | FTT[0.01046429], FTT-PERP[0], INJ-PERP[0], TONCOIN[18.284648], USD[111.07] | Yes | |
| 02652054 | | USD[0.00], USDT[0.00000217] | | |
| 02652059 | | USD[25.00] | | |
| 02652063 | | SOL[.3399354], USDT[30.133605] | | |
| 02652066 | Contingent | BNB[0], FTT[0.00002673], SOL[.0605729], SRM[1.82091498], SRM_LOCKED[10.67396752], USD[25000.00], XRP[14065.29542556] | Yes | |
| 02652067 | | BNB[0], TRX[.000001], USDT[0.00000376] | | |
| 02652068 | | BTC[0], TRX[.753831], USD[1.65] | | |
| 02652070 | | BAO-PERP[0], BNB[.04999], MANA[0], USD[0.00], XRP[10.57207251] | | |
| 02652071 | | USD[0.00], USDT[0] | | |
| 02652080 | | ATLAS-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[141.41], XRP-PERP[0] | | |
| 02652084 | | BTC[0], FTT[0], NFT (406331205419697159/The Hill by FTX #21927)[1], USD[0.00], USDT[0.00002485] | | |
| 02652085 | Contingent | BNB[.00256845], CRO[.00372362], EUR[0.00], FTM[0], FTM-PERP[0], LUNA2[0.00044859], LUNA2_LOCKED[0.00104671], LUNC[97.681437], USD[1.19] | | |
| 02652087 | | AKRO[3], BAO[5], DENT[1], FTT[15.64457818], KIN[9], MANA[.0161216], RSR[1], SGD[0.00], TRX[1], UBXT[2], USD[0.00], USDT[0.00928673], XRP[765.67980587] | Yes | |
| 02652090 | | CHR[500.629], ETH[.01747004], ETHW[.01747004], LRC[129.974], USD[3.15] | | |
| 02652091 | | BNB[0], USD[0.00] | | |
| 02652093 | | BTC[0.00001641], KAVA-PERP[0], MANA-PERP[0], REEF-PERP[0], RUNE-PERP[0], USD[2.05], USDT[0.00007741], XLM-PERP[0], XRP-PERP[0] | | |
| 02652096 | | ATLAS[7], USD[0.00], USDT[.002387] | | |
| 02652097 | | ETH[0] | | |
| 02652100 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR-2021[0], MATIC-PERP[0], MDA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XAUT-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02652108 | | ATLAS[1389.53127904], KIN[2], UBXT[1], USD[0.01] | Yes | |
| 02652111 | | IMX[53.65236598], SNX[12.4], TRX[.000001], USD[0.31], USDT[0.00000003] | | |
| 02652117 | | ATLAS-PERP[0], TRX[.000001], USD[-0.50], USDT[1.43] | | |
| 02652118 | | BAND-PERP[0], BTC[.00004593], CEL-PERP[0], CLV-PERP[0], ETH[0.00028681], IOTA-PERP[0], LINA-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], USD[0.01], USTC-PERP[0] | Yes | |
| 02652123 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02652130 | | SOL[8.21574032], USD[0.00] | | |
| 02652132 | | ALPHA-PERP[0], BTC[.00005153], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.16], USDT[0] | | |
| 02652133 | | FTT[4.1], TRX[.000001], USDT[2.33481210] | | |
| 02652140 | | AVAX[3.15], ETH[.36], ETHW[.36], MATIC[163], SOL[6.1736758], USD[0.02] | | |
| 02652141 | | BTC[0.02710000], BTC-PERP[0], ETH[.402], ETH-PERP[0], FTT[5.7], SOL[28.7271724], USD[1.03] | | |
| 02652146 | | CRO[559.921226], CRV[99.981], ETH[0.96768153], ETHW[0.71379849], FTM[413.12905309], FTT[2.99943], IMX[47.49345735], RAY[0], THETA-PERP[0], USD[2015.24] | | ETH[.967074], FTM[410.503391] |
| 02652148 | | AVAX[0], ETH[0], LUNC[0], MANA[.74716638], SOL[1.36298956], USD[0.48], USDT[5.17820763], XRP[0] | | |
| 02652151 | | BAO[1], KIN[1], NFT (340330611107343538/The Hill by FTX #13024)[1], TRX[.000001], USDT[0.00002469] | | |
| 02652162 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02652163 | | AMPL[.0], ETH[0], GBP[0.00], MATIC[0], USD[2.74] | | |
| 02652167 | | ATLAS[5312.51563871], POLIS[108.19033639], USDT[0.00000003] | | |
| 02652173 | | EUR[0.01], FTM[54.75005952], KIN[1], RUNE[11.52378483], TRX[1] | Yes | |
| 02652176 | | BNB[.00000001], BTC[0] | | |
| 02652177 | | ATLAS[650], ATLAS-PERP[0], AURY[33.49826054], USD[0.06] | | |
| 02652181 | | ATLAS[6560], USD[0.50], USDT[0] | | |
| 02652185 | Contingent | BTC[.000005], CRO[1.55], ENS[5.01420625], ETH[141.9173384], ETHW[141.52412206], FTT[150.09527058], LUNA2[5.77082994], LUNA2_LOCKED[13.42712051], LUNC[1256610.40588749], MATIC[10.02846252], SOL[1001.43486955], USD[16.04], USDT[0] | Yes | |
| 02652187 | | EUR[0.00], FTT[2.24287401] | | |
| 02652189 | | FTT[.04456897], TRX[.161416], USD[0.00] | | |
| 02652190 | | BTC[0], STORJ[.082881], USD[0], USDT[0.00000064] | | |
| 02652192 | | ATLAS[73708], BNB[2.48510443], BTC[.15159081], EUR[0.00], SOL[19.89169568], USD[0.07], USDT[0] | | |
| 02652195 | | BADGER-PERP[0], BCH-20211231[0], CRO-PERP[0], DASH-PERP[0], LRC-PERP[0], LTC-20211231[0], MKR-PERP[0], SGD[309.11], SRN-PERP[0], USD[-181.68], USDT[0], XRP-PERP[16] | | |
| 02652200 | | ATLAS-PERP[87000], FTT[4], FTT-PERP[0], MATIC[152], TRX[.000001], USD[-13875.97], USDT[17435.0258815] | | |
| 02652207 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-1230[0], BAL-0930[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.9948], FTT-PERP[0], GMT-0930[0], GST[.088], GST-PERP[0], HT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[.0088], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[129.95], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 02652217 | Contingent | ADA-PERP[0], BNB[0], BNB-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2_LOCKED[70.72140981], MATIC-PERP[0], SOL[0.00116083], SOL-PERP[0], USD[0.00] | | |
| 02652219 | | LTC[.00005455] | Yes | |
| 02652221 | | ALGOBULL[9756.8], AMPL[-0.13669552], ATLAS[9.981], CHR[95.98176], KIN[9962], LTCBULL[3.98974], OKBBULL[.002], SLND[.099468], TRX[.00006], USD[0.22], XRPBULL[28484.5869] | | |
| 02652222 | | SGD[26.71], USD[0.06], USDT[0] | | |
| 02652226 | | ATLAS[2409.9962], USD[0.91] | | |
| 02652232 | | POLIS[12.85545823], USD[0.00] | | |
| 02652233 | Contingent | BTC[0.40003134], DFL[64350.31379653], ETH[2.32500002], ETHW[9.07302648], FTT[195.562874], NFT (441841311715953965/FTX EU - we are here! #111539)[1], NFT (515477125451716465/FTX EU - we are here! #111795)[1], NFT (520482950723586285/FTX EU - we are here! #111713)[1], SRM[.19858626], SRM_LOCKED[114.71667242], TRX[.000041], USD[0.01], USDT[0.16741187] | Yes | |
| 02652236 | | LINA[4099.232], TRU[540.8918], TRX[.000001], USD[0.34], USDT[0] | | |
| 02652240 | | SUSHI[0] | | |
| 02652242 | | BTC-PERP[0], SOL[0.03829891], USD[0.09] | | |
| 02652244 | | ALICE[.09936], FTT[0.01612055], USD[0.00] | | |
| 02652249 | | ATLAS[3780], POLIS[75.58488], USD[1.38] | | |
| 02652260 | | BTC[0.00742011], EUR[118.89], PAXG[0.00666350], USD[0.49], USDT[54.64332760] | | |
| 02652261 | Contingent | BTC-PERP[0], COMP[.03445911], DYDX[1.56140243], ETH-PERP[0], LINK[25.00536330], LUNA2[0.95933116], LUNA2_LOCKED[2.33843937], RNDR[0], SNX[2.48533943], SOL[4.22048543], USD[0.00], USDT[0.00000001], XRP[1151.91757024], ZRX[49.81004544] | | |
| 02652264 | | ATLAS[960], POLIS[19.9964], USD[2.96], USDT[399.961294] | | |
| 02652266 | | SOL[.1], USD[10.52] | | |
| 02652267 | | EUR[30.38], USD[0.00] | | |
| 02652268 | | SOL[16.29679], USD[603.70], USDT[0.00000001] | | |
| 02652269 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[2], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[.3], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[5.69], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02652270 | | AURY[1], USD[7.82], USDT[3.22529365] | | |
| 02652273 | | ETH[0], EUR[0.00], USD[0.00] | | |
| 02652274 | | AXS[2.0058581], KIN[1], USD[397.41] | Yes | |
| 02652275 | | ADABULL[.004], ATOM[1], ATOMBULL[730000], BEAR[61000], BULL[.03255], ETH[.038], ETHBULL[.036], ETHW[.004], MANA[2], USD[0.95] | | |
| 02652277 | | ADA-PERP[0], AUD[0.74], BTC[.0002], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT[.1], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK[.1], LINK-PERP[0], LUNC-PERP[0], RUNE[.099582], SAND-PERP[0], SOL[.01], SXP-PERP[0], USD[0.00], USDT[0.76177567], ZIL-PERP[0] | | |
| 02652278 | | EDEN-20211231[0], LINK[53.75301689], LINK-20211231[0], USD[0.00] | | |
| 02652289 | | BAO[1], CRO[0.00058406], KIN[2], LINA[0], SAND[0], SGD[0.00], SHIB[0], SLP[0], USD[0.00]. USDT[0] | Yes | |
| 02652293 | Contingent | ETH[.05], ETHW[.00003493], FTT-PERP[0], LUNA2[0.00719001], LUNA2_LOCKED[0.01677669], SOL[6.00628741], USD[27.95], USDT[0] | | |
| 02652294 | | SUSHI[0] | | |
| 02652297 | | ATOM[.84960445], TRX[.000001], USD[0.00], USDT[.06507] | Yes | |
| 02652303 | | AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00220808], BTC[0.00000006], BTC-0325[0], BTC-MOVE-0108[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00068333], ETHW[0.00068333], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-2021123[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02652310 | | BTC[0.05989800], BTC-PERP[0], GODS[.00000001], IMX[.062], USD[7.00] | | |
| 02652311 | | TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02652317 | | AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000031], TRYB-PERP[0], USD[0.04], USDT[0], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02652322 | | BTC[.05198677], ETH[.48441877], ETHW[.45840202], USDT[1859.45315645] | Yes | |
| 02652324 | | BNB[0], BTC[0], CRO[0], FTT[0], GALA[0], LRC[0], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 02652328 | | AVAX[0], ETH[0], NFT (490988631128965379#FTX AU - we are here! #21256)[1], USD[1.30] | | |
| 02652329 | | ETH[.00067], ETHW[.00067], LTC[.00043412], STEP[.01388], USD[0.01], USDT[0] | | |
| 02652330 | Contingent | GALA-PERP[0], LUNA2[1.84867063], LUNA2_LOCKED[4.31356482], LUNC[402551.92351], SGD[0.00], USDT[0.05073321] | | |
| 02652333 | | USD[0.00], USDT[0] | | |
| 02652335 | | NFT (390311646762851451/The Hill by FTX #2377)[1] | Yes | |
| 02652338 | | BTC[.0001516] | | |
| 02652340 | | USD[0.00], USDT[0] | | |
| 02652342 | | BAO[1], IMX[0], KIN[1], RSR[1], USD[0.00], ZAR[3.84] | | |
| 02652343 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BTC-PERP[0], ETC-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.16], USDT[0.00000001], XRP-PERP[0] | | |
| 02652345 | Contingent | AVAX[7.29854], BNB[0], ETH[0], FTT[0.41599808], LINK[35.7], LUNA2[0.07345862], LUNA2_LOCKED[0.17140345], LUNC[15995.77], MANA[490.8828], USD[0.06] | | |
| 02652346 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], ETH[-0.00000002], ETH-PERP[0], FXS-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0021584], REN[0], USD[0.40], USDT[0], WAVES-PERP[0] | | |
| 02652354 | | ENS[.00555], FTM-PERP[0], GALA[7.95], USD[0.74] | | |
| 02652355 | | BRZ[.02706367], BTC[0.00003299], BTC-PERP[0.00469999], USD[-72.22], USDT[0.00000001] | | |
| 02652359 | | ATLAS[1170], AURY[4], USD[0.50], USDT[0.00000001] | | |
| 02652362 | Contingent | 1INCH-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], BAO-PERP[0], CEL[0.00999455], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], FXS-PERP[0], GLMR-PERP[0], HOT-PERP[0], LUNA2[0.00427530], LUNA2_LOCKED[0.00997571], LUNC[0.00000001], LUNC-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR[1.2955], SPELL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000932], USD[0.00], USDT[0], USTC[0.60519045], USTC-PERP[0], YFII-PERP[0] | | |
| 02652365 | Contingent | ATLAS[90], BAO[2161.77596839], BTC[0], LINA[29.9943], LUNA2[0.00839405], LUNA2_LOCKED[0.01958612], LUNC[1827.8226477], SRM[0], TRYB[2.5984686], USD[-0.38], USDT[-0.00013909] | | |
| 02652367 | | BTC[.00007], ETH[.0005], ETH-PERP[0], ETHW[.0005], FTT[36.1], LTC[.00432], UNI[.05], USD[0.47], USDT[0.00609518] | | |
| 02652372 | | TRX[.7], USDT[1.95253262] | | |
| 02652377 | | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[149.51] | | |
| 02652380 | Contingent | EUR[0.00], ICP-PERP[0], LUNA2[1.04246463], LUNA2_LOCKED[2.43241749], LUNC[226998.87], USD[72.75], USDT[0.00147022], VET-PERP[0] | | |
| 02652387 | Contingent | ATLAS[9.792], ENJ-PERP[0], HNT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002208], PRISM[3.132285], TRX[.00006], USD[0.00], USDT[0] | | |
| 02652390 | | BTC-0325[0], BTC-PERP[0], DOGE[.96884], SGD[0.94], TRX[.000001], USD[16.95], USDT[0.00000001] | | |
| 02652394 | | FTM[.9794], IMX[.04325201], SOL[0], STARS[0.61388270], USD[0.00] | | |
| 02652395 | | USD[0.01] | | |
| 02652399 | | SUSHI[0] | | |
| 02652403 | | BTC-PERP[0], BTTPRE-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNC[0], SNX[0], USD[0.00], USDT[115.81040490], XRP[0], XRP-PERP[0] | | |
| 02652409 | | DENT[4795.50282922], KIN[1], USD[0.00] | | |
| 02652410 | | USD[0.66], USDT-PERP[0] | | |
| 02652411 | | BTC[.00001079], KIN[471672.28372906], SOL[0.47726715], USD[0.00], USDT[2.83345387] | | |
| 02652412 | | EUR[0.11], USDT[0] | | |
| 02652413 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02652415 | Contingent, Disputed | USD[0.08], USDT[0.05876000] | | |
| 02652421 | | POLIS[32.4935], POLIS-PERP[0], USD[0.41], USDT[0] | | |
| 02652424 | | BTC[.00010239], BTC-PERP[0], ETH[.00295728], ETH-PERP[0], ETHW[.00295728], USD[2.47], USDT[0] | | |
| 02652429 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02652432 | | USD[25.00] | | |
| 02652433 | | ATLAS[739.45139419], SOL[0], USD[0.00], USDT[0] | | |
| 02652435 | | GODS[60.5], USD[0.11] | | |
| 02652438 | | EUR[0.00], FTT[.00500001], MATIC[99.981], USD[0.64] | Yes | |
| 02652442 | | ALGO-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.99] | | |
| 02652443 | | MAPS[17], SOL[.0797739], TRX[.000006], USD[0.00] | | |
| 02652448 | | BTC[.2068], ETH[1.236], ETHW[1.236], SOL[29.0581022], USD[2.03] | | |
| 02652452 | | ADA-PERP[0], AR-PERP[0], ATLAS[1.58196468], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00036593], ETH-PERP[0], ETHW[.00036593], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0.05759022], MANA-PERP[0], NEO-PERP[0], ONT-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], THETA-0325[0], TLM-PERP[0], TRX[.000004], USDI[-0.37], USDT[2.64807603], VET-PERP[0], XLM-PERP[0] | | |
| 02652453 | | BNB[.001], TRX[.000002], USDT[1.45787123] | | |
| 02652456 | | USD[1.37], USDT[0] | | |
| 02652458 | | USD[0.00] | | |
| 02652459 | | FTT[.097606], USDT[0] | | |
| 02652465 | | GMT[.17357804], USD[0.00], USDT[0.10859390] | | |
| 02652468 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02652487 | | SLP[9.867], USD[5.74], USDT[1.62038530] | | |
| 02652489 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-MOVE-0417[0], BTC-MOVE-0420[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[0.00523592], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00155092], LUNA2_LOCKED[0.00361882], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001772], TULIP-PERP[0], USD[-1.38], USDT[1.54000000], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0624[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02652494 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[2.30339904], ETH-PERP[0], LINK-PERP[0], MATIC[499.50264337], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.28], USDT[0], XRP-PERP[0] | Yes | |
| 02652502 | | RUNE[0], USDT[0.00000065] | | |
| 02652503 | | DFL[3.496], IMX[.03822], USD[0.01] | | |
| 02652504 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00003678], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], TRYB[0], UNISWAP-PERP[0], USD[0.08], USDT[0.00000350], VET-PERP[0], XRP[.00000011], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02652505 | | EUR[1.26] | | |
| 02652507 | | BAO[.00000001], CRO[0], ETH[0.00000001], ETHW[0], EUR[0.00], USDT[0] | Yes | |
| 02652509 | | BRZ[.8671643], POLIS[0], POLIS-PERP[0], USD[0.96], USDT[0] | | |
| 02652513 | | USD[0.00], USDT[0] | | |
| 02652518 | | ATLAS[410], TRX[.000001], USD[1.75], USDT[0.00000001] | | |
| 02652523 | | ATLAS[5400], USD[0.53] | | |
| 02652524 | | CQT[204.9631], MCB[9.7282486], TRX[.000001], USD[0.01] | | |
| 02652526 | Contingent | GODS[5.1], LUNA2[0.00001120], LUNA2_LOCKED[0.00002614], LUNC[2.44], USD[0.04] | | |
| 02652528 | Contingent, Disputed | STEP[.00616], TRX[.000002], USD[0.01] | | |
| 02652529 | | ATLAS[1240], USD[1.10], USDT[0] | | |
| 02652530 | | ATLAS[19366.3197], MOB[2.99943], POLIS[52.590006], TRX[.000002], USD[0.07], USDT[0.00902424] | | |
| 02652531 | | ATLAS[8250], TRX[.8], USD[0.84] | | |
| 02652542 | | ATLAS[549.23156177], CAD[0.00], KIN[79991.82972652], USD[0.00] | Yes | |
| 02652543 | | ATLAS[1412.76215878], FTT[.16418794], POLIS[31.10079238], USD[0.00], USDT[0.00000003] | | |
| 02652544 | | DENT[0], GALA[8.90962719], USD[0.01] | | |
| 02652546 | | BNB[.001501], BTC[0.00025623], ETH[.0009338], ETHW[.0009338], EUR[6.84], TRX[.000006], USD[0.02], USDT[0.00778545] | | |
| 02652547 | | 0 | | |
| 02652550 | | ETH[0], MBS[386], USD[2.67], USDT[0] | | |
| 02652551 | | USD[54.41] | | |
| 02652554 | | AURY[1], BNB[.00748848], SPELL[1899.62], TRX[.000001], USD[1.00], USDT[.00333] | | |
| 02652555 | | USD[0.00], USDT[0] | | |
| 02652556 | | BNB[0], BTC[0], ETH[0], FTM[4], PRISM[0], RUNE[0], USD[0.92], USDT[0] | | |
| 02652557 | | AURY[2.99943], FTM[2], USD[0.89] | | |
| 02652563 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[.2], FIL-PERP[0], MANA-PERP[0], TRYB[0], USD[0.48], USDT[0.00000001] | | |
| 02652566 | | AKRO[1], BAO[1], BTC[.00237189], ETH[.02731065], ETHW[0.02696839], GALA[0.00957505], KIN[1], TRX[1], USD[0.00] | Yes | |
| 02652568 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BNB[00000387], BNB-PERP[0], BTC[.00000616], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.05], FIL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.26423092], LUNA2_LOCKED[0.61653882], LUNC[.84], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.003194], TRX-PERP[0], USD[0.01], USDT[0.083155559], VET-PERP[0], XRP-PERP[0] | | |
| 02652572 | | ATLAS[0], BNB[0], USDT[0] | | |
| 02652574 | | LTC[.00042108], USDT[.04742889] | | |
| 02652577 | | USD[0.01], USDT[0.47923595] | | |
| 02652578 | | POLIS[12.87815926] | | |
| 02652580 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.0001656], BTC[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-0325[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP[95.4], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-0624[0], USD[-0.02], USDT[.00000001], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 02652583 | | STG[4.17193308], USD[0.00], XRP[.00000001] | | |
| 02652587 | Contingent | ATOM-PERP[0], FTT[4.99982], LUNA2[0.50541640], LUNA2_LOCKED[1.17930493], SHIB[1000000], USD[0.26] | | |
| 02652589 | | ATLAS[210], ENJ[10], LTC-PERP[0], MANA[15], SAND[10], USD[2.16] | | |
| 02652595 | | ATLAS[90], BNB[.059994], BTC[0.00015132], BTC-PERP[0], DFL[50], ENS-PERP[0], POLIS[2], USD[3.39], USDT[0] | | |
| 02652598 | | APT-PERP[0], ASD-PERP[0], ETH-PERP[0], GST-PERP[0], NFT [403801821474785047/FTX Crypto Cup 2022 Key #21531][1], NFT [436712045105122975/The Hill by FTX #21379][1], USD[3690.20] | | |
| 02652599 | | SUSHI[0] | | |
| 02652603 | | AUD[0.00], DYDX[98.581266], FTM[575.85207188], LINK[19.51805235], MATIC[1.92119893], RUNE[0], SOL[2.57920362], USD[0.00], USDT[0.36105475], XRP[524.96445065] | | |
| 02652610 | | ATLAS[46084.0568], BNB[.0095], USD[4.42] | | |
| 02652612 | | TRX[.663062], USD[4.09] | | |

Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02652619 | | ATLAS[5591.3215199], POLIS[120.90211419], USDT[0] | | |
| 02652625 | Contingent | ETH[.16096941], ETHW[.16096941], FTM[683], GALA[1490], LOOKS[71], LUNA2[0.00030208], LUNA2_LOCKED[0.00070486], LUNC[65.78], MATIC[329.9373], SAND[241.97967], USD[1712.86], USDT[0] | | |
| 02652626 | | ATLAS-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTT-PERP[-70.5], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], STX-PERP[0], USD[315.24], XLM-PERP[0] | | |
| 02652629 | | USD[0.00] | | |
| 02652636 | | ATLAS[2180], CHR[123], TRX[.000001], USD[1.64], USDT[0] | | |
| 02652640 | | AKRO[1], BAO[1], BTC[.00915851], ETH[.1416092], ETHW[.14067422], KIN[2], TRX[.000011], USD[3.27], USDT[1.18566113] | Yes | |
| 02652641 | | GOG[18], USD[0.69] | | |
| 02652644 | | BTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[3.23], USDT[0] | | |
| 02652645 | | ATLAS[13467.306], USD[1.48] | | |
| 02652648 | | USD[0.77] | | |
| 02652651 | Contingent | ATLAS[4.90408382], LUNA2[0.00066075], LUNA2_LOCKED[0.00154175], LUNC[143.88], TRX[.523771], USD[18.08], USDT[0.04321952] | | |
| 02652661 | | USD[0.00], USDT[115533.27826268] | | |
| 02652664 | | FTT[0], USD[0.00] | | |
| 02652668 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], ONE-PERP[0], USD[13.70], XRP-PERP[0] | | |
| 02652669 | | BTC[0], ETH[0.00500000], POLIS[21], SOL[0.48573729], TRX[.000032], USD[-0.48], USD[0.48], XRP[-0.95042300] | | |
| 02652670 | | 0 | | |
| 02652673 | | CRO[779.844], FTM[45], FTT[2], GODS[30.19396], SUSHI[34.993], TLM[133], USD[0.28], VET-PERP[0] | | |
| 02652674 | | USD[0.00] | | |
| 02652675 | | ATLAS[9.946], BRZ[.0076], LTC[.007], POLIS[.099], USD[0.13], USDT[.0034969] | | |
| 02652679 | | ETH[0], ETHW[0.01599506], FTT[32.71736314], TONCOIN[24.49758567], USD[0.03], USDT[55.64693076] | | |
| 02652681 | | 0 | | |
| 02652682 | | SHIB[2200000], SOL[.72], USD[3.52], XRP[47] | | |
| 02652683 | Contingent | BNB[0], ETH[1.78819085], ETHW[1.77159518], LUNA2[6.11364189], LUNA2_LOCKED[14.26516441], LUNC[1331258.393058], USD[0.01], USDT[31.82052054] | | |
| 02652684 | | BNB[0.00000001], USD[0.00], USDT[0] | | |
| 02652687 | | ATLAS[3239.352], FTT[.01634871], USD[0.00] | | |
| 02652688 | Contingent | BNB[.00000001], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007134], USD[0.01], USDT[0.72535932] | | |
| 02652690 | | BNB[.3506484] | | |
| 02652693 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02652699 | | AKRO[12363.14550555], ATLAS[10588.90514603], AUDIO[696.83074313], BAO[2], BTC[.01706587], DENT[1], ENJ[582.58680376], FIDA[1.02852633], GBP[0.01], KIN[2407567.42055893], KNC[.00469993], LRC[893.29353359], RSR[9475.99059826], TRX[5866.13930569], UBXT[5120.45990011] | Yes | |
| 02652702 | | EUR[0.00], ICX-PERP[0], USD[0.00], USDT[0] | | |
| 02652707 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02652714 | | BNB[.00000001], BTC[0], MANA[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 02652718 | | USD[0.00], USDT[0.44787398] | | |
| 02652721 | | 0 | | |
| 02652722 | Contingent | FTT[.0719], SRM[2.22519589], SRM_LOCKED[13.01480411], USDT[0] | | |
| 02652723 | | AURY[3], CRO[89.9943], IMX[7], POLIS[7], USD[42.02], USDT[0] | | |
| 02652724 | | AKRO[3], BAO[12], BNB[0], DENT[1], DOT[.00006753], FIDA[1], GALA[2499.79440097], GBP[0.00], KIN[7], LINK[.00009165], SECO[1.05096365], SHIB[0], TRX[5], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02652727 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[10000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[1772], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[50], FTT-PERP[140], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[58353], LRC-PERP[0], LTC-PERP[0], LUNA2[2.29591350], LUNA2_LOCKED[5.35713151], LUNA2-PERP[0], LUNC[499940], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[10000], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[25471], TRX-PERP[0], UNI-PERP[0], USD[-4408.76], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[20.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02652732 | | USD[25.00] | | |
| 02652733 | | ATLAS[2493.7534165B], DFL[1109.888], FTT[0.05047296], STARS[16.9986], USD[-0.02], USDT[0.00000001] | | |
| 02652734 | Contingent | BTC[0], BTC-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], NFT (437550346955195079/The Hill by FTX #5016)[1], PEOPLE-PERP[0], PERP-PERP[0], SRM[.0791628], SRM_LOCKED[45.72972579], USD[164.50], USDT[0] | | |
| 02652735 | | BOBA[10.36606991], ETC-PERP[0], FTM[.00068697], CRO[78.76085900], FTM[3081.71582200], FTM-PERP[0], MATIC[23.25867751], MTA[0.33384959], USD[51.31], USDT[0.00009405] | | |
| 02652741 | | BF_POINT[100], USD[0.00001708] | Yes | |
| 02652744 | | ATLAS[5400], USD[1.18] | | |
| 02652751 | | BAO[2], DENT[1], IMX[.01322242], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02652752 | | BTC[.00004654], EUR[0.00], USD[0.00], USDT[.0025012] | | |
| 02652756 | | USD[25.00] | | |
| 02652758 | | AAVE[.26], APE[9.9], ATLAS[1420], BTC[.01577161], CAKE-PERP[0], CRO[199.964], DOT[10.30815828], DOT-PERP[0], ETH[.13230411], ETHW[.13230411], FTT[1.2], LINK[12.31496725], POLIS[151.097732], SAND[5], SOL[.27], USD[11.89], USDT[0.04900087] | | |
| 02652759 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02652761 | | ATLAS[150], USD[0.59], USDT[0] | | |
| 02652764 | | ATLAS[750], USD[0.50], XRP[1264.86263], XRP-PERP[0] | | |
| 02652766 | | BOBA[.01208907], USD[0.38], USDT[.00086653] | | |
| 02652769 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.40], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC[.00292241], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.52], USDT[0.64010427], VET-PERP[0], ZRX-PERP[0] | | |
| 02652772 | | 1INCH-PERP[0], AAVE-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USDt-1.04], USDT[1.11597527], XRP-PERP[0] | | |
| 02652773 | | ATLAS[613.20771088], CRO[95.69395101], POLIS[5.46538136], USDT[0] | | |
| 02652777 | Contingent | ATLAS[13704.518], LUNA2[0.36559842], LUNA2_LOCKED[0.85306300], LUNC[79609.827552], TRX[.411107], USD[0.01] | | |
| 02652782 | | NFT (328667484717923724/FTX EU - we are here! #113944)[1], NFT (543754591133121967/FTX EU - we are here! #114105)[1] | Yes | |
| 02652784 | | ALGO-PERP[0], APE[.07055115], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LOOKS[0.13672371], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0.00187791], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02652788 | | ATLAS-PERP[0], BNB[.39106029], DOGE-PERP[0], MANA-PERP[-140], USD[220.06] | | |
| 02652790 | Contingent, Disputed | BTC[0], FTM[0] | | |
| 02652791 | | ALEPH[1401.51868], ATLAS[5609.0388], AURY[62], CRO[1189.1972], DFL[1389.7498], GENE[50.899496], IMX[.068852], SAND[.96616], USD[0.76] | | |
| 02652792 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000673], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02652798 | | ATLAS[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02652799 | | BTC[.00749834], USDT[40.23814326] | | |
| 02652806 | | THETABULL[42.0205974], USD[2.60], USDT[0] | | |
| 02652811 | | ETH[0.02734865], ETHW[0.02734865], FTT[.2], SOL[0.00000001] | | |
| 02652814 | | FTM[3.42099999], UBXT[1], USD[0.00] | Yes | |
| 02652821 | | BTC[0], ETHW[.499905], USD[2.49] | | |
| 02652822 | | ATLAS[116.78458284], POLIS[1.05732558], TRX[.000001], USDT[0.00000005] | | |
| 02652828 | Contingent | BTC[.0155], LUNA2[4.59145962], LUNA2_LOCKED[10.71340579], LUNC[999800], USD[32.53] | | |
| 02652832 | | BICO[1], POLIS[2.1], USD[0.47], USDT[0] | | |
| 02652841 | Contingent, Disputed | NFT (437174405787788340/FTX EU - we are here! #143667)[1], NFT (537025545446470224/FTX EU - we are here! #143120)[1], SOL[0] | | |
| 02652843 | | USD[1.39] | | |
| 02652848 | | FTT[49.99069], USDT[1.76] | | |
| 02652855 | | ATLAS[2299.563], BOBA[0], DFL[0], DOGE[85.86563960], MANA[158.99999119], SAND[249.38513270], STARS[147.84710839], USD[0.00] | | |
| 02652857 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], JASMY-PERP[0], LDO-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 02652859 | | HT[0], NFT (297311459454389382/FTX EU - we are here! #67251)[1], NFT (521807573689774851/FTX EU - we are here! #67964)[1], NFT (556102372631006524/FTX EU - we are here! #67763)[1], TRX[0], USD[0.00] | | |
| 02652867 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.019441], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.64737876], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-0624[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-2.82], USDT[6492.12028700], XTZ-PERP[0] | Yes | |
| 02652870 | | USD[1.75] | | |
| 02652872 | | ATLAS[1349.73], USD[.99], USDT[.002042] | | |
| 02652874 | | ETH[.00000001], USDT[0] | | |
| 02652876 | | BTC[0.16059127], BTC-MOVE-2022Q4[0], BTC-PERP[0], ETH[1], ETH-PERP[0], EUR[0.00], FTT[25], FTT-PERP[0], SOL-PERP[0], USD[8.44] | | |
| 02652877 | | ATLAS[3090], USD[25.58], USDT[0] | | |
| 02652879 | | TONCOIN[.91882], USD[0.00], USDT[3.56752971] | | |
| 02652880 | | ALEPH[162], ATLAS[1020.0051], BAND[12.9], BAO[57000], BOBA[7.5], CHR[105], CONV[1600.008], CRO[250.00125], CRO-PERP[0], CVC-PERP[0], ETH[.24582456], ETH-PERP[0], ETHW[0.24554265], FTT[291.968018], FTT-PERP[0], GALA[310], HUM[140.0007], MATIC[50.00025], OMG[7.5], OMG-PERP[0], POLIS[15.7000785], SAND[8.000225], SPELL[7500], TLM[684.00342], TRX[.000001], USD[1023.79], USDT[51.085719] | | |
| 02652886 | | FTT[0.08408646], USD[0.00] | | |
| 02652887 | Contingent | NFT (420639256354922546/The Hill by FTX #39631)[1], SRM[1.11372637], SRM_LOCKED[8.00627363] | | |
| 02652889 | | USD[25.00] | | |
| 02652891 | | BTC[0] | | |
| 02652893 | | ETH[.0007518], ETHW[.7387518], LTC[.00679997], LTC-0930[0], USD[0.00], USDT[0] | Yes | |
| 02652896 | | ADA-PERP[0], AR-PERP[0], ATLAS[500], BTC[0.01182169], CRO-PERP[0], EUR[252.86], SOL[1.26367402], USD[0.00], USDT[0.00000046] | | |
| 02652897 | | ATLAS[386.370726], SLP[1031.85831224] | | |
| 02652898 | | APE-PERP[0], USD[0.00], USDT[1.21696871] | | |
| 02652900 | Contingent | BICO[.16996189], BNB[.00445028], BTC[0], ETH[.00083743], ETHW[0.00083743], FTT[.09981], GODS[.999981], GOG[.86094], IMX[.02555555], LUNA2[12.42356231], LUNA2_LOCKED[28.98831207], RAY[.742251], SAND[.96276], SOL[.00188887], SOL-PERP[0], SRM2[.09002711], SRM_LOCKED[25.02997289], TRX[.003725], USD[0.00], USDT[585.20418788], USTC[.954287] | | |
| 02652901 | Contingent | FTM[27.40169677], LUNA2[2.48127698], LUNA2_LOCKED[5.78964629], LUNC[540303.2867399], TRX[189], USD[0.02], USDT[0.00000010] | | |
| 02652904 | | ATLAS[511.19614018], GODS[6.198822], TRX[199.000784], USD[18.71] | | |
| 02652907 | | CRO[1545.8578816], CRO-PERP[0], LTC[.00943875], LTC-0930[0], TRX[.000151], USD[0.77], USDT[1.01340544] | | |
| 02652909 | | ATLAS[543.72499405], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02652910 | | USD[0.00], USDT[0] | | |
| 02652911 | Contingent, Disputed | CRO[29.5026884], ENJ[7.50709166], USD[0.00] | | |
| 02652914 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02652916 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02652917 | | BTC[0] | | |
| 02652923 | | BTC[.02287088], BTC-PERP[0], DOT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00033938] | | |
| 02652925 | | WRX[8958.16279729], XRP[62144.94746623] | | |
| 02652926 | | 0 | | |
| 02652930 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC[.00912808], BTC-PERP[0], ENJ-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[65.50], USDT[.009735], YFI-PERP[0], ZEC-PERP[0] | | |
| 02652942 | | CHZ-PERP[0], TRX[.000001], USD[-8.22], USDT[9.72059204] | | |
| 02652942 | Contingent | LUNA2[69.35031863], LUNA2_LOCKED[161.8174101], LUNC[15101177.89], USD[706.46] | | |
| 02652945 | Contingent | SLP[50], SRM[1.02164471], SRM_LOCKED[.01802543], TRX[.000001], USD[0.15], USDT[0.00082871] | | |
| 02652946 | | SLND[.000922], USD[0.04], USDT[0] | | |
| 02652947 | | DFL[159.9905], FTT[.4], TONCOIN[8.498689], USD[0.92], USDT[0] | | |
| 02652949 | Contingent | AKRO[2], BTC[0], DKNG[1], FTT[.00000033], KIN[2], SRM[1.057341], SRM_LOCKED[15.26950269], SXP[1], USD[0.00], USDT[0.08638095] | Yes | |
| 02652951 | Contingent | BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00001006], LUNC-PERP[0], RAY[.00012947], SHIB-PERP[0], SOL[.0000256], USD[0.21], USDT[0], XRP-PERP[0] | | |
| 02652952 | Contingent | CRO[0], FTT[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00615567], TRX[164.99614804], USD[0.01], USDT[0.00426508] | | |
| 02652959 | Contingent | LUNA2[0.00001726], LUNA2_LOCKED[0.00004029], LUNC[3.76], NFT [394263807897722624/FTX EU - we are here! #51567][1], NFT [449277987183102612/FTX AU - we are here! #34034][1], NFT [478446711334552132/FTX AU - we are here! #34122][1], NFT [559076693279394725/FTX EU - we are here! #50877][1], TRX[.676722], USD[0.00], USDT[0.15288130], USDT-PERP[0] | | |
| 02652962 | | ALICE-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DASH-PERP[0], FTT[0], USD[0.17], USDT[0] | | |
| 02652967 | | HT[192.82719115], RAY[.0998], SOL[.00998], USD[9540.80] | | |
| 02652969 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.01], USDT[.008988], XRP-PERP[0], ZEC-PERP[0] | | |
| 02652970 | | SOL[.00000001] | | |
| 02652975 | | BTC[.0000605], BTC-PERP[0], ETH[.01813119], ETH-PERP[0], ETHW[.01813119], USD[19.33], USDT[.00000001] | | |
| 02652978 | | USD[0.00], USDT[100.64879346] | | |
| 02652979 | | FTT[.0757843], TRX[.529716], USD[0.00], USDT[0] | | |
| 02652980 | | ETH[1.2774436], ETHW[1.2774436], FTT[25.002], USDT[0.00002193] | | |
| 02652981 | | ATLAS[1928.10825624], DENT[1], DOGE[1367.72052874], TRX[1] | | |
| 02652982 | | NFT [498093484792299880/FTX Crypto Cup 2022 Key #9568][1] | | |
| 02652988 | | ATLAS[3029.0899], TRX[.613], USD[1.10] | | |
| 02652989 | | USD[0.00], USDT[0] | | |
| 02652992 | | TRX[.000001], USDT[1.86216190] | | |
| 02652996 | Contingent | CLV[2.89942], DFL[49.994], LUNA2[0.00423566], LUNA2_LOCKED[0.00988322], LUNC[922.325498], STARS[1.0006], USD[0.00], USDT[0] | | |
| 02653001 | | NFT [417307859575127635/FTX EU - we are here! #48408][1], NFT [491449913096202557/FTX EU - we are here! #48583][1], NFT [507066086847504136/FTX EU - we are here! #48503][1] | | |
| 02653006 | | FTT[23.4953], LTC[.00856232], LTC-PERP[0], NEAR[118.3766056], NFT [362480602533966556/FTX Crypto Cup 2022 Key #19054][1], USD[405.54], USDT[.00708743] | | |
| 02653007 | | MNGO[830], TRX[.000001], USD[2.90], USDT[0] | | |
| 02653008 | | FTT[0], TRX[0.00460200], USD[0.17], USDT[0] | | |
| 02653011 | Contingent | AVAX-PERP[0], BNB[0], BTC[0], CRV-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[6], FTM-PERP[0], FTT[100.62098140], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00441112], LUNA2_LOCKED[0.01029261], MATIC-PERP[0], MBS[580], PEOPLE-PERP[0], SAND[306], SUSHI[0], USD[9097.07], USDT[4302.47886365], USTC[0.62441536], YFII-PERP[0] | | USDT[4224.016075] |
| 02653015 | | FTT[0.01349776], TRX[1321.13851926], USD[0.08], USDT[0] | | |
| 02653018 | | ADA-PERP[0], AKRO[2], BAO[2], DENT[2], ETHW[.33258868], FTT[.00003493], KIN[4], USD[2.27] | Yes | |
| 02653019 | | BRZ[.13] | | |
| 02653020 | | BTC[.0417522], DOGE[3143.40264], ENJ[114], ETH[.57231167], ETHW[.57231167], MANA[88.2470847], MATIC[809.8955], SOL[21.1059891], USD[25.02] | | |
| 02653024 | | AURY[1.94010366], USDT[0.00000016] | | |
| 02653026 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[21.12], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[13.8], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[21.8], ICP-PERP[0], ICX-PERP[0], IMX[37.9], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[37110], SNX-PERP[0], SOL-PERP[1.39], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-521.27], USDT[434.73203732], VET-PERP[0], WAVES-PERP[11], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02653028 | | AKRO[1], BAO[12.45423783], CRO[.00936318], DENT[2], KIN[3], STEP[.01700075], TRX[1], UBXT[2], USD[0.00], USDT[0.00102013] | Yes | |
| 02653030 | Contingent, Disputed | BTC[.00001947] | | |
| 02653035 | | AKRO[3], BAO[1], BAT[1], DENT[2], HXRO[1], KIN[5], MAPS[.84664368], MATH[1], MATIC[.66318749], NFT [405870744496249733/FTX AU - we are here! #61672][1], SAND[.42899029], SUSHI[.01549748], TRX[1], UBXT[3], USD[5233.56] | Yes | |
| 02653039 | Contingent | LUNA2[0], LUNA2_LOCKED[10.35732298], USD[0.00], USTC[.00000001] | | |
| 02653041 | | BCH[0] | | |
| 02653042 | | TRX[.000001], USDT[3.04776614] | | |
| 02653048 | | 0 | | |
| 02653050 | | BNB[0], TRX[0.00077700], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02653052 | | EUR[0.05] | | |
| 02653053 | | 1INCH-PERP[0], ADA-PERP[1390], ALGO-PERP[0], ATOMBULL[23202], BTC[0.03320645], DENT-PERP[0], DOGEBULL[44.12], DOT[16.496799], ETH[16.00160028], ETHBULL[.013016], ETHW[.00160028], FLM-PERP[0], FTT[20.8910506], FXS[16.9966632], GAL[28.5], GALA[4180], GALA-PERP[0], GRTBULL[8337.42832], HBAR-PERP[0], IOTA-PERP[0], LINKBULL[410000], MANA-PERP[0], MATICBULL[1500.037648], MKRBULL[17.33806488], ONE-PERP[0], OP-PERP[0], SKL-PERP[0], SOL[7.67866244], STX-PERP[0], TLM[1268], USD[-107.48], USDT[837.88349492], YGG[945] | | |
| 02653055 | | AKRO[1], DENT[1], EUR[0.00], GALA[.6785228], KIN[1], MANA[.00000589], SAND[68.52409235], TRX[1], UBXT[1] | Yes | |
| 02653064 | | HNT[41.71149651], USD[0.00], USDT[0.00000001] | | |
| 02653066 | | USD[1.08] | Yes | |
| 02653069 | | FTT[1.599715], USD[0.00] | | |
| 02653073 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02653077 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02653078 | | FTT[0.07900422], USD[0.22] | | |
| 02653082 | | USDT[0.00417555] | | |
| 02653083 | | AKRO[1], BAO[5], DENT[1], GBP[0.00], KIN[3], TRX[2], USD[0.00] | | |
| 02653090 | | ATLAS[179.964], AURY[.9998], BTC[.00000142], USD[10.80] | | |
| 02653092 | | AVAX[0], AXS[0], BCH[0], BTC[0], LTC[0], MATIC[0], SAND[0], SOL[0], TRX[.00008], USD[0.00], USDT[0.00000007] | | |
| 02653094 | | ETH[.00056512], ETHW[0.00056512], USD[0.42] | | |
| 02653096 | | SUSHI[0.0] | | |
| 02653099 | | AKRO[1], ATLAS[.00055494], AUD[0.00], AUDIO[2.0099889], BAO[1], DENT[2], ENJ[1366.07381016], ETH[0], GRT[2], KIN[3], SLND[0], SOL[53.40691015], TRX[1] | Yes | |
| 02653102 | | NFT [326002159538199264/FTX AU - we are here! #46097][1], NFT [356740356383730451/FTX EU - we are here! #243013][1], NFT [423153746612667902/FTX AU - we are here! #46276][1], NFT [444423069162655202/FTX EU - we are here! #243043][1], NFT [543404197461087865/FTX EU - we are here! #243049][1], TRX[.581102], USD[1.73], USDT[0.05576608] | | |
| 02653104 | | BNB[0] | | |
| 02653105 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02653113 | | AKRO[1], BAO[2], DENT[1], TRX[.000003], USD[0.00], USDT[515.42887683] | Yes | |
| 02653115 | | SHIB[12282703.90154452], USD[1.74] | | |
| 02653119 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[12.8], BAT-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[1020], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[2.4], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[-124.68], XLM-PERP[0], XRP-PERP[0] | | |
| 02653126 | | USDT[0.00000332] | | |
| 02653127 | | ATLAS[430], HMT[55], TRX[.000001], USD[1.39], USDT[0] | | |
| 02653131 | | EGLD-PERP[0], EUR[0.00], USD[0.28], USDT[0] | | |
| 02653143 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000007], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DAI[0], DOT-PERP[0], EGLD-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02653150 | | ATLAS[79.9848], EUR[1036.14], USD[0.50] | Yes | |
| 02653152 | | ADA-PERP[0], ALGO-PERP[0], AVAX[19.99036411], BTC[.05], BTC-PERP[0], CRO[2999.6508], CRO-PERP[0], DOGE-PERP[-1015], DOT-PERP[0], EGLD-PERP[0], ETH[.3], ETH-PERP[0], ETHW[1.25], ETHW-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[25.9954064], FTT-PERP[0], GALA[2499.5635], HBAR-PERP[0], HNT[39.993016], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[100.78240032], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2311.52], VET-PERP[0], XLM-PERP[0], XRP[1000], XRP-PERP[0], XTZ-PERP[0] | | |
| 02653153 | | CRO[0], EUR[0.00], FTT[25.05463568], LRC[502.69233003], USD[0.00] | | |
| 02653154 | | IMX[.08622], USD[0.05] | | |
| 02653155 | | ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], HT[.049], ICP-PERP[0], LUNC-PERP[0], SKL-PERP[0], SLP-PERP[0], TRX[.000008], USD[0.09], USDT[0.00305186] | | |
| 02653162 | | RAY[0] | | |
| 02653163 | | GLMR-PERP[0], TRX[.000777], USD[0.00] | | |
| 02653171 | | AKRO[2], BAO[11], CHR[33.67779356], CRO[0], CRV[20.65174062], DENT[3188.35323447], ENJ[31.03201444], GALA[0], HUM[0], KIN[7], MANA[33.05617466], MTA[10.7572275], RSR[1], SAND[0], SHIB[437722.48730124], SOL[2.24443158], SPELL[.10736553], TRX[44], UBXT[6], USD[200.61], USDT[0.00390520] | Yes | |
| 02653172 | | STG[18], USD[2.66], USDT[0] | | |
| 02653173 | | ETH[0] | | |
| 02653180 | | ATLAS[0], BRZ[0], ETH[0], ETH-PERP[0], KNC-PERP[0], SOL[0.11995455], TRX[0.27243124], USD[3.17], USTC-PERP[0] | | |
| 02653181 | | BAO[1], BF_POINT[100], FTM[28090.79698499], USD[0.00] | Yes | |
| 02653183 | | BTC-PERP[0], USD[0.31] | | |
| 02653187 | Contingent | BTC[0.00000418], DOT[0.02736861], ETH[0.00008195], ETHW[1.88577804], FTT[540.969889], NEAR[.0005], NFT [348585575044730219/The Hill by FTX #5107][1], SRM[2.14856291], SRM_LOCKED[54.01143709], USD[0.00], USDT[.005459] | | |
| 02653193 | | BTC[0], POLIS[0], USD[0.00] | | |
| 02653196 | | AKRO[1], DENT[1], KIN[2], TRX[1], UBXT[2], USD[0.00000429] | Yes | |
| 02653200 | | SLP-PERP[0], TRX[.000001], USD[0.56], USDT[8] | | |
| 02653208 | | ATLAS[476.12116515], TRX[.000001], USD[0] | | |
| 02653211 | Contingent | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[4.31862929], FTT-PERP[0], KNC-PERP[0], LUNA2[11.46987119], LUNA2_LOCKED[26.76303278], LUNC[2497588.6], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.02], WAVES-PERP[0], XRP-PERP[0] | | |
| 02653214 | | BNB[0.00000001], CHZ[0], CRO[0], SHIB[0] | | |
| 02653216 | | EUR[0.01], GBP[388.05], USD[0] | | |
| 02653219 | | BTC[0.02050001], FTT[2.199582], MATIC[39.992628], USD[2.05] | | |
| 02653220 | | DENT[1], EUR[0.00], KIN[1], STEP[91.17811091] | Yes | |
| 02653223 | Contingent | ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00003552], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], ETHW[0.00003552], FTT[0.06129148], GAL-PERP[0], GMT-PERP[0], GST[.03], HT-PERP[0], LDO-PERP[0], LUNA2[0.00699094], LUNA2_LOCKED[0.01631219], LUNC[.002644], LUNC-PERP[0], OKB-PERP[0], OP-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000172], UNI-PERP[0], USD[0.03], USDT[0], USTC[.9896] | | |
| 02653224 | | POLIS[.08404], USD[1.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02653226 | | ATLAS[6.016], ATLAS-PERP[0], POLIS[.00262], USD[3.52], USDT[3.03606065] | | |
| 02653228 | | ATLAS[1460], BNB[0], TRX[.476023], USD[0.03], USDT[0] | | |
| 02653231 | | USD[0.00], USDT[.00166401] | | |
| 02653238 | | SUSHI[0] | | |
| 02653240 | Contingent | ADA-PERP[176], BTC[.00199962], BTC-PERP[.0042], DOT-PERP[3.6], ETH[0.02148609], ETHW[0.02137104], GALA-PERP[110], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00315], LUNC-PERP[0], SAND[14.99715], SOL[0.42852402], USD[247.52], XRP-PERP[114] | | ETH[.021], SOL[.409922], USD[280.84] |
| 02653247 | | USD[0.00], USDT[0], XRP[936.8272] | | |
| 02653250 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0.00002257], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO[410], CRV-PERP[0], ENS-PERP[0], ETH[0.15516309], ETHW[0.14316309], FTT[2.18629417], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.74], XRP-PERP[0] | | |
| 02653253 | | BTC[0], USDT[0.13603524] | | |
| 02653257 | Contingent, Disputed | BTC[.000025], ETH[.00012], ETHW[.00012], LEOBEAR[.002784], USD[56.62] | | |
| 02653260 | Contingent | LUNA2[0.23895828], LUNA2_LOCKED[0.55756933], LUNC[52033.67], LUNC-PERP[0], SOL-PERP[0], USD[10.02] | | |
| 02653262 | | ALEPH[37.06732547], EUR[0.00], UBXT[1] | Yes | |
| 02653264 | | USD[0.16] | | |
| 02653267 | | BAO[7], BRZ[0], DENT[1], ETH[0], ETHW[101.10891339], KIN[12], UBXT[1], USD[0.00], USDT[0.00632432], XRP[.00659833] | Yes | |
| 02653268 | | ETH[.09309659], ETHW[.09309659], USD[0.00] | | |
| 02653272 | | BTC[.00077651], SOL[0], USD[0.00] | | |
| 02653274 | | USD[0.00] | | |
| 02653275 | | 0 | | |
| 02653282 | | ATLAS[479.904], POLIS[.7], USD[0.00] | | |
| 02653285 | | ARS[0.00], ATLAS[0], POLIS[1411.60767258], USD[0.00], USDT[0.02016485] | | |
| 02653286 | | BTC-PERP[0], USD[3592.82] | | |
| 02653292 | | AURY[4.21870442] | | |
| 02653298 | | BTC-PERP[0], ETH-PERP[0], FTM[.5], USD[104.20], USDT[0.39851811] | | |
| 02653299 | | ATLAS[519.9012], USD[1.83], USDT[0] | | |
| 02653300 | Contingent | BTC[0], CRO[.0905], LUNA2[0.11211175], LUNA2_LOCKED[0.26159408], LUNC[.1], USD[0.00] | | |
| 02653308 | | BAO[472727.46879402], KIN[1], SLRS[0.00129810], SPELL[23874.08566713], SUN[.36115911], USD[0.00] | Yes | |
| 02653309 | | ETH[0] | | |
| 02653311 | | EUR[50.00], SAND-PERP[0], SOL[.26486816], USD[-24.14] | | |
| 02653313 | | SGD[0.00], USD[0.00], USDT[0] | | |
| 02653318 | | USD[0.05] | | |
| 02653319 | | TRX[.002445], USD[0.00], USDT[0] | | |
| 02653331 | | ATLAS[533.61280414], USD[0.00], USDT[0] | | |
| 02653333 | | AKRO[1], BAO[2], BF_POINT[200], BTC[0], ETH[0], KIN[2], USDT[0.00000813] | | |
| 02653344 | | EUR[0.01] | | |
| 02653344 | | SOL[.13321245], USD[0.00] | | |
| 02653353 | | COPE[.99259], TRX[.000001], USD[0.00], USDT[0.37006548] | | |
| 02653356 | | 1INCH[1], DOGE[1], EUR[0.00], GALA[18288.66175013], KIN[1], TRX[1] | | |
| 02653357 | Contingent | ETH[-0.00656787], ETHW[-0.00652687], FTT[8.398404], SRM[33.77014506], SRM_LOCKED[.60117436], USD[122.70] | | |
| 02653369 | | AVAX[0.10006782], AVAX-PERP[0], AXS[.1], BTC[.0004], BTC-PERP[-0.0003], DOT-PERP[.005], ETH-PERP[-0.003], ETHW[.005], EUR[100.00], FTT[.2], GALA-PERP[0], LUNC-PERP[0], MANA[2], MANA-PERP[0], SAND[1], SOL[.06], SOL-PERP[0], SRM[1], STEP[5.8], USD[-57.89], XRP[6], XRP-PERP[0] | | |
| 02653373 | | BTC[.00059352], EUR[0.00] | | |
| 02653374 | | ATLAS[179.966], BTC[.05], ETH[.788], ETHW[.788], MANA[345.9308], RAY[.9998], SGD[22.84], SOL[26.89474], USD[2673.89] | | |
| 02653377 | | AXS[0], BNB[0], BTC[0], CHR[0], ETH[0], FTM[0], FTT[0], GALA[0], GENE[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], VGX[0], YFI[0] | | |
| 02653378 | | BNB[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000133], BTC-MOVE-20211110[0], BTC-PERP[0], USD[0.00] | | |
| 02653381 | | ETH-PERP[0], FTT-PERP[0], HT[9.99944045], USD[4661.63], USDT[0] | | |
| 02653382 | | USD[25.00] | | |
| 02653385 | Contingent | FTT[160.55603077], LUNA2[8.65719547], LUNA2_LOCKED[20.20012277], LUNC[1885122.54135903], USD[165.37] | | |
| 02653387 | | APE[3.3], CRO[380], ETH[.024], ETHW[.024], LUNC-PERP[0], USD[0.21], USDT[0] | | |
| 02653388 | | BNB[-0.00215405], FTM[0], RAY[0], SOL[0], TRX[0], USD[0.00], USDT[1.49006599] | | |
| 02653389 | | BTC-1230[0], USD[0.84] | | |
| 02653390 | Contingent, Disputed | AVAX[0], BNB[0], USD[0.00] | | |
| 02653392 | | BAT-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], USDL-16.09], USD[17.17.73646518], XTZ-PERP[0] | | |
| 02653394 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[2.87], USDT[0.00000001] | | |
| 02653400 | | AVAX-PERP[0], BNB-PERP[0], CRV-PERP[0], DFL[1648.99], EDEN-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], QI[1419.19], USD[185.04], USDT[0.00000001] | | |
| 02653401 | | AKRO[1], BAO[5], CRO[71.55326364], DENT[1], EUR[0.00], FTT[3.78196752], HNT[1.00402349], KIN[6], MANA[12.71679243], SRM[45.47624867] | | |
| 02653406 | | ATLAS[12588.0753], CRO[99.981], POLIS[103.5], USD[0.59] | | |
| 02653407 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.01056811], LUNA2_LOCKED[0.02465894], LUNC[2301.23], USD[47.23], USDT[59.53609417] | | |
| 02653408 | | BNB[-0.00000027], ETH[-0.00000007], ETHW[-0.0000007], MATIC[-0.00000006], SOL[0], USDT[0.00028795], XRP[0] | | |
| 02653409 | Contingent | BAO[1], BTC[.05514021], EUR[0.00], LUNA2[1.61753124], LUNA2_LOCKED[3.77423958], LUNC[.5233339], MATIC[254.24775518], TRX[1], USD[62.73], USDT[0.00000001], USTC[.916806] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02653412 | | TRX[.000001] | | |
| 02653417 | | ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.000079], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02653426 | | ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], ENJ-PERP[0], FTM-PERP[0], PROM-PERP[0], RAY-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[1.11], USDT[0], YFI-PERP[0] | | |
| 02653427 | | POLIS[6.49829], TRX[.000001], USD[0.85], USDT[0.00897300] | | |
| 02653430 | | USD[25.00] | | |
| 02653431 | | CHZ[8.854], DOGE[.5906], OMG[.4915], USD[0.01], USDT[2334.68] | | |
| 02653440 | | BTC[4.98662741], ETH[.00071736], ETHW[.00071736] | | |
| 02653449 | | AVAX-PERP[42.09999999], BTC[0], ETH-PERP[.45], EUR[200.00], MANA-PERP[0], SAND-PERP[0], SOL-PERP[1], USD[-1831.37], USDT[1049.65871450], XRP-PERP[0], ZRX-PERP[0] | | |
| 02653451 | | EUR[60.00] | | |
| 02653452 | | BULL[.0009162], ETH[.00000001], SOL[.001], USD[0.00], USDT[0.00000001] | | |
| 02653454 | | ADA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], USD[0.03], USDT[0.00568232], WAVES-PERP[0] | | |
| 02653455 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00482112], LUNA2_LOCKED[0.01124929], LUNA2-PERP[0], LUNC[1049.81], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-.062410, TRX-PERP[0], UNI-PERP[0], USD[0.32], USDT[59040.14557124], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02653458 | | AXS[0], BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 02653459 | | BAO[1], KIN[2], TRX[.000778], USD[0.00], USDT[0] | | |
| 02653463 | Contingent, Disputed | USD[0.23] | | |
| 02653464 | | BIT[328.9683004], FTT[10.998765], TRX[.348583], USD[0.24] | | |
| 02653468 | | AKRO[1], BAO[5], ETH[0], KIN[5], RSR[1], TRX[1], TRY[0.00], UBXT[1], USDT[0.00001234] | | |
| 02653472 | | USD[0.00], USDT[0] | | |
| 02653476 | | ATLAS[522.67365611], DFL[148.67755035], KIN[1], RSR[1], UBXT[1], USD[0.01] | | |
| 02653482 | | USD[0.00], USDT[0] | | |
| 02653484 | | TRX[.000003], USD[0.95], USDT[0] | | |
| 02653486 | Contingent | DOT-PERP[0], FTT[.0906425], LTC[.85984477], LTC-PERP[0], LUNA2[0.58866011], LUNA2_LOCKED[1.37354026], RAY[0], RAY-PERP[0], SOL-PERP[0], USD[7071.82], USDT[0] | | |
| 02653489 | | FTT[.09578], TRX[.000001], USDT[0] | | |
| 02653491 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[1.49830652], LUNA2_LOCKED[3.49604855], LUNC[326259.4], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[274.141, USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02653493 | | BTC-PERP[0], STMX-PERP[0], USD[0.05] | | |
| 02653498 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3.66], XRP-PERP[0] | | |
| 02653505 | | BAO[1], USDT[3.19881874] | Yes | |
| 02653510 | | USD[0.00] | | |
| 02653511 | | ATLAS-PERP[0], STARS[.9994], USD[26.06], USDT[9] | | |
| 02653512 | | CHR-PERP[0], USD[-95.31], USDT[104.09317555] | | |
| 02653516 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[0.00091395], ETH-PERP[0], ETHW[0.00091395], FTM-PERP[0], GAL-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK[0], NEAR-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[4.18], USDT[1.19003413], USTC-PERP[0] | | |
| 02653517 | | KIN[36592.20312912], MANA[0], USD[0.00], USDT[0] | | |
| 02653519 | | ATLAS[0], AUDIO[0], KIN[.00000001], RUNE[0], TRX[0], USD[0.00], USDT[0] | | |
| 02653526 | | ATLAS[55.6189185], POLIS[3.5424825] | | |
| 02653527 | | ATLAS[1776.13630727], BTC[.0001], SOL[0.01850500], USD[0.00] | | |
| 02653530 | | BTC-PERP[0], USD[0.00] | | |
| 02653532 | | CHR-PERP[0], DYDX[.098556], TRX[.000001], USD[0.00], USDT[0] | | |
| 02653539 | | EUR[100.00] | | |
| 02653540 | | USD[0.05] | | |
| 02653541 | | FTT[25.09625], TRX[.000029], USD[0.00], USDT[0] | | |
| 02653547 | | SOL[0.91176274], USD[0.00] | | |
| 02653549 | | BNB[2.56107430], DL[0.00485378], ETH[0.41578228], ETHW[0.41353538], USDT[5677.11262665] | | BNB[2.540609], BTC[.004837], ETH[.414477], USDT[5633.63952] |
| 02653550 | | ATLAS[8.8686], BTC-PERP[0], ETH[.00097624], ETHW[.00097624], LUNC-PERP[0], POLIS[.09487], RUNE[0.06365698], RUNE-PERP[0], SOL[.00201155], SOL-PERP[0], USD[434.76], WAVES-PERP[0] | | |
| 02653554 | | EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], LRC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.83] | | |
| 02653556 | | USD[1240.00] | | |
| 02653557 | Contingent | ETH[0], GENE[0], GST[.00000113], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00955102], NFT (301000800649073066/FTX EU - we are here! #6632)[1], NFT (427474071589663796/FTX EU - we are here! #6243)[1], NFT (443047014834707358/FTX EU - we are here! #6517)[1], SOL[0], TRX[.000012], USD[0.28], USDT[0.03035379] | | |
| 02653559 | | AXS-PERP[0], CLV[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], USD[0.34], WNDR[0] | | |
| 02653565 | | AURY[.04679857], DYDX[.06198976], ENJ[.25315248], ETH[.00018373], ETHW[.00018373], FTM[.3126725], SAND[0.48504763], SHIB[17768.29747541], SOL[.005], SOL-PERP[0], USD[0.00] | | |
| 02653566 | | BAO[2], EUR[0.00], MTA[10.11806887], SHIB[263173.29888737] | Yes | |
| 02653568 | | SOL[.52954745], USD[0.00] | | |
| 02653570 | | ATLAS[3000], USD[0.00] | | |
| 02653576 | | BNB[0], BTC[0.00145494], DFL[0], ETH[0], FTM[0], FTT[3.91333597], MAPS[0], MATIC[0], SOL[2.55652610], SPELL[0], USD[0.00], USDT[0] | | |
| 02653586 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02653588 | | BOBA[5.5], BTC[0.00009960], CHZ[2.53008199], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK[.09981], LINK-PERP[0], LTC[.00607782], MANA[.78573826], OMG-PERP[0], SXP-PERP[0], USD[0.01], USDT[111.98960265] | | |
| 02653591 | | BTC[0], ETH[0.00600000], ETHW[0.00600000], SOL[0] | | |
| 02653593 | | RAY[0] | | |
| 02653594 | | AVAX[0.00047495], IMX[30], USD[1.05] | | |
| 02653596 | | ETH[.0009574], ETHW[.0009574], USD[3.65] | | |
| 02653598 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.11], USDT[0.00000083] | | |
| 02653599 | | BTC[0], USD[0.03], USDT[0] | | |
| 02653601 | | BTC[0.00009988], BTC-PERP[0], CHR-PERP[0], GALA-PERP[0], LUNC-PERP[0], USD[0.00], USDT[32.60622865], XRP[.9867] | | |
| 02653613 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GENE[.08685871], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[-0.01], USDT[0.00788525], XLM-PERP[0] | | |
| 02653614 | | 1INCH[174.92249237], FTT[.99983], USD[0.13], WRX[127.97824] | | 1INCH[172.680701] |
| 02653615 | | AURY[2.20331345], UBXT[1], USD[0.00] | | |
| 02653619 | | BADGER-PERP[0], BTC[.00390401], BTC-PERP[0], CRO-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 02653620 | | ETHW[.5262654] | | |
| 02653624 | | AAVE-PERP[0], BTC[0.00000518], BTC-PERP[0], ETH-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 02653625 | | AXS[0], BNB[0], CRO[2420], DOT[0], FTT[25.11507488], MANA[36], SOL[0], USD[1.55], USDT[0.00394821] | | |
| 02653627 | | USD[25.00] | | |
| 02653628 | | ATLAS[8.828], USD[0.00] | | |
| 02653629 | | LTC[0.00425236], SHIB[54076.08695652], USD[0.00] | | |
| 02653633 | | BAO[1], BTC[.00761853], EUR[0.06], GRT[112.17679951], KIN[2], LRC[198.89394869] | Yes | |
| 02653635 | | BNB[0], SGD[0.00], TRX[.000001], USDT[0.00000387] | | |
| 02653636 | Contingent | BTC[0.00329937], BTC-PERP[0], LUNA2[0.05866043], LUNA2_LOCKED[0.13687433], LUNC[12773.4322256], SOL[.99981], USD[0.19], USDT[46.02860080] | | |
| 02653639 | | ALEPH[0], ATLAS[0], BNB[0], ETH[0], MBS[.26229435], SOL-20211231[0], USD[0.00], USDT[0] | | |
| 02653641 | | GBP[0.00], SOL[.01], USD[0.00], USDT[0.34709538] | | |
| 02653644 | | BCH-PERP[0], FIL-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02653645 | | CRO[0], USDT[0] | | |
| 02653646 | | SUSHI[0] | | |
| 02653647 | | BTC[0.02205113], FTT-PERP[0], PAXG[0.00672450], USD[0.00], USDT[0.00000223] | Yes | |
| 02653651 | Contingent | ATLAS[1020], AUDIO[36], BTC[0.00000821], EUR[100.00], FTT[1.4], GALA[140], HNT[3.1], LUNA2[0.00007173], LUNA2_LOCKED[0.00016737], LUNC[15.62], MANA[14], SAND[25], SOL[3.68], TRX[509], UMEE[180], USD[0.19], XRP[550.95932] | | |
| 02653652 | | USD[0.00] | | |
| 02653653 | Contingent | APE-PERP[0], BTC-PERP[0], ETH[.2409518], ETHW[.2409518], FTT[.09504], IMX[1221.4213], KNC[19.14724], LUNA2[0.00000001], LUNA2_LOCKED[0.00000000], LUNC[.002986], POLIS[.06988], SOL[20], SOL-PERP[0], USD[0.09], USDT[0] | | |
| 02653657 | | TRX[100.000001], USD[0.00] | | |
| 02653658 | | USD[0.00] | | |
| 02653662 | | ATLAS[0], BTC[0], POLIS[0], USD[0.00] | | |
| 02653663 | | ADA-PERP[0], AMPL-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000002], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.01], VET-PERP[0], XRP[.00000001] | | |
| 02653665 | | APE-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], USD[0.00], USDT[36.28270532] | | |
| 02653666 | Contingent | ATOM[0], ATOM-PERP[0], AVAX[1.05867653], BNB-PERP[0], BTC[0], CAKE-PERP[0], ETH[0.04161166], ETHW[0.04143435], EUR[0.48], FTM[111.12118057], FTT[3.0863941], GRT[40.29111128], LINK-PERP[0], MANA[19.996314], NEAR-PERP[0], RAY[0.48888830], SAND[20], SECO-PERP[0], SOL[0.00176918], SRM[.05988522], SRM_LOCKED[.04565956], SUSH-PERP[0], USD[2.58], USDT[0.79234689] | | GRT[40] |
| 02653668 | | XRP[639.6866823] | Yes | |
| 02653669 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (383442519097912569/FTX EU - we are here! #285457)[1], NFT (388658859377139515/FTX EU - we are here! #285476)[1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[1200000000.00000004], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[1.26], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02653671 | | DOGEBULL[8.00696], LTCBULL[729.8613], USD[0.00], USDT[16.41087875] | | |
| 02653676 | | RAY[.98081], USD[0.97] | | |
| 02653684 | | AAVE-PERP[4], ETH[.98169904], ETHW[.98169904], FTM-PERP[500], ONE-PERP[3000], USD[515.17] | | |
| 02653686 | | BTC-PERP[-0.0001], USD[6.57], USDT[0.00036239] | | |
| 02653691 | Contingent, Disputed | USD[0.00] | | |
| 02653700 | | BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[1.594], ETHW[1.594], EUR[22613.92], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[-7470.50] | | |
| 02653707 | | ATLAS-PERP[0], ETH[.000221], ETHW[0.00022099], USD[0.01], USDT[3.39293504] | | |
| 02653709 | | EOS-PERP[0], GALA-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 02653713 | | USD[0.00], USDT[0.00001487] | | |
| 02653719 | | AKRO[3], BAO[8], BTC[.01020849], CHZ[71.63907896], DENT[3], ETH[.01494456], ETHW[.01475502], EUR[1036.60], KIN[3], LINK[1.68072178], PAXG[.25964301], RSR[1], TRX[2], UBXT[1], USDT[0] | Yes | |
| 02653720 | | NFT (351957494937370158/Austria Ticket Stub #592)[1], NFT (384036211643628869/FTX EU - we are here! #143277)[1], NFT (408239960732762361/Silverstone Ticket Stub #920)[1], NFT (497436437556309928/FTX EU - we are here! #143725)[1], NFT (508027198286298047/The Hill by FTX #2749)[1], NFT (510975822580884634/FTX AU - we are here! #57019)[1], NFT (515794980768729520/FTX EU - we are here! #143071)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02653721 | | BTC[.00662036], SGD[0.36], TRX[.000001], USDT[0] | | |
| 02653727 | Contingent | ATOM[.11308259], AVAX[.15457448], BCH[.56211009], BTC[3.98608928], DOT[.0048452], ETH[0.00025293], ETHW[0.00025293], FTM[.23336981], FTT[0], KNC[.0014], LINK[.08893636], LTC[0.00951694], LUNA2[46.56686962], LUNA2_LOCKED[108.6560291], LUNC[.00221379], MANA[9.53092014], NEAR[0.02663735], NFT (354783627079151385/FTX EU - we are here! #25955)[1], NFT (377050518487000402/FTX EU - we are here! #25300)[1], NFT (488125554165320209/FTX EU - we are here! #26501)[1], RAY[.05370902], SAND[36.995732], SOL[.00000001], SWEAT[1], USDT[-.59021.29], USD[0.00], USDT[0], XRP[.097312] | | |
| 02653728 | | USD[0.00], USDT[0], XRP[.097312] | | |
| 02653729 | Contingent | BCH[0], CRO[9.9496], LUNA2[1.93947337], LUNA2_LOCKED[4.52543786], TRX[.000001], USD[0.00], USDT[71.73295785] | | |
| 02653733 | | POLIS[4.8993], POLIS-PERP[0], TRX[.155645], USD[-0.08], USDT[0.06176340] | | |
| 02653737 | | AXS[3.1], BTC[.0022], ETH[.023], ETHW[.023], MAPS[334.9852], SOL[1.52], USD[3.16] | | |
| 02653738 | | ATLAS[203.03709966], USDT[0] | | |
| 02653740 | | LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[2.35], USDT[.00146856] | | |
| 02653741 | | BAO[1], USD[6.50], USDT[0] | Yes | |
| 02653748 | | OMG[.11825873], USD[0.68] | | |
| 02653750 | | ATLAS[595.48796506], TRX[.000001], USDT[0] | | |
| 02653753 | | ATLAS[6558.96], USD[0.89] | | |
| 02653755 | | EUR[0.00] | | |
| 02653762 | | HMT[0], IMX[0.00057814], MATICBEAR2021[0], MATICBULL[0.04734963], SOL[.00000001], USD[0.00], ZECBULL[.042167] | | |
| 02653765 | | FTT[.399924], USD[1.56] | | |
| 02653767 | | SUSHI[0] | | |
| 02653770 | | BTC-PERP[0], USD[4.49] | | |
| 02653771 | | CRO[97.03112153], TRX[.000001], USD[0.00], USDT[0.00000074] | | |
| 02653783 | | TRX[0], USD[-0.04], USDT[0.04336821] | | |
| 02653809 | | BAO[2], EUR[0.75], USD[0.00], XRP[77.76353251] | | |
| 02653818 | | AURY[0.13560582], USD[0.42] | | |
| 02653822 | | ATLAS[159.878], IMX[5.3], USD[0.00], USDT[0] | | |
| 02653825 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DYDX-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.97], USDT[6.03224130], WAVES-PERP[0] | | |
| 02653835 | | SUSHI[0] | | |
| 02653837 | | BULL[0.00156414], DOGEBULL[1.58949638], ETHBULL[0.02890453] | | |
| 02653845 | | BNB[0], SGD[0.00], USD[0.00], USDT[0] | | |
| 02653850 | | SOL[0], TRX[0], USD[0.00] | | |
| 02653853 | | BULL[0.29867096], ETHBULL[1.34403716], USDT[88.83505878] | | |
| 02653858 | | BAO[2], BF_POINT[300], BNB[0], BTC[0.00000077], DOGE[1], EUR[0.00], FORM[2], KIN[1], MATIC[0.00347329], NFT (369709207917031698/FTX AU - we are here! #4390)[1], NFT (468493714175108241/FTX AU - we are here! #4263)[1], SRM[1], TRX[2], UBXT[1], USD[0.00], USDT[1699.43886391] | Yes | |
| 02653859 | | ATLAS[11967.608], USD[0.69], USDT[0] | | |
| 02653861 | | APE-PERP[0], BTC[0.00000011], BTC-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02653862 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02653868 | | ATLAS[70], USD[1.19], USDT[0] | | |
| 02653872 | | BTC-PERP[0], USD[0.00], USDT[51.03051548] | | |
| 02653878 | | BNB[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MNGO-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02653880 | | KIN[2], USDT[0] | | |
| 02653888 | | ETH[1.27776489], ETHW[1.27776489], USD[22.86], USDT[39.11640001] | | |
| 02653890 | | NFT (303343580173304699/FTX EU - we are here! #119871)[1], NFT (504309790217082991/FTX EU - we are here! #120368)[1], NFT (518665215732230444/FTX EU - we are here! #120205)[1], USD[10171.32] | Yes | |
| 02653894 | | NFT (355760419751362938/FTX EU - we are here! #265849)[1], NFT (467349171775796733/FTX EU - we are here! #265844)[1], NFT (557210190703287567/FTX EU - we are here! #265853)[1] | | |
| 02653900 | | RUNE[.4], USDT[0.70866001] | | |
| 02653902 | | ATLAS-PERP[0], BTC[0], CHZ-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FTT-PERP[0], LINK-PERP[0], POLIS-PERP[0], SAND-PERP[0], SPELL-PERP[0], TRX[.000778], USD[0.07], USDT[0.01431649] | | |
| 02653903 | | HOT-PERP[0], USD[0.00], USDT[.09537155] | | |
| 02653909 | | FTM[7], POLIS[3.99981], USD[2.44] | | |
| 02653910 | | 0 | | |
| 02653915 | | POLIS[58.0959], TRX[.000009], USD[2.02], USDT[0.00000001] | | |
| 02653917 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], BCH[0], BCH-PERP[0], CEL-PERP[0], CREAM-PERP[0], DAWN-PERP[0], FTT[0], NFT (415950641770132955/FTX Crypto Cup 2022 Key #4530)[1], RAY-PERP[0], SLP-PERP[0], SOL[0], TRX-PERP[0], USD[9448.63], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 02653923 | | POLIS[.03592], TRX[.000001], USD[0.00], USDT[0.10729641] | | |
| 02653925 | | LRC[0.00756839], SGD[0.00], USD[235.47] | | |
| 02653930 | | IMX[0], SOL[0], USDT[0] | | |
| 02653931 | | BTC[.0239], LINK[82.3], USD[0.57] | | |
| 02653932 | | CRO[9.866] | | |
| 02653935 | | ATLAS[229.9734], USD[26.91], USDT[0.00150473] | | |
| 02653938 | | ATLAS[2240], USD[0.80] | | |
| 02653943 | Contingent, Disputed | SUSHI[0] | | |
| 02653945 | | AKRO[1], ATLAS[.01489384], BAO[4], KIN[8], UBXT[1], UMEE[1951.21764889], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02653948 | | BAO[1], EUR[0.02], SHIB[2257604.61424827] | Yes | |
| 02653951 | Contingent, Disputed | USD[0.00] | | |
| 02653953 | | BRZ[350], USDT[81.737085] | | |
| 02653954 | | ATLAS[1959.95], USD[0.54], USDT[0] | | |
| 02653955 | | AMPL[0], EUR[0.67], USD[0.00] | | |
| 02653956 | | TRX[.000001], USD[0.90], USDT[0] | | |
| 02653957 | | BAO[1], CRO[1100.18440895], DENT[1], FRONT[1.00066683], GBP[0.00], KIN[2], MATIC[106.32373363], TRX[1], USD[0.83], USDT[0.86920554] | Yes | |
| 02653958 | | APE[.09114], AURY[26.9662], BTC-PERP[0], ETH[.0369926], ETHW[.0369926], LUNC[.000914], SOL-PERP[0], USD[0.44], USDT[0] | | |
| 02653959 | | SOL-PERP[0], TRX[.340663], USD[0.11] | | |
| 02653960 | | RUNE[468.6], USD[0.31] | | |
| 02653965 | | CHZ-PERP[0], FTT[3.11262862], KAVA-PERP[0], LINKBULL[674.48340126], MATICBULL[20802.34791117], MATIC-PERP[0], SLP-PERP[0], SRM[30.34512086], SRM-PERP[0], THETABULL[105.76115337], THETA-PERP[0], TRX[.000002], USD[0.48], USDT[0.00001942] | | |
| 02653979 | Contingent, Disputed | SOL[.00000001], TRX[.000001], USDT[0] | | |
| 02653983 | | USD[25.00] | | |
| 02653984 | | ALICE[.08619492], ETH[.00115573], ETHW[.00114204], LOOKS[.00265821], NFT (365981358337325039/The Hill by FTX #6108)[1], NFT (387489572347217928/Singapore Ticket Stub #572)[1], NFT (464591879027470458/Belgium Ticket Stub #1450)[1], NFT (483615391530439955/FTX Crypto Cup 2022 Key #4107)[1], STG[.24515911], TRX[.000003], USD[18.87], USDT[1.02891839] | Yes | |
| 02653987 | | ATLAS[0], CRO[0], ENJ[0], USD[0.00], USDT[0] | | |
| 02653991 | | BNB[0], NFT (434777067027372774/FTX EU - we are here! #46485)[1], NFT (535346405131763894/FTX EU - we are here! #46702)[1], NFT (566757108998567298/FTX EU - we are here! #46799)[1], SOL[0], USD[0.00] | | |
| 02653994 | | ATLAS[1310], USD[1.86] | | |
| 02653995 | | KIN[1], TRX[2], USD[0.00], XRP[765.34216043] | | |
| 02654000 | | RUNE[359.916], USD[0.00], USDT[0] | | |
| 02654002 | | BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], EUR[0.49], GALA-PERP[0], IOTA-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 02654004 | | ATLAS[13320], POLIS[252.552006], USD[1.80] | | |
| 02654010 | | ATLAS[611.47603828], DENT[1], EUR[0.00], RSR[1] | | |
| 02654013 | | EUR[2.52] | | |
| 02654020 | | USDT[0] | | |
| 02654025 | | BTC[.00495113], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00011882] | Yes | |
| 02654026 | | TRX[.000002] | | |
| 02654028 | | 0 | | |
| 02654032 | | ATLAS[3.22875770], DFL[.00000001], FTT[.0946705], FTT-PERP[0], PRISM[8.968294], RAY[1.1425283], SOL[.0098062], USD[0.00] | | |
| 02654036 | | ATLAS[41.42392372], GBP[0.00] | | |
| 02654037 | | TRX[.000001], USD[0.33] | | |
| 02654038 | | SOL[0], TRX[0] | | |
| 02654047 | | USD[0.02], USDT[0.12326070] | | |
| 02654049 | | ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-20211231[0], USDX-0.45], USDT[0.45114800], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02654052 | | USD[308.94], USDT[0] | | |
| 02654058 | Contingent, Disputed | SUSHI[0] | | |
| 02654062 | | ATLAS[13590], USD[450.45] | | |
| 02654064 | | ETH[0.00000636], ETHW[0.00000636], EUR[0.04], FTM[0.04646047], MATIC[.00000913], UBXT[1] | Yes | |
| 02654065 | | SOL[.019996], USD[0.26] | | |
| 02654068 | | BNB[0], DOGE[0], FTT[6.06483223], GRT[0], LRC[0], SHIB[0], SLP[0], USD[0.17], USDT[22.41477981] | | |
| 02654069 | | USDT[0] | | |
| 02654071 | Contingent, Disputed | ATLAS[9.95], DYDX[68.08414], FTT[.00522038], GMT[29.994], HT[.09466], TRX[.000001], USD[0.91], USDT[.00649085] | | |
| 02654082 | Contingent | AKRO[10310], ALCX[4.165], APE[20.1], APT[27], AXS[2], BCH[1.89484373], BTC[.04712221], CHR[139], CHZ[420], CRO[2160], DOGE[7693.78060106], ENS[2], ETH[.041], ETHW[21.80069154], EUR[0.00], FTT[44.35273772], GALA[1820], HNT[43.4], IMX[15.9], LUNA2[1.34065597], LUNA2_LOCKED[3.12819726], LUNC[291930.66], MANA[230], MATIC[25], MTA[347], OMG[64.5], SAND[127], SHIB[33900000], SOL[3.45], TRX[1007], USD[0.00], USDT[0.66624307], XRP[924.84537132] | | |
| 02654088 | | USD[0.00] | | |
| 02654089 | | BTC[0], ETH[0], FTT[0], LUNC[.0002208], TRX[.000028], USD[0.00], USDT[0.00000001] | | |
| 02654091 | | APE[.099563], BNB[1.0098081], BTC[0.01179848], CRO[859.8746], ETH[.19894604], ETHW[.19894604], FTT[4.095288], GST-PERP[0], GT[.99981], MATIC[4.9981], RUNE[.099297], SOL[.8598804], TRX[.000029], USD[30.44], USDT[104.49111748], XRP[14.99715] | | |
| 02654092 | | EUR[0.00], FTT[50.03645560], SHIB-PERP[0], SOL[15.23897376], USD[1233.59], USDT[100.0553997] | Yes | |
| 02654098 | | ETH[0], USD[4.53] | | |
| 02654100 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 02654104 | | POLIS[11.74153926], USDT[0.88418402] | | |
| 02654106 | | 0 | | |
| 02654108 | | ATLAS[570], USD[1.29], USDT[.006691] | | |
| 02654116 | | ADA-PERP[0], BTC-PERP[.002], CRO[26.4552924], ETH-PERP[0], EUR[40.66], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-38.00] | | |
| 02654118 | | ETH[.0008616], ETHW[.0008616], IMX[356.2], USD[3412.16], USDT[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02654127 | | ATLAS[590], AVAX[8.54495333], BAT[40.9918], BTC[0.04253449], ETH[0.43698259], ETHW[0.43460731], HNT[.69988], RNDR[5.29894], SOL[5.94435131], USD[1.73] | | AVAX[3.8], BTC[.042426], ETH[.43444], SOL[4.4] |
| 02654129 | | EUR[0.00], MANA[30.48486847], SAND[12.18277341], USDT[0.00000001] | | |
| 02654133 | | NFT (296006299619441123/FTX EU - we are here! #244040)[1], NFT (296994001197324734/FTX EU - we are here! #244032)[1], NFT (476357980086073306/FTX EU - we are here! #244054)[1], TRX[0.00388700], USDT[0.01300236] | | |
| 02654136 | | 1INCH[.0001189], AKRO[1], ATLAS[.1703548], AUDIO[2.00234718], BAO[8], BAT[.00012453], BNB[0.00000019], CHZ[.00022306], DFL[.0075594], ETH[.00416243], ETHW[.00410767], GODS[0.00075162], IMX[.0005821], KIN[1], REEF[.39013614], SUSHI[.00000954], TOMO[1], TRX[2], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 02654139 | | ATLAS[600], FTT[.026856], USD[0.05], USDT[0.02432108] | | |
| 02654144 | | 0 | | |
| 02654145 | | EMB[9.5573], FTT[.00000001], MBS[.89162], SLRS[.905], USD[0.01], USDT[0.30437173] | | |
| 02654147 | | ATLAS[9.468], ETH[.00097625], ETHW[.00097625], USD[4.03], USDT[0.41443793] | | |
| 02654148 | | USD[0.07] | | |
| 02654152 | | ADA-PERP[0], ALGO-PERP[0], AVAX[0.00108390], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02654153 | | ETH[.024], ETHW[.024], EUR[1.62] | | |
| 02654157 | | NFT (294789940783306742/FTX EU - we are here! #276164)[1], NFT (450528531380711598/FTX EU - we are here! #276180)[1], NFT (542976708636186675/FTX EU - we are here! #276186)[1] | | |
| 02654158 | | ALPHA[.67472], LRC[.50866], MATIC-PERP[0], SAND[.91032], SRM[.63064], USD[-4.25], USDT[5.0091573] | | |
| 02654159 | | AR-PERP[0], ENS[.01], FTT[.00155692], LUNC-PERP[0], ONE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02654160 | | SUSHI[0] | | |
| 02654163 | | UNI[0], USDT[0.00000080] | | |
| 02654168 | | ATLAS[4540], AURY[7], BAL[.76], BNT[25], GRT[11], MATIC[60], POLIS[139.1946], RUNE[2], SUSHI[2], USD[0.01], USDT[2.9183] | | |
| 02654169 | | USD[25.00] | | |
| 02654172 | | BIT[48], FTT[5.9988], USD[2.32], USDT[.008] | | |
| 02654174 | | USD[0.00], USDT[0] | | |
| 02654177 | | TRX[.00047], USD[2.02], USDT[0] | | |
| 02654182 | | BOBA[.1738], BOBA-PERP[0], BTC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[.00330935], USD[0.74], XRP[0.88771000] | | |
| 02654183 | | BRZ[.73841828], FTT[0.00153309], USD[0.01], USDT[0] | | |
| 02654189 | | BNBBULL[0.49195083], BULL[2.00243634], ETHBULL[15.12688274], MATICBULL[532.318076], TRX[0.00000114], USD[1031.28], USDT[0.00952761] | | TRX[.000001] |
| 02654190 | | TRX[.000001] | | |
| 02654193 | | USD[0.00], USDT[.00631] | | |
| 02654196 | | TRX[.000001] | | |
| 02654198 | | ATLAS[1219.7804], USD[1.21] | | |
| 02654199 | | ETH[.00407508], ETHW[.00407508], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 02654203 | | USD[0.46] | Yes | |
| 02654209 | | USD[2.58] | | |
| 02654211 | | ATLAS[325.28855751], EUR[0.00], KIN[2] | Yes | |
| 02654213 | | TRX[.000001], USDT[2] | | |
| 02654216 | | BTC[0.00914516], ETH[0.17417441], ETHW[0.17375719], EUR[-0.67], USDT[0.00000233] | | BTC[.005997], ETH[.076157] |
| 02654219 | | ATLAS[600], TRX[.000002], USD[1.28], USDT[0] | | |
| 02654224 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BTT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], MANA-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.868004], TRYB-PERP[0], USD[0.00], USDT[0.65], XRP-PERP[0] | | |
| 02654228 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000475], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02654230 | | ETH-PERP[0], USD[0.00], USDT[1.41309964] | | |
| 02654234 | | ATLAS[40], AURY[1], TRX[.000001], USD[0.01], USDT[0] | | |
| 02654236 | | AURY[1.26132875], SPELL[1082.40194375] | | |
| 02654237 | | BAO[4], BTC[0.02570476], DENT[1], ETH[.12399515], ETHW[.12283665], FTT[.01655426], KIN[3], SHIB[8.07448571], UBXT[2], USD[0.53] | Yes | |
| 02654240 | | FTT[10], MID-PERP[0], USD[395.36] | | |
| 02654244 | | ATLAS[2640], TRX[.000001], USD[0.88], USDT[0] | | |
| 02654245 | | BTC[.00012908], CEL[0], KIN[3], USD[0.00] | Yes | |
| 02654257 | Contingent, Disputed | ATLAS[0], POLIS[0.00], TRX[.000001], USD[0.00], USDT[-0.00000005] | | |
| 02654263 | | BAO[3], DENT[1], MATIC[.00501845], MNGO[1.56783549], SOL[.00278315], TRX[1], UBXT[1], USD[0.07] | Yes | |
| 02654265 | | RAY[0] | | |
| 02654266 | | BTC[.20545779], ETH[2.65443476], ETHW[2.65331988], USDT[.261531] | Yes | |
| 02654270 | | ATLAS[759.9601], USD[0.04], USDT[0.00720000] | | |
| 02654272 | | ATLAS[0], BTC[0], DOGE[0.02207038], SOL[0], USD[0.00] | | |
| 02654273 | | TRX[.000001], USD[1.15], USDT[0.00115053] | | |
| 02654275 | | BNB[0], USDT[0.00000331] | | |
| 02654278 | | ATLAS[8.64549750], BNB[.00000001], BTC[.00000315], TRX[.000001], TRY[0.00], USD[0.00], USDT[0] | | |
| 02654280 | | USD[1.25], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02654288 | | USD[1.06], USDT[0] | | |
| 02654290 | | ATLAS[760], TRX[.000008], TRYB-PERP[0], USD[-0.01], USDT[0.01558017] | | |
| 02654295 | | BRZ[6.17176409], GALA[729.8613], POLIS[238.819288], USD[0.13] | | |
| 02654296 | | USD[0.00], USDT[0] | | |
| 02654304 | | BTC[0], CRO[229.9586], ETH[0], ETHW[0.27796036], EUR[0.00], FTT[5.30988236], LINK[2.10000000], SAND[20], SHIB[900000], SOL[3.80768765], USD[0.69], USDT[0.25260198], XRP[0] | | |
| 02654305 | | EUR[1100.00] | | |
| 02654308 | | SUSHI[0] | | |
| 02654312 | | ATLAS[737.96281885], POLIS[11.56495105], USDT[0.00206911] | | |
| 02654313 | | USD[0.00] | | |
| 02654314 | | ATLAS[1.17766996], USD[0.00], USDT[0] | | |
| 02654317 | | APT[0.00293499], AVAX[0], BICO[0], ETH[0], ETHW[0.00015494], GBP[0.01], GODS[.04318155], IMX[0], SHIB[0], SOL[0.00008261], USD[0.00], USDT[0.00002537] | | |
| 02654320 | | AAVE[0], ALICE[0], BNB[0], BRZ[7.66315834], CRO[0], CRV[0], DFL[0], ENJ[0], FTM[0], GALA[0], HNT[0], LRC[0], MANA[0], MATICBULL[0], OKB[0], SAND[0], SHIB[0], UNI[.0000002], UNISWAPBEAR[0], USD[0.00] | | |
| 02654322 | | RAY[0] | | |
| 02654327 | | ADA-PERP[0], BTC-PERP[0], CRO[2480], DOGE[.2743385], DOGE-PERP[0], DOT-PERP[0], ETH[.0002086], ETHW[0.00020859], FTM[.58470453], FTM-PERP[0], FTT[25.07672039], GBP[0.89], LTC[.06666152], LTC-PERP[0], MATIC[4.94619138], RSR[4.26929622], SOL[.00084673], SOL-PERP[0], USD[-4.43], USDT[0], XLMBULL[1647.26346839], XLM-PERP[0], XRP[.88396573], XRP-PERP[0] | | |
| 02654333 | | TRX[0], USD[0.30], USDT[0.00000124] | | |
| 02654336 | | 1INCH[-150.59247120], 1INCH-PERP[150], AXS[-50.54303292], AXS-PERP[50], CEL[-1732.56843163], CEL-PERP[1700], TRX[.000009], USD[3085.96], USDT[2583.66514370] | | |
| 02654337 | | BTC[.00002699], SAND-PERP[0], USD[0.09] | | |
| 02654339 | | ETH[.06461421], KIN[2], USDT[0.00000440] | Yes | |
| 02654341 | | USD[38185.83], USDT[9.77022387] | | |
| 02654344 | Contingent | AAVE[.4899069], ATOM[1.9996314], BNB[0], BTC[0.00449934], CRO[289.945926], DOT[1.9996314], ETH[0.09398267], ETHW[0.09398267], FTT[3.59932056], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00872946], USD[4.04] | | |
| 02654347 | | 0 | | |
| 02654348 | | SOL[0] | | |
| 02654349 | Contingent | LUNA2[0.20054798], LUNA2_LOCKED[0.46794528], LUNC[12903.984481], TRX[.000016], USD[0.00], USDT[0], USTC[20] | | |
| 02654351 | Contingent | FTT[.0000001], LUNA2[0.00490946], LUNA2_LOCKED[0.01145542], SOL[.0005378], USD[194.63], USDT[.00141675], USTC[.694959] | | |
| 02654352 | | RAY[0] | | |
| 02654353 | | USD[0.10] | | |
| 02654367 | | BTC[.00000001], ETH[0.01394066], ETHW[0.01376269], EUR[0.01] | Yes | |
| 02654375 | | ETH[0], GENE[0], RAY[0], SOL[0], USDT[0.00000185] | | |
| 02654378 | | ATLAS[267.02912873], BAO[1], USDT[0] | | |
| 02654382 | | ETH[2.1732556], ETHW[2.1732556], FTT[.985], MANA[.67], SAND[.87809445], SOL[7.54849], USD[373.25], USDT[0.87033224] | | |
| 02654383 | | AKRO[1], BAO[2], ETH[.01104839], ETHW[.01104839], FTM[20.0908752], KIN[3], LINK[1.88091357], RUNE[20.0884116], SAND[3.37281302], SOL[.23734585], USD[0.00] | | |
| 02654391 | | ATLAS[0] | | |
| 02654395 | | 0 | | |
| 02654396 | | BTC[.00491477], USD[0.00] | | |
| 02654411 | | BRZ[500], BTC-PERP[-0.0024], USD[88.35] | | |
| 02654413 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], KNC-PERP[0], LUNA2[0.00482273], LUNA2_LOCKED[0.01125304], LUNA2-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[50.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 02654414 | | BOBA[.06555015], RAY[.00000001], SOL[.00024799], TRX[.000011], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02654415 | | USD[462.95] | | |
| 02654418 | | AKRO[2], BAO[4], BNB[.00000005], BTC[.0179605], CRO[737.43553274], DENT[2], ETH[.16498501], ETHW[.16468077], KIN[4], LRC[36.42936595], SHIB[202258.29614626], USD[264.29], USDT[0.00000001] | Yes | |
| 02654419 | | ETH[.00000001], USD[0.00], USDT[0.00000001] | | |
| 02654420 | | GBP[0.00], REN[3603.06122804], REN-PERP[0], STEP[3618.42756807], USD[0.00], USDT[0] | | |
| 02654424 | | ATLAS[9080], BTC[0], GODS[386.077174], MANA[31], POLIS[113.391374], RNDR[118.594072], SAND[66], USD[0.11] | | |
| 02654426 | | ATLAS[1430], POLIS[31.7], USD[1.70], USDT[0] | | |
| 02654426 | | TRX[.000002], USD[0.30], USDT[0] | | |
| 02654431 | | USD[25.00] | | |
| 02654435 | | TRX[0] | | |
| 02654436 | | ADABULL[3.99892], AVAX[2.63362065], BTC[.099982], BTC-PERP[0], BULL[.000006], ETH[1.71226812], ETHBULL[0.00005259], ETH-PERP[0], ETHW[1.70842921], GALA[799.856], IMX[75.98632], MANA[44.97033], MATIC[149.4195752], THETABULL[.00001, USD[13.68], VGX[143.97448], YGG[99.982] | | AVAX[2.506709], ETH[.70073], MATIC[140] |
| 02654437 | Contingent | BIT[.98119], GRT[.54400603], LTC[.00202566], LUNA2[0.05599633], LUNA2_LOCKED[0.13065811], LUNC[12193.32], USD[0.00], USDT[0.00764850] | | |
| 02654439 | | STG[7390.21942519], USDT[0.00000002] | | |
| 02654445 | | 1INCH-PERP[0], BTC-MOVE-20211119[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], KIN-PERP[0], TRYB-PERP[0], USD[-1.41], USDT[1.413] | | |
| 02654446 | | BTC-PERP[0], ETH-PERP[0], NFT (424737121587390269/The Hill by FTX #32337)[1], USD[32.51] | | |
| 02654447 | | USD[25.00] | | |
| 02654448 | | POLIS[1.099791], USD[0.40] | | |
| 02654449 | | USDT[0] | | |
| 02654452 | | USD[0.00] | | |
| 02654454 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02654458 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00, VET-PERP[0] | | |
| 02654461 | | BNB[0], USD[0.01] | | |
| 02654462 | | ATLAS[100], USD[0.54] | | |
| 02654464 | | BAO[2], MEDIA[2.59414007], USD[0.00] | | |
| 02654476 | | RAY[0] | | |
| 02654478 | | TRX[.000001] | | |
| 02654480 | | USD[1.93] | | |
| 02654494 | | ATLAS[770], TRX[.000001], USD[0.86], USDT[.00634] | | |
| 02654497 | Contingent | BTC[0], DOGE[2463.56957853], DOGE-PERP[0], LUNA2[6.57474097], LUNA2_LOCKED[15.34106227], NEAR[26.25744], NEAR-PERP[0], SHIB[10153393], USD[0.00], USDT[0], XRP[243.7] | | |
| 02654504 | | CRO[155.74651974], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02654509 | | 1INCH[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.37], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02654518 | | GODS[.028722], USD[2.53], USDT[.00116] | | |
| 02654518 | Contingent | AAVE[0.00998276], AAVE-0624[0], AAVE-PERP[0], AUDIO[.0162], AVAX[0.00077100], BNB[0], BRZ[1], BTC[0.06437207], BTC-PERP[0], CRO[0], ETH[0.00042038], ETH-PERP[0], ETHW[0.04643159], FTM[0.03459580], LINK[0.00077097], LTC[.008478], LUNC[0.00083580], RAY[0.17885185], RUNE[0.10142382], SOL[0.00057828], SRM[.00078534], SRM_LOCKED[0.00571939], USD[1.06], USDT[0.00687799] | | RAY[.168457] |
| 02654519 | | USD[0.01], USDT[0] | | |
| 02654521 | | LRC-PERP[0], TONCOIN[.07], USD[0.00] | | |
| 02654522 | Contingent, Disputed | USD[0.30] | | |
| 02654526 | | NFT (347386430017528335/The Hill by FTX #29313)[1] | | |
| 02654531 | Contingent | BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.14652271], LUNA2_LOCKED[0.34188633], LUNC[12437.2813214], USD[-0.14] | | |
| 02654532 | | 1INCH[1.00399319], AKRO[9], ALCX[2.00456554], ALPHA[1], BAO[28], BCH[1.00271733], BOBA[.00035678], CHR[1137.15943845], CHZ[.5], CREAM[.00007405], CRO[1], DENT[9.5], DOGE[2444.94266358], ENS[2.67035275], EUR[0.19], FTT[.00379614], GRT[1], HGET[73.22660907], HMT[.1029577], HNT[11.57308731], HOLY[1.00149391], HUM[992.89625577], IMX[15.35252223], KIN[24], LRC[50.47323015], LTC[1.043644], MANA[238.5558039], MATIC[1.00153409], MTA[131.30561943], RSR[8], SAND[21.22955736], SHIB[2000], STORJ[179.81964645], SXP[1.00136727], TOMO[1.00278419], TRX[12.59793691], UBXT[16], USDT[0] | | |
| 02654538 | | BNB[0], SOL[0], TRX[0] | | |
| 02654539 | | DAI[.004528], IMX[49.090671], USD[0.00] | | |
| 02654545 | | AVAX[0], BNB[0], ETH[0], ETHW[0], MATIC[0], NFT (347222171671021162/FTX EU - we are here! #18105)[1], NFT (433155185874417634/FTX EU - we are here! #18290)[1], NFT (495843181934642937/FTX EU - we are here! #17383)[1], SOL[0], TRX[0], USD[14.70], USDT[0.00001135] | | |
| 02654549 | | RAY[0] | | |
| 02654550 | | CEL[0], RAY[0], RSR[0], USD[0.00], USDT[0], XRP[325.82106059] | | XRP[325.80362] |
| 02654551 | | POLIS[2.951736] | | |
| 02654553 | | AAVE[.069986], ALGO-PERP[0], AMD-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX[.19996], AXS-PERP[-1], BEAR[980.8], BTC[.0026], BTC-0930[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0626[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0727[0], BTC-MOVE-0810[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0829[0], BTC-MOVE-0902[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-MOVE-0920[0], BTC-MOVE-1013[0], BTC-MOVE-1102[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-PERP[0], BULLSHIT[.29026], CAKE-PERP[-20], HNT[2.9994], IBVOL[.01739632], LUNC-PERP[0], MTA-PERP[0], RAY[3.74012078], SHIT-PERP[0], USD[146.35], USTC-PERP[0], WAVES-PERP[0] | | |
| 02654557 | | AVAX[0], BNB[0], FTT[0], SOL[0], USDT[0.00000001] | | |
| 02654558 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-2021123[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CEL-20211231[0], CELO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SC-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNISWAPBULL[.0142], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[.10347197], XRPBULL[12300] | | |
| 02654559 | | ETHW[0], ETHW-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 02654561 | Contingent | AXS[.0954], ETH[0.00083320], ETHW[0.00086960], LUNA2[0.00013639], LUNC[29.7], SOL[7.822652], TONCOIN[58.04592], UNI[.09632], USD[1002.92], XRP[.9414] | | |
| 02654571 | | FTT[0.02531989], USDT[39.81060813] | | |
| 02654573 | | BNB[0.00000001], BTC[0], FTM[0], MATIC[0.00000001], USD[0.00] | | |
| 02654574 | | BAO[22000], BNB[0.00300000], EUR[0.00], GALA[40], JST[300], MBS[37.94489999], RSR[280], SPELL[500], STEP[26.4], TRX[110], USD[0.00] | | |
| 02654580 | Contingent, Disputed | RAY[0] | | |
| 02654581 | | USD[25.00] | | |
| 02654587 | | AAVE[0], BTC[0], ETH[0], FTT[.01990375], HNT[.1], LINK[0], POLIS[5.7], RAY[.048437], SOL[.09123718], USD[0.00], USDT[7.06756530], XRP[0] | | |
| 02654589 | | AKRO[1], BAO[6], DENT[1], KIN[3], RSR[3], TRX[.000003], UBXT[3], USD[0.00], USDT[0.00085937] | Yes | |
| 02654593 | | TLM-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 02654595 | | IMX[.01780722], TRX[.000001], USD[0.00], USDT[0] | | |
| 02654597 | | BNB[.00137943], REEF[2290], REEF-PERP[0], USD[-0.53] | | |
| 02654600 | | TLM[.9516], USD[0.00], USDT[0] | | |
| 02654602 | | ANC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[.007523] | | |
| 02654605 | | USDT[0] | | |
| 02654612 | | USD[1.33] | | |
| 02654620 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02654621 | Contingent | 1INCH[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BAL[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CRO-PERP[0], DAI[0], DENT-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.02128043], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[4.19921055], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC[0], LINK[0], LINK-PERP[0], LUNA2[.0062], LUNA2_LOCKED[.0145], LUNC[0], MATIC-PERP[0], NFT (443747519568735079/The Hill by FTX #43451)[1], NFT (513690242167727458/FTX Crypto Cup 2022 Key #23267)[1], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAY[0], REN[0], REN-PERP[0], RNDR-PERP[0], RUNE[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01937292], SRM_LOCKED[.29176512], SRM-PERP[0], STMX-PERP[0], SUSHI[0], SXP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.00035709], TRYB[0], UNI[0], USD[0.00], USDT[0], USDT[0.00003571] | | |
| 02654622 | | BAC[2], DENT[1], TRX[0.01266500], USD[0.00], USDT[0.00003571] | Yes | |
| 02654627 | | 0 | | |
| 02654629 | | DOGE[1], ETH[.88736248], LTC[72.90763644], USDT[0], XRP[4229.89099223] | Yes | |
| 02654633 | | BNB[0.00000001], BTC[0], DOGE[0], ETH[.00000001], LTC[0], SOL[0], TRX[0], USD[0.01], USDT[0.00000165] | | |
| 02654637 | | AVAX[0], BTC[0.00000002], DOGE[0], USD[0.00] | Yes | |
| 02654638 | | AURY[.00000001], TRX[.000001], USD[0.65], USDT[0.86551307] | | |
| 02654639 | | BTC[0], EUR[0.00] | | |
| 02654641 | Contingent | AUDIO[1], BAO[1], BTC[0.00000182], GBP[0.00], KIN[2], LUNA2[4.21266997], LUNA2_LOCKED[9.48614424] | Yes | |
| 02654642 | | BAO[1], USD[0.00], XRP[.09225281] | Yes | |
| 02654644 | | BTC[0] | | |
| 02654646 | | LTC[0], USD[29.85], USDT[0.00000001] | | |
| 02654649 | | AR-PERP[0], CRV[0], CRV-PERP[0], EOS-PERP[0], HUM-PERP[0], MATIC[0], SOL-PERP[0], TRX[.76667354], USD[0.01], USDT[0] | | |
| 02654650 | | ALCX[.00057211], BTC[0], CRV[.12899025], ENJ[.3572], ETH[0], FTT[25.995], USD[7.91] | | |
| 02654652 | | ETH[.00139789], ETHW[0.00138419], FTT[.0179074], SXP[1.02547269], TRX[1], USDT[0.28585720] | Yes | |
| 02654653 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[11.36], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02654656 | | BTC[.12677464], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[5.392] | | |
| 02654659 | Contingent | FTT[2.3], SRM[87.84004145], SRM_LOCKED[1.59546007], TRX[.000001], USDT[5.72705719] | | |
| 02654662 | | BTC[0.05030000], GBP[0.70], PAXG[0.00000120], SOL[.01], USD[523.23] | | |
| 02654665 | | POLIS[38.19236], USD[0.41] | | |
| 02654668 | Contingent, Disputed | RAY[0] | | |
| 02654678 | | RAY[0] | | |
| 02654681 | | KIN[1], USD[0.00] | | |
| 02654682 | | ETH[0], TRX[0] | | |
| 02654686 | | BTC[0.01294580], ETH[0.46971883], ETHW[0.46967500], MANA[103.81035164], SAND[45.14475000] | | BTC[.005944], ETH[.008001] |
| 02654687 | | FTT[0], USD[0.00], USDT[0] | | |
| 02654690 | | FTT[7.59848], POLIS[315.97086], PORT[316.1386572], USD[0.29], USDT[.002] | | |
| 02654691 | | SHIB[99980], SOL[2], USD[0.03], XRP[2.36665173] | | |
| 02654693 | | USD[25.00] | | |
| 02654695 | | BTC[0.34523157], ETH[1.20608484], ETHW[.9787829], TRX[348], USD[500.22] | | |
| 02654708 | | HT[142.5181669], HT-PERP[96.21], USD[-634.53] | | |
| 02654713 | | BAO[1], KIN[1], KSHIB[.67360625], USD[0.05], USDT[0] | | |
| 02654715 | | ATLAS[2606.74877554], USDT[0] | | |
| 02654716 | | ATLAS[0.00445179], BNB[0], CRO[0], DOGE[0], FTT[0], SHIB[0], SOL[0.00965700], USD[0.00] | | |
| 02654718 | | ATLAS[0], BTC[0], CRO[0], ENJ[0], ETH[0], SLP[0], USD[0.00], USDT[0.00015027] | | |
| 02654720 | | ATLAS[7228.6263], ETH[0.15998157], ETHW[0], EUR[0.00], FTT[4.52239248], IMX[440.27226334], TRX[.000001], USD[0.17], USDT[0.00000001] | | |
| 02654723 | | BNB[.00000001], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 02654725 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02654726 | | LOOKS[159.968], USD[2.90] | | |
| 02654731 | | ATLAS[3040], USD[0.73], USDT[0] | | |
| 02654732 | | BNB[0], WBTC[0] | | |
| 02654733 | | ATLAS[709.918], POLIS[9], USD[1.05], USDT[0.00000001] | | |
| 02654734 | | AKRO[1], ATLAS[.00128798], BAO[7], KIN[1], MATIC[.000869], UBXT[1], USDT[0.00033821], XRP[0] | Yes | |
| 02654741 | | SOL[0.00000001], TRX[0], USDT[0] | | |
| 02654742 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.58], USTC-PERP[0], VET-PERP[0], XRP[10.97290685], XRP-PERP[0] | | |
| 02654744 | Contingent | BTC[0.04714626], ETH[.00038182], EUR[0.00], FTM[299.88125], FTT[0.02588742], LUNA2[0.31649284], LUNA2_LOCKED[0.73848329], LUNC[68916.982305], LUNC-PERP[0], USD[1.20], USTC-PERP[0] | | |
| 02654748 | | ETH[.2249704], ETHW[.2249704], FTM[.98], MANA[9.998], MATIC[99.98], NEAR[9.998], SAND[15.9968], SOL[.0094], USD[488.83] | | |
| 02654749 | | USD[0.00] | | |
| 02654753 | | ATLAS[29451.50865058], TRX[0.00001], USDT[0] | | |
| 02654754 | | EUR[0.00] | | |
| 02654764 | | RAY[0] | | |
| 02654767 | | TRX[.000001], USD[0.00], USDT[.966] | | |
| 02654771 | | BNB[.15438933], USDT[0.00000324] | | |
| 02654777 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.01370417], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], IOST-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02654782 | | ADA-PERP[0], AKRO[127.996], ATLAS[19.996], ATLAS-PERP[0], BAO[6000], CONV[500], DENT[100], DMG[45], JST[10], KIN[59996], KIN-PERP[0], KSHIB[49.99], LINA[19.996], REEF[10], RSR[29.994], SHIB-PERP[0], SLP[70], SOL-PERP[0], SPELL[99.98], SPELL-PERP[0], SUN[20.8818228], UBXT[10], USD[0.08], USDT[0.01368699] | | |
| 02654788 | | BTC[.0323125] | Yes | |
| 02654790 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], CAKE-PERP[0], DOT-PERP[0], ENJ[44.99145], FIL-PERP[0], FTT[12.59624617], HBAR-PERP[0], LINK[.098651], MANA[26.99487], SAND[25.99506], SOL[.00982711], USDI-20.44], XLM-PERP[0] | | |
| 02654793 | | 0 | | |
| 02654794 | | USDT[0] | | |
| 02654798 | | BNTX[.3299373], SPY[.214], USD[27.32], USDT[0] | | |
| 02654799 | | AGLD-PERP[0], ATOM-PERP[0], BOBA-PERP[0], CELO-PERP[0], CRV-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[3.74908431], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02654800 | | BTC[0.02979433], BULL[.00017], ETH[.25095231], ETHBULL[.1327], ETHW[.25095231], USD[0.04], VETBULL[599.6] | | |
| 02654805 | | BTC[.01151891], BTC-PERP[0], USD[0.83], USDT[0.49484396] | | |
| 02654809 | | TRX[.001565], USD[0.00] | | |
| 02654810 | | FTT[0.00002115], NFT (360975776133544467/FTX EU - we are here! #52744)[1], NFT (459828298578990839/FTX EU - we are here! #52809)[1], NFT (564721995757246581/FTX EU - we are here! #52639)[1], SOL[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 02654814 | | ATLAS[7111.81557163], DENT[1], KIN[1] | Yes | |
| 02654817 | | DOT-PERP[0], USD[0.00], USDT[0] | | |
| 02654830 | | RAY[0] | | |
| 02654831 | | ADA-PERP[0], DAI[0], EUR[0.00], FTM[0], FTM-PERP[0], SAND[0], USD[0.00] | | |
| 02654840 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV[19.996], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS[31], MATIC-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[4.25], USDT[0.00000001] | | |
| 02654841 | | ATLAS[170], CRO[20], USD[0.21], USDT[0.00000001] | | |
| 02654849 | Contingent | AAVE[.1], ADA-PERP[0], ATLAS[9.991], AVAX[.4], BTC[0.00569928], BTC-PERP[0], DOT[1.6], ETH[.05999532], ETH-PERP[0], ETHW[.05999532], FTM[31], FTT[0.73638077], LINK[2.8], LUNA2[0.26385128], LUNA2_LOCKED[0.61565300], LUNC[.8499676], LUNC-PERP[0], MANA-PERP[0], POLIS[.099352], SOL[1.1299676], SOL-PERP[0], TRX[.00001], USD[34.75], USDT[-16.54863753] | | |
| 02654852 | | BRZ[0.32100000], FTT[0], USD[0.00], USDT[0] | | |
| 02654859 | | BTC[.04971477], ETH[.21997116], ETHW[.21997116], FTT[5.72659945], USD[0.93] | | |
| 02654860 | | ATLAS[7.161632], BRZ[21481253], USD[0.00] | | |
| 02654866 | | BTC[0.06814232], DOT[12.297663], ETH[.2299563], ETHW[.2299563], USD[431.04], USDT[0] | | |
| 02654868 | Contingent | LUNA2[0.00042616], LUNA2_LOCKED[0.00099437], LUNC[92.79761081], USD[0.00] | | |
| 02654870 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[3799.59], USDT[0.00000001] | | |
| 02654874 | | ATOM-PERP[0], AVAX-PERP[0], BAO[1], BNB-PERP[0], BTC[.0024], BTC-PERP[0], DENT[1], DOGE-PERP[0], ENS-PERP[0], ETH[.062], ETH-PERP[0], ETHW[.062], EUR[0.00], FTT[1.44331401], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], UBXT[1], USD[1.34], USDT[550.35627766], XAUT[0], XAUT-PERP[0], XMR-PERP[0] | | |
| 02654878 | | FTT[.15963007], TRX[.000001], USDT[0] | | |
| 02654880 | | 1INCH[61], AXS-PERP[0], DOT[4.10018], ETH[.05733985], ETHW[0.05733985], LINK[8.3], LTC-PERP[0], OMG-PERP[0], SXP-PERP[0], USD[25.00], USDT[0] | | |
| 02654884 | | BNB[0], ETH[0], LTC[0], NFT (413866099460772025/FTX EU - we are here! #185968)[1], NFT (436918912604755162/FTX EU - we are here! #186399)[1], SOL[0], TRX[.000006], USD[0.00] | Yes | |
| 02654893 | | BIT[11], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT[1.20663224], USD[275.22], USDT[0.00000001] | | |
| 02654897 | | ALCX[.045], ALEPH[.5766], BAND[.08], BTC[0.00022654], CRO[0], ETH[0.00000375], ETHW[0.00000375], GODS[0.57298103], IMX[.02082655], LTC[0], RNDR[.8], STMX[0.86725352], SUN[.8091746], USD[0.28] | | |
| 02654905 | | EUR[5.00], FTM[103.65980029], USD[2.35] | | |
| 02654906 | | NFT (333388924143548075/FTX AU - we are here! #25890)[1], NFT (412055255545504779/FTX AU - we are here! #19009)[1] | | |
| 02654907 | | KSHIB[1809.6561], USD[0.25], USDT[0] | | |
| 02654909 | | ATLAS[1979.604], AURY[0], BOLSONARO2022[0], GALA[.45], POLIS[9.99800000], USD[2.21], USDT[.0026] | | |
| 02654910 | | ETH[0], USD[0.00] | | |
| 02654911 | | USD[0.70] | | |
| 02654913 | | BNB[0], PSY[.13434667], SOL[0], USD[0.00], USDT[0.00000550] | | |
| 02654914 | | ATLAS[20099.548], BNB[54.60779579], CRO[3610], DOT[71.7862759], ETH[1.04796442], ETHW[1.04796442], FTT[10.634], POLIS[416.9], SOL[73.17855797], TRX[11682.593325], USD[0.00], USDT[0.00006604] | | |
| 02654915 | | USD[0.00] | | |
| 02654919 | | AURY[0], USD[0.00], USDT[0] | | |
| 02654920 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02654924 | | BNB[.00000001], ETH[0] | | |
| 02654927 | | ATLAS[120.8251512], USD[0.00] | | |
| 02654930 | | 0 | | |
| 02654932 | | NFT (449909489732820246/FTX EU - we are here! #249555)[1], NFT (479710808850934949/FTX EU - we are here! #249589)[1], NFT (530533152014170757/FTX EU - we are here! #249577)[1], USDT[.16364433] | Yes | |
| 02654934 | | BTC-PERP[0], CRO[259.9506], ETH-PERP[0], LRC[222.34374867], LRC-PERP[0], USD[-7.21] | | |
| 02654938 | | RUNE[21.01581587], SOL[.93] | | |
| 02654942 | | AKRO[0], ATLAS[0], BAO[3], BTC[0.00001667], CONV[0], CRO[0.05517034], CUSDT[10.17507747], DFL[0.00473752], ETH[0], EUR[0.00], JST[10.11598992], KIN[5], LINA[0], MATIC[.00022739], MTA[0.00268427], NFT (506904689185552171/Women Art#15)[1], NFT (509645120343821945/Zombi #62)[1], NFT (522664676861821536/Crypto Inceptions #28)[1], ORBS[10.12556617], REEF[10.09028789], RSR[0.02329824], SAND[0.00071423], SLP[0], SOL[.00000676], SPELL[0], STMX[10.22828434], SUN[10.2905794], TRX[1.00365375], UBXT[0], USD[0.00] | Yes | |
| 02654946 | Contingent | AAVE[4.87], ATOM[84.49984603], AVAX[10.14763323], BNB[.28], BTC[0.18306958], DOGE[1364], DOT[0.01015206], ETH[0.36599988], ETHW[0.39299988], FTT[.25], LINK[7.7], LUNA2[0.84267656], LUNA2_LOCKED[1.96624532], LUNC[312.9], MATIC[110], NEAR[165.5], SOL[9.14], SUSHI-25.06605558], USD[4174.18] | | |
| 02654957 | | ETH[0], LRC[0], TRX[.000001], USDT[0.00001835] | | |
| 02654958 | | TRX[.000001], USDT[0.00002334] | | |
| 02654960 | | BAO[2], BNB[0], ETH[0], MATIC[0], SOL[0.52296409], TRX[0.00001900], USD[19.13], USDT[196.83364503] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02654964 | Contingent | EUR[10.00], LUNA2[0.62069731], LUNA2_LOCKED[1.44829374], LUNC[135158.147694], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.97] | | |
| 02654974 | | CRO[0], DOGE[0], ETH[0], ETHW[0.09546107], USD[0.00] | | |
| 02654995 | | KIN[1], USD[0.00] | | |
| 02655000 | | CHZ[28.30281435], FTM[8.65707039], SOL[.10452301] | | |
| 02655001 | | AKRO[1], ATLAS[2219.23651465], DENT[1], KIN[3257189.07794915] | | |
| 02655003 | | USD[3.23], USDT[0.00492281] | | |
| 02655005 | | USD[786.08] | Yes | |
| 02655009 | | BTC-PERP[0], EUR[10.52], USD[-0.96] | | |
| 02655010 | | BULL[0.05792749], ETHBULL[0.34348094], USDT[0.08838911] | | |
| 02655021 | | POLIS[92.47360748], USDT[0.00000007] | | |
| 02655024 | | USD[0.00] | | |
| 02655026 | | NFT (343879455874905850/FTX AU – we are here! #3613)[1], NFT (538298824622424742/FTX AU – we are here! #3631)[1], USD[0.02], USDT[0], XPLA[.00913322] | Yes | |
| 02655028 | | ATOM[474.5], AVAX[223.78254385], ETH[6], ETHW[6], SOL[75.10254985], TRX[.000777], USD[0.00], USDT[1.84326471] | | |
| 02655032 | Contingent | BTC[0.16531898], BTC-PERP[0], CHZ-PERP[0], ETH[0.07703638], ETH-PERP[0], ETHW[0.07666146], EUR[0.00], FTM-PERP[0], FTT[2.05974048], LINK[11.53363716], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[45.56119101], SOL-PERP[0], SRM[52.14414629], SRM_LOCKED[3.81901306], TRX[10168.47411225], TRX-PERP[0], UNI[10.42799367], USD[201.34], VET-PERP[0], XRP-PERP[0] | | BTC[.165121], ETH[.076836], LINK[11.515519], SOL[29.307089], TRX[10004.171806] |
| 02655038 | | USDT[0] | | |
| 02655040 | | BTC[.00995327], ETH[0] | | |
| 02655046 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOGE-1230[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[6.81], USDT[0], ZEC-PERP[0] | | |
| 02655047 | | ADA-PERP[0], USD[226.45], VET-PERP[0] | | |
| 02655048 | | KIN[1643755.14557921] | | |
| 02655051 | | FTT[0], USD[0.03], USDT[0] | | |
| 02655053 | | TRX[.956901], USD[0.22], USDT[0.70614906] | | |
| 02655057 | | ATLAS[1470], USD[0.84], USDT[0] | | |
| 02655064 | | BTC[.0174965], ETH[.1929614], FTT[1.79954], SOL[2.9994], USD[0.00], USDT[0.00346531] | | |
| 02655068 | | BAO[1], BRZ[710.00000055], BTC[0.02118698], ETH[.1005654], ETHW[.1005654], KIN[2], LTC[.125], SOL[0.40887696] | | |
| 02655070 | | POLIS[5.4], USD[0.57] | | |
| 02655073 | | BTC[0.00029990], USD[0.01], USDT[0] | | |
| 02655075 | | BTC[0.00322276], COMP[0.00004015], DOGE[.49637376], FTT[.99962], LINK[14.995383], LTC[.08754835], SOL[.009095], TRX[.994105], USDT[114.10108444], YFI[.00799848] | | |
| 02655079 | | ATLAS[169.9712], POLIS[3.91255596], USD[0.00] | | |
| 02655080 | | BNB[0], USD[0.00] | | |
| 02655081 | | 1INCH[0], BTC[0], BTC-PERP[0], HT[0], SXP[.01112374], TRX[0], USD[0.00] | | |
| 02655086 | Contingent | BTC[.61902126], ETH[5.46800699], ETHW[.00000699], FTT[416.00548983], NEAR[999.8], POLIS[4068.4261], RAY[2643], SLND[1938.37442], SOL[717.43159038], SOL-PERP[-36.33], SRM[10234.10457845], SRM_LOCKED[66.46212699], USD[5685.30], USDT[8.34683013], XRP[3.67294189] | Yes | |
| 02655087 | | USDT[0.00000049] | | |
| 02655089 | | AURY[0], USD[0.00] | | |
| 02655092 | | AXS[6.9], CRO[1970], USD[4.19] | | |
| 02655095 | | AVAX[0], BTC[0], BTC-PERP[0], ETH[0.68251715], ETHW[0.00092083], FTT[0.08959128], LTC-PERP[0], SGD[0.00], USD[3.36], USDT[0] | | |
| 02655108 | | USDT[0] | | |
| 02655115 | | BTC[.00026954], SLRS[16000.80751858] | | |
| 02655116 | | BTC[0], USD[1.24] | | |
| 02655124 | Contingent, Disputed | BCH-PERP[0], BNB[.00000811], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.33], USDT[0], XRP[0.00000001], XRP-PERP[0] | | |
| 02655126 | | FTM[0], GALA[0], SAND[0], SHIB[17696.32202063] | Yes | |
| 02655130 | | SOL[0] | | |
| 02655133 | | BIT[198], USD[2.30] | | |
| 02655139 | | ATLAS[1529.8822], USD[1.18], USDT[0] | | |
| 02655143 | | MANA[488.33806058], MATIC[1216.31659524], TRX[.000001], USD[0.73], USDT[0.00008000] | | |
| 02655149 | Contingent | CRO[9.99224], ETH[.2151308], ETH-PERP[0], ETHW[.0001308], FTT[62.744054], LUNA2[0.42862194], LUNA2_LOCKED[1.00011786], LUNC[93333.33], MATIC[2], STARS[6], TRX[.000816], USD[-0.01], USDT[35009.19146385] | | |
| 02655153 | | BTC[0], FTT[0.09314456], USD[0.00], USDT[0] | | |
| 02655157 | | USD[0.07], USDT[0] | | |
| 02655161 | | ALPHA[.00000001], ETH[.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02655165 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[.0001], NEAR-PERP[0], NFT (51556696263376212/FTX EU - we are here! #285980)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00006496], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[.0088], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00494062], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02655171 | | POLIS[2.5], USD[0.53], USDT[0] | | |
| 02655174 | | BTC-PERP[0], ETH-PERP[0], FTT[28.59813401], TRX[.000001], USD[0.21], USDT[0.96102617] | | |
| 02655177 | | TRX[.000001], USD[0.07], USDT[0] | | |
| 02655180 | | BRZ[.00857565], USD[0.01], USDT[0] | | |
| 02655182 | | BTC[0], SHIB[0], SOL[.00000001], USD[0.00] | | |
| 02655184 | | ETH[3.89242185], ETHW[56.1439], USD[0.00], USDT[0.00001165] | | |
| 02655185 | | APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[10199.12] | | |
| 02655188 | | EUR[2.00] | | |
| 02655189 | | ATLAS[.00101477], BTC[0], CRO[0.00], EUR[0.01], FTT[0], GALA[0.00015984], MANA[0], MATIC[0.00005277], POLIS[0.00001233], SAND[0], USD[0.00], USDT[0.00036765], XRP[0] | Yes | |
| 02655192 | | USD[0.01] | | |
| 02655194 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[1268.31478377], MAPS-PERP[0], OXY-PERP[0], SOL[.00000001], SOL-0930[0], SOL-PERP[0], USD[0.01], XMR-PERP[0], ZEC-PERP[0] | | |
| 02655197 | | ADA-PERP[0], ETHW[.00000037], USD[0.00], USDT[0.00000059] | | |
| 02655201 | | BRZ[6], POLIS[.01904935], USD[2.88], USDT[0] | | |
| 02655208 | | USD[439.63], USDT[0.09946588] | | |
| 02655209 | | FTT[120], USD[0.03] | | |
| 02655212 | | USD[1.51] | | USD[1.47] |
| 02655213 | | ALT-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00] | | |
| 02655223 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[.0057545], BTC-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.80642876], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], USDT[0.31.95], XRP-PERP[0], ZEC-PERP[0] | | |
| 02655225 | | AURY[2.6] | | |
| 02655227 | Contingent | ETH[0], FTT[9.998], RAY[0], SOL[0], SRM[31.30231874], SRM_LOCKED[.3240299], SXP[1.00102076] | | |
| 02655228 | | FTT[0], USD[0.00], USDT[0] | | |
| 02655233 | | FTT[.09981], USD[0.00] | | |
| 02655237 | | TRX[.000001] | | |
| 02655239 | | BTC[0], USD[0.00] | | |
| 02655240 | | BTC[.01994692] | | |
| 02655243 | | 0 | | |
| 02655249 | | AVAX[.00000001], BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02655251 | | EUR[100.00], LUNC-PERP[0], USD[17.55] | | |
| 02655256 | | BAO[4], KIN[1], TRX[1.000016], USDT[0] | Yes | |
| 02655257 | | ATLAS[0], BNB[0], MATIC[0], TRX[0], USDT[0] | | |
| 02655258 | Contingent | BTC[0], EUR[0.00], LUNA2[0.00309599], LUNA2_LOCKED[0.00722398], LUNC [.0099734], USD[0.00], USDT[0] | | |
| 02655259 | | POLIS[269.05880373], USD[0.74], USDT[0] | | |
| 02655263 | | AURY[2], FTT[.9], TRX[.000001], USD[12.78], USDT[0] | | |
| 02655265 | | ATLAS[1229.754], TRX[.298501], USD[1.24] | | |
| 02655267 | | BTC[.05908818], ETH[1.10838708], ETHW[.28155248], TRX[.000027], USDT[15354.42900362] | | |
| 02655270 | | FTT[1.03284618], TRX[.000001], USDT[0.00000037] | | |
| 02655272 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[87.29239300], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04870860], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000028], UNI-PERP[0], USD[2.03], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | USD[1.00] |
| 02655275 | | FTT[.097321], TRX[.964733], USD[0.92], USDT[0] | | |
| 02655278 | | AKRO[1], BTC[.0010551], DENT[1], ETH[.01297824], ETHW[.01281396], EUR[0.04], KIN[2], LTC[.28674499], MANA[12.88812893] | Yes | |
| 02655284 | | APE[11.8], BTC[.0146791], BTC-PERP[0], CRO[60], CRO-PERP[0], ETH[.075], ETH-PERP[0], ETHW[.075], FTT[4.4], SAND-PERP[0], SOL[.58], USD[0.38] | | |
| 02655285 | | ATLAS[2329.534], ATLAS-PERP[0], AURY[135.9728], USD[0.87] | | |
| 02655300 | | BTC[.0042291] | Yes | |
| 02655301 | | CRO[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02655304 | | ATLAS[9.41], USD[0.00], USDT[0] | | |
| 02655307 | | NFT (307170835356194897/FTX Crypto Cup 2022 Key #6862)[1] | | |
| 02655313 | | BNB[0], ETH[.00027643], ETHW[.00027643], GENE[0], TRX[0.98879100], USD[0.18], USDT[0.00759855] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02655319 | | USD[0.01] | | |
| 02655322 | | NEAR[.99981], USD[0.02] | | |
| 02655325 | | DOGE[463], REEF[902.2596329], USD[0.81], USDT[0], XRP[902.75195184] | | |
| 02655333 | | EUR[10.72] | Yes | |
| 02655339 | | 0 | | |
| 02655341 | | BTC-PERP[0], OMG-PERP[0], USD[0.46], USDT[.0043] | | |
| 02655343 | Contingent, Disputed | USD[25.00] | | |
| 02655344 | | AKRO[1], BAO[2], BNB[0], EUR[0.00], KIN[3], MTA[.02001341], REEF[38.84853476], TRU[1], TRX[2], UBXT[1], USDT[0] | Yes | |
| 02655354 | | USD[10.00], USDT[0.00000001] | | |
| 02655362 | | ATLAS[510], IMX[7.297283], TRX[.000016], USD[0.23], USDT[0] | | |
| 02655370 | | NFT (319524124185734018/The Hill by FTX #28560)[1] | | |
| 02655371 | | USD[0.00], USDT[.00843218], USTC-PERP[0] | Yes | |
| 02655375 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.13458773], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.07231153], LUNA2_LOCKED[4.83530358], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[210.59], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02655379 | | CHZ[89.50222297], EMB[50], GBP[0.00], KIN[90000], USD[0.73], XRP[52.15970253] | | |
| 02655386 | | BOBA[1031.58619], USD[0.01], USDT[0] | | |
| 02655391 | | ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], LRC-PERP[0], MATIC-PERP[0], USD[0.31] | | |
| 02655392 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[100000], SOL-PERP[0], TONCOIN-PERP[0], USD[-1.67], USDT[8.32], XLM-PERP[1] | | |
| 02655393 | | BAT[0], CHZ[0], USD[0.00], USDT[0] | | |
| 02655394 | | TONCOIN[.02], USD[0.00], USDT[0] | | |
| 02655397 | | BNB[0], CHZ[9.9943], ETH[0], USD[0.62], XRP-PERP[0] | | |
| 02655398 | | USDT[1055.25995098] | | |
| 02655399 | | BTC[0], FTT[.08108744] | | |
| 02655401 | | SOL[.002] | Yes | |
| 02655405 | | ATLAS-PERP[0], BTC[.00000001], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02655411 | | ATLAS[150], IMX[5.199012], TRX[.000001], USD[0.01], USDT[0.00001267] | | |
| 02655415 | | BAO[2], ETH[.00000188], ETHW[.00000188], SGD[0.70], SOL[.00003069], XRP[894.77471568] | Yes | |
| 02655422 | | AVAX[0.00000001], DOT[206.58452122], FTT[6.1], MATIC[0], SOL[82.83021430], SOL-PERP[0], UNI[220.26718814], USD[6.25], USDT[43.03733509] | Yes | DOT[206.234977] |
| 02655428 | | USD[0.03] | | |
| 02655431 | | AAVE[.01], BCH[.001], CHZ[2012.0208951], FTT[.1], SRM[1], USD[0.00], USDT[0], XRP[1] | | |
| 02655439 | | AAVE[.14832946], DOT-20211231[0], IMX[.04486427], LINK[1.34413164], LUA[1070.4880555], SHIB[1948178.4531463], SPELL[20836.64115011], STORJ[.08988], USD[0.00], USDT[0] | | |
| 02655444 | | EUR[0.00], USD[0.00] | | |
| 02655448 | | ETH[.00003996], ETHW[.00003996] | | |
| 02655457 | | BNB[0], ETH[0], LINK[0], MATIC[0], USD[0.00] | | |
| 02655459 | | TLM[1820], USD[3.79], USDT[0.00000001] | | |
| 02655461 | | ATLAS[830], DOGE[6464.74099395], EUR[0.00], RUNE-PERP[0], USD[0.65], USDT[0.00000001] | | |
| 02655465 | | USD[0.00], USDT[0] | | |
| 02655467 | | 0 | | |
| 02655474 | Contingent | AVAX[1685.96182267], BTC[.04361063], FRONT[1], LUNA2[0.00102129], LUNA2_LOCKED[0.00238301], SOL[1999.9430019], TRX[.001555], USD[0.00], USDT[0], USTC[.144569] | | |
| 02655478 | | AAVE[.07824755], BCH[.04134548], BNB[.06925863], ETH[.0205726], ETHW[.0205726], FTT[.23552295], LTC[.20164079], SOL[.73383946], USD[0.00], USDT[0.00006526], XRP[7.51498113] | | |
| 02655479 | | NFT (425702526269970923/FTX Crypto Cup 2022 Key #9495)[1], NFT (477086655655626963/FTX EU - we are here! #52279)[1], NFT (531316872126493119/FTX EU - we are here! #51137)[1], NFT (546446771245163278/FTX EU - we are here! #52110)[1] | | |
| 02655480 | | BCH[.001], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0.04929075], LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[36.15], USDT[-0.04345991], VETBULL[1.047636], XRP[.99411], XTZ-PERP[0] | | |
| 02655487 | | ATLAS[9.9862], USD[0.00], USDT[0] | | |
| 02655489 | | CRO[30], GENE[16.894775], IMX[13.898499], USD[0.68], USDT[.008029] | | |
| 02655496 | | DFL[0], USDT[0] | | |
| 02655499 | | AKRO[2], BAO[4], FRONT[1.00336628], KIN[1], MATH[1.00010043], NFT (372167493543008348/FTX EU - we are here! #153348)[1], NFT (476296015678601117/FTX EU - we are here! #153518)[1], NFT (571433903764416841/FTX EU - we are here! #153437)[1], TRX[.000001], UBXT[2], USD[26.46], USDT[0.17892925] | Yes | |
| 02655503 | | BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[15.67], VET-PERP[0] | | |
| 02655505 | | USD[100.36] | | |
| 02655516 | | USDT[.48439514] | | |
| 02655519 | | MTA[127.9726], TRX[.000001], USDT[.3046745] | | |
| 02655523 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02655525 | | FTT[.599886], KNC[.095725], SAND-PERP[0], TRX[.000001], USD[0.49], USDT[2.02829989] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02655533 | | FTT[0.31781056] | | |
| 02655534 | | ADA-PERP[0], BTC-PERP[.0071], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-51.67], XRP-PERP[0] | | |
| 02655537 | | ETH[0.00000662], ETHW[0.06216679], NFT (324151682650033743/FTX EU - we are here! #144733)[1], NFT (398682994674570194/FTX AU - we are here! #24327)[1], NFT (467730949161736624/FTX EU - we are here! #144598)[1], NFT (496288113052494002/Baku Ticket Stub #880)[1], NFT (509367583241974038/FTX EU - we are here! #144676)[1], NFT (542229907025790898/FTX AU - we are here! #24167)[1], SAND[16.22759438] | Yes | |
| 02655545 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[-0.00000012], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00078929], LUNA2_LOCKED[0.00184168], LUNC[171.87], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02655551 | | DOGE[549.11048992], SOL[5.611373] | | |
| 02655552 | | ATLAS[1042.71603395], ATLAS-PERP[0], USD[0.00] | | |
| 02655553 | | ETH[0], USD[0.00], USDT[0.00000863] | | |
| 02655557 | | USD[25.00] | | |
| 02655567 | | EUR[0.00], USD[0.71] | | |
| 02655568 | | NFT (400480386332853718/FTX EU - we are here! #209808)[1], NFT (404448981284207192/Monaco Ticket Stub #538)[1], NFT (496593257243889621/FTX AU - we are here! #37101)[1], NFT (530946052550294756/FTX EU - we are here! #209798)[1], NFT (533659596334403516/FTX EU - we are here! #209772)[1] | Yes | |
| 02655572 | | EUR[0.00] | | |
| 02655573 | | EUR[0.00] | | |
| 02655583 | | BNB[0], SPELL[.00000001] | | |
| 02655584 | | EUR[5.00] | | |
| 02655587 | | ATLAS[110864.90972], ATLAS-PERP[0], AVAX[26.877], AVAX-PERP[0], AXS[0], BTC[0], ENJ[0], ETH[.00000103], ETHW[1.94800102], FTT[0.00000024], LINK-PERP[0], RAY[456.25], RAY-PERP[0], SAND[0], SRM[359.4], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02655588 | | POLIS[15.597036], TRX[.8], USD[0.60] | | |
| 02655592 | | USD[0.00] | | |
| 02655593 | | USDT[1.205] | | |
| 02655595 | | AVAX[0], BTC[0], ETH[0], LTC[0], USD[0.00] | | |
| 02655602 | Contingent | BRZ[0.53107473], BTC[0], ETH[0.00423127], ETHW[0.00423127], LUNA2[0.10612457], LUNA2_LOCKED[0.24762401], USD[0.00] | | |
| 02655606 | | BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.02637596], ETH-PERP[0], ETHW[.02637596], FIL-PERP[0], KNC-PERP[0], LTC-PERP[0], SLP[990], SOL[.27643449], USD[-12.28], USDT[0.00000559], VETBULL[269.13977835], VET-PERP[0] | | |
| 02655607 | | MATIC[.2527], USD[2.99] | | |
| 02655608 | | POLIS[11.7], USD[0.54], USDT[0] | | |
| 02655611 | | AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0325[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.02], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02655612 | | AKRO[1], ETH[.00000008], ETHW[.00000008], KIN[1], RSR[1], SHIB[420.72625828], USD[14.66] | Yes | |
| 02655617 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.06] | | |
| 02655620 | | EUR[0.14] | | |
| 02655622 | | ATLAS[970], CRO[210], CRO-PERP[0], TRX[.383], USD[2.52], USDT[.005739], USDT-PERP[0] | | |
| 02655624 | | AAVE[.1], BTC[.0001], LINK[1], USD[43.38], USDT[49.21521132] | | |
| 02655625 | | AAVE[1.19027270], ATOM[15.30022686], AVAX[.50766417], BNB[0.34012759], BTC[0.02259793], BTC-PERP[0], DOGE[2358.00161585], ETH[0.23801068], ETHW[0.10901068], FTT[93.72290772], GALA[839.485816], MANA[37.41 NEAR[118.5], SHIB[16500000], SOL[6.06187866], TRX[0.28695035], UNI[0], USDI-14.22], USDTI-253.78725682], XRP[675.00000468], YFI[0.00200913] | | ATOM[.00022183], AVAX[.5], TRX[.27907351], YFI[.002] |
| 02655626 | | ATLAS[9.982], USD[41.11], USDT[0] | | |
| 02655642 | | ATOM-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[0.01] | | |
| 02655644 | Contingent | BCH[.00037], BICO[.00000001], BTC[0.00003700], ETH[.009], ETHW[.009], FTT[150.000025], GODS[.050345], LTC[.00829], LUNA2[230.5862211], LUNA2_LOCKED[538.034516], TRX[.00078], USD[1051.58], USDT[11380.60452129] | | |
| 02655646 | | BNB[.01240499], BTC[0.00009925], BTC-PERP[0], ETHBULL[0.00009661], TRX[.300001], USD[0.00], USDT[69.54467840] | | |
| 02655648 | | USD[100.00] | | |
| 02655652 | | ATLAS[1517.43072675], DENT[1], USD[50.01] | | |
| 02655654 | | BTC[0.00014783], ETC-PERP[0], MATIC[.85], USD[1.32], XMR-PERP[0], XRP[5.70522313] | | USD[1.08] |
| 02655659 | | BNB[.00076078], POLIS-PERP[0], USD[1.00] | | |
| 02655660 | | BTC[0], FTT[0], LTC[0], SOL[0], USD[0.01], USDT[0] | Yes | |
| 02655661 | | BTC[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[0], SOL[38.65206375], SOL-PERP[0], USD[-36.09], USDT[0] | | |
| 02655663 | | ADA-PERP[0], AVAX-PERP[0], BTC-MOVE-0126[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[5.57], USDT[0.00239519], XRP-PERP[0] | | |
| 02655674 | | 1INCH[0.30113972], BTC[.00001551], ETH[0.00088730], ETHW[0.00088730], HT[0.01288395], USD[0.00] | | |
| 02655676 | | USD[0.00] | | |
| 02655679 | | BTC-PERP[0], FTT[.01096715], USD[0.00] | | |
| 02655681 | | USDT[0.00000137] | | |
| 02655682 | | AKRO[2], ATLAS[1.55324992], BAO[1], BNB[0], KIN[1], MBS[0.00342081], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 02655686 | | ATOM-PERP[0], BTC-PERP[.0002], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[-10.31], USDT[14], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02655688 | | AURY[101] | | |
| 02655696 | | ATLAS[23.81622924], AURY[0] | | |
| 02655697 | | BNB[0.00000001], TRX[0], UNI[0], USD[0.00], USDT[0.00000918] | | |
| 02655702 | Contingent, Disputed | USD[25.00] | | |
| 02655705 | | BTC[.00000413], TRX[.000001], USDT[0.00025745] | | |
| 02655709 | | ASD[0], CRO-PERP[0], KIN[330000], LUNC-PERP[0], USD[10.92] | | |
| 02655717 | | BTC[0] | | |
| 02655718 | | BTC[0.03970931] | | |
| 02655719 | | ATLAS[1339.732], POLIS[23.69526], USD[0.12] | | |
| 02655723 | | TRX[.000001], USD[0.00] | | |
| 02655724 | | ATLAS[28.08333729] | Yes | |
| 02655730 | | USD[160.11], USDT[0] | | |
| 02655732 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.15809357], FTT-PERP[0], LUNA2[22.12468146], LUNA2_LOCKED[51.62425675], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[16.64], USDT[15.10294234], XRP-PERP[0] | | |
| 02655736 | | EUR[0.01] | | |
| 02655738 | | BNB[.00004389], BTC[.01081497], DOGE[1622.50227653], ETH[.23354696], ETHW[.23334887], USDT[.00108819] | Yes | |
| 02655739 | | AUD[0.00] | | |
| 02655740 | Contingent | ETHW[.008], LUNA2[0.31808050], LUNA2_LOCKED[0.74218783], LUNC[1.02466098], POLIS[0.00084661], TRX[.0002236], USD[32.54] | | |
| 02655746 | | ATLAS[971.74436468], BF_POINT[300], MATIC[1.04277576], USD[0.00] | Yes | |
| 02655752 | | USD[0.00], USDT[0] | | |
| 02655757 | | AVAX-2021123110], BTC[0.00226628], BTC-PERP[0], ETH[.00000001], ETHW[0], EUR[1448.74], SOL[0], SOL-PERP[0], USD[5.16] | | |
| 02655759 | | USD[0.08], USDT[0.00000001] | | |
| 02655761 | | BTC[0.00000001], FTT[0.00381048], SOL[0.12725197], USD[1.36], USDT[0] | | |
| 02655765 | | ATLAS[10000.5215071], AVAX[0.00000028], IMX[0.07829019], MANA[0], SAND[417.80392652], SOL[0], TRX[.000001], USD[-0.07], USDT[0.00725834] | | |
| 02655767 | Contingent | AVAX-PERP[0], DOGE-PERP[0], FTM-PERP[0], GBP[0.58], LINK-PERP[0], LUNA2[0.43947143], LUNA2_LOCKED[1.02543334], LUNC[95695.83], LUNC-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.40], USDT[0.96700372] | | |
| 02655768 | Contingent | ADA-PERP[0], ALICE[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-2021123110], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0029513], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SOL[0.00000001], SOL-2021123110], SOL-PERP[0], TRX[.001646], USD[0.26], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 02655777 | | ATLAS[10874.22406297], TRX[.000005], USDT[0] | | |
| 02655781 | | BRZ[.30803851], OP-PERP[0], USD[0.39] | | |
| 02655782 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00402495], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[5], WAVES[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02655783 | | AURY[19.68527863], MATIC[34.29324545], SLP[500], SOL[0.35077091], USD[1.02] | | |
| 02655788 | | ATLAS[430], BNB[.0095], USD[1.34], USDT[0.00675727] | | |
| 02655790 | Contingent | ADA-2021123110], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-0325[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], GALA-PERP[0], GST-PERP[0], LUNA2[0.00037680], LUNA2_LOCKED[0.00087921], LUNC[82.05], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02655792 | Contingent | BF_POINT[200], BNB[0], BTC[0.00000101], DENT[1], EUR[0.00], LTC[0], LUNA2[7.40045355], LUNA2_LOCKED[0.00004479], LUNC[4.18], MANA[73.98523295], NFT (300509721025712179/FTX EU - we are here! #217801)[1], NFT (377410455961024124/FTX EU - we are here! #217786)[1], NFT (401187238160418/FTX EU - we are here! #217817)[1], NFT (484266823422986060/FTX Crypto Cup 2022 Key #13986)[1], SAND[52.72580720], SOL[1.66077309], TRX[43.26818287], USD[0.00], USDT[0.00000001] | Yes | |
| 02655796 | Contingent | ATLAS[3523.97410399], BNB[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00257237], LUNA2_LOCKED[0], LUNC[560.14100398], LUNC-PERP[0], NFT (289484714490802425/FTX Crypto Cup 2022 Key #20679)[1], NFT (325319787778808340/FTX EU - we are here! #255502)[1], NFT (368249665553867556/FTX EU - we are here! #255512)[1], NFT (539237596247610638/FTX EU - we are here! #255508)[1], POLIS[0], SOL[0.00020987], USD[8.90], USDT[0] | | |
| 02655798 | | BTC[.29144753], POLIS[19.396508], USD[4.97] | | |
| 02655799 | | EUR[0.00] | | |
| 02655801 | | BRZ[-0.01937875], BTC[0], LUNC-PERP[0], TRX[.000028], USD[0.00], USDT[0.00572512] | | |
| 02655802 | | TRX[.000004], USD[0.01] | | |
| 02655808 | | USD[25.00] | | |
| 02655811 | | AKRO[1], ALPHA[1], AURY[0.93670215], BAO[2], GRT[1], KIN[5], RSR[1], SOL[0], TRX[2], UBXT[1], USDT[0.00000004] | Yes | |
| 02655814 | | ATLAS[0], ETH[0] | | |
| 02655816 | Contingent, Disputed | ATLAS-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[8.78], USDT[0] | | |
| 02655830 | Contingent | ATLAS[69.9867], AUDIO[13.93794], AVAX[.99981], BTC[0.00119984], CHZ[59.9886], CRO[29.9943], ETH[.08398404], ETHW[.08398404], FTM[135.97416], FTT[.999886], GALA[59.9886], IMX[7.698537], LRC[8.99829], LUNA2[0.18811909], LUNA2_LOCKED[0.43894456], LUNC[30826.0481509], MANA[2.99943], MATIC[39.9905], NEAR[.899829], SAND[8.99677], SOL[3.36919563], USD[64.75], USDT[0] | | |
| 02655833 | | DOGE[21.67370215] | Yes | |
| 02655835 | | ETH[0], LUNC[0], MBS[.6097], SOL[0], USD[0.00], USDT[0] | | |
| 02655837 | | NFT (406374716775788893/FTX EU - we are here! #67164)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02655840 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000178], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOST-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00492345], LUNA2_LOCKED[0.01148805], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02655846 | | BTC[0.00121621], NFT (307029242832546457/FTX EU - we are here! #268939)[1], NFT (330450607413390195/FTX EU - we are here! #268926)[1], NFT (484286616326004260/FTX EU - we are here! #268934)[1], SOL[0.00], USTC[0] | | |
| 02655848 | | ATLAS[30], SAND[7], USD[0.23], USDT[0] | | |
| 02655856 | | IMX[89], SOL-0325[0], USD[0.12] | | |
| 02655857 | | BTC[0], ETC-PERP[0], EUR[0.00], RUNE-PERP[0], SLRS[387.99295581], USD[0.00], USDT[0] | | |
| 02655859 | | DOGEBULL[1.44649574], TRX[.000001], USD[0.00], USDT[0] | | |
| 02655861 | Contingent | ATLAS[0], IMX[0], JOE[0], KIN[0], LUNA2[0.27714027], LUNA2_LOCKED[0.64477301], LUNC[0.00000001], MANA[0], SOL[0.33381954], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02655862 | | AKRO[1], BAO[1], USD[27.01], USDT[0.00000001], WAXL[502.20715021] | Yes | |
| 02655868 | | BAO[1], USDT[0] | Yes | |
| 02655870 | | ATLAS[1080], USD[0.62] | | |
| 02655874 | | FTT[1], USD[0.00], USDT[0.00001206] | | |
| 02655876 | | USD[0.01] | | |
| 02655881 | | KIN[2], MATIC[471.93148564], NFT (292808232312796005/FTX EU - we are here! #277340)[1], NFT (376848400133008930/FTX EU - we are here! #277344)[1], NFT (381710503288475178/FTX EU - we are here! #277343)[1], RSR[1], SXP[1], UBXT[1], USD[0.00], USDT[0.00522317] | Yes | |
| 02655885 | | BTC[.02367658], ETH[.38304216], ETHW[0.38304216], EUR[2.97] | | |
| 02655894 | | DOGE-PERP[0], ETC-PERP[0], ETHW[0], FTT[0.00144871], FTT-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[13.17], USDT[3460.60399154] | | |
| 02655899 | | POLIS[.0997], TRX[.000001], USD[1.77], USDT[0] | | |
| 02655902 | | USD[0.00] | | |
| 02655908 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GBP[0.00], KAVA-PERP[0], LINK-PERP[0], LOOKS[0.91262976], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02655916 | | NFT (327580195266764221/FTX Crypto Cup 2022 Key #6431)[1], NFT (382031361384792116/The Hill by FTX #11288)[1], USDT[0.01003318] | | |
| 02655917 | | BAO[1], EUR[0.00], IMX[45.34380761], KIN[1], USD[0.00] | Yes | |
| 02655918 | | USDT[0.00000009] | | |
| 02655921 | | BTC-PERP[0], ENS[12.09052072], USD[211.40] | | |
| 02655922 | | ATLAS[119.976], BTC[.00139972], BTC-PERP[0], POLIS[3.89922], USD[0.00], USDT[0] | | |
| 02655926 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[159.83371120], XEM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02655929 | | CRO[100], USD[1.72] | | |
| 02655932 | | TRX[.000011], USD[0.00], USDT[40018.11650707] | Yes | |
| 02655933 | | USD[0.62] | | |
| 02655934 | | ALICE-PERP[0], ATOM-PERP[0], CAKE-PERP[0], FLOW-PERP[0], FTM-PERP[0], IOTA-PERP[0], LTC-PERP[0], ONE-PERP[0], TRX[.000001], USD[-10.91], USDT[13.6] | | |
| 02655950 | | GBP[4.50], USDT[0.00000001] | Yes | |
| 02655955 | | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.63], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02655956 | | NFT (292654004246845151/FTX AU - we are here! #2953)[1], NFT (357434852859078423/FTX AU - we are here! #57952)[1], NFT (396206975681043948/FTX AU - we are here! #2959)[1], NFT (426749446675315496/FTX EU - we are here! #170310)[1], NFT (455208640563209994/FTX AU - we are here! #170713)[1], NFT (489755789882254062/FTX EU - we are here! #170909)[1], TRX[.000777], USDT[0.00000437] | Yes | |
| 02655958 | | USD[0.00], USDT[0] | | |
| 02655959 | | BAO[1], KIN[3], TRY[0.00] | | |
| 02655961 | | ATLAS[2149.87], EUR[0.00], FTT[2.99940007], POLIS[14.4971], USD[0.00], USDT[0] | | |
| 02655967 | | ETH[.00012], ETHW[.00012], MNGO[340483.04957178], USD[0.00] | | |
| 02655968 | | MANA[4.31068818], POLIS[9], USD[0.62] | | |
| 02655979 | | HNT[143], SAND[.84214], SAND-PERP[0], USD[207.45] | | |
| 02655988 | Contingent | AKRO[294.86835845], ALPHA[1], ATLAS[0.88941935], AUDIO[0.00087189], AXS[.00005879], BAO[146551.70075840], BAT[1.01197381], BNB[0], BTC[0.00000004], CHZ[2], CRO[0.10744292], DENT[9813.42636686], DOGE[1], ETH[.00000259], ETHW[.00000259], EUR[0.00], FIDA[2.07078605], FTM[0.00134107], HUM[72.497483], HXRO[1], KIN[5], LRC[0.04326033], LUNA2[0.00011790], LUNA2_LOCKED[0.00004178], LUNC[2.86793319], MANA[0.03030039], MATH[1.00153537], MATIC[2.1364303], RSR[19], RUNE[.00040184], SAND[0.01707120], SOL[0.00000001], STARS[0], TRU[2], TRX[38.68705022], UBXT[322], USD[0.00], USTC[.0006706] | Yes | |
| 02655991 | | ATLAS[50], USD[0.29] | | |
| 02655994 | | BAO[22.33527054], DOGE[216.28982682], FTM[43.9597724], KIN[3], MATIC[17.41993072], RSR[1], SAND[5.23320735], SHIB[1143752.84352231], TRX[1], UBXT[1], USD[0.04] | | |
| 02655997 | | USD[0.05] | | |
| 02656005 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[50.12] | | |
| 02656012 | | BAO[980.6], USD[0.00], USDT[0] | | |
| 02656015 | | USD[71.56], USDT[0.51325492] | | |
| 02656019 | | ATLAS[110], POLIS[2.09981], USD[0.71] | | |
| 02656023 | | BTC[0.10947919], ETH[1.17077751], ETHW[1.17077751], MATIC[219.9582], SOL[21.7378207], USD[1.33] | | |
| 02656025 | | USD[0.00] | | |
| 02656029 | | ALGO[.8546], BTC[.00009848], BTC-PERP[0], ETH[.1489702], ETHW[.1489702], EUR[0.82], USD[0.22], USDT[.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02656031 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.03661865], FTT-PERP[0], GST-PERP[0], IP3[.00191689], LUNC-PERP[0], NFT (338322220066600565/FTX AU - we are here! #44261)[1], NFT (341062837718837623/FTX Crypto Cup 2022 Key #2602)[1], NFT (445228265924403157/FTX EU - we are here! #24811)[1], NFT (483114969098626979/FTX AU - we are here! #44221)[1], NFT (516887822568157911/The Hill by FTX #6472)[1], NFT (537187757692170392/FTX EU - we are here! #24711)[1], NFT (556657040903319816/FTX EU - we are here! #22183)[1], OKB-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000082], USD[0.00], USDT[0.09125801], USTC-PERP[0], WAVES-PERP[0], XRP-0624[0], XRP-PERP[0] | Yes | |
| 02656033 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02656036 | | ATLAS[20509.9981], USD[0.43], USDT[0.00018002] | | |
| 02656043 | | NFT (527509480661952734/The Hill by FTX #5544)[1], USD[0.09] | Yes | |
| 02656044 | | BOBA[.0616], USD[5.07] | | |
| 02656045 | | BIT[1025.60099117], BTC[.00110597], FTT[41.49017909], SOL[11.03555813] | Yes | |
| 02656046 | Contingent | AAVE-PERP[0], ADABULL[437.53695043], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOMBULL[1838.325], ATOM-PERP[0], BNBBULL[.0081684], BTC[0.00000048], BTC-PERP[0], BULL[3.00024], CEL-0930[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-0325[0], ETHBULL[.05043349], FLOW-PERP[0], FTM-PERP[0], GARI[87], LINKBULL[419.8949], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089766], LUNC-PERP[0], MANA-PERP[0], MATICBULL[386196.12257], MATIC-PERP[0], OP-PERP[0], SHIB[889829], SOL-PERP[0], SUSHI-PERP[0], THETABULL[73.015684], TRX[3.463061], USD[246.34], VETBULL[5.5274], VET-PERP[0], XRPBULL[5609.36], XRP-PERP[0] | | |
| 02656047 | | USD[0.06] | | |
| 02656050 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00978272], BTC[.0777], BTC-PERP[0.03590000], ETH[.195], ETH-PERP[0], FTT[276.745624], FTT-PERP[0], MATIC[20], MATIC-PERP[0], TRX[4941.400013], TRX-PERP[0], USD[5330.20], USDT[0.00000002], WAVES-PERP[0] | | |
| 02656056 | | BTC[0.01174259], FTT[25.795098], LINK[25.36784017], USD[7.96] | | BTC[.0116] |
| 02656059 | | BOBA[515.4869], CEL[-.0381], CRO[6.592], IMX[300], STARS[9001.2], USD[930.97], USDT[0.00000001] | | |
| 02656061 | | ATLAS[2799.44], BTC[.01329734], ETH[.48], ETHW[.48], GALA[760], SAND[27.9944], SOL[10.88], USD[0.26] | | |
| 02656062 | | CRO[801.18176294], USD[0.00], USDT[0] | | |
| 02656063 | | DYDX[0], ETH[0], LOOKS[0], UNI[0], USD[0.00], USDT[0] | | |
| 02656066 | | GST[.01], USDT[0.07281696] | | |
| 02656072 | | ALICE[20.3], ATOM[.00057252], BTC[.00000162], DOT[.00159276], ETH[.00002863], ETHW[.08682863], EUR[0.00], FTM[10.0099182], MANA[.00137309], MATIC[.00822309], SAND[.00451034], SOL[.00048121], TLM[1033.9837816], USD[1374.13], USDT[0.00422291] | | |
| 02656076 | | AKRO[2], BAO[14], BICO[.00717467], BIT[.00013316], BLT[.00318462], DENT[1], IMX[.03194155], KIN[18], MOB[.00003667], NFT (400429053541419501/The Hill by FTX #38612)[1], TONCOIN[.00010219], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02656078 | | AKRO[1], OKB[9.82829313], USD[0.00] | | |
| 02656079 | | USD[25.00] | | |
| 02656084 | | USD[25.00] | | |
| 02656089 | | BTC[0.00286817], MATIC[.00130047] | | |
| 02656090 | | ATLAS[620], TRX[.000001], USD[1.49], USDT[.001] | | |
| 02656096 | | AVAX-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SLP-PERP[0], USD[0.30] | | |
| 02656100 | Contingent | BTC[0.09336230], ETH[0.00051324], ETHW[0.00051324], FTT[0], LUNA2[0.00021653], LUNA2_LOCKED[0.00050524], LUNC[47.15085096], USD[8964.55], USDT[0] | | |
| 02656104 | | BOBA[.09601], OMG[.49601], USD[0.00], XRP[.5118] | | |
| 02656113 | | BTC[0], BTC-PERP[0], FTT[0], USD[31.01], XRP[.2994052], XRP-PERP[7000] | | |
| 02656114 | | BTC-PERP[0], EUR[0.00], HNT-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 02656117 | | KIN[2], RSR[1], TONCOIN[280.17964] | | |
| 02656122 | | USD[0.00], USDT[0.00000001] | | |
| 02656123 | | LTCBULL[13.0718], TRX[.000001] | | |
| 02656125 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.06], VET-PERP[0], ZIL-PERP[0] | | |
| 02656129 | | ADABULL[5.49981], ASD-PERP[0], ATOM-0930[0], AVAX-PERP[0], BNBBULL[.0099981], BTC-PERP[0], DOGEBULL[18.5], DOGE-PERP[0], ETHBULL[.13557423], ETH-PERP[0], EUR[0.00], FTT[25.19669685], GRTBULL[420], HTBULL[.089892], HT-PERP[0], LINKBULL[14400], LNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SPELL-PERP[0], TRX[.000006], UNISWAP-PERP[0], USD[11.25], USDT[7.82630104], VETBULL[35767 9.9544], WAVES-PERP[0], XRP[12.75], XRP-2021123110], XRPBULL[18400], XTZBULL[122980] | | |
| 02656130 | | ATLAS-PERP[0], BTC[0], ETH[0], MATIC[0], USD[0.00], USDT[0.65981336] | | |
| 02656131 | | ATLAS[0], SOL[0], USD[0.00] | | |
| 02656135 | | ATOM-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], REEF-PERP[0], SAND[0], USD[0.00] | | |
| 02656136 | | APE-PERP[0], BIT-PERP[0], ETH[0.00001851], ETH-PERP[0], ETHW[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KLAY-PERP[0], LDO-PERP[0], LUNC-PERP[0], NFT (296980574685740614/FTX AU - we are here! #60722)[1], NFT (457129850505481802/FTX EU - we are here! #57079)[1], NFT (465266114106636166/FTX EU - we are here! #56941)[1], NFT (477689888815322794/FTX EU - we are here! #57138)[1], OKB-PERP[0], RAYI.30032876], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USDI-0.02], USD[0], USTC-PERP[0] | | |
| 02656137 | | FTT[.9998], USDT[1] | | |
| 02656139 | | BTC[.00049595], CEL[.0095], USD[0.00], USDT[0] | | |
| 02656140 | | ATLAS[349.936], USD[0.06], USDT[.007334] | | |
| 02656143 | | BTC[.00068024], EUR[0.00], KAVA-PERP[0], USD[0.72] | | |
| 02656151 | | ATLAS[160], BTC[.0005], POLIS[10.1], USD[0.92], USDT[0] | | |
| 02656153 | | BTC[.0029], LINK[.088], POLIS[29.7], USD[0.39] | | |
| 02656157 | | BTC[.12415878], CEL[.00054815], EUR[0.15], FTT[.00001712], PAXG[.00004791], REEF[7.00692191], TONCOIN[35.7450719], USDT[.00490084] | Yes | |
| 02656158 | | ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], REEF-PERP[0], USD[0.00] | | |
| 02656163 | | NFT (326062577408264493/The Hill by FTX #9260)[1], TRX[.000777], USD[0.03], USDT[0] | | |
| 02656166 | | ATLAS[815.90188165], POLIS[20.38001915], USDT[0.00000007] | | |
| 02656170 | | AKRO[3], BAO[3], BTC[0.24128309], DENT[5], DOGE[1], DOT[.00018265], ETH[1.3508458], EUR[25.28], FTM[.0010544], GMT[.00010705], KIN[11], LRC[.00106768], REEF[.04875553], RSR[1], SXP[1], TRU[1], TRX[3.001558], UBXT[9], USD[0] | Yes | |
| 02656174 | | AUDIO[93.30748029], BAO[14], FTT[.19256995], USD[-14.46], USDT[15.83553877] | | |
| 02656184 | | ETH-PERP[0], TRX[.19256995], USD[-14.46], USDT[15.83553877] | | |
| 02656185 | | ATLAS[130], USD[0.72], USDT[0.00895194] | | |
| 02656191 | | CEL[0] | | |
| 02656192 | | SOL[57.8465046], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02656193 | | BTC[0], CRO[53.24118973], POLIS[2.13509800], SAND[0] | | |
| 02656194 | | ATLAS[4309.1811], TRX[.000001], USD[0.80], USDT[0.66865000] | | |
| 02656196 | | USD[25.00] | | |
| 02656197 | Contingent, Disputed | BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], REEF-PERP[0], USD[0.00] | | |
| 02656199 | | SOL[.00002555], USD[0.00], USDT[0] | Yes | |
| 02656200 | | ALICE[0], AMPL[0], ATLAS[300.88952344], BAO[9798.2015802], CVC[3.2933064], DENT[399.981], DFL[3.50961505], GALA[6.16606244], GRT[1], HXRO[2.16184056], KIN[10000], LINA[0], MANA[.75223276], MNGO[4.47149472], RAMP[9.8532826], RSR[127.217373], SLRS[6.5146609], SPELL[175.5622216], STARS[1.5], STORJ[1.5032779], SUN[111.893], SUSHI[.7110285], TLM[15.987446], UBXT[50.9202815], USD[0.00], USDT[0.00000001] | | |
| 02656205 | | 1INCH[24.45674067], ALPHA[8.20018203], BTC[.00111684], CHR[10.0132708], CRO[66.57901948], DFL[326.41421750], DOGE[20.51251674], ETH[0.08544709], ETHW[0.08544709], GRT[15.0240344], LTC[.18088332], MANA[1.58862334], SAND[1.28996401], SOL[0.44822783], SUSHI[0.75409959], TONCOIN[26.42224707], TRX[207], USD[0.00], USDT[0.00021874] | | |
| 02656212 | | ALGO-PERP[0], CHZ-PERP[0], DYDX-PERP[0], FIL–PERP[0], FTT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LRC-PERP[0], REEF-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[22921.53], USDT[0.00000001], ZIL-PERP[0] | | |
| 02656214 | | BTC-PERP[0], CHR-PERP[0], DRGNBEAR[2690000], KIN-PERP[0], SHIB-PERP[0], USD[0.04] | | |
| 02656218 | | BNB[.00000001], ETH[.00000001], USD[0.00] | | |
| 02656219 | | ATLAS[89.982], BTT-PERP[2000000], CAKE[0], GALA[10], HXRO[11], OXY[5.9988], PRISM[220], PSY[24], SOL[-0.21276047], STEP[19.69606], UMEE[20], USD[22.98] | | |
| 02656224 | | USD[0.00] | | |
| 02656230 | | LOOKS[.68362599], NFT (435633957913830605/FTX Crypto Cup 2022 Key #11924)[1], TRX[.000001], USD[-0.02], USDT-PERP[0], XRP[.137196] | | |
| 02656232 | | USD[1133.08], USDT[0.00000001] | | |
| 02656236 | | 0 | | |
| 02656238 | Contingent | CRO[0], ETH[.0001355], ETHW[.0001355], LUNA2[5.37768812], LUNA2_LOCKED[12.54793895], LUNC-PERP[0], TRX[.003799], USD[0.00], USDT[0] | | |
| 02656244 | | BRZ[.72], SHIB[199962], TRX[.000001], USD[0.02], USDT[0] | | |
| 02656245 | | USD[25.00] | | |
| 02656247 | | ATLAS[399.9772], CRO[80], USD[85.35] | | |
| 02656249 | | EUR[6012.99], USD[0.00] | | |
| 02656256 | | CONV[8810], USD[0.10] | | |
| 02656263 | | AMZN-20211231[0], BABA-20211231[0], BRZ[0.00907673], BTC[.00000001], USD[0.00] | | |
| 02656268 | Contingent | AURY[.16796972], FTT[0.03977704], GRT[100.60320169], SOL[0.00689806], SRM[130.1225165], SRM_LOCKED[2.1787131], TRX[.00078], USD[0.00], USDT[0.00000001] | | SOL[.000284] |
| 02656269 | | GALA-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 02656270 | | SGD[147.09], USD[0.00] | | |
| 02656273 | | ATLAS[1619.23690412], USD[0.00] | | |
| 02656274 | | FTT-PERP[0], PROM-PERP[0], SUN[183.349], USD[0.03], ZEC-PERP[0] | | |
| 02656275 | | BAO[1], BF_POINT[200], EUR[0.00], KIN[1], SOL[0], UBXT[1], USDT[.00917987] | Yes | |
| 02656279 | | ATLAS[525.72581443], USD[0.00] | | |
| 02656284 | | FTT[4.06474536], FTT-PERP[0], SOL[.00000001], USD[0.01], USDT[0] | | |
| 02656285 | | ATLAS[1110], USD[1.46] | | |
| 02656287 | | USD[0.00], USDT[0] | | |
| 02656289 | | XRP[10] | | |
| 02656291 | | BTC[.26634672], ETH[1.5956808], ETHW[1.5956808], EUR[997.67], SHIB[5498900], USD[0.45] | | |
| 02656300 | | POLIS[.02993317], USD[0.00], USDT[0] | | |
| 02656302 | | ATLAS[609.35985356], USD[0.00] | | |
| 02656304 | | NFT (419455079439272856/FTX EU - we are here! #278003)[1], NFT (488802158589207383/FTX EU - we are here! #277982)[1], USDT[0] | | |
| 02656307 | | ADA-PERP[0], BTC[0.02749501], ETH[.261], ETHW[.261], LINK[.5], USD[1898.57] | | |
| 02656308 | | USDT[0.61165734] | | |
| 02656310 | | BTC[.06046639], ETH[1.00180204], ETHW[1.00180204], USD[7.02179501], TSLA-0325[0], USD[9.62] | | |
| 02656314 | Contingent | ALGO-PERP[0], AXS-PERP[0], BTC–PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[2837.5], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], LTC[.00051017], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], OP-PERP[0], RVN-PERP[0], SNX-PERP[0], USD[-2835.04], USTC-PERP[0], YFI-PERP[0] | | |
| 02656315 | | ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SCRT-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[1.63], USDT[0] | | |
| 02656316 | | ALPHA[33.9932], ATLAS[35.71411792], BAL-0624[0], FTT[.09998], GALA[40], KNC-PERP[0], RUNE[3.89922], USD[0.04], USDT[0] | | |
| 02656318 | | TRX[.000001], USD[0.24], USDT[0] | | |
| 02656325 | | KIN[1], SHIB[1970443.34975369], USD[0.00] | | |
| 02656329 | | ATLAS[310], USD[1.38] | | |
| 02656332 | | ETH[.02], ETHW[.02], FTT[3.399523], MATIC[10], SOL[1.01], SRM[10], USD[3.23] | | |
| 02656349 | | BNB[.00444968], EUR[0.00], USD[0.00] | | |
| 02656352 | | BTC[.00002111], USDT[0.00537872] | | |
| 02656353 | | EUR[250.00], TRX-PERP[0], USD[-133.19] | | |
| 02656359 | | BAO[1], MANA[6.32667019], USD[0.00] | Yes | |
| 02656361 | | DYDX[5.698917], TRX[.000001], USD[25.86] | | |
| 02656364 | | AKRO[6], AXS[17.04431695], BAO[118], BTC[.31138229], DENT[6], DOGE[12], ETH[2.82973608], ETHW[1.78671304], KIN[133], RSR[5], SAND[16.72690387], SHIB[50], TRX[7], UBXT[12], USD[921.04] | | |
| 02656366 | Contingent | EUR[0.00], LUNA2[0.00013691], LUNA2_LOCKED[0.00031947], LUNC[29.8142102], USD[0.00], USDT[0] | Yes | |
| 02656367 | | ATLAS[1127.05455234], TRX[.000001], USDT[0] | | |
| 02656369 | | BNB[.00790556], BTC[.0117985], BTC-PERP[0], CHZ[.02144326], DOT[.00719151], TRX[.000781], USD[0.09], USDT[0.74511929] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02656375 | | AVAX[0], AVAX-PERP[0], DOT-PERP[0], SHIB-PERP[0], SOL[.00000001], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02656377 | | BNB[0.00000023], BTC[0.53422314], DOGE[1.00166910], ETHW[1.66345682], SOL-PERP[4], USD[81.69], XRP[118.29302782] | | |
| 02656382 | | CHZ[0], CRO[0], DOT[0], ENJ[0], EUR[0.00], FTM[0], USD[0.00], XRP[0.03955028] | Yes | |
| 02656384 | Contingent | RAY[12.28190733], SRM[32.14215961], SRM_LOCKED[.56273277], UBXT[9.998] | | |
| 02656388 | | 0 | | |
| 02656392 | | USD[0.01] | | |
| 02656395 | | IMX[20.99601], USD[0.52], USDT[.0027] | | |
| 02656398 | Contingent, Disputed | BNB[0], BTC[0], ENJ[0], ETH[0], EUR[0.00], LTC[0], MANA[0], OMG[0], SOL[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 02656403 | | BTC[.00000143], USD[0.00], USDT[0.00007127] | | |
| 02656406 | | ETH-PERP[0], TRX[.000001], USD[55.37], USDT[1.72447568] | | |
| 02656407 | | EUR[0.00] | | |
| 02656413 | | ATLAS[249.95], AXS[.09998], CHZ[19.996], ENJ[2.9994], ETH[.02], ETHW[.02], MANA[7.9984], POLIS[4.89902], SAND[2.9994], TRX[.000001], USD[1.46], USDT[0] | | |
| 02656416 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00001831], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], SUSHI-PERP[0], USD[3149.44], USDT[.003561], XAUT-PERP[0], YFI-PERP[0] | | |
| 02656417 | | NFT (294667974240810152/FTX EU - we are here! #154626)[1], SOL[.00000001], TRX[.000777], USDT[0] | | |
| 02656419 | | TRX[.000003], USD[0.09], USDT[0.00000001] | | |
| 02656423 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], MANA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.77], USDT[0], VET-PERP[0] | | |
| 02656424 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ[112.3052956], COMP-PERP[0], CRO[200], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[700], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC[.09034917], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.63779138], LUNA2_LOCKED[1.48817989], LUNC[0.00460438], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[2000000], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00635496], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[-0.12800767], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[6.12612148], VET-PERP[0], VGX[33], XRP[.55995899], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX[66] | | |
| 02656425 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAO-PERP[0], BRZ-PERP[0], BTC[-0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], USD[0.11], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 02656433 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CEL[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[25.08233357], GST-PERP[0], KNC-PERP[0], LOOKS[291.63020080], LOOKS-PERP[0], LUNA2[0.00293200], LUNA2_LOCKED[0.00684134], LUNC[638.45], LUNC-PERP[0], OP-PERP[0], SOL[0.00829023], TRX[.000098], USD[0.01], USDT[0.00000001] | | |
| 02656436 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[20.69459], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[88.86], XTZ-PERP[0] | | |
| 02656437 | | CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SRM-PERP[0], USD[0.00], USDT[159.67875178] | | |
| 02656439 | | USD[25.00] | | |
| 02656447 | | USD[0.08] | | |
| 02656448 | | BTC[.00008764] | | |
| 02656454 | | EUR[0.00] | | |
| 02656456 | | BAO[7], BTC[.00195253], DENT[1], KIN[6], RSR[1], SGD[0.00], TRX[1] | Yes | |
| 02656462 | | ADA-PERP[0], CREAM-PERP[0], ETH-PERP[0], EUR[30.00], SAND-PERP[0], SOL[.20523894], SOL-PERP[.38], USD[67.77] | | |
| 02656479 | | ETH[0], USD[30.00], USDT[0.00000002] | | |
| 02656490 | | FTT[.01434168], USD[4.07], USDT[-0.00066465] | | |
| 02656494 | | AAPL[0.00459320], AMZN[.06685102], AMZNPRE[0], BTC[0.00073415], ETH[0.00325940], ETHW[0.00325940], FB[0.00340463], FTT[0.37727967], GOOGL[.06082318], GOOGLPRE[0], LEO[1.28295157], LTC[0], MRNA-20211231[0], OMG[0], PFE-20211231[0], SHIB[35019.45525291], SOL[.01070626], TSLA[.0249075], TSLAPRE[0], USD[0.00] | | |
| 02656499 | | ATLAS[4.11972387], USD[0.10], USDT[0] | | |
| 02656504 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], TONCOIN-PERP[0], USD[0.09] | | |
| 02656505 | | USD[.5.36] | | |
| 02656506 | | ATLAS[3380], USD[0.67] | | |
| 02656508 | | ATLAS[560], TRX[.000001], USD[0.00] | | |
| 02656509 | | ATLAS[559.0435589], USD[0.00] | Yes | |
| 02656515 | Contingent | EUR[0.00], FTT[0.00025247], LUNA2[0.01423711], LUNA2_LOCKED[0.03321992], TRX[.000044], USD[0.00], USDT[2.01533200] | | |
| 02656525 | | AXS[10.897929], BIT[1335.74036233], SOL[.009], USD[1.40], USDT[0.00274856] | | |
| 02656527 | | EUR[0.01], KIN[1], RUNE[4.66340865] | Yes | |
| 02656532 | | AVAX-PERP[0], DOT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 02656537 | | BNB-PERP[0], FTT[.09596339], FTT-PERP[0], NFT (292103181559369660/FTX AU - we are here! #36760)[1], NFT (292890433629552413/FTX EU - we are here! #26520)[1], NFT (313644137968924683/FTX EU - we are here! #26681)[1], NFT (347899607798438210/FTX AU - we are here! #36818)[1], NFT (547734239790398493/FTX Crypto Cup 2022 Key #3102)[1], NFT (565501263832976176/The Hill by FTX #7628)[1], OKB-PERP[0], ORBS-PERP[0], TRX[.000015], TRX-PERP[0], USD[210.30], USDT[0.02303910], USDT-PERP[0] | Yes | |
| 02656538 | | USD[0.00] | | |
| 02656543 | | NFT (373864844620571494/FTX EU - we are here! #274413)[1], NFT (466404982465016579/FTX EU - we are here! #274345)[1], NFT (546506565319189677/FTX EU - we are here! #274383)[1], SOL[0], TRX[0] | | |
| 02656544 | | NFT (540086871580468231/The Hill by FTX #44033)[1], UBXT[1], USD[-0.05], USDT[4.22486564] | | |
| 02656545 | Contingent | FTT[0.49059327], LUNA2[0.11235450], LUNA2_LOCKED[0.26216051], LUNC[24465.43], POLIS[32.59976], SAND[11], SOL[1], USD[0.02] | | |
| 02656548 | | BNB[0], ETH[0], HT[.00000001], NFT (363907117802296598/FTX EU - we are here! #57136)[1], NFT (501545606826653948/FTX EU - we are here! #57252)[1], NFT (520707130700163423/FTX EU - we are here! #56789)[1], SHIB-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02656551 | | CRO[0], SAND[735.86053083], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02656555 | | BF_POINT[200] | Yes | |
| 02656560 | | NFT (30034324660404630 9/The Hill by FTX #23466)[1], TONCOIN[194.961] | | |
| 02656561 | | USD[0.01], USDT[1.033], XRP[.597523] | | |
| 02656563 | | ADA-PERP[0], APE-PERP[0], APT[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.00683204], BNB[0], BTC[0.00052957], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], ETH[0.00085883], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[1.79256745], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-2021123 1[0], SXP-PERP[0], TRX-PERP[0], USD[0.07], WAVES-20211231[0] | USD[0.52] | |
| 02656566 | | ETH[0], SOL[0], TRX[.000778], USDT[0.00000668] | | |
| 02656568 | Contingent | AKRO[.539], AMPL[26.06834344], AUDIO[.9858], BEAR[558.6], BNB[.00817317], BTC[.00009912], CREAM[.008884], ETHBULL[.00008578], FIDA[40.9714], FRONT[.951], HGET[30.0323], HNT[.09976], HXRO[.8734], LUA[.10164], LUNA2[0.00307509], LUNC[.01551], MTA[.8298], OXY[.94], ROOK[.0007782], TOMO[.07634], TRU[.9554], UBXT[.996], USDT[326.60374455] | | |
| 02656575 | | CRO[70.77679099], ETH[.0157], ETHW[.0157], USDT[0.00000130] | | |
| 02656578 | | BTC[.00006388], STEP[.0405], USD[41.87], USDT[-2.80572129] | | |
| 02656582 | | DFL[383.2583205], RSR[1], USDT[0] | Yes | |
| 02656588 | | ALGOBULL[866876.74726481], GMT-PERP[0], USD[0.01], USDT[0] | | |
| 02656590 | | TRX[.000005], USD[0.00] | | |
| 02656591 | | MATIC[.00000001], SOL[0], TRX[.000001], USDT[0] | | |
| 02656593 | | THETABULL[9.93], USD[0.06] | | |
| 02656595 | | USDT[0] | | |
| 02656596 | | SOL[.00000001], USDT[0.00000162] | | |
| 02656605 | | USD[25.00] | | |
| 02656612 | | BTC[0], DOGE[0], DOT[.02614334], GMT-PERP[0], SOL[.00810282], SOL-PERP[0], USD[0.42], USDT[1.08391945] | | |
| 02656613 | | ATLAS[249.95], FTT[.02583414], USD[0.00], USDT[0] | | |
| 02656616 | | TRX[.475436], USDT[0.00107986] | | |
| 02656620 | | ATLAS[0], BTC[0], CREAM[0], FTT[0.01740301], IMX[0], JET[0], STARS[0], STG[140.94113784], USD[0.08] | | |
| 02656625 | | ATLAS[5302.08356231], TRX[.000007], USDT[0] | | |
| 02656628 | | BAT-PERP[0], BTC-PERP[0], LUNC-PERP[0], USD[20.09], USDT[0.00746078], XRP[.719698] | | |
| 02656632 | | ETH[0.00000001], NFT (34407600263698414 6/FTX EU - we are here! #255097)[1], NFT (35196113290263307 7/FTX EU - we are here! #255092)[1], NFT (46720114989972407 4/FTX EU - we are here! #255087)[1], TRX[0.89836598], TRX-0624[0], USD[0.00], USDT[0.06462207] | | |
| 02656634 | Contingent, Disputed | BTC-PERP[0], DYDX[2], EUR[0.00], FTT[.1728698], USD[-0.56], USDT[0.38840898] | | |
| 02656635 | | ETH-PERP[0], TRX[.00196], USD[59.00], USDT[4084.27325994] | | |
| 02656639 | | USD[0.31], USDT[0] | | |
| 02656641 | | ATLAS[469.9107], USD[0.79], USDT[0] | | |
| 02656646 | | AVAX[0], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL[0], USD[0.01], USDT[0] | | |
| 02656647 | | ATLAS[192.50011631], MATICHALF[0], USD[0.00], USDT[0] | | |
| 02656649 | | 0 | | |
| 02656654 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.0000082], BTC[0.00001416], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[.09905], ENJ[.9905], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], IMX[.09865022], LTC-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.15741670], XTZ-PERP[0] | | |
| 02656658 | | BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02656659 | | POLIS[5.7], USD[0.12] | | |
| 02656661 | | USDT[0.60762028] | | |
| 02656663 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[-0.0033], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00053344], LUNA2_LOCKED[0.00124470], LUNC[116.1591209], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000777], TRX-PERP[0], USD[42.82], USDT[37.42466385], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02656673 | | ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.33], USDT[0.00000036] | | |
| 02656676 | | SOL[0] | | |
| 02656678 | | USD[0.00], USDT[110] | | |
| 02656681 | | BNB[.019996], BTC[.0007], ETH[.016], ETHW[.016], LRC[19.996], LTC[.03], SHIB[200000], SOL[.159968], USD[2.23], XRP[11.9976] | | |
| 02656689 | | ATLAS[3090], ATLAS-PERP[0], CONV[3700], CQT[105], GST[130.04], HMT[101], MAPS[131], MER[299], MNGO[600], USD[3.70], USDT[0] | | |
| 02656695 | | TRX[.000001], USDT[0.00047635], XRP[0] | | |
| 02656703 | | ANC-PERP[0], BOBA-PERP[0], FTT[32.40517567], PERP-PERP[0], SAND-PERP[0], TRX[.046796], USD[4007.35], USDT[0], USTC-PERP[0] | | |
| 02656704 | | ATLAS[733.81022883], BAO[468.13888985], USD[0.00] | Yes | |
| 02656705 | | USD[25.00] | | |
| 02656710 | | AVAX[.00000001], BAO[2], BNB[0], DENT[1], KIN[2], LUNC[0], MATIC[0], NFT (28837792659277060 4/FTX EU - we are here! #48495)[1], NFT (30411787827724071 2/FTX EU - we are here! #48321)[1], NFT (53767463321906473 0/FTX EU - we are here! #48581)[1], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 02656712 | | NFT (47264234780476073 3/FTX EU - we are here! #35222)[1], NFT (57093648059930331 5/FTX EU - we are here! #35417)[1] | | |
| 02656715 | | ETH[1.00017147], ETHW[1.00017147], USD[0.00] | | |
| 02656718 | | DOGE[61205], ETH[2], ETHW[2], SPELL[173400], USD[1328.26], XRP[1411] | | |
| 02656720 | | BTC[0.00007039], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHF[546.76], CRO[9.66066], EGLD-PERP[0], ETC-PERP[0], ETH[0.00042086], ETH-0930[0], ETH-PERP[0], ETHW[0.86342086], EUR[0.00], FTT[.09137727], FTT-PERP[0], TRX[10.4760254], USD[511.49], USDT[0.00000001] | | |
| 02656724 | | ATLAS[5868.826], TRX[.000001], USD[0.76] | | |
| 02656726 | | IMX[.0709], TRX[.000016], USD[0.00], USDT[0] | | |
| 02656731 | | ATLAS[0], BAO[2], DENT[3], KIN[9], SOL[0], TRX[.000777], USD[0.00] | | |
| 02656735 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02656736 | | ADA-0624[0], ADA-PERP[0], AXS[.03154476], BOBA[.07271249], BTC[.0801274], BTC-PERP[0], CHF[0.00], CRO[9.48425997], DOGE-0624[0], DOT-PERP[0], ETH[0.00005000], ETH-PERP[0], ETHW[0.00005001], FLM-PERP[0], FTT[0.02310681], FTT-PERP[0], LINK[.07992232], LINK-PERP[0], SOL-PERP[0], USD[0.70], USDT[0.00000001], YFII[.00062472] | | |
| 02656738 | | NFT (381765498156527729/The Hill by FTX #25976)[1], USD[5.26] | | |
| 02656739 | | KIN[1], USD[0.00], XRP[112.19882054] | Yes | |
| 02656741 | | ATLAS[3200.82929302], TRX[1], USDT[0] | | |
| 02656746 | | NFT (330655183296696653/FTX EU - we are here! #59025)[1], NFT (351479781670372753/FTX EU - we are here! #59161)[1], NFT (560484096392034998/FTX EU - we are here! #59258)[1], SOL[.003] | | |
| 02656748 | | ATLAS[2059.588], LTC[.008], POLIS[41.89162], USD[0.85], USDT[.0084385] | | |
| 02656749 | | BAO[1], FTT[2.32270948], USD[0.00] | Yes | |
| 02656758 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02656763 | | NFT (321251716026469412/FTX EU - we are here! #76847)[1], NFT (379399488376031115/FTX EU - we are here! #85754)[1], NFT (469033216049900118/FTX EU - we are here! #94903)[1] | | |
| 02656765 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], ICP-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], SOL[48.90286306], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02656771 | | ATLAS[11497.815], BTC[.0472], ETH[.63], ETH-PERP[0], ETHW[.63], FTT[25.9950695], POLIS[45], USD[-1095.42] | | |
| 02656775 | | BTC[0.13257613], ETH[.99982], FTT[9.75345649], RUNE[.013835], SOL[.306476], USDT[1201.83909564] | | |
| 02656776 | | ATLAS[843.45880726], BAO[2], BNB[.00000192], USD[0.00] | Yes | |
| 02656778 | | USD[25.00] | | |
| 02656787 | | USD[0.00], USDT[0] | | |
| 02656789 | | AVAX-PERP[0], DENT-PERP[0], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02656792 | | AKRO[1], BAO[3], DENT[1], KIN[3], MATIC[0], NFT (372427819662341427/The Hill by FTX #12012)[1], TRX[.000141], UBXT[1], USD[0.00], USDT[0] | | |
| 02656794 | | BTC[.01446541], ETH[.18823809], ETHW[.18801105], LTC[1.08502937], XRP[202.12759128] | Yes | |
| 02656807 | | FTT[.24289203], USDT[0.00000024] | | |
| 02656808 | | ADA-PERP[0], CAKE-PERP[0], ENJ-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02656815 | | USD[2.12] | | |
| 02656821 | | BNB[2.11798187], CRO[982.92402623], ETH[.266], ETHW[.266], EUR[9.57], SOL[3.9993016], USD[29.97] | | |
| 02656822 | | ATLAS[5.84426294], USD[0.01], USDT[0.06386144] | | |
| 02656826 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02656827 | | USD[5.08], USDT[0.41500000] | | |
| 02656842 | | FTT[1.02404241], NFT (451569739084753322/FTX EU - we are here! #149841)[1], NFT (472950671327473329/FTX EU - we are here! #149907)[1], NFT (537273619568828797/FTX EU - we are here! #149544)[1], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 02656845 | | USD[25.00] | | |
| 02656851 | | BNB[0], ETH[0], HT[.00000001], SOL[0], SUSHI[0], TOMO[0], TRX[0.00077800], USD[0.00], USDT[0.00000001] | | |
| 02656854 | | BTC[.0589], CHZ[230], DENT[8400], ETH[.36], ETHW[.36], HUM[399.962], LRC[50], MANA[55], MATIC[50], SAND[30], SOL[6], SPELL[1700], USD[293.81], XRP[74] | | |
| 02656856 | | AKRO[2], ATLAS[941.27738117], BAO[5], GBP[0.00], GODS[.01099127], HOLY[.00018292], KIN[4], RSR[1], SPELL[1.95050593], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02656857 | | BOBA[.08499681], SOL[0], USD[0.00], USDT[0] | | |
| 02656863 | | USD[0.00], USDT[0] | | |
| 02656865 | | USD[25.00] | | |
| 02656869 | | LTC[.00624587], USD[0.06] | | |
| 02656870 | | USDT[0] | | |
| 02656879 | | CONV[3839.2704], DODO[40.492305], FTT[1.099791], LINA[1999.62], SNX[8], USD[281.24] | | |
| 02656880 | | ATLAS[689.9639], BTC[0], FIDA[14], MAPS-PERP[0], OXY[70], POLIS[1], USD[0.13] | | |
| 02656882 | | USDT[0] | | |
| 02656883 | Contingent | EUR[0.01], LUNA2[0.00389159], LUNA2_LOCKED[0.00908038], USD[0.00], USTC[.550874] | | |
| 02656887 | | ATLAS[18736.252], USD[2.93] | | |
| 02656890 | | AVAX-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.01], USDT[0.22212580] | | |
| 02656893 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-0.21], USDT[.566332], XLM-PERP[0], XRP-2021123110], XRP-PERP[0] | | |
| 02656900 | | BNB-PERP[0], BTC-PERP[0.04910000], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[-918.06], USDT[1.24885296] | | |
| 02656901 | | ETH[.00000538], ETHW[.00000538], KIN[893.31952356], KSHIB[201.26580979], ORBS[.5305], SHIB[1646.29137443], TRX[.000001], USD[0.00], USDT[0.00907158] | | |
| 02656902 | | ATLAS[430.27867], BRZ[.01606951], POLIS[19.18504], USD[0.00] | | |
| 02656905 | | BAO[1], EUR[0.01], SHIB[972611.96232691], TRX[495.60643461], USD[0.00] | Yes | |
| 02656913 | | ALGOBULL[1020000], ATOMBULL[210], BSVBULL[2300000], EOSBULL[16000], LTC[.004], LTCBULL[2900], SUSHIBULL[13300000], USD[0.02], XTZBULL[92] | | |
| 02656920 | | KIN[411692.05434335], TRX[.000001], USDT[0] | | |
| 02656924 | | BTC[0], USD[24.58], USDT[2.74215525] | | |
| 02656927 | | BTC[.03], LRC[874], LRC-PERP[0], USD[1.01] | | |
| 02656928 | | DOGE[758], SHIB[1600000], USD[1.73] | | |
| 02656929 | | LTC[.0009886], TRX[.000001], USDT[2.03887785] | | |
| 02656936 | | MOB[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02656945 | | AKRO[2], ATLAS[.00347207], BAO[2], KIN[1], USD[0.00] | | |
| 02656946 | | ATLAS[989.802], USD[0.30] | | |
| 02656950 | | ATLAS[1619.924], USD[0.05], USDT[0] | | |
| 02656953 | | BTC[0], TRX[.000001], USD[0.28], USDT[0] | | |
| 02656954 | | BAO[2], DENT[1], ETH[.00000058], ETHW[.00000058], EUR[0.00], SHIB[9.95767501], TRX[1], UBXT[11], USD[0.00] | Yes | |
| 02656957 | | SOL[.05], USD[7.57] | | |
| 02656958 | | ATLAS[499.9], USD[1.09], USDT[0] | | |
| 02656959 | | BAO[2], BTC[.00123821], DENT[1], ETH[.01112277], ETHW[.01098587], EUR[0.00], KIN[1], SHIB[477233.13140361], SOL[.22005881], TRX[239.748707], USD[27.07] | Yes | |
| 02656963 | | CRO[30], GENE[0], HT[1.02], SPELL[500], USD[0.00] | | |
| 02656964 | | ATLAS[1099.882], USD[0.07] | | |
| 02656968 | | BTC[0.00062321], ENJ-PERP[58], SOL-PERP[.6], USD[-29.83] | | |
| 02656969 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.02], XLM-PERP[0], XRP-PERP[0] | | |
| 02656970 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0.00050000], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[2], FTT-PERP[-60], GALA-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.57404726], LUNA2_LOCKED[1.33944361], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20211231[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[288.18], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00992595?], XRP-PERP[0], ZIL-PERP[0] | | |
| 02656971 | Contingent | ATOM-PERP[0], BAND-PERP[0], BNB[.0035605], BTC-PERP[0], CEL[7.82049601], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[2.48001641], LUNA2_LOCKED[5.78670497], LUNC[540028.7965467], LUNC-PERP[0], REEF-PERP[0], USD[356.13], USDT[0] | | |
| 02656974 | | BTC[0.36696056], CHF[13.28], DOGE[1533.71407434], EUR[358.63], USDT[0.00023944] | Yes | |
| 02656975 | | OMG-PERP[0], USD[2.28] | | |
| 02656977 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02656982 | | CRO[38.50358635], CRO-PERP[0], LRC[5.30403811], USD[0.04] | | |
| 02656989 | | BTC[0.00338218], ETH[0.06663037], ETHW[.0658027], NFT (324654011545969792/FTX EU - we are here! #160663)[1], NFT (33886513274231428/FTX EU - we are here! #160904)[1], NFT (367284071917278486/FTX EU - we are here! #160623)[1], TRX[.000004], USD[3118.53], USDT[0] | Yes | |
| 02656997 | | APE-PERP[0], CRO[9.6086], USD[317.02] | | |
| 02657006 | | SOL[.819836], USD[0.03] | | |
| 02657010 | | USD[0.00] | | |
| 02657014 | | ETH-PERP[0], TRYB-PERP[0], USD[15.81] | | |
| 02657015 | | ATLAS[2579.48366960], USD[0.87], USDT[0] | | |
| 02657022 | | KIN[7979732.83439359], USDT[0] | | |
| 02657023 | | SOL[0], USD[0.00], USDT[.006368] | | |
| 02657025 | | AURY[6.4311297] | | |
| 02657029 | | TRX[.000003], USD[0.01] | | |
| 02657031 | Contingent | BTC[0], CHZ[0], CRO[1470], DFL[0], DOGE[0], FTT[0.09317900], GALA[0], GARI[0], GOG[0], JOE[0], KSHIB[0], LINK[0], LOOKS[0], LUNA2[11.45029671], LUNA2_LOCKED[26.71735898], MATIC[0], RNDR[.054203], SHIB[0], SPELL[0], TRU[.42335], USD[0.29], USDT[0], XRP[0] | | |
| 02657034 | | NFT (484964663081657312/The Hill by FTX #19809)[1] | | |
| 02657040 | | ADA-PERP[711], ALGO-PERP[609], EUR[804.02], FLOW-PERP[433.74], ICP-PERP[37.59], USD[-964.36], VET-PERP[21829] | | |
| 02657043 | | NFT (392580672214045460/FTX EU - we are here! #88439)[1], NFT (515481919837863087/FTX EU - we are here! #87681)[1], NFT (564623618030560691/FTX EU - we are here! #86584)[1] | | |
| 02657044 | | USD[0.00], USDT[0] | | |
| 02657045 | | ATLAS[8.8062], BNB[.52], POLIS[33.793578], USD[0.97], USDT[0] | | |
| 02657050 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007452], USD[0.00], USDT[-0.00008832] | | |
| 02657051 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-20211231[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.00062396], ETH-PERP[0], ETHW[.00062396], FIL-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[50366.81891415], SOL-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02657052 | | IMX[578.78672060], LINKBULL[0], USDT[0.00000001] | | |
| 02657057 | | BNB[0] | | |
| 02657062 | Contingent | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[3.05387407], LUNA2_LOCKED[7.12570618], LUNC[301014.23248697], MASK-PERP[0], USD[-0.11], USDT[0.00000281] | | |
| 02657063 | | BNB[0], ETH[.00000001], USD[0.00] | | |
| 02657064 | Contingent | ATLAS[5798.898], AVAX[23.495535], EUR[0.00], RUNE[108.179442], SOL[10.10679385], SRM[676.41873509], SRM_LOCKED[6.31474055], USD[0.15], USDT[0.25722839] | | |
| 02657067 | | ATLAS[3620.95043008], BAO[1], STEP[2550.80642556], USD[0.00] | Yes | |
| 02657070 | | ATLAS[7129.396], USD[2.59], USDT[0.00165200] | | |
| 02657075 | | AURY[5.999], BNB[.00147105], USD[4.17] | | |
| 02657079 | Contingent | ATLAS[0], GALA[0.00029935], MANA[0], SRM[.00730058], SRM_LOCKED[.03431988], USD[0.00], USDT[0] | | |
| 02657079 | | ATLAS[.01282401], BAO[1], EUR[0.00], RSR[1] | Yes | |
| 02657081 | | APT[0], AVAX[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[.00000001], FTM[0], HT[0], MATIC[0], SOL[0.05997418], TRX[0], USD[0.00], USDT[0] | | |
| 02657084 | | AURY[36.53275105], CRO[829.31268232], ETH[.00000001], GBP[0.00] | | |
| 02657092 | | ALEPH[8], ATLAS[0], BNB[.00000001], STARS[1.9466404], USD[0.41] | | |
| 02657095 | | USD[0.00], USDT[1.06079691] | | |
| 02657098 | | EUR[0.00], FTT[0.59648784], USDT[0.00000096] | | |
| 02657099 | | AURY[0.91292051], FTT[0], USD[-0.01], USDT[0.00921018] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02657100 | | BCH[0], BNB[0], DOGE[0], HT[0], MANA[0.01106775], MATIC[0], SOL[0] | | |
| 02657101 | | LTC[0], USD[0.01] | | |
| 02657104 | | SOL[0] | | |
| 02657105 | Contingent | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00687079], LUNA2_LOCKED[0.01603185], LUNA2-PERP[0], LUNC[1496.13], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0.73466399], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02657106 | | BAO[1], CHZ[1], ETHW[0.00002132], KIN[1], MATIC[0.00031355], UBXT[1], USD[23028.90], USDT[0] | Yes | |
| 02657108 | | NFT (47422349811438595 3/FTX EU - we are here! #182389)[1], NFT (49844437793335251 51/FTX EU - we are here! #181927)[1] | | |
| 02657109 | Contingent | ETHW[.0004], LUNA2[2.80379112], LUNA2_LOCKED[6.54217928], POLIS[105.8], USD[114.03], USDT[0.00000001] | | |
| 02657111 | | ETH[.00004103], ETHW[.00004103], EUR[0.02], OMG[.00000782], SOL[.00040489] | | |
| 02657112 | | MOB[1], USD[6.41] | | |
| 02657113 | | BAO[1], BTC[0.00105824], FTM[0], GBP[0.00], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 02657120 | | 1INCH-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02657122 | | NFT (527995458443330635/FTX EU - we are here! #258737)[1], TRX[0.00077700], USD[0.00], USDT[1.61410885] | | |
| 02657125 | | CRO[0], GALA[0], LTC[0], USD[0.00], ZIL-PERP[0] | | |
| 02657127 | | ATLAS[3708.65223621], RAY[60.03284842], TRX[.000001], USDT[0.00000001] | | |
| 02657129 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-MOVE-0728[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CREAM-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], GST-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], TRX[.001993], USD[-6.61], USDT[8.27123321], XMR-PERP[0] | | |
| 02657130 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00004578], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211123[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.07459291], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LINK-PERP[0], LUNA2_LOCKED[33.8227282], LUNC[84878.42485490], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[-8.82], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02657136 | | EUR[14453.05] | | Yes |
| 02657146 | | USD[0.00] | Yes | |
| 02657147 | | BULL[.00000991], MANA[0.62030343], SUSHIBULL[99992], THETABULL[0], TRX[.000001], USD[0.00], USDT[0.00000001], XRPBULL[1999.902] | | |
| 02657149 | | ATLAS[2910], ATLAS-PERP[0], IMX[26.3], TRX[.000001], USD[0.14], USDT[0] | | |
| 02657153 | | ATOM-PERP[0], BTC[.16974194], BTC-PERP[1.02], DOGE[48.72400596], ETH[1.37698244], ETH-PERP[14.7], ETHW[.00006748], FTT[151.04719149], USD[-32002.67], USDT[713.44850226] | | |
| 02657154 | | MBS[121], USD[0.00] | | |
| 02657156 | | BNB[0], USDT[0] | | |
| 02657159 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[208.40000000], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.08389437], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.19525], FTT-PERP[0], FXS-PERP[0], GBP[0.00], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NFT (299062345300482629/The Hill by FTX #45659)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRYB-PERP[0], TULIP-PERP[0], USD[248.77], USDT[-0.22557413], WBTC[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02657165 | | AKRO[1], APE[59.2402073], BAO[4], CHZ[7696.90986865], CRO[0], EUR[0.00], IMX[1278.37721824], KIN[1], LRC[5010.21900300], LUA[0], RSR[1], UBXT[1], USD[0.00], XRP[227.7150817] | Yes | |
| 02657173 | | ADA-PERP[0], CRO-PERP[0], HNT-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[3.86], USDT[0.00007434], VET-PERP[0], XRP-PERP[0] | | |
| 02657174 | | AVAX-PERP[0], BNB[.01153137], BTC[.00000213], BTC-PERP[0], FTT-PERP[0], USD[0.50], USDT[0] | | |
| 02657181 | | ADA-PERP[0], AR-PERP[0], ATLAS[0], BIT-PERP[0], BTC[0.02744586], BTC-PERP[0], CRO-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], HOT-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02657184 | | ATLAS[309.938], USD[0.68] | | |
| 02657187 | | POLIS[5.099031], TRX[.0000001], USD[1.53], USDT[0] | | |
| 02657189 | | ATOM-PERP[0], ETH[.00095418], ETHW[.00095418], TRX[.000194], USD[.03], USDT[0.40000000] | | |
| 02657191 | | CRO[0], ETH[.00000001], FTT[0], SAND[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 02657199 | | AUDIO[5], BTTPRE-PERP[0], DOT-PERP[0], FTT[.4], MANA-PERP[0], MAPS[0.57], SOL-PERP[0], USD[0.01], USDT[0.46049583] | | |
| 02657201 | | USD[0.00], XRP[.20089523] | Yes | |
| 02657207 | | USD[0.00], USDT[0] | | |
| 02657208 | | ATLAS[379.924], FTT[0.01145005], TRX[.000002], USD[0.00], USDT[0.00000039] | | |
| 02657218 | | AURY[0.74722341], DOGE[0], USD[1.09], USDT[0.00000001] | | |
| 02657219 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02657223 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[4050], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BALBEAR[10000], BTC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FRONT[8], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.96], VET-PERP[0], WRX[3], XLM-PERP[0], XRP[67.0062091], XRP-PERP[0] | Yes | |
| 02657226 | | EUR[29999.92], HBAR-PERP[0], USD[-20644.31], XRP-PERP[36263] | | |
| 02657228 | | ATLAS[420], FTT[0.00582937], USD[0.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02657233 | | NFT (3357256304777578286/FTX EU - we are here! #156455)[1], NFT (5341486639003313125/FTX EU - we are here! #156588)[1], NFT (5671630595214982662/FTX EU - we are here! #156070)[1] | | |
| 02657234 | | ATLAS[5.10271519], ATLAS-PERP[0], BNB[.00439423], MANA[.9976], USD[-1.71] | | |
| 02657237 | | 1INCH[.99981], BICO[.62893623], CHZ[10], FTM[1.00000099], GALA[10.00701439], GRT[1], LINK[.499962], RSR[10.00025266], RUNE[1.90790381], SOL[.03], SRM[3.00003099], STARS[.17796796], TLM[10], USD[0.07], USDT[0.00000001] | | |
| 02657245 | Contingent | LUNA2[109.63080607], LUNA2_LOCKED[0.32621416], RAY-PERP[0], SOL[.0081286], USD[0.25], USTC[19.790225], USTC-PERP[0], XRP[.05344] | | |
| 02657249 | | USD[1.24] | | |
| 02657252 | | BNB[.00000001], BTC[0], BTC-PERP[0], FTT[0.00014611], SGD[0.00], USD[0.13], USDT[0], USTC[0] | | |
| 02657253 | | HOT-PERP[0], KAVA-PERP[0], USD[1.03], USDT[0.00000001], XRP[0] | | |
| 02657257 | | ATLAS[1708.09352185], BTC[0.00000363], DOT[.00120757], SOL[.00002238], USD[0.24], USDT[.91291645] | Yes | |
| 02657259 | | ADABULL[.1321], ALGOBULL[2040000], ATOMBULL[71], BNB[.00620406], BTC[.00006], DEFIBULL[.0069], DRGNBULL[1.97], LINKBULL[73.4], LTC[.007348], LTCBULL[238], MATICBULL[44.9], SUSHIBULL[254000], TRXBULL[.17], USD[18.53], VETBULL[1.9], XLMBULL[42.3], XRP[1068.77], XRPBULL[7710], XTZBULL[80], ZECBULL[.2] | | |
| 02657260 | | AKRO[1], BAO[3], POLIS[233.73579579], RSR[1], UBXT[1], USD[0.11], USDT[0.00000001] | | |
| 02657263 | Contingent | BNB[.1], ETH[.00000001], KIN[1], LUNA2[0.00000215], LUNC[.46982038], USD[663.68], USDT[944.46863327] | | |
| 02657264 | | NFT (3730815263527774974/The Hill by FTX #20059)[1] | Yes | |
| 02657279 | | ATLAS[0], BTC[0], POLIS[0], SOL[0], USD[0.00] | | |
| 02657282 | | THETABULL[607.8764564], USD[0.44], USDT[0.00000001] | | |
| 02657285 | | BAO[7], DENT[2], EUR[0.00], GALA[.00134332], KIN[3], MANA[7.79750225], MBS[79.63020226], SHIB[49.12131118], STARS[2.4580446], UBXT[2] | | |
| 02657287 | | BTC-PERP[0], USD[0.04], USDT[0] | | |
| 02657291 | | CRV[73.03822979], DENT[1], FTM[.0023776], GBP[782.72], KIN[2], LINK[.01565946], MATIC[.2169676], RSR[1], RUNE[17.30855415], SOL[2.43916815], TRX[2], UBXT[1] | Yes | |
| 02657292 | | ATLAS[0.00019718], DENT[2], KIN[2], POLIS[295.11580999], SAND[0.73493765], SOL[0] | Yes | |
| 02657293 | | ATLAS[1.37229865], TRX[.000001], USD[1007.24], USDT[0] | | |
| 02657298 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02657310 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[6.9], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[.0194], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.174], FTM[2353], FTM-PERP[0], FTT[25.09498], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[150], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[16.76], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02657312 | | APE[0], ATLAS[0], BTC[0], BTC-PERP[0], CRO[0], DOT-PERP[0], GALA[0], LUNC-PERP[0], MATIC[0], SAND[0], SOL[0], TRX[0], USD[3.87] | | |
| 02657316 | | ADA-PERP[0], ATLAS-PERP[0], DOT-PERP[0], EUR[9.32], FLOW-PERP[0], GALA-PERP[0], KIN-PERP[0], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], USD[-2.09] | | |
| 02657318 | | DOGE[.425], IMX[.01239443], NFT (5096327041528354133/The Hill by FTX #43479)[1], USD[66.99], USDT[0.00291248] | | |
| 02657321 | | AVAX[2.20058465], BNB[2.67232427], BTC[0.16982944], ETH[1.44524226], ETHW[1.44463523], FTT[25.09825543], SOL[3.15084391], USD[2179.99], USDT[2.12921115] | Yes | |
| 02657322 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02657325 | | BTC-PERP[0], ETH-PERP[.01], EUR[200.00], HBAR-PERP[0], SHIB-PERP[100000], USD[-89.15], VET-PERP[111], XRP-PERP[0] | | |
| 02657326 | Contingent | BTC-PERP[0], CEL-PERP[0], LINK[0], LUNA2[0.00000001], USD[0.00], USDT[0.00000169] | | |
| 02657332 | Contingent | ADABULL[.0002074], AVAX[.04795966], BNBBULL[1.00149966], COMPBULL[.303], EOSBULL[991], GRTBULL[9594.66], LINKBULL[1926], LTCBULL[21465.706], LUNA2[0.00001717], LUNA2_LOCKED[0.00000407], LUNC[3.74], MATICBULL[.0858], USD[-0.09], USDT[0.00000001], VETBULL[12781.2052], XRPBULL[382700], ZECBULL[3558] | | |
| 02657333 | | BICO[82], IMX[169.9], USD[0.67], USDT[0] | | |
| 02657334 | Contingent | BNB[.45867469], BTC[.01883553], DOT[6.62681104], ETH[.09430453], ETHW[0.09325789], LUNA2[0.00126495], LUNA2_LOCKED[0.00295155], SOL[1.11753583], USD[0.00062220], USTC[.17906006] | Yes | |
| 02657336 | | ALICE[.89982], ATOMBULL[8.89584], BNB[.019996], BTC[0.05368432], BULL[0], CRV[1.9996], FTT[11.40264842], GALA[89.988], GARI[787.8424], HT[.06578], LINK[19.79604], LINKBULL[.1184], LTCBULL[.852], MATICBULL[.04886], TLM[60], TONCOIN[127.37452], USD[3.13], USDT[0.00000001], VETBULL[886.83306044], ZRX[13.9972] | | |
| 02657339 | | FTT[.097055], SUSHI[0], USD[132.10], USDT[0.00000001] | | |
| 02657349 | | ATLAS[16131.14277444] | | |
| 02657354 | | FTT[18.66255536], KIN[1], TRX[1], USD[0.70] | Yes | |
| 02657361 | | BNB[.00387355], USD[1.48] | | |
| 02657362 | | USD[0.00] | | |
| 02657364 | | USD[262.53] | | |
| 02657371 | | POLIS[102.680487], USD[1.37] | | |
| 02657375 | | ALGO-PERP[0], BTC[0.20410177], BTC-PERP[0], DOT-PERP[0], ETH[.0235478], ETH-PERP[0], ETHW[.0235478], EUR[0.80], FTT-PERP[0], SOL-PERP[0], USD[3165.88] | | |
| 02657387 | | BAO[72], CHZ[42.94290753], CONV[867.56388915], DOGE[.01164475], HNT[.55037676], KIN[7], MANA[3.44820564], REN[7.52538272], SAND[3.2397617], SHIB[38296.25124037], TRX[1], USD[0.00] | Yes | |
| 02657394 | | FTT[1.64991365], USDT[0] | | |
| 02657396 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SOL[0], USD[0.00] | | |
| 02657403 | | ATLAS[9.701054], ATLAS-PERP[0], BTC-PERP[0], FTT[3.99924000], FTT-PERP[0], MNGO[679.921283], USD[1.02], USDT[212.16910998] | | |
| 02657406 | | ETHBULL[.0159982], NFT (3401195273640484 3/FTX EU - we are here! #257850)[1], NFT (3802376774931863 94/FTX EU - we are here! #257858)[1], NFT (4191762940908245 3/FTX EU - we are here! #257856)[1], TRX[.000006], USD[0.11211905], XRP[.412291] | | |
| 02657413 | | ATLAS[2489.6827], AURY[8], USD[0.12], USDT[0] | | |
| 02657418 | | ATLAS[0], BNB[0], CITY[0], INTER[0], USD[0.00], USDT[0.15875724] | | |
| 02657428 | | POLIS[3210.5], USD[1.34] | | |
| 02657430 | | BRZ[2], ETH[.142], ETHW[.142], FTT[5.12707547], MATH[.03154086], USD[0.89] | | |
| 02657431 | | HNT[.00246], USD[4732.89] | | |
| 02657435 | | BTC[0], RUNE[4.19916], SRM[.9986], USD[379.44], USDT[0] | | |
| 02657436 | | DOGE[16], ETH[.00200443], ETHW[.00200443], USDT[0.00001395] | | |
| 02657437 | | BTC[.02204549], BTC-PERP[0], USD[5.32] | | |
| 02657440 | Contingent | ETH[0], EUR[0.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083813], USD[0.00], USDT[0], XRP[-0.00000180] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02657441 | | MER[47.23271249] | | |
| 02657446 | | BOBA[.00019063], OMG[.40019063], OMG-PERP[0], USD[0.03], USDT[4090.57] | | |
| 02657452 | | SPELL[5698.917], USD[2.04], USDT[0] | | |
| 02657453 | | EUR[0.00], USD[0.00] | | |
| 02657457 | | AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-20211231[0], BCH-PERP[0], BNB[0.03755444], BNB-PERP[0], BTC[.11043406], BTC-PERP[0], CVX-PERP[0], DAI[.0000905], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETH-PERP[0], FTM[75.30039355], FTM-PERP[0], FTT[289.05475835], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], ILINK-PERP[0], LTC[.00691976], LTC-PERP[0], MATIC[4.73461875], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-20211231[0], Franco Ticket Stub #1234][1], NFT [324780977877768468/FTX EU - we are here! #143948][1], NFT [359113595052832150/Hungary Ticket Stub #239][1], NFT [397734881668880017/FTX EU - we are here! #143387][1], NFT [435024504767458637/The Hill by FTX #6076][1], NFT [463036392538455047/FTX EU - we are here! #143572][1], NFT [490304902733389402/Montreal Ticket Stub #610][1], OKB-20211231[0], OKB-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[.00874897], SOL-20211231[0], SOL-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[.09185075], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TRX[.0187775], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[154.71], USDT[0.00000002], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI[0.00000001], YFI-20211231[0], YFI-PERP[0] | Yes | |
| 02657463 | | USD[0.06] | | |
| 02657466 | | EUR[1000.00] | | |
| 02657468 | | AVAX[3.5], BTC[.0117], ETH[.2859634], ETHW[.2859634], EUR[0.78], FTM[44], MATIC[110], RNDR[130.7], SOL[3.71], USD[2.70] | | |
| 02657469 | | SPELL[1100], SPELL-PERP[0], USD[0.74], USDT[0.00000001] | | |
| 02657471 | | ATLAS[1010], POLIS[11.7], USD[0.09], USDT[.0017614] | | |
| 02657477 | | FTT[.00119094], KIN[1], TRX[1], USDT[0] | Yes | |
| 02657479 | | BTC[0.00035307], BTC-PERP[0], ETH-PERP[0], USD[-1.82] | | |
| 02657483 | Contingent | AKRO[3], ATLAS[3051.76507746], AVAX[0], BAO[16], DENT[136221.38794709], ETH[0.05695683], EUR[0.00], FTM[0], GALA[0], JOE[855.51060882], KIN[17], LINK[0.00187083], LUNA2[0.00010921], LUNA2_LOCKED[0.00025484], MATIC[0.00000913], POLIS[0.00788755], SOL[0.00006489], UBXT[16], USD[0.00], USDT[0.00000021], USTC[.01546026], XRP[0] | Yes | |
| 02657484 | | ADA-PERP[0], DOT[40.2], EUR[0.00], GALA[9.7192], LUNC[.0006268], MATIC-PERP[0], USD[0.35], USDT[0], VET-PERP[0], XTZ-0325[0] | | |
| 02657490 | | BTC[0], USD[0.00] | | |
| 02657495 | | ATLAS[1289.9335], USD[0.06], USDT[0] | | |
| 02657496 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02657501 | | ATLAS[0], SOL[0.00176469], USD[0.00], USDT[0] | | |
| 02657506 | | BTC[0], POLIS[39.89764], USD[0.00], USDT[0.00025177] | | |
| 02657506 | | NFT [516674232044351728/The Hill by FTX #27500][1] | | |
| 02657507 | | APE[.35877624], AURY[7.49131292], CRO[9.2192824], FTM[16.56993864], LINK[2.01518259], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02657509 | | TRX[.000001], USD[0.06], USDT[2.91513356] | | |
| 02657510 | | BNB[.00026648], BTC[.00000196], NEXO[0] | Yes | |
| 02657511 | | BRZ[.10260264], SOL[.00000001], USD[0.96], USDT[0] | | |
| 02657521 | | TRX[.000019], USD[0.98], USDT[0] | | |
| 02657524 | | ETHW[1.47501893], GBP[1883.66], TOMO[1], TRX[1], USD[0.00] | Yes | |
| 02657526 | | NFT [440572045813664229/FTX EU - we are here! #71878][1], NFT [517027219880171817/FTX EU - we are here! #73727][1], NFT [574946024780058906/FTX EU - we are here! #74026][1] | | |
| 02657534 | Contingent | FTT[.2], RAY[1.13238728], SOL[0.02286979], SRM[1.02088624], SRM_LOCKED[.01747974], USD[1.09], XRP[.99981] | | |
| 02657536 | | ALGOBULL[31800000], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.04383749], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EOSBULL[899000], EOS-PERP[0], ETHBULL[.1369], ETH-PERP[0], EUR[0.00], FTT[25.31604263], KNC-PERP[0], LINKBULL[410.85194368], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0], VETBULL[11225], VET-PERP[0], XRPBULL[43900] | | |
| 02657542 | | MATIC[35613.5] | | |
| 02657544 | | RUNE[9.1], UBXT[17.99658], USDT[0.01965156] | | |
| 02657547 | | USDT[1.13806951] | | |
| 02657557 | | BAO[1], GBP[0.00], HGET[.00868625], KIN[2], TLM[433.90734916], USD[0.00] | Yes | |
| 02657558 | | GODS[.0644614], USD[0.00] | | |
| 02657560 | | BCH[.55138197], KIN[33], SHIB[1362935.76909493], UBXT[1], USD[0.00] | | |
| 02657562 | | ATLAS-PERP[0], BTC[.00002776], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.37] | | |
| 02657563 | | DENT[324600], USD[0.74] | | |
| 02657567 | | ATLAS[1104.26162166], POLIS[16.92094152], USD[0.00], USDT[0] | | |
| 02657578 | | BNB[.00000001], FTT[0.01069312], SOL[.00000001], USD[0.01] | | |
| 02657595 | | USDT[0.10861310] | | |
| 02657596 | | AKRO[1], BTC[.11734933], EUR[8.51], HXRO[1], SXP[1.01912105], TRX[1] | Yes | |
| 02657600 | | AXS[7], ETH[2.51352234], ETHW[2.51352234], SAND[224.95725], SOL[14.5672317], USD[3.38] | | |
| 02657601 | | TRX[.37] | | |
| 02657606 | | ATLAS[260], POLIS[6.3], TRX[.000001], USD[0.63], USDT[0] | | |
| 02657608 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.06], USDT[0] | | |
| 02657611 | | BULL[.00523], DOT-PERP[.9], USD[7.10] | | |
| 02657614 | | ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], REEF-PERP[0], USD[0.00], USDT[.004166] | | |
| 02657615 | Contingent | ETHW[2.712], LUNA2_LOCKED[228.6696149], USD[0.00], USDT[0] | | |
| 02657616 | Contingent | ETHBULL[1129.5431638], ETH-PERP[0], LUNA2[1425.310018], LUNA2_LOCKED[3325.723374], LUNA2-PERP[0], LUNC[.00000001], USD[0.02], USDT[0] | | |
| 02657619 | | ATLAS[3759.6789], TRX[.000001], USD[18.41], USDT[.000597] | | |
| 02657630 | | AKRO[6], BAO[2], BTC[.44723898], CHZ[1], DENT[3], ETH[0.00003981], ETHW[0.00003981], FTM[.00088688], GRT[1], KIN[2], MATIC[2.0935418], RSR[2], SECO[3.20501311], SHIB[3859167.64471013], SOL[1.71222904], UBXT[2], USD[0.00] | Yes | |
| 02657632 | | ATLAS[8918.415568], BNB[.00988462], BTC[0.05048919], ETH[0.29786646], ETHW[0.00086646], FTT[45.00761594], POLIS[142.29483184], SAND[.99208], SOL[0.00961283], USD[1306.90], USDT[3.20561104] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02657633 | | ADA-PERP[0], BTC[0], USD[-4.16], USDT[5.64090131] | | |
| 02657636 | | SAND[0], USD[0.00], WAVES[0] | | |
| 02657640 | | ATLAS[2010], POLIS[10.9], ROSE-PERP[0], USD[2.90], USDT[2.05420626] | | |
| 02657645 | | ALICE[10.15974716], EUR[0.00], IMX[534.38872385], USD[68.40], USDT[0.00000001] | | |
| 02657650 | | APE[72.08558], AVAX[3.00646], BTC[0.01265719], CRO[8.806], DOGE[1519.696], ETH[.629], ETHW[.629], LTC[.00102509], SGD[0.73], SOL[3.821446], USD[1.84], USDT[0.08145005] | | |
| 02657652 | Contingent | ADA-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[3.14630597], LUNA2_LOCKED[7.34138060], LUNC[685114.75], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[1.32] | | |
| 02657657 | | SOL[.00850797], USD[1.87] | | |
| 02657659 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], FLM-PERP[0], GALA-PERP[0], GST-PERP[0], IOTA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.25], USDT[0], WAVES-PERP[0] | | |
| 02657670 | | USD[3.02] | | |
| 02657672 | | AGLD[43.4], AKRO[2896.59266], BAO[190000], LUA[875.2], SLP[2760], USD[0.00] | | |
| 02657677 | | SOL[0] | | |
| 02657681 | | 1INCH[0.05673491], BTC[.0146], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], REN[0.97463879], SHIT-PERP[0], SOL-PERP[0], USD[1.54], USDT[0] | | |
| 02657699 | | ATLAS[1122.69210641], BAO[4], KIN[3], RSR[1], SOL[.00000033], TRX[1], USD[0.00], USDT[0.00688178] | Yes | |
| 02657704 | | ADA-PERP[61], ATLAS-PERP[590], USD[21.36] | | |
| 02657705 | | ATLAS[499.9], CRO[259.948], USD[0.55], USDT[0] | | |
| 02657712 | | TRY[0.00], UBXT[1] | | |
| 02657715 | | USD[0.36] | | |
| 02657719 | | ATLAS[194.48647585], BNB[.00000001] | | |
| 02657723 | | ATLAS[1129.792], MATIC[30], STMX[1710], TRX[.000001], USD[0.22], USDT[0] | | |
| 02657727 | | BTC[0.00000109], EUR[0.00], NFT (560517112109472575/The Hill by FTX #43994)[1], USD[0.00], USDT[0.00026337] | Yes | |
| 02657729 | | BAO[3], BTC[.00515927], DENT[1], ETH[.04011961], ETHW[.03962266], KIN[1], SOL[1.49876489], USD[0.00], USDT[0.00130033] | Yes | |
| 02657732 | | ATLAS[590], TRX[.000001], USD[0.15], USDT[0] | | |
| 02657736 | | ETH[0], FTT[150.31713571], NFT (381721358916900811/FTX EU - we are here! #149819)[1], NFT (471348637347079625/FTX EU - we are here! #149510)[1], NFT (490801657449478600/FTX EU - we are here! #150318)[1], POLIS-PERP[0], SOL[0], USD[46.61], USDT[0.61102648] | | |
| 02657737 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02657738 | | EUR[0.00], FTT[13.40925997], SAND[95.26989216] | | |
| 02657742 | Contingent | BNB[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008766], SOL[0], TRX[.000984], USD[0.00], USDT[0.00000006] | | |
| 02657744 | | USDT[1.01772427] | | |
| 02657749 | | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], SAND-PERP[0], SOL-PERP[87.02], USD[33.02], XRP-PERP[0] | | |
| 02657750 | | BAO[228835.95198321], CEL[0], GBP[0.00], RSR[2] | | |
| 02657764 | | AKRO[7], BAO[10], CRO[.00485097], DENT[1], ETH[0], ETHW[0], FTT[.00011797], GRT[1], HOLY[1.04965858], KIN[7], MATH[1], RSR[3], SAND[.00060306], TRU[1], TRX[2.000003], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02657765 | | BTC[0.47750000], USD[0.00] | | |
| 02657767 | | TRX[.000001], USDT[0.00015051] | | |
| 02657773 | | BNB[4.45313361], BTC[0.02985160], DOGE[107.62123890], ETH[0.00172980], ETHW[0.00172400], FTT[15.097188], LINK[0.18175182], SOL[7.19592800], TRX[.000002], USD[0.24], USDT[1.35346064] | | BNB[4.38759], BTC[.029723], DOGE[107.189439], ETH[.001716], LINK[.181212], SOL[7.049633], USD[0.23], USDT[1.338415] |
| 02657776 | | AVAX[.00254524], BNB[3.746133], FTT[39.20063102], GMT-PERP[0], NFT (299461907163000038/FTX EU - we are here! #182633)[1], NFT (349993153789112593/FTX EU - we are here! #161709)[1], NFT (362218421121241994/FTX EU - we are here! #182678)[1], NFT (413601246007727001/FTX AU - we are here! #53382)[1], NFT (469761987591553418/FTX AU - we are here! #3025)[1], NFT (516926754527581286/FTX AU - we are here! #3031)[1], SOL[4.99233933], USD[1.61] | Yes | |
| 02657778 | | USD[26.00] | | |
| 02657779 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FTT-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[4.06], USTC-PERP[0] | | |
| 02657784 | | ATLAS[7.9271], POLIS[.080848], USD[25.00] | | |
| 02657787 | | BCH[.00071244], SPELL[2600], USD[0.64], USDT[200.00940471] | | |
| 02657789 | | MANA-PERP[0], SHIB-PERP[0], USD[2.41], USDT[4.33] | | |
| 02657793 | | TRX[.000001] | | |
| 02657798 | | BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02657799 | | DOGE-PERP[0], ETH-PERP[0], SOL[.19996], SOL-PERP[0], USD[109.25] | | |
| 02657800 | | ALICE[9.17670792], ATLAS[15909.87008976], MATH[1], UBXT[1], USDT[0] | | |
| 02657805 | | NFT (316958192682567599/FTX EU - we are here! #212679)[1], NFT (335477562646518976/FTX EU - we are here! #212669)[1], NFT (382769155193915442/FTX EU - we are here! #212645)[1] | | |
| 02657810 | | CHZ[203.0873769], EUR[0.01], FTM[579.55735450], NFT (395007603148295888/Punk Toy  #13)[1], NFT (472479503254628687/Ape Art #668)[1], NFT (570525860047538014/Encounter un the Forest)[1], SAND[0], TRX[0], USD[0.00] | Yes | |
| 02657811 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[315.30], USTC-PERP[0], ZEC-PERP[0] | | |
| 02657816 | | BTC[0], GBP[0.00], SOL[.000019], USD[0.00], USDT[0.00000003] | | |
| 02657817 | | ATLAS-PERP[0], CRO[459.908], POLIS[.09386], USD[4.53] | | |
| 02657818 | | ATLAS[50], SOL[.03350547], USD[0.00], USDT[0] | | |
| 02657820 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02657826 | | USD[0.00], USDT[0.00762900] | | |
| 02657828 | | AURY[2], CRO[120], USD[0.00], USDT[.00448852] | | |
| 02657830 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[15000], REN[2000], SRM[200], USD[277.61] | | |
| 02657831 | | EOSBULL[28794.24], EOS-PERP[1], USD[-4.75], USDT[79.0128] | | |
| 02657835 | | CEL-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], XRP[18.85188448] | | |
| 02657839 | | DOGE[41.12586102], SHIB[197765.34732281], USD[0.00] | Yes | |
| 02657840 | | POLIS[1.36825012] | | |
| 02657841 | | FTT[.76389871], USD[0.00] | | |
| 02657842 | | USD[4.47], USDT[.00458377] | | |
| 02657843 | | AKRO[1], BAO[6], CRO[26.2731797], DENT[1], KIN[5], LRC[8.5503809], MANA[34.2184654], MATIC[53.33871345], SAND[18.94655383], SHIB[.42688718], STARS[.04803258], TRX[1], UBXT[1], USD[0.59], XRP[2.14248635] | Yes | |
| 02657847 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN[.00000001], REN-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.18], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02657848 | | ATLAS-PERP[0], AXS[0], BNB[0], BRZ[30.78591870], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], ETH[0.00592501], ETH-PERP[0], ETHW[0.00592500], EUR[0.00], FTM[0], FTT[0.08582433], GALA[0.00000001], RSR-PERP[0], SAND[0], SUSHI[0.00000001], TRX[3.13301697], UNI[0], USD[0.00], USDT[0.00000001] | | TRX[3] |
| 02657849 | | USD[0.00] | | |
| 02657850 | | USD[0.30], USDT[0] | | |
| 02657852 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[5072.00], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.00115], USD[0.92], USDT[0] | | |
| 02657854 | | ATLAS[109.978], BNB[.006], CRO[69.986], POLIS[2.4995], USD[3.23] | | |
| 02657858 | Contingent | BNB[.183287], BTC[0], EUR[1.08], FTM[763], LUNA2[6.50636811], LUNA2_LOCKED[15.18152561], LUNC[1416775.3560281], USD[0.12] | | |
| 02657861 | | ETH[0] | | |
| 02657862 | | USD[0.00] | | |
| 02657864 | | USD[0.11] | | |
| 02657865 | | ATLAS[57.11495897], USD[0.00] | Yes | |
| 02657868 | Contingent | LUNA2[71.74109964], LUNA2_LOCKED[161.4635877], LUNC[277742.42802482], USTC[9979.75576136] | Yes | |
| 02657869 | | SHIB[102087.96675217] | | |
| 02657870 | | BULL[0.30365738], SOL[7.32839730], TRX[.000001], USD[300.90], USDT[50.15841861] | | |
| 02657873 | | BULL[0.13355229], USD[0.00] | | |
| 02657874 | | ATLAS[100], AURY[1], DOGE[47], TRX[.000001], USD[0.23], USDT[0] | | |
| 02657877 | | AKRO[1], ATLAS[.61743796], KIN[1], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 02657880 | | USD[25.00] | | |
| 02657884 | | BAO-PERP[0], BTC-0325[0], BTC-PERP[0], ETH[.0012432], ETHW[.0012432], SAND-PERP[0], SOL-PERP[0], USD[-1.16] | | |
| 02657886 | | ADA-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[17.98], USDT[0.00000001] | | |
| 02657889 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00116054], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[9.27], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | SOL[.00004] |
| 02657896 | Contingent, Disputed | USD[25.00] | | |
| 02657898 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.39], USDT[0.00000001], VET-PERP[0] | | |
| 02657910 | | BTC[.00000464], ETH[.02490798], ETH-PERP[0], ETHW[.02490798], USD[14.65] | | |
| 02657911 | | MATIC-PERP[0], USD[0.93] | | |
| 02657918 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SOL-PERP[0], SRM[.00369157], SRM_LOCKED[.02228638], USD[0.00] | | |
| 02657919 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[67.49446400] | | |
| 02657920 | | FTT[.01357488], RAY-PERP[0], USD[2.32], USDT[8.52269681] | | |
| 02657922 | | BAO[1], SOL[.9893715], UBXT[1], USD[0.00] | Yes | |
| 02657926 | | BTC[0], ENJ[100.9798], FTT[2.9994], MATIC[9.95344], SOL[41.71252396], USD[0.02], USDT[0] | | |
| 02657928 | Contingent | BLT[28.9949366], BTC-PERP[0], CEL[0.03264586], DENT[13097.71274], LRC[28.9949366], LUNA2[0.03169038], LUNA2_LOCKED[0.07394422], LUNC[6900.647433], OP-PERP[0], SAND[33.9905302], SOL[0], USD[26.55], USDT[2.53558168] | | |
| 02657934 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.66568188], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.05704817], LUNA2_LOCKED[0.13311240], LUNC[12422.36], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[325.59], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02657938 | | USD[25.00] | | |
| 02657940 | | BNB[0], BTC[0.00060738], SOL-PERP[0], USD[1.60], USDT[0] | | |
| 02657942 | | BULL[0.08412087], USD[55.27] | | USD[51.02] |
| 02657943 | | ETH[.00042425], ETHW[.00042425], EUR[0.00], XRP[.00021897] | Yes | |
| 02657944 | | ATLAS[0], SOL[0], TRX[0] | | |
| 02657948 | | BTC[.00006301], TRX[.000163], USDT[1956.24247104] | | |
| 02657950 | | ATLAS[2722.31195971], USDT[0] | | |
| 02657963 | | ATLAS[3781.66017756], BAO[2], BOBA[150.68615137], CRO[476.5576835], DENT[2], KIN[883921.14433479], TRX[1], UBXT[2], USD[0.02220865] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02657967 | | AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], KSHIB-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.000001], TRYB-PERP[0], USDI[-0.95], USDT[1.39290829] | | |
| 02657974 | | USD[0.27] | | |
| 02657984 | Contingent, Disputed | USD[0.27] | | |
| 02657986 | Contingent, Disputed | USD[0.00] | | |
| 02657987 | | ATLAS[12627.8283], TRX[.000028], USD[0.05], USDT[0] | | |
| 02657990 | | BNB[0], BTC-PERP[0], USD[0.05], USDT[0.00042608] | | |
| 02657992 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.12630302], LUNA2_LOCKED[0.29470706], SOL-PERP[0], USD[93.49] | | |
| 02657996 | | USD[0.00] | | |
| 02658001 | | ATLAS[6302.20825627], USDT[0] | Yes | |
| 02658011 | | SOL[.008], USD[54.50] | | |
| 02658024 | | CRO[320], FTM[65], ONE-PERP[0], RON-PERP[0], SAND[30], USD[9.64], USDT[4.0161] | | |
| 02658027 | | DOGE-PERP[0], TRX[.000001], USD[0.86] | | |
| 02658029 | | DENT[2], FTM[273.61098136], GBP[0.00] | Yes | |
| 02658030 | | ATLAS[750.14900687], TRX[.000001], USDT[0] | | |
| 02658039 | | BTC[0.06112003], ETH[0.00000670], ETHW[0.29400670], EUR[0.00], FTT[0], USD[0.00] | | |
| 02658040 | | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-MOVE-0106[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0115[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0130[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0417[0], BTC-MOVE-0422[0], BTC-MOVE-0424[0], BTC-MOVE-0427[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0510[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0605[0], BTC-MOVE-0607[0], BTC-MOVE-0618[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[16.00], FTM-PERP[0], FTT[2], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0002623], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.57], USDT[0.03732200], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02658042 | | USD[0.05], USDT[0.58885959] | | |
| 02658045 | | BNB[0], BOBA[0], USD[0.01], USDT[0] | | |
| 02658046 | | BTC[.00199962], USDT[1.67237984] | | |
| 02658048 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[0], FIDA-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], STX-PERP[0], TRU-PERP[0], TRYB-PERP[0], USDT[12.51], USDT[0] | | |
| 02658053 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], NEAR[.46240982], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02658059 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], CHR-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.70017637], LUNA2_LOCKED[3.96707821], LUNC[33907.48034373], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], TRX-PERP[0], USDI[-1.25], USDT[0.03863512], XRP-PERP[0], ZIL-PERP[0] | | |
| 02658064 | | EUR[0.00], SAND[19.79325003], USD[0.00], USDT[0] | | |
| 02658065 | Contingent | LUNA2[0.00510263], LUNA2_LOCKED[0.01190615], TRX[.00000664], USD[0.00] | | |
| 02658070 | | XRP[39.6330491] | Yes | |
| 02658072 | | CRO[0], ETH[0], ETHW[0.00994849], FTT[25], LTC[0], MATIC[0] | | |
| 02658074 | | BTC-PERP[0], CHR-PERP[4], ETH[.00000001], EUR[0.00], LTC-PERP[.01], SOL[.10103176], USD[-1.40] | | |
| 02658090 | | BTC-PERP[0], ETH[.00655107], ETH-PERP[0], ETHW[0.00655106], EUR[0.00], LRC-PERP[0], USD[27.61] | | |
| 02658098 | | BTC[.00373464], MANA[36.73696299], SHIB[1088929.21960072], SOL[.16191117], USDT[0.00000109] | | |
| 02658104 | | ETH[.00914904], ETHW[.00914904] | | |
| 02658109 | | AVAX[0], USDT[0.00000486] | | |
| 02658122 | | BRZ[.00757908], SOL[.02], USD[0.00] | | |
| 02658123 | | BTC[.00007545], GALA[60], USD[2.83] | | |
| 02658125 | | DYDX[200], GOG[72], IMX[400], USD[0.16], USDT[0], XRP[140] | | |
| 02658127 | Contingent | BRZ[.00083318], BTC[0.00000279], ETH[0.00009700], ETHW[0.00009700], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0030926], MANA[25], POLIS[.038706], SAND[13.99734], SOL[1.05], USD[0.00], USDT[166.44318213] | | |
| 02658132 | Contingent | BNB[.09148576], EUR[0.00], LUNA2[0.06950016], LUNA2_LOCKED[0.01621906], USD[1.19], USTC[1.98383] | | |
| 02658136 | | TONCOIN[.00000001], USD[0.00], USDT[3.06418400] | | |
| 02658137 | | ADA-PERP[0], BNB-PERP[0], CHZ-PERP[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00011801] | Yes | |
| 02658139 | | USD[25.00] | | |
| 02658140 | | USDT[106.24764323] | Yes | |
| 02658141 | | TRX[.000004] | | |
| 02658144 | | COPE[7.04185556], STEP[7.58868496], USD[0.00], USDT[0.00000001] | | |
| 02658150 | | MBS[132], USD[4.03] | | |
| 02658151 | | BTC[.00333617], EUR[0.00], USD[0.00] | | |
| 02658154 | | 0 | | |
| 02658159 | | EUR[4.73], USDT[0.00000001] | | |
| 02658165 | | BTC[.00000092], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02658166 | Contingent, Disputed | LUNA2_LOCKED[0.00000001], LUNC[.00095705], LUNC-PERP[0], TRX[.01333], USD[0.00], USDT[5.44084860] | | USDT[5.4] |
| 02658168 | | CHR-PERP[0], TRX[.000001], USD[62.85], USDT[0.00000001] | | |
| 02658171 | | 0 | | |
| 02658174 | | AVAX[8.8988], BNB[1.10985], BTC[.13602412], DODO[208.6], ETH[1], ETHW[1], MANA[36.994], MATIC[9.992], USD[0.01] | | |
| 02658176 | | BAO[1], CEL[55.10210097], RSR[1], USD[0.00] | Yes | |
| 02658178 | | USD[2.78] | | |
| 02658180 | | ETH[0], ETHW[0.05537340], EUR[0.00], SOL[12.42278045], USD[0.00], USDT[0.00000018] | | |
| 02658183 | | 0 | | |
| 02658186 | | ATLAS[1229.872], ATLAS-PERP[0], TRX[.000001], USD[0.20], USDT[0] | | |
| 02658187 | | GENE[.015], NFT (370819031183178973/FTX Crypto Cup 2022 Key #15589)[1], NFT (475444991323110473/FTX EU - we are here! #118666)[1], NFT (488395461038541641/The Hill by FTX #15842)[1], NFT (507308328316278736/FTX EU - we are here! #118339)[1], NFT (542225291752030152/FTX EU - we are here! #63675)[1], USD[0.00] | | |
| 02658191 | Contingent, Disputed | BAO[2], ETH[0], EUR[0.00], LTC[0], MATIC[0], USD[0.00] | Yes | |
| 02658194 | | EUR[0.00] | | |
| 02658203 | | ATLAS[461.19380336], BAO[1], CONV[273.84196227], DENT[1], USD[0.00] | Yes | |
| 02658204 | Contingent | LUNA2[0.10904923], LUNA2_LOCKED[0.25444820], LUNC[23745.69991], USD[0.01] | | |
| 02658208 | | BAO[1], CONV[793.26009956], USDT[35] | | |
| 02658209 | | BTC[0.03567550], BTC-PERP[0], DYDX[20], ETH-PERP[0], LUNC-PERP[0], SNX[30], USD[1423.68], ZRX[200] | | |
| 02658213 | | BAO[2], CONV[0], DENT[1], EUR[0.00], KIN[1], NFT (406008362682063423/Agnese the Gymnast)[1], USD[6.71] | | |
| 02658215 | Contingent | LUNA2[0.00002310], LUNA2_LOCKED[0.00005391], LUNC[5.0317013], USDT[0.00000027] | | |
| 02658216 | | CRO[9.9905], DOGE[16], EUR[0.40], IMX[.096713], KIN[10000], SUSHIBULL[2000], USD[0.00] | | |
| 02658223 | | SOL[0], USD[0.00] | | |
| 02658225 | | ETH[.00001419], ETHW[0.00001419], GBP[0.00], USD[0.00] | | |
| 02658226 | | USD[0.00] | | |
| 02658233 | | AURY[233.04916649], ETHW[.00018696], TRX[.020956], USD[0.01], USDT[.07952697] | Yes | |
| 02658237 | | ENS[.00123782], ETH[7.7914414], ETHBULL[.004958], ETH-PERP[0], GRT[55690.66433209], MATIC[21749.63408792], NEAR[3300], NEAR-PERP[0], SOL[3886.49716580], SOL-PERP[0], USD[450286.41], USDT[0.00430900], YGG[4058.05504743] | Yes | GRT[55456.887296], SOL[.69924736] |
| 02658242 | | ATLAS[4820], USD[0.10], USDT[.00001] | | |
| 02658248 | | BF_POINT[200], CRO[0], EUR[0.00], POLIS[74.1621727], USD[0.00], USDT[0.00000001] | Yes | |
| 02658251 | Contingent, Disputed | BNB[0], ETH[.00000001], USD[0.00], USDT[0] | | |
| 02658255 | Contingent | FTT[1.87122077], LUNA2[0.47749963], LUNA2_LOCKED[1.11416580], LUNC[103976.55], USD[0.00], USDT[0.00000002] | | |
| 02658262 | | CRO[179.02422852], USD[0.00090177] | | |
| 02658267 | | KIN[1], NFT (354606563417912104/FTX EU - we are here! #139219)[1], NFT (380760558729940589/FTX Crypto Cup 2022 Key #10038)[1], NFT (392384744373850951/The Hill by FTX #12013)[1], NFT (484048854888855280/FTX EU - we are here! #139466)[1], NFT (560721205487453956/FTX EU - we are here! #139345)[1], USD[0.00] | Yes | |
| 02658272 | | ATLAS[8.9322], USD[0.00], USDT[0] | | |
| 02658273 | Contingent, Disputed | BTC[.00005], BTC-0930[0], BTC-PERP[0], TRX[.002776], USD[0.22], USDT[0] | | |
| 02658279 | | ATLAS[0], BTC[.00008995], ETH[0], GALA[0], SHIB[17.54413201], SLP[0], USD[1.15], USDT[0] | | |
| 02658280 | | AKRO[1], APE[0.00001107], ATLAS[0], AVAX[0.00000508], AXS[0], BAO[4], CRV[0], ETH[0], FTM[0], JOE[0], KIN[5], LOOKS[0], LTC[0], MANA[0], SAND[0], SHIB[0], SOL[0], SPELL[0], USDT[0.00000005], ZAR[0.00] | Yes | |
| 02658281 | | IMX[.0493], USD[521.80] | | |
| 02658288 | | ATLAS[3198.1418], ATLAS-PERP[0], AXS[3.799278], AXS-PERP[0], BAT-PERP[0], DFL[5590], DOT-PERP[0], EUR[0.00], LRC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND[85], SAND-PERP[0], SOL-PERP[0], USD[0.61] | | |
| 02658290 | | AVAX[0], ETH[0.43102867], FTM[1426.18386352], KIN[1], SOL[0], TRX[1], USD[0.00], USDT[3341.45728710] | | |
| 02658293 | | BNB[.40166563], BTC[.02103028] | Yes | |
| 02658297 | | USD[0.16], USDT[0] | | |
| 02658301 | | ATLAS[0.58544182], BNB[0], FTM[0.00004629], SOL[0.00008780], USDT[0.00000301] | | |
| 02658304 | | ATLAS[200], USD[1.07] | | |
| 02658305 | | ATLAS[150], ATLAS-PERP[-160], TRX[.000001], USD[51.80], USDT[0] | | |
| 02658309 | | USD[1.23] | | |
| 02658316 | | ATOM-PERP[0], BAND-PERP[0], BTC[.00002], BTC-PERP[0], ETH-PERP[0], USD[3.80] | | |
| 02658317 | | BAO[2], CRO[.07491535], DENT[1], ETH[0.01739533], ETHW[0.01717629], KIN[2], SAND[0], USD[0.00] | Yes | |
| 02658325 | | ATLAS[2649.98134435], DOGE[.9266], TRX[.000001], USD[0.17], USDT[.004208] | | |
| 02658327 | | BTC[.00799856], ETH[.02799496], ETHW[.02799496], EUR[0.52] | | |
| 02658328 | | RSR[0], USD[0.00] | Yes | |
| 02658335 | | BTC[0.07064983], EUR[0.00] | | |
| 02658341 | Contingent, Disputed | USD[0.10], USDT[0.05000000] | | |
| 02658343 | | USD[1.25] | | |
| 02658344 | | AUDIO-PERP[0], SOL-PERP[0], USD[88.89] | | |
| 02658346 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05634789], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (426406310134398710/FTX EU - we are here! #172434)[1], NFT (490528665732386086/FTX EU - we are here! #172499)[1], NFT (545005476794331204/FTX EU - we are here! #172373)[1], USD[0.26], USDT[0.00000116] | | |
| 02658347 | | ATLAS-PERP[0], AUD[0.00], CAKE-PERP[0], DOT[5.05895002], DOT-PERP[0], ETH[.75585378], ETH-PERP[0], ETHW[.75585378], FTT[0.02379063], GBP[0.00], IMX[666.4706796], LINK[4], LUNC-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL[55.3858985], SOL-PERP[0], USD[187.52], USDT[0] | | |
| 02658349 | | BAO[1], BNB[.02373883], CHF[0.00], USD[0.01] | | |
| 02658353 | | BTC[0], CONV[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02658355 | | ASDBULL[262.84742], USDT[.072] | | |
| 02658358 | | USD[0.01] | | |
| 02658360 | | ETH[0], USD[0.00] | | |
| 02658361 | | USD[0.00] | | |
| 02658366 | | CONV-PERP[0], FTT[0], IOTA-PERP[0], USD[0.01], USDT[0], XEM-PERP[0] | | |
| 02658367 | | APT[75], BTC[0.04144770], DOT-PERP[0], ETH[.18138], EUR[55.00], USD[6.74], USDT[80.25065860] | | |
| 02658370 | | BNB[.05801045], KIN[1], USD[0.00] | Yes | |
| 02658373 | | 1INCH[0], 1INCH-0624[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[81000000], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBULL[51.98], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1.41], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02658377 | | EUR[500.00], MATH[1] | | |
| 02658384 | | ATLAS[10698.50588514], USDT[0], XRP[.00000001] | | |
| 02658386 | | USD[26.46] | Yes | |
| 02658387 | | AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PRIV-2021123[0], PUNDIX-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.06], USDT[0.00255171] | | |
| 02658394 | | BTC[0], CRO[0], KIN[1], USDT[0.00000024] | | |
| 02658399 | | TSLA[.00000249], USD[0.00] | Yes | |
| 02658403 | | AAVE-PERP[0], ATOM[.054569], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT[.047], ETH-PERP[0], FTT[0], HT-PERP[0], NEAR-PERP[0], TONCOIN[0.04792191], TONCOIN-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 02658404 | | ATLAS[1110], TRX[.000001], USD[0.48], USDT[0.00000001] | | |
| 02658405 | | NFT (374703997599656114/FTX EU - we are here! #253285)[1], NFT (376816720890100409/FTX EU - we are here! #247927)[1], NFT (508254024544174157B/FTX EU - we are here! #253299)[1] | | |
| 02658407 | | AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], HUM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NFT (470798174316636141/Belgium Ticket Stub #35)[1], TONCOIN-PERP[0], USD[72.72], VET-PERP[0], YFII-PERP[0] | EUR[0.00] | |
| 02658411 | | BTC[0] | | |
| 02658412 | | NEXO[106.939795] | | |
| 02658417 | | 0 | | |
| 02658418 | | CONV[11293.10578478], USDT[0] | | |
| 02658419 | | BNB[0], BTC[.00000116], DOGE[0], EUR[0.00], USD[0.01] | Yes | |
| 02658423 | | BOBA[6.6], USD[0.15], XRP[.05] | | |
| 02658424 | | CONV[519.64345255], USD[0.00] | | |
| 02658425 | | CONV[9.598], USD[0.00], USDT[0.00000083] | | |
| 02658428 | | ATLAS[1692.27625936], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], REEF-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 02658431 | | AURY[.9858], COPE[.9492], DFL[9.8], ENJ[.983], IMX[.03508], TRX[.000001], USD[0.00], USDT[0] | | |
| 02658435 | | COMP[0], FTT[0], USD[0.00] | | |
| 02658436 | | APE-PERP[0], BNB-PERP[0], DOGE-PERP[0], SAND-PERP[0], USD[-0.08], USDT[2.00258721] | | |
| 02658437 | | EUR[0.00], USD[0.00] | | |
| 02658438 | | GBP[0.00] | | |
| 02658448 | | AVAX[0], FTT[0.27425097], USD[0.43], USDT[0] | | |
| 02658449 | | BOBA[.06948561], USD[0.81] | | |
| 02658452 | | POLIS[.09292], USD[0.00], USDT[0.00000001] | | |
| 02658458 | | AKRO[1], BTC[0.01038133], ETH[.00000205], ETHW[.00000205], KIN[3], USD[0.01] | Yes | |
| 02658459 | | BAO[1], FTM[47.67218758], USD[0.01] | Yes | |
| 02658460 | | USD[1247.14], USDT[0.00466260], XRP[.0808] | | |
| 02658463 | Contingent, Disputed | MATIC[850], SOL[581.83], SOL-PERP[0], USD[29.87], USDT[0.60979434] | | |
| 02658466 | | AVAX-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], LRC-PERP[0], MANA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02658468 | | CRO[9.9183], CRO-PERP[0], USD[0.00], USDT[0] | | |
| 02658471 | | ADABULL[17.39652], AKRO[4], ATLAS[478.46879265], BAO[7], BOBA[0.01603897], DENT[2], DOGE[.26978627], ETCBULL[117.9764], ETHBULL[3.379996], EUR[0.00], FTM[-9.42085901], FTT[.00038131], GALA[.04093994], JOE[0.61350285], KIN[8], MATICBULL[1794.76], RUNE[.01760529], SOL-PERP[0], SPELL[200.78209442], STARS[.01088565], TLM[6.03177372], TNX[1], UBXT[5], USD[69.60], USDT[-37.52601522] | | |
| 02658480 | | EUR[0.02], GOG[256.67848243], TRX[7962], USD[0.04], USDT[0] | | |
| 02658496 | | FTT[0.00001408], USD[0.00], USDT[0] | | |
| 02658497 | | ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETH-PERP[0], HUM-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02658498 | Contingent, Disputed | BTC-PERP[0], TRX[.000025], USD[0.03], USDT[0] | | |
| 02658499 | | MTA[108.46071178], TRX[.000001], USDT[0.88624301] | | |
| 02658505 | | STETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02658510 | | USD[25.00] | | |
| 02658526 | | ATLAS[2352.86312340], AURY[11.487469], CONV[8869.83176509], FTT[1.163763] | | |
| 02658535 | Contingent | AVAX[.09662215], BTC[0], ETH[0.01311611], FTT[25.4], SRM[.00069132], SRM_LOCKED[.29951848], USD[0.00], USDT[0.90264868] | | |
| 02658540 | | ATLAS[280], USD[0.00] | | |
| 02658542 | | USD[10.00] | | |
| 02658545 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-0624[0], FIL-PERP[0], FTM-PERP[0], FTT[1.94717725], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-66.31], USDT[71.94148872], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02658546 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00004264], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 02658554 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02658558 | | USD[25.00] | | |
| 02658562 | | AURY[0], BRZ[0], BTC[0], ETH[0.00467181], ETHW[0], SOL[0], TRX[.000028], USD[-0.94], USDT[0] | | |
| 02658563 | | USD[25.00] | | |
| 02658564 | | USD[0.00] | | |
| 02658571 | | BTC[.002] | | |
| 02658572 | | ATLAS[250, TRX[.000001], USD[1.62], USDT[.008096] | | |
| 02658575 | | ATLAS[1279.7568], USD[0.70] | | |
| 02658579 | | 1INCH[0.61404183], BTC[-0.00000203], USD[7.46], VET-PERP[4500] | | |
| 02658580 | | ADA-PERP[0], ATLAS[.55020599], ATOM-20211231[0], ATOM-PERP[0], BAT-PERP[0], BNB[0.00009642], BTC-PERP[0], CHF[0.00], CRO-PERP[0], DOGE-PERP[0], ETH[0.00078656], ETH-PERP[0], ETHW[0.00078655], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[90770.43567433], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.58], USDT[1.38566149], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 02658583 | | AVAX[0.11301958], USD[0.00] | | |
| 02658586 | | BAO[1], SECO[1.07761894], USD[0.00], USDT[0] | Yes | |
| 02658588 | | BTC[0.00454309], USDT[0.91288271] | | |
| 02658592 | | TRX[.000001] | | |
| 02658597 | | ALTBULL[.00217829], DOGEBULL[.093939], USD[1.66], USDT[.0092387] | | |
| 02658611 | | ASDBULL[5720000], DOGEBULL[532.48], EOSBULL[1594000], GRTBULL[4365330], LINKBULL[74861], MATICBULL[216000], USD[0.10], USDT[0.00790281], VETBULL[155000], XLMBULL[452], XRPBULL[51500], ZECBULL[55367] | | |
| 02658612 | | BAO[0], BNB[0.00000001], HT[.00000001], MATIC[0], SOL[0], SPELL[0], TRX[0.00002300], USDT[0.00000003], USTC[0] | | |
| 02658618 | | ATLAS-PERP[0], CRO[410], USD[2259.56], USDT[0.00000001] | | |
| 02658623 | Contingent | CRV[0], GBP[0.00], LUNA2[0.00084535], LUNA2_LOCKED[0.00197249], LUNC[184.07756084], XRP[0.00056574] | Yes | |
| 02658630 | | ETH[0.00170233], ETHW[0.00170233], USDT[0] | | |
| 02658631 | | ATLAS[1689.662], USD[0.92], USDT[0] | | |
| 02658634 | | EUR[0.00], XRP[188.59033739] | | |
| 02658636 | | AVAX-PERP[0], BTC-PERP[0], CRV[.996896], ETH-PERP[0], TRX[.000016], USD[2.64], USDT[0] | | |
| 02658637 | | USD[0.07] | | |
| 02658640 | | NFT (392610403449240167/FTX EU - we are here! #89872)[1], NFT (409180217855833300/FTX EU - we are here! #89778)[1], NFT (525298466058917909/FTX EU - we are here! #89612)[1] | | |
| 02658648 | | USD[0.00], USDT[0] | | |
| 02658649 | | ATLAS[0], IOTA-PERP[0], USD[0.00], USDT[2.67767502] | | |
| 02658660 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], GALA-PERP[0], HUM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[0.14], VET-PERP[0], XRP-PERP[0] | | |
| 02658662 | | USD[25.00] | | |
| 02658664 | | USD[4.99], USDT[0] | | |
| 02658666 | | ATLAS[6730], CRO[2300], USD[3.19] | | |
| 02658667 | | BNB[0.12836491], BTC[0.00304069], ETH[.04442456], ETHW[.04442456], SOL[.25444665], USDT[0.00000543] | | BNB[.12], BTC[.003] |
| 02658675 | | DFL[1150], USD[8.73], USDT[0] | | |
| 02658676 | | USD[25.00] | | |
| 02658678 | | FTT[13.7], GBP[0.00], MBS[1005], STARS[29.29761969], USD[0.75], USDT[0] | | |
| 02658687 | | RUNE[225.92915521] | Yes | |
| 02658691 | | ETH[.17760241], ETHW[.17760241], FTM-PERP[0], USD[97.38], USDT[239.20867591] | | |
| 02658692 | | BTC[0], SOL[0] | | |
| 02658693 | | TRX[.464442], USDT[0.79400191] | | |
| 02658702 | | BNB[0], ETH[0], FTM[0.15182903], MATIC[0], SOL[0], USD[5.91], USDT[0] | | |
| 02658703 | | BTC[0], SOL[0], USD[25.00] | | |
| 02658708 | | AVAX[0.00174963], BNB[0], BTC[0], FTM[0], MATIC[5], SOL[.00000001], TRX[.000001], USD[10.41], USDT[0.00000001] | | |
| 02658709 | | BNB[0] | | |
| 02658710 | | BTC[0.05611577], EUR[9001.80] | | |
| 02658711 | | BNB-PERP[0], BTC[0], EGLD-PERP[0], ETH[0.69177852], ETH-PERP[0], LUNC-PERP[0], USD[0.05], USDT[0.00000600] | | |
| 02658712 | | BAO[3], BIT[5.11235055], DENT[731.21400009], IMX[19.37485205], KIN[3], SOL[.00000311], USD[0.51] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02658713 | | ATLAS[0], POLIS[1.60592734], TRX[0] | | |
| 02658714 | | EUR[0.00], USD[2343.07] | | |
| 02658723 | | BNB[0] | | |
| 02658725 | | USD[0.00], USDT[0.00000476] | | |
| 02658730 | | AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[0.01233352], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[46.88], USDT[15.03639117], XLM-PERP[0] | | |
| 02658731 | | ADA-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], NEO-PERP[0], TRX[.000001], USD[0.00], USDT[.13796487] | | |
| 02658732 | | ATLAS[475.99743518], CRO[179.01466725], FTM[7.38938980], POLIS[11.98489579], TLM[133.58426157], TRX[.000022], USD[0.00], USDT[0.00000001] | | |
| 02658740 | | AXS[1.5], BTC[0], CLV-PERP[0], DFL[640], EUR[0.00], FTT[.02812614], GALA[220], GALA-PERP[0], LUNA[37.35227827], MATIC[20], MATIC-PERP[0], SOL[.91], SOL-PERP[0], SPELL-PERP[0], USD[0.09], XTZ-PERP[0] | | |
| 02658746 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], EUR[-1.00], LINK[1.24042884], LRC-PERP[0], LTC-PERP[0], OMG-PERP[0], USD[-2.19], USDT[0], VET-PERP[0] | | |
| 02658747 | | ADA-PERP[0], APE-PERP[0], AVAX[.0996], AVAX-PERP[0], BAT[.97], BTC-PERP[0], CRV-PERP[0], ETH[.0009852], ETH-PERP[0], ETHW[.0009852], FTT[.08748], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[365.18], USDT[300.42] | | |
| 02658748 | | ETH[.23001979], ETHW[.23001979], SHIB[47880308.40621693], USD[0.00] | | |
| 02658755 | | ATLAS[9768.236515], USD[1.35] | Yes | |
| 02658762 | | 1INCH[0], AAVE[.97794447], AMPL[0], BAO[20274.5474388], BCH[0], BTC[.00037528], CEL[2.96465324], DENT[1], ETH[.06594871], ETHW[.06512773], FTT[.88340893], GBP[0.00], KIN[13517.55322933], LTC[0], SHIB[217.41953405], SOL[.05988954], SUSHI[.89576523], TRX[105.45899726], USD[0.00], USDT[0.00002000], XRP[19.50017035] | Yes | |
| 02658769 | | FTT[34.3069] | | |
| 02658771 | | EUR[1.54], SOL-PERP[.54], USD[-6.65] | | |
| 02658778 | | AURY[5], BRZ[421.28455243], TRX[.000017], USD[0.13], USDT[0] | | |
| 02658784 | | 1INCH-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMPL[0], BIT-PERP[0], BOBA-PERP[0], CRO-PERP[0], CRV-PERP[1300], DENT-PERP[0], EDEN-PERP[0], EUR[2.45], FIDA-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-PERP[0], SHIB-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-480.60], XRP-PERP[0], ZEC-PERP[0] | | |
| 02658788 | | CONV[9700], TRX[.000001], USD[0.42], USDT[.00523] | | |
| 02658794 | | AUD[297.22], TRX[1], USD[0.00] | Yes | |
| 02658803 | | APE[3.38316527], BAO[2], DENT[2], ETH[.05706847], EUR[0.00], KIN[1], SHIB[3874172.33762927], STARS[10.30870152], TRX[1] | Yes | |
| 02658812 | | ATLAS[7265.92994149], BAO[1], DENT[1], ETHW[20.21318206], KIN[2], POLIS[1969.37631527], TRX[.09513124], UBXT[1], USDT[0] | Yes | |
| 02658817 | | SLND[145.09692427], SOL[2.68], TRX[.000024], USDT[0.19895435] | | |
| 02658823 | | AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000187], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[16.16], USDT[0.00274614], VET-PERP[0] | | |
| 02658828 | | APT[.00308194], BNB[0], ETH[0.12097701], NFT (480077316759398503/The Hill by FTX #45489)[1], USD[1.16], USDT[0.00003289] | | |
| 02658830 | Contingent | 1INCH[0.00000001], AAVE[0.00000001], AAVE-0624[0], AAVE-1230[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM[2.50000000], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA[0.53500000], BAL-1230[19.86], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0.03641767], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-1230[0], EOS-PERP[0], ETH[0.05802979], ETH-1230[0], ETH-PERP[0], ETHW[0.05812006], FIL-0930[0], FLM-PERP[0], FTM-PERP[0], FTT[0.20000000], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-1230[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-1230[13.8], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001241], LUNA2_LOCKED[0.00002897], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-1230[295], MATIC-PERP[0], MSTR[0.19648564], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY[23.99689725], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.11536365], SOL-1230[.3], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-1230[.0071], USD[-608.06], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BTC[.0061], ETH[.058] |
| 02658834 | | CONV[442.56589972], USD[0.00] | | |
| 02658840 | | BTC[.0000641] | | |
| 02658841 | | BNB[0], SOL[-0.00000001], USDT[0] | | |
| 02658846 | | USD[25.00] | | |
| 02658847 | | ATLAS[319.9392], TRX[.000001], USD[1.94], USDT[.0092] | | |
| 02658855 | | BAO[1], DENT[1], KIN[1], SOL[0], TRX[.004765], USDT[0.00000001] | Yes | |
| 02658859 | | USDT[0] | | |
| 02658865 | | BTC[.00934166], FTM[300.35286195] | | |
| 02658869 | | AAVE[.0070747], AKRO[12], ALPHA[1], BAO[30], BNB[0.00000128], BTC[0.00000004], CONV[.04454047], DENT[9], DOGE[1.02264127], DOT[0], ETH[.00033291], ETH-PERP[0], ETHW[.00000516], EUR[0.00], FTT[0], KIN[29], RSR[7], SAND[.8948565], STETH[0], TRU[1], TRX[3], UBXT[10], USD[0.00], USDT[0.00909025] | Yes | |
| 02658876 | | CONV[880], USD[0.14] | | |
| 02658881 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.3355027], ETH-PERP[0], ETHW[.3355027], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02658882 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CEL-0325[0], CRV-PERP[0], DASH-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[9.07], USDT[0.00000001], VET-PERP[0], ZEC-PERP[0] | | |
| 02658884 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TRX[.375956], USD[7.95] | | |
| 02658885 | | ALGO[.9954], ATOM[.09982], COMP[.00006896], DOGE[1.9498], LINK[.0998], TRX[.912741], USD[0.00], USDT[0] | | |
| 02658888 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00007945], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02658896 | | NFT (326832946424198922/Techno Bee)[1], NFT (523038901632320257/Techno Bee #2)[1], USD[8.09] | | |
| 02658900 | | BTC[.00000001] | | |
| 02658902 | | CRO[779.69628], ETH[0], USD[0.01], USDT[0] | | |
| 02658906 | | ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], FTT[.07037641], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02658914 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[12.19723407], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[1.92157747], LUNA2_LOCKED[4.48368076], LUNC[418427.54], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[4.50919662], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USDT[79.37], USDT[9856.24091306], XRP-PERP[0], ZEC-PERP[0] | | |
| 02658917 | | ATLAS[0162], ATLAS-PERP[0], GST-PERP[0], MANA-PERP[0], POLIS-PERP[0], USD[0.04], USDT[0] | | |
| 02658919 | | AKRO[1], BAO[4], GODS[9.03027629], KIN[2], KNC[.00017757], TRX[1], USD[0.00], USD[0.00000001] | Yes | |
| 02658921 | | CONV[.00161535], USD[0.38], USDT[0] | | |
| 02658923 | | ATLAS[1500], USD[40.12] | | |
| 02658924 | Contingent | ETH[0.01301347], ETHW[0], EUR[0.00], FTT[25], GALA[590], KIN[930000], LUNA2[0.07018256], LUNA2_LOCKED[0.16375931], LUNC[14711.81], USD[0.00] | | |
| 02658925 | | BTC[.00196171] | | |
| 02658926 | | ATLAS[309.943], BNB[.00000001], FTT[.09734111], USD[0.00], USDT[0] | | |
| 02658927 | | HKD[0.00], USDT[0] | | |
| 02658930 | | CRO[6650.22282806], EUR[0.00], SOL[36.03998870] | | |
| 02658931 | | ATLAS[6188.762], USD[2.52], USDT[0] | | |
| 02658932 | | ATLAS[0], POLIS[0], SOL[0], STARS[0], USDT[0.00000005] | | |
| 02658934 | | ATLAS[260.23115753], POLIS[5.62243049], USD[0.53] | Yes | |
| 02658937 | | CEL[0], FTT[0.00662786], LTC[-0.00429502], USD[0.72], USDT[0] | | |
| 02658941 | | AAVE[.06522864], BNB[.00176411], BOLSONARO2022[0], BTC[0.00002944], ETH-PERP[0], GALA[99.98], KIN[240000], KIN-PERP[0], LINK[.09695848], MANA[42.65039271], MANA-PERP[0], SAND[16.97329779], SAND-PERP[7], SHIB[3800000], SHIB-PERP[0], SOL[.00709983], SOL-PERP[0], STORJ[8.7], TLM-PERP[0], USD[-4.34] | | |
| 02658942 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], USD[258.25], VET-PERP[0], XRP-PERP[0] | | |
| 02658946 | | BTC[.0164], POLIS[15.19271612], USD[0.15], USDT[0.68642519] | | |
| 02658948 | | LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[21.05] | | |
| 02658950 | | ADA-PERP[0], ALGO-PERP[0], CRO-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.01], VET-PERP[0] | | |
| 02658956 | | AKRO[1], ATLAS[.00202649], BAO[1], EUR[0.00], KIN[2], MANA[.00207972], SHIB[3.67113802], SLP[.00502031], USD[0.00] | Yes | |
| 02658960 | | AKRO[1], BAO[2], BNB[0], BTC[0], EUR[0.01], KIN[4], LTC[0], RSR[1], SHIB[.00000001], TRX[1], UBXT[2] | | |
| 02658964 | Contingent | 1INCH-PERP[0], ADA-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.84551219], LUNA2_LOCKED[1.97286178], LUNC[184112.060222], MATIC-PERP[0], NFT (290342871563407364/FTX EU - we are here! #251769)[1], NFT (323250843981453907/FTX EU - we are here! #252530)[1], OMG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0.00073445], XLM-PERP[0] | | |
| 02658965 | | EUR[0.00] | | |
| 02658966 | | ATOM-PERP[0], ICP-PERP[0], OMG[1], SOL[.47], SOL-PERP[0], USD[0.38], XRP[.426078] | | |
| 02658975 | | ETH[.11224553], ETHW[1.3641935], TRX[.000001], USDT[.00673318] | Yes | |
| 02658979 | | BNB[0], USD[0.00] | | |
| 02658982 | | ATLAS[1712.89733758], DENT[1], EUR[0.00] | | |
| 02658983 | | BTC-PERP[0], CHF[0.00], USD[0.00] | | |
| 02658989 | | ATLAS[99.98], USD[0.64] | | |
| 02658990 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK[.09998], LRC-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-20211231[0], RNDR[.39992], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], USD[-0.75], USDT[0.34902436] | | |
| 02658991 | Contingent | EUR[0.00], KIN[2], LUNA2[0.03132344], LUNA2_LOCKED[0.07308803], LUNC[10098411], USD[0.00] | Yes | |
| 02658993 | | CONV-PERP[0], USD[0.04], USDT[.003273] | | |
| 02658994 | | ATLAS[130], BICO[8.36897159], USD[0.00] | | |
| 02658996 | | BTC[0], ETH[0.01442488], ETHW[0.01442488], EUR[0.06], USD[144.71], XRP[0] | | |
| 02658997 | | AURY[0], FTM[10.45000162], USD[0.00], USDT[0] | | |
| 02659000 | | CRV[.9958], ENS-PERP[0], GALA-PERP[0], IMX[.09324], SAND[.9928], USD[0.06] | | |
| 02659002 | | GBP[100.00] | | |
| 02659005 | | LTC[0], USD[0.07] | | |
| 02659008 | | BNB[0], ETHW[.03693094], NEAR[0], NFT (337121402488797337/FTX EU - we are here! #7540)[1], NFT (429105566247666360/FTX EU - we are here! #7304)[1], NFT (575206896646327372/FTX EU - we are here! #7437)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02659017 | Contingent | ETH[.00519365], ETHW[.0051252], FTT[0.56631428], SOL[.16576306], SRM[3.07824877], SRM_LOCKED[0.0546018], TONCOIN[7.56849149], USD[0.56] | Yes | |
| 02659025 | | ATLAS[640], USD[0.81], USDT[0] | | |
| 02659032 | | CRO[430], USD[0.96], XRP[5] | | |
| 02659043 | | ATLAS[634.33184641], TRX[.000003], USDT[0] | | |
| 02659047 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00789850], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.04699107], ETH-PERP[0], ETHW[.04699107], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[61.68] | | |
| 02659048 | | USD[0.00], USDT[1.1447135] | | |
| 02659049 | | ATLAS[.02209681], BNB[0], DOGE[0.01048375], EUR[0.01], USD[0.00], USDT[0] | Yes | |
| 02659055 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], BTC[.00000001], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[30000], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[-1.31], USTC-PERP[0] | | |
| 02659061 | | ATLAS-PERP[0], STARS[.540323], USD[0.00] | | |
| 02659062 | Contingent | BLT[500], LUNA2[20.67935551], LUNA2_LOCKED[48.25182952], MANA[90], SAND[95], SOL[8.15], USD[1042.07] | | |
| 02659064 | | ATLAS[9.768], USD[3.46], USDT[0] | | |
| 02659071 | | AVAX-PERP[0], BNB[.06693432], CHZ-0930[0], CRV-PERP[0], ETH-PERP[0], FRONT[0], FTT[0.00077959], GBP[0.00], GST-PERP[0], ICP-PERP[0], LDO-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-0624[0], USD[0.00], USDT[0.07188439], WAVES-PERP[0] | | |
| 02659079 | | FTT[.44743135], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02659081 | | 1INCH[44.06134266], BCH[.26233384], BIT[0], LTC[2.34753724], RAY[248.25293289], TRX[.000029], USD[0.21], USDT[0.00000001], XRP[300.82585189] | Yes | |
| 02659087 | | BTC[.00002056], BTC-PERP[0], GALA-PERP[0], LRC-PERP[0], SPELL-PERP[0], USD[0.16] | | |
| 02659088 | Contingent | BEAR[3585345.46844943], BTC[0], BULL[0], EUR[4326.19], FTT[0], LUNA2[0.00127540], LUNA2_LOCKED[0.00297594], LUNC[277.7225], USD[0.00], USDT[14.83539286] | | |
| 02659090 | | BTT[28089887.64044943], FTT[15.8], USD[0.00], USDT[0.98307329] | | |
| 02659093 | | BTC[0.00000609], USDT[0] | | |
| 02659094 | Contingent | LTC[.02372], LTC-PERP[0], LUNA2[6.18569344], LUNA2_LOCKED[14.4332847], LUNC[1346947.77], LUNC-PERP[0], OMG-PERP[0], USD[0.10], USDT[5.73024629] | | |
| 02659098 | | AKRO[1], BAO[1], BTC[.00867912], MANA[97.11804128], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02659099 | | IMX[8.6], USD[0.21] | | |
| 02659100 | | BTC-PERP[0], ETH[.05], ETH-PERP[-0.633], ETHW[.05], LINK-PERP[0], LUNC-PERP[0], SXP-PERP[0], USD[944.99], USDT[0] | | |
| 02659103 | | FTT[.85054637], TRX[.000001], USDT[0.00000028] | | |
| 02659106 | | ATLAS[10048.344], POLIS[91.8], USD[0.03], USDT[0] | | |
| 02659116 | | BTC[.01], FTT[.79984], USD[2.27] | | |
| 02659118 | | AKRO[1], BAO[3], BAR[0], BTC[0], DENT[2], ETH[0], ETHW[0], EUR[0.03], GALA[0], KIN[367.36325398], LINK[0], LTC[4.22663284], RAY[0], SOL[0], UBXT[2], USD[0.00] | Yes | |
| 02659119 | | ETH[.04780999], ETHW[.04780999] | | |
| 02659124 | | BAO[1], EUR[0.01], STEP[201.87531402], UBXT[1], USD[0.00] | Yes | |
| 02659132 | | EUR[0.00], FTT[3.60876092] | | |
| 02659137 | | XRP[65.445183] | | |
| 02659138 | | USD[0.01] | | |
| 02659143 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[62], USD[10792.79], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02659145 | | 0 | | |
| 02659147 | | BTC[.0401116], USD[10.01] | | |
| 02659148 | | BAO[2], CRO[47.67474984], EUR[0.00], FTT[.00041242], KIN[2], USD[0.00] | Yes | |
| 02659149 | | MATIC[105.93745513] | | |
| 02659150 | | AKRO[1], BAO[1], ETH[.00000001], ETHW[.00000001], USD[0], USTC[0] | Yes | |
| 02659160 | | FTT[26.09523195], NFT (331860522379917135/FTX EU - we are here! #107580)[1], NFT (426757022217874022/FTX AU - we are here! #39138)[1], NFT (437568792323754302/FTX EU - we are here! #107345)[1], NFT (482723720453052472/FTX AU - we are here! #39286)[1], NFT (530195460009545183/FTX EU - we are here! #106646)[1], RAY[.692619], USD[0.62], USDT[1.33600559], XRP[.503919] | | |
| 02659161 | | CAD[0.00], TRX[1], USD[0.00] | Yes | |
| 02659168 | | AKRO[1], BAO[1], BTC[.00244287], EUR[0.45], SGL[.63143376] | Yes | |
| 02659180 | | BTC[0], POLIS[0], SOL[.00503625], USD[0.00], USDT[0] | | |
| 02659185 | | COPE[107.22250553], USDT[0.00000003] | | |
| 02659193 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[.003], ETHW[.003], LINK-PERP[0], SOL-PERP[0], USD[0.06], USDT[3.05000000] | | |
| 02659206 | | IMX[0], USD[0.00], USDT[0] | | |
| 02659216 | | AURY[0], BAO[109.01589674], TRX[0] | | |
| 02659225 | | AKRO[2], BAO[2], DENT[1], EUR[0.00], FRONT[1], RSR[2] | | |
| 02659233 | | AKRO[1], BAO[6], DENT[3], EUR[0.01], KIN[5], RSR[1], TRX[.001554], UBXT[1], USDT[0] | Yes | |
| 02659238 | | AVAX[0], BTC[0], ETHW[.13097511], USD[0.00], USDT[0] | | |
| 02659239 | | SOL[15.7993844], TRX[.000027], USD[0.22], USDT[0.31826539] | | |
| 02659241 | | USD[0.05] | | |
| 02659243 | | ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT-PERP[0], SAND[26.81188272], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02659244 | | USD[25.00] | | |
| 02659246 | | 0 | | |
| 02659249 | | ALGO-PERP[2], BTC[0.00259953], ETH[.02399568], ETHW[.02399568], EUR[0.00], FTT[.899838], SOL[.49991], SRM[17], USD[0.79] | | |
| 02659259 | Contingent | LUNA2_LOCKED[25.42866295], USD[0.39] | | |
| 02659260 | | POLIS[5.4160525] | | |
| 02659268 | | ETH[.00000001], LOOKS[1430], USD[1.00], USDT[0.00000022] | | |
| 02659274 | | FTT[28.89525], TRX[.000034], USD[1.75], USDT[0] | | |
| 02659276 | | ATLAS-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAMP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000016], USD[-0.01], USDT[.008796] | | |
| 02659295 | | ATLAS[.10478941], BAO[1], KIN[1], RSR[1], TRX[1], TRY[0.00], UBXT[1], USD[0.00], USD[0.00832065] | Yes | |
| 02659296 | | FTT[.245] | | |
| 02659299 | | USD[0.54], USDT[0.96827000] | | |
| 02659301 | | AURY[7.9996], USD[0.03] | | |
| 02659302 | | ATLAS[470], POLIS[9.4], USD[0.57] | | |
| 02659305 | | ATLAS[100], POLIS[1.9], POLIS-PERP[0], USD[0.00] | | |
| 02659310 | | HNT[2.30581954], KIN[1], USD[100.01] | | |
| 02659312 | | TRX[.000001], USD[1.51], USDT[0] | | |
| 02659317 | | SOL[.09949945] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02659325 | Contingent | AKRO[1], ATOM[1.32441245], AVAX[1.0277101], BAO[7], BNB[.99983438], BTC[.00500225], DENT[3], DOT[1.05493059], ETH[.30881188], ETHW[.24778744], FTM[102.77101672], FTT[1.0277101], KIN[7], LOOKS[2.82961566], LTC[.51385516], LUNA2[0.00000998], LUNA2_LOCKED[0.00002329], LUNC[2.17433583], RSR[1], SOL[2.06558755], TRX[1], UBXT[2], USD[0.35], USDT[0.41100382] | Yes | |
| 02659326 | | ETH-PERP[0], GODS[60.068], HT[1], TRX[87], USD[7660.38], USDT[298.070374] | | |
| 02659327 | | BTC[.00572] | | |
| 02659328 | | USD[0.00], USDT[0] | | |
| 02659329 | | BAO[1], KIN[1282924.61398728], USD[0.00] | | |
| 02659331 | | LTC[.00003782], USDT[0.00000146] | | |
| 02659333 | | EUR[0.00], SOL[0.56813848], USDT[0.00000140] | | SOL[.543986] |
| 02659340 | | COPE[15.9976], USD[0.43], USDT[0] | | |
| 02659341 | | NFT (400058497144109871/FTX EU – we are here! #285507)[1], NFT (567618286777769474/FTX EU – we are here! #285497)[1] | | |
| 02659342 | | USD[0.00], USDT[0] | | |
| 02659344 | | COPE[155.97701], TRX[.000001], USD[0.05], USDT[0.00000001] | | |
| 02659345 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02659346 | | BAO[1], BTC[.00191045], KIN[1], SNX[3.79520579], USD[2.02] | Yes | |
| 02659348 | | BAO[1], BNB[.02004372], BTC[.002371], ETH[.02157564], ETHW[.02130438], EUR[0.62], FTT[.27365959], SOL[.12144413], USD[0.06] | Yes | |
| 02659351 | | 0 | | |
| 02659352 | | ATLAS[640], POLIS[12.4], USD[0.16] | | |
| 02659353 | | USD[0.52] | | |
| 02659356 | | ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 02659359 | | BTC[.00399924], ETHBULL[3.63252065], SOL[2.61541698], USD[0.88] | | |
| 02659360 | | ETHW[.0929], EUR[0.00], TRX[.000088], USD[0.00], USDT[0] | | |
| 02659362 | | BTC[.003601], SOL[.15], USD[0.07] | | |
| 02659363 | | USD[0.00] | | |
| 02659367 | | ATLAS[520], USD[0.08] | | |
| 02659369 | | LTC[0], USDT[152.08240393] | | |
| 02659372 | | AVAX[0.21188122], AXS[0], ETH[0], SOL[0], TRX[.000001] | | |
| 02659377 | Contingent | ADABULL[2.55451455], BTC[0], BULL[1.01], ETH[0], ETHBULL[12.47814714], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[30000], MATICBULL[1185.77466], TRX[0.05495226], USD[0.00], XRPBULL[1169475.46244579], ZECBULL[2926.44387] | | |
| 02659378 | | BTC[.00040668], FTT[0], GBP[46.19], MANA[178.35293894], MATIC[.00000001], SAND[24.02134183], SOL[1.37435985], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02659380 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GLMR-PERP[0], HBAR-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], NEAR-PERP[0], SOL[.0099886], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[28.96], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02659387 | | COPE[.9212], TRX[.000001], USD[0.00] | | |
| 02659388 | | ATLAS[3079.448], SOL[.00953402], USD[1.66] | | |
| 02659396 | | ATLAS[6779.01812273], DOGE[20.56234459], ETH[.00000001], FTT[1.50000000], USD[0.14], USDT[0.10720000] | | |
| 02659397 | Contingent, Disputed | USD[0.15], USDT[0] | | |
| 02659398 | | BTC[0], USD[0.13] | | |
| 02659400 | | AURY[0], USDT[105.45387159] | | |
| 02659402 | | TRX[.000079], USDT[.86042164] | | |
| 02659414 | | AAVE[.07960725], AKRO[2], ATLAS[.00499042], BAO[12], BTC[.00018914], CRO[35.56798481], CRV[.0000594], DENT[3], FTT[1.43262377], KIN[17], LINK[1.09773821], MANA[.00028205], MATIC[.00048198], REN[.00070668], RSR[11], SAND[4.67680614], SRM[3.58584133], STEP[28.75457728], UBXT[4], USD[0.01] | Yes | |
| 02659418 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00418225], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02659419 | | LRC[0], LRC-PERP[20], PERP[0], USD[-9.02], USDT[54.74879754], ZEC-PERP[0] | | |
| 02659421 | Contingent | AAVE[0], BNB[-0.00000003], LUNA2[0.19455099], LUNA2_LOCKED[0.45395232], LUNC[8.68528488], MANA[167.53738710], REEF[1608.79299542], SAND[9.05513276], SOL[.70487573], USD[0.00], USDT[0.00000027] | | |
| 02659425 | | ATLAS[3.24170484], BAO[3], BNB[0], KIN[3], RSR[2], UBXT[1] | Yes | |
| 02659426 | | ATLAS[136969.244], BICO[.9444], FTT[.06], IMX[.07229692], KIN[89190], LOOKS[.89560001], MATIC[219], POLIS[1091.91214], RSR[6.56], TRX[.0001], USD[346.86], USDT[0] | Yes | |
| 02659428 | | ATLAS[24142.60546409], AURY[0], HOLY[1.08243872], USD[0.00] | Yes | |
| 02659434 | | BNB[0], ETH[0], USD[0.00] | | |
| 02659435 | | AUD[1281.05], BTC-PERP[0], SOL[0], USD[0.00] | | |
| 02659447 | | ETH[1.06084048], ETHW[1.06040385], LINK[16.00065043] | Yes | |
| 02659451 | | POLIS[300.55851], USD[0.75] | | |
| 02659452 | | ATLAS[71.477833], CONV[572.9584848], KIN[14793.4884216], LUA[20.34222921], SHIB[571896.55600658], SLP[9.9962], SOS[3735814.94294013], USD[25.31], USDT[0] | | |
| 02659453 | | AAVE[0.00135147], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[-0.10021934], BNB[0.00603476], BNB-PERP[0], BTC[0.00043299], BTC-PERP[0], CEL[0.21690389], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[-1.0001.09802450], DEFI-PERP[0.141.383], DOGE[-600854.78987737], DOGE-PERP[0], ETH[0.00000003], ETH-1230[0], ETH-PERP[5218.656], ETHW[0.00000001], FTM[-305464.40034737], FTT[213.47086319], FXS-PERP[-7347.3], LINK-PERP[0], MATIC[-0.20180059], NEO-PERP[0], RUNE-PERP[0], TLM-PERP[0], TRX[.001967], UNI-PERP[0], USD[-4929112.54], USDT[2423947.35323454], USDT-0624[0], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP[-70384.17894467] | | |
| 02659461 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.10070168], BTC-PERP[0], CRO[2189.25655087], DASH-PERP[0], DOT[24.44708833], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH2.02300026], ETH-PERP[0], ETHW[2.01224137], EUR[0.00], FTT[8.398404], GAL[42145.67518319], GRT-PERP[0], HBAR-PERP[0], LINK[37.19402012], LINK-PERP[0], LTC[13.72415579], LTC-PERP[0], MATIC[103.06691099], MATIC-PERP[0], SAND[81.42567176], SAND-PERP[0], SOL[19.26499452], SOL-PERP[0], SPELL[17244.25383243], STX-PERP[0], SXP-PERP[0], TRX[2013.97625231], USD[-0.83], USDT[0.91595349], VET-PERP[0], XRP[1325.06414270], ZRX-PERP[0] | | DOT[24.394213], ETH[2.022284], LINK[37.16787], LTC[13.713036], SOL[19.055248], TRX[1980.805719] |
| 02659462 | | COPE[.9352], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02659463 | | DENT[1], EUR[0.65], HXRO[1], KIN[1], SOL[7.4703384], UBXT[1], USDT[41.70436156] | Yes | |
| 02659465 | | BTC[0.00009051], COPE[.92951], TRX[.00003], USD[0.00], USDT[57.28839307] | | |
| 02659467 | | AXS[0], BF_POINT[300], BTC[0], CEL[0], CHZ[0], CRO[0.00577572], DOGE[0], ENS[0], EUR[0.00], FTM[0], FTT[0], KIN[3], KSHIB[0], MANA[0], SHIB[0], SOL[.00001418], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 02659468 | | USD[0.22] | | |
| 02659472 | | CRO[695.31176482], USD[0.00] | | |
| 02659473 | | DOT[118.400592], FTT[155.97275378], RNDR[387.9019395], SOL[29.79257928], USD[5.04], USDT[659.77109884] | | |
| 02659474 | | ATLAS[594.42642349] | | |
| 02659487 | | SOL[0], USD[0.00] | | |
| 02659491 | | ATLAS[0], DFL[47174.67869982], SOL[.00000001], USD[0.01] | | |
| 02659492 | | DENT[1], TRX[.000001], UBXT[1], USDT[0] | | |
| 02659496 | | BAO[1], CHF[0.21], FIDA[1.03038762], KIN[1], TRX[17.06615864], USD[0.01] | Yes | |
| 02659498 | | AKRO[1], ATLAS[3.53903846], AUDIO[0], BAO[0.50895535], BICO[0], BNB[0.00003300], DENT[1], DOT[3.16863173], GBP[0.00], HOLY[.00000913], IMX[0.00679758], KIN[19.49050176], MATH[1], MATIC[0], POLIS[0], RSR[0], SOL[0], UBXT[1] | Yes | |
| 02659500 | | BTC[0], FTT[.01529635], LRC-PERP[0], SOL[1.74104053], USD[0.00] | | |
| 02659503 | | BNB-PERP[0], CRO[949.81], HT[.00309541], HT-PERP[0], SAND-PERP[0], SXP[.04680113], USD[0.61], USDT[0], XRP-PERP[0] | | |
| 02659506 | | BTC[-0.00002553], USD[1.86] | | |
| 02659508 | | AAVE[.09], ATLAS[2650], BNB[.07], BTC[.0178], DOT[1], ETH[.108], ETHW[.108], FTT[3.29958], LINK[.6], POLIS[10.5], SOL[.13], UNI[1.25], USD[327.73], USDT[320.55078872] | | |
| 02659509 | | BAO[3], BTC[0], ETH[.00000046], ETHW[.0507879], EUR[0.00], KIN[7], RSR[1], SOL[0.00002276], TRX[3], UBXT[1] | Yes | |
| 02659512 | | BTC[.41925935], BTC-PERP[0], ETH[5.00104293], ETHW[3.9991742], EUR[1097.29], USD[0.03] | | |
| 02659517 | | AVAX-PERP[0], USD[0.07] | | |
| 02659521 | | EUR[0.00], IMX[53.21338619], USD[0.00], USDT[0.00000001] | | |
| 02659523 | | KIN[1], USD[3278.18], USDT[100.0548093] | Yes | |
| 02659536 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02659537 | | GBP[8600.00] | | |
| 02659544 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ[0.53684796], BTC[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN-PERP[0], ETH[0.07110783], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], MATIC[129.73638492], MATIC-PERP[0], MER-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.60], WAVES-PERP[0] | | MATIC[100.227337] |
| 02659546 | | USD[0.05], USDT[0] | | |
| 02659549 | Contingent | BTC[.0010512], DOGE[247.64766669], LUNA2[0.27595654], LUNA2_LOCKED[0.64389861], LUNC[90.119572], SHIT-PERP[0], SRN-PERP[0], SUSHI-0624[0], USD[0.00], XTZ-0624[0] | | |
| 02659555 | | CRO[2.54188103], KSHIB[48.10988583], SHIB[203611.8657808], USD[0.00] | Yes | |
| 02659558 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.0029994], ETH-PERP[0], ETHW[.0029994], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC-0325[0], GBTC-0624[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-0624[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3020.55], USDT[.0095], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02659566 | | USD[25.00] | | |
| 02659569 | | ALGO[2234], BTC[0.17254946], ETH[0.35287597], ETHW[0.05510371], LINK[92.96816949], MATIC[15], NFT [305630478576417469/FTX EU - we are here! #18511][1], NFT [380699515520466157/FTX EU - we are here! #18440][1], NFT [405728970972017646/The Hill by FTX #20612][1], NFT [461056881304408374/FTX Crypto Cup 2022 Key #15801][1], PAXG[0.00009939], SNX[0.08908771], TRX[466.226669], USD[2875.96], USDT[0.17712281] | | LINK[58.5] |
| 02659570 | | ATLAS[3719.05688469], ETH[.00857151], ETHW[.08846199], FIDA[1.03983461] | Yes | |
| 02659573 | Contingent | FTT[0], LUNA2[0.00283052], LUNA2_LOCKED[0.00660456], SRM[1.32392194], SRM_LOCKED[66.64535143], USD[0.00], USDT[.83743248], USTC[.400675] | | |
| 02659574 | | EGLD-PERP[0], USD[-1.00], USDT[1] | | |
| 02659580 | | DFL[539.8974], TRX[.000002], USD[0.21] | | |
| 02659582 | | FTT[.0450328], RAY[7.477955], USD[0.00], USDT[0] | | |
| 02659588 | | SLRS[81.9836], TRX[.000001], USD[0.34], USDT[.008177] | | |
| 02659593 | | BRZ[4.67] | | |
| 02659594 | | BNB[.00000001], ETH[.00000001], USD[0.00], USDT[0] | | |
| 02659595 | | BTC[.00000001], BTC-PERP[0], CHF[0.00], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02659603 | | GODS[20.9958], USD[0.25] | | |
| 02659609 | | BTC[0], USD[2.22], USDT[0] | | |
| 02659610 | | ATLAS[0], BAO[2], DENT[1], KIN[0], UBXT[1], XRP[0] | Yes | |
| 02659612 | | CONV[17676.6408], USD[0.22], VET-PERP[0] | | |
| 02659613 | | ALPHA[1], BAO[3], BTC[.00000009], EUR[0.01], KIN[1], TRX[2] | Yes | |
| 02659614 | | COPE[320.9548], USD[2.42], USDT[.001708] | | |
| 02659615 | | TRX[.000001], USD[0.15], USDT[0.00366311] | | |
| 02659621 | | USD[25.00] | | |
| 02659627 | | POLIS[28.85999749], USD[0.00] | | |
| 02659630 | | ATLAS[434.58646286], USD[0.00], USDT[0.00000001] | | |
| 02659631 | | BTC[.01399978], ETH[1.0659996], ETHW[1.0659996], MANA[17], SAND[11], SOL[2], USD[4.04], USDT[910.18545633] | | |
| 02659637 | | BAO[2], CRO[0], DENT[1], ETH[.00000185], ETHW[.00000185], EUR[0.01], FTM[.00112834], KIN[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02659642 | | USD[0.00], USDT[0.72711244] | | |
| 02659644 | | BTC[.00000156], FTT[.00197917], KIN[1], UBXT[1], USD[0.06] | Yes | |
| 02659645 | | BTC[.00021417], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02659646 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0526[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-0930[0], USD[0.00], USDT[0], XRP-0930[0], XRP-PERP[0], XTZ-0624[0], ZIL-PERP[0] | | |
| 02659648 | | CONV[3845.77756210], KIN[1] | | |
| 02659651 | | EUR[0.00], SOL[0.00000556], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02659670 | Contingent | LUNA2[0.00771046], LUNA2_LOCKED[0.01799108], LUNC[1678.97], SGD[0.00], USDT[0.00000003] | | |
| 02659671 | | BNB[0], BTC[.00000001], FTT[0], SOL[0], USDT[0.00000069] | | |
| 02659675 | | BTC-PERP[0], ETH-PERP[0], EUR[3036.67], USD[0.00] | | |
| 02659678 | | FTT[0], USD[0.88], USDT[0] | | |
| 02659682 | | ALPHA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[49.73] | | |
| 02659690 | | EUR[0.00], USD[0.01] | | |
| 02659693 | | CONV-PERP[0], USD[0.05], USDT[0] | | |
| 02659699 | | ETH[0], NEXO[0], USD[0.37] | | |
| 02659700 | | ATLAS[257.24412312], TRX[.000002], USDT[0] | | |
| 02659701 | | USD[0.32], USDT[0.00000001] | | |
| 02659702 | | ATLAS[300], POLIS[12.78527878], TRX[.00001], USDT[0.00000004] | | |
| 02659703 | | 0 | | |
| 02659704 | | AVAX-20211231[0], BTC[0], EGLD-PERP[0], ETH[.02815544], ETH-PERP[0], ETHW[.02815544], MTA[1], SOL[.15628821], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.89], USDT[0.00000211], XRP[8], XRP-PERP[0] | | |
| 02659727 | | AVAX[2.99946], BTC[0.03119438], DOT[21.99604], ETH[.86384448], ETHW[.86384448], EUR[1.93], SOL[5.99892], USD[2.01] | | |
| 02659728 | | ADA-PERP[0], ALCX-PERP[0], ALEPH[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[0], SOS-PERP[0], SUSHI-PERP[0], USD[0.60], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02659729 | | USD[0.00], USDT[0] | | |
| 02659735 | | BTC[.00000492], CONV[3321.70060915], CONV-PERP[0], USD[0.14], USDT[0.31653047] | | |
| 02659736 | | USD[25.00] | | |
| 02659737 | | ATLAS[2909.4471], TRX[.000048], USD[0.49], USDT[7.06665708] | | |
| 02659740 | | BTC[-0.00001337], FTT[25.19787803], LUNC-PERP[0], SQ[0], USD[14.98], USDT[0], USTC-PERP[0], XAUT[0] | | |
| 02659741 | Contingent | AKRO[1], ATLAS[677.69557261], BAO[1], LUNA2[0.09563268], LUNA2_LOCKED[0.22314293], USD[0.00], USDT[0.00004546], USTC[13.53974165] | Yes | |
| 02659744 | | AAVE[0] | | |
| 02659753 | | AAVE[.049996Z], AUDIO[3], BAL[1.1298537], BTC[0], CAKE-PERP[0], COMP[.0541], COPE[27.99848], DOT[.3], DYDX[1.5], ETH[.002], ETHW[.002], FTM[4], FTT[.599943], GRT[12.052997], MATIC[9.9981], ONT-PERP[0], SUSHI[1.499905], TRX[.000001], USD[0.01], USDT[0] | | |
| 02659754 | | FTT[.093445], USD[0.00], USDT[0] | | |
| 02659758 | | ATLAS[1405.51799637], GBP[0.00], USD[0.00], USDT[0] | | |
| 02659761 | | BTC-PERP[0], EUR[0.00], USD[50.01] | | |
| 02659762 | | USD[0.00], XRP[0] | | |
| 02659763 | | ATLAS[0], BNB[0], GRT[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02659767 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 02659773 | | BTC-PERP[0], ETH-PERP[0], SNX[11.6], USD[-2.34], USDT[3.55373577], XRP[434.39282823] | | |
| 02659775 | | AKRO[6], BAO[149], BNB[0], DENT[16], ETH[0.00000003], ETHW[0.00000003], EUR[0.00], FTM[79.18332540], KIN[150], RSR[3], SOL[.00000068], TRX[6], UBXT[9], USDT[9.20750535] | Yes | |
| 02659781 | | AAVE-PERP[0], BNB-PERP[0], CONV-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], SOL-PERP[0], TRX[.000001], USD[-1.02], USDT[15.95472096] | | |
| 02659787 | | ETH[0.00500640], ETHW[0.00500640], SAND[0], SOL[0.38031745], USD[0.00] | | |
| 02659789 | | BTC[.01020276], ETH[.04651749], ETHW[.04651749], EUR[0.00], SHIB[5631536.60498793], SOL[1.67223011], USD[0.00], USDT[143.15118080], XRP[167] | | |
| 02659791 | | ATOM-PERP[-8.71999999], AVAX-PERP[0], CRV[.9292], FTT[0.01652338], USD[3476.33], USDT[.006] | | |
| 02659792 | | ETH[.07932127], ETHW[.07833919] | Yes | |
| 02659794 | | ADA-PERP[1], BTC[0.00002180], TRX[.000001], USD[-0.42], USDT[0.02442675] | | |
| 02659798 | Contingent | LUNA2[0.01456235], LUNA2_LOCKED[0.03397881], TRX[.000001], USD[0.00] | | |
| 02659800 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08214686], LTC-PERP[0], MATIC[0], SAND[0], USD[0.00], USDT[0] | | |
| 02659805 | | ATLAS[0], AURY[0], BAO[1], ETH[0], KIN[1], TULIP[0], UBXT[1] | Yes | |
| 02659817 | | POLIS-PERP[0], USD[0.99] | | |
| 02659819 | | ATLAS[28554.8592], DFL[769.8614], USD[2.82], USDT[.00935] | | |
| 02659822 | | CONV[0], ENS[0], EUR[0.00], FTM[0], KIN[.00000001], LRC[0], SOL[0], TLM[0], WAVES[0] | Yes | |
| 02659824 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNA2[0.00109343], LUNA2_LOCKED[0.00255135], LUNC[238.087485], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SKL-PERP[0], STX-PERP[0], TRX-PERP[0], TSLA-0624[0], USDA.68], VET-PERP[0], XMR-PERP[0] | | |
| 02659827 | | FTM[3.85967142], USD[0.36], XLM-PERP[0] | | |
| 02659838 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], BAL[.0064907], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], JASMY-PERP[0], LUNA2[2.10893997], LUNA2_LOCKED[4.92085994], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.138162], TRX-PERP[0], USD[0.01], USDT[12.98179756], VET-PERP[0], WAVES-PERP[0] | | |
| 02659841 | | BULL[0], ETHBULL[.08308338], USD[0.00], USDT[0.08573695] | | |
| 02659842 | | ATLAS[8553.17978309], DOT[34.4], GODS[43.392188], POLIS[122.1], USD[0.34], USDT[0.57673552] | | |
| 02659846 | | ATLAS[7890], USD[1.74] | | |
| 02659850 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK[9], LINK-PERP[0], SHIB[500000], SOL-PERP[0], USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02659861 | | BNB[0] | | |
| 02659871 | | AVAX-PERP[0], BNB[0], BTC[.00203994], BTC-PERP[0], ETH[0], GMT-PERP[0], NFT (542893191966170070/Bali Beach Boyz Entry Pass #603)[1], SAND[0], USD[0.00] | | |
| 02659872 | | AKRO[1], POLIS[4.59550950] | | |
| 02659874 | | AKRO[1], ALCX[.00002025], BAO[2], CHR[.01051], DENT[1], FTT[.00031366], GRT[1], IMX[.0037914], KIN[5], MANA[.00184471], RSR[2], TRX[1], TULIP[.00025658], USD[0.00], USDT[0] | Yes | |
| 02659877 | | USD[25.88] | | |
| 02659880 | | SOL[.009158], USD[115.61] | | |
| 02659883 | | 0 | | |
| 02659884 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[49.34197525], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SC-PERP[0], TLM-PERP[0], USD[0.57], USDT[0.00000022], XLM-PERP[0], XMR-PERP[0] | | |
| 02659886 | | ATLAS[2837.50739445], MATIC[42.21043863], MTA[84.4747168], THETABULL[0], USD[0.90], USDT[0] | | |
| 02659891 | Contingent | IMX[54.1], LUNA2[0.01673660], LUNA2_LOCKED[0.03905206], LUNC[3644.43], SPELL[125500], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02659894 | | AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[.0101], CREAM-PERP[0], DOGE-PERP[0], EDEN-20211231[0], ETH-PERP[0], EUR[0.48], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], USD[-117.82], YFI-PERP[0], ZIL-PERP[0] | | |
| 02659896 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], DOT-PERP[0], SOL-PERP[0], TRX[.000003], USD[19.22], USDT[2864.26016861], XLM-PERP[0], XRP-PERP[0] | | |
| 02659897 | | ETH[.02358205], ETHW[0.02358204], TRX[.659979], USDT[2.07412500], XRP[795.44997436] | | |
| 02659899 | | USD[0.00] | | |
| 02659903 | | APT[.98], BICO[.96181], EUR[0.00], NFT (533625737025582457/The Hill by FTX #42781)[1], USD[0.00], USDT[0] | | |
| 02659912 | Contingent | BNB[1.12], FTT[0], LUNA2[2.45462609], LUNA2_LOCKED[5.72746088], USD[2.13], USDT[0.00170058] | | |
| 02659914 | | CONV[2077.81879066] | | |
| 02659915 | | USD[0.01] | | |
| 02659916 | | BAO[1], KIN[1], UBXT[1], USDT[0] | | |
| 02659917 | | BAO[1], ETH[.00077534], ETHW[.00076457], GARI[0], KIN[1], KNC[37.28607125] | Yes | |
| 02659919 | | APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LEO-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], USDT[.00616035], WAVES-PERP[0] | | |
| 02659927 | | BTC[0.00136785], DOGE[14.99658], ETH[.00099962], ETHW[.00099962], LTC[.0099848], SOL[.0299886], USD[25.72] | | |
| 02659931 | | BTC[0], CRV[.00059047], ETH[0], ETHW[0], EUR[0.00], FTT[0.06680681], SUSHI[.000242], USD[0.00], USDT[0] | Yes | |
| 02659933 | | USD[0.33] | | |
| 02659943 | | ALEPH[915], AVAX-PERP[0], BNB-PERP[0], DOGE[1223.90788716], ETH[0.05993209], ETH-PERP[0], ETHW[0.05965737], FTT[10.5], LUNC-PERP[0], MANA-PERP[0], SOL[3.72153125], SOL-PERP[0], USD[0.28], VETBULL[749.8] | | DOGE[1204] |
| 02659945 | | CONV[0], LTC[0] | | |
| 02659946 | | AAVE[0], BNB[0], BRZ[.00000001], BTC[0.00000985], CRO[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LINK[0], MATIC[36.34261477], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX[16], USD[1.18] | | |
| 02659947 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.17], USDT[.27479651], VET-PERP[0] | | |
| 02659952 | | USD[0.06] | | |
| 02659955 | | BTC[0.01339857], DOT[.00000001], FTT[25], GST[3700], USD[0.05], USDT[0], XRP[2.999418] | | |
| 02659958 | Contingent | AVAX[14.097321], ETH[.5209487], ETHW[.5209487], LUNA2[4.23620939], LUNA2_LOCKED[9.88448859], LUNC[906896.7287117], NEAR[139.681266], USD[2962.44] | | |
| 02659960 | | BTC[0], USD[0.02] | | |
| 02659963 | | USD[0.01] | | |
| 02659966 | Contingent | CRO[929.7245], EUR[273.49], FTT[0.09900825], LRC[.9696], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056549], MATIC[9.9715], SAND[60.9373], USD[-2.63], USDT[0.00940001] | | |
| 02659968 | | STEP[21.5], USD[0.12] | | |
| 02659971 | | 1INCH[0], AXS[0], BAO[2], BAT[0], CRO[0], DENT[1], EUR[0.00], FTM[0.00006800], FTT[0.00000343], GRT[0.00007954], KIN[2], MANA[0.00002571], SAND[0], TONCOIN[0], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 02659981 | | BTC[.04099974], ETH[.066], ETHW[.066], FTT[.79994], USD[1.84], USDT[0] | | |
| 02659984 | | CAKE-PERP[0], ETH[0], THETABULL[0.18498569], USD[0.00], USDT[.27912196] | | |
| 02659986 | | BRZ[0], USD[69.00], USDT[0.81956982] | | |
| 02659987 | | ATLAS[570], USD[1.20], USDT[0] | | |
| 02659989 | | BTC[0], USD[0.00], USTC-PERP[0] | | |
| 02659990 | | ETH[.00000001], GALA[0], GOG[0], IMX[0], MANA[0], USD[0.00], USDT[380.16354504] | | |
| 02659992 | | SOL[0] | | |
| 02659993 | Contingent | ETH[0], MATIC[0.07697646], SRM[9.57059538], SRM_LOCKED[.04926931] | | |
| 02659995 | | ATLAS[269.956], USD[0.36] | | |
| 02659999 | | TRX[1], USD[0.00], USDT[3.41117172] | | |
| 02660001 | | USD[0.00] | | |
| 02660004 | | AUDIO[1], BTC[.0705], CRO[580], ETH[.271], ETHW[.271], EUR[0.00], FTM[378], HNT[12], MATIC[170], SHIB[10800000], SOL[2.5], USD[0.02], XRP[360] | | |
| 02660006 | | USD[12.03] | | |
| 02660007 | | GBP[0.00], KIN[2], SAND[.00002649], USD[0], XRP[40.75700991] | Yes | |
| 02660011 | | BTC-PERP[.0171], DOGE-PERP[0], ETH-PERP[.2], EUR[30.38], FTT[0.91013478], SOL[11.36640001], SOL-PERP[0], USD[-302.92] | | |
| 02660012 | | USD[0.00], USDT[0] | | |
| 02660014 | | AAVE-PERP[0], ATLAS[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00318836], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[.000056], USDE-225.23], USDT[251.21395645], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02660018 | | GBP[0.00], HNT[129.47185669], USD[0.00] | | |
| 02660019 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 02660026 | Contingent | FTM[613], KNC[53], LINK[66.4], LUNA2[7.44257097], LUNA2_LOCKED[17.36599895], LUNC[1620635.5], MATIC[180], RUNE[44.097017], SOL[40.6681], SOL-PERP[0], USD[0.16], XRP[1220.84952] | | |
| 02660029 | | 0 | Yes | |
| 02660035 | | ATOM[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], UBXT[1], USD[0.00] | | |
| 02660036 | | FTT[2.64676] | | |
| 02660040 | | SOL[0.03110514], USD[0.00] | | |
| 02660041 | | AURY[36], DFL[3349.846], USD[0.00], USDT[0.00000001] | | |
| 02660042 | | BRZ[22.19620936], BTC[0], CRO[9.9905], EUR[0.00], USD[0.00] | | |
| 02660043 | | TRX[.000001], USD[0.00] | | |
| 02660049 | | ATLAS[70], TRX[.000001], USD[0.43], USDT[0] | | |
| 02660051 | | GBP[0.00], HNT[26.98370488] | | |
| 02660052 | | ALICE[0.00029206], BAO[3], BTC[0.00066479], CHZ[.00149509], DENT[2], DFL[0], DOGE[.00200924], EUR[0.00], GALA[0.00172309], KIN[7], LINA[0], MSOL[.0001251], RSR[1], SOL[.00009282], TRX[11], USD[0.00], VGX[0] | Yes | |
| 02660058 | | ENJ-PERP[0], MANA-PERP[0], REAL[2.8], USD[0.84], USDT[2.91203037] | | |
| 02660060 | Contingent, Disputed | USD[0.30] | | |
| 02660065 | | EUR[0.00], KIN[337.16336189], TRX[1], UBXT[1] | Yes | |
| 02660068 | | CRO[0], FTM[0], MANA[212.15951285], SAND[156.33552303] | | |
| 02660070 | | BTC[0.00779535], FTT[0.13790950] | | |
| 02660073 | Contingent | ANC[125], CRO[120], DOGE[926.9], LUNA2[1.90076665], LUNA2_LOCKED[4.43512218], LUNC[413895.94], USD[0.26], USDT[0.00000126] | | |
| 02660078 | | BAO[3], ETH[.00000002], ETHW[.00000002], EUR[23.66], KIN[1], USD[0.01] | Yes | |
| 02660080 | | BNB[.0895] | | |
| 02660083 | | ATLAS[0], FTT[1.38519350], USDT[0] | | |
| 02660089 | Contingent | BNB[.045], BTC-PERP[0], CEL-PERP[0], FTT[1000.46137203], OP-PERP[0], SRM[.78681958], SRM_LOCKED[43.73318042], TRX[.001569], TRX-PERP[0], USD[3.93], USDT[0.19807450] | | |
| 02660091 | Contingent | APE[21.08102696], ENJ[77.58656914], GALA[1522.91541117], LTC[1.35319489], LUNA2[0.0001013], LUNA2_LOCKED[0.00002365], LUNC[2.20742028], MANA[60.7551766], SAND[16.4998738], SHIB[3595530.76848197], SOL[3.12918242], USD[0.00], USDT[0.00000001], XRP[454.86801816] | Yes | |
| 02660093 | | XRP[2001] | | |
| 02660097 | | TRX[0.47419332], USDT[0], VETBULL[0] | | |
| 02660115 | | BNB[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02660119 | | BTC[.2442213], BTC-PERP[0], ETH[1.22355953], USD[0.00] | | |
| 02660125 | | FTT[24.69506], IMX[271.2], MBS[781.9228], USD[0.23], USDT[.005969] | | |
| 02660126 | | BTC[.00550146], USD[0.00], USDT[0.00006823] | | |
| 02660127 | | BTC[0], ETH[0], USD[0.00], USDT[1.42689992] | | |
| 02660128 | | ATLAS[.53677829], BAO[3], CRO[515.27408948], CRV[.51166336], DENT[2], KIN[1], SAND[.10436454], TRX[1], UBXT[1], USDT[22.21234416] | | |
| 02660130 | | ETH[.00078726], ETHW[0.00078725], USDT[2.7271128] | | |
| 02660138 | | SHIB[.0074162], USD[0.00] | | |
| 02660139 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02660140 | | BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00051096] | | |
| 02660141 | | USD[25.00] | | |
| 02660145 | | BAO[2], BTC[0], UBXT[1], USD[0.00], USDT[0], XRP[.00003] | Yes | |
| 02660146 | | USD[0.06], XMR-PERP[0] | | |
| 02660148 | | BTC[.0377489], ETH[0.55745280], ETHW[.51208005], SOL[0], SRM[32.66949668], USD[0.01] | | |
| 02660160 | | BAO[2], DENT[1], KIN[1], NFT [337889673832802354/FTX EU - we are here! #245051][1], NFT [471022974494153700/FTX EU - we are here! #245043][1], NFT [517246178798569457/FTX EU - we are here! #245028][1], TONCOIN[59.32881848], TRX[.000001], USD[0.00], USDT[0.00000001] | Yes | |
| 02660163 | Contingent | BRZ[2.46507554], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], POLIS-PERP[0], RON-PERP[0], USD[0.07], USDT[0] | | |
| 02660167 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[7.94973542], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[10.11], VET-PERP[0], XRP-PERP[0] | | |
| 02660170 | | FTT[2.19981], SOL[.77], USD[40.37] | | |
| 02660177 | | CHF[0.00], CRO[0], KIN[4], KSHIB[0], SLP[1978.09999576], TRX[1] | | |
| 02660181 | | ATLAS[2073.44244476] | | |
| 02660189 | | ATLAS[346.64267244], POLIS[5.59001811], USDT[0] | | |
| 02660197 | | ALGO[.7152], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[34.14], USDT[.00666822], ZEC-PERP[0] | | |
| 02660201 | | CONV[1982.08481422], KIN[1], USDT[0] | Yes | |
| 02660204 | | SPELL[33.38], USD[2479.45] | | |
| 02660205 | | BTC[0], DOGE[10.47349728], EUR[0.00], USD[0.00], XRP[169.72789313] | | |
| 02660206 | | BNB[0], FTT[0], USD[0.00] | | |
| 02660212 | | POLIS[1.8], USD[0.79] | | |
| 02660214 | | USD[0.00], USDT[0.06465514] | | |
| 02660216 | | ATLAS[386.67599318], BNB[.07627598], DOGE[1022.50614865], EUR[0.00] | | |
| 02660227 | | USD[0.69], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02660233 | | ATLAS[1229.32229842] | | |
| 02660235 | | USD[0.00] | | |
| 02660238 | | FTT[0.00806627], USD[0.06] | | |
| 02660239 | | ATLAS[2019.596], BTC-PERP[0], ETH-PERP[0], USD[593.55], USDT[3701.15] | | |
| 02660244 | | ETH[.812], ETHW[.81], SHIB[28630.8403075], TULIP[0.09467520], USD[1.30], USDT[80.39768220] | | |
| 02660251 | | BNB[.02105638], BRZ[1] | Yes | |
| 02660252 | | FTT[0.00877790], USD[0.00] | | |
| 02660257 | | ATLAS[620], POLIS[13.9], USD[0.36], USDT[0] | | |
| 02660258 | | AXS-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02660260 | | TRX[.000001], USD[0.01] | | |
| 02660265 | | IMX[.076839], USD[816.71] | | |
| 02660267 | | CRO[10] | | |
| 02660268 | | LRC-PERP[0], MSOL[80.69409108], SAND-PERP[0], SOL[2.48797133], SOL-PERP[0], USD[121.81] | Yes | |
| 02660276 | | COPE[6], USD[1.49], USDT[0] | | |
| 02660286 | | LRC[.99715], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02660302 | | ATLAS[0], POLIS[0], USD[0.00] | | |
| 02660303 | | EUR[5.00] | | |
| 02660306 | | USDT[1.05441053] | | |
| 02660320 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02660322 | | AAVE[.0199964], ADA-20211231[0], ATLAS[9.85989775], ATLAS-PERP[0], BTC[0], ETH[.00099982], ETHW[.00099982], SAND[1.11398973], SOL-20211231[0], USD[-1.28], USDT[0.00019063] | | |
| 02660323 | | ATLAS[3040], USD[1.52] | | |
| 02660324 | | AKRO[1], AUD[0.00], BAO[3], DENT[2], KIN[5], MATIC[0], RSR[1], UBXT[1] | | |
| 02660326 | | GOG[86.9826], USD[0.40] | | |
| 02660330 | | BAO[1], BRZ[.04568379], BTC[0.00000024] | Yes | |
| 02660334 | | AXS[0], BAO[1], BCH[.00000926], CRO[0], DENT[0], DOGE[0], ETH[0], FTM[0], KIN[1], SHIB[0], SOL[0.00001831] | Yes | |
| 02660338 | | BAO[5], EUR[0.00], FRONT[1], KIN[146631.5659824], RSR[1], UBXT[1] | | |
| 02660339 | | BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LTC-0325[0], LTC-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], TONCOIN-PERP[0], USD[-5.73], USDT[10.60117365] | | |
| 02660343 | Contingent, Disputed | AKRO[1], BAO[8], IMX[.01582712], KIN[7], TRX[.000001], USD[0.00], USDT[0], XRP[.00102985] | Yes | |
| 02660345 | | SLP[690], USD[0.62] | | |
| 02660348 | | ETH[.001], ETHW[.001], USD[268.40] | | |
| 02660349 | | USD[11.00] | | |
| 02660351 | | CLV[94.99405622], ETHBULL[.08345702], LTC[1.347995], RSR[2074.52567526], SLP[21824.24625845], SOL[0.78766116], SOL-PERP[0], SPELL[5524.63708173], USD[0.00], USDT[0], XRP[698.32454], XRPBULL[37700.02036231] | | |
| 02660353 | | BTC[.00939878], USD[0.08] | | |
| 02660360 | | BNB[0.00093541], BTC[0.00018519], ETH[0.00136453], ETHW[0.00135084], EUR[0.58], FTT[.04285812], HNT[0], INTER[0], LOOKS[0], MBS[0], SOL[0], USD[0.00] | Yes | |
| 02660364 | | STEP[398.2597], USD[0.12] | | |
| 02660366 | | AVAX[42.891849], DOT[130.075281], EUR[0.01], MATIC[1829.6523], USD[0.00] | | |
| 02660373 | | USD[0.21], USDT[0.00000001] | | |
| 02660375 | | ATLAS[.002], BTC[0.00004799], USD[0.55], USDT[0.97301294] | | |
| 02660378 | | FTT[0], POLIS[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02660385 | | DOGE[54.04152978] | Yes | |
| 02660386 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0.00000001], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SKL-PERP[0], SOL[0], STMX-PERP[0], TRX[0], USD[0.00], USDT[0.00003186], VET-PERP[0], XMR-PERP[0], XRP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02660394 | | SOL[.00002759] | Yes | |
| 02660395 | | BTC[.00007], SOL[.609878], USD[0.41], USDT[0] | | |
| 02660402 | | BAO[159000], BTC[0], DODO[19.39612], SHIB[2500000], USD[0.05], XRP[319.69011604] | | |
| 02660408 | | POLIS[96.781608], USD[0.96] | | |
| 02660422 | | ATLAS-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], LUNC-PERP[0], MANA-PERP[0], SLP-PERP[0], USD[0.06], USDT[0], XTZ-PERP[0] | | |
| 02660425 | | AKRO[1], BAO[6], DENT[1], KIN[6], NFT (326470669349523437he Hill by FTX #10544)[1], NFT (351935392191656812/FTX EU - we are here! #24122)[1], NFT (425215611672511842/FTX Crypto Cup 2022 Key #4801)[1], NFT (434938210901000331/FTX EU - we are here! #24240)[1], NFT (550926094334348664/FTX EU - we are here! #24343)[1], TRX[1], UBXT[1], USD[0.00] | | |
| 02660429 | | ATLAS[1969.862], CRO-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.06] | | |
| 02660430 | | USDT[0] | | |
| 02660449 | | ATLAS[4469.93239437], BAO[3], BRZ[.03242122], KIN[2], POLIS[15.44930727], TRX[1] | Yes | |
| 02660453 | | BNB[1.02504563], BTC[.03603884], CHZ[291.37745616], ETH[0.20000000], ETHW[0.20000000], IMX[28.07020304], SOL[2.03940919], USD[0.00] | | |
| 02660456 | | CRO[92.83851560], USD[0.00] | | |
| 02660462 | | NFT (558134860969935610/The Hill by FTX #14008)[1] | | |
| 02660463 | | ADA-PERP[0], AUDIO-PERP[0], ENJ-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 02660465 | | SOL[112.1069581], SOL-0624[0], USD[8.32], USDT[0] | | |
| 02660466 | | BTC[0.00009893], BTC-PERP[0], SLP[34.9384], USD[1.38], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02660469 | | AUDIO[1], BAO[1], ETH[0.00019239], TOMO[1], USDT[0] | Yes | |
| 02660470 | | BAO[1], TRX[2], USDT[0.00000531] | | |
| 02660473 | | DAI[.02837737], NFT (513471672764138245/FTX AU - we are here! #38275)[1], ORBS[1.7699115], TRX[.655126], USD[0.59], USDT[0.53034547] | | |
| 02660477 | | SHIT-PERP[.097], TRX[6.000001], USD[-152.35], USDT[104.725688] | | |
| 02660479 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[-0.00000002], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LEO-PERP[0], LOOKS[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 02660481 | | AAVE[.09], AVAX[.68702479], BNB[.03130814], BTC[.0231214], DOT[2.1], ETH[0.06020647], ETHW[0.06020647], FTT[.6947864], LINK[2.1], SOL[.43], UNI[2.2], USD[563.15] | | |
| 02660483 | | USD[0.00] | | |
| 02660484 | | ATLAS[679.91], CRO[120], POLIS[4.19916], USD[0.97] | | |
| 02660494 | Contingent | BAO[2], DENT[1], ETH[0], KIN[1], LUNA2[3.36229915], LUNA2_LOCKED[7.84536468], LUNC[10.831273], MATIC[1], USD[0.00], USDT[0] | | |
| 02660495 | | ETH[.00001653], ETHW[.00001653], USD[0.00], USDT[0] | | |
| 02660500 | Contingent | APE-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.40211014], ETH-PERP[0], ETHW[.99230551], FTT-PERP[0], LUNA2[54.84518989], LUNA2_LOCKED[127.9721097], RNDR[23818.92638963], SOL[401.28966101], SOL-PERP[0], USD[28260.45], USTC[7763.60171225] | | |
| 02660501 | | ATLAS[1019.974], FTM[21.9992], USD[0.12], XRP[18] | | |
| 02660502 | | FTT[0.00000109], USD[0.00], USDT[0.00000033] | | |
| 02660506 | | 0 | | |
| 02660508 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.000003], USD[2.24], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02660515 | | HMT[243.57567686], USD[0] | | |
| 02660517 | | COPE[.73534506], TRX[.000001], USD[0.00] | | |
| 02660520 | | AKRO[1], BAO[3], DENT[1], EUR[0.00], KIN[2], STEP[809.51433142], TRX[1] | Yes | |
| 02660526 | | ATLAS[229.954], USD[1.56] | | |
| 02660528 | | APE[0], BAO[1], KIN[.0000001], SHIB[0], SPY[0], TRX[0], USD[0.00], XRP[121.42546452] | Yes | |
| 02660530 | | 0 | | |
| 02660531 | | BRZ[79.10289798], BTC[0.00414950], TRX[.00178], USD[0.00], USDT[573.42179227] | | |
| 02660532 | | LINK[122.1], THETABULL[4.0136257], TRX[.000001], USD[5.97], USDT[0.26603580] | | |
| 02660534 | | BAO[3], EUR[1.27], KIN[1], TRX[267.66613382], UBXT[1], USD[0.00] | Yes | |
| 02660547 | | ATLAS[119.9784], FTT[.7], POLIS[6.49883], USD[0.72] | | |
| 02660549 | | ATLAS[3259.348], USD[0.38], USDT[0] | | |
| 02660554 | | ANC[15.64674767], AUD[21.28], BAO[7], BRZ[32.87132419], CEL[10.07029128], FTM[56.38156299], GST[756.15048897], KIN[5], MYC[174.83970126], NFT (420335803169190672/PsyShrooms #1194)[1], RSR[83.65268844], UNI[1.0070291], USD[0.00], XRP[38.29730674] | Yes | |
| 02660556 | | USD[25.00] | | |
| 02660558 | Contingent | ATLAS[510], AUDIO[1], BAO[5], BTC[.00005737], ETH[.00000189], ETHW[.26646804], EUR[0.03], KIN[4], LUNA2[0.30702557], LUNA2_LOCKED[0.71419780], LUNC[1.35110652], RSR[1], SOL[.00001177], USD[0.03], USDT[0] | Yes | |
| 02660563 | Contingent | BTC[0], FTT[0.12183262], RAY[0], SRM[0.00281729], SRM_LOCKED[0.02027199], USD[0.00], USDT[0.00000031] | | |
| 02660571 | | POLIS[228.2], USD[0.63] | | |
| 02660574 | | BNB[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000019] | | |
| 02660578 | | SXP[45.9], USD[0.02], USDT[0.00574793] | | |
| 02660580 | | ATLAS[4510], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], MNGO[1369.484], SOL-PERP[0], TRX-PERP[0], USD[0.69], USDT[0.00000001], XRP-PERP[0] | | |
| 02660581 | | NFT (424840551797188184/FTX EU - we are here! #203043)[1] | | |
| 02660585 | | ETH[.0005] | | |
| 02660586 | | XRP[88.794609] | | |
| 02660587 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA[5.99886], MANA-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.17], USDT[.004429] | | |
| 02660590 | | CRO[0], SHIB[208254.16788414] | | |
| 02660601 | | BAO[1], IMX[225.46873327], TRX[1], USDT[1.08460021] | Yes | |
| 02660609 | Contingent, Disputed | USD[0.19], WAVES-PERP[0] | | |
| 02660610 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], CHR-PERP[0], CRO-PERP[0], EOS-PERP[0], ETC-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[38.47], VET-PERP[0], XRP-PERP[0] | | |
| 02660611 | | BNB-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 02660616 | | USD[25.00] | | |
| 02660617 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[9.66], USDT[0], XRP-PERP[0] | | |
| 02660627 | | EUR[0.00], SHIB[251773.86129549], USD[0.35] | | |
| 02660635 | | NFT (307335019291114269/FTX EU - we are here! #263159)[1], NFT (465996142820609259/FTX EU - we are here! #263125)[1], NFT (466794494016765361/FTX EU - we are here! #263133)[1] | | |
| 02660637 | | ETH[0], TRX[0], USDT[0.00001472] | | |
| 02660642 | | ATLAS[40], POLIS[1], USD[0.19], USDT[0] | | |
| 02660643 | | USD[0.00] | | |
| 02660654 | | AAVE[1.59879198], AKRO[1], AXS[2.46155009], BAO[2], CRO[865.90690109], ETH[.2471703], ETHW[.24697594], EUR[275.17], FTM[166.23416986], KIN[278680.45530152], MANA[80.5362327], RSR[1], SAND[69.40970889], TOMO[1.03551466], TRX[1], UBXT[1] | Yes | |
| 02660656 | Contingent | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[2693.73572226], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], LUNA2[0.00710690], LUNA2_LOCKED[0.01658278], LUNC[1547.54421209], LUNC-PERP[0], RUNE[3.36619073], SOL-PERP[0], TRX-PERP[0], USD[0.19], USDT[0.00000001], WAVES-PERP[0] | | |
| 02660662 | | AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], BAL-PERP[0], BAO[757], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONT-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], USD[0.25] | | |
| 02660665 | | ATLAS[9.824], USD[4.70], USDT[0] | | |
| 02660693 | | ATLAS-PERP[0], BTC[.000614], BTC-PERP[0], ETH[.05870981], ETH-PERP[0], ETHW[.05870981], USD[55.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02660697 | | TRX[.000001], USD[0.00] | | |
| 02660699 | | AKRO[4], BAO[10], BF_POINT[200], BNB[.07171141], BTC[0], CHZ[1], DENT[3], DFL[275.9377415], ETH[0], FIDA[2.10481265], FRONT[1.00185605], GBP[0.00], KIN[625.22762737], RSR[1], RUNE[.00999447], SHIB[209872.78825803], SOL[.00019805], SRM[.01432957], TRX[1], UBXT[4], USD[0], XRP[.0270677] | Yes | |
| 02660701 | | BTC[0.00419276], ETH[0.22135971], ETHW[0.22135971], EUR[0.22], SOL[2.7095122], USD[0.22] | | |
| 02660704 | | BOBA[.0966], OMG[.4966], TRX[.000001], USD[0.01] | | |
| 02660709 | | BIT[177], FTT[25.5], LTC[11.69321265], TRX[.000026], USD[1.72], USDT[19.73746977] | | |
| 02660711 | | ADA-PERP[0], AVAX-PERP[0], BTC[.0023], ETH[.063993], ETHW[.063993], LUNC-PERP[0], MANA[5], MATIC-PERP[0], SOL[.33966293], USD[2.17], XRP-PERP[0] | | |
| 02660712 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0.00139999], CEL-0930[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[8.26], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-19.81], YFI-PERP[0] | | |
| 02660715 | | APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02660731 | | AKRO[2], ATLAS[.03584837], BAO[118.93015317], DENT[18.8007941], KIN[4], SECO[.00000913], UBXT[1.75257028], USD[0.00] | Yes | |
| 02660732 | | BAO[3], BTC[2.26375585], ETH[29.49317715], ETHW[16.08071966], HXRO[1], NEAR[2306.50886512], SOL[905.18239737], USD[14088.58], USDT[230.53402484] | | |
| 02660739 | | AURY[24.25950014], SPELL[29600], USD[0.00] | | |
| 02660741 | | ALCX[0.00000015], ALICE[0], APT[0], AVAX[0], BAO[3], BF_POINT[300], BICO[0], BLT[0], BTC[0], CHZ[0], CRO[0], CVC[0], DENT[0], DFL[0], DOGE[0], ETH[0.00000012], ETHW[0], EUR[25.86], FTM[0.00003635], GALA[0], GENE[0], IMX[0], KIN[4], LINK[0], MATIC[0.00028042], MBS[0], MKR[0.00000016], REN[0], SAND[0.00001629], SLND[0], SOL[0], SPELL[0], SUSHI[0], TRU[0], UNI[0], USD[0.00], YFI[0] | Yes | |
| 02660746 | | ATLAS[9.922], BOBA[.09206], USD[0.67], USDT[0] | | |
| 02660747 | | ATLAS[119.9856], OXY[8.99712], USD[0.05], USDT[.001142] | | |
| 02660751 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL[.03056168], SOL-PERP[0], UNI-PERP[0], USD[-0.13], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02660754 | | USD[10.00] | | |
| 02660755 | Contingent | ETHW[.08297758], EUR[0.00], FTT[4.72076961], LUNA2[0.02295752], LUNA2_LOCKED[0.05356756], LUNC[4999.05], USD[0.00], USDT[0] | | |
| 02660757 | | AKRO[1], BAT[1.01043355], EUR[0.00], KIN[7], RSR[2], TRX[1], USDT[110.48801727] | Yes | |
| 02660758 | | ATLAS[29.994], FTT[0.10000000], POLIS[13.09828], USD[0.49], USDT[0] | | |
| 02660764 | | BTC[.0004225], BTC-PERP[0], NFT (498112547806938315/FTX EU - we are here! #63049)[1], SOL-PERP[0], USD[-0.70] | | |
| 02660770 | | AKRO[2], BAO[2], DENT[1], EUR[0.00], KIN[6], MATIC[4.42943136], RSR[1], TRX[1], USDT[0.00000061] | | |
| 02660772 | Contingent | AUD[0.16], CRO[9.034], ETH[.3006626], ETHW[.4006626], LRC[.754], LUNA2[0.00247317], LUNA2_LOCKED[0.00577075], LUNC[538.54], USD[0.00] | | |
| 02660775 | | ATLAS[23275.66112838], AURY[75.06093134], BNB[0], CHZ[.00000001], GODS[728.46425820], GOG[1284.28423663], IMX[0], JOE[0], MBS[1463.62690781], RNDR[.00371201], SAND[0], STARS[825.30336509], STG[0], USD[0.00] | Yes | |
| 02660779 | Contingent | BTC[0], LUNA2[0.00144737], LUNA2_LOCKED[0.00337721], LUNC[.004], NFT (371144940652405258/FTX EU - we are here! #37075)[1], NFT (572260578721744550/FTX EU - we are here! #35581)[1], SOL[0.00160994], TRX[.000049], USD[0.00], USDT[0.20488100] | | |
| 02660780 | | BTC-PERP[0], LOOKS-PERP[0], USD[0.05], VET-PERP[0] | | |
| 02660782 | | BTC[.00187145], CRO[130], POLIS[6.8], POLIS-PERP[0], USD[1.36], USDT[0.00051015] | | |
| 02660793 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.06], USDT[0] | | |
| 02660798 | | ATLAS[0], FTT[0], SOL[0] | | |
| 02660800 | | GENE[34.2673101], USDT[0.00000001] | | |
| 02660802 | | BULL[.00021], TRX[.000001], USD[0.00], USDT[0.15140503] | | |
| 02660814 | | ATLAS[17197.1956], USD[1.37], USDT[0.00000036] | | |
| 02660815 | | USD[0.15] | Yes | |
| 02660821 | | EUR[0.37], TRX[1] | Yes | |
| 02660833 | | AVAX[.00000001], ETH[-0.00000238], USD[0.00], USDT[0.00524979] | | |
| 02660835 | | STARS[.5816], USD[0.00], USDT[0] | | |
| 02660839 | | BRZ[0.00026238] | | |
| 02660841 | | USD[5.53] | | |
| 02660847 | | FTT[.48876768], GODS[100], USD[0.00] | | |
| 02660862 | | AVAX[0], FTT[25.06929239], JOE[1], MATIC[1078.89424696], USD[2524.76], USDT[0.74558677] | | MATIC[1028] |
| 02660864 | | CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02660871 | | ADA-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], LTC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02660876 | | ATLAS[2779.0046], GODS[.046666], POLIS[61.778418], USD[0.01] | | |
| 02660881 | | RAY[0], USD[5.17], USDT[0], XRP[5.95536774] | | |
| 02660882 | Contingent | AGLD[1], APT[.001], BTC[.00009842], BTC-PERP[0], DOGE[0.28516059], ENS-PERP[0], ETH[0.00099860], ETH-0930[0], ETH-PERP[0], ETHW[.0005746], FTT-PERP[0], GST-PERP[0], KNC[.095], LUNA2_LOCKED[0.00000001], LUNC[.001736], LUNC-PERP[0], MASK-PERP[0], PUNDIX[.09994], PUNDIX-PERP[0], QTUM-PERP[0], SOL[.00996], TRX[.000001], USD[624.31], USDT[0], USTC-PERP[0] | | |
| 02660886 | | BTC[0], FTT[0.08715605], USD[3.58] | | |
| 02660889 | | BOBA[.00918918], BTC-PERP[0], CHR-PERP[0], HUM-PERP[0], LINA-PERP[0], LTC[.00632166], MATIC-PERP[0], NEAR-PERP[0], SXP-PERP[0], USD[0.45], USDT[6.59149002], XRP[.87449424], XRP-PERP[0] | | |
| 02660894 | | ATLAS[112.49071252], AURY[13.06586] | | |
| 02660896 | | BIT[0.10910819], DFL[0], GALA[0], GENE[0], OKB[0], STORJ[0] | | |
| 02660898 | Contingent, Disputed | CEL[0] | | |
| 02660899 | | LUNA2[2.48550997], LUNA2_LOCKED[5.79952327], TRX[.001658], USD[0.00], USDT[97.65589976] | | |
| 02660900 | Contingent | BNB[0], BTC[.00122802], ETH[0], LUNA2[0.00946366], LUNA2_LOCKED[0.22208189], LUNC[2060.733772], SOL[0], USD[0.00] | | |
| 02660901 | | NFT (403990904119202204/FTX EU - we are here! #220525)[1], NFT (492752200605014867/FTX EU - we are here! #220529)[1], NFT (505764501163405359/FTX EU - we are here! #220504)[1] | | |
| 02660902 | | BTC[.00029338], KIN[1], USD[0.00] | | |
| 02660906 | | ETH-PERP[0], USD[1.77], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02660909 | | EUR[376.69], TRX[.000003], USDT[0.00000002] | | |
| 02660911 | | ADA-PERP[0], ETH[0], SOL[0], TRX[.00000026], USD[0.00] | | |
| 02660915 | | BNB[.00000515], ETHW[.59797717], EUR[0.00], SAND[13.51715079], TRX[.000777], USD[0.00], USDT[0] | | |
| 02660923 | Contingent | BTC[0], ETH[1.20681976], ETHW[1.20681976], FTM[.00000001], GBP[0.00], LUNA2[0.54019183], LUNA2_LOCKED[1.26044762], LUNC[117627.91], USD[1.00], USDT[0.00000191] | | |
| 02660929 | | USD[25.00] | | |
| 02660933 | | NFT (359251972685458683/FTX AU - we are here! #45869)[1], NFT (416799693458161688/FTX AU - we are here! #45937)[1] | | |
| 02660935 | | BAO[1], EUR[16.44], FIDA[1], KIN[2], MATIC[6.91088391], SOL[0], TRX[2.000777], USD[0.00], USDT[0.00000005] | Yes | |
| 02660937 | | BNB[0], TRX[.000001], USD[0.38], USDT[0] | | |
| 02660940 | | STX-PERP[0], USD[0.00], USDT[0] | | |
| 02660952 | | MANA-PERP[0], TRX[.000001], USD[-0.74], USDT[2.69966787] | | |
| 02660954 | | BTC[.00000001], TRX[.000001], USDT[0] | | |
| 02660956 | | AAVE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.34], USDT[0] | | |
| 02660970 | | LTC[.00000001] | | |
| 02660974 | | EUR[0.00] | | |
| 02660977 | | LTC[0], USD[0.00], USDT[0.00042520] | | |
| 02660980 | | BTC[.00029518], USD[0.00] | | |
| 02660983 | | 1INCH-PERP[0], AAVE-PERP[-0.02], ADA-PERP[0], ALGO-PERP[0], APE-PERP[-0.09999999], APT-PERP[0], AR-PERP[-0.09999999], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[-0.011], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[-0.00009999], CRV-PERP[0], DASH-PERP[-0.00999999], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-0.075], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[79.25], USDT[795.213102], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02660984 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS[1020], BTC-PERP[0], CRV-PERP[0], MANA-PERP[0], MTL-PERP[0], SOL-PERP[0], USD[1.68], XRP[13.145226], XRP-PERP[0] | | |
| 02660988 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00007289], ETH-PERP[0], ETHW[.00000244], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND[.00445123], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.80], USDT[0], XLM-PERP[0] | Yes | |
| 02661005 | | ATLAS[3312.28604548], TRX[.000001], USD[0.60], USDT[0] | | |
| 02661008 | Contingent | BNB[0], BTC[0], BULL[0], CRV[81.2912884], ETH[1.67722476], FTT[46.29598582], LUNA2[1.02448482], LUNA2_LOCKED[2.31059761], LUNC[3.19189417], SAND[55.97746375], SOL[11.64282867], SPELL[16665.26028715], USD[0.04], USDT[2.03788200] | Yes | |
| 02661010 | Contingent | LUNA2[0.00480901], LUNA2_LOCKED[0.01122104], USD[8316.75], USDT[0], USTC[.68074] | | |
| 02661014 | | ATLAS[684.43303293] | | |
| 02661015 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], USD[-3.41], USDT[4.16442250], YFI-PERP[0] | | |
| 02661017 | | ATLAS[260], CRO[40], POLIS[12.59173289], USD[0.64], USDT[0.00000001] | | |
| 02661018 | | AVAX[16.00145327], AVAX-PERP[10], CHZ[1999.62], DOGE[5716.09074423], DOT[35.37405269], ETH[.30600961], ETHW[.30600961], EUR[0.00], LTC[6.898689], MTA[277.38455819], SHIB[1799658], SOL[11.46686823], TRX[8998.29], UNI[44.99145], USD[-810.25], XRP[999.81] | | |
| 02661019 | | ETH[0], SOL[0], USDT[0.00000614] | | |
| 02661023 | | ATLAS[1410], USD[1.40], USDT[.009432] | | |
| 02661024 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02661031 | | ATLAS[860], USD[0.66], USDT[0] | | |
| 02661032 | | ATLAS[10], CRO[30], GOG[9], POLIS[1.99962], USD[1.59] | | |
| 02661035 | | AUD[0.00], BNB[0] | | |
| 02661037 | | FTT[6.29874476], USD[0.00] | | |
| 02661038 | | USD[0.59], USDT[0.00000001] | | |
| 02661040 | | BNB[0], DOGE[0], ETH[0], TRX[0], USD[0.01], USDT[0] | | |
| 02661041 | | NFT (322528204543241760/FTX AU - we are here! #34144)[1], NFT (480226663731642728/FTX AU - we are here! #34115)[1], SOL[.199943], TRX[10999], USD[63.80] | | |
| 02661043 | | ATLAS[519.9012], TRX[.000001], USD[1.23], USDT[0] | | |
| 02661048 | | KIN[1], NFT (364396713074074194/FTX EU - we are here! #22435)[1], NFT (461862266229800312/FTX EU - we are here! #22513)[1], NFT (543427029175276973/FTX EU - we are here! #22320)[1], TOMO[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02661049 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 02661055 | Contingent | AVAX[.000115], BAO[1], LINK[5.15263237], LUNA2[0.46775668], LUNA2_LOCKED[1.07145309], USD[0.00] | Yes | |
| 02661061 | | BTC[0.00004170], DENT[100], SOS[1200000], SUN[1.022], USD[0.00] | | |
| 02661064 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], TRYB[0], USD[5.39], XRP-PERP[0] | | |
| 02661067 | | USDT[0.00000078] | | |
| 02661077 | | CONV[9277.97298614], TRX[.000001], USDT[0] | | |
| 02661078 | | ATLAS[6830], CRO[1000], POLIS[281.096542], USD[360.65], USDT[0.00000001] | | |
| 02661079 | | ATLAS[305.12546087], FTT[.71765091], POLIS[6.61218115], USD[0.00] | | |
| 02661080 | | AVAX[.096485], BCH-PERP[0], BTC[0.00009217], BTC-PERP[0], DOGE-PERP[0], DOT[.073], DOT-PERP[0], DYDX[.039751], DYDX-PERP[0], EGLD-PERP[0], ETH[.658], ETH-0930[0], ETH-PERP[0], ETHW[1.299], MANA[.73324], MINA-PERP[0], SAND[.79309], SAND-PERP[0], SHIB[24736.407], SHIB-PERP[0], USD[0.83], USDT[.594] | | |
| 02661084 | | USD[0.00], XRP[.400386] | | |
| 02661085 | | EUR[2467.60], USD[0.00] | | |
| 02661089 | | ATLAS[100], CHZ[10], POLIS[3.9], SOL[.14], USD[0.14], XRP[0.10777588] | | |
| 02661098 | | AURY[7], CRO[380], SPELL[499.98], SPELL-PERP[0], USD[0.10] | | |
| 02661106 | | BRZ[10] | | |
| 02661108 | | ATLAS[149.97], CRO[69.986], DFL[29.994], POLIS[4.39912], USD[0.54], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02661112 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.72], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0] | | |
| 02661117 | | SOL[.25], USD[1.34] | | |
| 02661118 | | USD[0.00], USDT[0] | | |
| 02661125 | | USD[5.00] | | |
| 02661130 | | ATLAS[489.67753734], USD[0.57] | | |
| 02661132 | | BULLSHIT[70.13039593], USD[0.13], XRP[.225234] | | |
| 02661137 | | ADA-PERP[0], BAT-PERP[0], ETH[0.00003728], ETH-PERP[0], ETHW[0.00003729], LUNC-PERP[0], TRX[4.22292439], TRX-PERP[0], USD[-0.15], USDT[.009858] | | |
| 02661141 | | AKRO[1], APE[0.00004902], BAO[5], BTC[0], EUR[0.00], KIN[14], TRX[0.00073904], USDT[0], XRP[0.00759515] | Yes | |
| 02661147 | | ATLAS[89.982], USD[0.71] | | |
| 02661154 | | EUR[0.00] | | |
| 02661156 | | EOSBULL[60000] | | |
| 02661159 | | BTC[.12534848], FTT[0.00000003], XRP[1558.18377558] | Yes | |
| 02661166 | | BRZ[.00263758], BTC[0.00080000], POLIS[.9], USD[1.37] | | USD[1.36] |
| 02661171 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMC[0], AMC-0325[0], AMC-0624[0], AMC-0930[0], AMC-20211231[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0.00000008], BOBA-PERP[0], BTC[0.00000017], BTC-MOVE-2022Q2[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-20211231[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00005247], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[1.16], USDT[0.01087335], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000005], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02661173 | | POLIS[1.799676], USDT[0] | | |
| 02661177 | | POLIS[42.70290815], USDT[0.00000007] | | |
| 02661179 | | BAO-PERP[0], BTC[.00175516], BTC-PERP[-0.0017], EUR[0.00], USD[7.64] | | |
| 02661182 | | USD[0.00], USDT[0] | | |
| 02661183 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], TLM-PERP[0], TRX[1.981143], USD[22.68], USDT[1.87], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02661185 | | ETH[.15414143], ETHW[.15414143], GBP[0.00], USDT[0] | | |
| 02661189 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 02661192 | | KIN[793461.35070572], SOL[.02083572], USD[0.00] | | |
| 02661200 | | AKRO[2], APE[0], AUDIO[1], BAO[3], CAD[0.00], DENT[2], SOL[0], TRU[1], UBXT[1] | | |
| 02661213 | | ATLAS[189.06541062], BTC[.009] | | |
| 02661216 | | TRX[.000001], USDT[9.75272197] | Yes | |
| 02661227 | | ETCBULL[2917.488826], MATICBULL[.03184], USD[1.79], USDT[0.00000001] | | |
| 02661228 | | IMX[329.1342], USD[21.51] | | |
| 02661229 | | NFT [422147148970769599/FTX EU - we are here! #28214][1], NFT [454736750293321678/FTX EU - we are here! #28393][1], NFT [496910121185218523/FTX EU - we are here! #28302][1] | Yes | |
| 02661232 | | EUR[0.00], VETBULL[7603.19820929] | | |
| 02661236 | | XRP[2312.35] | | |
| 02661238 | | TRX[.000001], USD[0.78] | | |
| 02661243 | | ATLAS[10.01011772], POLIS[5.7610176], USD[0.07] | | |
| 02661246 | | BTC[.00004828], FTT[.1], POLIS[1], USD[0.00] | | |
| 02661250 | | AKRO[1], BOBA[.00002918], KIN[1], LTC[0], OMG[.00002918] | Yes | |
| 02661252 | | ETH[.00052027], ETHW[0.00052026], GODS[15.9], USD[0.35] | | |
| 02661254 | | ATLAS[21410], ETH[.0000806], ETHW[.0000806], USD[7.79] | | |
| 02661255 | | OMG-PERP[0], USD[0.00], USDT[0], XRP[.05902138] | | |
| 02661279 | | CONV[0], USDT[0] | | |
| 02661283 | | BNB[0], BTC[0], CQT[0], CRO[0], DODO[0], ETH[0], GALA[0], GRT[0], REN[0], SOL[0], USD[0.00], USDT[0] | | |
| 02661291 | | BOLSONARO2022[0], BRZ[2.99156871], USD[-0.19] | | |
| 02661294 | | ATLAS[360], CRO[33.7907896], NFT [323341840735598033/FTX EU - we are here! #232981][1], NFT [333037862684422840/FTX EU - we are here! #232942][1], NFT [426454941014494591/FTX EU - we are here! #232973][1], POLIS[12.83349532], USD[0.00] | | |
| 02661305 | | BAO[5], BTC[0], CONV[8.93963932], DENT[1], DOGE[1], EUR[0.00], FTT[0.00003546], KIN[4], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 02661306 | Contingent | BAO[5], BCH[.07458051], BTC[.00774492], DENT[1], ETH[.03901433], ETHW[.03853125], EUR[0.00], KIN[2], LUNA2[0.00000750], LUNA2_LOCKED[0.00001751], LUNC[1.634305], RSR[1], SOL[.00000836], TRX[4], UBXT[1], USD[0.00] | Yes | |
| 02661312 | | USD[0.34] | | |
| 02661314 | | IMX[0], SOL[0] | | |
| 02661324 | | TRX[.001954], USD[110.90] | | |
| 02661331 | | BTC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.51721253], VET-PERP[0] | | |
| 02661337 | | USD[5.50] | | |
| 02661346 | | BTC[.0056014] | | |
| 02661347 | | BTC[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02661349 | | 0 | | |
| 02661354 | | ATLAS[630], USD[0.68], USDT[0] | | |
| 02661360 | | USD[0.23], USDT[0.00000001] | | |
| 02661364 | | IMX[217.9], USD[5.08], XRP[.953104] | | |
| 02661370 | | ETH[0], LTC[0], NFT (336227732989024165/The Hill by FTX #12718)[1], NFT (561621747055215633/FTX Crypto Cup 2022 Key #10666)[1], USD[0.00] | | |
| 02661377 | | USD[0.37], USDT[.59747204] | | |
| 02661383 | Contingent | ADA-PERP[0], APE[.080829], AVAX[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0001269], ETH-PERP[0], ETHW[.0001269], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00040398], LUNA2_LOCKED[0.00094263], LUNC[87.969199], MTA-PERP[0], SAND[.99981], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000057] | | |
| 02661384 | Contingent | 1INCH[11.49784612], 1INCH-PERP[25], AAVE[.65], AAVE-PERP[0], ADA-PERP[0], AGLD[2.93557004], AGLD-PERP[0], AKRO[4767.3862], ALCX[3.93518876], ALCX-PERP[.615], ALEPH[38.75991771], ALGO[0.21117863], ALGO-PERP[0], ALPHA[60], ALPHA-PERP[0], AMPL-PERP[0], ANC[500], ANC-PERP[0], APE[8.25922237], APE-PERP[0], APT[4.47789392], APT-PERP[0], ASD[288.59487538], ASD-PERP[364.5], ATLAS[644.65509386], ATOM[5], ATOMBULL[250], ATOM-PERP[0], AUDIO-PERP[0], AURY[2], AVAX[3.2994], AVAX-PERP[0], AXS[.000003], AXS-PERP[0], BADGER-PERP[0], BAL[2.99980792], BAL-PERP[0], BAND[4.999], BAT-PERP[0], BICO[67.62221241], BLT[145.49213869], BNT[4.999], BNT-PERP[0], BOBA[101.07811964], BOBA-PERP[0], BTC[0.00502779], BTC-PERP[0], BTT[3504916.19065454], C98[18.00342953], C98-PERP[0], CEL[40], CELO-PERP[0], CEL-PERP[0], CHR[176.88254994], CHR-PERP[0], CHZ[82.17923149], CHZ-PERP[0], CLV[242.54597952], CLV-PERP[443.4], COMP[1], COMP-PERP[.2676], CONV[14779.57661234], COPE[268.76010248], CQT[180.24028036], CREAM[2.0095], CREAM-PERP[0], CRO[72.27134852], CRO-PERP[0], CRV[2], CVC[59.01111882], CVC-PERP[112], CVX[2.9], CVX-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DMG[0], DODO[113.14825029], DODO-PERP[100], DOT[20.00003894], DOT-PERP[1.8], DYDX[6.4993], DYDX-PERP[0], EDEN[388.68202100], EDEN-PERP[133.9], EMB[471.17994385], ENJ[3], ENS-PERP[.93], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA[20.65712063], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[20], FRONT[38.99752889], FTM[27.33519909], FTT[7.68463721], FTT-PERP[0], FXS-PERP[0], GAL[.9998], GALA[62.01346942], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[87], GMT[1.9996], GMT-PERP[0], GRT[288.88954965], GRT-PERP[0], GST[965.78532234], GST-PERP[3796.3], HGET[0], HMT[207.00988655], HNT[13], HNT-PERP[0], HOLY[21.47517475], HOLY-PERP[7.2], HOT-PERP[0], HT[.4999], HXRO[100.58589721], ICP-PERP[2.35], ICX-PERP[0], IMX[445.46006484], IMX-PERP[20], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JET[202.00883383], JST[346.65568403], KAVA-PERP[12], KBTT[1315.84988328], KIN[193265.80796186], KLAY-PERP[0], KNC[5], KSM-PERP[.54], KSOS[1900], LINA[1165.56854388], LINA-PERP[1800], LINK[3.00000027], LINK-PERP[0], LOOKS[124.9984], LOOKS-PERP[0], LRC[16.74700763], LTC[1], LTC-PERP[0], LUA[250.22226181], LUNA2[6.31501788], LUNA2_LOCKED[14.73504174], LUNC[93714.89790719], LUNC-PERP[0], MANA[17.96736503], MATH[46.71035042], MATIC[6], MATIC-PERP[0], MEDIA-PERP[0], MER[1894.61008818], MINA-PERP[0], MNGO[647.96802741], MNGO-PERP[1670], MTA[100.68661030], MTL-PERP[34.8], NEAR[29.44911680], NEAR-PERP[7.1], NEO-PERP[1.6], NEXO[2.9994], OKB[.4], OMG[.60310524], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS[120.12210010], OXY[1749.09399246], OXY-PERP[578.9], PEOPLE-PERP[0], PERP[16.25704469], PERP-PERP[0], POLIS[6.19896], POLIS-PERP[0], PORT[1188.09636901], PSY[415.35025369], QI[679.89129848], RAMP[173.77508613], RAMP-PERP[0], RAY[142.49947345], RAY-PERP[314], REAL[93.90554945], REEF[9956.21643856], REEF-PERP[130], REN[12.63238411], RNDR-PERP[0], ROOK[0.9999987], ROSE-PERP[98], RSR[2189.95], RUNE[2.78515007], RUNE-PERP[4.8], SAND[6], SAND-PERP[0], SCRT-PERP[0], SECO[52.43476526], SECO-PERP[0], SKL[520.02039125], SKL-PERP[433], SLP[29.982], SLRS[1874.02081491], SNX-PERP[0], SNY[82.86087816], SOL-PERP[0], SOS[112535.50561797], SPA[5440.79224708], SPELL[368.68863823], SRM[19.16524923], SRM-PERP[2.4], STARS[508.80234229], STEP[1039.03813203], STEP-PERP[0], STG[63.86294873], STG-PERP[0], STMX[352.67378193], STMX-PERP[0], STX-PERP[0], SUSHI[2.56614956], SXP[6.77063866], THETA-PERP[0], TLM-PERP[0], TONCOIN[14.03928296], TONCOIN-PERP[0], TRU[76.9886], TRX[115.07915301], TRX-PERP[0], TULIP[7.04955906], UBXT[473.17397089], UMEE[2194.88139278], UNI[1.17460023], USD[-678.00], USDT[0.04813829], USTC[284.71101276], USTC-PERP[0], VET-PERP[0], VGX[1], WAVES[3], WAVES-PERP[0], WFLOW[39.79394017], WRX[22.84944098], XEM-PERP[0], XMR-PERP[0], YFI[0.01700000], YFII-PERP[0], YFI-PERP[485], ZRX[54.2970120], ZRX-PERP[0] | | |
| 02661390 | | AUD[0.00], FTT[39.29], USD[0.00], USDT[0] | | |
| 02661397 | | LTCBULL[459], USDT[24.89286129] | | |
| 02661398 | | ATLAS[230], POLIS[2.2], USD[0.07] | | |
| 02661399 | | ETH[.00000011], ETHW[.00000011], LTC[.00010066], NFT (300419091449373871/FTX EU - we are here! #51720)[1], NFT (464592735928802552/FTX EU - we are here! #51879)[1], NFT (569437256227364650/FTX Crypto Cup 2022 Key #10460)[1] | Yes | |
| 02661400 | | USD[0.01], USDT[0] | | |
| 02661402 | | LTC[.2] | | |
| 02661403 | | ATLAS[1003.81118834], ETH-PERP[0], POLIS[10.099107], SOL[.00423039], USD[20.41], USDT[579.66330001] | | |
| 02661407 | | MATIC[0], NFT (310161304025543969/FTX Crypto Cup 2022 Key #14077)[1], NFT (406051753141502412/FTX EU - we are here! #43245)[1], NFT (410450524944719255/FTX EU - we are here! #43178)[1], NFT (442503515761360167/FTX EU - we are here! #42997)[1], NFT (474061307381294106/FTX AU - we are here! #53337)[1], NFT (489763944339706507/FTX EU - we are here! #53341)[1], TRX[0.72230600], USD[0.00], USDT[0], XRP[0.57192000] | | |
| 02661410 | | ATLAS[0], AUDIO[0], AVAX[0], BNB[0], BTC[0], ETH[0], ETHW[0.00050150], GALA[0], NFT (301982751258194301/FTX EU - we are here! #74259)[1], NFT (305165231444789403/FTX EU - we are here! #74123)[1], NFT (334687364132261869/FTX EU - we are here! #74297)[1], NFT (345056162326044251/FTX AU - we are here! #53002)[1], NFT (356700042260411890/The Hill by FTX #8786)[1], NFT (409057075188798415/FTX Crypto Cup 2022 Key #4032)[1], NFT (433849364794097318/FTX AU - we are here! #53026)[1], TRX[0.00003100], USD[0.00], USDT[0] | | |
| 02661411 | | ALICE-PERP[0], AMPL[0.06360446], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GENE[.09305189], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[.62130781], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR[7.0255], SOL[.006408], SOL-PERP[0], USD[0.04], USDT[0.00549565], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02661418 | | BTC[0], FTT[0], KIN[1], SOL[0] | Yes | |
| 02661426 | | ATLAS-PERP[0], USD[0.01], USDT[0] | | |
| 02661435 | | MATIC[.01], THETABULL[1.561], TRX[.000501], USD[0.74], USDT[0] | | |
| 02661444 | | ATLAS[249.74422634], AURY[.980857], BRZ[87], IMX[2.305347], POLIS[3.60101739] | | |
| 02661451 | | FTT[130], SOL[10], USD[90.91] | | |
| 02661452 | | BTC[.17957154], BTC-PERP[0], ETH[.11336287], USD[1642.41], USDT[0.00013008] | | |
| 02661454 | | ATLAS[0], BTC[0], FTT[0.00000001], POLIS[0], USD[0.00], USDT[0] | | |
| 02661457 | | BNB[0], CRO[0], ETH[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 02661464 | | BTC[0.00041856], BTC-PERP[0], USD[-0.33] | | |
| 02661465 | Contingent, Disputed | USD[0.00], USDT[0.00000099] | | |
| 02661468 | | USD[0.00], USDT[0] | | |
| 02661470 | | 0 | | |
| 02661471 | | AKRO[1], DENT[1], IMX[.10216465], USD[0.00] | Yes | |
| 02661472 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[167.10], XTZ-PERP[0] | | |
| 02661475 | | CRO[0], ETH[0.03799240], FTT[0.19990186], GST-PERP[0], MATIC[663.15262633], SOL[.765], USD[1.61], USDT[0] | | MATIC[639.198819] |
| 02661478 | | USD[25.99], XRP[.465393] | | |
| 02661479 | | ATLAS[70], POLIS[.5], USD[0.67] | | |
| 02661491 | | UNI[.03836177], USD[0.00] | | |
| 02661492 | | 0 | | |
| 02661494 | Contingent | ALGO-PERP[0], ETH-PERP[0], GLMR-PERP[0], LTC[.00077514], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.0064239], LUNC-PERP[0], RSR-PERP[0], SOL[0.00059378], SPELL[0], USD[0.57], USDT[4.36941600], XMR-PERP[0], ZIL-PERP[0] | | |
| 02661497 | | USDT[0] | | |
| 02661502 | | BNB[.00000001], SOL[0], TRX[.000002], USD[0.00], USDT[0.00000025] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02661503 | | ETH-PERP[0], USD[0.00] | | |
| 02661505 | | BOBA[2384.8], BTC[0.00006790], TRX[.631125] | | |
| 02661507 | | EUR[16382.92], USD[100.00] | | |
| 02661510 | | ETH[.023], ETH-PERP[0], ETHW[.023], USD[1.17], USD[-34.30] | | |
| 02661517 | | NFT (425439946707739048/FTX EU - we are here! #232507)[1], NFT (430728629051949303/FTX EU - we are here! #232492)[1], NFT (567027213418251599/FTX EU - we are here! #232526)[1] | | |
| 02661531 | Contingent | ATOM[.007123], AVAX[.098753], BNB[.00070934], DOT[.09835818], LUNA2[0.07569967], LUNA_LOCKED[0.17663257], LUNC[16483.7640655], POLIS[1926.1504], SHIB[.35], TRX[.000069], USD[0.43], USDT[635.83517992] | | |
| 02661536 | | AAVE[.49], COMP[.8576], DOT-PERP[0], ETH[.18297378], ETH-PERP[0], ETHW[.00097378], EUR[950.66], FTT[1.899639], FTT-PERP[0], LUNC-PERP[0], MANA[104.99544], MATIC[190], MATIC-PERP[0], SOL[3.1257364], SOL-PERP[0], UNI[249164], USD[665.62], USDT[0], XRP[275] | | |
| 02661538 | | TRX[.091026], USDT[3.56788080] | | |
| 02661539 | | MANA[3], USD[9.91], USDT[0.00000001] | | |
| 02661544 | | FTT[0] | | |
| 02661550 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BNB[0], BTC[0.00001154], BTC-PERP[0], CEL-0930[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-0930[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], TRX[.001354], USD[0.36], USDT[0.00000002], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02661558 | | GODS[.0871], USD[0.03] | | |
| 02661567 | | LRC[0.02709673], SAND[0], SOL[0], USD[0.00], XRP[0] | | |
| 02661569 | | ADA-PERP[0], BAO-PERP[0], DOGE-20211231[0], KIN-PERP[0], SOS[58310.28546409], USD[0.00], USDT[0] | | |
| 02661571 | | BAO[2], BNB[0], FIDA[0], FTT[0], KIN[1] | Yes | |
| 02661573 | | FTT[0] | | |
| 02661574 | | SOL[.00000001], USD[0.06] | | |
| 02661575 | | TRX[4] | | |
| 02661578 | | BNB[.3898176], BTC[0.00009690], BTC-PERP[0], CHZ[8.8505], EGLD-PERP[0], ETH[.00095991], ETH-PERP[0], FTT[.096295], GALA-PERP[0], KSM-PERP[0], LTC[.0075471], SPELL-PERP[0], TRX[1020.4970407], USD[949.06], USDT[0.00000398], XRP[.08857] | | |
| 02661583 | | ATLAS[19963.8315], USD[0.00], USDT[0] | | |
| 02661587 | | USD[25.00] | | |
| 02661591 | | TRX[.000001], USD[0.00], USDT[0.00035822] | | |
| 02661592 | | BOLSONARO2022[0], BTC[0], DOGE[0], ETH[1.56317854], ETHW[0], USD[30.46] | | |
| 02661595 | | BTC[0], BTC-PERP[0], ETH[0], ETHW[0], LUNC[0], SOL-PERP[0], SUSHI[0], USD[0.03], USDT[0] | | |
| 02661600 | | ALGO-PERP[0], FTT[0], TRX[0], USD[3.26], USDT[0.00000001] | | |
| 02661602 | Contingent | BTC[0], LUNA2[5.08083149], LUNA2_LOCKED[11.85527349], LUNC[.004794], USD[0.00], USDT[0.00019933] | | |
| 02661604 | | BTC[0], ETH[0], ETHW[.68274676], LTC[0], USD[0.00], USDT[0.00033891] | | |
| 02661606 | | SOL[0] | | |
| 02661616 | Contingent | BTC[.0000982], ETH[.0009658], ETHW[.0009658], LUNA2[0.00006346], LUNA2_LOCKED[0.00014808], LUNC[13.82], USD[1519.96], XRP[.174817] | | |
| 02661617 | | GALA-PERP[0], NFT (337666803683587608/FTX Crypto Cup 2022 Key #4001)[1], SOL[.009924], TRX[.000014], USD[0.00], USDT[0], USTC[0], XRP[.12243398] | Yes | |
| 02661619 | | USD[0.71] | | |
| 02661620 | | AVAX-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00093916], ETH-PERP[0], ETHW[.00093916], FLM-PERP[0], LRC-PERP[0], MATICBULL[.007], MATIC-PERP[0], USD[487.22] | | |
| 02661623 | Contingent | FTT[0.00044169], LUNA2[1.93766493], LUNA2_LOCKED[4.52121819], USD[1.05], USDT[0] | | |
| 02661624 | | BTC[0.01188601], FTT[0], USD[0.00], USDT[0.00017291] | | |
| 02661627 | | USDT[0] | | |
| 02661628 | | ADA-PERP[0], BRZ[7048.99999999], DOGE-PERP[0], LOOKS[49.99], RSR[17400], RSR-PERP[0], USD[-0.11], WAVES-PERP[0] | | |
| 02661639 | | BTC[0.00019948], BTC-PERP[0], USD[-0.60], USDT[0] | | |
| 02661641 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0108[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0116[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-0126[0], BTC-MOVE-0208[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0517[0], BTC-MOVE-WK-0211[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[25.98], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02661643 | | ATLAS[6543.8370997], MANA[13.67040987], SAND[81.34431582], TRX[.000031], USDT[0] | | |
| 02661644 | | ATLAS[.0034347], BAO[6], ETH[.00000009], ETHW[0.00000008], GBP[0.00], KIN[4], TRX[1] | Yes | |
| 02661651 | | GST-PERP[0], USD[-7.54], USDT[8.62] | | |
| 02661652 | | DOT-PERP[0], MATIC-PERP[0], OXY-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0] | | |
| 02661658 | | MATIC[0], NFT (312213927681526018/FTX EU - we are here! #23157)[1], NFT (364488998704556502/FTX EU - we are here! #22995)[1], NFT (371961185247639027/FTX EU - we are here! #23114)[1], NFT (413504229378667027/FTX AU - we are here! #35605)[1], NFT (475564431809670792/FTX Crypto Cup 2022 Key #2892)[1], NFT (519085542443780553/FTX AU - we are here! #35572)[1], TRX[.000034], USD[0.05], XRP[0] | | |
| 02661669 | | USD[0.42] | | |
| 02661678 | Contingent | APE[0], ATLAS[0], BAO[0], BTC-PERP[0], BTT[0], CRO[0], CRV[0], CTX[0], ETH-PERP[0], ETHW-PERP[0], FLUX-PERP[0], FTT[0], GMT[0], KIN[0], LRC[0], LUNA2[1.36889252], LUNA2_LOCKED[3.12455186], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], POLIS[0], RAY[0], SGD[0.00], SHIB[0], SKL[0], SOL[0.00000001], SOS[0], USD[3.67], XRP[0], XRPBULL[0] | | |
| 02661680 | | GOG[50], STG[299.9512], USD[0.81], USDT[0.20000001] | | |
| 02661681 | | RAY[126.55911837] | | |
| 02661688 | | ETH[0], ETHW[.033], MATIC[.020448], NFT (414747764052418001/FTX AU - we are here! #31174)[1], NFT (477883970043018532/FTX AU - we are here! #31213)[1], USD[1.05], USDT[0] | | |
| 02661690 | | ATLAS[115.63156066], BAO[1], USD[0.00] | Yes | |
| 02661691 | | TRX[.98665207], USD[0.00], USDT[0] | | |
| 02661693 | | GODS[.088714], USD[0.50], USDT[0.01656974] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02661698 | | BAO[1], ETH[.00000003], ETHW[.00000006], KIN[1], NFT (328824901094348209/FTX EU - we are here! #193301)[1], NFT (483009841778693968/FTX Crypto Cup 2022 Key #13385)[1], NFT (550283823052601472/FTX EU - we are here! #193218)[1], NFT (555947387401140471/FTX EU - we are here! #193259)[1], USD[0.00] | | |
| 02661702 | | ATLAS[420], TRX[.000001], USD[0.68], USDT[0] | | |
| 02661703 | | IMX[29.095022], TRX[.000001], USD[0.05] | | |
| 02661708 | | BIT-PERP[0], BOBA[.092064], BOBA-PERP[0], BTC-PERP[0], OMG[.39828676], USD[0.01], XRP[.4552] | | |
| 02661717 | | USDT[0.00000246] | | |
| 02661718 | | AUD[0.00], UBXT[1] | Yes | |
| 02661719 | | BCH[.00063815], USD[0.00], XRP[.777154] | | |
| 02661723 | | USD[0.01], USDT[0] | | |
| 02661725 | | ATLAS[1878.37300455], BNB[0], CHZ[.05587008], FTM[0], GALA[109.978], HNT[0], IMX[62.86394000], MANA[0], USD[0.13], USDT[0] | | |
| 02661729 | | IMX[847.9], MANA[131], USD[0.07] | | |
| 02661731 | | IMX[44.7], USD[0.02] | | |
| 02661733 | | ATLAS[1008.33691016], POLIS[7.1], USD[0.00], USDT[.0059] | | |
| 02661735 | | USD[0.00], USDT[0] | | |
| 02661736 | | ATLAS[821.09374981], BAO[10], CHR[29.43541698], CRO[137.05855043], DENT[2], FTT[.78572471], HT[1.11028572], IMX[.00003817], KIN[9], LINA[800.63007131], MANA[13.50013068], UBXT[1], USDT[0.00000001] | Yes | |
| 02661740 | | FTT[0] | | |
| 02661741 | | MATIC[470], RUNE[72.4], USD[11.33] | | |
| 02661742 | | BTC[0.20227157], CRO[3250], ETH[0], FTT[25.09972621], GRT[3144.89811794], LINK[202.64124002], RAY[464.43323944], SOL[13.40648724], USD[0.00] | | BTC[.200493], GRT[3125.729531], LINK[201.249563], RAY[449.080418], SOL[13.041377] |
| 02661743 | | BNB[0], BTC[0], DENT[1], NFT (323906472743956542/FTX EU - we are here! #84340)[1], NFT (352350676051421865/FTX EU - we are here! #70662)[1], NFT (530959589171648385/FTX EU - we are here! #85484)[1], TRX[.91567556], USD[5833.67], USDT[0.00000001] | Yes | |
| 02661755 | | AURY[1.10203544], BAO[1], USD[1.08] | Yes | |
| 02661763 | | AUD[0.00], STEP[7672.28326289] | Yes | |
| 02661765 | | AMZN[.0086888], ATLAS[49.99], POLIS[7.9], USD[0.00] | | |
| 02661770 | | USD[25.00] | | |
| 02661773 | | ALICE-PERP[0], CRO[0], DYDX-PERP[0], GALA[0], MANA[0], MANA-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00007078], SOL-PERP[0], USD[1.25] | | |
| 02661785 | Contingent | GENE[.09468], LUNA2[0.02793786], LUNA2_LOCKED[0.06518836], LUNC[6083.53], USD[0.00] | | |
| 02661787 | | BOBA[.04685], BOBA-PERP[0], ETH-PERP[0], FTT-PERP[0], GST[.06244], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000001], USD[1973.27], USDT[.00746], XRP[.1154358] | | |
| 02661792 | | ATLAS[3160], BTC[.00001389], USD[0.07] | | |
| 02661793 | | SOL[0], TRX[0.00004300], USD[0.03], USDT[0.36650431] | | |
| 02661794 | | COPE[34.9943], TRX[.000001], USD[1.10], USDT[0] | | |
| 02661796 | | BTC[0.00000084], USDT[1.17283269] | | |
| 02661797 | | BTC-PERP[0], ETHW[.0002398], ETHW-PERP[0], GALA-PERP[0], USD[0.04], USDT[0.00786916] | | |
| 02661798 | Contingent | LUNA2[0.00706305], LUNA2_LOCKED[0.01648046], USD[0.99], USDT[0.78362300], USTC[.99981] | | |
| 02661799 | | FTT[0] | | |
| 02661801 | | ALICE-PERP[0], BIT-PERP[0], BNB[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02661802 | | ATLAS[19777.33495933], USD[0.00] | | |
| 02661803 | | USD[2.25] | | |
| 02661804 | | SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02661805 | | BTC[.00309938], ENJ[31.9936], IOTA-PERP[457], SKL-PERP[0.86], USD[-90.55] | | |
| 02661806 | Contingent | AKRO[6], ALGO[0], ATOM[0], BAND[0], BAO[86], BTC[0], CAD[0.00], DENT[9], DOT[0], ETHW[0], FTM[0], KIN[65], LTC[0], LUNA2[1.90383948], LUNA2_LOCKED[4.28486277], LUNC[0], MATIC[0], RSR[9], RUNE[0], SHIB[406204745.61543601], SNX[0], SOS[0], TRX[15], UBXT[17], USDT[0.00000003], XRP[2051.34117562] | Yes | |
| 02661812 | | ADABULL[.0298], IMX[10.2], TRX[.000001], USD[0.01], USDT[.008917] | | |
| 02661813 | | ETH[.00010335], ETHW[0.00010335], NFT (323309213073924534/FTX AU - we are here! #63432)[1], NFT (438519724954976918/FTX EU - we are here! #23603)[1], NFT (518943418222803281/FTX EU - we are here! #23441)[1], NFT (527711218338399099/FTX EU - we are here! #23909)[1], TRX[421.55082], TRX-PERP[0], USD[0.10], USDT[0.00936212], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02661814 | | ATLAS[230], POLIS[4.57715267], TRX[.000001], USD[0.00], USDT[0] | | |
| 02661817 | | 1INCH-0325[0], APE-PERP[0], ATLAS[0], USD[0.00], USDT[0.00000185] | | |
| 02661839 | | FTT[0] | | |
| 02661839 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.05] | | |
| 02661840 | | BAO[1.00000001], CRO[217.78028478] | Yes | |
| 02661843 | | FTT[2], SOL[0], USD[4.66], XRP[.200217] | | |
| 02661849 | | ADA-PERP[0], AMPL-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NFT (295461395190075443/The Hill by FTX #36535)[1], PROM-PERP[0], SOL[0], USD[0.02] | | |
| 02661853 | | BAO[1], KIN[2], POLIS[160.89538777] | | |
| 02661858 | | FTT[0.03254634], USD[0.63] | | |
| 02661859 | | LTCBULL[1322], TRX[.000001], USDT[.15895809] | | |
| 02661860 | | USDT[0] | | |
| 02661863 | | NFT (421142565193045850/The Hill by FTX #31502)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02661869 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[6.14987789], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[16.99696000], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (357413379735498079/Neon morning coffee with a doughnut)[1], NFT (523853143807040092/Shine little pretty things)[1], NFT (560239209030333326/Illuminati)[1], NFT (572979415443600105/Dream Kitchen)[1], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000185], UNI-PERP[0], USD[78.52], USDT[50.10099780], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02661872 | | FTT[0], USD[0.00], USDT[0] | | |
| 02661873 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000293], TRX-PERP[0], USD[0.10], USDT[0.00000001], WAVES-0325[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02661875 | | FTT[0] | | |
| 02661880 | | BAO[21000], RAY-PERP[0], SOL[0.00002710], TRX[0], USD[0.06], USDT[0.00000113] | | |
| 02661883 | Contingent | ETHW[.28922049], FTT[3.55883299], LUNA2[7.85518439], LUNA2_LOCKED[18.32876358], SOL[0], USD[0.00], USTC[1111.939317] | | |
| 02661886 | | BAO[1], BTC[0.00008496], ETHW[.0001391], KIN[1], NFT (310260876248069693/FTX EU - we are here! #85480)[1], NFT (379302593481021716/FTX EU - we are here! #85663)[1], NFT (504208385438974624/FTX EU - we are here! #85374)[1], TRX[.600824], USD[168.57], USDT[0.00190405], XRP[.578789] | Yes | |
| 02661887 | | USDT[0.00079885] | | |
| 02661888 | | BTC[.000032], ETHW[.00008442], OMG-PERP[0], USD[0.16], USDT[0.00665125], XRP[.443732] | Yes | |
| 02661890 | | ATLAS[9.864], BTC[.01885842], BTC-PERP[0], ETH-PERP[0], FTT[.1], GENE[.08], KAVA-PERP[0], LUNC-PERP[0], POLIS[.0974], TRX-PERP[0], USD[7460.09], USDT[0.00887283] | | |
| 02661891 | Contingent | BTC[.00569886], LUNA2[0.00002819], LUNA2_LOCKED[0.00006578], LUNC[6.138772], USDT[.18232] | | |
| 02661898 | | NFT (350596418755924936/FTX AU - we are here! #43724)[1], NFT (457115886856212275/FTX AU - we are here! #43650)[1], USD[0.18] | | |
| 02661899 | | BTC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], USD[0.44], USDT[1.50993537], ZEC-PERP[0] | | |
| 02661909 | | ATLAS[149.97], CRO[9.998], USD[0.44], USDT[0.00000001] | | |
| 02661911 | | BTC[0], DOGE[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02661913 | | BEAR[0], SNY[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02661915 | | BTC[.00001], CHF[0.03], ETH[.00000001], TRX[.094774], USDT[1726.92910488] | | |
| 02661923 | | AMPL[4.01619122], USDT[1.24195283] | | |
| 02661936 | | FTT[0] | | |
| 02661940 | | BTC[0], USDT[0] | | |
| 02661942 | | BULL[0.03742251], ETH[.08002749], ETHBULL[0.43473486], ETHW[.08002749], USD[0.30], USDT[0.73408783] | | |
| 02661944 | | ETH[.01716845], ETH-PERP[0], ETHW[0.01716845], FTT[26.00904717], USD[0.00] | | |
| 02661946 | | AURY[4], SOL[.03], USD[0.63], USDT[.0016] | | |
| 02661958 | | FTT[0], STARS[0], USDT[0] | | |
| 02661964 | Contingent | BAO[1], DENT[2], FTT[383.71236652], KIN[1], LUNA2[.00003344], LUNA2_LOCKED[453.10393353], NFT (325453049054389822/FTX AU - we are here! #67697)[1], NFT (353991340451745549/The Hill by FTX #5351)[1], SRM[6.45353779], SRM_LOCKED[47.80523297], TRX[.002105], TSLA[2.57], UBXT[1], USD[132.38], USDT[0.00281946], USTC[0.00473419], XPLA[.00005] | Yes | |
| 02661969 | | CRO[5.41293499], SHIB[100000], USD[0.00], USDT[-0.00002506], XRP[4.413] | | |
| 02661971 | | GBP[0.00], USD[6143.58], USDT[1] | | |
| 02661981 | | USD[0.00] | | |
| 02661985 | | ETH[0], ETHW[0], SLP-PERP[0], USD[0.37], USDT[0.00000001] | | |
| 02661991 | | BTC-PERP[0], ETH-PERP[0.87299999], GST-PERP[0], USD[-460.31] | | |
| 02661996 | Contingent | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], JPY[0.00], LUNA2[0.00464180], LUNA2_LOCKED[0.01083088], LUNC-PERP[0], NFT (389439051481184705/FTX AU - we are here! #54202)[1], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-0930[0], XRP-PERP[0] | | |
| 02661997 | | FTT[0] | | |
| 02661999 | | BNB[0], RAY-PERP[0], TRX[0], USD[1.37] | | |
| 02662000 | | BNB[.00000001], BTC[0], DOT[0], MANA[0], SAND[0], SHIB[0], SOL[0], USDT[0] | | |
| 02662001 | | MBS[.30081244], USD[0.18], USDT[0.00220845] | | |
| 02662019 | | ALICE-PERP[0], BTC-PERP[0], CRV-PERP[0], GALA-PERP[0], USD[2.43], XRP-PERP[0] | | |
| 02662020 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00064138], FTT-PERP[0], GENE[0], GODS[0], ICP-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (346275519128361095/FTX EU - we are here! #271039)[1], NFT (407792935130421396/FTX EU - we are here! #271015)[1], NFT (549780904508134197/FTX EU - we are here! #271030)[1], ONE-PERP[0], RAY[0], SOL[0], SOL-PERP[0], USD[20.08], XRP[0.45270001] | | |
| 02662023 | | ETH[.00000015], ETHW[.00000015], KIN[1], USD[5.42] | Yes | |
| 02662032 | | AAPL[51.010315], ENJ[.98195], ETH[.01005657], ETH-PERP[0], ETHW[6.01005657], FTT[150.19586073], FTT-PERP[0], NVDA[12.000075], SOL[4.25960465], SOL-PERP[0], TRX[.000007], TSLA[6.01087876], TSLAPRE[0], TSM[68.22131246], USD[5534.64], USDT[8000.94273197] | | SOL[4] |
| 02662033 | | IMX[.06268], MATIC[5], USD[0.06], USDT[0], XRP[.9202] | | |
| 02662037 | Contingent | BTC[0.00001643], BTC-PERP[0], DENT[1], ETH[.99984202], ETH-PERP[0], ETHW[.61000047], KIN[1], TRX[1], USD[0.18], USDT[0.00247138], XRP[.06813162] | Yes | |
| 02662042 | | ATLAS[374.88947445], BAO[1], CRO[14.99289252], ETH[.00000006], ETHW[0.00000000], IMX[10.93504321], KIN[3], MANA[39.35375467], POLIS[5.28434596], USD[0.01] | Yes | |
| 02662043 | | AUD[0.00], KIN[2], SHIB[3886849.26589257], SOL[.34902391], TRX[2], UBXT[1] | Yes | |
| 02662045 | | USD[0.00], USDT[0] | | |
| 02662053 | | ATLAS[10], USD[0.09], USDT[0.02576900] | | |
| 02662055 | | ATLAS[0.47517299], POLIS[.02295658], TRX[0], USD[0.19], XRP[115] | | |
| 02662061 | | USD[0.00], USDT[0] | | |
| 02662064 | | USD[0.00], USDT[.0694279] | | |
| 02662068 | | ATLAS[300], LTC[.79999775], USD[3.69] | | |
| 02662072 | Contingent | FTT[0.03363434], LUNA2[4.08910611], LUNA2_LOCKED[9.54124760], SOL[.0018995], SRM[.80561178], SRM_LOCKED[5.19438822], USD[0.03], USDT[0.00800996], USTC[0.00194137] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02662074 | | AVAX-20211231[0], DYDX-PERP[0], REN-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[31.25] | | |
| 02662076 | | USDT[0] | | |
| 02662078 | | BTC-PERP[0], NFT (332554447777147591/FTX AU - we are here! #6390)[1], NFT (352975411768627416/FTX EU - we are here! #103257)[1], NFT (412960550733621967/FTX EU - we are here! #102971)[1], NFT (462694404463452703/FTX EU - we are here! #102791)[1], USD[0.01], USDT[0.01857591] | | |
| 02662080 | | AURY[0], BTC-PERP[0], CRO[210], SOL[.0000001], TRX[.241983], USD[3.30], USDT[0.42886539] | | |
| 02662081 | | BNB[0], ETH[0], STEP[0] | | |
| 02662086 | | EUR[0.00], SLP[20939.66319808] | | |
| 02662088 | | ATLAS[8.2596], USD[5.56], XRP[1], XRP-PERP[0] | | |
| 02662090 | Contingent | ATOM[0.08985803], BAT[.92818], BTC[0], DOGE[0.04264893], ENJ[.99791], ENS[.0099354], ETH[0.00099234], ETHW[0.92717455], GALA[9.9905], GRT[0.81325597], IMX[.099449], LINK[0.01464362], LUNA2[0.00207540], LUNA2_LOCKED[0.00484262], LUNC[0.00919174], MANA[.98689], MATIC[0.31441017], MSOL[0.00267920], OMG[0.07501334], SAND[.99316], SOL[0.00711827], USD[0.07], USDT[0.00177638], USDT-PERP[0], USTC[0.29358224], XRP[0.18820068] | | ATOM[.08980856], ETH[.00099178], GRT[.81208007], LINK[.01463838], MATIC[.31390774], MSOL[.00267739], OMG[.07487146], USD[0.07], USDT[.00176861], XRP[.18823775] |
| 02662093 | | AAVE-PERP[0], AGLD-PERP[0], ALT-PERP[0], ATLAS[7520], ATOM-PERP[0], AVAX-PERP[0], BAO[948000], BAT-PERP[0], BTC[.00030275], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-6.05], USDT[0.01284891], VET-PERP[0] | | |
| 02662098 | | USDT[0] | | |
| 02662100 | | ATLAS[039.872], POLIS[76.88462], USD[1.15] | | |
| 02662101 | | ETH[0.00000907], ETHW[0], FTT[25.095231], NFT (400641356211985080/FTX EU - we are here! #174370)[1], NFT (534724621314008884/FTX EU - we are here! #174473)[1], NFT (562010590551006081/FTX EU - we are here! #173796)[1], TRX[0.00000105], USD[0.01], USDT[0] | | ETH[.000008], TRX[.000001], USD[0.01] |
| 02662102 | | BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CUSDT-PERP[0], KIN-PERP[0], LRC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 02662103 | | USD[0.00] | | |
| 02662105 | | APE[26.2], AVAX[3.3], DOGE[300], ENJ[20], ETH[1.34547], ETHW[1.34547], GALA[50], GODS[15], MANA[30], MATIC[60], SAND[15], SHIB[400000], SLP[1400], SOL[5], USD[0.45] | | |
| 02662107 | Contingent | FTT[1413.48282456], GAL[459.08427613], KIN[1], SRM[23.55412471], SRM_LOCKED[246.83636171], TRX[.000238], USDT[0] | Yes | |
| 02662110 | | TRX[.762283], USDT[0.11778256] | | |
| 02662112 | | 1INCH[0], BTC[.01448134], BTC-PERP[0], NFT (288695462994526719/FTX EU - we are here! #150810)[1], NFT (433667804321995610/FTX EU - we are here! #150935)[1], NFT (491430696101020/FTX EU - we are here! #150884)[1], OMG-PERP[0], USD[0.00], USDT[0.00017334] | | |
| 02662115 | | ALGO-PERP[0], BCH-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0.00] | | |
| 02662116 | | KIN[1], SOL[.89691297], USD[0.00] | Yes | |
| 02662118 | | USDT[0] | | |
| 02662119 | | AURY[4], POLIS[59.9], POLIS-PERP[0], USD[0.12] | | |
| 02662124 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], EOS-PERP[0], MATIC-PERP[0], OMG-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.02], USDT[0] | | |
| 02662125 | | ALGO-PERP[0], LTC[.0062984 1], RAY[.076924], ROSE-PERP[0], SOL[.00568372], SOL-20211231[0], TRX[.244601], TRX-20211231[0], USD[0.00], USDT[0], XRP[.2], XTZ-PERP[0] | | |
| 02662135 | | BTC[.00004522], USD[25.45], USDT[0] | | |
| 02662137 | | NFT (367443949815565598/FTX EU - we are here! #232077)[1], NFT (440768929577376227/FTX EU - we are here! #232064)[1], NFT (520062963025825909/FTX EU - we are here! #232043)[1] | | |
| 02662139 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00029723], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DAI[.02839927], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[29.6], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY[95.82225818], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[5.97], USDT[.05478133], XTZ-PERP[0], YFI-PERP[0] | | |
| 02662147 | | ENS[.0088429], ETHW[.037], NFT (490952634623771799/FTX EU - we are here! #94645)[1], NFT (522130468451057482/FTX EU - we are here! #93565)[1], NFT (575180477307119274/FTX EU - we are here! #94052)[1], TRX[.000017], USD[0.00], USDT[0] | | |
| 02662149 | | USD[0.55] | | |
| 02662156 | | SLND[.09174], USD[0.00], USDT[0] | | |
| 02662164 | | USD[0.00] | | |
| 02662165 | | BTC[0.00003402], FTT[4], LTC[.003345], USDT[2.11578552] | | |
| 02662172 | | SOL[6.35], SWEAT[97.188], USD[0.09] | | |
| 02662173 | Contingent | ATLAS[525.571304], ATOM[3.068027], AUDIO[70.37580963], AURY[5.21041776], AVAX[1.65174025], BTC[.00134091], CRO[1064.19174418], FTT[2.97831951], MATIC[142.85223082], POLIS[9.518148], RAY[28.95551541], SOL[1.47266464], SRM[31.02869033], SRM_LOCKED[.35236751], USD[0.00] | | |
| 02662175 | | FTT[5.5], SGD[0.00], TRX[.000001], USD[0.18], USDT[0] | | USD[0.18] |
| 02662176 | | BNB[0.00000001], SOL[0], TOMO[0] | | |
| 02662179 | | BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[6.17950633], USD[0.01] | | |
| 02662189 | | SOL[0] | | |
| 02662197 | | TRX[.000002], USDT[10] | | |
| 02662201 | | USD[0.00] | | |
| 02662205 | | APE[1.4997], ATLAS[4.998], FTT[.04], GALA[7.84], USD[1.42] | | |
| 02662207 | | FTT[16.67359057], TRX[.000001], USD[0.03], USDT[0] | | |
| 02662212 | | ATLAS[3193.37122053], POLIS[64.12685125], TRX[.000001], USDT[0] | | |
| 02662214 | Contingent | LUNA2[4.68907565], LUNA2_LOCKED[10.94117653], LUNC[0.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 02662220 | | SOL[0], TRX[0], USD[0.24] | | |
| 02662222 | Contingent | BTT[998400], LUNA2[13.41334004], LUNA2_LOCKED[31.29779343], POLIS[1395.68055381], SOS[43383267.5260865], USD[0.00], USDT[0.00684532] | | |
| 02662223 | | NFT (299388412084536710/FTX EU - we are here! #60560)[1], NFT (353919884213431041/FTX EU - we are here! #90396)[1], NFT (414200314868961280/FTX EU - we are here! #87821)[1] | | |
| 02662230 | | BTC-PERP[0], ETH-PERP[0], ETHW[.00009142], IMX[.058238], MATIC[.76346074], NFT (329734680159649124/FTX EU - we are here! #36485)[1], NFT (462574760157751413/FTX EU - we are here! #36563)[1], NFT (502052608171224269/FTX EU - we are here! #36264)[1], SOL-PERP[0], TRX-PERP[0], USD[7.14], USDT[0.00493886] | | |
| 02662237 | | BIT[624], USD[0.87] | | |
| 02662246 | | DOGE[.19409375], FTM[.00276443], XRP[.24173119] | Yes | |
| 02662249 | | IMX[13.5], USD[0.39] | | |
| 02662254 | | ATLAS[3060], TRX[.000001], USD[0.74], USDT[0] | | |
| 02662257 | | OMG-PERP[0], TRX[.91368], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02662258 | | SGD[0.33], USDT[0.00000001] | | |
| 02662263 | | BICO[.994], TRX[.000001], USD[0.00] | | |
| 02662264 | | 0 | | |
| 02662266 | | USD[0.00] | | |
| 02662267 | | GENE[.05594684], USD[0.22] | | |
| 02662269 | | ALGO[570.88010969], ATOM-PERP[0], AUD[100.00], BNB[.93844547], BTC[.0551258], DOGE[1666.10074777], DOT-PERP[25], ETH[0.04135309], ETHW[0.04135309], FTM-PERP[1091], LINK[28.9], LUNC-PERP[0], RUNE-PERP[183.7], SHIB[4980079.6812749], SOL[5.53873558], SOL-PERP[9.55], STG[327], USDI-302.30] | | |
| 02662275 | | BTC[0.00000915] | | |
| 02662278 | | USDT[0] | | |
| 02662279 | | BRZ[265.01630332], BTC[.0048], FTT[.099856], TRX[456], USD[230.88] | | |
| 02662281 | | USD[0.00], USDT[0] | | |
| 02662282 | | AVAX[0], BNB[0], MATIC[0.00000001], SOL[0.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 02662288 | | USD[0.00] | | |
| 02662290 | | ADA-PERP[100], CHZ-PERP[300], SLP-PERP[2000], USD[48.27] | | |
| 02662292 | | AUD[0.01], CRO[850], MANA[254], RUNE[.5], SUSHI[89], UNI[24.9], USD[0.01], XRP[1136] | | |
| 02662294 | | BNB[.4799088], BTC[0.00459912], ETH[.06498765], ETHW[.06498765], USD[112.67] | | |
| 02662296 | Contingent | FTT[25], LUNA2[0.02125631], LUNA2_LOCKED[0.04959806], OMG-PERP[0], USD[32.39], USDT[0.00000001], USTC[3.008934] | | |
| 02662301 | | BTC[0.00779851], ETH[.06598746], ETHW[.06598746], LINK[2.99943], LTC[1.199772], USD[302.1] | | |
| 02662303 | | USDT[0] | Yes | |
| 02662314 | | ATLAS[571.59802391] | | |
| 02662322 | | AUD[0.00], USD[3.74], USDT[6.81417237] | | |
| 02662324 | | BTC[0.08626248], ETH[.29794338], USD[0.54] | | |
| 02662326 | | ETH[.099981], ETHW[.099981], GALA[9.9449], SAND[65.59169], USD[0.00], USDT[0] | | |
| 02662336 | | BTC[0.00131284], BTC-PERP[-0.003], CRO[1756.40435427], ETH[.00027841], ETH-PERP[-0.3], ETHW[.01804953], FTT[0.02495395], GMT[.05419153], GST[.03471099], GST-0930[0], GST-PERP[0], SOL[4.87481359], SOL-PERP[0], USD[760.67], USDT[0.89735324] | Yes | |
| 02662346 | | GALA[120], RAY-PERP[0], USD[0.21] | | |
| 02662353 | | TRX[.882353], USD[4.19], USDT[0] | | |
| 02662355 | | SOL[.01590144], STARS[20], USD[0.00], USDT[0] | | |
| 02662363 | | AURY[444], USD[6.41], USDT[0] | | |
| 02662366 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALPHA[1.01139631], ALPHA-PERP[0], ANC[44.9935495], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0.01982916], AXS-PERP[0], BAND-PERP[0], BNB[.0095], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL[11.58606588], CEL-PERP[0], CHR-PERP[0], CRO[9.671946], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0.00063140], ETH-PERP[0], FTM[15.26140791], FTM-PERP[0], FTT[5.05757300], FTT-PERP[100], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KBTT-PERP[0], KLUNC-PERP[.2000], KNC[0.04940721], KNC-PERP[0], LUNA2[0], LUNA2_LOCKED[17.68065569], LUNC[0], LUNC-PERP[2000000], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.001855], USD[168.80], USDT[1.61200586], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | FTM[14.992257] |
| 02662369 | | IMX[58.30613182] | | |
| 02662372 | | USD[83.96], USTC-PERP[0] | | |
| 02662373 | | USD[0.00] | | |
| 02662374 | | AAVE[0], ATLAS[0], AUDIO[0], BADGER[0.00000001], BTC[0], CRV[0], FTT[0.23660483], HNT[0], MTA[0], SNX[0], SNY[1.34512443], SUSHI[0], USD[0.01], USDT[0] | | USD[0.01] |
| 02662377 | Contingent | ATOM[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], ETH[11.41369377], ETH-PERP[0], ETHW[2.2692581], FTT-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], SOL-PERP[0], USD[35865.84], USTC[11 | | ETH[4.404949] |
| 02662379 | | ETH[0], LTC[0], USD[0.00], USDT[0.92100974] | | |
| 02662385 | | SOL[1.55605747], TONCOIN[9.8], TRX[.000002], USD[45.05], USDT[0] | | |
| 02662388 | | ETH[0.02043312], USD[1.07] | | |
| 02662394 | | USD[0.00] | | |
| 02662400 | | ALGO-20211231[0], AVAX-PERP[0], BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], MANA-PERP[0], SOL[53.93975546], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USD[658.84], XRP[.75] | | |
| 02664409 | | AKRO[4], BAO[7], BIT[.00218367], BTC[.03330713], CEL[.00367934], DENT[4], KIN[7], RSR[3], TRX[22], UBXT[1], USD[0.00], VGX[.00177655] | Yes | |
| 02664411 | | APE[.5], BNB[.02], BOBA[1.8324683], FTT[.15388472], OMG[1.92494461], USD[4.92], USDT[0] | | OMG[1.800488] |
| 02664416 | | MANA[47.21544363], SAND[34.55418113], USD[0.00] | | |
| 02664419 | | ALICE-PERP[0], ATLAS-PERP[0], DYDX-PERP[0], GALA-PERP[0], MANA-PERP[0], SC-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.12], USDT[0.00409140], XAUT-PERP[0] | | |
| 02664422 | | BTC[.0043], ETH[.061], ETHW[.061], LTC[1.43], USD[2.11976691] | | |
| 02664424 | | POLIS[2.6] | | |
| 02664426 | | TRX[.000001], USDT[0] | | |
| 02664437 | | ATLAS[0], BRZ[0.00229655], BULL[0], TRX[.000002], USD[0.00], USDT[0.00008494] | | USDT[.000083] |
| 02664440 | | USD[0.00] | | |
| 02664441 | | ETH[0] | | |
| 02664447 | | SGD[0.40], USDT[0] | | |
| 02664450 | | AUD[0.00], DENT[1], STEP[769.747028], UBXT[1] | | |
| 02664453 | | USD[4.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02662454 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BSV-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWP-PERP[0], TONCOIN-PERP[0], TRX[.001052], TRX-PERP[0], USD[0.07], USDT[14970.54748278], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.39], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02662456 | | GODS[.00170851], IMX[3.49374453], USD[0.00] | | |
| 02662458 | | FTT[.09498], IMX[.07038], USD[0.00], USDT[0.62351517] | | |
| 02662459 | | USD[0.00], USDT[0] | | |
| 02662460 | | AAVE-PERP[0], BCH-PERP[0], ETH[0], ETH-PERP[0], IMX[0], REEF-PERP[0], USD[16.93], XRP-PERP[0] | | |
| 02662464 | | BTC[0], ETH[.00000001], EUR[0.67], USD[0.00], USDT[0.74654337] | | |
| 02662465 | | NFT (293964995877369944/FTX EU - we are here! #195227)[1], NFT (361811545757163563/FTX EU - we are here! #195150)[1], NFT (539909848037232019/FTX EU - we are here! #195305)[1], USD[0.00] | | |
| 02662466 | | ADABULL[0], BTC[0], FTT-PERP[0], USD[0.27], USDT[0.00000001] | | |
| 02662469 | | ATLAS[5860], CRO[7674.82114591], FTT[38.752], GODS[177.1], USD[0.55], USDT[0] | | |
| 02662475 | | ATLAS[7770], BTC[.00004819], USD[0.70] | | |
| 02662477 | | BTC[0], ETH[0], FTM[.00000001], FTT[69.66991160], USD[0.00], USDT[0.00000001], XRP[.75] | | |
| 02662478 | | ATLAS-PERP[0], USD[-0.58], USDT[0.36044613], XRP[3.21175634] | | |
| 02662480 | | ATLAS[1.65286914], SAND[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02662485 | | 1INCH[108.08092242], TRX[.000001], USD[1.10], USDT[11.36469841] | | |
| 02662486 | | RAY[403.075777], SOL[1.51279505], USD[0.00] | | |
| 02662487 | | ETH[0], IMX[0], USD[0.33], USDT[0] | | |
| 02662490 | | USD[0.00] | | |
| 02662495 | | BNB[.00814665], IMX[.0282], TRX[.000001], USD[0.00] | | |
| 02662497 | | TRX[.000001], USDT[.8809712] | | |
| 02662500 | | BNB[0], MANA[0], NFT (482896655489939661/Mystery Box)[1], SHIB[63270.61933044], SOL[0], TLM[.28522394], USD[0.00], USDT[0] | | |
| 02662502 | | BNB[2.21728085], USDT[1.52086221] | | |
| 02662511 | | BOBA[.0541382], TRX[.035419], USD[0.00], USDT[0] | | |
| 02662513 | | ATLAS[18546.8593], TRX[.854348], USD[1.49], USDT[0] | | |
| 02662523 | | 0 | | |
| 02662524 | | ATLAS[11940], POLIS[263], USD[2835.85], USDT[4765.37898807] | | |
| 02662528 | | BRZ[0], BTC[0], CRO[19.08761613], FTT[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02662530 | | USD[0.00] | | |
| 02662533 | | 1INCH[.98499], ALCX[.00134412], ALTHEDGE[.0016447], AXS[.099639], BADGER[.0180015], BAO[1658.19], BIT[.97226], BOBA[.257212], CEL[.149878], COMP[0.00006867], COPE[.96124], CREAM[.0092666], CRV[1.96048], DAWN[.157364], DENT[95.801], DFL[8.5446], DOGEBEAR2021[.0301934], ETH[.2185478], ETHHEDGE[.0085009], ETHW[.2185478], FIDA[3.84344], FTT[.19772], GALA[29.639], HEDGE[.00102587], HXRO[.91336], IMX[.625558], LEO[.99183], LINK[.098214], LUA[.07535], MANA[2.97131], MATIC[30.8936], MATICBEAR2021[17019.1084], MATICHEDGE[1.11137], MER[1.81076], MNGO[9.6352], MTA[.9734], PERP[1.380525], SHIB[96827], SKL[1.35058], SLND[.07661 1], SLP[9.0044], SLRS[.81608], SNX[.17733], SOL[.0098993], SPELL[469.496], SRM[1.85047], STARS[.95554], STORJ[.069315], SUSHI[.978435], TOMO[.08936], TONCOIN[.074141], TRYB[.067592], USD[-954.74], USDT[0.00000], WBTC[0.00009956], YFII[.00095839] | | |
| 02662536 | | NFT (315337932496773672/FTX EU - we are here! #228502)[1], NFT (375390391298896187/FTX EU - we are here! #228512)[1], NFT (427120460675024869/FTX EU - we are here! #228340)[1], USD[0.04], USDT[0.15055489] | | |
| 02662543 | | AKRO[1], ATLAS[.40114414], CHZ[1], DOGE[1], FTT[.00046757], KIN[1], USDT[0] | | |
| 02662546 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GENE[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.53], USDT[0], ZEC-PERP[0] | | |
| 02662549 | Contingent | AUD[0.00], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[5], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02662550 | | ADA-PERP[0], AUD[0.00], ETC-PERP[0], FTT[3.28625825], IOTA-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], STMX-PERP[0], TLM-PERP[0], USD[8066.28] | | |
| 02662551 | | DOGE[42], NFT (314084298676428649/FTX EU - we are here! #278314)[1], NFT (339892826532998042/FTX EU - we are here! #278359)[1], USD[0.02] | | |
| 02662554 | | USD[0.01] | | |
| 02662555 | | USD[0.05] | | |
| 02662557 | | 0 | | |
| 02662558 | | ADA-PERP[0], AUD[0.00], BAT-PERP[0], MATIC-PERP[0], USD[0.88], USDT[0], XRP-PERP[0] | | |
| 02662563 | | POLIS[17], RAY[6.20032685], SOL[.28223899], USD[0.27] | | |
| 02662564 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.16980742], BTC-PERP[0], DAI[16], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-0930[0], TRX-PERP[0], USD[-996.90, USDT[148.80172230] | | BTC[.018696] |
| 02662568 | | BTC[0], FTT[0.00000082], SOL[0], USD[0.00], USDT[0] | | |
| 02662569 | | ETH[3.9396865], ETHW[3.9396865], OMG[171.50925583] | | |
| 02662572 | | AAPL-0930[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], OP-PERP[0], SPY-0930[0], STG-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 02662574 | | TRX[.000001], USDT[0.00053202] | | |
| 02662577 | | USD[0.01] | | |
| 02662580 | | ATLAS[729.854], BTC[0.00005419], UBXT[1], USD[0.00] | | |
| 02662581 | Contingent | AGLD[.00007712], ALICE-PERP[0], APE[0], ATLAS[0.00009378], BAO[.00556672], BRZ[.17168731], BTC[0.00028016], CHR[.0035903], CRO[0.00000271], EGLD-PERP[0], ETH[0.00001244], ETHW[0.00001244], FTT[0], GOG[.00000843], HNT[0.00000130], IMX[0.00000368], LEO[0], MANA[0.00511095], POLIS[0.00000659], POLIS-PERP[0], SAND[0.00367827], SOL[0.00005556], SPELL[0], SRM[.0760599], SRM_LOCKED[.70184184], USD[-7.16], USDT[5.90876563], YFI[0] | | |
| 02662583 | | USD[0.00], USDT[1.02223722] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02662587 | | BIT[351.9292], FTT[0.09768823], USD[0.35], USTC-PERP[0] | | |
| 02662589 | | ADA-PERP[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], USD[0.00] | | |
| 02662591 | | BTC[0.00059498], FTT[0.19706329], MANA[.00004], MATIC[.8423], SAND[.80202], SGD[0.00], SOL[2.01327953], USD[0.04], USDT[425.73264528] | | |
| 02662603 | | SHIB[2568672.65838021], USD[0.00] | | |
| 02662607 | | TRX[.000002], USDT[19.2] | | |
| 02662612 | Contingent | ADA-PERP[0], ALGO-PERP[0], DOGE[0], LUNA2[0.93470200], LUNA2_LOCKED[2.18097135], LUNC[203533.33], LUNC-PERP[0], SHIB[0], USD[2.10] | | |
| 02662619 | | ETH[0], TRX[.000006], USD[0.01], USDT[0] | | |
| 02662622 | | USD[10.00] | | |
| 02662623 | | USD[0.00] | | |
| 02662628 | | ALICE[4.8], BIT[19.9962], COMP[.8989], DFL[1569.7017], ENJ[46.99601], FTT[3.19990785], IMX[23.595516], LTC[.0037], REEF[13548.108075], TLM[256], USD[2.33], XRP[.75] | | |
| 02662632 | | BNB[.00241785], BRZ[0.00167730] | | |
| 02662637 | | ETH[0], SGD[0.24], USD[329.47], USDT[0] | | |
| 02662638 | | GENE[21.2], IMX[593.65846], TRX[.984963], USD[581.09] | | |
| 02662647 | | USD[0.00] | | |
| 02662649 | | TRX[.000001], USD[0.00] | | |
| 02662651 | | KIN[1], LRC[199.59107004], USD[0.00] | Yes | |
| 02662652 | | TRX[.000001] | | |
| 02662654 | | AUDIO[44.99145], BNB[.1899639], BTC[0.01409817], BTC-PERP[0], CRV[15], DOT[7.99905], ENJ[39.9924], IMX[21.295953], LOOKS[20], NEXO[24.99525], REAL[2.6], RUNE[8.6], SOL[.6], SRM[14], USD[0.00], USDT[0] | | |
| 02662656 | | ATLAS[4238.716454], BRZ[0], BTC[.0052704], POLIS[60.942714], USD[0.00] | | |
| 02662657 | Contingent | ALICE[.0866], ATLAS-PERP[0], BTC[.00095008], ETHW[.00962], FTT[.00000001], HNT[.0297], IOTA-PERP[0], LINK[.028], LUNA2[9.18475700], LUNA2_LOCKED[21.43109968], PAXG[.0003915], POLIS[0], POLIS-PERP[0], RNDR-PERP[0], TRX[.000925], USD[-11.89], USDT[0.00000001] | | |
| 02662667 | | SGD[0.06], USDT[0] | | |
| 02662668 | | BAO[3], KIN[1], MATH[1], MATIC[0], RSR[1], TRX[1], USD[0.00] | | |
| 02662670 | Contingent | AVAX[0], BNB[0], ETH[.16796808], ETHW[.16796808], LUNA2[1.79614286], LUNA2_LOCKED[4.19100001], LUNC[391113.89], USD[0.49], USDT[0.00000001] | | |
| 02662671 | | USD[0.00], USDT[0] | | |
| 02662672 | | BNB[0], SOL[0], TRX[.54], USD[0.00] | | |
| 02662675 | | ALT-20211231[0], BNB[0], USD[0.00], USDT[0.00000071] | | |
| 02662677 | | NFT (292356470656699679/FTX EU – we are here! #11477)[1], NFT (375341986357977720/FTX AU – we are here! #47466)[1], NFT (440469593607123997/FTX AU – we are here! #14681)[1], NFT (469363674905229842/FTX EU – we are here! #115040)[1], NFT (485047619765455241/FTX AU – we are here! #14758)[1], NFT (552719831240367574/FTX EU – we are here! #114917)[1] | | |
| 02662679 | Contingent | ADA-PERP[0], BTC[0.00000678], BTC-PERP[0], CAD[0.00], ETH[0], ETH-PERP[0], LUNA2[0.00608901], LUNA2_LOCKED[0.01420769], LUNC[1325.894768], SOL[0], USD[0.00] | | |
| 02662686 | | USD[0.00] | | |
| 02662694 | | BTC[0] | | |
| 02662695 | | USD[0.13], XRP[0] | | |
| 02662701 | | USD[0.00] | | |
| 02662708 | | SOL[0], UBXT[1] | Yes | |
| 02662712 | | NFT (347652151226026430/FTX EU – we are here! #35291)[1], NFT (444896352864282045/FTX EU – we are here! #35234)[1], NFT (508058529464588082/FTX AU – we are here! #32402)[1], NFT (523812020785069948/FTX AU – we are here! #32422)[1], NFT (551015722555463656/FTX EU – we are here! #35076)[1], TRX[.190003], TRX-PERP[0], USD[0.00], USDT[0.43102100] | | |
| 02662714 | | USDT[0] | | |
| 02662715 | | ETH[0.01120271], ETHW[0.01120271], FTT[.08168866], NFT (334636414053622078/FTX Crypto Cup 2022 Key #18232)[1], USD[0.00] | | |
| 02662718 | | ATLAS[1.602], SHIB-PERP[0], USD[0.09], XRP[0.77687225] | | XRP[.77] |
| 02662720 | | ETH[.00138944], ETHW[.00137575], REEF[5.9332964] | Yes | |
| 02662722 | | USD[2.63] | | |
| 02662726 | | APT[0.00008530], BNB[0.00000203], ETH[0.00000635], ETHW[0.00000001], MATIC[.00312474], SOL[0.00032158], TRX[.14113212], USD[0.00], USDT[0.00071942] | | |
| 02662740 | | BTC[.16863425], USD[0.00] | Yes | |
| 02662741 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], SHIB-PERP[0], TRX[.000001], USD[1.85], USDT[.0084945], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02662743 | | USD[0.00], USDT[0.00000001] | Yes | |
| 02662745 | | USD[0.33] | | |
| 02662748 | Contingent | AAVE-PERP[0], ADABULL[.03396], APE[.06492], AVAX[.09406], AVAX-PERP[0], AXS-PERP[0], BEAR[1442.2], BNB[.00851], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGEBULL[.9262], DOGE-PERP[0], DOT[.08084], EGLD-PERP[0], ETCBULL[9.0166], ETC-PERP[0], ETH[.00024392], ETHBULL[.009152], ETH-PERP[0], ETHW[.00024392], GLMR-PERP[0], KNC[.09596], LINKBULL[89.38], LRC[.3104], LUNA2_LOCKED[0.00000001], LUNC[.001252], LUNC-PERP[0], MATICBULL[.100], MKR[.0008692], MKR-PERP[0], SHIB-PERP[0], SNX-PERP[0], STEP[.05064], THETABULL[40.284], TRX[.000777], USD[17529.42], XRP[25], XRPBULL[25770], XRP-PERP[0] | | |
| 02662752 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BRZ[6], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], DOT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.10], XTZ-PERP[0] | | |
| 02662756 | | ALICE-PERP[0], REEF-PERP[0], USD[0.01] | | |
| 02662759 | Contingent | BNB[.00882587], BTC[0], ETHW[.3128195], HNT[.063311], LUNA2[14.59019021], LUNA2_LOCKED[34.04377716], USD[0.65], USDT[2.48455661] | | |
| 02662761 | | USDT[14.811932] | | |
| 02662769 | | BTC[0], FTT[0.00808791], KIN-PERP[0], SPELL-PERP[0], SUSHI[9.5], USD[0.00] | | |
| 02662771 | | BAO[3], BNB[.33063525], BTC[.0460313], ETH[1.79357968], ETHW[.13749027], KIN[4], MSOL[0.65504783], TRX[2], TSLA[.19472844], USD[1.22], USDT[0] | Yes | |
| 02662776 | Contingent | BNB[.00101737], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008464], TRX[.000801], USDT[0.89207932] | | |
| 02662779 | | BOBA[6.9986], OMG[6.9986], USD[1.33] | | |
| 02662785 | | ALPHA[75.14235511], ALPHA-PERP[0], AVAX-PERP[0], USD[-0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02662786 | | AVAX[0], BNB[0.00027167], ETH[0], FTT[0.00143856], MATIC-PERP[0], NFT (383150111274700809/FTX EU - we are here! #125686)[1], NFT (400803767933710468/FTX EU - we are here! #125933)[1], NFT (419500665623462753/FTX.EU - we are here! #125879)[1], USDI-0.06], USDT[0], XRP[0] | | |
| 02662788 | | FTT[.00991992], USD[0.69], USDT[0.00000004] | | |
| 02662791 | Contingent | ETH[1], ETHW[1], LUNA2[3.10453392], LUNA2_LOCKED[7.24391249], LUNC[200.0081], SOL[.0081], USD[5181.48] | | |
| 02662795 | | ETH[.079521], ETHW[.079521], USD[73.41] | | |
| 02662797 | Contingent | AVAX[.00416273], BTC[.00000672], LUNA2[0.00071301], LUNA2_LOCKED[0.00166370], MATIC[.06699445], PAXG[.00001346], REN[.34952831], TRX[1.16410438], USTC[.10093122] | Yes | |
| 02662805 | | FTT[0.02255250], TONCOIN[.0527], USD[0.10] | | |
| 02662808 | | CRO[480], USD[5.39], USDT[0] | | |
| 02662811 | | TRX[.000003] | | |
| 02662812 | | DOGEBULL[2] | | |
| 02662813 | | SOL[.00024756] | | |
| 02662814 | | SOL[60.2362729], USD[0.00] | | |
| 02662816 | | BTC[0.02450224], DOGE[.7434], ETHW[.055], USD[0.49] | | |
| 02662820 | | USDT[79.32487591] | | |
| 02662825 | | TRX[.1], USDT[.90993465] | | |
| 02662827 | | USD[0.25] | | |
| 02662829 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], BOBA-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], NFT (451940552241144161/FTX EU - we are here! #42930)[1], NFT (505247720362129168/FTX EU - we are here! #43648)[1], NFT (537861911796295770/FTX EU - we are here! #43577)[1], PUNDIX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[-2.80], USDT[3.04754245], USTC-PERP[0] | | |
| 02662836 | | POLIS[114.091811], USD[0.46], USDT[65.68876121] | | |
| 02662841 | | NFT (314700029917856458/FTX AU - we are here! #35494)[1], NFT (317624436672866861/FTX AU - we are here! #35649)[1], NFT (394568439148612875/FTX EU - we are here! #44847)[1], NFT (415071122095224486/FTX EU - we are here! #44597)[1], NFT (516962771896400902/FTX EU - we are here! #44708)[1], USD[0.37] | | |
| 02662843 | | ADA-PERP[0], ATLAS[269.9696], CRO[139.9734], CRO-PERP[0], DENT[200], POLIS[3.799278], USD[0.01] | | |
| 02662844 | | TRX[.000001] | | |
| 02662849 | | SHIB[99980], TRX[.637681], USD[0.45] | | |
| 02662851 | | USD[0.00] | | |
| 02662854 | | AUD[0.00], BTC[.15129518], DENT[2], DOGE[2115.7184834], ETH[.11710508], ETHW[.11597163], IMX[200.89909378], SOL[.19050756], TRX[1] | Yes | |
| 02662856 | | GODS[23.9952], IMX[35], MANA[1.9996], SOL[.25], USD[0.23] | | |
| 02662857 | | ALGO-PERP[0], BAO[30999.2], BTC[.00039992], CHZ-PERP[0], ETH[.0009996], ETHW[.0009996], USD[5.79], USDT[0.00000001] | | |
| 02662860 | | FIL-PERP[0], SOL[-0.00513218], USD[55.22], USDT[4.98868506], XRP[-0.73175496] | | |
| 02662864 | | AVAX[0], BTC[0.00849630], ETH[-0.08987564], ETHW[-0.11770565], FTT[0], SOL[0], USDT[-1.66052748] | | |
| 02662865 | | USD[0.00], USDT[289.31239467] | | |
| 02662866 | | USD[1.66] | | |
| 02662870 | | BTC[.00284937], ETH[.02570873], ETHW[.02570873], LINK[1.32561398], LRC[13.59476505], USD[0.00] | | |
| 02662873 | | TRX[.000001], USDT[0.00000093] | | |
| 02662874 | | SGD[0.00], USD[0.14], USDT[0.00000282] | | |
| 02662877 | | USD[9.79], USDT[434.89776914] | | |
| 02662882 | | USD[0.52] | | |
| 02662890 | | AAVE-PERP[0], APE-PERP[0], ETH[0], ETH-PERP[0], GST-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000006], USD[-0.80], USDT[0.88782012], WAVES-PERP[0] | | |
| 02662893 | | FTT[0.11297967], USD[0] | | |
| 02662904 | | FTT[.06151374], USD[0.00], USDT[0] | | |
| 02662905 | | IMX[.03256], USD[0.26] | | |
| 02662908 | | FTT[0.00007821], IMX[93.3], USD[0.08] | | |
| 02662913 | | FTT[166.668327], TRX[.000006], USD[1.13] | | |
| 02662914 | | FTT[.4], USD[20.35] | | |
| 02662915 | | APT[0], BNB[0], ETH[0], LUNC[.00000001], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02662918 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00113654], BOBA-PERP[0], BTC[-0.00000001], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-032S[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB[0], USD[0.01], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02662921 | | ATLAS[3020.94504543], TRX[.000001], USD[0.96], USDT[0] | | |
| 02662922 | | BTC[0] | | |
| 02662925 | | ETH[.00021202], ETHW[.000212], NFT (300087079358359691/FTX AU - we are here! #13855)[1], NFT (344094147802913177/FTX AU - we are here! #28977)[1], NFT (353311605069468426/FTX EU - we are here! #116076)[1], NFT (502109532116099528/FTX AU - we are here! #116665)[1], NFT (507995199198630653/FTX AU - we are here! #13879)[1], USD[18.84], USDT[2.90448712] | | |
| 02662930 | Contingent, Disputed | ATLAS[9.974], BOBA-PERP[0], USD[0.06] | | |
| 02662931 | | USDT[261.50574453] | | |
| 02662933 | | AUD[0.00], AVAX[34.006382], BTC[0.03798584], ETH[.75990929], ETHW[0.42194222], MATIC[200.8722], NEAR[87.02714462], USD[0.46], USDT[0], XRP[6.16208994] | | |
| 02662937 | | APE[152.081025], DOGE[1.9145], LRC[225.44504], USD[88.36] | | |
| 02662939 | | BTC[0], ETH[0], FTT[0.00320769], MATIC[0], NFT (386210690625942226/FTX AU - we are here! #36388)[1], NFT (388625348265331111/FTX AU - we are here! #36549)[1], NFT (395912513231143336/The Hill by FTX #8457)[1], NFT (436942075253703347/FTX AU - we are here! #75626)[1], NFT (445435337969000078/FTX EU - we are here! #75468)[1], NFT (575835274687000103/FTX EU - we are here! #75689)[1], SOLI0.25000000], TRX[0.01003400], USD[0.40], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02662942 | | TRX[.000001] | | |
| 02662943 | | MANA[49.9905], MATIC[839.8404], SAND[441.91602], SHIB[9498195], SOL[2.99943], USD[26.67] | | |
| 02662948 | | 0 | | |
| 02662954 | | BAO[2], BICO[0.00021271], DENT[1], KIN[2], MSOL[0], RNDR[0.02903755], RSR[1], SOL[.00800755], USD[0.00] | Yes | |
| 02662955 | | USD[79.74], USDT[0.09199714] | | |
| 02662960 | | FTT[0], USD[0.00], USDT[0] | | |
| 02662969 | Contingent | BTC[.36547563], ETH[1.5823772], ETHW[1.5823772], FTT[78.38566843], LUNA2[9.27314960], LUNA2_LOCKED[21.63734908], LUNC[29.87242075], SOL[156.29259505], USD[0.00] | | |
| 02662972 | | TRX[.000132], USDT[55] | | |
| 02662976 | | LUA[2106], TRX[.000001], USDT[10.84710956] | | |
| 02662980 | | BTC[.0002965], USD[0.00] | | |
| 02662985 | | USDT[0] | | |
| 02662991 | | BOBA-PERP[0], BTC[.00021483], ETH[.0025597], ETHW[.0025597], HBAR-PERP[0], SHIB[372023.8095238], SOL[.08900884], SOL-PERP[0], USD[2.56], XAUT[.00527804] | | |
| 02662996 | | ATLAS-PERP[0], AVAX-PERP[0], BTC[0], STEP[0], USD[0.15] | | |
| 02662997 | | AURY[.00000049], FTT[55.9], USD[0.74] | | |
| 02663000 | | ATLAS[2801114.69924466], GOG[2834.25660409], TRX[.423636], USD[0.00], XRP[.35211151] | Yes | |
| 02663001 | Contingent | AVAX-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01593597], LUNA2[7.06877883], LUNA2_LOCKED[16.49381729], NVDA[0], PAXG-PERP[0], SOL[10.48287123], USD[-18.91], USDT[0], USDT-PERP[0], USTC[1000.61981], USTC-PERP[0], XRP[0] | | |
| 02663002 | | NFT (334457094261144134/FTX EU - we are here! #249681)[1], NFT (478663156201702582/FTX EU - we are here! #249670)[1], NFT (550133871952165213/FTX EU - we are here! #249654)[1] | | |
| 02663012 | | AAVE[.09998], ADA-20211231[0], ADA-PERP[54], ALPHA[29.994], BADGER[.009836], BAL[1.51997], BTC[.00239972], DOGE[245.974], DOGE-PERP[0], DOT-PERP[.7], ETH[.0389922], ETHW[.0389922], FTM[.9972], GRT-20211231[0], KSHIB-PERP[0], LINA[369.926], LINA-PERP[0], LTC[.19], LTC-PERP[0], MATIC[19.994], SAND[9.9994], SHIB[1299740], SOL[.289942], SOL-0325[0], USD[-50.90], USDT[.007768], XRP[42.9914] | | |
| 02663014 | Contingent | BTC[0.00059041], BTC-PERP[0], ETH[0.77701300], ETHBULL[.00004508], ETH-PERP[0], ETHW[0.00278618], LUNA2[0.12530295], LUNA2_LOCKED[0.29237355], LUNC[27284.981912], TRX[1005.000777], USD[18474.15], USDT[4000.01056493] | | |
| 02663015 | Contingent | APE[0], DOGE[1], ETH[0], GST-PERP[0], KIN[1], LUNA2[0.00159422], LUNA2_LOCKED[0.00371985], STETH[0], TRX[.000286], USD[0.00], USDT[-0.00535898], USTC[.22567] | Yes | |
| 02663027 | | ETH[.04561263], ETHW[.04561263], USD[0.00], USDT[0.0001117] | | |
| 02663028 | | NFT (371265851847971010/FTX AU - we are here! #16427)[1] | Yes | |
| 02663030 | | SHIB-PERP[0], USD[0.00] | | |
| 02663032 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.07084854], GMT-PERP[0], LUNA2[0.00601974], LUNA2_LOCKED[0.01404606], LUNC[.001645], LUNC-PERP[0], NIO-20211231[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000788], TRX-PERP[0], USD[0.00], USDT[0], USTC[0.85212266], USTC-PERP[0] | | |
| 02663034 | | USD[0.00] | | |
| 02663037 | Contingent, Disputed | BNB[0], BNT[0], BTC[0], ETH[0.00033127], ETHW[0.00032953], SOL[0], USD[0.00], USDT[0.00000027] | | ETH[.000327] |
| 02663040 | | USD[0.69] | | |
| 02663041 | | CRO[860], POLIS[6.2], USD[4.72], USDT[.002653] | | |
| 02663042 | | AVAX[.00000001], BNB[0], BTC[0], ETH[0], MATIC[0], NFT (298864131211974723/FTX EU - we are here! #152091)[1], NFT (499009242757213196/FTX EU - we are here! #152699)[1], NFT (500158396768239435/FTX EU - we are here! #152590)[1], SAND[0], SOL[0], TRX[0.02802696], USD[0.00], USDT[0.00000088] | | |
| 02663043 | | BNB[0] | | |
| 02663050 | Contingent | BNB[.00039602], BTC[0.00856162], BTC-PERP[0], DOGE[0], ETH[8.49270831], ETH-PERP[0], ETHW[8.44894812], FTT[25.02272251], HBAR-PERP[0], HT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00433281], NFT (292021708569114735/The Hill by FTX #37620)[1], SOL-PERP[0], USDT[2070.78414072] | | BTC[.008532], ETH[.01], USD[1.00] |
| 02663059 | | IMX[259.91210002], USD[0.47] | | |
| 02663062 | | BCH[0], BNB[0], BTC[0.00000001], DAI[0], ETH[0], LTC[0], SOL[0.00001920], USD[0.04], USDT[0.00218519] | | |
| 02663070 | | TRX[.000001], USD[0.00] | | |
| 02663071 | | MANA[17.91519996], USD[0.85] | | |
| 02663077 | | CRO[1509.7587], USD[0.00], USDT[1.23074603] | | |
| 02663078 | | AURY[3], TRX[.000001], USD[1.65], USDT[0] | | |
| 02663085 | | ETH[2.62879726], ETHW[2.68279726], GRT[6.04493892], XRP[780.85] | | GRT[6] |
| 02663086 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.01313925], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], ICX-PERP[0], LINK-PERP[0], SLP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[-0.00873992], XLM-PERP[0], XRP-PERP[0] | | |
| 02663093 | | USD[0.01] | | |
| 02663094 | | USD[0.00], XRP[0] | | |
| 02663096 | | BTC[0.03649300], ETH[.07497739], ETHW[.07497739], SHIB[400001.89152357], USD[2.10] | | |
| 02663097 | | TRX[.000001], USDT[8.491751] | | |
| 02663105 | | BTC[.07685066], DENT[1], TRX[.000003], USDT[0.41140890] | Yes | |
| 02663106 | | CRO[459.9126], DOT[39.792438], ETH[.199962], ETHW[.199962], MANA[199.962], MATIC[179.9658], SHIB[6498765], SOL[16.7717577], USD[3.55], USDT[0] | | |
| 02663109 | | BNB[0], SGD[0.00], USDT[0] | | |
| 02663111 | | AURY[0], BTC[0.00066684], CRO[120], SPELL[696.84196001], USD[0.00] | | |
| 02663115 | Contingent | AURY[3.9992], FTT[16.19676], LUNA2[0.00016161], LUNA2_LOCKED[0.00037711], LUNC[35.19296], TRX[.000002], USD[45.25], USDT[0.00000001] | | |
| 02663118 | | BAO[8], GALA[334.4009366], IMX[6.54412317], KIN[5], SAND[11.69366705], STARS[.00005588], TRX[3], UBXT[2], USD[2.84] | Yes | |
| 02663123 | | TRX[.000001], USDT[0.00000003] | | |
| 02663128 | | ETH[.00077778], ETHW[.00077778], SOL[18.5357], USD[0.19], USDT[.008049] | | |
| 02663131 | | AVAX[.0000609], SOL[.00003367], TRX[1.000006], USD[0], USDT[206.63661742] | Yes | |
| 02663132 | | NFT (382858134191085127/FTX EU - we are here! #281235)[1], NFT (441053647491709440/FTX EU - we are here! #281231)[1] | | |
| 02663136 | | AURY[15], GOG[105], POLIS[77.49818], SPELL[17000], USD[0.46], USDT[0] | | |
| 02663138 | | ETH-PERP[0], MATIC-PERP[0], THETABULL[8.6], USD[8.16], USDT[0], XRP-0930[0], XRPBULL[7200] | | |
| 02663139 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02663148 | | BNB[0] | | |
| 02663150 | | ATLAS[9.8556], FTT[1.39], LINK[.1], USD[0.00], USDT-PERP[0] | | |
| 02663153 | | BTC[0.00009985], ETH[0.00096542], ETHW[0.00096542], LTC[0.00720838], USD[30.78], USDT[223.69006003], XRP[0.94618131] | | |
| 02663156 | | BTC[0.04331641], ETH[.46034019], ETHW[.46034019], LINK[5.13809863], USD[0.00], USDT[3.69199106] | | |
| 02663161 | | NFT (572391001505494028/The Hill by FTX #11922)[1], SOL[.00000001], TONCOIN[1], TRX[.000048], USD[0.23], USDT[0] | | |
| 02663166 | | AKRO[1], KIN[1], RSR[1], SPELL[3048.10832809], USD[0.00], USDT[0] | Yes | |
| 02663175 | | AUD[0.00] | | |
| 02663179 | | AKRO[1], AUDIO[1], BAO[1], DOGE[1], USD[5.87], XPLA[2979.406], XRP[.64] | | |
| 02663181 | | BTC[0.09528197], ETH[.01612434], FTT[.00256598], USD[1.36], USDT[0] | Yes | |
| 02663184 | | BTC[.0021], ENJ[35], SAND[42], SHIB[1500000], USD[5.26], USDT[654.00000002] | | |
| 02663204 | | USD[0.00] | | |
| 02663214 | | ATLAS[0], BAT[0], BIT[0.02204497], BNB[0], FTT[0], GRT[0], OMG[0], SAND[0], USD[0.00], USDT[0.00000002] | Yes | |
| 02663215 | | AGLD-PERP[0], BTC[0.00089988], BTC-PERP[0], CRV-PERP[0], RUNE-PERP[.3], SAND[2], SOL-PERP[0], TRX[48.17019815], USD[-0.27] | | TRX[43.234301] |
| 02663223 | | APT-PERP[0], NFT (296585905142053885/FTX EU - we are here! #170234)[1], NFT (313122122737222480/FTX EU - we are here! #170434)[1], NFT (328912993432315179/FTX AU - we are here! #63541)[1], NFT (399281597786845873/The Hill by FTX #10430)[1], NFT (415688717659426272/FTX Crypto Cup 2022 Key #3343)[1], NFT (532295865164169895/FTX EU - we are here! #170386)[1], USD[0.00], XRP-PERP[0] | | |
| 02663225 | | XRP[0] | | |
| 02663229 | | BNB[.009816], ETH[0.00059833], ETHW[0.00059833], SOL[0], USD[0.01], USDT[0] | | |
| 02663231 | Contingent | BTC[0], CRO[4099.221513], ETH[1.44484423], ETHW[1.43785695], FTT[10.298043], LUNA2[128.06014025], LUNA2_LOCKED[44.31376192], SOL[21.2246517], USD[3015.04], USDT[0] | Yes | ETHW[.411164], USD[0.02] |
| 02663234 | | USD[0.00] | | |
| 02663237 | | NFT (290166012232326241/FTX EU - we are here! #278106)[1], NFT (330649542581188231/FTX EU - we are here! #278084)[1] | | |
| 02663238 | | USD[1.89] | | |
| 02663245 | | BTC[0] | | |
| 02663246 | | BNB[0], BTC[0], DOT[0], ETH[0], ETHW[0.00018927], LINK[0], LTC[0], MANA[0.11890187], USD[0.22] | | |
| 02663247 | | RAY[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02663255 | | BNB[.00000001], SOL[0], TRX[1] | | |
| 02663256 | | USD[0.00] | | |
| 02663261 | | AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS[0], ENS-PERP[0], ETH-PERP[0], FTM[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], USD[15.70], USDT[0.00000001] | | |
| 02663264 | | IMX[0.06288003], USD[0.01], USDT[0] | | |
| 02663267 | Contingent | LUNA2[0.05711390], LUNA2_LOCKED[0.13326576], LUNC[12436.672168], SAND[.6408], SOL[.0011819], USD[0.00] | | |
| 02663271 | | ATLAS[4710], USD[2.00] | | |
| 02663273 | | BTC[0], COMP[0], ETH[.0007987], ETHW[.0007987], FTT[0.00945659], USD[0.00], USDT[0.00619100] | | |
| 02663274 | | BULL[0.05363185], USD[74.23] | | |
| 02663275 | | AKRO[1], AUD[0.00], CHZ[1], DENT[1], FTM[541.23343571], FTT[16.34364849], SOL[6.01007018] | Yes | |
| 02663278 | | ETH[0], FTT[14.64037893], USD[0.00], USDT[0] | | |
| 02663284 | | AVAX[0.96275624], USD[2561.11] | | |
| 02663287 | | ETH[0], LTC[.00000001] | | |
| 02663290 | | AAVE[.00082843], ATLAS[.8405284], BTTPRE-PERP[0], DOT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[1.59], USDT[0] | | |
| 02663291 | Contingent | BTC[0.10412865], ETH[.88338], ETHW[.88338], FTT[8.744297], GALA[989.817543], LTC[3.207], SOL[29.22116384], SRM[50.657704], SRM_LOCKED[.85935366], USD[0.06], USDT[1.717218] | | |
| 02663294 | Contingent | AVAX[0], BNB[.01], BTC[0], ETH[.0017], LUNA2[0.12755044], LUNA2_LOCKED[0.29761771], LUNC[90.73185], MATIC[10.1], SOL[0.27199655], TRX[0], USD[10.99], USDT[0.03050896], USTC[17.9964] | | |
| 02663295 | | TRX[.000001], USDT[0.00059235] | | |
| 02663296 | | TRX[0], USD[0.00] | | |
| 02663300 | | USD[0.23], USDT[0] | | |
| 02663305 | | BNBBULL[.0037], BTC[.00008296], BULL[0], ETHW[0.00023695], TRX[.573317], USD[0.00], USDT[0], XRP[.570387] | | |
| 02663312 | | FTT[.0925197], USDT[0] | | |
| 02663316 | | ETH[0], FTT[.02451533], NFT (507705554821781923/The Hill by FTX #9640)[1], NFT (563692243539472367/FTX Crypto Cup 2022 Key #2387)[1], TRX[.500038], USD[0.36], USDT[0.92176764] | | |
| 02663319 | | ATLAS[4119.2172], TRX[.000001], USD[0.90], USDT[.004954] | | |
| 02663320 | | USD[0.09] | | |
| 02663323 | | USD[0.00], USDT[0.00000001] | | |
| 02663324 | | USD[0.81] | | |
| 02663327 | | BTC[.0977], USD[4.42] | | |
| 02663329 | | BTC[.29830992] | Yes | |
| 02663335 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02663346 | | UNI-PERP[0], USD[0.00] | | |
| 02663360 | | CQT[2600.51634299], FTT[0.06808581], LOOKS[3292.31400355], SC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02663362 | | BTC[.00279956], ETH[.00000001], USD[16.56] | | |
| 02663376 | | BTC[.02206931] | Yes | |
| 02663380 | | BNB[.008], BNBBULL[.004], USDT[.0849854] | | |
| 02663381 | | AURY[3.51707168], ETH[.03766776], USD[0.00], USDT[0.00007200] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02663398 | | FTT[4.9], TRX[.000778], USD[0.34], USDT[1.20040531] | | |
| 02663399 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], USD[0.00], USDT[0] | | |
| 02663400 | | BAO[3], BTC[.00000008], CAD[0.00], CEL[0], DENT[1], ETH[.00000138], ETHW[0.00000138], KIN[1], UBXT[1] | Yes | |
| 02663404 | | USD[4.43] | | |
| 02663412 | | DOGE[1252.91320356], ETH[.06511112], ETHW[.06430341], NFT (385815467125342254/FTX EU - we are here! #181860)[1], NFT (445449864492398482/FTX EU - we are here! #181920)[1], NFT (468195580844569066/FTX EU - we are here! #182098)[1] | Yes | |
| 02663421 | | COPE[63], TRX[.000018], USD[3.61], USDT[0] | | |
| 02663422 | | 0 | | |
| 02663430 | | AKRO[1], ATLAS[29399.37800587], BAO[1], CAD[0.00], KIN[3], MATH[1], MBS[379.60592603], RSR[2], TRX[1.000002], USDT[0] | | |
| 02663433 | | 1INCH[383.39137334], APE[4.22822266], BTC[0.00000053], COMP[1.054851], CRO[0.00490926], DYDX[75.41185], ETH[0.20735677], ETHW[0.20624416], FTM[0], FTT[0.0038154], GMT[113.61084290], LINK[0], LTC[0], MATIC[102.83381063], OMG[0], USD[0.00], XRP[7166.99239907], ZRX[0.20915165] | | 1INCH[383.201435], APE[4.227917], ETH[.207139], GMT[.013021], MATIC[102.644624], XRP[7156.209737] |
| 02663437 | | BTC[.00000002], BTC-PERP[0], TRX[.000787], USD[0.07], USDT[3733.92530703] | | |
| 02663438 | Contingent | BNB[0.00000001], BTC[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00551], MATH[0], MATIC[0.00000002], NFT (292053852872280119/FTX EU - we are here! #100228)[1], NFT (389079378045399421/FTX EU - we are here! #97857)[1], NFT (394711726660485461/FTX EU - we are here! #101077)[1], SOL[0], TRX[0.00000900], USD[0.00], USDT[0.00136524] | | |
| 02663439 | | AKRO[5], ALPHA[2], AUD[0.09], AUDIO[1], BAO[4], BAT[2], DENT[3], FIDA[1], FRONT[1], GRT[2], HXRO[1], KIN[6], RSR[4], SOL[1.58233222], SXP[2], TRX[7], UBXT[4] | | |
| 02663442 | | TRX[.000001], USD[0.92], USDT[.004221] | | |
| 02663445 | | AXS[0], BCH[0.00000001], OMG[0], USD[-0.26], USDT[0.28614001], XAUT[0] | | |
| 02663455 | | POLIS[.099221], POLIS-PERP[0], USD[0.00] | | |
| 02663464 | | RAY-PERP[-25], USD[659.11], USDT[7.887772] | | |
| 02663466 | | BTC[0], BTC-PERP[0], ETH[0], ETHW[0.24509598], USD[0.00] | | |
| 02663467 | | USD[0.00], USDT[0.00000001] | | |
| 02663471 | | CUSDT[2], DOGE[13.99886], USDT[7.28265899] | | |
| 02663473 | | USD[0.00], USDT[0] | | |
| 02663477 | | ALGO-PERP[0], APE[4.999], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.0095], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-13.32], USDT[3.61224801], USDT-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02663478 | | BTC[.0056], ETH[4.12149717], ETHW[.135], USD[44.13] | | |
| 02663479 | | COPE[173], TRX[.000001], USD[0.37], USDT[0] | | |
| 02663482 | | 0 | | |
| 02663486 | Contingent | BNB[.00000001], ETH[.00000001], LUNA2[0.00027176], LUNA2_LOCKED[0.00063411], LUNC[59.1770445], USD[0.00], XRP[625.78258899] | | |
| 02663489 | | BTC[0.04515464], BTC-PERP[0], BULL[2.50137099], ETH[0], ETHBULL[14.936], ETH-PERP[0], ETHW[1.42208667], EUR[2654.61], GRT[2759.99851], MINA-PERP[441], SHIT-PERP[.125], SOL[13.79816397], USD[-807.16] | | |
| 02663494 | | BAO[2], GBP[9.87] | Yes | |
| 02663498 | | ADA-PERP[0], DOGE[43646.98020825], USD[3.02] | | |
| 02663503 | | TRX[.000001], USD[0.00], USDT[1.45726277] | | |
| 02663505 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02663509 | | BNB[.00170398] | Yes | |
| 02663510 | | ETCBULL[31557.37964072], USD[0.00], USDT[0] | | |
| 02663513 | | ATLAS[0], BNB[0.00000001], SOL[0], USD[0.00] | | |
| 02663519 | | BNB[0], ORBS[0], USD[0.00] | | |
| 02663521 | | AMZN-20211231[0], BITO-20211231[0], FTT[7.41950251], NVDA-20211231[0], TRX[.000004], TSLA-20211231[0], USD[3.33], USDT[0.00094376] | | |
| 02663523 | | KIN[5000] | | |
| 02663526 | | AKRO[1], ALPHA[0], ATLAS[0], AUD[0.00], BAO[1], BTC[.00000002], CEL[.0001263], CRO[0.01151592], DENT[2], ETH[0.00000001], ETHW[0], IMX[.00028707], KIN[19], LUNC[498], MATIC[0], SAND[0], SHIB[0], SOL[0], SXP[.00015533], TOMO[0], TRX[0], UBXT[1], USDT[0.00002256], XRP[30498.87946766] | Yes | |
| 02663530 | | 0 | | |
| 02663533 | | ETH[0.36125248], ETHW[0.36117989], SOL[0], TRX[1.000001], USDT[0.00003318] | Yes | |
| 02663534 | Contingent | SOL[1], DOGE[0], HNT[123.4753], HUM[0], LUNA2[9.11486505], LUNA2_LOCKED[21.26801847], REEF[188272.338], TLM[0], USD[18730.49] | | |
| 02663544 | | IMX[.03083735], USD[1.88], USDT[0.01488860] | | |
| 02663548 | | ALT-PERP[0], BTC[0.00006077], BTC-0325[0], BTC-PERP[0], ETH-20211231[0], MID-PERP[0], SOL-PERP[0], TONCOIN[9.031538], TONCOIN-PERP[0], USD[0.07], USDT[0.00000001], XRP[.30246683], XRP-PERP[0] | | |
| 02663549 | | BTC[.03949549], USD[0.73] | Yes | |
| 02663553 | | DOGE[999.8157], DOGE-PERP[0], DYDX[39.992628], DYDX-PERP[0], FTM[69.987099], FTT[9.09830292], RAY[34.9935495], RAY-PERP[0], SHIB[3999262.8], SOL[3.19282200], SOL-PERP[0], SRM[29.994471], SUSHI[10.9979727], TRX[999.8157], USD[24.18] | | |
| 02663555 | | TRX[20], USD[0.22] | | |
| 02663560 | Contingent | APE-PERP[0], BTC[0.00000337], BTC-PERP[0], C98[1371.73932], C98-PERP[0], DOGE[25005.50386245], DOGE-PERP[0], ETH-PERP[0], FTT[953.591171], GMT-PERP[0], LINK[500.11052094], LUNA2[0.07540155], LUNA2-LOCKED[0.17593696], LUNC[16418.84748352], MATIC[0.96377094], USD[2.08], USDT[0.00025900] | | LINK[499.905], USD[2.08] |
| 02663562 | | ATLAS[4259.1906], SAND[228.95649], USD[2.53] | | |
| 02663566 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00411655], FXS-PERP[0], GALA-PERP[0], GARI[.70398], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[69.00], SNX[.021099], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-38.09], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02663571 | | FTX (314807737677782026/FTX EU - we are here! #180149)[1], NFT (333709389296907431/FTX EU - we are here! #180107)[1], NFT (385928905673766486/The Hill by FTX #9625)[1], NFT (443726222978367332/FTX AU - we are here! #55701)[1], NFT (542941910797791685/FTX EU - we are here! #179977)[1], USD[0.02] | | |
| 02663581 | | TRX[.000799], USD[0.01], USDT[1.96354400], XPLA[1.58650896] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02663583 | | BAO[1595164.47869005], SHIB[99980], USD[0.15], XRP[22] | | |
| 02663584 | | 1INCH-2021123110], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000022], USD[0.05], USDT[2.97280093], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02663586 | | 0 | | |
| 02663589 | | BTC[0], GRT[0], SOL[0], TRX[.000001], USD[0.00], USDT[0], XRP[17.95] | | |
| 02663593 | | AUD[130.43], AVAX-PERP[0], SOL-PERP[0], USD[-56.91] | | |
| 02663596 | | FTT[0.08146973], SPELL[.00000001], USD[0.00] | | |
| 02663598 | | TRX[.000003] | Yes | |
| 02663607 | | RAY[5.983], USD[0.41] | | |
| 02663608 | | ATLAS[549.89], TRX[.000001], USD[1.02], USDT[0] | | |
| 02663611 | | USDT[1.60113011], XRP[9.007529] | | |
| 02663612 | | TRX[.000001], USD[0.01] | | |
| 02663613 | | DOGE[0], ETH[0], FTM[200.93627353], HNT[6.61159294], LUNC-PERP[0], SOL[0], USD[0.00] | | |
| 02663618 | | ALT-PERP[0], USD[0.23] | | |
| 02663619 | | LTC[5.58], TRX[.000001], USDT[1.44047668] | | |
| 02663624 | | RSR[1], USD[0.01] | | |
| 02663626 | | ATLAS[789.842], USD[0.29] | | |
| 02663634 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003334], USDT[-0.00000013] | | |
| 02663635 | | 0 | | |
| 02663639 | | AUD[0.16], BAO[1], TRX[1] | Yes | |
| 02663647 | | POLIS-PERP[0], USD[0.05] | | |
| 02663648 | | FTT[.00008115], TRX[1.000777], USDT[0], XPLA[.01115604] | Yes | |
| 02663651 | | COPE[7], USD[0.89], USDT[0] | | |
| 02663660 | | USD[0.00] | | |
| 02663661 | | BAT[12.5], COPE[.39758245], USD[0.00], USDT[0] | | |
| 02663670 | Contingent | BNB[0], CEL-PERP[0], ETH[0], FTT[0], GALA[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00963160], NFT (353694663208202627/FTX AU - we are here! #33518)[1], NFT (470117134706298372/FTX Crypto Cup 2022 Key #4220)[1], NFT (514847589788212315/The Hill by FTX #9743)[1], NFT (559897120258735583/FTX AU - we are here! #33396)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 02663671 | | USD[0.00] | | |
| 02663677 | | COPE[1384.94642], MNGO[649.9848], TRX[.000003], USD[0.10], USDT[0] | | |
| 02663682 | | BNB[0] | | |
| 02663684 | | SHIB[2500000], USD[2.58], XRP[.015605] | | |
| 02663689 | | BAO[1], KIN[1], NFT (301664022005387563/FTX EU - we are here! #150670)[1], NFT (361945018052311296/FTX EU - we are here! #150513)[1], NFT (519529950431348095/FTX EU - we are here! #150417)[1], USD[0.00] | Yes | |
| 02663690 | | ATLAS[7.084], BNB[.00755049], ETH[.00031516], ETHW[0.00031515], LTC[.00595155], SOL[.00000001], TRX[.9], USD[0.17] | | |
| 02663692 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00462037], ETH-PERP[0], ETHW[.00462037], FTM[0], FTM-PERP[0], IOTA-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00101097], LUNA2_LOCKED[0.00235894], LUNC[220.14200507], MANA-PERP[0], MATIC[0], NEAR-PERP[0], SAND-PERP[0], SOL[5.03001228], SOL-PERP[0], USD[-13.95] | | |
| 02663694 | | CHZ[1], CRO[983.89289528], DENT[1], IMX[233.28283602], SECO[1.07728446], SXP[1.02622824], TRX[1], USD[0.00] | Yes | |
| 02663696 | | USD[0.00] | | |
| 02663706 | | BNB[.00934], TRX[.000001], USD[0.00], USDT[0] | | |
| 02663707 | | 0 | | |
| 02663712 | | FTT[0] | | |
| 02663724 | | ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000266], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[25.66812819], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], STARS[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[218.19], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02663728 | | AUDIO[23.9952], BNT[5.9988], BTC[.00159968], COPE[15.9968], DOGE[54.991], IMX[7.59848], SLP[369.922], USD[0.07], USDT[2.04000001] | | |
| 02663729 | Contingent | DFL[4130], FTT[47.6], LDO[380], LUNA2[31.86604721], LUNA2_LOCKED[74.35411015], POLIS[.0871], RAY[.9198], SOL[.00998], TRX[.40142727], USD[1.69], USDT[1.4163449] | | |
| 02663730 | Contingent, Disputed | USD[1.63] | | |
| 02663736 | | SOL[0], USD[0.00] | | |
| 02663737 | | GALA-PERP[0], KIN-PERP[0], USD[-1.63], USDT[1.85] | | |
| 02663739 | | AVAX[1.80078053], BRZ[.01], SOL[.80943786], USD[0.16], USDT[0.00000001] | | |
| 02663742 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02663744 | | BTC[0], OMG[.01727189], USD[0.00] | | |
| 02663748 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 02663749 | | TRX[1.962963], USD[1.65], USDT[0] | | |
| 02663754 | | USD[0.00], USDT[0] | | |
| 02663758 | | CRO[399.97], CRO-PERP[0], ONE-PERP[0], USD[0.00], USDT[0.07656184], USDT-PERP[0], XRP[47.46292497], XRP-PERP[0] | | |
| 02663759 | | BTC[.00033586], BTC-PERP[0], FTM-PERP[0], LINA-PERP[0], MANA-PERP[0], RNDR-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[3.08], XRP-PERP[0], YFI-PERP[0] | | |

Consolidated Schedule 9 - Nonpriority - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02663762 | | ATLAS[70462.92861112], ATLAS-PERP[0], FTT[32.78697883], POLIS[.00528], RAY[.914764], USD[470.73], XRP[0] | | |
| 02663769 | | BTC[0.00000363], EUR[4.75], SXP[21.4] | | |
| 02663771 | | COPE[2541.85921], TRX[.000001], USD[0.02], USDT[.006] | | |
| 02663773 | | ATLAS[729.8613], FTT[2.599506], TRX[.112601], USD[0.85], USDT[0] | | |
| 02663774 | | DENT-PERP[0], HUM-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-20211231[0], SAND-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[.00000001], XRP[.05501263] | | |
| 02663777 | | ANC-PERP[0], BTC[0.00000039], DYDX-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], POLIS-PERP[0], PROM-PERP[0], SNX-PERP[0], SPELL-PERP[0], USD[-0.26], USDT[0.32364472] | | |
| 02663782 | | AUD[10.00] | | |
| 02663783 | | TRX[.001557], USD[9.54], USDT[0] | | |
| 02663784 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[.858484], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[.007936], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[52293.43], WAVES-PERP[0], XMR-PERP[0], XRP[2465.53146], XRP-PERP[0], YFI-PERP[0] | | |
| 02663787 | Contingent | LUNA2[0.00682005], LUNA2_LOCKED[0.01591346], NFT (370187044278775494/FTX AU - we are here! #53040)[1], NFT (468367732785345720/FTX AU - we are here! #53044)[1], TRX[0], USD[0.03], USTC[.965412], XRP[1.381803] | | |
| 02663791 | | BTC[0], XRP[0] | | |
| 02663795 | | SOL[0.71396033], USD[-0.79] | | |
| 02663798 | | BNB[0.20792994], EUR[0.01], USDT[0.00000001] | | |
| 02663800 | | CUSDT[0], USDT[0] | | |
| 02663802 | | ATLAS[3144.46085409], USD[0.00], USDT[0] | | |
| 02663809 | | FTT[0] | | |
| 02663813 | | ETH[0], FTT[0], USD[0.00] | | |
| 02663821 | | USDT[9] | | |
| 02663822 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-MOVE-20211204[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-20211231[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.05], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02663823 | | ETH-PERP[0], USD[1.04], USDT[.005007] | | |
| 02663826 | | ALICE[.07602], FTT[.09116], IMX[.0277], USD[1.30] | | |
| 02663830 | | USD[0.00] | | |
| 02663834 | | ETH[.00000001], TRX[.00078], USD[0.09], USDT[0] | | |
| 02663846 | | USD[25.00] | | |
| 02663852 | | APE[0], FTT[1.25659327], OMG-PERP[0], STG[11.9342], TRX[.000001], USD[117.05], USDT[457.58927294] | | |
| 02663853 | | SHIB[2099848], USD[0.64] | | |
| 02663854 | | OMG-PERP[0], USD[-0.25], XRP[1.61261479] | | |
| 02663855 | | AVAX[0], BNB[0.00000002], ETH[0], MATIC[0], NEAR[0], SOL[0], TRX[0.00001400], USD[0.00], XRP[0] | | |
| 02663857 | | AVAX[0.00128709], USDT[0] | | |
| 02663861 | | NFT (309525841004803881/FTX AU - we are here! #748)[1], NFT (542919550911579722/FTX AU - we are here! #749)[1] | Yes | |
| 02663864 | | FTT[0] | | |
| 02663868 | | CRO[.00417609], USD[0.00] | Yes | |
| 02663873 | | NFT (291046008085030592/FTX AU - we are here! #41681)[1], NFT (298872378670038568/FTX EU - we are here! #28230)[1], NFT (339946980130023540/FTX EU - we are here! #27897)[1], NFT (439530509943592563/The Hill by FTX #10822)[1], NFT (534256547509253125/FTX AU - we are here! #42439)[1], NFT (564709690917627324/FTX EU - we are here! #28178)[1], USD[0.33], USDT[0.00987693], XRP[.075] | | |
| 02663875 | | USD[0.00] | | |
| 02663879 | Contingent | LUNA2[0.00016270], LUNA2_LOCKED[0.00037965], LUNC[35.43], USD[0.71], USDT[0] | | |
| 02663884 | | BTC[.2508941], ETH[2.68058341], ETHW[2.68002037], SOL[6.39765473] | Yes | |
| 02663895 | | ICX-PERP[0], USD[1.17], USDT[0.08071367] | | |
| 02663896 | | NFT (450852784621303199/FTX AU - we are here! #15377)[1], NFT (554286674627235970/FTX AU - we are here! #30964)[1] | | |
| 02663899 | | USD[0.01] | | |
| 02663902 | | TRX[0], USD[0.00] | | |
| 02663904 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02663911 | | ETH[.00499047], ETHW[0.00492312] | Yes | |
| 02663912 | | TRX[.000001], USD[0.81], USDT[.0028] | | |
| 02663920 | | GBP[0.00] | | |
| 02663922 | | ATOM[0.00001085], BTC[.00195046], CEL[0], DODO[0], ETH[0], LTC[0], LUNC[0], MATIC[0], MXN[0.07], SHIB[0], USD[0.02], USDT[0], USTC[0] | Yes | |
| 02663924 | | ATLAS[2629.32218], FTT[.09968], POLIS[14.693649], USD[0.32] | | |
| 02663926 | Contingent | APE[3.1], DOGE[689], FTT[0.09268117], GALA[0], GMT[21], LUNA2[1.67953566], LUNA2_LOCKED[3.91891654], LUNC[34.98], SLP[2130], SOL[1.68], USD[1.60], USDT[0.23701414] | | |
| 02663928 | | USD[0.21] | | |
| 02663932 | | NFT (296134822366768435/The Hill by FTX #25473)[1], NFT (300063391252203040/FTX EU - we are here! #239861)[1], NFT (490165825346186033/FTX EU - we are here! #239939)[1], NFT (514946165580124387/FTX EU - we are here! #239920)[1], SLP[140], USD[0.01] | Yes | |
| 02663934 | | EUR[368.94], FTT[.09955], SOL[1.00124857], USD[0.00], USDT[0] | | |
| 02663950 | | ALGO[.000001], USD[0.00], USDT[0.00000001] | | |

Amended Schedule A-11 non-priority redacted customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02663955 | | POLIS[22.39552], TRX[.283101], USD[-18.78], USDT[20.51737855] | | |
| 02663956 | | BTC[0.07648546], ETH[.70686567], ETHW[.70686567], USD[0.33] | | |
| 02663957 | | ATLAS[7981.95285865], BAO[1] | | |
| 02663958 | | TRX[.000001], USDT[0.00005463] | | |
| 02663960 | | USD[0.00] | | |
| 02663962 | | AKRO[1], BAO[4], BTC[0], DENT[1], EUR[0.01], MATIC[.00045946], SOL[.00003884], USD[0.00] | Yes | |
| 02663969 | Contingent, Disputed | SOL[.0005], USD[0.10] | | |
| 02663973 | | AAVE[0.04087951], ALICE[0.15648378], BAR[0.11135258], BAT[1.22102619], BTC[0.00024823], CHZ[9.05385397], CRO[11.52564987], DOGE[18.886], ETH[.00074359], ETHW[.00074359], GALA[5.9013665], HOLY[0.03682800], HT[.2971074], LEO[.2805], LINK[0.07591552], MATIC[2.65582703], MTA[2.26998435], OKB[0.22588424], SAND[0.43204029], SHIB[138397.12012125], SOL[0.01988982], USDT[0.00015681] | | |
| 02663976 | | ETH[0.00099963], ETHW[0.00099963], USD[0.00], USDT[-0.74533814] | | |
| 02663977 | | PUNDIX[.07782], PUNDIX-PERP[0], TRU[.5432], TRU-PERP[0], USD[1026.90] | | |
| 02663979 | Contingent | LUNA2[3.91226989], LUNA2_LOCKED[9.12862975], LUNC[851905.0061799], LUNC-PERP[0], USD[521.09], USDT[.000006] | | |
| 02663984 | | USD[0.00] | | |
| 02663987 | | ATLAS[300.19802369], AXS[0], FTM[0], FTT[0], TRX[0], USD[0.00] | | |
| 02663993 | | ALGO[.984], ATOM[.099], BNB[.019334], BTC[.000094], DOGE[.078], ETHW[50.0000538], EUL[.0964], FTT[.096], IMX[.0863644], MATIC[1097.786], NFT[305112702963111168/FTX EU - we are here! #222127][1], NFT[331737955779516006/FTX EU - we are here! #70682][1], NFT[520835053783825800/FTX EU - we are here! #69139][1], SOL[.008674], TONCOIN[.09786], TRX[.278988], USD[1.68], USDT[0] | | |
| 02663995 | | BTC[0.00004705], CRV[.15441735], FTT[25.9948], SPELL[63.44800195], USD[0.90] | | |
| 02664006 | Contingent | AMPL-PERP[0], AXS[.07748692], BNB[0.00086262], BNB-PERP[0], BTC-PERP[0], ETH[0], LUNA2[0.01155001], LUNA2_LOCKED[0.02695003], LUNC[2515.04], USD[-2.98], USD[22.84249654] | | USDT[22.432663] |
| 02664010 | | AVAX[.0931712], ETH[.0009026], ETHW[.4869026], FTT[.09918], SOL[.00378852], USD[2636.69], USDT[13.59728] | | |
| 02664013 | | BAO[1], ETH[.03906254], ETHW[.03857812], KIN[1], USD[0.46], USDT[0] | Yes | |
| 02664023 | Contingent | 1INCH[0.92646255], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[5.07223720], ATOM-PERP[0], AVAX-PERP[0], AXS[0.35703250], BCH[0.00087682], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE[291.1865002], DOGE-PERP[0], DOT[9.07183708], DOT-PERP[0], DYDX[10.46902594], ENJ-PERP[0], ENS[.81], ETC-PERP[0], ETH[.0009984], ETH-PERP[0], ETHW[.0009984], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[10], GMT-PERP[0], GRT[33.02480808], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[4.20329443], LINK-PERP[0], LTC[.001], LTC-PERP[0], LUNA2[0.07953273], LUNA2_LOCKED[0.18557639], LUNC[14.53904000], LUNC-PERP[0], MATIC-PERP[0], NEAR[12.5], NEAR-PERP[0], PAXG[0.00002403], PEOPLE-PERP[0], RAY[5.63277510], RSR-PERP[0], RUNE[5.09619235], RUNE-PERP[0], SAND-PERP[0], SOL[1.02907602], SOL-PERP[0], SUSHI[66.05511575], SUSHI-PERP[0], TONCOIN[29.1], TRX[40.56891907], TRX-PERP[0], USD[-236.21], USDT[0.54102251], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | DOGE[290], TRX[39.045554] |
| 02664030 | | THETA-PERP[68.6], USD[-14.51] | | |
| 02664032 | | USD[0.00] | | |
| 02664038 | | AURY[1], DFL[10], TRX[.814517], USD[2.02] | | |
| 02664040 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SUSHI-PERP[0], USD[715.74], USDT[0.00000004] | | |
| 02664047 | | GRT[1.00117875], IMX[405.67505958] | Yes | |
| 02664048 | | BEAR[0], BTC[0], BULL[0.06926686], USD[0.00], USDT[0.15071993] | | |
| 02664049 | | KIN[1], TRX[1], USD[0.00], XRP[25.70318182] | Yes | |
| 02664055 | | BTC[.0142], USD[0.67], USDT[5.08241968] | | |
| 02664058 | | USD[0.00], USDT[0] | | |
| 02664061 | | USDT[0] | | |
| 02664062 | | USD[0.00] | | |
| 02664066 | | APT[0], AVAX[0], BNB[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[60.49075985], USDT[0.00000111] | | |
| 02664067 | | BICO[0], USD[0.00], USDT[0] | | |
| 02664069 | | ETH[.00050959], ETHW[.00050959], TRX[.000064], USD[0.74], USDT[0.00000768] | | |
| 02664072 | | AURY[12.88106028], SECO[1.3755294], TRX[.000001], USD[4.76], USDT[0.00640000] | | |
| 02664074 | | 0 | | |
| 02664076 | | TRX[.800001], USD[2.37], USDT[.11], XRP[.75] | | |
| 02664080 | | DOT-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.01056999], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02664082 | Contingent | BTC[0], FTT[25.2950798], LUNA2[0.30641788], LUNA2_LOCKED[0.71497506], LUNC[66723.14], RAY[1.0984154], USD[0.42], USDT[0.00030001] | | |
| 02664090 | | USDT[0] | | |
| 02664095 | | USD[0.00] | | |
| 02664099 | | AUD[0.00], USDT[0] | | |
| 02664102 | | USD[0.00], USDT[0] | | |
| 02664103 | | TRX[.000011] | Yes | |
| 02664106 | | BULL[0.01485717], TRX[.000001], USDT[.314] | | |
| 02664107 | | ETH[1.1497815], ETHW[1.1497815], USD[0.38], USDT[0] | | |
| 02664109 | | 0 | | |
| 02664129 | | BTC[0.32248630], ETH[2.007], EUR[0.00], LINK[124.51743839] | | |
| 02664130 | | TRX[.533535], USD[3.54] | | |
| 02664132 | | CEL[.0381], USD[0.00] | | |
| 02664133 | Contingent, Disputed | USD[25.00] | | |
| 02664145 | Contingent | AVAX[0.00005953], ETH[0], LUNA2[0.11058550], LUNA2_LOCKED[0.25803285], NFT[327627620427576219/FTX EU - we are here! #51519][1], NFT[355778165469976557/FTX EU - we are here! #51736][1], NFT[373927322947237674/FTX EU - we are here! #51960][1], TRX[.000196], USD[0.00], USDT[4.23145365], XRP[0] | | |
| 02664146 | Contingent | LUNA2[0], LUNA2_LOCKED[7.60238377], SOL[14.3072811], USD[0.00], USDT[0.53363524] | | |
| 02664148 | | BTC[.00552624], ETH[.15217252], ETHW[.15217252], LTC[.1386177] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02664161 | Contingent, Disputed | BTC[0.50553682] | | |
| 02664162 | | AKRO[4], ARKK[0], BAO[15], BTC[0], DENT[5], FTT[0], KIN[19], LUNC[0], NFLX[0], NVDA[0], RSR[3], SECO[0], SQ[0], TRX[1], TSLAPRE[0], UBXT[3], USDT[0], ZM[0] | Yes | |
| 02664166 | | 0 | | |
| 02664169 | | AUD[10.00] | | |
| 02664170 | | FTT[0] | | |
| 02664173 | | GOG[.7886], TRX[.8062], USD[0.55], USDT[389.76320373] | | |
| 02664186 | | USD[0.00] | | |
| 02664202 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BF_POINT[100], BTC-MOVE-0127[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR[399.8282], RNDR-PERP[0], SOL[.006584], SOL-PERP[0], USD[-1.04], USDT[0.00001784], XRP-PERP[0], XTZ-PERP[0] | | |
| 02664208 | | SAND[653.35659592], SHIB[163047586.09458402], USD[1112.45], USDT[0] | | |
| 02664213 | | ATLAS[5920.25284364], AURY[29.32588962], FTT[25.22792793], RAY[59.51041482], SOL[6.2188873] | | |
| 02664215 | | USDT[0.00031258] | | |
| 02664225 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02664227 | | BTC[.11481285], BTTPRE-PERP[0], SHIB-PERP[0], SOL[8.40270422], USD[49.69], USDT[9.96715930] | | |
| 02664232 | | USDT[.93012459] | | |
| 02664233 | | USDT[0.86528058] | | |
| 02664234 | | BTC[.01552441] | Yes | |
| 02664241 | | ATLAS[1320.91019140] | | |
| 02664247 | | ETH[.01973], ETHW[.01973] | | |
| 02664248 | | ETH[2.97811354], ETHW[2.97811354], SHIB[9298233], USD[3.18] | | |
| 02664250 | | ETH-PERP[0], FTT[.04027125], FTT-PERP[0], USD[1.35], USDT[0] | | |
| 02664254 | | APT-PERP[0], BNB[.0001], BTC[.00001375], ETH[0.00078357], NFT (332595502733478573/FTX EU - we are here! #21816)[1], NFT (402115363676845184/FTX EU - we are here! #21990)[1], NFT (517223532185135727/FTX EU - we are here! #22078)[1], NFT (519550240478586203/The Hill by FTX #9406)[1], NFT (559958071746942158/FTX Crypto Cup 2022 Key #19207)[1], TRX[.495009], USD[0.00], USDT[0], XRP[0] | | |
| 02664259 | | ATLAS[0], AUD[0.00], POLIS[0], SOL[0], USD[0.00], XRP[0.00000001] | | |
| 02664261 | | USDT[20.25886] | | |
| 02664264 | | BNB[.774], SHIB[25491450], USD[4.00] | | |
| 02664270 | | ATLAS[9.88], USD[0.00], USDT[0] | | |
| 02664277 | | BAL[.009202], BAL-PERP[0], MANA[.99829], MANA-PERP[0], USD[1.18], USDT[1.05093480] | | |
| 02664278 | | ETHW[.00082747], TRX[.000028], USD[0.01] | | |
| 02664281 | | ETH[0], TRX[0.00024593], USD[0.00] | | |
| 02664283 | | FTT[0] | | |
| 02664285 | | BNB[0], HT[0], MATIC[0], SOL[0], TRX[0.04011403], USD[0.00], USDT[0.00000001] | | |
| 02664293 | Contingent | GENE[3.599278], LUNA2[0.53426927], LUNA2_LOCKED[1.24662831], LUNC[116338.26], USD[0.00] | | |
| 02664295 | | AKRO[2], ALPHA[1], BAO[3], BAT[1], DENT[1], ETH[.05229], ETHW[.025], HXRO[1], KIN[4], NFT (300878085166948845/The Hill by FTX #19050)[1], NFT (326567479115762910/FTX Crypto Cup 2022 Key #8236)[1], NFT (392787099406606968/FTX EU - we are here! #49306)[1], NFT (476656221407879474/FTX EU - we are here! #49367)[1], NFT (546153408248925782/FTX EU - we are here! #49459)[1], RSR[2], SXP[2], TRX[1], USD[0.00], USDT[0] | | |
| 02664296 | | AKRO[2], BAO[1], ETH[.00000001], KIN[4], TRX[.000061], UBXT[1], USD[10267.54], USDT[0.08284361] | Yes | |
| 02664306 | | XRP[10.049999] | | |
| 02664309 | | BAO[1], MTA[.00058339], USDT[0] | Yes | |
| 02664313 | | ETH[0], NFT (464072919251307889/FTX EU - we are here! #282158)[1], NFT (486554453709694610/FTX EU - we are here! #282156)[1], USDT[0.00001124] | | |
| 02664317 | | NFT (350026156646156192/FTX EU - we are here! #125555)[1], NFT (408116334899438705/FTX AU - we are here! #48972)[1], NFT (418812399506277684/FTX EU - we are here! #125680)[1], NFT (456215981088877677/FTX EU - we are here! #125217)[1], NFT (509969443676792390/FTX AU - we are here! #48983)[1], TRX[.000001], USDT[0.00002486] | | |
| 02664320 | | ETH[.00000001] | | |
| 02664330 | | USDT[0] | | |
| 02664333 | | NFT (409020696001722981/FTX EU - we are here! #283592)[1], NFT (423585175042852389/FTX EU - we are here! #283575)[1] | | |
| 02664339 | | USD[0.07], USDT[0] | Yes | |
| 02664344 | | LTCBULL[5198.96], USDT[1.378302] | | |
| 02664346 | | SOL[0] | | |
| 02664347 | | USD[0.10] | | |
| 02664353 | | BTC[0.06095611], CRO[3397.2] | | |
| 02664359 | | ATLAS[10], TRX[.000001], USD[0.31], USDT[.002971] | | |
| 02664363 | | ETH[.00000253], ETHW[.00000251], LDO[2], TRX[.001558], USD[1.35], USDT[0.00082692] | | |
| 02664364 | | BTC[.000004], DENT[1], KIN[1], RSR[1], SECO[1.04776291], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02664366 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[47.00], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA[.03875], BSV-PERP[0], BTC[.00044889], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000037], GALA-PERP[0], LTC-PERP[0], LUNA2[0.05204376], LUNA2_LOCKED[0.12143546], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[13.84265786], SRM_LOCKED[474.67909203], SUSHI-PERP[0], TRX[.00752], UNI-PERP[0], USD[319866.79], USDT[0.00320226], USTC[7.367047], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02664368 | Contingent | BTC[0.02425719], LUNA2[0.10317886], LUNA2_LOCKED[0.24075069], SAND[190.9658], USD[0.00] | | |
| 02664373 | Contingent | LUNA2[0.48368625], LUNA2_LOCKED[1.12860125], LUNC[105323.7], SOL[.00278554], TRX[.000001], USD[240.88], USDT[0.00000194] | | |
| 02664376 | | BAO[1], KIN[1], NFT (313757050287295231/FTX EU - we are here! #162476)[1], NFT (340137385991955002/FTX EU - we are here! #162588)[1], NFT (351492679907712248/FTX AU - we are here! #1989)[1], NFT (440449806854918384/FTX AU - we are here! #162795)[1], NFT (515741428382362286/FTX AU - we are here! #1992)[1], SXP[1.02612516], TRX[1.000001], USDT[0] | Yes | |
| 02664377 | Contingent, Disputed | TRX[.000001], USD[1.77], USDT[0] | | |
| 02664380 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02664386 | | TRX[.000777], USDT[0.00001165] | | |
| 02664399 | | ATLAS[4147.2322056], BAO[4], KIN[1], TRX[.001554], UBXT[2], USD[0.00] | Yes | |
| 02664403 | | ATLAS[530], TRX[.000001], USD[0.80], USDT[0] | | |
| 02664405 | | USD[0.00] | | |
| 02664406 | | ATLAS[0], BNB[0], SOL[0], USDT[0.00000622] | | |
| 02664410 | | TRX[.700001], USDT[0.83443409] | | |
| 02664411 | | SGD[0.00], SOL[26.0574467], USD[7.94] | | |
| 02664412 | | ETH-PERP[0], USD[0.93], XRP[.172043] | | |
| 02664413 | | MXN[0.00], SOL[.00000001], USD[0.00] | | |
| 02664415 | | USDT[0] | | |
| 02664417 | | ATLAS[87.08893153], BNB[0.30183494], ETH[.02990356], ETHW[.02990356], GALA[242.51564560], MATIC[6.39096712], RAY[3.10518720], SOL[.98084214] | | |
| 02664423 | | ANC[40], ATLAS[283.3281097], BTC[0], EUR[0.00], FTT[0.70000000], GALA[40], SHIB[569640.21685559], SOL[0], USD[396.56], USDT[496.86107026] | | |
| 02664425 | | TRX[.222222], USDT[1.04529440] | | |
| 02664426 | | BIT[241], USD[0.65] | | |
| 02664427 | | ATLAS[308.4806036], BAO[1], KIN[1], TRX[.000001], USDT[0] | Yes | |
| 02664435 | | SOL[.2] | | |
| 02664448 | Contingent | BTC[0], DOGEBULL[268.94595261], ETHBEAR[3800000], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005448], SHIB[1700000], THETABULL[685.80185957], USD[0.07], USDT[0.00000001], XRP[57], XRPBEAR[3000000], XRPBULL[26334.40573129] | | |
| 02664449 | | DOGEBULL[267.3735146], THETABULL[6498.7], TRX[.000015], UBXT[4388.5742], USD[0.10], USDT[0.00267679], XRPBULL[209858.02] | | |
| 02664450 | | USD[0.00], USDT[0] | | |
| 02664452 | | SOL[0] | | |
| 02664455 | | USDT[0] | | |
| 02664457 | Contingent | LUNA2[0.00030382], LUNA2_LOCKED[0.00070891], LUNC[66.157591] | | |
| 02664459 | | ATLAS[1616.20724], TRX[.000001], USDT[0] | | |
| 02664467 | | BTC[.000044], ETH[.00000001], LTC[.00929157], USD[0.03], USDT[320.22715340] | | |
| 02664476 | | NFT (449406984167294517/FTX EU - we are here! #233526)[1], NFT (467417792270775659/FTX EU - we are here! #233515)[1], NFT (562820295345590983/FTX EU - we are here! #233501)[1] | | |
| 02664477 | | XRP[130.947227] | | |
| 02664478 | | BNB[0], CRO[0] | | |
| 02664487 | | BTC[.55899772], BTC-PERP[0], ETH[6.58182501], ETH-PERP[0], ETHW[6.58182501], USD[0.43] | | |
| 02664488 | | BNB[.000350], CRO[.00018443], NFT (294415951520648457/Belgium Ticket Stub #969)[1], NFT (306973518132513875/Austin Ticket Stub #395)[1], NFT (308648221570280603/FTX EU - we are here! #149248)[1], NFT (350193165650775214/The Hill by FTX #3242)[1], NFT (362327746460280721/France Ticket Stub #430)[1], NFT (423156764124185406/Netherlands Ticket Stub #725)[1], NFT (426714016028707348/Monza Ticket Stub #617)[1], NFT (436790787976570959/Hungary Ticket Stub #435)[1], NFT (484701891978793387/Singapore Ticket Stub #1047)[1], NFT (501358744960379121/FTX EU - we are here! #148923)[1], NFT (525040880784720384/Mexico Ticket Stub #1071)[1], NFT (536577991507329834/Japan Ticket Stub #484)[1], NFT (537609540042965055/FTX Crypto Cup 2022 Key #731)[1], NFT (563362444186439893/FTX EU - we are here! #149138)[1], SOL[.00002571], USD[0.00], USDT[0.00104189] | Yes | |
| 02664489 | | CHF[0.00], FTT[17.61774556], SRM[88], USD[0.01], USDT[0] | | |
| 02664490 | | ETH[.00081997], ETHW[.00081997], USDT[0.02418201] | | |
| 02664496 | | ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[.081729], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00000044], FTM-PERP[0], FTT[150.02638656], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USDt-0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 02664500 | Contingent | COMPBULL[2964637.6], LUNA2[0.00551838], LUNA2_LOCKED[0.01287623], LUNC[1201.64], TRX[.00017], USD[0.01], USDT[0], VETBULL[370.94129] | | |
| 02664504 | | TRX[.000001], USDT[0] | | |
| 02664507 | | BTC[.06], SOL[75.80768717], USDT[3.61405771] | | |
| 02664509 | | NFT (313973144487445015/FTX EU - we are here! #240469)[1], NFT (331297718472981324/The Hill by FTX #12100)[1], NFT (344337565429180469/FTX EU - we are here! #240488)[1], NFT (459097510972665408/FTX EU - we are here! #240487)[1] | | |
| 02664515 | | APE[.4], SLP-PERP[0], TRX[.000003], USD[2.39], USDT[-0.00000020] | | |
| 02664529 | | LTC[0], NFT (495231272548209001/FTX EU - we are here! #28309)[1], NFT (508324789552115758/FTX EU - we are here! #28912)[1], NFT (527023833828845042/FTX EU - we are here! #28175)[1], TRX[.000001], USD[0.00] | | |
| 02664530 | | ATOM-PERP[0], AUD[39.04], AVAX-PERP[0], BTC-PERP[0.00010000], DYDX-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[2900000], SOL-PERP[0], SUSHI-PERP[0], USDt-20.98], XRP-PERP[0] | | |
| 02664531 | | FTT[41.5], GALA[30], SOL[1.87237272], USD[4.29], USDT[3.97489163], USDT-PERP[0], XRP[.366183] | | |
| 02664538 | | USDT[0] | | |
| 02664539 | | ATLAS[1620], USD[2.05] | | |
| 02664542 | | USDT[.0002466] | Yes | |
| 02664543 | Contingent | AUD[0.92], LUNA2[0.43522848], LUNA2_LOCKED[1.01553314], TRX[.000005], USD[0.00], USDT[0.00000147] | | |
| 02664545 | | BNB[.009244], BTC-PERP[0], ETH-PERP[0], FTT[0.01392862], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], NFT (494540760865687008/The Hill by FTX #3716)[1], SOL[0.00843413], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0], XTZ-PERP[0], YFI[.00000053], YFI-PERP[0] | | |
| 02664555 | | DOGE[3787.4953958], FTT[.0912733], USD[0.00], USDT[860.76038115] | | |
| 02664556 | | BTC-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.04] | | |
| 02664557 | | USD[0.00] | | |
| 02664559 | | ETH[.87348813], ETHW[.87352805], TRX[.001991] | Yes | |
| 02664566 | | USDT[0] | | |
| 02664568 | | BTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[14.42], XRP-PERP[0] | | |
| 02664572 | | USD[0.00], USDT[8.50543203] | | |
| 02664579 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02664580 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], BADGER-PERP[0], BNT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], FTT[25.19], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOS-PERP[0], SXP-PERP[0], USD[0.33], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02664590 | | BTC[.00006843], ENJ-PERP[0], FTM-PERP[0], KNC-PERP[0], SKL-PERP[0], STORJ-PERP[0], USD[0.24] | | |
| 02664593 | | ATLAS[.00200038], BAO[1], BTC-PERP[0], EUR[0.00], GALA[0.00024303], SHIB[4.64832549], SLP[0], USD[215.70] | Yes | |
| 02664600 | | BNB-PERP[0], BTC-MOVE-0510[0], CAKE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNC-PERP[0], NFT (303007063191261862/FTX AU - we are here! #19063)[1], NFT (308001575213001907/FTX EU - we are here! #120288)[1], NFT (311278607634520370/The Hill by FTX #3464)[1], NFT (347401730213629815/Austria Ticket Stub #979)[1], NFT (392670160706050733/FTX EU - we are here! #120422)[1], NFT (400198408695478495/FTX Crypto Cup 2022 Key #4782)[1], NFT (540737886326578787/FTX EU - we are here! #120511)[1], NFT (549522739840834085/FTX AU - we are here! #47646)[1], SHIT-PERP[0], USD[1.74], USDT[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 02664602 | Contingent | ADABULL[0], ALTBULL[0], ATLAS[0], AURY[0], AVAX[0], BEAR[0], BTC[0], DOGEBULL[0], ETH[0], ETHBULL[0], KIN[0], LOOKS[0], LUNA2[0.18812099], LUNA2_LOCKED[0.43894899], MANA[0], POLIS[0], SAND[0], SNX[0], SOL[0], TRX[0.00205400], USD[11.75], USDT[0.00000006], USTC[.45990854], XLMBULL[0] | | |
| 02664605 | | TRX[.932743], USDT[0.17132572] | | |
| 02664606 | | BF_POINT[200] | Yes | |
| 02664608 | | USDT[0] | | |
| 02664610 | | ALGO-PERP[0], BEAR[.22], BEARSHIT[1], BTC[0.00000133], BTC-PERP[0], BULL[.0007948], DOGEBULL[0.41140000], DOGE-PERP[0], DOT-PERP[0], ETHBULL[.077196], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINKBULL[.9764], MATICBEAR2021[.01], MATICBULL[.0006], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETABULL[0.00100000], TRX[.547043], USD[131.23], USDT[0.00636765], XRP-PERP[0] | | |
| 02664611 | | BULL[0.14203159], ETHBULL[1.06368778], LTC[.0051652], USD[0.04] | | |
| 02664617 | | ATLAS[670], CRO[230], SPELL[1100], TRX[.236604], USD[12.67] | | |
| 02664619 | | FTT[43.29507425], SOL[8.31548163], USD[2.02] | | |
| 02664620 | | DOGEBULL[4.6887722], TRX[.000001], USD[0.16], USDT[.019396] | | |
| 02664622 | | BNB[.00000001], DOGEBULL[8.8], USD[0.16] | | |
| 02664625 | Contingent | BTC[.0084], DOT[23.4], ETHW[1.3907218], EUR[0.01], FTT[25.097575], IMX[490.5], LUNA2[0.00639869], LUNA2_LOCKED[0.01493029], LUNC[1393.33], STG[26], SWEAT[634], USD[0.91], USDT[0.00000001] | | |
| 02664629 | | FTT[25.795098], TRX[.001554], USDT[251.8] | | |
| 02664631 | Contingent | APE[.1], ETH[.00002306], ETHW[.00019953], LUNA2[0.00154360], LUNA2_LOCKED[0.00360174], NEAR[.03906761], NFT (295825866125731618/FTX AU - we are here! #21626)[1], NFT (398229047471501676/FTX EU - we are here! #190422)[1], NFT (507161997279617983/FTX EU - we are here! #190443)[1], NFT (510757213090269800/FTX EU - we are here! #190406)[1], SOL[.00000001], USD[352.47], USDT[0.00000001], USTC[0.21850465] | Yes | |
| 02664635 | | USD[6.01], USDT[563.6] | | |
| 02664636 | | APE-PERP[0], ENJ-PERP[0], USD[0.53], USDT[0.00984737], XRP[0.33699577], XRP-PERP[0] | | |
| 02664637 | Contingent | BNB[0.85049546], BTC[0.05451131], DFL[369.876519], DOT[5.24676018], ETH[1.34807284], ETHW[0.00065976], FTT[36.99745418], GOG[115.9786212], LUNA2[0], LUNA2_LOCKED[0.71807333], LUNC[0], MATIC[129.67695100], SOL[2.62169393], USD[601.19], USTC[0.08878851] | | DOT[5.246311], ETH[1.347995], SOL[2.620198] |
| 02664639 | | AKRO[1], ATLAS[2487.3609789], USDT[0] | Yes | |
| 02664642 | | TRX[.000001], USDT[0.18461688] | | |
| 02664643 | | ETH[3.68174223], ETHW[3.68100259], USD[0.27] | Yes | |
| 02664647 | | BCH[1.33656208], KIN[1], NFT (288608449108668591/Hungary Ticket Stub #1333)[1], NFT (301400495917550651/FTX EU - we are here! #112497)[1], NFT (372733024522128017/FTX EU - we are here! #113038)[1], NFT (374548492623232499/Netherlands Ticket Stub #583)[1], NFT (423653652920870048/FTX Crypto Cup 2022 Key #1413)[1], NFT (532732979740726458/FTX EU - we are here! #112649)[1], NFT (547079262757742654/FTX AU - we are here! #27189)[1], NFT (551543900338733803/The Hill by FTX #2279)[1], NFT (554043754352776922/Monza Ticket Stub #441)[1], NFT (573460068824004092/Belgium Ticket Stub #967)[1], USD[0.00], XRP[145.19047452] | Yes | |
| 02664649 | | ATLAS[550], USD[1.80] | | |
| 02664650 | | COPE[.89075], USD[0.00], USDT[187.52073020] | | |
| 02664653 | Contingent | BTC[0], FTT[1000.00005], SRM[21.60060705], SRM_LOCKED[245.51939295], TRX[.000057], USD[0.00], USDT[499999.50000001] | | |
| 02664656 | | BTC[.00006585], COPE[175.9894949], FTT[6.898689], USD[0.37] | | |
| 02664658 | | REN[292.04995067], USD[0.01] | | |
| 02664666 | | SOL[.00009756] | | |
| 02664667 | | BTC[0], TRX[0], USDT[0.00001566] | | |
| 02664669 | | TRX[.000001], USDT[2.813] | | |
| 02664672 | | BTC[0], ETH[.00000001], FTT[0], USD[0.00] | | |
| 02664674 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0000252], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[-4.22], FTM-PERP[0], FTT[35.35], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[464.4], SAND-PERP[0.06], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[3715.41], USDT[159.30115826], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02664678 | | BTC[.00003818], BTC-PERP[0], USD[-6.27], USDT[8.9565] | | |
| 02664682 | | BTC[.01929288], SRM[15.16979244] | Yes | |
| 02664700 | | AKRO[1], BAO[1], ETH[.05212235], ETHW[.05147664], KIN[1], TRX[1], USDT[1.52449691] | Yes | |
| 02664703 | | SOL[0], USD[0.00] | | |
| 02664710 | | DFL[9.2134], USD[0.01] | | |
| 02664712 | | ATLAS[1669.6827], FTT[0.04564854], USD[0.00], USDT[0] | | |
| 02664714 | | USD[0.00] | | |
| 02664716 | | ALGOBULL[20000000], BTC[0], DOGEBULL[120], SOL[.000004], USD[0.00], USDT[0], XRPBULL[100000] | | |
| 02664718 | Contingent | FTT[151.099829], LUNA2[0.58205044], LUNA2_LOCKED[1.35811770], LUNC[126742.71], USD[0.80], USDT[0], USTC-PERP[0] | | |
| 02664720 | | ALGOBULL[290000], ATOMBULL[23], BAND-PERP[-0.7], BCHBULL[40], DOGEBULL[1432], LINKBULL[13.4], MATICBULL[34.7], SUSHIBULL[3295000], THETABULL[90.869], TOMOBULL[53005800], TRX[.000031], TRXBULL[1.3], USD[1.71], USD[10.15099383], VETBULL[1100.4], XLMBULL[17.6], XRPBULL[.2790], XTZBULL[.5670] | | |
| 02664721 | | BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0], NFT (532007121035490525/FTX EU - we are here! #237851)[1], SOL[0], TRX[0.00079100], USD[0.00], USDT[0] | | |
| 02664724 | | ETH-PERP[0], NFLX-0325[0], SHIB[92191], USD[2.93], USDT[0.00371935] | | |
| 02664731 | | USDT[0] | | |
| 02664738 | | BAT[4.3925], MATIC-PERP[0], SOL[.5496979], TRX[.000024], USD[1.20], USDT[0.45478440] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02664743 | | BTC[0] | | |
| 02664746 | | ATLAS[1254.9069], FTT[.3], TRX[2.000003], USD[0.31] | | |
| 02664751 | | GBP[0.06], USDT[0.00000001] | | |
| 02664752 | | GBP[0.00], USDT[0] | | |
| 02664754 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0000032], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.75835], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.079735], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.00093], TRX-PERP[0], UNI-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02664756 | Contingent | ADA-PERP[0], AKRO[2], APT-PERP[0], BAC[4], DENT[1], ETH-PERP[0], GST-PERP[0], KIN[4], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], MAPS[0], MATIC-PERP[0], NFT [319196451380260232/FTX EU - we are here! #27665][1], NFT [442663538766915088/FTX AU - we are here! #35369][1], NFT [473556897010329329/FTX AU - we are here! #35343][1], NFT [568034712606142112/FTX EU - we are here! #27803][1], NFT [573616710649200835/FTX EU - we are here! #27877][1], SOL-PERP[0], USD[0.43], USDT[0.00008637], USTC[2] | Yes | |
| 02664764 | | XRP[100] | | |
| 02664768 | Contingent | BTC[.0118], LUNA2[26.2319077], LUNA2_LOCKED[61.20778463], USD[0.00], USDT[19.47906303] | | |
| 02664769 | | ATLAS[15724.1442974], RSR[1], SGD[0.00], TRX[1] | | |
| 02664771 | | TRX[.000004] | | |
| 02664776 | | LTC[.00469615], USDT[0.12921912] | | |
| 02664789 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000406], BTC-PERP[0], EOS-PERP[0], ETH[0.00098938], ETH-PERP[0], ETHW[0.00098938], MATIC-PERP[0], OP-PERP[0], USD[0.00], USTC[0] | | |
| 02664789 | | USDT[0] | | |
| 02664790 | Contingent | LUNA2[0.06002091], LUNA2_LOCKED[0.14004879], LUNC[13069.68], USD[0.00] | | |
| 02664800 | | ATLAS[70], BNB[0], USD[0.00] | | |
| 02664801 | | BTC[.02216771], USD[140.59] | | |
| 02664815 | | ATLAS[9.968], BTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 02664818 | Contingent | AKRO[5603.73764], LUNA2[0.38051147], LUNA2_LOCKED[0.88786010], LUNC[82857.1741452], RSR[3588.2672], SHIB[1424667.49692385], SKL[294.94395], TRX[.94737], USD[35.08], XRP[.99278] | | |
| 02664822 | | BTC[0.00003676] | | |
| 02664823 | | XRP[1.253619] | | |
| 02664833 | | BNB[0], ETHW[.00030426], FTT[.09525], GAL[.07], GMT[.97231564], NFT [376372029410705706/FTX AU - we are here! #47953][1], NFT [522039682837069597/FTX AU - we are here! #47894][1], SOL[0.00954896], TRX[.000002], USD[0.02], USDT[0.06000000] | | |
| 02664837 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 02664838 | | BTC[.07997978], GBP[0.00] | | |
| 02664839 | | UBXT[1], USDT[0] | | |
| 02664842 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], LOOKS-PERP[0], ONE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 02664844 | Contingent | LUNA2[0.00511745], LUNA2_LOCKED[0.01194072], NFT [333928368714619578/FTX AU - we are here! #33385][1], NFT [335083282998537400/FTX EU - we are here! #52974][1], NFT [338908092848079859/FTX AU - we are here! #33342][1], NFT [341413413313046768/FTX AU - we are here! #52812][1], NFT [388674216133011363/FTX EU - we are here! #53026][1], TRX[.000057], USD[0.00], USDT[1], USTC[.7244], XRP[2.3] | | |
| 02664845 | | BTC[0], USD[0.07], USDT[0] | | |
| 02664851 | | SOL[.00000001], USD[0.00] | | |
| 02664858 | | 0 | | |
| 02664861 | Contingent | ADA-PERP[0], APE-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00061721], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00280195], LUNA2_LOCKED[0.00653790], LUNC[0.00902619], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SOL[.00472634], SOL-PERP[0], USD[0.29] | | |
| 02664866 | | 0 | | |
| 02664869 | | USD[0.14] | | |
| 02664870 | | USD[0.97], USDT[1.81881515] | | |
| 02664874 | Contingent, Disputed | USDT[21.72917605] | | |
| 02664884 | | USD[7.27], USDT[0] | | |
| 02664887 | Contingent | FTT[.079445], FTT-PERP[0], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 02664890 | | USDT[0.00000189] | | |
| 02664893 | | CHZ-20211231[0], CHZ-PERP[0], USD[1.79] | | |
| 02664895 | | MATIC[5] | | |
| 02664903 | | NFT [423430631316231876/FTX AU - we are here! #55566][1] | | |
| 02664905 | | BNB[0], CHZ[900], TRX[.000001], USD[0.00], USDT[0.00000181] | | |
| 02664908 | | BTC[0], EUR[3.23] | | |
| 02664914 | | CRO[634.44931859], CRO-PERP[0], USD[0.88], USDT[0] | | |
| 02664919 | | AURY[22.9954], USD[1.26], USDT[0] | | |
| 02664920 | | ATLAS[730], TRX[.000002], USD[0.55], USDT[0] | | |
| 02664923 | | USD[0.00], USDT[0] | | |
| 02664926 | | ATLAS[525.18723779], TRX[.000001], USDT[0] | | |
| 02664931 | | GMT[3200.39577276], NFT [310839625453963542/Mystery Box][1], SRM[1317.545018], USDT[0.24702494] | | |
| 02664932 | | FTM-PERP[0], USD[1266.17] | | USD[1237.67] |
| 02664933 | | NFT [291264199454904776/Hidden Kitten #3 - Bengal in Diya (Diwali special) #2][1], NFT [352672013576037131/Hidden Kitten #1 - Singapura in Trashbin (SG National Day special)][1], NFT [365636563404003741/Hidden Kitten #6 Lollipop Kitty in Doughnut][1], NFT [394040821845968198/Hidden Kitten #7 Xmas Kitty in a Sock (Christmas special)][1], NFT [401982491771084780/Hidden Kitten #0 - OG][1], NFT [422812221459272366/Hidden Kitten #3 - Bengal in Diya (Diwali special)][1], NFT [431141895293379950/Hidden Kitten #4 Russian Blue in Russian Doll (2018 FIFA special)][1], NFT [435462781761174588/Hidden Kitten #9 Moggie behind Chinese Gold Ingot (CNY special)][1], NFT [505989439339669040/Hidden Kitten #8 Dragon Li in Chinese Lantern (CNY special)][1], NFT [540574162497085122/Hidden Kitten #5 Black Cat in Pumpkin (Halloween special)][1], NFT [551295070183796421/Hidden Kitten #2 - Ragdoll in Giftbox (Birthday special)][1], USD[2.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02664935 | | SOL[.00138542], USD[0.15] | | |
| 02664939 | Contingent | BTC[0], COIN[.0011833], FTT[0.05846900], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0070636], NFT (551601349324228360/FTX AU - we are here! #23793)[1], TRX[.000946], USD[1.16], USDT[0] | | |
| 02664943 | | AKRO[1], AUD[0.00], BAO[4], BNB[0.00000073], DENT[3], KIN[7], LTC[0], RSR[1], SLP[0.01309602], SOL[.00000251], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02664944 | Contingent | ATLAS-PERP[0], AVAX[20.5928887], AVAX-PERP[0], BNB[.00593814], CHZ-PERP[0], ETH[.1], ETHW[.1], LUNA2[0.02295752], LUNA2_LOCKED[0.05356756], LUNC[4999.05], LUNC-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0] | | |
| 02664947 | | BTC[.0121209], BTC-PERP[.1661], USD[-1801.38] | | |
| 02664960 | | USD[26.46] | Yes | |
| 02664967 | | BTC[0.41579699], DAI[0], ETH[4.49632309], ETHW[0], USD[786.81] | | |
| 02664973 | Contingent | CRV[29.97468202], RAY[14.73566856], SRM[27.50423795], SRM_LOCKED[.45874114] | | |
| 02664977 | | FTT[0.09514000], USD[1492.72] | | |
| 02664978 | | BTC[0.36938996], ETH[3.04736251], ETHW[3.04736251], FTT[1.4667674], MATIC[3.2953827], USD[0.52] | | |
| 02664979 | | USD[0.01], USDT[0.00011838] | | |
| 02664980 | | APE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], NFT (331542582586630476/FTX EU - we are here! #23993)[1], NFT (371722966001233680/FTX AU - we are here! #33656)[1], NFT (521087081876399302/FTX AU - we are here! #2428(0)[1], NFT (553354705644689609/FTX AU - we are here! #24232)[1], NFT (557928461043365660/FTX AU - we are here! #33633)[1], OKB-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], TRX[.000945], USD[0.04], USDT[0.00547382], XRP[0] | Yes | |
| 02664981 | Contingent | BAT[1.15030386], COMP[0], LUNA2[0], LUNA2_LOCKED[5.49260498], USD[0.00] | | |
| 02664984 | | AXS[.00000859], BAO[35154.55236498], CONV[.01232927], DENT[1], EUR[0.00], KIN[4], SOL[.00000264] | Yes | |
| 02664986 | | USDT[0.00000238] | | |
| 02664988 | | EUR[0.00], USD[0.00], USDT[2.05814679] | | |
| 02664991 | | BTC[0.00003778], BTC-PERP[0], ETH[0], FTM-PERP[0], FTT[25], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], USD[4891.33], XRP-PERP[0] | | |
| 02664992 | Contingent | BTC[.00001799], ETH[.00027014], FTT[25], LUNA2[0.00373219], LUNC[0.00870846], LUNC[0.00133623], LUNC-PERP[-0.00000002], OKB[0.08579950], OMG-20211231[0], OMG-PERP[0], SOL[0.00710483], TRX[.000056], USD[0.22], USDT[7.13081904], USTC[0.52830986] | Yes | |
| 02664993 | | RAY[0], SOL[0], USD[0.00] | | |
| 02664995 | | ATLAS[19550], AURY[24.3191031], CHF[0.00], DYDX[556.984686], ETH[.08210098], ETHW[.08210098], FTT[9.7], SRM[160], TRX[.000001], USD[0.01], USDT[0.00000283], XRP[1000.219673] | | |
| 02664996 | | AAVE-PERP[0], FTT[0], LUNC-PERP[0], ONE-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02664997 | | USD[0.00], USDT[0.00000303] | | |
| 02665002 | | USD[0.00] | | |
| 02665003 | | BOLSONARO2022[0], ETH[5.02157920], ETHW[5.00698105], TRUMP2024[-571.4], USD[2676.57] | | ETH[5.017797] |
| 02665006 | | ATLAS-PERP[0], USD[4.82] | | |
| 02665010 | | TRX[.000007] | | |
| 02665013 | Contingent | BTC[0], LUNA2[0.15996190], LUNA2_LOCKED[0.37324443], LUNC[34832.0406546], SGD[0.00], USD[0.00], USDT[0] | | |
| 02665014 | | DOGE[3578.2842], SHIB[17496500], USD[0.19] | | |
| 02665019 | | KIN[1], SLP[1182.53356201], TRX[.000001], USDT[0] | Yes | |
| 02665021 | Contingent | BULL[.0052], DOGEBULL[1082.386847], LUNA2[0.10102115], LUNA2_LOCKED[0.23571603], LUNC[21997.57], SHIB[500000], THETABULL[1350.4], TRX[.000066], USD[0.03], USDT[0.00001889], XRP[36], XRPBEAR[3000000], XRPBULL[153900] | | |
| 02665022 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00001835], BOBA-PERP[0], BTC[0.00000168], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[447240.115462], SHIB-PERP[0], SLP[9.66242982], SOL[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], TRX-2021123[0], USD[-0.03], XRP-PERP[0], YFII-PERP[0] | | |
| 02665025 | | BAO[1], EUR[0.00], USD[0.05] | Yes | |
| 02665028 | | USD[0.00] | | |
| 02665030 | | BTC[.0090167], FTT[5.97505144], NFT (351762677455939315/FTX EU - we are here! #122886)[1], NFT (398197897932176302/FTX AU - we are here! #24845)[1], NFT (453913882737938303/FTX EU - we are here! #122951)[1], NFT (476341447950346920/FTX AU - we are here! #621)[1], NFT (479191839073720256/FTX Crypto Cup 2022 Key #575)[1], NFT (499104312679899457/FTX AU - we are here! #622)[1], NFT (516534436305066920/FTX EU - we are here! #69571)[1], NFT (520950619666735637/The Hill by FTX #4745)[1], NFT (547343571100193020/Monaco Ticket Stub #626)[1], SOL[6.29166049], USD[0.00], USDT[0] | Yes | |
| 02665031 | | BTC[.00000005], BTC-PERP[0], USD[0.00], USDT[0.00015807] | | |
| 02665036 | | ALT-PERP[0], BNB[0], USD[0.11], USDT[0.00000001] | | |
| 02665038 | | AUD[0.40], BAO[1], BTC[.00363252], KIN[3], MATIC[.98936741], RSR[1], SOL[.19317144], USD[0.01] | Yes | |
| 02665042 | | FTT[0] | | |
| 02665043 | | TRX[.000001], USD[0.31], USDT[0] | | |
| 02665046 | | IMX[.001009], USD[0.00] | | |
| 02665048 | | USD[55.03] | | |
| 02665054 | | AMZN[0.70086146], FB[.469906], FTT[2.59948], GOOGL[.4649112], SPY[.1359728], TSLA[.14997], USD[1.59], USDT[.995893] | | |
| 02665055 | | USDT[0] | | |
| 02665065 | Contingent | FTT[.05843018], SRM[.95138627], SRM_LOCKED[.14461123], USDT[0] | | |
| 02665066 | Contingent | FTT[0.00077209], LUNA2[0], LUNA2_LOCKED[6.20896075], USD[0.00], USDT[0] | | |
| 02665068 | | USD[0.36], XRP[.294] | | |
| 02665070 | | MATH[1], SHIB[33032371.7242898], USD[0.00] | | |
| 02665072 | | FTT[0] | | |
| 02665078 | | USD[25.00] | | |
| 02665080 | | GST[.04], NFT (384718610035798038/FTX EU - we are here! #152354)[1], NFT (418472622510460510/FTX EU - we are here! #152191)[1], NFT (446408713128588225/FTX AU - we are here! #51111)[1], NFT (566071149040152359/FTX AU - we are here! #51093)[1], NFT (568429115452357064/FTX EU - we are here! #152512)[1], USDT[3.72010649], XRP[.827903] | | |
| 02665086 | | BNB[0.00020835], DOGEBULL[.06], USD[0.00], USDT[0] | | BNB[.0002] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02665087 | Contingent | ATLAS[9.6314], CRO-PERP[0], GENE[.097435], LUNA2[0.71877008], LUNA2_LOCKED[1.67713020], STARS[.97245], USD[0.00], USDT[0] | | |
| 02665089 | | COPE[4], LTC[.008], USDT[0.00986489] | | |
| 02665100 | | BTC[0.00549967], ETH[.032], ETHW[.032], SOL[.0404536], USD[4.28] | | |
| 02665116 | | NFT (335112802916793124/FTX EU - we are here! #46208)[1], NFT (405554140597989958/FTX EU - we are here! #46270)[1], NFT (425442454507564758/FTX EU - we are here! #46121)[1] | | |
| 02665119 | | BTC[.00000007], EUR[0.03], USD[0.00], XRP[.19450647] | Yes | |
| 02665120 | | ATLAS[0], USD[0.00] | | |
| 02665127 | Contingent | AMPL[0], ATOM-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNA2[0.00153559], LUNA2_LOCKED[0.00358304], LUNC[334.37846], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[568.71105250] | | |
| 02665133 | | 0 | | |
| 02665135 | | AVAX-PERP[0], AXS-PERP[0], BTC[.00009212], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT[.27108], LUNC-PERP[0], MINA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[4.74], USDT[0] | | |
| 02665138 | | BF_POINT[300], BNB-PERP[0], BTC[.00000073], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.98], FTT[25], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[15548.24], XRP-PERP[0] | Yes | |
| 02665140 | | ATLAS[.00576313], BAO[1], DENT[2], KIN[1], TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 02665142 | | POLIS[109.27858709] | | |
| 02665143 | | BTC[0], DAI[0], ETH[0], USDT[0.00000003] | | |
| 02665147 | | BTC[.01335688], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 02665153 | | ATLAS[2960], USD[1.65] | | |
| 02665157 | | AXS-PERP[0], BTC[.00000004], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[16.98] | | |
| 02665161 | | POLIS[382.771576], TRX[.001556], USD[0.09], USDT[0.00000001] | | |
| 02665163 | | ETHW[.02608961], FTT[.057522], FTT-PERP[0], NFT (370569875017752590/FTX EU - we are here! #250884)[1], NFT (385354355147988613/FTX EU - we are here! #250843)[1], NFT (410882421917746098/FTX EU - we are here! #250893)[1], USD[0.00], USDT[0.00000626] | | |
| 02665166 | | BTC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02665167 | | USDT[0.10070777] | | |
| 02665168 | | AKRO[2611.51836289], ALICE[4.79980747], BAO[320944.86167276], CONV[2789.75901782], CRO[125.42654072], DENT[13860.1483313], FTT[3.34818037], KIN[767695.37847382], ORBS[843.10555909], REEF[3105.52351517], RSR[2309.4570882], SHIB[1890359.16824196], SUN[2532.24689812], USD[0.07], XLMBEAR[4770.81482654] | | |
| 02665172 | | ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FLOW-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02665173 | | USD[66.29], USDT[0] | | |
| 02665175 | | RAY[100.981], TRX[.000037], USD[0.41] | | |
| 02665177 | Contingent | FTT[0.11413447], LOOKS[14.99014066], LUNA2[0.32489741], LUNA2_LOCKED[0.75809397], NFT (364745314756925250/FTX EU - we are here! #69768)[1], NFT (467876499400960941/FTX EU - we are here! #69667)[1], NFT (534602269816532946/FTX EU - we are here! #69534)[1], USD[0.53], USTC[45.9908] | | |
| 02665178 | Contingent | APE-PERP[0], NFT (325689640489486679/FTX EU - we are here! #276093)[1], NFT (330887253297864205/FTX EU - we are here! #276076)[1], NFT (433188879363237519/FTX EU - we are here! #276102)[1], PYPL[.004937], SRM[.60473704], SRM_LOCKED[8.51526296], TRX[.000175], USD[0.00], USDT[0] | | |
| 02665182 | | SOL[.00000001], USD[0.00] | | |
| 02665185 | | USD[0.95] | | |
| 02665194 | | 1INCH-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-0624[0], GRT-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], REEF-0624[0], RON-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[0.07], USDT-0624[0] | | |
| 02665198 | | IMX[.07754], USD[0.10] | | |
| 02665211 | | USD[0.04], USDT[0] | | |
| 02665212 | | 0 | | |
| 02665216 | | 0 | | |
| 02665224 | | FTT[10.1], KIN[109978], SLND[2.4], SPELL[999.8], SPY[.004], USD[0.01], USDT[0.00000001] | | |
| 02665237 | | AKRO[1], BAO[3], BTC[0], DENT[1], KIN[1], TRX[0], USD[0.00] | Yes | |
| 02665244 | | ATLAS[48580.282], USD[0.01], USDT[0] | | |
| 02665246 | | BAO[2], KIN[3], LUA[0.00260821], MEDIA[0.71914360], SLRS[46.75884913], UBXT[1455.38461737], USD[14.47], VGX[.00016743] | Yes | |
| 02665247 | | BTC[0], COMP[0], FTT[0.07721780], SOL[.0088809], USD[2.73], USDT[2.30551573], XRP[0] | | |
| 02665251 | | USD[0.00] | | |
| 02665255 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02665258 | | SGD[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 02665260 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[-4.02796430], BNB-PERP[0], BTC[0.00012364], BTC-1230[0], BTC-PERP[0], COMP-PERP[0], ENS-PERP[0], ETH[-2.55190012], ETH-1230[0], ETH-PERP[0], ETHW[0.00936482], FTT[.06278925], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000034], UNI-PERP[0], USD[8982.52], USDT[365.95190507], WAVES-PERP[0] | | |
| 02665261 | | EUR[100.00] | | |
| 02665262 | | USD[0.00] | | |
| 02665266 | | GBP[0.00], USDT[0] | | |
| 02665276 | | BTC[.00001759], SOL[.0092077], USDT[0] | | |
| 02665280 | | AKRO[1], ATLAS[574.46830364], USD[0.00] | Yes | |
| 02665282 | Contingent, Disputed | USD[0.00] | Yes | |
| 02665283 | | USD[2.00], USDT[0] | | |
| 02665289 | | BTC[.00001348], CRV[.86776], KIN[1239.7], SAND[.20447], USD[0.69], USDT[0] | | |
| 02665296 | | BTC[0], TRX[.504055] | | |
| 02665303 | | 0 | | |
| 02665305 | | DOGEBULL[30.5977904], ETHBULL[6.04], USD[0.03], USDT[0.03737379], XRPBULL[122000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02665307 | | BTC[0.50040490], ETH[10.0011], ETHW[10.0011], LRC[9.9981], SAND[9.9981], SOL[85.08385], USD[579.79] | | |
| 02665308 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000008], USD[0.00], USDT[0.00000205], XRP-PERP[0] | | |
| 02665309 | | USD[0.48], USDT[0.19176300] | | |
| 02665316 | | BNB-PERP[0], BNT[2.499829], BOBA[88.36279587], BOBA-PERP[0], DOGE-PERP[0], OMG-PERP[0], SAND[.99981], SAND-PERP[0], UNI-PERP[0], USD[-0.19], VET-PERP[0] | | |
| 02665318 | | SOL[.00000001], USD[0.00] | | |
| 02665324 | | BTC[.42709858], DOGE[2383.49039941], USDT[95559.99207932] | Yes | |
| 02665325 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[0], MATIC-PERP[0], MINA-PERP[0], MTA[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02665327 | | AKRO[1], ATLAS[31646.82733331], BAO[2], DENT[1], ETH[.0002385], ETHW[.0002385], KIN[2] | Yes | |
| 02665332 | | KIN[8065], USD[0.00] | | |
| 02665339 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.0923613], ETHW-PERP[0], ETHW[.0923613], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[-48.48], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02665343 | Contingent | ALGO-PERP[0], APE-PERP[0], BAT-PERP[0], DOGE-PERP[0], ETH[7.60601283], ETH-PERP[0], ETHW[0.00001282], FTT[25.995], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.08912093], LUNA2_LOCKED[0.20794884], LUNC[19406.27080294], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.53] | | |
| 02665346 | | ATLAS[610], SOL[0], TRX[.000001], USD[2.10], USDT[0] | | |
| 02665349 | | AXS-PERP[0], USD[0.00], USDT[0.00000371] | | |
| 02665352 | | AUD[0.00], SLND[68.08447432], SOL-PERP[0], USD[0.00] | | |
| 02665354 | | OMG-PERP[0], USD[0.00] | | |
| 02665359 | | LTC[.00970762], USD[523.61], USDT[0] | | |
| 02665360 | | NFT (466817770674331775/FTX AU - we are here! #44603)[1], NFT (508601445699324066/FTX AU - we are here! #44572)[1] | | |
| 02665367 | | USD[0.00], XRP[0] | | |
| 02665378 | | GBP[0.00], USD[0] | | |
| 02665383 | | BNB[0.06669705], FTT[.01000683], SOL[0.00462668], TRX[1.500001], USD[0.20], XRP[.6139], XRP-PERP[0] | | |
| 02665384 | | IMX[3307.69333333] | | |
| 02665386 | | CRO[2240], USD[0.28], USDT[0] | | |
| 02665389 | | ADA-PERP[0], ETH-PERP[0], LRC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[381.88], USDT[0.00671489] | | |
| 02665390 | | ADABULL[.43259749], IMX[194.4], RUNE[73.27847738], USD[0.00] | | |
| 02665391 | | SRM[0] | | |
| 02665394 | | BTC[0] | | |
| 02665397 | | BNB[0], BTC-PERP[0], ETH-PERP[0], LTC[0], MATIC[0], PEOPLE-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[15.01], USDT[0] | | |
| 02665398 | | ATLAS[239.952], GT[5.3], USD[1.44], USDT[.004] | | |
| 02665399 | | BNB[.00771963], USD[2.79], USDT[0.54328867] | | |
| 02665401 | | NFT (433055528335871960/The Hill by FTX #26066)[1] | | |
| 02665402 | | SOL-PERP[0], USD[0.00] | | |
| 02665404 | | USD[3.50] | | |
| 02665405 | | BCH[.0007], HNT[.000886], USD[2.92], USDT[0] | | |
| 02665408 | | USD[25.00] | | |
| 02665414 | | USD[0.00] | | |
| 02665416 | | BTC[.02200665], USDT[0.00023355] | | |
| 02665418 | | TRX[.000028], USD[0.58], USDT[0] | | |
| 02665425 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.26], USDT[0.48124637], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02665429 | | USD[0.00] | | |
| 02665430 | | ADA-PERP[0], USD[6.25] | | |
| 02665431 | | SGD[0.00], USDT[0] | | |
| 02665445 | | AKRO[2], BAO[1], BNB[1.27081643], BTC[.00258402], DENT[1], ETH[.03150206], ETHW[.03110859], EUR[0.14], KIN[3], MANA[182.99266897], SAND[122.61929788], SOL[3.2025684], TRX[1] | Yes | |
| 02665446 | | AVAX-PERP[0], BNB[0], ETH-PERP[0], FTT[.01643032], GMT-PERP[0], KSHIB-PERP[0], SOL[0.00008749], TRX[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 02665449 | | MOB[9.378414] | | |
| 02665456 | | OKB-PERP[0], TRX[.424837], USD[0.09], USDT[4269.03523818], XRP[.880903] | | |
| 02665458 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[18.34], USDT[814.00000001], USDT-PERP[0], UST-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 02665460 | | ADA-PERP[0], ANC-PERP[0], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[28.71], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02665461 | Contingent, Disputed | ALCX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.21101530], ETH-PERP[0], ETHW[0.20929356], EUR[0.00], FTT[0], LUNA2[1.94551841], LUNA2_LOCKED[4.53954297], PRISM[120], SHIB-PERP[0], SOL[5], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02665466 | | SRM[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02665473 | | AXS[3.84086169], EDEN[1285.43607302], ETH[0.09499628], ETHW[0.09451431], FTT[.6238903], SGD[0.00], USD[0.00], USDT[3638.39776901] | | ETH[.093196], USDT[3600] |
| 02665476 | | ALTBEAR[0], BEAR[0], BNB[0.00000002], DOGEBEAR2021[0], DOGEBULL[0], GRTBULL[0], KIN[0], LINKBULL[0], LTCBULL[0], SHIB[0], SLP[0], THETABULL[0], TRX[0], USD[0.00], USDT[0], WAVES[0], XRP[0], XRPBULL[66470.44699773] | | |
| 02665478 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BICC[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[9900000], CEL-0930[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT[0], HNT-PERP[0], HT-PERP[0], HUM[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STARS[0], STEP-PERP[0], STMX[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-407.91], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02665482 | | ATLAS[303.17133139], BAO[1], KIN[1], USD[0.00] | Yes | |
| 02665484 | | BTC-PERP[0], ENJ[203.43421557], FTT[302.98575], TRX[.000095], USD[934.55], USDT[2041.00773843] | | |
| 02665485 | | 0 | | |
| 02665486 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[43864.82297876], AVAX[.10042844], AVAX-PERP[0], BTC[0.00005654], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.00015216], EUR[0.42], FTM[.0023409], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.002115], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[364.88730558], VET-PERP[0], XRP[12.00367151], XRP-PERP[0] | Yes | |
| 02665487 | | NFT [421165445899446672/FTX EU - we are here! #133351][1], NFT [520374478929103911/FTX AU - we are here! #32950][1], NFT [521959922831887437/FTX EU - we are here! #133412][1], NFT [533896672026620845/FTX AU - we are here! #33072][1], NFT [540536933974364454/FTX EU - we are here! #133136][1], TRX[.700001], USD[2.75] | | |
| 02665488 | | DAI[.00000001], ETH[0], USD[0.00] | | |
| 02665490 | Contingent | BTC[0], FTT[0.00000001], LUNA2[0.07389413], LUNA2_LOCKED[0.17241965], LUNC[.1385637], SOL[0], TRX[0.54208980], USD[0.00], USTC[0] | Yes | |
| 02665491 | | BAO[1], DENT[23795.52082901], USD[0.00] | Yes | |
| 02665496 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], ETH[.00441189], ETH-PERP[0], ETHW[.00441189], FTT-PERP[0], GODS[20.00771], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[4.51759316], SOL-PERP[0], TRX[.000021], TRX-PERP[0], USD[76.05], USDT[0.07246473] | | |
| 02665499 | | TRX[.000042], USD[0.09], USDT[0.00000001] | | |
| 02665501 | | AXS[.00002491] | Yes | |
| 02665507 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02665509 | | BNB[.00276112], USDT[0.12256810] | | |
| 02665510 | | AKRO[104.04], AUD[104.04], AXS[0.18751814], BTC[.00659486], DENT[1], SOL[3.95420625] | Yes | |
| 02665512 | | USD[0.00] | | |
| 02665516 | | ETH[0.07851212], HBAR-PERP[0], USD[0.00], USDT[0] | | |
| 02665521 | | SLP[.95] | | |
| 02665522 | | ATLAS[5.062], DENT[66.84], ETH[.00089059], ETH-PERP[0], MANA[.5888], MANA-PERP[0], POLIS[26831.52836], POLIS-PERP[0], TRX[.001096], USD[0.08], USDT[0.00907300], USDT-PERP[0] | | |
| 02665531 | | BTC[0.00009225], ETH[0.00097184], ETHW[0.00097184], FTT[.16909637], NFT [446975247892109373/FTX EU - we are here! #109549][1], NFT [474988601967315455/FTX EU - we are here! #110922][1], NFT [526113868629906706/FTX AU - we are here! #43451][1], NFT [546790113550544904/FTX EU - we are here! #110253][1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02665533 | | ADA-PERP[0], AURY[.44870155], BTC[0.00009552], BTC-PERP[0], DOGE[25343], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[59.010132], USD[0.30], USDT[2163.89623751] | | |
| 02665534 | | ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02665538 | Contingent | ATLAS[369.9297], BTC[0.02009618], CRV[50.99031], ETH[.3099411], ETHW[.3099411], KIN[7138643.4], LUNA2[10.00994869], LUNA2_LOCKED[23.35654695], LUNC[2179687.4027952], MANA[137.97378], SAND[193.96314], USD[1977.08], XRP[1206.77067] | | |
| 02665540 | | GODS[.093582], IMX[.033], NFT [535251534781135501/The Hill by FTX #28122][1], USD[1.25], USDT[.37213135] | | |
| 02665544 | | ETH[0], SOL[1.56], USD[0.00], USDT[0.00000007] | | |
| 02665547 | | DOGEBULL[15.67085251], ETHBEAR[935384.61538461], LTCBEAR[59.9268327], MATICBULL[143], TRX[.001555], USD[1.27], USDT[0.00000001], XRPBEAR[72772.72727272], XRPBULL[12300] | | |
| 02665548 | | BTC[.01099802], ETH[.085], ETHW[.085], GBP[0.00], SOL[1], USDT[2.80067719] | | |
| 02665549 | | ADABULL[1.279808], ATOMBULL[2379.524], BNBBULL[1.209758], DOGEBEAR2021[2.087564], DOGEBEAR2021[109.835162], ETHBEAR[78855660], ETHBULL[14.0961972], MOB[3.4993], NEXO[.9612], THETABULL[32.89342], TRX[.000001], USD[15.80], USDT[0.27215296], XRPBEAR[107988400], XRPBULL[857238.92] | | |
| 02665552 | Contingent | BEAR[68.13814552], BULL[.5168966], DOGEBULL[20.75493327], FTT[0.00012811], LUNA2[1.02043143], LUNA2_LOCKED[2.38100668], LUNC[222201.093176], THETABULL[85.6], USD[0.00], USDT[0.09450243], XRPBULL[.501001] | | |
| 02665553 | | SRM[0] | | |
| 02665555 | | BAO[1], BIT[59.90404287], BNB[0.00000470], HMT[.00534478], KIN[2], TLM[0], TRX[1], UBXT[1], USD[0.00], USDT[0.00385728] | Yes | |
| 02665557 | | BTC[0.00007183], BTC-PERP[0], EUR[0.22], KSHIB-PERP[0], TLM-PERP[0], TRX[0.49421129], USD[5.72], USDT[1.71053835] | | |
| 02665559 | | BAO[2], BNB[.00016694], BTC[0], DOT[.00068496], KIN[2], SGD[0.00], TRX[.000778], USD[0.00], USDT[0.00000001] | Yes | |
| 02665564 | | AVAX[0], ETH[.00000001], SAND[0], USD[0.00], USDT[0.00000001] | | |
| 02665568 | | DOGEBULL[5.157386], ETHBEAR[54000000], THETABULL[10.9978], TRX[.319061], USD[0.01], USDT[.004388] | | |
| 02665572 | | TRX[.000001] | | |
| 02665580 | | BNB[0], ETH[0], LINK[1.08195624], MATIC[0], NFT [304009818319322955/FTX EU - we are here! #6432][1], NFT [394977704289989815/FTX EU - we are here! #6451][1], NFT [465300729866617678/FTX EU - we are here! #64580][1], USD[0.00], USDT[0] | | |
| 02665581 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02665584 | Contingent | ETH-PERP[0], FB-0624[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], USD[-11.73], USDT[14.43538804], WAVES-0624[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 02665594 | | FTM[1721.31651638], USD[0.00], USDT[0.00000002] | | |
| 02665598 | | USD[0.00] | | |
| 02665604 | | BEAR[121935.8], DOGEBULL[765.770696], THETABULL[107.4785], USD[0.00], USDT[0], XRPBEAR[975200], XRPBULL[766264.4] | | |
| 02665610 | Contingent | AAVE[22.99185], BCH[.39587], BNB[4.49453573], CRO[1399.734], ETH[.220617], ETHW[.220617], FTT[0.05315333], GENE[22.495725], LTC[1.50139], LUNA2[3.04832951], LUNA2_LOCKED[7.11276887], MANA[107.97948], SAND[90], USD[97.79] | | |
| 02665617 | | USDT[0] | | |
| 02665619 | | NEAR[.02294813], TRX[.001727], USD[14462.20], USDT[2095.24947046] | Yes | |
| 02665621 | | NFT (383149055474689137/FTX AU - we are here! #30954)[1], NFT (429365393553332530/FTX AU - we are here! #31032)[1], TRX[.000124], USD[3.19], USDT[0] | | |
| 02665622 | | BNB[0], LTC[.00000048], TRX[.000001], USDT[0.00000022] | | |
| 02665627 | | 1INCH[0], RSR[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02665628 | | SGD[0.00], SOL[.30561206] | | |
| 02665632 | | BTC[0], USDT[0.00000685] | | |
| 02665633 | | BAO[3], BOBA[45.61890082], DENT[1], IMX[45.24255178], KIN[1], RSR[1], TRX[1], USD[0.20], XRP[164.43811921] | Yes | |
| 02665635 | | SRM[0] | | |
| 02665637 | Contingent, Disputed | KIN[1], NFT (494439355346781852/FTX EU - we are here! #67653)[1], NFT (555712338398049945/FTX EU - we are here! #67468)[1], NFT (565494461828732190/FTX EU - we are here! #67606)[1], USD[0.14] | Yes | |
| 02665641 | | BTC[0.00001447], MNGO-PERP[0], OXY-PERP[0], SPELL-PERP[0], USD[0.04], USDT[0] | | |
| 02665646 | | BTC[.14784014], ETH[.7569106], ETHW[.7569106], FTT[.9], USD[0.34] | | |
| 02665651 | | BTC[0] | | |
| 02665655 | | USDT[0] | | |
| 02665656 | | LINKBULL[778.352085], MATICBULL[.025605], SXPBULL[23.6673], USD[0.00], USDT[0.04459468], XRPBULL[156090.3372] | | |
| 02665659 | | USD[0.00], USDT[0] | | |
| 02665661 | | IMX[37.897606], USD[0.15], USDT[0] | | |
| 02665666 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.57484], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[11171.94], USDT[0.31997866] | | |
| 02665669 | | USDT[0.00000197] | | |
| 02665673 | | USD[0.13] | | |
| 02665678 | Contingent | 1INCH[74.78922975], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTT[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], FIDA[42.43564182], FTM[99.72026708], FTM-PERP[0], FTT[12.40000000], FTT-PERP[0], GALA[455.15939601], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], INJ-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[3.78322152], LUNA2_LOCKED[8.82751689], LUNC[434448.94417049], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[51.30389138], SAND-PERP[0], SECO-PERP[-28], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[85.08343241], SRM_LOCKED[1.20388638], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TULIP-PERP[0], UNI-PERP[0], USD[221.74], USDT[0], USTC[253.10962600], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[6449.64525764], XRP-0325[0], XRP-PERP[0], YFII-PERP[0] | | 1INCH[74.107038], FTM[99.521373], USD[135.22], XRP[6449.613009] |
| 02665685 | | USD[0.00] | | |
| 02665689 | | USD[0.06] | | |
| 02665692 | | USDT[0.00002163] | | |
| 02665694 | | AKRO[1], BAO[4], BIT[.00109185], DENT[1], FTT[.00261129], GMT[.77594596], TRX[1], UBXT[1], USD[120.45] | Yes | |
| 02665700 | | APE[0], AVAX[0], BNB[0], BTC[0], ETHW[.05977309], EUR[0.00], LTC[0], SOL[0], USD[0.00] | | |
| 02665705 | | ATLAS[90], BRZ[98.80759893], POLIS[4.499622], USD[0.00] | | |
| 02665708 | | FTM[100], FTM-PERP[0], USD[250.43] | | |
| 02665711 | | BTC[.039], DOGE[168], MATIC[10], SOL[1.09], USD[0.00], USDT[115.22] | | |
| 02665712 | | AURY[6.46280724], GBP[0.00] | | |
| 02665714 | | ATLAS[2210], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 02665718 | | BTC-PERP[0], ENJ-PERP[0], RAY[178.93500167], USD[6.63] | | |
| 02665721 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 02665722 | | ATLAS[26697.364], USD[1.77], USDT[.006273] | | |
| 02665725 | | SRM[0] | | |
| 02665726 | Contingent | BAO-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GAL-PERP[0], GLMR-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], KSOS-PERP[0], LUNA2[0.31775284], LUNA2_LOCKED[0.74142329], LUNC[69191.35], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[438.34], USDT[44.57342511], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02665728 | | AVAX-20211231[0], POLIS[40.2], USD[0.21] | | |
| 02665729 | | USD[200.00] | | |
| 02665738 | | USD[25.00] | | |
| 02665739 | | TRX[.000004], USD[-1.48], USDT[2] | | |
| 02665749 | | ATLAS[0], SAND[20.99879360], SOL[0], USDT[0.00000075] | | |
| 02665750 | | ATOM[0], AVAX[0], BTC[0], DOT[0], ETH[0], FTM[.00000001], FTT[0], GBP[0.00], LRC[0], RUNE[0], USD[0.00] | | |
| 02665756 | | TRX[.000001], USDT[.3884] | | |
| 02665758 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1.52], FTT[1.00816761], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PYPL[0], REN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02665759 | | COPE[12], TRX[.000006], USD[0.25], USDT[0] | | |
| 02665761 | | DODO[0], ENJ[0], ENS[0], KIN[0], LINA[0], ONE-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02665762 | | ADABULL[5], ALGOBULL[8000000], ASDBEAR[500000], ATOMBULL[59000], BALBULL[28900], BCHBULL[33000], BEAR[1900], BEARSHIT[20000], BNBBEAR[109978000], BSVBULL[6100000], COMPBULL[899.8], DOGEBULL[438.9936], EOSBEAR[30000], EOSBULL[1520000], ETCBEAR[48000000], ETHBEAR[765285600], GRTBULL[21060], KNCBEAR[1300000], LEOBEAR[2], LINKBULL[3600], LTCBULL[5200], MATICBULL[5854], OKBBEAR[150999800], SUSHIBEAR[130000000], SUSHIBULL[300000], SXPBEAR[76984600], SXPBULL[3507000], THETABEAR[499936000], THETABULL[4720], TOMOBULL[2999600], TRXBEAR[53694200], TRXBULL[20], USD[0.17], USDT[0.00000001], VETBEAR[30000], VETBULL[1200], XLMBULL[40], XRPBEAR[184971200], XRPBULL[322800], XTZBEAR[3600000], XTZBULL[17000], ZECBULL[916] | | |
| 02665764 | | BNB[.00000001], ENS-PERP[0], SOL-PERP[0], SOL[0.00], USDT[0] | | |
| 02665767 | | AUD[0.00], CONV[6564.05491505], FRONT[1.00167244] | Yes | |
| 02665770 | | NFT [528037626589278282/FTX Crypto Cup 2022 Key #8913][1] | | |
| 02665771 | Contingent | BNB[0], BTC[0], BTC-PERP[0], FTM[0], LUNA2[0.07957989], LUNA2_LOCKED[0.18568642], LUNC[17328.69], NFT [558029956895612338/The Hill by FTX #14][1], SOL[0], USD[13.99], USDT[0.00399917], XRP[1874.38340958] | | |
| 02665772 | | DOGE[217.39251799], DOGE-PERP[0], USD[-0.10] | | DOGE[214.352696] |
| 02665773 | | BNB[.00001124], TRX[.000975], USD[0.80], USDT[0], USTC-PERP[0] | | |
| 02665780 | | USD[0.00] | | |
| 02665781 | | BNB[.00000001], HT[0], LTC[0], SOL[0], TRX[0], USD[0.20] | | |
| 02665795 | | ADA-PERP[0], AUD[0.00], USD[0.11], USDT[0] | | |
| 02665801 | | ETH-2021123110], ETH-PERP[0], FTT[.00000014], LUNC-PERP[0], TRYB[0], TRYB-PERP[0], USD[0.07], USDT[0] | | |
| 02665806 | | ETH[0], IMX[.096504], NFT [338106323791531110/FTX AU - we are here! #48233][1], NFT [371359003787826802/FTX AU - we are here! #48268][1], NFT [408626758318096652/FTX EU - we are here! #26321][1], NFT [412567709194807114/FTX EU - we are here! #26395][1], NFT [451380304579605304/The Hill by FTX #8036][1], NFT [469467351237636739/FTX EU - we are here! #25921][1], NFT [527995613040885522/FTX Crypto Cup 2022 Key #4037][1], SOL[.00463431], TRX[.034091], USD[-4.43], USDT[4.83910260], USTC[0] | | |
| 02665815 | | USD[0.00] | | |
| 02665815 | | AUD[0.00], BAO[1], MANA[7.47442592], RSR[1], TSLA[.25857777], UBXT[1] | Yes | |
| 02665816 | | BNB[0], MATIC[0], NFT [449671951075059275/Magic Box][1], SOL[0], USD[0.00], USDT[0.00000031] | Yes | |
| 02665821 | | USDT[0] | | |
| 02665823 | Contingent | CAKE-PERP[0], LOOKS-PERP[0], LUNA2[2.04111499], LUNA2_LOCKED[4.76260165], LUNC[400000.0878872], SUSHI-PERP[0], USD[5.51], USDT[0] | | |
| 02665824 | Contingent | ETH[.00000001], NFT [481204085191240379/The Hill by FTX #19817][1], SRM[2.24994688], SRM_LOCKED[15.88514516] | | |
| 02665829 | | SOL[0] | | |
| 02665834 | | SRM[0.00756963] | | |
| 02665835 | | ATLAS-PERP[0], CRV-PERP[0], POLIS-PERP[0], USD[0.02], USDT[0.00938509] | | |
| 02665846 | | ETH[.00000001] | | |
| 02665857 | | AUD[5199.68] | Yes | |
| 02665858 | | BTC-PERP[0], CRO-PERP[0], ETH[.00001727], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RSR[16.78574389], RSR-PERP[0], SOL-PERP[0], USD[2.35], USDT[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02665861 | | USDT[3.92933918] | | |
| 02665870 | | USD[0.34] | | |
| 02665875 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00032191], BTC-2021123110], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0.00000192], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTL-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.18], USDT[0.00501093], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-0624[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02665877 | | ALTBULL[.009398], BCHBULL[1599.68], DOGEBULL[52.623734], TOMOBULL[9500], TRX[.000124], USD[0.15], USDT[0] | | |
| 02665882 | | ATLAS[249.95], POLIS[5.1], USD[0.76], USDT[0] | | |
| 02665883 | | USDT[0] | | |
| 02665896 | | EUR[0.00] | | |
| 02665899 | | CEL-PERP[0], LUNC-PERP[0], NFT [354768440948903778/FTX AU - we are here! #42332][1], NFT [407038318883758125/FTX AU - we are here! #42355][1], USD[23852.79], YFII-PERP[0] | Yes | |
| 02665911 | | BNB[.00000001], TRX[.0000041], USDT[0.00001626] | | |
| 02665916 | | BTC[0.00039992], ETH[0.00099631], ETHW[0.01999631], FTT[4.89908439], FTT-PERP[1.1], USD[-7.25] | | |
| 02665918 | | ALT-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], EDEN-2021123110], ENS-PERP[0], EOS-PERP[0], ETH-2021123110], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[2.15], XRP-PERP[0] | | |
| 02665919 | | NFT [407023460737852212/FTX AU - we are here! #15438][1] | | |
| 02665922 | | GENE[.0489], NFT [377956445573328474/FTX EU - we are here! #46174][1], NFT [416663942940797874/FTX AU - we are here! #45809][1], NFT [419462041045984682/FTX AU - we are here! #32841][1], NFT [475385389229302031/FTX AU - we are here! #32742][1], NFT [529191481884019007/FTX EU - we are here! #46114][1], USD[0.00] | | |
| 02665923 | | AURY[15.60756319], USD[0.00] | | |
| 02665931 | | GOG[795.33239872], POLIS[33.29392759], USD[0.73], USDT[0.00000002] | | |
| 02665934 | | NFT [346242675632326252/FTX AU - we are here! #14368][1], NFT [360236065567258164/FTX EU - we are here! #143704][1], NFT [403893513832251589/FTX EU - we are here! #141733][1], NFT [448333923480798486/FTX AU - we are here! #14355][1], NFT [545759789958410566/FTX AU - we are here! #141976][1], USDT[0] | | |
| 02665936 | | BTC[.199962], ETH[1.49981], ETHW[1.49981], SOL[10], USDT[420.57004706] | | |
| 02665942 | | USD[0.00] | | |
| 02665944 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], DOGE-PERP[0], GLMR-PERP[0], HMT[3345], MATIC-PERP[0], MINA-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.001554], USD[2.89], USDT[32.17000001], XRP[.628012], XRP-PERP[0], ZIL-PERP[0] | | |
| 02665947 | | AKRO[2], BAO[1], EUR[0.00], KIN[1], USDT[108.12607324] | Yes | |
| 02665948 | | DOGE[0], EUR[0.00], SHIB[13617077.19834668], USD[0.00] | | |
| 02665949 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 02665952 | | ADA-PERP[0], APE-PERP[0], BAL-PERP[0], BCH[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[50.12], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02665953 | | FTT[0], GRT[0], USD[163.89], USDT[0] | | |
| 02665955 | Contingent | AAVE[.0099905], BNB[.099981], BTC[0], ETH[0.03545077], ETHW[0.03526430], LUNA2[0.00187911], LUNA2_LOCKED[0.00438461], LUNC[409.1822406], SOL[0.45675901], TRX[.000001], USD[0.00], USDT[22.15913639] | | ETH[.034993], SOL[.439916] |

Unliquidated Claim Schedule Non-priority Scheduled Non-Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02665956 | | FTT[1], GT[1], HT[1.5], USD[0.12], USDT[0.00000001] | | |
| 02665957 | | SOL[.049532], USD[3.79], USDT[0.22231434] | | |
| 02665960 | | USD[26.46] | Yes | |
| 02665967 | | USD[0.00], USDT[0.00030370] | | |
| 02665969 | | DOGEBULL[29.49332], ETHBEAR[906800], USD[0.05], USDT[.00830895] | | |
| 02665972 | | AVAX[0.02190977], AVAX-PERP[0], BTC[0], SOL[.006326], USD[5.50] | | |
| 02665975 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 02665977 | Contingent | BOBA[84.6], BTC[.0123], BULL[.1277], ETH[.03839035], ETHBULL[93.2821], ETH-PERP[0], ETHW[.00039035], FTT[35.23406], IMX[468.4], LUNA2[0.61930280], LUNA2_LOCKED[1.44503988], LUNC[134854.49], TRX[1826], USD[6613.06], USDT[0.13275306] | | |
| 02665980 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IOST-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.07], USDT[0.27100935] | | |
| 02665983 | | USDT[0.00000189] | | |
| 02665992 | | USD[0.00] | | |
| 02665993 | | USD[0.01] | | |
| 02665994 | | USDT[0] | | |
| 02665997 | | BEAR[578.64], BTC[0.00559849], BULL[0001070], COMP[.00005104], FTM[.7756], REN[.44], SOL[.003298], USD[38.52], USDT[14239.09082613] | | |
| 02665998 | | AUD[0.62], BTC[0.00007439], DOGE[.69582], ETH[.00062], ETHW[.00062], USD[0.05] | | |
| 02666000 | | BAO[1], BTC[.02530945], KIN[3], TRX[1], UBXT[2], USD[437.85] | Yes | |
| 02666002 | | USD[0.26] | | |
| 02666005 | | BTC[0.02249563], CRO[809.68766], FTT[8.3], USD[2.42] | | |
| 02666007 | | MATIC[49.84918653], USD[0.00] | | |
| 02666010 | | USDT[0.22014319] | | |
| 02666012 | | GENE[19], SAND[70], USD[0.70] | | |
| 02666015 | | ATLAS[1510.54774482], RSR[1], USD[0.00] | | |
| 02666016 | Contingent | DAI[.024085], FTT[6.00455596], IMX[.0806], LUNA2[0.10468592], LUNA2_LOCKED[0.24426715], LUNC[22795.58054864], MATIC[20], RAY[82.60098041], SGD[0.00], SOL[23.62792784], SRM[20.39151676], SRM_LOCKED[.33181828], USD[234.74] | | |
| 02666019 | | BTC[0.00004209], TRX[.996323], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 02666024 | | AURY[2], BNB[.00000001], IMX[14.42468767], USD[0.00] | | |
| 02666028 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETHW[0], FTT[25.21223767], FTT-PERP[0], LUNA2[0.30126860], LUNA2_LOCKED[0.70296007], LUNC[64184.03], MANA-PERP[0], MATIC-PERP[0], SOL[11.35528551], SRM[1.47070206], SRM-PERP[0], USD[0], WAVES-PERP[0], TRX[177.50176137], USD[0.00], USDT[0], USTC[.921702], WAVES-PERP[0] | | |
| 02666029 | Contingent | ADABULL[38.99568], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGEBULL[9.8146], ENS-PERP[0], ETC-PERP[0], ETH[.04138796], ETH-PERP[0], ETHW[.18839177], FLUR-PERP[0], FLUX-PERP[0], FTT[0.00855497], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINKBULL[39994.24], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.18286263], LUNA2_LOCKED[2.76001282], LUNC[257570.83], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[23.843828], USTC-PERP[0], VETBULL[984.7], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02666033 | | FTT[246.40493569] | | |
| 02666034 | | DOGEBULL[2.237], TRX[.000001], USD[0.02], USDT[0] | | |
| 02666036 | | BNB[0.00000001], FLOW-PERP[0], MATIC[0], SAND-PERP[0], SOL[0], TRX[0.00060000], USD[0.10], USDT[0], WFLOW[0] | | |
| 02666043 | | DOGEBULL[1], USD[0.00], USDT[0] | | |
| 02666047 | | BNB[.003], BTC[.00001095], DOGEBULL[23.3668511], TRX[.831721], USD[0.02], USDT[0.00156171] | | |
| 02666052 | | BTC[.00662738], ETH[.01126149], ETHW[.01126149], EUR[0.00], KIN[3], USD[0.01] | | |
| 02666053 | | ANC-PERP[0], APE-PERP[0], BIT-PERP[0], CRV-PERP[0], CVX[.048469], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[0.33], USDT[0.00518229], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02666058 | | USDT[0] | | |
| 02666064 | | NFT (362218990133407917/FTX EU - we are here! #9607)[1], NFT (411617553359076816/FTX EU - we are here! #9259)[1], NFT (568628231523126946/FTX EU - we are here! #9452)[1], USDT[0.00000080] | | |
| 02666072 | | BULL[0.50363256], ETHBULL[1.32356469], TRX[.000001], USD[17.76], USDT[60.75160088] | | |
| 02666074 | | EMB[424001.13442095], USD[0.08] | | |
| 02666075 | | EUR[10.83] | Yes | |
| 02666077 | | ATLAS[2589.4942], ATLAS-PERP[0], REEF[19710], USD[0.09] | | |
| 02666079 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV[.981], DOT-PERP[0], ETH[0.00084933], ETH-PERP[0], EXCH-PERP[0], FTT[0.00571686], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[982.50616032], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02666083 | | APT[37.55751994], AVAX[0], BTC[0.00002233], BTC-PERP[0], FTT-PERP[0], MATIC[0], USD[0.00], WBTC[.00005903] | | |
| 02666085 | | AUD[0.06], BTC[0.00421252], ETH[0.02730169], ETHW[0.02695944], FTM[32.12203522], KIN[1], SOL[.88017703], SPELL[2040.59028406], SUSHI[0] | Yes | |
| 02666087 | | ALPHA-PERP[0], ATOM-PERP[0], BTC[0.00004836], BTC-PERP[0], ETH-PERP[-0.079], FTM-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[103.58] | | |
| 02666092 | | ATLAS[9.918], GALA[8.956], POLIS[.05284716], TRX[.000001], USD[0.00], USDT[0] | | |
| 02666096 | | TRX[.000001] | | |
| 02666098 | | TRX[0.00000343], USD[1.27], USDT[0] | | TRX[0.000003], USD[1.24] |
| 02666100 | | AUDIO[1.0163418], BAO[6], BTC[.0062222], DENT[1], ETH[.2930739], ETHW[.29288373], EUR[0.00], FIDA[1.03522208], FTT[.856915], KIN[1], NFT (406796564194615603/Serum Surfers X Crypto Bahamas #68)[1], RSR[3], SOL[7.70345598], TRU[358.15039428], TRX[2], USDT[0.25244350] | Yes | |
| 02666102 | | LTC[.00007], TRX[.000001], USDT[0] | | |
| 02666103 | | USD[25.00] | | |
| 02666105 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02666112 | | ATLAS[0], BNB[0], CRO[0], DFL[7.14673315], DOT[0], EUR[0.00], HNT[0], LRC[0], MATIC[0], MBS[0], SAND[0], SOL[0], SOS[0], SPELL[0], USD[0.02] | Yes | |
| 02666114 | | BTC[.00486746], BTC-PERP[.005], DOT[11.1025185], USD[397.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02666118 | | ETH[0], TRX[.000001], USD[4.60], USDT[0], XRP-PERP[0] | | |
| 02666119 | | ETH-PERP[0], SHIB-PERP[1500000], USD[3.59] | | |
| 02666130 | | USDT[0.09000000] | | |
| 02666132 | | BTC[.074], ETH[.0009634], ETHW[.0009634], SAND[70], SOL[5.79], USD[626.71] | | |
| 02666136 | | CONV[11409.362], KIN[7718582], SLP[9.666], USD[0.43], USDT[0] | | |
| 02666137 | | BIT[85.89426642], BOBA[0.03712959], OMG[0], USD[0.35] | | |
| 02666139 | Contingent | APE[0], APE-PERP[0], AVAX[0], BTC[0.00002441], ETH[0.00063130], ETH-PERP[0], ETHW[.0060313], FXS-PERP[0], LUNA2[0.00039821], LUNA2_LOCKED[0.00092916], SOL[0], USD[0.00], USDT[0], USTC[.056369] | | |
| 02666141 | | SOL[.00021836] | Yes | |
| 02666142 | | COMP[5.6], DYDX[32.7], FTT[32.59453655], GALA[540], MATIC[180], SOL[1.45], SRM[75], USD[21.40] | | |
| 02666143 | | USD[0.69] | | |
| 02666144 | | AKRO[2], ALPHA[1], BAO[20], DENT[3], GBP[0.00], KIN[15], RSR[3], SXP[1], TRX[4], UBXT[7], USD[0.00], USDT[0] | | |
| 02666153 | | BTC[.00008134], USDT[0.00000577] | | |
| 02666156 | | SGD[0.00], USDT[0] | | |
| 02666157 | | DENT[10000], REEF[1140], STMX[1999.62], USD[0.13], USDT[0], XRP[.292927] | | |
| 02666158 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[511], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[-8217.05], USDT[3696.82659444], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02666160 | Contingent | AMPL-PERP[0], AVAX-PERP[0], CREAM-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[3.94], FIDA-PERP[0], LRC-PERP[0], LUNA2[0.46978779], LUNA2_LOCKED[1.09617152], LUNC[10000], LUNC-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RUNE-PERP[0], TONCOIN-PERP[0], USD[0.54], USTC[360], USTC-PERP[0] | | |
| 02666162 | | EUR[0.00], USD[4.12], VET-PERP[0] | | |
| 02666170 | | AKRO[1], ATOM[51.29018006], BAO[9], BTC[0.07542212], CHZ[2000.44958421], DAI[446.60894185], ETH[0.18453029], EUR[-555.18], FTM[224.65507463], FTT[10.15496889], KIN[26], LRC[255.26382623], SHIB[12787160.18356674], SOL[1.46019406], TRX[4.02863580], UBXT[4], USD[0.00], USDT[182.79194405] | | TRX[4.005813] |
| 02666173 | | ADABULL[3669.34552072], BNB[0], ETH[0], MNGO-PERP[0], TRX-PERP[0], USD[13.67], USDT[0.00000001], VETBULL[4234.72367923] | | |
| 02666183 | | 1INCH-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02666186 | | USD[0.35], USDT[0.00000001] | | |
| 02666187 | | ATLAS[40.76940516], AUD[0.00] | Yes | |
| 02666190 | | ALICE-PERP[0], BNB[0.00050000], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.63], VET-PERP[0] | | |
| 02666193 | | BTC[.00015469], USD[0.00] | | |
| 02666197 | | BNB[2.70254427], EUR[1.93], FTT[25], USD[0.00], USDT[4417.44760008] | | |
| 02666199 | | AURY[1.97688090], FTM[27.12354620], FTT[1.07236297], SOL[.15085474] | | |
| 02666202 | | BNB[.04], RUNE[42.969], USD[0.00], USDT[1.08262277] | | |
| 02666205 | | 1INCH-PERP[0], BTC-PERP[0], ENS[0], ETH[0], SOL[0], USD[0.04], USDT[0.00003396] | | |
| 02666207 | | FTT[25], USD[6098.94], XRP[90] | | |
| 02666210 | | BTC[.00107363] | | |
| 02666216 | | DOGEBULL[10.676], USD[0.51] | | |
| 02666218 | | ATLAS[1179.7758], USD[0.17] | | |
| 02666220 | | BAO[2134.78854155], ETH[.33736185], ETHW[.33720169], KIN[2], USD[0.17] | Yes | |
| 02666222 | Contingent | ATLAS[7.57892883], ATOM-PERP[0], BTC[0.00001912], BTC-PERP[.1943], DOT-20211231[0], ETH-PERP[0], LUNA2[0.00012798], LUNA2_LOCKED[0.00029864], LUNC[27.87], POLIS[79.9970139], TRX[.000064], USD[-1089.45], USDT[997.24928255], XRP-PERP[0] | | |
| 02666227 | | ATLAS[539.892], USD[1.14] | | |
| 02666231 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[200.00], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0.39999999], BTC[0.00000899], BTC-PERP[-0.2], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[4476.70], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02666233 | | ETH[5.40715516], ETHW[5.4071516], USD[1791.06] | | |
| 02666234 | | BTC[0.00000914], FTM[.4104], RAY[.530184], SOL[.0688745], STEP[.03180112], USD[0.01] | | |
| 02666236 | | ETH[.018], ETHW[.018], USDT[.70252668] | | |
| 02666243 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[26], MASK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[11.52], USDT[0] | | |
| 02666244 | | ADA-PERP[0], BAO[303000], BAO-PERP[0], BTT[12000000], CHR-PERP[0], CONV-PERP[0], EMB[152772.788], ENS-PERP[0], HOT-PERP[0], KIN[910000], KSHIB[1679.664], LUA[.05916], ONE-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[2800000], SLP-PERP[0], SPELL[7300], USD[0.14], YFI-PERP[0] | | |
| 02666247 | | AUD[0.00], BTC[0.00008910], FTT[.00000002], GALA[1000], MATIC[50], SOL[21.3797138], SOL-PERP[0], USD[146.10], USDT[0.00044754] | | |
| 02666249 | | BTC[.00000004], ETH[.00000038], ETHW[.04130223], SGD[145.41], UBXT[1], USD[0.04] | Yes | |

Customer Schedule F-Unpriced Non-Governmental Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02666253 | Contingent | 1INCH[0.93884500], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.091639], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.66], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00329801], LUNA2_LOCKED[0.00769536], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0.00000019], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-093[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0.024554], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00557220], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.823256], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[15380.15], USDT[6611.88472871], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02666256 | | USD[0.00] | | |
| 02666262 | | NFT (379771533461703697/FTX EU - we are here! #12863)[1], NFT (523693356555709275/FTX EU - we are here! #12978)[1], NFT (558960140206312993/FTX EU - we are here! #12738)[1] | | |
| 02666266 | | ATLAS[0], POLIS[0], SOL[0] | | |
| 02666270 | | AUD[5.00], SOL-PERP[0], USD[-0.06] | | |
| 02666277 | | NFT (371685088327575916/FTX EU - we are here! #256390)[1], NFT (409243339471368705/FTX EU - we are here! #256443)[1], NFT (522938546451356621/FTX EU - we are here! #256412)[1], USD[0.11], USDTI[0.00272872] | | |
| 02666279 | | IOTA-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[11.98] | | |
| 02666282 | | TRX[.000024], USD[0.00], USDT[0] | | |
| 02666283 | | ETHBEAR[2475024.08333333], NFT (294017491017819336/FTX EU - we are here! #212343)[1], NFT (529747794167298428/FTX EU - we are here! #212461)[1], NFT (530926177211790892/FTX EU - we are here! #212526)[1], TRX[.000031], USD[0.00], USDT[0] | | |
| 02666284 | | SOL[0], TRX[0] | | |
| 02666287 | | AAVE[0], AMPL[0], ASDBEAR[94870], BCH[0], BNB[0], BTC[0], ETH[0], FTT[0.76659910], MKR[0], SOL[0], USDT[0.00000029], XAUT[0] | | |
| 02666290 | Contingent | DOGEBULL[.29], ETHBEAR[174000000], GRTBULL[200], LINKBULL[200], LUNA2[0.00194037], LUNA2_LOCKED[0.00452753], LUNC[422.52], THETABULL[11.3], USD[157.74], USDT[0.00000001], VETBULL[4000], XRPBEAR[48000000], XRPBULL[3500] | | |
| 02666293 | | RAY-PERP[0], USD[5.97] | | |
| 02666298 | | BRZ-PERP[0], BTC-PERP[0], SOL[0.00], XAUT-PERP[0] | | |
| 02666301 | | USD[0.00] | | |
| 02666304 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.06769226], ZEC-PERP[0] | | |
| 02666306 | | ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE[2366], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[136], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], VET-PERP[0], XLM-PERP[0], XRP0.28086147], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02666308 | | BTC-PERP[0], DFL[2180], ETH[.01205439], EUR[2565.18], MATIC[0.19984751], USD[0.00] | | |
| 02666312 | Contingent | DOGEBULL[250.2], LINKBULL[6400], LTCBULL[330], LUNA2[0.54664362], LUNA2_LOCKED[1.27550178], LUNC[119012.8000261], MATICBULL[53], MKRBULL[13], THETABULL[3268], USD[0.00], USDT[0], XLMBULL[840], XRPBULL[142200] | | |
| 02666318 | | ATLAS[0], BNB[0.00000001], FTT[25], IMX[0], LOOKS[0], NFT (311578404964030094/FTX EU - we are here! #39444)[1], NFT (329001801144735087/FTX EU - we are here! #39258)[1], NFT (337596751089490220/FTX AU - we are here! #36821)[1], NFT (339857959787758664/FTX AU - we are here! #36781)[1], NFT (422542051167239172/FTX EU - we are here! #39370)[1], RAY[0], SOL[0], STX-PERP[0], TRX[0], USD[0.15], USDT[0.00531100], XRP[.531194] | | |
| 02666324 | | DFL[29.9943], NFT (570155175895464519/FTX AU - we are here! #47737)[1], USD[0.01], USDT[1.17401], WRX[40.99221] | | |
| 02666326 | | ETH[0.27510006], ETHW[0.27366352], FTT[3.99924], SOL[2.12943101], USD[0.03], USDT[27.9948396] | | ETH[.26935], SOL[.0168535] |
| 02666328 | | APT[.23], ETH[.00000001], ETHW[0.00068751], USD[32.13] | | |
| 02666329 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-0325[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.42], USDT[0.61959421], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02666331 | | BTC[.002068], BTC-PERP[0], USD[61.98] | | |
| 02666334 | | AKRO[1], BAO[2], ETH[.00000001], KIN[1], NFT (342970933533759979/FTX EU - we are here! #158395)[1], NFT (452432996466933046/FTX EU - we are here! #158461)[1], NFT (546128819746154286/FTX EU - we are here! #157539)[1], TRX[.000778], USD[0.02], USDT[0.01288239] | Yes | |
| 02666335 | | RAY[0] | | |
| 02666336 | | DOGEBULL[16.52085909], USD[0.02], USDT[0.00000001] | | |
| 02666339 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[125.10], USDT[0], ZIL-PERP[0] | | |
| 02666349 | | ALCX[0], ATLAS[151.62906849], MANA[0], SAND[0], TRX[0], USD[0.00], USDT[.009] | | |
| 02666350 | | NFT (289148952765074961/The Hill by FTX #29280)[1], NFT (304446321269203317/FTX EU - we are here! #204085)[1], NFT (312101235245294163/FTX EU - we are here! #204155)[1], NFT (334496078182523617/FTX AU - we are here! #63728)[1], NFT (461898028094032132/FTX EU - we are here! #204210)[1] | | |
| 02666353 | | INDI[.05041], SOL[.00737], USD[0.40], USDT[0.46322320] | | |
| 02666354 | | FTM[385.44814654], NEAR[63.46772096], USD[0.00], USDT[0.00000001] | | |
| 02666359 | | USD[3.21], USDT[0] | | |
| 02666360 | | ATLAS[39.9928], USD[0.06] | | |
| 02666362 | | ATLAS[0], MANA[0], MANA-PERP[0], QTUM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 02666364 | | BTC[0], USD[0.00], USDT[0] | | |
| 02666371 | | BAO[1], BNB[0], BTC[0.00354723], DENT[3], ETH[.05061342], KIN[2], NFT (336063267981549950/FTX EU - we are here! #90084)[1], NFT (451882491910391839/FTX EU - we are here! #90191)[1], NFT (527656047262963418/Singapore Ticket Stub #849)[1], NFT (569300310475317387/FTX AU - we are here! #35556)[1], NFT (570466388122762557/FTX EU - we are here! #81475)[1], SHIB[1278070.29740622], SOL[39.08696148], TRX[.001566], USD[0.00], USDT[0] | Yes | |
| 02666372 | | BNB[.00886927] | | |
| 02666376 | Contingent | BTC[0.00002871], BTC-PERP[0], ETH[.00048001], ETH-PERP[0], FTT[0.01017665], FTT-PERP[0], LUNA2[0.36179691], LUNA2_LOCKED[0.84419280], TRX[32.99373], USD[14180.90], USDTI4.00646590] | | |
| 02666382 | | BNB[0], BTC[0.01308916], EUR[0.00], USD[0.01], USDT[0.79408153] | | |
| 02666386 | | BAO[9000], USD[0.00] | | |
| 02666390 | | ATLAS[10760], USD[3.19] | | |
| 02666391 | | BTC[0.00000339], BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02666392 | | SECO[6.99981], USD[0.00] | | |
| 02666395 | | DFL[1139.3692], FLOW-PERP[0], GMT-PERP[0], PTU[41.36037771], RAY[10.3981], USD[1.48], USDT[0.00000001], XPLA[149.9715] | | |
| 02666396 | | BNB[0], ETH[0], XRP[0] | | |
| 02666398 | | ATLAS[6007.67], USD[0.00], USDT[0] | | |
| 02666399 | | AVAX[1.2], FTT[25.195212], SOL[25.33698556], USD[0.65] | | |
| 02666400 | | ATLAS[212.03648426], TRX[1], USD[10.01] | | |
| 02666405 | | RAY[0] | | |
| 02666406 | | USD[50.01] | | |
| 02666417 | | GBP[0.00], USDT[0.00000686] | | |
| 02666420 | | ASD-PERP[0], ATOM-PERP[0], AVAX[35.8], BTC[0.27529458], BTC-0930[0], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], HNT-PERP[0], USD[41.05], USDT[.09743927] | | |
| 02666421 | | ATLAS[3929.9676], CHZ[199.964], CRO[608.32119395], ETH[.35], ETHW[.35], EUR[0.00], FTM[14.9973], MANA[48], MATIC[39.9964], SAND[83], SOL[3.1225726 6], TLM[176], USD[0.59], USDT[0] | | |
| 02666428 | | BAO[2], FIDA[.00000918], GALA[1.11742276], NFT (333567366842925750/FTX EU - we are here! #72346)[1], NFT (345767710309406535/FTX EU - we are here! #71298)[1], NFT (430938256581954845/FTX EU - we are here! #72437)[1], TOMO[.00000918], TRX[2], USD[0.00], USDT[0] | Yes | |
| 02666429 | | BAO[1], EUR[10.59], FIDA[.00062117], KIN[2], LUA[.00227399], MTA[.00577187], OXY[.0276172], TRU[.01557149], UBXT[1], USD[0.00], USDT[0.00018453] | Yes | |
| 02666430 | | ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00000001], CHZ[26740], ETH-PERP[0], HNT-PERP[0], LOOKS-PERP[0], SOL-PERP[0], USD[0.00], USDT[9366.74005092] | | |
| 02666437 | | KIN[1], NFT (289403989888793023/FTX EU - we are here! #283075)[1], TRX[.001554], UBXT[1], USD[0.00], USDT[0] | | |
| 02666441 | | BULL[2.47106807], ETHBULL[1.21645666], USD[0.59], USDT[8.45626961] | | |
| 02666442 | | USDT[0] | | |
| 02666444 | | SOL[1.43], USD[0.26], USDT[0.00000006] | | |
| 02666450 | | ETH[0], GENE[0], GODS[0], SOL[0], USD[0.00], USDT[0] | | |
| 02666452 | | BTC[.00000326], USDT[0.00050443] | | |
| 02666458 | | ADA-PERP[0], BTC[.00649566], LRC-PERP[0], USD[0.00] | | |
| 02666465 | | 0 | | |
| 02666467 | | BNB[.02894979], BTC-PERP[0], ETH-PERP[0], USD[-0.02] | | |
| 02666468 | | BNB-PERP[0], CHZ-PERP[0], SPY-20211231[0], TRX[.000001], UNI-PERP[0], USD[0.07], USDT[0] | | |
| 02666475 | | BTC[0.02319559], CRO[5357.87], FTT[52.889601], TRX[.000035], USD[0.98], USDT[0.00037245], XRP-PERP[0] | | |
| 02666476 | | USD[4.27], USDT[0] | | |
| 02666479 | | BIT[475.62564008], ENJ[188.10100427], ENS[5.47202916], ETH[.00002224], ETHW[.00002224], GRT[.00879717], IMX[213.10988688], LRC[553.10953027], MANA[105.12900361], SAND[470.8357075], SHIB[48535039.25490864], SOL[.00057382], TONCOIN[.0014526], XRP[.01435983] | Yes | |
| 02666480 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATLAS[6.187], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.03319448], BTC-PERP[0], CHN-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX[.026201], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[.72355], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], ONE-PERP[0], PAXG[0], PERP-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], UNI-PERP[0], USD[9896.48], USDT[0], ZIL-PERP[0] | | |
| 02666483 | | 1INCH[.21419989], ALCX[.00869586], ALPHA[1.15908481], AMPL[0.17431578], APE[.00024818], BADGER[.08002021], CREAM[.01166033], KNC[.22652763], LINK[.03610308], MTA[1.97273238], NFT (332025329019689957/FTX EU - we are here! #164319)[1], NFT (451817045429563986/FTX EU - we are here! #164379)[1], NFT (566124768857644568/FTX EU - we are here! #164241)[1], ROOK[.00191425], SNX[.07264796], UNI[.05451196], USD[0.00], YFI[.00004272] | | |
| 02666496 | Contingent | BTC[0.00000034], ETH[0], ETHW[0], FTM[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0], USD[0.00], USDT[0] | Yes | |
| 02666497 | | ETH[14.9935], ETHW[14.9935], EUR[0.00], SOL[47.81598064] | | |
| 02666501 | | AVAX-PERP[0], BTC[.0000711], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[1.50], USDT[12.10378593], VET-PERP[0] | | |
| 02666505 | | BF_POINT[300], ETH[0], GBP[0.00], NFT (518563880258865376/AC #10)[1], SOL[0.00510044], STARS[0.00027726], USD[0.00] | Yes | |
| 02666522 | | USD[0.01] | | |
| 02666527 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00] | | |
| 02666528 | | AKRO[1], BAO[1], BTC[.00077764], ETH[.00000003], ETHW[.00000003], GBP[0.00], SAND[0], USD[0.00] | Yes | |
| 02666529 | | USD[0.00] | Yes | |
| 02666532 | | NFT (565485059756117115/Solana Koala #3669)[1], USD[2.46] | | |
| 02666533 | | USD[0.00], USDT[3133.43036462] | | |
| 02666536 | | TRX[1], USD[0.00] | | |
| 02666542 | | LOOKS[.7616], USD[0.00], USDT[0] | | |
| 02666545 | | USD[0.05], USDT[0] | | |
| 02666549 | | GRT-PERP[0], TRX[.000001], USD[0.12], USDT[0] | | |
| 02666551 | | USD[0.32] | | |
| 02666552 | | USD[13.58] | | |
| 02666553 | | ATLAS[140], USD[0.55], USDT[0] | | |
| 02666560 | | BTC-PERP[0], DOGE-0930[0], STEP-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02666563 | | SGD[0.00], USDT[0.00000182] | | |
| 02666566 | | GBP[5.21], USD[0.00] | Yes | |
| 02666570 | | BTC[.03900232], BTC-PERP[0], ETH[.402], ETHW[.402], KNC-PERP[0], SAND-PERP[0], USD[626.42], VET-PERP[0] | | |
| 02666573 | | BTC[.00005286], MATIC[.34363035], SOL[.00168044], USD[0.01], USDT[0.25689628], XRP[.418587] | Yes | |
| 02666574 | | EMB[67110], USD[1.06] | | |
| 02666576 | | BTC[0], ETH[.00000001], FTT-PERP[0], SOL[0], USD[0.00] | | |
| 02666580 | | BTC[.01993679], GBP[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02666584 | | XRP[954.07223764] | Yes | |
| 02666586 | | TRX[.000018] | | |
| 02666591 | | FTT[40.792248], NFT (444895849686445977/FTX AU - we are here! #47756)[1], NFT (500853252536511138/FTX AU - we are here! #47699)[1], TRX[.000001], USDT[2.88514528] | | |
| 02666595 | | AKRO[1], ATLAS[3528.74852056], BAO[6], BTC[.00410671], DENT[1], FTM[63.02434507], KIN[5], LINK[2.52101259], LRC[36.27485506], POLIS[105.26824886], RSR[1], SAND[60.31059455], SOL[1.06654497], UBXT[1], USD[0.00] | Yes | |
| 02666598 | | ALTBEAR[132000], BEAR[647000], DOGEBULL[270.32071486], EOSBULL[580000], ETHBEAR[50000000], LINKBULL[450], LTCBEAR[98.06], THETABULL[36.40448], TRX[.000001], USD[0.14], USDT[0], XRPBEAR[29000000], XRPBULL[285007.92001478] | | |
| 02666602 | | BAO[2], ETH[.00113706], ETHW[.00112337], SHIB[391702.00968968], SOL[.44370402], USD[81.27] | Yes | |
| 02666604 | | EUR[0.02], RAY[.00615029], USD[0.00] | Yes | |
| 02666605 | | SOL[.0899772], USD[0.04] | | |
| 02666606 | | ALICE[.09504], AMPL[1.22423913], ATOM-PERP[0], AUDIO[3.9964], AVAX[.09212], BALBEAR[19710], BCH[.0008842], BCHBEAR[991.6], BCH-PERP[0], BEAR[984.2], BNB[.009758], BTC[0], BTC-PERP[0], BULL[.00012], CEL[1.03712], CHZ[9.984], COMP[.00078686], COMP-PERP[0], CRO[9.888], DMG[30.50962], DOGE[59.7954], DOT[.49858], DYDX[2.29374], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0096144], ETHW[.0096614], FIDA[3], FTM[9.8852], FTT[.09906], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT[.39984], KNC[.1], LINK[.08612], LINK-PERP[0], LOOKS-PERP[0], LTC[.00784], LUA[6.7154], MANA[.9782], MAPS[.9976], MATH[.98416], MATIC[.882], MKR[.0019954], MOB[1.5], MTA[1.997], OXY[1.9944], ROOK[.001], RUNE[.3], SAND[.9808], SOL[.186287], SRM[1], STETH[0.00010041], STORJ-PERP[0], SUSHI[1.4344], SUSHI-PERP[0], SWEAT[165.3068], SXP[1.15752], SXPHALF[0.00001968], TOMO[.2], TRU[2.9852], TRX[53.051001], UBXT[23.7376], UNI[.03042], USD[1.31], USDT[0], VETBEAR[39486], VET-PERP[0], XRP[15.91] | | |
| 02666614 | | USD[0.43], USDT[-0.36837045], XRP-PERP[0] | | |
| 02666617 | | AUD[0.00], AVAX[22.11968814], BTC[.11976854], ETH[4.67082906], ETHW[2.28113684], FTT[9.67922117], IMX[608.35977832], POLIS[49.18659386], SOL[13.58298964] | | |
| 02666620 | | ETH[0], MATIC[0], USDT[.560206] | | |
| 02666623 | | BTC[0], ETH[0], FTT[0.08146755], MANA[0], USD[0.00], USDT[0] | | |
| 02666627 | | BAO[1], BF_POINT[200], ETH[.03383898], ETHW[.03421438], GBP[0.00], TRX[1], USD[0.00] | Yes | |
| 02666630 | | FTT[2.399544], USD[5.60] | | |
| 02666641 | | DAI[0], USD[0.00] | | |
| 02666643 | Contingent, Disputed | ALPHA[2], BTC[.02171654], CHZ[2], DENT[1], EUR[0.00], HOLY[1], HXRO[1], RSR[1], SXP[1], TRU[1], TRX[1], UBXT[3], USD[0.00], USDT[0.00024560] | | |
| 02666645 | | BAO[4], DENT[1], KIN[2], TRX[3], UBXT[2], USDT[1.13998491] | Yes | |
| 02666653 | | BAO[2], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02666655 | | TRX[.000001], USD[25.00] | | |
| 02666657 | | ATLAS[193.654], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[3.13], USDT[.0074] | | |
| 02666662 | Contingent | BTC[0.03350000], FTM[0.31963410], LUNA2[0.00810456], LUNA2_LOCKED[0.01891065], LUNC[1764.78597835], SOL[0.01131355], USD[1.39] | | |
| 02666665 | | BTC[0.00001900] | | |
| 02666671 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-MOVE-0629[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LDO-PERP[0], LEO-PERP[0], LTC-PERP[0], MKR-PERP[0], PERP-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.92], WAVES-PERP[0], YFI-PERP[0] | | |
| 02666676 | | BTC[0], FTT[0.23844407], USD[0] | | |
| 02666678 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], CHR-PERP[0], DYDX-PERP[0], ETH-PERP[0], ICX-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA[24261.38755], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[2.06612562], USD[3.36], USDT[0], ZEC-PERP[0] | | |
| 02666685 | | BTC[0.00491651], BTC-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH[.04499145], ETHW[.04499145], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[2], USD[1.35], ZEC-PERP[0] | | |
| 02666686 | Contingent | ALPHA[.00000001], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], CRV-PERP[0], ETH[.00073062], ETH-PERP[0], ETHW[0.00073062], FTM-PERP[0], FTT-PERP[0], LUNA2[.00633714], LUNA2_LOCKED[0.01478667], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[7.0212204], SRM_LOCKED[81.11966267], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0.074741], USTC[0.89705384], USTC-PERP[0], YFI-PERP[0] | | |
| 02666688 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.01569782], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[5.34], XLM-PERP[0], XRP-PERP[0] | | |
| 02666689 | Contingent, Disputed | TRX[.000001], USD[25.00] | | |
| 02666690 | | USD[0.00], USDT[0] | | |
| 02666692 | Contingent | ATOM[102.325358], BTC[0.11512624], DOT[129.1109056], ETH[0.01097523], ETHW[48.85763303], FTT[25.11996106], LUNA2[4.63524866], LUNA2_LOCKED[10.81558021], LUNC[10014.784], NEAR[.00011963], SLND[.039552], STSOL[.00004502], TRX[.00002], USD[40.21], USDT[0.00000001] | | |
| 02666695 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[99.9925425], GALA-PERP[0], LINK-PERP[0], LUNA2[3.68222062], LUNA2_LOCKED[8.59184812], LUNC[801811.29395652], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[258918.96673633], SOL-PERP[0], SPELL-PERP[0], USD[284.36] | | |
| 02666696 | | NFT (352712518970786319/FTX AU - we are here! #30811)[1], NFT (536210135035185228/FTX EU - we are here! #115862)[1] | | |
| 02666703 | | BTC[0.00419924], DOT[.04019761], FTM[.07438388], GBP[0.00], USD[1.67] | | |
| 02666706 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[5], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LUA[0], LUNA2[19.5], LUNA2_LOCKED[46.4], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000041], USD[1.57], USDT[0], WAVES-PERP[0] | | |
| 02666707 | | ALT-PERP[0], BTC-PERP[0], DOGE-PERP[0], MID-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 02666709 | | AVAX[.00000957], BTC[.00000003], NEAR[.00007345], NFT (293187749677808413/FTX EU - we are here! #134004)[1], NFT (361176976613395146/FTX EU - we are here! #133861)[1], NFT (516041839011354356/FTX EU - we are here! #134134)[1], TRX[.00571244], USD[0.00], USDT[0] | Yes | |
| 02666715 | | NFT (484390899371618654/FTX EU - we are here! #87835)[1] | | |
| 02666717 | | ATLAS[1060], TRX[.000001], USD[1.98], USDT[0] | | |
| 02666720 | | USDT[2] | | |
| 02666721 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00005699], MATIC[.00000001], TRX[.000006], USD[0.00], USDT[0] | | |
| 02666722 | | 1INCH-PERP[0], DYDX-PERP[0], ENS[.01], ENS-PERP[0], FTM-PERP[0], IMX-PERP[0], USD[0.08], USDT[0], XRP-PERP[0] | | |
| 02666730 | | AKRO[1], BAO[3], EUR[0.00], KIN[1], SXP[1.03747299], TRX[1], UBXT[1], USD[0.00000001] | Yes | |
| 02666733 | | BTC[.00000199], BTC-PERP[0], USD[31.70], USDT[0.00002093] | | |
| 02666734 | | USD[0.00] | | |
| 02666735 | | BTC-PERP[0], USD[0.04] | | |
| 02666738 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIT-PERP[0], USD[0.28], XRP-PERP[0] | | |
| 02666740 | Contingent, Disputed | USD[0.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02666748 | | ATLAS[4389.122], USD[0.82], USDT[0] | | |
| 02666756 | | ATLAS[1680], USD[1.69] | | |
| 02666759 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], LTC-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02666760 | | ATLAS[260], USD[0.58], USDT[0] | | |
| 02666764 | | USD[0.00] | | |
| 02666765 | | USD[500.01] | | |
| 02666768 | | USD[0.51] | | |
| 02666776 | | CHR-PERP[0], USD[0.08], USDT[.00984] | | |
| 02666779 | | BTC[.00365185], GBP[0.00], KIN[1] | Yes | |
| 02666780 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.02129976], BTC-PERP[0], CRO[399.338], ETH[.1919906], ETHW[.1919906], EUR[0.26], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[2], SOL-PERP[0], USD[0.28], USDT[0.00941353], XRP[.75] | | |
| 02666781 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH-2021123111[0], ETH-PERP[0], GALA[9.6], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SLP-PERP[0], SPELL[2599.48], SPELL-PERP[0], SUSHI-PERP[0], USD[1.41], USDT[0.00000001] | | |
| 02666784 | | BNB[0], TRX[0.19102245], USDT[0.07122516] | | |
| 02666785 | | AURY[.61047927], BNB[.00069207], LOOKS[.9996], SOL[.00904739], USD[0.58] | | |
| 02666788 | | AUD[0.00], FIDA[2347.0148], ROOK[4.0053802], USD[262.75], USDT[0.00283217] | | |
| 02666792 | | XRP[740] | | |
| 02666796 | | ETH[.001], ETHW[.001], USD[4.56] | | |
| 02666797 | | DOGE[43.5018388] | Yes | |
| 02666807 | | ETH-PERP[0], USD[980.91], USDT[0.00000001] | | |
| 02666808 | | USDT[10.28313628] | | |
| 02666809 | | EUR[0.00] | | |
| 02666811 | | LRC[1899.639], TRX[.000001], USD[73.43], USDT[.001419] | | |
| 02666814 | | 1INCH-PERP[0], ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[2.95], USDT[0], VET-PERP[0] | | |
| 02666821 | | ADA-PERP[0], AVAX-PERP[0], ETH-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02666843 | | BTC-PERP[0], FTM-PERP[0], USD[0.00] | | |
| 02666823 | | DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[4.56], XLM-PERP[0], ZEC-PERP[0] | | |
| 02666827 | | SOL[0], USDT[0] | | |
| 02666835 | | USD[25.00] | | |
| 02666836 | | ATLAS[13568.89069476], USDT[4.49207872] | | |
| 02666842 | | ADA-PERP[0], ALICE[.091279], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT[5], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.57], USDT[1.26148261], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02666843 | Contingent | ALGO[12535.4924], ETH[2.16658956], ETHW[11.5], LUNA2[19.86064999], LUNA2_LOCKED[46.34151665], USD[0.00], USDT[6546.61048030] | | |
| 02666846 | | FTT[0], USD[0.00], USDT[0] | | |
| 02666849 | | EUR[0.00], GALA[17.05065712], USDT[0] | | |
| 02666853 | | USD[25.00] | | |
| 02666854 | | BTC[0.00009870], ETH[.00198214], ETHW[.00198214], LINK[.097511], SOL[.0398176], TRX[.000001], USDT[2363.77862759] | | |
| 02666855 | | BTC[.00007], USD[1.12] | | |
| 02666857 | | AAVE[3.78], ALGO[860.9566], ALICE[111], APE[78.38858], ATOM[22.19894], AVAX[17.09878], BCH[.003], BTC[.051012], BTT[220998800], CRO[3789.406], CRV[383], DOGE[2919.5668], DOT[57.69376], ENJ[781], ENS[24.33], FTM[2112.7282], FTT[141.77164], GRT[3671], HNT[141.3], MANA[513], NEAR[130], SAND[654.9936], SNX[140.59992], UNI[44], USD[5074.21], USDT[0.00722904], XRP[9611] | | |
| 02666865 | Contingent | BCH[.0006884], ETHW[.00001013], FTT[0.09922172], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], SOL[.00018364], STEP[.00000001], TRX[.000021], USD[0.03], USDT[.184291] | Yes | |
| 02666869 | | FTT[.00000007], TRX[.000002], USD[0.02], USDT[0] | | |
| 02666871 | | BTC[0.06187953], CHZ[0], ENJ[0], ETH[0], LINK[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02666884 | | ATLAS[2399.544], BNB[.049905], DOT[10.59804642], ETH[0.71012564], ETHW[0.71012564], EUR[0.00], FTT[4.899069], PAXG[0], POLIS[17.99658], USD[0.06] | | |
| 02666887 | | AAVE-PERP[0], TRX[.000266], USD[27.77], USDT[103.04520663] | | |
| 02666888 | | ADABULL[.1], ALTBULL[8863.3511986], ALT-PERP[0], BCHBEAR[151.6], BNBBULL[.0035096], BTC[.0547], BULL[.000777], CAKE-PERP[0], ETHBULL[.010722], GRTBULL[40606404], LINKBULL[875], USD[0.84], USDT[0.00395001], XLMBULL[21.82] | | |
| 02666894 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.00159392], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], MASK-PERP[0], SOL-PERP[0], USD[1.80], USDT[.00158844] | | |
| 02666894 | | BAT[166.28800424], COMP[.42691207], LINK[11.70059552], SUSHI[41.38437289], USD[0.00], XRP[1119.44325553], YFI[.00967089] | | |
| 02666910 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 02666913 | | NFT (490171647240149435/FTX EU - we are here! #65490)[1], NFT (493801469045116029/FTX EU - we are here! #66130)[1], NFT (557234659119218907/FTX EU - we are here! #65350)[1] | | |
| 02666914 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00820792], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MTL-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[13.55], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02666920 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EUR[51.27], LUNC-PERP[0], MATIC-PERP[0], USD[104.59] | | |
| 02666925 | | APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[348.85732944], CRO-PERP[0], DOGE-PERP[0], ETH[0.22185307], ETH-PERP[0], ETHW[.22385307], EUR[0.00], MANA-PERP[0], MATIC[141.06605308], SOL[0], SOL-PERP[0], TRX[.000001], USD[19.97], USDT[0.00000172] | | |
| 02666926 | | BTC[0], USD[0.00] | | |
| 02666930 | | DOGEBULL[19.9703454], TRX[.000008], USD[-21.22], USDT[38.93346516] | | |
| 02666935 | Contingent, Disputed | USD[0.00] | | |
| 02666937 | Contingent | BTC[0], ETH[0], FTT[0.00429135], LUNA2[0.00041445], LUNA2_LOCKED[0.00096706], LUNC[90.24893234], MANA[0], OMG[0], USD[0.16], USDT[0.00000001], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02666938 | | TRX[.001772], USD[0.14], USDT[0] | | |
| 02666939 | | BTC[0], OMG-PERP[0], TRX[.612077], USD[0.22] | | |
| 02666946 | | AUDIO[.83176], USD[0.00], XRP[.04286112] | | |
| 02666947 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00997], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SCRT-PERP[0], USD[0.52], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02666951 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], ENJ-PERP[0], REEF-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02666952 | | BOBA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 02666955 | | USD[0.00], XRP[6.00425246], XRP-PERP[0] | | |
| 02666958 | | IMX[129.3], USD[0.08] | | |
| 02666959 | | GENE[.0953], USD[5.93] | | |
| 02666961 | | FTT[0], USD[0.00] | | |
| 02666962 | | USD[25.00] | | |
| 02666963 | | BTC-PERP[0], DOT[.8], MSTR-0624[0], USD[0.63], USDT[0.01734400] | | |
| 02666966 | | ATLAS[9338.132], USD[1.73], USDT[.008576] | | |
| 02666970 | | USDT[1.48269319] | | |
| 02666974 | | TRX[.000032], USD[0.04] | | |
| 02666975 | Contingent, Disputed | ETH[.00038101], ETHW[0.00039370], ETHW-PERP[0], FTM[.64], MATIC[9.6280495], TONCOIN-PERP[0], TRX[.000853], USD[0.10] | | |
| 02666977 | | BAO[2], GT[0], KIN[1], USDT[0] | Yes | |
| 02666979 | | IMX[38.9], USD[251.13] | | |
| 02666985 | | USD[0.00] | | |
| 02666987 | | BTC[0.00059994], ETH[.00599981], ETHW[.00599981], USD[4.47] | | |
| 02666991 | | BAO[6], CHR[0], DENT[1], GBP[107.38], KIN[9], LTC[.00003632], LUNC[.00001024], RSR[1], STEP[.00009055], UBXT[3], USD[0.00], USDT[0.00000001] | Yes | |
| 02666992 | | BTC[.01807253], ETH[.41624374], ETHW[.41624374], EUR[653.69], USDT[0.00000001] | | |
| 02666994 | | AUDIO[1], BAO[2], KIN[1], USD[0.00], USDT[0.00000696] | | |
| 02666995 | | DOGE[.61415749], SGD[0.00], TRX[.000003], USDT[0], XRP[.40696404] | | |
| 02666997 | | USD[25.00] | | |
| 02666999 | | ALGO-PERP[0], AUD[0.00], BTC[0], FTT[0], LTC[0], MANA-PERP[0], USD[0.00] | | |
| 02667000 | | DOT-PERP[0], EUR[0.00], USD[0.08], USDT[.00710148] | | |
| 02667003 | Contingent, Disputed | BTC[0], EUR[0.27] | | |
| 02667004 | | EDEN[1017.87384656], NFT (297576933247591073/The Hill by FTX #8883)[1], NFT (365054424791304177/FTX Crypto Cup 2022 Key #15791)[1], NFT (385618746397422139/FTX EU - we are here! #175387)[1], NFT (415588827194785105/FTX AU - we are here! #51756)[1], NFT (422768071858785281/Mexico Ticket Stub #548)[1], NFT (423917609614110385/France Ticket Stub #1559)[1], NFT (477098442169787777/FTX EU - we are here! #175335)[1], NFT (550279878422233963/Austin Ticket Stub #550)[1], NFT (553027942897452943/FTX EU - we are here! #175275)[1], NFT (556646519993671816/FTX AU - we are here! #51763)[1], SPELL[151333.52936824], SRM[.00559483] | Yes | |
| 02667007 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1999.2782], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[35.99352], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[10.36972940], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.49762880], LUNA2_LOCKED[1.16113387], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[364.9343], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[23.07], USDT[0], VET-PERP[0], XRP[115.97912], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02667017 | | SRM[0] | | |
| 02667025 | | USD[25.41], USDT[0] | | |
| 02667029 | | ETH[0], USDT[0.00001229] | | |
| 02667040 | | BTC[0.00009814], TRX[8.035102], USD[0.00], USDT[40.97168122] | | |
| 02667041 | | BTC[0], FTT[25.2188367], USD[0.00] | | |
| 02667042 | | ALT-PERP[0], BABA-20211231[0], BTC-0325[0], BTC-PERP[0], BULL[.00004], DEFI-PERP[0], DRGN-PERP[0], ENS-PERP[0], EXCH-PERP[0], FTT-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 02667054 | | BNB[0.00000001], BTC[0.00000001], BTC-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[.00000003], SOL-PERP[0], USD[0.11], USDT[0] | | |
| 02667059 | | BTC[.77319109], BTC-PERP[.3], FTT[0], IMX-PERP[0], USD[-12905.46], USDT[0] | | |
| 02667070 | | MBS[40], USD[2.36] | | |
| 02667071 | | ATLAS[4149.8784], SOL[.00004242], USD[0.06] | | |
| 02667073 | | ALTBULL[0], DOGEBEAR2021[0], DOGEBULL[103.87111007], ETHBEAR[392400], SHIB[1199760], USD[0.44], USDT[0], XRPBEAR[929800], ZECBEAR[480.15092103], ZECBULL[386.48754359] | | |
| 02667075 | | 0 | | |
| 02667089 | | THETABULL[0.19217423], USD[0.00], USDT[-0.00000026], XRP[0] | | |
| 02667092 | | TRX[0], USD[0.47] | | |
| 02667095 | | TRX[.000001] | | |
| 02667097 | | BTC[0.00005822], BTC-PERP[0], ETH-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], SOL-PERP[0], USD[-0.68] | | |
| 02667098 | Contingent | ADABULL[0], AUD[0.01], ETH[.00000001], LUNA2[1.42564230], LUNA2_LOCKED[3.32649870], LUNC[310436.61287205], USD[0.00], USDT[0.00000001] | | |
| 02667099 | | BTC[0.00002193] | | |
| 02667100 | | USD[0.19] | | |
| 02667101 | | BNB[0], ETH[0], NFT (289309382750090344/FTX EU - we are here! #77284)[1] | | |
| 02667104 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[24.09] | | |
| 02667105 | | AKRO[1], STEP[175.29049564], USD[0.00] | | |
| 02667107 | | SRM[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02667110 | | TRX[.1], USDT[2.35543492] | | |
| 02667120 | | USDT[0.05744236] | | |
| 02667129 | | EUR[0.00] | | |
| 02667134 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02667137 | | ATLAS[417.81531404], ATLAS-PERP[0], USD[0.04], USDT[0] | | |
| 02667141 | | ASD[0.04579135], THETA-PERP[0], USD[0.15], USDT[-0.002123844] | | |
| 02667145 | | ATLAS[920], ATLAS-PERP[0], USD[1.59], VETBULL[20.33761035] | | |
| 02667148 | Contingent | 1INCH[.00000915], AKRO[4], AUDIO[.00000699], BAO[2], FIDA[.00001831], KIN[2], LUNA2[0.00000542], LUNA2_LOCKED[0.00001265], LUNC[1.18139579], NFT (294920149303496063/NFT)[1], SOL[.00000001], SUSHI[.00031877], TRX[3.000001], USD[9.31], USDT[0.00000001] | Yes | |
| 02667149 | | ATLAS[0], BNB[0], FTM[0], FTT[0.00088922], POLIS[355.26675441], SAND[130.11434865], USD[0.00], USDT[0.01077135] | | |
| 02667151 | | GBP[0.00] | | |
| 02667152 | Contingent | AKRO[1], AUD[54.32], BAO[5], CHZ[1], DENT[3], ETH[.04002639], ETHW[.03953196], KIN[10], LUNA2[0.00451096], LUNA2_LOCKED[0.01052559], LUNC[982.2727545], RSR[2], SOL[0], TRX[2.000746], UBXT[5], UMEE[26], USD[141.98], USDT[1060.03866647] | Yes | |
| 02667162 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[8194.554774], ALGO-PERP[0], ALICE-PERP[0], APE[.0975556], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[7.49865], ATOM-PERP[0], AUDIO-PERP[0], AVAX[6.19858574], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0099316], BNB-PERP[0], BTC[0.00499593], BTC-PERP[0], CHZ-PERP[0], COMP[0.00008118], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.34693627], ETH-PERP[0], ETHW[0.34693627], FLM-PERP[0], FRONT[122.97786], FTM-PERP[0], FTT[158.03509092], FTT-PERP[0], GAL[99.42708704], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK[.198416], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00871012], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[9.980794], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.49899243], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00004], UNI-PERP[0], USD[235.34], USDT[546.34242214], VET-PERP[0], XLM-PERP[0], XRP[251.90847], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02667165 | | USDT[0] | | |
| 02667170 | | SRM[0] | | |
| 02667171 | | BTC-PERP[0], ETH-PERP[0], USD[7.18] | | |
| 02667172 | | ATLAS[9.93], SHIB[99900], SRM[.9982], USD[0.17], USDT[0] | | |
| 02667182 | | ETH[0], GALA[0], NFT (552524311791967467/FTX Crypto Cup 2022 Key #5356)[1], SHIB[0], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 02667184 | | CONV[16980], USD[0.37] | | |
| 02667185 | Contingent, Disputed | NFT (568887434958522046/FTX AU - we are here! #56314)[1], USD[0.00], USDT[0] | | |
| 02667189 | | BTC[0.11617792], FTM[1784.66085], SOL[30.1842639], SPELL[186464.565], USD[6.31] | | |
| 02667193 | | AKRO[2], AVAX[1.96054172], BAO[3], BNB[.44472865], BTC[.02964343], DOT[8.81595025], ETH[.30144943], ETHW[.30125418], EUR[119.61], FTM[148.06053303], FTT[5.77436278], HOLY[1.07343774], HXRO[2], KIN[2], MATH[1], MATIC[91.07398241], SOL[3.24544060], TRX[1] | Yes | |
| 02667198 | | ADA-PERP[0], LINK[.0998], NEAR-PERP[0], THETA-PERP[0], TRX[.000001], USD[-0.25], USDT[0.00000333], VET-PERP[0] | | |
| 02667202 | | EUR[50.00] | | |
| 02667206 | | ETH-PERP[0], HNT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02667209 | | TRX[.000001], USDT[0.23675399] | | |
| 02667210 | | GALA[.00127629], SHIB[73214.58132902], USD[0.00] | Yes | |
| 02667214 | | FTT[.00490396], TRX[.000001], USD[-0.01], USDT[0] | | |
| 02667216 | | ETCBULL[133.89], MATICBULL[1599.696], TRXBULL[2375], USD[0.06], VETBULL[405.524361] | | |
| 02667217 | | USD[0.12] | | |
| 02667218 | | EUR[0.00], FTT[0.02434059], USD[0.00] | | |
| 02667222 | | USD[0.00] | | |
| 02667228 | | GBP[11.88], KIN[1], USD[0.00] | Yes | |
| 02667246 | | USD[91.65], USDT[0] | | |
| 02667247 | | BTC[0], UBXT[1] | | |
| 02667248 | | BTC-PERP[0], ETH-PERP[0], SOL[.00831901], USD[2.84] | | |
| 02667249 | | APT[.00483315], APT-PERP[0], CEL[.05031256], FTT-PERP[0], NFT (350210750465576555/FTX Crypto Cup 2022 Key #19580)[1], NFT (364029103573836465/FTX EU - we are here! #22420)[1], NFT (384393567554760115/FTX AU - we are here! #36432)[1], NFT (477049307714682627/FTX AU - we are here! #36689)[1], NFT (537656059755517054/FTX AU - we are here! #23702)[1], NFT (542179067359334585/FTX AU - we are here! #23246)[1], NFT (560254333980177253/The Hill by FTX #10806)[1], SOL[.0027733], TRX[.680086], USD[88.07], USDT[0], YFII-PERP[0] | Yes | |
| 02667251 | Contingent | GODS[.01474613], IMX[.01181262], LUNA2[0.00318646], LUNA2_LOCKED[0.00743509], TRX[.000024], USD[0.00], USDT[530.71059545], USTC[.45106] | | |
| 02667257 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SOS-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 02667258 | | USDT[0] | | |
| 02667265 | | SRM[0] | | |
| 02667267 | | BTC[0.07254651], FTT[150.26698272], SOL[2.5], USD[423.86], USDT[0] | | BTC[.0721] |
| 02667268 | | BNB[0], EUR[0.00] | | |
| 02667269 | | BTC[.09647843], ETH[6.460235], ETH-PERP[.151], ETHW[6.460235], SOL[29.17], USD[5.67] | | |
| 02667271 | | SOL[.00506], USD[0.20] | | |
| 02667274 | | EUR[0.00], FTT[1.66489763], SHIB[3200000], USD[0.00] | | |
| 02667281 | | USD[0.00] | | |
| 02667284 | | BOBA[7.498725], MANA[.99456], OMG[.498725], USD[0.00] | | |
| 02667286 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[.008765], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02667288 | | ETH[0] | | |
| 02667290 | | BTC[0.00004274], BTC-PERP[0], ETH[0.00070441], ETH-PERP[0], ETHW[0.00070447], FTT[25], USD[4930.83], USDT[20000] | | |
| 02667291 | | FTM[.01], FTT[.09537716], LTC[.08947093], MATIC[.01], SOL[.0005412], TONCOIN[8.693], USD[0.00] | | |
| 02667292 | Contingent | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LUNA2[0.11873253], LUNA2_LOCKED[0.27704258], LUNC[25854.26], USD[0.04], VET-PERP[0], XRP-PERP[0] | | |
| 02667294 | | USD[0.01], USDT[1.92650000] | | |
| 02667296 | | ETH[.03431154], ETHW[.03431154], USD[0.00] | | |
| 02667297 | | BOBA[.039196], MATIC[8.25084926], TRX[.00065], USD[0.00], XRP[.001] | | |
| 02667298 | | USD[0.01] | | |
| 02667299 | | BTC[0], TRX[.00078] | | |
| 02667301 | Contingent | BAO[1], LUNA2[0.07869930], LUNA2_LOCKED[0.18363170], LUNC[9608.54979377], USD[0.00] | | |
| 02667309 | Contingent | LUNA2[0.07079394], LUNA2_LOCKED[0.16518587], USD[0.00], USDT[0], USTC[10.021225] | | |
| 02667312 | | AURY[0], BTC[0], STARS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02667313 | | BNB-PERP[0], BTC[3.8744], BTC-PERP[0], C98-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-233.93], ZIL-PERP[0] | | |
| 02667314 | | ATLAS[290], USD[0.75] | | |
| 02667322 | | ATLAS[4360], AXS[3.16049239], BTC[0.00714215], ENJ[98], GALA[345.27135048], MANA[94], SAND[108], SHIB[5500000], SOL[0.41065203], USD[1.88], XRP[169.38161552] | | AXS[2.1] |
| 02667323 | | BTC[.00000071], TRX[.210222], USD[0.02], USDT[4098.82689264], WRX[.99099], XRP[.77] | | |
| 02667324 | Contingent | ANC[0], BTC[0], LUNA2[8.54055079], LUNA2_LOCKED[19.92795186], TRX[0], USD[0.00] | | |
| 02667325 | | BNB[0.07872136], HT[0.02271577], OKB[0.08077389], USD[0.02], USDT[0] | | |
| 02667330 | | DAI[0] | | |
| 02667331 | | RAY[.95877], USD[0.01] | | |
| 02667333 | | USD[0.00], USDT[0.20844765] | | |
| 02667347 | | BTC-PERP[.0015], ETH[.10295747], ETH-PERP[.021], ETHW[.10295747], USD[-94.95] | | |
| 02667350 | Contingent, Disputed | BTC[0.00050027], MNGO[239.962], SOL[.96294932], SRM[160.83061058], SRM_LOCKED[2.4237872], USD[0.88] | | |
| 02667352 | Contingent | BTC[0], CEL[0], ETH[0], ETHW[0], FTM[0], FTT[0], LUNA2[0.00196808], LUNA2_LOCKED[0.00459220], USD[0.00], USDT[0], USTC[0] | | |
| 02667353 | Contingent | ADA-PERP[1000], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[4000], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[.5], EUR[0.01], FTM-PERP[0], FTT-PERP[0], LINK-PERP[50], LUNA2[4.59368904], LUNA2_LOCKED[10.71860776], LUNC[1000285.46], LUNC-PERP[457000], MANA-PERP[0], SAND-PERP[0], SHIB[600000], SHIB-PERP[30800000], SOL-PERP[0], SOS-PERP[2907000000], STX-PERP[0], USD[-1439.61], USDT[9.97], USTC-PERP[0], XRP-PERP[0] | | |
| 02667356 | | USD[0.00] | | |
| 02667357 | | BTC-PERP[0], FTM-PERP[0], LTC-PERP[0], NEO-PERP[0], TRX[.000182], USD[0.00], USDT[0] | | |
| 02667358 | | USDT[0] | | |
| 02667360 | | TRX[.000003], USDT[0] | | |
| 02667362 | | BTC[0.04848393], KIN[1], SOL[0.00009375], SOL-PERP[0], USD[0.02] | Yes | |
| 02667365 | | EUR[0.00] | | |
| 02667375 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-0930[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.02], USDT[.02244273], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02667381 | | SRM[0] | | |
| 02667385 | | ATLAS[5713.19], USD[0.49], USDT[.008996] | | |
| 02667386 | | ATLAS[3779.696], USD[0.69], USDT[0] | | |
| 02667387 | | USD[0.00], USDT[0] | | |
| 02667389 | | BAO[1], HNT[21.44261215], USD[0.00] | | |
| 02667390 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE[.09822], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[.00037062], BTC-MOVE-0604[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.07964715], GALA-PERP[0], GRT-PERP[0], LINK[.0641881], LINK-PERP[0], LTC-PERP[0], LUNA2[0.84382435], LUNA2_LOCKED[1.96892350], LUNC[266142.49981085], LUNC-PERP[0], MATIC[9.376], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[.47868811], SOL-PERP[0], SUSHI-PERP[0], TRX[.37], UNI-PERP[0], USD[-41.43], USDT[3.51984791], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02667392 | | NFT (494443993895377799/Japan Ticket Stub #1851)[1], USDT[1.41951003] | | |
| 02667393 | | BAO[1], EUR[0.00], SOL[124.94209212] | | |
| 02667394 | | SOL[0], USD[0.00] | | |
| 02667395 | | MATIC[.3] | | |
| 02667403 | Contingent | LUNA2_LOCKED[1.89251819], TRX[.000777], USD[0.01], USDT[0] | | |
| 02667405 | | FTT[.04000078], NFT (366427731657940729/FTX EU - we are here! #119434)[1], NFT (420470433222120011/FTX EU - we are here! #119523)[1], NFT (468708322371122276/FTX AU - we are here! #54777)[1], NFT (506973394768039942/FTX EU - we are here! #119316)[1], USD[0.04] | | |
| 02667408 | | ATLAS[2010], USD[0.00], USDT[0] | | |
| 02667410 | | USDT[0] | | |
| 02667411 | | BTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[47.76] | | |
| 02667423 | | RAY[183], THETABULL[47.299], USD[0.70], USDT[0], XLMBULL[2031.8], XRP[1749] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02667424 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.100806], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.01604175], WAVES-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02667425 | | USD[4.85] | | |
| 02667426 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], UNI-PERP[0], USDI-1.51], USDT[1.75861677], YFI-PERP[0] | | |
| 02667428 | | ATLAS[265.83938866], USD[0.01] | | |
| 02667438 | | ATLAS[1010], USD[0.41] | | |
| 02667447 | | SOL[41.39152536] | Yes | |
| 02667448 | | SRM[0] | | |
| 02667454 | | USD[0.00] | | |
| 02667457 | | BTC[.12363795], DENT[1], ETH[1.08217407], ETHW[1.08171959], EUR[0.52], UBXT[1] | Yes | |
| 02667458 | | BTC[.00006392], USDT[5.54555242] | | |
| 02667462 | | TONCOIN[27.48997717], TRX[1], USD[0.00] | Yes | |
| 02667465 | | ETH[.08838889], ETHW[.03338889], USD[0.00], USDT[0] | | |
| 02667472 | | FTT[0], MANA[6.04399377], USD[0.00] | | |
| 02667473 | | USD[0.01] | | |
| 02667481 | | APE[1], AURY[.9676671], TRX[.000001], USD[0.00], USDT[.008551] | | |
| 02667482 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[.0000074], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[.09633541], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[.00411051], THETA-PERP[0], TRX[.000188], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02667485 | | SOL[13.2430982], USDT[384.35496893] | | |
| 02667493 | | BTC[.0092], ETH[.326], ETHW[.326], SPELL[29300], USD[1.40] | | |
| 02667494 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[65.70], SOL-PERP[0], USD[334.36] | | |
| 02667495 | | APE[0], BTC[0.00000761], BTC-PERP[0], ETH[0], MANA[0], MSTR[.00166725], SAND-PERP[0], SOL[0.00998191], USD[-0.25], USDT[0.00688140] | | |
| 02667502 | | ATLAS[27264.8187], POLIS[334.736388], TRX[.000032], USD[1.30], USDT[0.00000002] | | |
| 02667505 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SGD[0.00], SOL[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02667509 | | RAY[0] | | |
| 02667513 | | SRM[0] | | |
| 02667514 | | DOGE[10.43134979] | Yes | |
| 02667516 | | USDT[0.00000339] | | |
| 02667518 | | ETH[0], USD[0.00] | | |
| 02667520 | | ATLAS[6030], POLIS[127.4], USD[0], USDT[0] | | |
| 02667522 | | ATLAS[16848.0297], ETH[.0003], ETHW[.0003], USD[6.17] | | |
| 02667524 | | EMB[1009.5725], USD[27.88] | | |
| 02667531 | | ALPHA[0], ASD[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BCH[0], BICO[0], BNB[0.00000001], BNT[0], BTC[0], CAKE-PERP[0], COMP[.00029908], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-0930[0], EUR[0.00], FIDA[0], FIDA-PERP[0], FTM[0], FTT-PERP[0], GALA-PERP[0], GRT[0], IOST-PERP[0], JOE[2], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB[0], OXY[0], OXY-PERP[0], PERP[.19996], RAY[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL[.9998], SOL-PERP[0], SRM-PERP[0], TRX[0.00000010], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02667532 | | RUNE[7.99848], SPELL[3599.316], TRX[.000001], USD[1.00], USDT[0.06313300] | | |
| 02667538 | | USD[0.00] | | |
| 02667540 | | AKRO[.9474], BTC[0.00030035], CLV[.01182], COMP[.00002992], CONV[6.07], CQT[.2746], DOT[.09534], LINA[1.196], LINK[.0949], MATH[.05886], REEF[4.128], REN[.4262], SLRS[.8762], TRX[.000004], USD[0.01], USDT[0], ZRX[.7911] | | |
| 02667545 | | BNB[0], BTC[.01775], COMP[0], ETHW[.00299943], EUR[0.00], FTT[4.91640900], SOL[.14999871], USD[3.77], USDT[0.00000001], XRP[0] | | |
| 02667546 | | ATLAS[2389.5459], USD[1.53] | | |
| 02667549 | | USDT[20] | | |
| 02667556 | | RAY[100.98081], USD[20.28] | | |
| 02667560 | | ATLAS[2539.8138], BNB[.02], DOT-PERP[0], EGLD-PERP[0], ENJ[162.98651], ENS[7.99924], SAND[19.9962], SOL[.00769174], USD[-1.90], USDT[0.00987195] | | |
| 02667561 | | BEAR[934.6], DOGEBULL[6.89316], TRX[.450002], USD[0.00], USDT[18.76255341] | | |
| 02667563 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], OP-PERP[0], USD[-16.82], USDT[62.17770466] | | |
| 02667566 | | RAY[0] | | |
| 02667570 | | GALA[400], IMX[112.28787534], MANA[81.99335], RAY[45], USD[0.00], USDT[36.81465227] | | |
| 02667573 | | CRO[23170], REN[4], USD[2.24] | | |
| 02667574 | | USDT[0.00003092] | | |
| 02667575 | | POLIS[2.2], USD[0.60] | | |
| 02667581 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.31193884], EUR[0.00], FTT-PERP[0], LUNA2[0.00183695], LUNA2_LOCKED[0.00428621], LUNC[400], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.22], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02667589 | | USD[0.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02667591 | | SRM[0] | | |
| 02667596 | | NFT (428049134834855081/FTX AU - we are here! #15913)[1], SOL[.16005848], USDT[0.00000073] | | |
| 02667609 | | AUDIO[.99905], BTC[0.00019960], CHZ[239.9544], LTC[.0099734], MKR[.02899525], USD[0.00], USDT[4.51480906] | | |
| 02667611 | | AVAX-PERP[1.8], BTC-PERP[0], ETH-PERP[0], SAND-PERP[1], USD[7.31], VET-PERP[0] | | |
| 02667612 | | NFT (398721918210207713/The Hill by FTX #44018)[1] | | |
| 02667614 | | AKRO[1], ATLAS[9.9202], BAO[1], CRO[413.60184254], KIN[1], POLIS[127.21024292], USD[0.00], USDT[0.00000001] | | |
| 02667619 | | 0 | | |
| 02667621 | | BAO[2], ETH[.00230206], ETHW[.00227468], USD[6.30] | Yes | |
| 02667625 | | USD[0.00], USDT[0.00000003] | | |
| 02667628 | | ADA-PERP[0], BTC-PERP[0], ONE-PERP[0], SOL[0.00000001], USD[0.00] | | |
| 02667636 | | ATLAS[0], BNB[0], USD[0.00] | | |
| 02667641 | | ATLAS[2490], IMX[.090424], USD[0.01] | | |
| 02667643 | | APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX[0], ETC-PERP[0], ETH-PERP[0], FTT[0.21964609], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT[0], KLAY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MASK-PERP[0], NEAR-PERP[0], OP–PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02667644 | | AKRO[7], BAO[6], DENT[3], ETH[.0000008], ETHW[.0000008], FRONT[1], FTT[7.80670945], GALA[1238.19337347], GODS[9.27900416], KIN[5], MATIC[1.02925045], RSR[1], SOL[2.15763959], UBXT[1], USD[0.01], USDT[.00109239], VGX[15.74867022] | Yes | |
| 02667645 | Contingent | AUDIO[0], BIT[0], BNB[0], BTC[0.02699643], DOGE[0], ENJ[0], ETH[0], ETHW[0], FIDA[0], GALA[0], KSHIB[0], LUNA2[0], LUNA2_LOCKED[3.71107426], MANA[0], SAND[0], SHIB[0], SUN[0], SWEAT[0], USD[12.61], USDT[0], VGX[0] | | |
| 02667646 | | USD[25.00] | | |
| 02667649 | | ETH[.011804], ETHW[.011804] | | |
| 02667653 | | USD[0.08] | | |
| 02667656 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[291.07], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[572.8], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[679.5], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-549.68], USDT[3.61515408], VET-PERP[0], WAVES-PERP[236], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02667663 | | TRX[.000001], USD[0.59], USDT[.000973] | | |
| 02667668 | | EOS-PERP[0], USD[0.00] | | |
| 02667670 | | BTC-PERP[0], ETH-20211231[0], EUR[0.00], RUNE-PERP[0], USD[32.75], USDT[0], XRP[24.8] | | |
| 02667675 | | COPE[8.99829], USD[0.02] | | |
| 02667681 | | BNB[0], BTC[.00002304], FTT[2], TRX[.000002], USD[3.81], USDT[0.87737874] | | |
| 02667682 | | ETH[0.00551682], ETHW[0.00551682], IOTA-PERP[0], USD[-1.85], XRP[0.13639522], XRP-PERP[0] | | |
| 02667684 | | ATLAS[7704.4584497], USD[1.18], USDT[0] | | |
| 02667696 | | ETH[1.5331118], FTT[75.83973297], USDT[273.73757194] | Yes | |
| 02667697 | | FTT[6.73355299], USDT[2.87130485] | Yes | |
| 02667698 | | BTC[0.00000001], FTT[0], LUNC[0.00000003], LUNC-PERP[0], USD[7.02], USDT[0], USTC[0], USTC-PERP[0] | | |
| 02667707 | | BTC[.00174549], ETH[.04083366], ETHW[0.04083365], XRP[130.033343] | | |
| 02667708 | | BTC[.00004357], TRX[.000001], USD[49.29], USDT[0.00051545] | | |
| 02667709 | | BTC[.00125743] | | |
| 02667710 | | CRV[25.99449], DOT[.399924], DOT-PERP[0], FTT[1.899639], LINK[.099506], LUNC-PERP[0], MATIC[0.24801554], SOL[.3729468], SPELL[2099.601], USD[0.70], USDT[1.64] | | |
| 02667711 | | USD[0.00] | | |
| 02667712 | | ETH[0], USD[0.00] | Yes | |
| 02667714 | | BTC[.00349676], USD[0.93] | | |
| 02667715 | | DOGE[1714.23939098], MATIC[1.04240186], SHIB[2424127.5863133] | Yes | |
| 02667719 | | BTC[.10544], ETH[1.0524415], ETHW[1.0524415], SOL[11.38858] | | |
| 02667722 | | ATLAS[210.87214608], KIN[1] | Yes | |
| 02667731 | | ETH[.00908844], ETHW[.00908844], USD[20.00] | | |
| 02667737 | | IMX[142.672887], LINK[72.494965], MATIC[290], RUNE[227.7], SOL[4.26], USD[4.96], USDT[5700.10769236] | | |
| 02667738 | | ATLAS[13898.848], USD[0.47], USDT[0.00012200] | | |
| 02667739 | Contingent, Disputed | ADA-PERP[74], BTC[0.09256957], DOGE[7038.12612727], ETH[0.17611827], ETHW[0.17596756], FTT[4], LINK[12.20646246], LINK-PERP[0], MBS[361], SOL[8.24921672], USD[-826.84], USDT[1000.43378500] | | ETH[.175967] |
| 02667746 | | SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02667748 | | RAY[0] | | |
| 02667750 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOCKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-202112310], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1619.53621231], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02667752 | | AVAX[17.00054825], BICO[35], BTC[0.25019513], CRO[1000.74793309], CRO-PERP[0], DOT[13.33334212], ETH[1.41811597], ETHW[1.06713440], EUR[1.00], FTM[274.9903], FTT[74.71938719], HMT[52.993404], HT[10], LINK[23.69806], LRC[200], MATIC[120.0130135], PSY[1], RAY[.13250439], REN[101.980212], SNX[58.51550996], SOL[27.97242649], SRM[.49314037], TRX[1075.99795043], USD[228.75], USDT[400.82177580], VGX[82], WAVES[4.5], XRP[2624.60300000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02667754 | | AKRO[1], AURY[213.42283228], BAO[1], CQT[2460.17683794], GBP[0.00], KIN[3], LINK[83.62743136], REEF[5.91053157], TOMO[1.02763475], UBXT[1], USDT[0.11261308] | Yes | |
| 02667756 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[1.09] | | |
| 02667763 | | DOGE[.73704], USD[0.00], USDT[.147163] | | |
| 02667765 | | ATLAS-PERP[0], USD[0.63], USDT[0] | | |
| 02667766 | | BNB[0], BTC-PERP[0], USD[7.91], USDT[0.00000449] | | |
| 02667767 | | DOGEBULL[18.45279395], USDT[0.00000001] | | |
| 02667768 | | AKRO[2], BAO[1], BNB[4.27350373], DENT[2], DOGE[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02667769 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT[.00000001], ENJ-PERP[0], ETH-PERP[0], EUR[194.17], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.03327372], SOL-PERP[0], TRX-PERP[0], USD[20655.18], USDT[147.79065298], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02667770 | | ATLAS[1720], FTT[5], USD[2.01] | | |
| 02667775 | Contingent | FTT[1000.6915], SRM[21.28585589], SRM_LOCKED[236.71414411] | | |
| 02667778 | | BTC-PERP[0], CHZ-PERP[0], EUR[0.00], USD[-30.44], USDT[51.14000000] | | |
| 02667779 | | SOL[.00807846], USD[0.10] | | |
| 02667780 | | USD[25.00] | | |
| 02667782 | | DOGEBULL[.8], TRX[.000028], USD[0.00], USDT[0] | | |
| 02667783 | | BIT[79], ETHW[.118], FTT[1.9], USD[0.01] | | |
| 02667789 | | ATLAS[529.8993], TRX[.000001], USD[0.77], USDT[0] | | |
| 02667794 | | ATLAS[.01790879], SAND[.00000812], SHIB[1.63628579], SKL[.00692084], SOL[.01577205], TRY[0.00], USD[0.00] | Yes | |
| 02667797 | | AKRO[1], DENT[1], KIN[3], TRX[1], UBXT[1], USD[0.00], USDT[0.00000298] | | |
| 02667799 | | BTC[.050058], FTT[4.83943175], USD[480.02] | | |
| 02667806 | Contingent | LUNA2[0.16567767], LUNA2_LOCKED[0.38658124], LUNC[.00000001] | | |
| 02667807 | | FTT[169.2273361], FTT-PERP[0], USD[2.58], XRP-PERP[0] | | |
| 02667809 | Contingent | AVAX[0], BTC[0.00000001], CRO[0], GBP[0.00], LUNA2[0.38443012], LUNA2_LOCKED[0.89700363], LUNC[83710.47], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 02667811 | | USD[25.00] | | |
| 02667815 | | NFT (446856755625490881/The Hill by FTX #22625)[1], USD[0.56], USDT[0] | | |
| 02667816 | | EUR[0.00], HMT[49.99591713] | Yes | |
| 02667819 | Contingent | FTM[409.9221], LUNA2[8.63043549], LUNA2_LOCKED[20.13768281], LUNC[162.22486328], USD[0.94] | | |
| 02667820 | | APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], GALA-PERP[0], IOTA-PERP[0], LTCBULL[324.570097], MATIC-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SCRT-PERP[0], TRX[.000001], USD[1.07], USDT[41.19864911], XMR-PERP[0] | | |
| 02667822 | | BTC[0], SOL[0] | | |
| 02667829 | | IMX[70.26700531], USD[0.00], USDT[0] | | |
| 02667836 | | BTC-PERP[0], ETH[0], ETHW[.00038938], FTT[25.095345], RAY[.649761], USD[98.27], USDT[0.00445445], XRP[.727214] | | |
| 02667841 | | TRX[.823], USD[0.00] | | |
| 02667842 | Contingent | BNB[.004986], ETH[.0009976], ETHW[.004], LUNA2[0.15290368], LUNA2_LOCKED[0.35677526], LUNC[33295.099648], SOL[2.849906], TRX[30.9956], USD[0.11], USDT[0.05742559] | | |
| 02667843 | | COPE[295], USD[0.53], USDT[0.00566907] | | |
| 02667847 | | USD[25.00] | | |
| 02667850 | | BTC[.03], KNC-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02667851 | | BTC[0.21690650], ETH[9.48434189], ETHW[9.48434189], EUR[7.57], FTT[.00555014], SOL[5.1790676], USD[1.29] | | |
| 02667852 | | 1INCH-PERP[0], ADA-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[10000], THETA-PERP[0], USD[0.70] | | |
| 02667853 | | BTC[.0023], USD[0.98] | | |
| 02667855 | | BTC[0.00004134], ETH[.483], ETHW[.483], EUR[0.46], USD[0.46], USDT[.05662422] | | |
| 02667858 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02667859 | | BNB[0], ETH[0], NFT (338595459900457593/FTX EU - we are here! #40777)[1], NFT (405159568791705266/FTX EU - we are here! #40710)[1], NFT (416755795106934977/FTX AU - we are here! #48202)[1], NFT (489724895701287209/FTX EU - we are here! #40455)[1], NFT (555447184277688624/FTX AU - we are here! #48191)[1], SOL[0], TRX[0], USD[19.11], USDT[0.00150484], USTC[0], XRP[.310437] | | |
| 02667864 | | USD[650.22] | | |
| 02667868 | | RAY[0] | | |
| 02667869 | | ATLAS[6878.732016], AVAX[2.4898157], CRO[1919.643294], DFL[499.94471], DOGE[4049.33652], FTM[299.94471], FTT[14.9976041], GALA[2649.511605], MANA[209.961297], MATIC[399.917065], NEAR[42.9920751], SAND[154.9714335], SHIB[6598783.62], USD[368.15], USDT[0] | | |
| 02667870 | | OMG-PERP[0], USD[1.00] | | |
| 02667873 | | AKRO[1], AUD[0.00], BAO[20], BNB[0.76536819], BTC[0.05421121], ETH[.41790518], ETHW[.41785552], KIN[14], RSR[1], SOL[0], TRX[8.74182791] | Yes | |
| 02667878 | | KIN[10050.07364762] | | |
| 02667882 | | 1INCH[0], BNB[0.00053520], BTC[0], DOGE[0.00917242], ETH[2.47830613], ETHW[2.42930381], EUR[0.00], USD[0.00] | | |
| 02667886 | | EMB[290], USD[0.22] | | |
| 02667889 | Contingent | LUNA2[0.01466061], LUNA2_LOCKED[0.03420810], LUNC[3192.38040052], USD[0.00] | | |
| 02667891 | | USD[0.00] | | |
| 02667892 | | USDT[.57164] | | |
| 02667894 | | DOGEBULL[4.313], THETABULL[56.9], USD[16.47], USDT[0.00000001], XRPBULL[3000] | | |
| 02667899 | Contingent, Disputed | USD[0.00], XRP-PERP[0] | | |
| 02667900 | | ATLAS[9.218], FTT[0.04931285], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02667904 | | CRO[0], DOGE[0], SGD[0.00], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 02667906 | | AURY[5.99886], BAO[23995.44], BTC[0], USD[0.09], USDT[4.39005900] | | |
| 02667910 | | BTC[.00001187], TRX[.000002], USD[0.00], USDT[0.00014541] | | |
| 02667914 | | GODS[573.95833415], USD[0.00], USDT[.0063] | | |
| 02667916 | | AVAX[0], BNB[0], ETH[0], SAND[0], SOL[0], TRX[0.00002800], USD[0.00], USDT[0.00000006] | | |
| 02667919 | | ATLAS[0], CONV[0], LUA[0], POLIS[225.54962204], TRX[.00018], USDT[0] | | |
| 02667922 | | SRM[0] | | |
| 02667924 | | FTT[40.99221], USD[5.93] | | |
| 02667927 | | RAY[0] | | |
| 02667932 | | BTC[0], SOL[.00000001], USD[0.00] | | |
| 02667933 | | ALTBULL[.3907444], BCHBULL[.9694], BULL[.00077762], ETCBULL[9.664], ETHBULL[.06192], LTCBULL[416.9158], SUSHIBULL[182738068], TRX[.000001], USD[0.00], USDT[0.39400000] | | |
| 02667934 | | APE[48.37295884], BAO[2], BTC[.0023799], DENT[4], ETH[2.14620345], ETHW[2.14530203], GRT[1.00002739], KIN[6], MATIC[1.03955958], NFT (558494886038486334/The Hill by FTX #2425)[1], RSR[1], UBXT[1], USDT[640.79622673] | Yes | |
| 02667935 | Contingent | AAVE[0], ALGO[0], APT[0], ATOM[0], AVAX[0], BNB[0], BTC[0], CEL[0], CRO[0], DOT[0], ENJ[.88010227], ETH[0], ETHW[0], EUR[0.00], FTT[2.04738432], GODS[0], GRT[0], LINK[0], LTC[0], MANA[0], MATIC[0], RSR[0], SOL[1.70706025], SRM[34.00607681], SRM_LOCKED[.0096144], SUN[31238.51802907], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 02667938 | | NFT (303736064048986688/FTX AU - we are here! #53498)[1], NFT (361683606503299179/FTX EU - we are here! #205024)[1], NFT (395862494395224538/FTX EU - we are here! #204909)[1], NFT (435860592449603740/FTX EU - we are here! #205081)[1], NFT (499867040737805859/FTX AU - we are here! #53487)[1] | | |
| 02667941 | | ALGO-PERP[0], TRX[.817695], USD[0.00], USDT[1.84482082] | | |
| 02667942 | | ALGO[.24106659], ATLAS[0], FIL-PERP[0], GST-PERP[0], NFT (470928100991970944/FTX Crypto Cup 2022 Key #17271)[1], SAND-PERP[0], TRX[0], USD[0.02] | | |
| 02667943 | | ATLAS[1549.7055], FTT[0.00002049], USD[0.77] | | |
| 02667945 | | AGLD-PERP[0], ANC-PERP[0], BAND[0.07655078], EGLD-PERP[0], ETH[0.00001143], ETHW[0.00001143], FTT[0.00000001], LUNC[0], NFT (370603714450360074/FTX AU - we are here! #34245)[1], LUNA20.211169568], LUNA2_LOCKED[0.49387236], LUNC[46089.32], LUNC-PERP[0], SOL-PERP[0], USDI-134.69], VET-PERP[0], XRP[919.49363848], XRP-PERP[0] | Yes | |
| 02667948 | | UNI-PERP[0], USD[0.00] | | |
| 02667951 | | ATLAS[720], POLIS[14.79704], USD[0.23], USDT[2.08282129] | | |
| 02667952 | | SRM[0] | | |
| 02667954 | | ATLAS[7039.448], USD[0.26], USDT[0.00000001] | | |
| 02667960 | Contingent | BTC[.05359578], BTC-MOVE-20211116][0], BTC-PERP[0], DENT[144890.78000486], DFL[30], DOT-PERP[0], ETH[.09116517], ETH-PERP[0], ETHW[.09116517], EUR[-337.89], IOTA-PERP[0], LUNA20.211169568], LUNA2_LOCKED[0.49387236], LUNC[46089.32], LUNC-PERP[0], SOL-PERP[0], USDI-134.69], VET-PERP[0], XRP[919.49363848], XRP-PERP[0] | | |
| 02667961 | | SGD[0.79], TRX[.000028], USD[-2.97], USDT[2.73902099] | | |
| 02667963 | Contingent, Disputed | 0 | | |
| 02667970 | | USDT[549] | | |
| 02667971 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.017001], USD[2.41], USDT[0] | | |
| 02667972 | | BAO[1], CHZ[.04515268], RSR[1], USD[0.74], USDT[.01789542] | Yes | |
| 02667981 | | ATLAS[850], USD[1.29] | | |
| 02667984 | | NFT (388456589109185356/FTX Crypto Cup 2022 Key #15735)[1] | | |
| 02667987 | Contingent | ATLAS[24626.10662489], LUNA2[0.16389875], LUNA2_LOCKED[0.38243043], LUNC[35689.3], POLIS[137.84872356], TRX[30.000059], USDT[1.20000013] | | |
| 02667988 | | USD[25.00] | | |
| 02667994 | | USD[0.00] | | |
| 02667998 | | EUR[1.28] | | |
| 02668001 | | TRX[1] | Yes | |
| 02668002 | | NFT (330548631831941574/FTX EU - we are here! #28511)[1], NFT (360350654484323478/FTX EU - we are here! #27642)[1], NFT (479982208167370252/FTX EU - we are here! #29496)[1] | | |
| 02668004 | | BTC[.00003575], POLIS[277.737043], USD[0.00], USDT[0] | | |
| 02668011 | | BAO[1], EUR[101.69], TRX[1] | Yes | |
| 02668015 | | NFT (300428115508146988/FTX EU - we are here! #113528)[1], NFT (451079134602628501/FTX EU - we are here! #113400)[1] | | |
| 02668018 | | ETH[0], LOOKS[.09563928], USD[0.60] | | |
| 02668022 | | TRX[.000001] | | |
| 02668025 | | ATLAS[3541.18982681], USD[0.00] | | |
| 02668026 | | AKRO[1], BAO[1], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02668027 | | AKRO[1], DENT[1], EUR[34.56], TRX[1], UBXT[1], USD[0.00], USDT[0.00006628] | Yes | |
| 02668034 | | SOL[11.20239598], USD[0.00] | | |
| 02668035 | | KIN[2], RSR[1], USD[0.00], USDT[0] | Yes | |
| 02668036 | | SRM[0] | | |
| 02668043 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02668047 | | ATLAS[268.15720431], USD[0.00] | | |
| 02668050 | | USD[0.12] | | |
| 02668051 | | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[3.2], FTT-PERP[0], KBTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[6.69], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02668059 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[0], USD[2.58] | | |
| 02668061 | | BTC[.00186802] | | |
| 02668067 | | SOL[0] | | |
| 02668068 | | SOL[.029784], USD[1.25] | | |

Consolidated Schedule of Unprinted Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02668070 | | ATLAS[659.8024], USD[0.40], USDT[0] | | |
| 02668080 | | USD[13.16], USDT[.00180488] | | |
| 02668084 | | GODS[.09206633], IMX[-0.00000001], USD[-0.16], USDT[.1777] | | |
| 02668092 | | EUR[0.00], KIN[1985505.80760448] | | |
| 02668094 | | ETH[.0005], NFT (293142188904344407/FTX EU - we are here! #81266)[1], NFT (446218581357182473/FTX EU - we are here! #81406)[1], NFT (467660188602696356/FTX EU - we are here! #81052)[1], USD[0.00], USDT[0.00001348] | | |
| 02668096 | | ATOM[0], AVAX[0], BNB[0], CRV[0], ETH[0], EUR[0.00], FTM[0], FTT[4.02219824], HNT[0], LTC[0], MATICHEDGE[0], RNDR[0], RSR[0], SOL[0], STEP[0], USD[0.00], XRP[0], XRPHEDGE[0] | | |
| 02668100 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BEAR[381100], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02668101 | | RAY[0.01508501] | | |
| 02668104 | | ETH[.00000757], ETHW[.00000757], ICP-PERP[0], USD[0.03] | | |
| 02668111 | | NFT (316449301134689547/FTX EU - we are here! #192951)[1], NFT (320624505895998492/FTX EU - we are here! #193016)[1], NFT (530343925674992791/FTX EU - we are here! #191964)[1] | | |
| 02668113 | | DOGE[9.998], DOGEBULL[16.164787], ETHBEAR[1999600], THETABULL[10.09798], TRX[.00001], USD[0.05], USDT[0.06793000], XRPBULL[5498.9] | | |
| 02668116 | | BTC[0], EUR[0.00], USDT[3.47134148] | | |
| 02668119 | | NFT (463214759987172407/FTX EU - we are here! #136530)[1], NFT (467256308439427030/FTX AU - we are here! #60055)[1], NFT (467402863843740776/FTX AU - we are here! #12899)[1], NFT (488313302252125646/FTX EU - we are here! #136441)[1], NFT (496944332357375017/FTX EU - we are here! #12887)[1], NFT (572891206672715123/FTX EU - we are here! #136627)[1], USDT[0.16740565] | | |
| 02668120 | | 0 | | |
| 02668124 | | SRM[0] | | |
| 02668125 | | BAO[1], UBXT[1], USD[0.00], USDT[0.00000002] | | |
| 02668138 | Contingent, Disputed | ETH[0] | | |
| 02668139 | | FTT[0.02055799] | Yes | |
| 02668145 | | LRC[171], SHIB[1900000], USD[2.23], USDT[0.16066001] | | |
| 02668147 | | 0 | | |
| 02668150 | | BICO[0], BTC-PERP[0], CRO[0], DOGE[0], MANA-PERP[0], NEXO[0], QI[0], SAND-PERP[0], SHIB[58771.66535314], SOL-PERP[0], USD[18.02], VET-PERP[0] | | |
| 02668154 | | RAY[0] | | |
| 02668161 | | ATLAS[563.31064317], USDT[0] | | |
| 02668163 | | AKRO[1], AUD[0.00], ENJ[.00010708], KIN[1] | Yes | |
| 02668164 | | KIN[13977900.65879476] | | |
| 02668167 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00005291], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.13076502], LUNA2_LOCKED[0.30511839], LUNC[28474.36], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.10], USDT[0.00000134], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02668168 | | ATLAS[81883.68014503], EUR[0.02], POLIS[211.81672283], USDT[0.00000001] | Yes | |
| 02668169 | Contingent | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0.00439458], LUNA2_LOCKED[0.01025403], LUNC2956.93], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[3.69], USDT1.006845], XRP-PERP[0] | | |
| 02668174 | | SOL[2.03708673], USD[130.58] | | |
| 02668176 | | FTT[12.1735278], USD[1535.59] | | |
| 02668179 | | AKRO[1], BAO[6], BNB[.00008097], BTC[.03239681], DENT[1], ETH[.20097964], KIN[9], NFT (485892878029797581/FTX AU - we are here! #525)[1], NFT (573869755572119892/FTX AU - we are here! #503)[1], RSR[1], UBXT[2], USD[3814.28], USDT[1149.47633722] | Yes | |
| 02668191 | Contingent | FTT[.00000001], SRM[3.16669591], SRM_LOCKED[24.91330409], USD[5.16], USDT[0] | | |
| 02668192 | | BCH[0], LRC[0], SHIB[0], USD[0.00] | | |
| 02668196 | | RAY[78.05490152], USD[11.34], XRP[.151877] | | |
| 02668201 | | ATLAS[12310], NFT (337690051014409643/FTX EU - we are here! #166503)[1], NFT (372797335694822116/FTX EU - we are here! #166209)[1], NFT (373797186103982774/FTX EU - we are here! #166624)[1], NFT (533362241949815957/FTX Crypto Cup 2022 Key #16434)[1], USD[0.15] | | |
| 02668207 | | AMPL[3.09101961], BAO[51989.6], BTC[0.01071853], CRO[189.962], DOT[7.18383504], EUR[2.66], KIN[329872], LRC[19.996], REEF[149.97], RNDR[10.9978], SPELL[3599.28], STMX[169.966], TOMO[34.40438061], USD[0.04], XRP[96.33391512] | | BTC[.010612], DOT[6.755288] |
| 02668208 | | AVAX[0], BNB-PERP[0], BRZ[0], BTC[0.17890704], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAMP-PERP[0], STSOL[0], USD[0.00], USDT[0], USTC[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02668209 | | USD[0.18] | | |
| 02668212 | | ALGO-PERP[0], ALICE-PERP[0], BIT-PERP[0], CAKE-PERP[0], GMT-PERP[0], HUM-PERP[0], LINA-PERP[0], SAND-PERP[4], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[7.63] | | |
| 02668216 | | USD[0.54] | | |
| 02668224 | | 1INCH-PERP[0], BULL[0.00002801], HUM-PERP[0], USD[0.00] | | |
| 02668229 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02668233 | | BTC-PERP[0], LINK-PERP[0], USD[1.44] | | |
| 02668236 | | USDT[0] | | |
| 02668238 | | NFT (450228822549015495/The Hill by FTX #26126)[1] | | |
| 02668240 | | BAO[1], DENT[1], USD[357.42] | | |
| 02668242 | | ETH[0.00000006], ETHW[0.00000006], EUR[9.15], USD[0.00] | Yes | |
| 02668245 | | BTC[0], USDT[0.00035997] | | |
| 02668253 | | BNB[0], BTC[0.03772556], EUR[0.00], FTT[27.18263782], SPELL[113800], USD[0.18], USDT[0] | | |
| 02668254 | | HMT[71], TONCOIN[67], TRX[.000777], USD[0.35], USDT[.00012] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02668256 | | SOL[6.00721682] | Yes | |
| 02668257 | | ETH[0.00096371], ETHW[0.00096371], FTT[.09530092], USD[0.00], USDT[36.50157638] | | |
| 02668258 | | TRX[.000777], USD[0.12], USDT[-0.01229791], XPLA[8.3584] | | |
| 02668269 | | ALGO[53.41781892], BNB[0], BTC[.64531067], CHF[0.00], DAI[2639.04966044], ETH[1.255695], EUR[0.00], HNT[0], MATIC[21.48503284], USD[0.00] | Yes | |
| 02668270 | | BTC[0], ETH[0], EUR[0.00], USD[0.00] | | |
| 02668277 | | AAVE-PERP[0], ALGO[1660], AUD[0.00], AXS-PERP[0], BNB-PERP[0], CHZ[11530], CONV[27649.96679356], CRO[4210], DOGE[7853], DYDX-PERP[0], FTT[25], MATIC-PERP[0], SAND[402], SHIB[46800000], SOL-PERP[0], USD[225.88], USDT[2.30385875], VET-PERP[0] | | |
| 02668279 | | EUR[0.00], FTT[0], POLIS[511.61663001], USD[0.00] | | |
| 02668281 | | ATLAS-PERP[0], BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], LINA-PERP[0], MANA-PERP[0], REEF[5582.292], REEF-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[56.04], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 02668282 | | AXS[.00000427], BTC[.00907331], ETH[0.00000224], ETHW[0.00000224], IMX[.00006463], KIN[1], SOL[2.74567925], USD[0.04], USDT[170.28069590] | Yes | |
| 02668283 | | USDT[10.4] | | |
| 02668285 | | BTC[.04529416], DOGE[2.9994], ETH[.0009424], ETHW[.0009424], SAND[179.964], USD[1003.85], USDT[0] | | |
| 02668286 | | 0 | | |
| 02668290 | | BNB[.00084465], USD[2.76] | | |
| 02668293 | | ALGO-PERP[0], ANC-PERP[0], AXS-PERP[0], CRO-PERP[0], DOGE-PERP[-117], FTT[25.61778494], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000069], USD[14.87], USDT[9.44066683], XEM-PERP[-1], YFII-PERP[0] | | |
| 02668294 | | KIN[2313505.64] | | |
| 02668305 | | TONCOIN[.02], USD[0.05] | | |
| 02668310 | | ETH[.02704946], ETH-PERP[0], ETHW[0.02704945], MATIC-PERP[0], USD[131.90] | | |
| 02668315 | | SOL[.0000978] | | |
| 02668318 | | BTC[0], ETH[2.63886997], USD[0.70] | | |
| 02668325 | | RAY[0] | | |
| 02668328 | | BNB[.00000719], BTC[.00000002], USDT[.00602723] | Yes | |
| 02668329 | | ATLAS[4190], USD[0.00], USDT[0] | | |
| 02668331 | | EUR[0.94], LINK[342.738296], USD[1.71] | | |
| 02668335 | | USD[0.00] | | |
| 02668339 | | ATLAS[831.15460484], USDT[0] | | |
| 02668342 | | EUR[0.20], FTT[2.06045893], USD[2.50] | | |
| 02668344 | | BAO[1], BTT[3802344.04397145], GALA[28.53829892], REN[10.33229696], TRX[69.75520171], USD[0.00] | Yes | |
| 02668345 | | BTC[0.00469910], ETH[.02523538], ETHW[.02523538], USDT[5.169901] | | |
| 02668347 | | BTC[.00248294], DENT[1], ETH[.06089409], ETHW[.06013897], KIN[2], USDT[171.37907872] | Yes | |
| 02668363 | | ETH[0.20123986], USD[2.28] | | |
| 02668367 | | ATLAS[50], BOBA[.2], CRO[9.84217849], GT[1.00479340], IMX[3], NFT (35952650282886116796/FTX EU - we are here! #213241)[1], NFT (42021237142948306/FTX EU - we are here! #213250)[1], NFT (56548863454254308/FTX EU - we are here! #213227)[1], TRX[.000001], USD[0.00] | | |
| 02668371 | | EUR[0.00], LINK-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02668372 | | FTT[16.82251457], SOL[.00308075], USD[0.00] | | |
| 02668373 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.1], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BLT[1], BNB-PERP[0], BNT[0.20000000], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BVOL[.0001], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[20], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DMG[83.1], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[1500000], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08346249], FTT-PERP[0], FXS-PERP[0], GAL[.1], GALA[10], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMX[.01], GRT[2], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HXRO[1], IMX[.1], IMX-PERP[0], IND[687], JOE[1], KAVA-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1], MER[1], MINA-PERP[0], MKR-PERP[0], MOB[.5], MOB-PERP[0], MTA-PERP[0], MTL[.1], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[1], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[39], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[.1], RNDR-PERP[0], ROOK[3.42], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.10186292], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL[1], SKL-PERP[0], SLP-PERP[0], SOL[.01], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP[.1], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[3142.000029], TRX-PERP[0], UNI-PERP[0], USD[17997.11], USDT[3821.65753914], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02668374 | | ATLAS[8], BTC[0.44593782], BTC-PERP[0], ETH[.00000001], FTT[25.14742495], LOOKS[0], NFT (315136769542543549/FTX AU - we are here! #50141)[1], NFT (449284954461137907/FTX AU - we are here! #50074)[1], NFT (481107558653663002/FTX EU - we are here! #30108)[1], NFT (505161148847413397/FTX EU - we are here! #29759)[1], NFT (531007941126821953/FTX EU - we are here! #30202)[1], USD[15.24], XRP[0] | Yes | |
| 02668376 | Contingent | LUNA2[1.97274513], LUNA2_LOCKED[4.60307197], LUNC[429569.4063024], USD[0.00], USDT[0.04285832] | | |
| 02668377 | | BTC-PERP[0], USD[16.50] | | |
| 02668381 | | KIN[8571], USD[0.00] | | |
| 02668384 | | RAY[0] | | |
| 02668385 | | DOGEBULL[31.314394], ETHBEAR[46000000], ETHBULL[.039992], THETABULL[7.89842], USD[0.13], USDT[0.00000001], XRPBEAR[27000000], XRPBULL[14799.16] | | |
| 02668392 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00008271], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[-0.17], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02668397 | | AUDIO[1], BAO[1], EUR[0.00], OMG[1] | | |
| 02668404 | | APE-PERP[50], AUD[18827.30], CRO-PERP[0], ENS-PERP[20], FTM-PERP[300], GALA-PERP[2000], GMT-PERP[285], GST-PERP[65.2], KNC-PERP[310.9], LOOKS-PERP[350], MTA-PERP[0], MTL-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[4000], USDI-12521.90], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[67920] | | |
| 02668405 | | USD[7.37] | | |
| 02668409 | Contingent, Disputed | USDT[4.54228759] | | |
| 02668435 | | ATLAS[8.868], USD[0.00] | | |
| 02668439 | | ETH[0.17380650], ETHW[0.17287534], LUNC-PERP[0], USD[34.88] | | ETH[.169967] |
| 02668440 | Contingent, Disputed | EUR[1127.68], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02668441 | | USD[0.00], USDT[0] | | |
| 02668444 | | BAO[2], KIN[1], UBXT[1], USDT[0] | | |
| 02668446 | | GBP[0.00], RSR[1] | Yes | |
| 02668453 | | NFT (298859462673399480/FTX EU - we are here! #193332)[1], NFT (346638795156753340/FTX EU - we are here! #280185)[1] | | |
| 02668455 | | ANC[7], ATLAS[250], CRO[49.9905], HT[3.4], SHIB[100000], USD[1.37], USDT[0] | | |
| 02668456 | | 0 | | |
| 02668460 | | FTT[26], HKD[838.93], TRX[.000001], USD[0.00], USDT[0] | | |
| 02668461 | | AUDIO[0], ETH[0.00006071], ETHW[0.00006071], IMX[0], TLM[0], USD[0.00], USDT[0] | | |
| 02668466 | | BTC[0], SOL[0], USD[1.12], USDT[0.02170803] | | |
| 02668480 | Contingent | AVAX[0], BNB[0], DOGE[33.36273424], FIDA[.00596559], LUNA2[0.06634473], LUNA2_LOCKED[0.15480438], LUNC[14446.70615303], SOL[19.03604845], USD[0.52] | | |
| 02668482 | | DOGE[10.43134979] | Yes | |
| 02668484 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.37], USDT[2.19884088], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02668486 | | ATLAS[8.6548], USD[0.13] | | |
| 02668493 | | APT[0], BAO[2], DENT[1], KIN[1], SOL[0], USD[0.00] | Yes | |
| 02668503 | | POLIS[1.884511S], USD[0.27] | | |
| 02668506 | | ATLAS[289.954], USD[0.02] | | |
| 02668507 | | BTC[0], ETH[0], USD[4847.11] | | |
| 02668519 | | 0 | | |
| 02668521 | Contingent, Disputed | USDT[0] | | |
| 02668522 | | 0 | | |
| 02668526 | | 0 | | |
| 02668528 | | AKRO[1], BAO[1], CAD[0.00], DENT[1], KIN[1], USDT[0] | Yes | |
| 02668529 | | ETH[0], SOL[0], USDT[0.00000141] | | |
| 02668535 | | USD[0.00] | | |
| 02668537 | | CEL[89.284135], TRX[.000001], USD[0.46] | | |
| 02668538 | | ATLAS[1040], POLIS[89.89715], TRX[.337902], USD[0.26] | | |
| 02668539 | | ETH[.00000001], ETHW[1.14942451], FTM-PERP[0], MATIC-PERP[0], MNGO[375.885995], RAY[.718], SOL[.002632], USD[1343.60], USDT[889.39476007] | | |
| 02668541 | | USD[0.03] | | |
| 02668542 | | SOL[1.059788], TRX[.1156], USD[0.00] | | |
| 02668543 | | 0 | | |
| 02668544 | | BTC[0], ETH[0], USD[0.00] | Yes | |
| 02668547 | | RAY[0] | | |
| 02668548 | | 0 | | |
| 02668553 | | TRX[0] | | |
| 02668558 | | 0 | | |
| 02668560 | | USDT[6.62585] | | |
| 02668564 | | BAO[4], EUR[0.00], KIN[5], MATIC[.00119657], RSR[.02003526], TRX[1], UBXT[1], XRP[22.66750008] | Yes | |
| 02668574 | | KSM-PERP[0], TRX[.000001], USD[0.05], USDT[0] | | |
| 02668576 | | USDT[0.00000012] | | |
| 02668578 | Contingent | AAPL[14.03747024], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0218[0], BTC-MOVE-20211117[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[50.03400166], GALA-PERP[0], GENE[49.99], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (344102799989966699/KAWA Art#1)[1], ONE-PERP[0], OP-PERP[0], ORCA[199.962], PSY[4000.02], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[249981000], SRM[.06085308], SRM_LOCKED[6.29169376], TONCOIN-PERP[0], TSLA[9.99806], USD[49.50], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02668581 | | AKRO[1], BTC[.00000016], DOGE[.00998854], ETH[.0000037], ETHW[.0000037], FIDA[1.03751075], KIN[1], USD[0.03], USDT[0] | Yes | |
| 02668582 | | USD[0.03], USDT[0.05238724] | | |
| 02668584 | Contingent | ATLAS[3139.372], AUDIO[164.967], BNB[0], ETH[.00009444], CRO[0], ETH-PERP[0], FTT[0.00883764], IMX[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004356], MATIC[150.00180837], SUSHI[2.4955], USD[1.50] | | |
| 02668594 | | 0 | | |
| 02668595 | | ATLAS[40], BTC[.05398955], ETH[.41447681], ETHW[.41447681], GBP[0.00], LEO[1.33856353], TRX[.001554], USD[0.00], USDT[10.00600602] | | |
| 02668596 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0325[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[.6710817], TRX-PERP[0], USD[0.51], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02668599 | | AKRO[2], BAO[3], ETHW[.78072345], FTT[5.0328695], GBP[0.13], KIN[4], RSR[1], TRX[2], UBXT[2], USD[0.29], XRP[86.35689183] | Yes | |
| 02668602 | | 0 | | |
| 02668604 | | ATLAS[613.20169129], POLIS[11.90462548], USDT[0.00000002] | | |
| 02668610 | | USD[0.00], USDT[0] | | |
| 02668613 | | AKRO[1], BAO[6], FRONT[1], GBP[0.00], KIN[6], REN[.00001427], RSR[1], TRX[2], UBXT[3], USD[0.01], ZRX[.00398316] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02668615 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00083706], LUNA2_LOCKED[0.00195315], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00004877], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.000292], UNI-PERP[0], USD[0.00], USDT[0], USTC[.11849109], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02668616 | | BEAR[697.8], BTC[0], DOGEBULL[165.5098], ETHBEAR[995000], THETABULL[137], USD[0.00], USDT[0], XRPBEAR[996400], XRPBULL[6398.72] | | |
| 02668619 | | ETH[0.02038454], ETHW[0.02038454], RAY[0], SOL[.00000001], USD[0.00] | | |
| 02668630 | | BNB[.00000001], DENT-PERP[0], KSHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0.00704930] | | USD[0.01], USDT[.006831] |
| 02668632 | | RAY[0] | | |
| 02668636 | | SPELL[4500], USD[2.57] | | |
| 02668641 | | AVAX-PERP[0], USD[-0.02], USDT[.0172] | | |
| 02668644 | | 0 | | |
| 02668645 | | USD[2.57] | | |
| 02668646 | | ATLAS[1069.61947778], BTC[0.00732345], MATIC[10], USD[0.00], USDT[0.00000031] | | |
| 02668649 | | BAO[5], BTC[.01327065], DENT[1], DOGE[2332.05086082], ETH[.22048125], ETHW[.22048125], EUR[0.00], RSR[1], SOL[1.86103349], TOMO[1], USDT[0.00025303] | | |
| 02668652 | | BTC-PERP[.0519], DOGE-PERP[7194], ETH-PERP[.701], LUNC-PERP[0], SHIB-PERP[44600000], SOL-PERP[20.93], USD[137.22] | | |
| 02668653 | | ATLAS[429.952], POLIS[6.98510529], SOL[.0015117], USD[0.78] | | |
| 02668654 | | USD[0.00], USDT[102.29056100] | | |
| 02668656 | | AUD[0.00] | | |
| 02668658 | | USD[0.01], USDT[0] | | |
| 02668659 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CVC-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PFE-20211231[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.82], USDT[.00375719], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02668660 | | BTC[.10668408], USD[0.82] | Yes | |
| 02668661 | | ATLAS[1097.4365514], TRX[0], USD[0], USDT[0] | | |
| 02668663 | | BTC[0.00019996], BTC-PERP[.0052], ETH[.06898758], ETHW[.06898758], POLIS[1.49973], SOL[.0699874], USD[-10.41] | | |
| 02668666 | Contingent | AMPL[0], APT-PERP[0], BNB[0], BTC[.00145685], DOGE-PERP[0], ETH[0], FTT[0.13481871], LINA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], NFT [381930871153889209/The Hill by FTX #4549][1], NFT [410972036811468201/FTX AU - we are here! #5696][1], NFT [417677860730917533/FTX EU - we are here! #99270][1], NFT [423920880336027508/FTX AU - we are here! #5706][1], NFT [432810577155535059/Austria Ticket Stub #1662][1], NFT [437266987665289135/FTX EU - we are here! #99621][1], NFT [484619739088630608/FTX AU - we are here! #46416][1], NFT [572565342552518866/FTX EU - we are here! #99889][1], SOL[0], TRX[.6820825], USD[526.20], USDT[0.00000002] | Yes | |
| 02668667 | | BTC[.008], CHR[214.9496743], DOT[2.89924437], ENJ[146.7322121], FTT[.59856949], LTC[2.62906734], MANA[200.9316247], SAND[115.922594], SOL[2.36563349], TOMO[104.82896842], UNI[10.6942202], USD[2.38] | | |
| 02668668 | | BTC[0], CRO[0], ETH[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02668672 | | FTT[0], LTC[.00713489], SXP[.063862], USD[0.00], USDT[0] | | |
| 02668674 | | FTT[.07750386], IMX[236.4527], USD[0.78], USDT[0.00000029] | | |
| 02668675 | | BTC[0.00001564] | | |
| 02668676 | | ETH[.00001827], ETHW[.00001827], FTT[.00043478], NFT [355025254990043890/FTX EU - we are here! #142849][1], NFT [376019671151291562/FTX EU - we are here! #141199][1], NFT [388185087473757031/FTX AU - we are here! #141374][1], NFT [411847107240212221/FTX AU - we are here! #25361][1], NFT [480724693568221672/Baku Ticket Stub #1195][1], NFT [502751626210310770/FTX AU - we are here! #25356][1], USD[1.83], USDT[0] | Yes | |
| 02668677 | | USD[0.00] | | |
| 02668678 | | FTT[.334817], MATIC[29.63026068], USD[0.00], USDT[0.00000002] | | |
| 02668681 | | ETH[0], USDT[0] | | |
| 02668682 | | AVAX-PERP[0], BTC-PERP[0], ETH[.0079904], ETHW[.0079904], FTT[1], TRX[.00078], USD[5259.42], USDT[32580.75365617] | | |
| 02668684 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02668685 | | AAVE[.6499962], AVAX[0], BTC[0.01569701], FTM[449.9145], LINK[14.797188], SUSHI[45.99126], USD[1064.15] | | |
| 02668686 | | XRP[9] | | |
| 02668690 | | USD[0.00], USDT[0] | | |
| 02668696 | Contingent | DOGE[13100], LUNA2[0.24336545], LUNA2_LOCKED[0.56785272], LUNC[52993.34], SHIB[61423051.57], USD[0.41], USDT[0] | | |
| 02668698 | | BTC[.00000555], ETH[.14492158], SGD[0.00], SOL[.00933144], TRX[.002146], USD[0.00], USDT[0.00000493] | | |
| 02668704 | | SOL[.95170789] | | |
| 02668706 | | ETH-PERP[0], TRX[.000016], USD[882.49], USDT[93.98584] | | |
| 02668709 | | AURY[0.08010458], GENE[0.85631603], IMX[15.40534014], USD[0.00], USDT[0.00000005] | | |
| 02668711 | | AMPL[0.39145051], ATLAS[1149.77], BNB[0.00000001], FTM[17.02321408], MATIC[19.996], SOL[.00000001], USD[0.16], USDT[0] | | |
| 02668712 | | BTC[0.01826134], GRT[568.62234199], OMG[103.51256446], USD[0.00] | | BTC[.018087], GRT[563.833803], OMG[101.482345] |
| 02668721 | | AKRO[1], BNB[0], ETH[0.00000001], KIN[1], NFT [566001639326192877/FTX EU - we are here! #103484][1], USD[0.00] | | |
| 02668724 | | BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], RAY[.37862902], RAY-PERP[0], SOL[.008], TRX[27], USD[0.22], XRP[0.50083103] | | |
| 02668725 | | 0 | | |
| 02668726 | | BNB[.00678975], USD[0.00] | | |
| 02668727 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000004], FTT-PERP[0], GALA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USDt[-0.91], USDT[0.91255000], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02668729 | | USD[0.00], USDT[0] | | |
| 02668734 | Contingent | AURY[0], BTC-PERP[0], CRV-PERP[0], DODO[.1], DOGE[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.09306774], FTT-PERP[0], LUNA2[16.69314079], LUNA2_LOCKED[38.95066184], LUNA2-PERP[0], SOL-PERP[0], TONCOIN[0], USD[-0.20], USDT[0] | | |
| 02668737 | | ETH[.00044392], ETHW[.00044392], USD[0.00], USDT[.2501] | | |
| 02668738 | | TRX[.000001], USD[0.00], USDT[0.00000199] | | |
| 02668739 | | ETH[.17844372], ETHW[.17844372], IMX[164.21046500], USDT[0.00001921] | | |
| 02668740 | | BTC[0], TRX[.000001], USD[0.00064559], XRP[.006334] | | |
| 02668749 | | NFT (330732510424883198/FTX EU - we are here! #157717)[1], NFT (342397506634558061/FTX EU - we are here! #157787)[1], NFT (472882510241100612/FTX EU - we are here! #142439)[1], NFT (478256882035269479/FTX Crypto Cup 2022 Key #4976)[1] | | |
| 02668752 | | USD[0.00], USDT[0] | | |
| 02668757 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AUD[16.34], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00173736], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.96], USDT[0] | | |
| 02668759 | | BRZ[.00338087], USD[0.00] | | |
| 02668760 | | USD[1.55] | | |
| 02668770 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[211.23], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02668771 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[-1.79], USDT[1.940422], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02668772 | Contingent, Disputed | 0 | | |
| 02668773 | | ATLAS[973.25037563], FTT[1.09904887], POLIS[19.84696486], TRX[.000006], USDT[0.00000003] | | |
| 02668775 | | BAO[1], HMT[9346.1239582], KIN[1], MOB[869.1630908], USDT[0] | | |
| 02668779 | | TRX[.000005], USD[0.41], USDT[0] | | |
| 02668785 | | 0 | | |
| 02668790 | | USD[0.00], USDT[0.00038822] | | |
| 02668791 | | AKRO[3327.38829307], BAO[2], ETH[.06584215], ETHW[.06502295], EUR[0.05], XRP[281.12525152] | Yes | |
| 02668797 | | 0 | | |
| 02668803 | | BTC[.00006], ETH[0.00004754], ETHW[0.00004754], USD[0.45], USDT[0] | | |
| 02668807 | Contingent | AVAX[.00082], AVAX-PERP[0], BNB[60.484114], BTC[0.00000046], ENS[1813.0661953], ETH[.00017012], ETHW[.00017012], FTM[19999.996], FTT[501.56], GBP[486.55], LINK[1250.47], LRC[82969.08896], RUNE[14529.2594875], SOL[1090.99230493], SRM[5.62734368], SRM_LOCKED[87.97265632], USD[0.00] | | |
| 02668808 | | AUD[0.00], USDT[0.00000004] | | |
| 02668812 | | ALICE[.09856], USD[0.00], USDT[0] | | |
| 02668813 | | ATLAS[391.08149128] | | |
| 02668814 | | BAO[1], CHZ[148.79290933], CONV[1336.33047756], DENT[1], KIN[1], SHIB[219850.34900765], USD[0.02], XRP[63.33499249] | Yes | |
| 02668818 | | TRX[.000001] | | |
| 02668827 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-20211231[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], RSR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], UNI-20211231[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02668829 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02668832 | | TRX[.000003], USD[0.00], USDT[24.48338732] | | |
| 02668834 | | USDT[0.00001027] | | USDT[0.00001] |
| 02668837 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE[.06220852], APE-PERP[0], BIT-PERP[0], BNB[.02349074], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETHBEAR[229600], GMT-PERP[0], JPY[0.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00816571], LUNC-PERP[-0.00000009], ONE-PERP[0], SOL[.07], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-2.06], USDT[0.00122015], USTC-PERP[0] | | |
| 02668838 | Contingent | ATLAS-PERP[0], LUNA2[0.01158128], LUNA2_LOCKED[0.02702300], LUNC[2521.85], USD[-0.01], USDT[-0.00222725] | | |
| 02668841 | | ETH[.04033113], ETHW[.04033113], EUR[28.88], USD[0.00] | | |
| 02668843 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.37], USDT[1], XRP-PERP[0] | | |
| 02668845 | | USD[25.00] | | |
| 02668856 | | POLIS-PERP[0], TRX[.000003], USD[1.29], USDT[0] | | |
| 02668859 | | BTC[0.12910926], ETH[0.39457145], ETHW[0.39263254], SOL[3.12211639] | | BTC[.127562], ETH[.390109] |
| 02668860 | | ADA-PERP[0], ETH[.99982], ETH-PERP[0], ETHW[.99982], GALA[2999.46], SAND[199.964], SOL[10.99802], SOL-PERP[0], USD[185.55] | | |
| 02668861 | | ATLAS[38258.354], USD[12.90], USDT[0] | | |
| 02668862 | | ATLAS[129.66090002], USDT[0] | | |
| 02668865 | | BNB[0.00000001], DOGE[0], ETH[0], FTM[0], MATIC[.00000001], MBS[0], NFT (296216605841614256/FTX EU - we are here! #13004)[1], NFT (309952144319908305/FTX EU - we are here! #13100)[1], NFT (499688514345066033/FTX EU - we are here! #13182)[1], PERP[0], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 02668876 | | TRX[.000007] | | |
| 02668877 | | 1INCH[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], CVX[.00000001], DAI[0], FTM[0], FTT[25.03740102], FTT-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], SOL[0], USD[0.76], USDT[0.00000001], USTC-PERP[0] | | |
| 02668879 | | 0 | | |
| 02668884 | Contingent, Disputed | BNB[.06738299], DOGEBULL[1.03], USD[0.22] | | |
| 02668896 | | EMB[7865.21407115], USD[0.00], USDT[0] | | |
| 02668910 | | ATLAS[9.762], POLIS[.0957], USD[2.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02668913 | Contingent | AKRO[11], ALPHA[2.00004565], AVAX[0], BAO[24382.01106157], BAT[1.01356284], BF_POINT[900], BTC[0.19173298], CRC[0], DENT[5], ETH[0], EUR[0.00], FIDA[1.01277752], FRONT[1], GRT[1], HXRO[1], KIN[253.96981063], LUNA2[0.00015969], LUNA2_LOCKED[0.00037262], LUNC[34.77436279], MANA[0.00031180], NFT (469146215290165321/FTX AU - we are here! #20477)[1], RSR[8], SAND[0.03929717], SECO[1.04126694], SOL[0], SUSHI[0.00033613], SXP[1.03761781], TRU[2], TRX[8], UBXT[7], USD[0.00] | Yes | |
| 02668917 | | NFT (556643542759971408/FTX AU - we are here! #57834)[1], SOL[.007575], USD[0.00], USDT[1.66926023] | | |
| 02668919 | Contingent, Disputed | SGD[0.00], USD[0.00], USDT[0] | | |
| 02668924 | | USD[0.01] | | |
| 02668932 | | ATLAS[1169.89], SOL[2.909418], USD[1.71], USDT[0.14730001] | Yes | |
| 02668933 | | USDT[1285.8315] | | |
| 02668934 | | AKRO[5435.28038251], ALGO[71.70821253], APE[45.59617554], ATLAS[6657.31329999], AVAX[1.2050296], BAO[526111.40882726], BNB[.53479741], BTC[.00747418], BTT[33311251.68908522], CHZ[183.82727292], DENT[68531.70302529], DOGE[10.79111103], JST[743.97056178], KBTT[17943.17396804], KIN[219491205894828], KSOS[62498.04693603], LINA[3241.99713343], LTC[.10254551], MANA[17.0160519], MATIC[5.47478009], NIO[11.63962544], SHIB[3708162.33291209], SOL[2.68959307], SOS[62381098.86353665], SPELL[21872.05837082], SUSHI[37.09944324], TRX[413.54890416], TSLA[.16046757], UBXT[1], USD[0.46], USDT[.000943] | Yes | |
| 02668935 | | ALPHA-PERP[0], BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], TRX[.000024], USD[-0.02], USDT[6.08124902], XLM-PERP[0] | | |
| 02668939 | | NFT (305395118442668698/FTX EU - we are here! #24102)[1], NFT (451635398358246248/FTX EU - we are here! #24222)[1], NFT (491025918775450902/FTX EU - we are here! #24273)[1], NFT (521711545300069878/FTX AU - we are here! #35543)[1], NFT (552848949215048929/FTX AU - we are here! #35513)[1], OKB-PERP[0], USD[0.00], USDT[0.04812319], XPLA[8.7175], XRP[.789581] | | |
| 02668940 | | USDT[0] | | |
| 02668945 | | 0 | | |
| 02668946 | | ATLAS[530], TRX[.000001], USD[1.67], USDT[0] | | |
| 02668952 | | ATLAS[2613], FTM[0], POLIS[4.28371280], SOL[0], USD[0.00], USDT[0.00000147] | | |
| 02668954 | | USD[0.27], USDT[0] | | |
| 02668960 | | USD[0.00] | | |
| 02668963 | | BTC[0], SOL[1.01650398], USD[683.20] | | |
| 02668964 | | ATLAS[50657.929], FTM[3434.83907], MANA[1129.85636], SAND[859.97245], SOL[27.03], USD[8670.42] | | |
| 02668966 | | TRX[.440489], TRX-PERP[0], USD[0.60], USDT[0.00203332] | | |
| 02668872 | | USDT[0] | | |
| 02668976 | | BNB[0], BRZ[0], BTC[0], CHZ[0], ETH[0], FTT[25], TRX[0], USD[0.00], USDT[0.20310988] | | USDT[.200263] |
| 02668977 | | BTC-2021123 1[0], EUR[0.00], USD[0.01] | | |
| 02668979 | | USDT[0] | | |
| 02668981 | | USD[0.07], USDT[-0.06816337] | | |
| 02668982 | | 0 | | |
| 02668983 | | BULL[.16603346], USD[1.26] | | |
| 02668985 | | 0 | | |
| 02668987 | | OMG[.4978], TRX[.000001], USD[0.01], USDT[0] | | |
| 02668988 | | EUR[30.00], HNT-PERP[0], USD[-19.04], VET-PERP[0] | | |
| 02668895 | Contingent | BNB[0.00035371], BTC[0.00004100], ETH[0.00063346], ETHW[0], LINK[0.07097568], LUNA2[0.50112500], LUNA2_LOCKED[1.16929168], USD[2832.28], USTC[.07], XRP[0.26843043] | | |
| 02668896 | Contingent | LUNA2[0], LUNA2_LOCKED[2.93408091], LUNC[.000597], USDT[0] | | |
| 02669002 | | BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], OMG-PERP[0], USD[0.02], USDT[5.05200000] | | |
| 02669003 | | USD[0.04] | | |
| 02669006 | | BTC[0.05109617], USD[0.00], USDT[287.36885980] | | USD[0.00] |
| 02669009 | | BTC-PERP[0], USD[4.84], USDT[0] | | |
| 02669011 | | BTC[.00399924], ETH[.04599126], ETHW[.04599126], USDT[20.08420816], XRP[1140.593275] | | |
| 02669017 | | NFT (447243785792857225/FTX EU - we are here! #237009)[1], NFT (458666973559081932/FTX EU - we are here! #236993)[1], NFT (499762415049851153/FTX EU - we are here! #237005)[1], NFT (513936699777357494/FTX Crypto Cup 2022 Key #10822)[1] | | |
| 02669018 | | ETH[.015], ETHW[.015], USD[0.76] | | |
| 02669021 | | BTC-PERP[.0493], ETH-PERP[.448], SOL-PERP[8.68], USD[187.31] | | |
| 02669023 | | TRX[.000001], USD[0.81], USDT[0] | | |
| 02669027 | | BNB[.00024498], FTM[.00792692], MATIC[.00091187], SOL[.0040804], USDT[970.34407890] | | |
| 02669030 | | USD[0.14], USDT[0] | | |
| 02669033 | Contingent | FTT[.0995], OMG[0], SRM[8.17421684], SRM_LOCKED[.14609576], USD[0.01], XRP[.00003267] | | |
| 02669038 | | USDT[0] | | |
| 02669039 | | AUD[3023.68], SOL[3.0245657], USD[26.75] | Yes | |
| 02669042 | Contingent, Disputed | USD[0.15] | | |
| 02669044 | | ATLAS[6110], USD[1.75], USDT[0] | | |
| 02669050 | | NFT (341087255689126758/FTX AU - we are here! #163200)[1], NFT (405659856717843665/FTX EU - we are here! #163103)[1], NFT (472309912344902026/FTX EU - we are here! #163155)[1] | | |
| 02669059 | | ATOM-PERP[0], AUD[0.01], BTC[.00000849], USD[0.00] | | |
| 02669063 | | ATLAS[147.1441309], USD[0.00], USDT[0.00000003], XRP[0] | | |
| 02669065 | Contingent | BTC[.005], LUNA2[0.49046512], LUNA2_LOCKED[1.14441861], LUNC[1.57997887], MATIC[112.46015209], SOL[2.72333416] | | |
| 02669067 | | ETH[0.00072462], ETHW[0.00072462], FTM[0], FTT[0.03149300], USDT[1.30046376] | | |
| 02669072 | Contingent | AVAX-PERP[0], BNB-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH[.0008026], ETH-PERP[0], ETHW[0.00080259], GAL-PERP[0], KNC[.09436], LUNA2[0.03850698], LUNA2_LOCKED[0.08984963], NFT (334906810386560996/FTX EU - we are here! #219121)[1], NFT (480792274045157107/FTX EU - we are here! #219164)[1], NFT (495332344961903194/FTX EU - we are here! #219174)[1], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00030313], USTC[5.45085] | | |
| 02669074 | | BNB[.00989895], USD[1.54], USDT[.0094035] | | |
| 02669075 | | APE[2.89592], APE-PERP[0], EUR[0.00], USD[0.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02669076 | | EUR[1.00], MATIC[22.504674], MATIC-PERP[0], USD[1.01] | | |
| 02669077 | | MATIC[9.5], TRX[0.0518], USD[1.97], USDT[1.70268899] | | |
| 02669078 | Contingent | BNB[0], BTC[0], ETH[0], FTT[25], LUNA2_LOCKED[0.07064400], LUNA2_LOCKED[0.16483600], LUNC[0], NFT (325060057220966544/Montreal Ticket Stub #1430)[1], NFT (388222543353694889/Mexico Ticket Stub #889)[1], NFT (473388909832861514/FTX EU - we are here! #233131)[1], NFT (563565601838259817/FTX Crypto Cup 2022 Key #13475)[1], NFT (575483518349568833/The Hill by FTX #7272)[1], TRX[0], USD[0.00], USDT[0.00000001], USTC[10] | | |
| 02669081 | | ATLAS[1720], USD[0.34] | | |
| 02669084 | | BTC-PERP[0], TRX[90.859409], USD[0.00], USDT[0.01907772] | | |
| 02669100 | | 0 | | |
| 02669104 | | EGLD-PERP[0], NEXO[5.44309084], SOL[.20011226], USD[3.98] | | |
| 02669105 | | DOGE[0.00000006], USD[0.01] | Yes | |
| 02669110 | | ADABULL[0], BNB[0], EUR[0.00] | | |
| 02669116 | | TRX[.000001], USDT[1.57241383] | | |
| 02669121 | | USD[1000.00] | | |
| 02669127 | Contingent | AVAX-2021123[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.36267066], LUNA2_LOCKED[0.84623154], LUNC[78972.3], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 02669131 | | AKRO[1], AUD[0.00], DENT[1], UBXT[1] | | |
| 02669133 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 02669134 | | ALGO-PERP[0], ATLAS[200], CRO-PERP[0], DOGE[0], ETH[0], ETHW[0.21595190], FTM[0.91327379], LINK[0], LOOKS[0], MANA[1.9905], MATIC[0], MATIC-PERP[0], RSR[0], SAND-PERP[0], SOL[3.50704735], SUSHI[0], USD[0.76], XRP[0] | | |
| 02669137 | | COPE[281.54048344], STEP[627.49448667], USDT[0] | | |
| 02669140 | | BTC[.07108578], USD[2.57] | | |
| 02669144 | | USD[0.00] | | |
| 02669151 | | AAVE-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[-1.86], USDT[2.06801608] | | |
| 02669155 | | NFT (342122083735604350/FTX EU - we are here! #167694)[1], NFT (374814662172411555/FTX EU - we are here! #216219)[1], NFT (404689045184045211/FTX EU - we are here! #167530)[1] | | |
| 02669159 | | SRM[0] | | |
| 02669160 | | ATLAS[2659.428], AVAX[.4999], FTT[0.69986000], MATIC[9.998], POLIS[21.09486000], SOL[.269946], USD[0.03], USDT[0] | | |
| 02669161 | Contingent | ADA-PERP[0], CRO-PERP[0], DOT-PERP[0], LUNA2[0.00022121], LUNA2_LOCKED[0.00051616], LUNC[48.17], MATIC-PERP[0], USD[-0.04], USDT[0.38876831] | | |
| 02669162 | | ATLAS[9.96454], CRO[69.9928], FTT[4.09928], POLIS[.0982216], POLIS-PERP[0], USD[2.26] | | |
| 02669169 | | USD[0.00] | | |
| 02669171 | | ATLAS[0], POLIS[6.07161884], USD[0.00] | | |
| 02669175 | | ATLAS[2600], GOG[71], INJ[0.01517062], USD[2.08], USDT[0.00000001] | | |
| 02669178 | Contingent | AUDIO[.9986], COMP[.0007116], MKR[.0009984], SRM[1.02071284], SRM_LOCKED[.01764062], TRX[.000001], USD[0.01], USDT[0] | | |
| 02669180 | | IMX[0] | | |
| 02669181 | | AKRO[2], BAO[1], BAT[1], DENT[1], ETH[.02608999], ETHW[.02608999], KIN[4], LINK[0], SNX[0], TRX[1.000001], UBXT[2], USDT[0] | | |
| 02669182 | | BULL[0.01988622], USD[128.32] | | |
| 02669183 | | BTC[.00523547], TRX[179.36933803], USDT[0.56294815] | | |
| 02669187 | | 1INCH-PERP[0], AXS-PERP[0], BTC[0.00104342], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[0.14642333], ETH-PERP[0], SNX-PERP[0], STEP-PERP[0], USD[0.92], YFII-PERP[0] | Yes | |
| 02669197 | | SRM[0] | | |
| 02669204 | | 0 | | |
| 02669206 | | BNB[0], ETH[0], MNGO[.004], SOL[0], USD[0.00], USDT[0.00005929] | | |
| 02669209 | | TRX[.000778], USD[0.10], USDT[0] | | |
| 02669211 | | FTM[.00429649], NFT (351438075955508670/FTX AU - we are here! #13443)[1], NFT (388234783595732610/FTX EU - we are here! #194566)[1], NFT (432179673641181585/FTX EU - we are here! #194861)[1], NFT (523196839914049775/FTX Crypto Cup 2022 Key #3868)[1], USD[200.00], USDT[1.92345917] | | |
| 02669213 | Contingent | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.01261641], LUNA2_LOCKED[0.02943829], LUNC[2747.25], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 02669216 | Contingent | ETHW[.0399924], LINK[.09867], LUNA2[0.00070644], LUNA2_LOCKED[0.00164836], SOL[.0091438], USD[860.49], USDT[0], USTC[.1] | | |
| 02669223 | | AKRO[1], BAO[1], DENT[1], DFL[1209.56067351], ETH[.02169547], ETHW[.02142167], KIN[1], SHIB[10267514.98222215], USD[1.51523766], USDT[0.02907405] | Yes | |
| 02669224 | | ALPHA[1.00020999], FTT[10.5601368], USD[0.36] | Yes | |
| 02669225 | | ATLAS[4217.98464917], POLIS-PERP[0], USD[88.09], USDT[0] | | |
| 02669226 | | BTC[0], ETHW[.0399924], USD[676.50] | | |
| 02669229 | | USD[0.01] | | |
| 02669230 | | AKRO[2], BAO[1], BTC[.00000024], DENT[3], ETH[.00000004], ETHW[.04769618], NFT (383991128940865930/FTX Crypto Cup 2022 Key #10264)[1], TRX[.000038], USDT[1750.00729287] | Yes | |
| 02669231 | | 0 | | |
| 02669244 | | EUR[140.38] | | |
| 02669248 | Contingent | BTC[0.00005775], ETH[0.00084885], ETHW[0.00011981], FTT[1500.16123794], MATIC[0], SRM[29.83809281], SRM_LOCKED[336.41901328], TRX[581352.76569572], TSLA[0.00240483], USD[0.11], USDT[0.00561841], XRP[0.67479530] | | |
| 02669249 | | ATOM[1.41229043], AVAX[0.00175558], BNB[0], BTC[0.00377821], CRV[10.34715422], DOGE[33.27884329], ETH[0.06541516], ETHW[0.06460308], FTT[1.81824038], LOOKS[12.59662518], NFT (408248303513771755/Baku Ticket Stub #844)[1], TRX[.000057], USDT[6550.53413345] | Yes | ATOM[1.384239] |
| 02669253 | | TRX[.000001], USD[0.00] | | |
| 02669254 | | BTC-PERP[0], CEL-PERP[0], EUR[0.43], TRX[.000795], USD[0.00], USDT[2223.79236970] | | |
| 02669256 | | USD[25.00] | | |
| 02669264 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02669265 | | BNB[.00000001], SOL[0] | | |
| 02669271 | | APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[.000805], USD[-25.86], USDT[31.42628271] | | |
| 02669275 | | SRM[0] | | |
| 02669288 | | DOGEBULL[9.07657527], TRX[.000001], USD[0.00], USDT[0] | | |
| 02669292 | | ETH[.00017461], ETHW[.00017461], USD[0.00] | Yes | |
| 02669296 | | TRX[.000001], USDT[0] | | |
| 02669298 | Contingent | APT-PERP[0], ETH[.0018366], ETH-PERP[0], LTC[.0009202], LUNA2[0.00495758], LUNA2_LOCKED[0.01156769], NFT (412167959033024865/FTX Crypto Cup 2022 Key #6131)[1], TRX[.000029], USD[0.04], USDT[0.00000001], USTC[.70177], WAVES-PERP[0] | | |
| 02669300 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], ENJ-PERP[0], ICX-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[114.11], VET-PERP[0], XRP[889.509] | | |
| 02669301 | | ATLAS[168.29313972], USD[0.09] | | |
| 02669303 | | USD[0.00] | | |
| 02669305 | | BTC-PERP[0], DOGE-PERP[0], ETH[2.13628885], ETH-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.89], USDT[1.09655146] | | |
| 02669309 | | SOL[.00125947], USD[0.00] | | |
| 02669313 | | BTC[.00000157], ETHW[0], NFT (356465315077082247/FTX Crypto Cup 2022 Key #4996)[1], NFT (370313812816845450/The Hill by FTX #2833)[1], TRX[.000264], USD[0.00], USDT[.00536377] | Yes | |
| 02669314 | | BIT[123.9964], USD[0.79], USDT[0.00012100] | | |
| 02669315 | | ADA-PERP[0], AXS-PERP[0], BTC[.00000013], BTC-PERP[0], CHR-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[4.49] | | |
| 02669317 | | APT[.27], LUNC-PERP[0], NFT (310713267600994719/FTX EU – we are here! #272417)[1], NFT (452480039513006913/FTX EU – we are here! #272414)[1], NFT (567987234038463537/FTX EU – we are here! #272416)[1], USD[0.25] | | |
| 02669319 | | MATIC[2.45737729], USD[0.01] | | |
| 02669320 | | SOL[2.7303881] | Yes | |
| 02669325 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[-2.82], USDT[49.90505515] | | |
| 02669328 | | USD[0.04] | | |
| 02669329 | | SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02669332 | | ETH[.00000001], TRX[.000002], USD[1.40], USDT[0.20131186] | | |
| 02669334 | | IMX[2373.29967066], USD[0.00] | | |
| 02669335 | | ETH[.02508742], ETHW[.02508742], EUR[0.00] | | |
| 02669337 | Contingent | LUNA2[1.58388276], LUNA2_LOCKED[3.69572644], LUNC[344758.616484], MANA[110.67112144], SAND[97.03023234], SHIB[11635233.66676153], USDT[2090.0870378] | | |
| 02669341 | | ATLAS[7687.37031433], BAO[1], KIN[1], USD[0.08] | Yes | |
| 02669344 | | ATLAS[9.718], POLIS[69.79392], USD[0.11], USDT[0] | | |
| 02669346 | | USD[1139.64] | | |
| 02669347 | | ATOM[.054988], LTC[.00899698], MATIC[9.6853], TRX[246.044544], USD[0.87], USDT[142.65084337] | | |
| 02669349 | | USD[0.00] | | |
| 02669355 | | SRM[0] | | |
| 02669358 | | BTC[.00014497], BTC-PERP[0], USD[-0.80] | | |
| 02669366 | | CQT[450], USD[0.54] | | |
| 02669367 | | NFT (386722448018735442/FTX AU – we are here! #63759)[1], NFT (455507074927751419/FTX EU – we are here! #271397)[1], NFT (457108319531780623/FTX EU – we are here! #271392)[1], NFT (514207181229211333/FTX EU – we are here! #271387)[1], SOL[.75], XRP[1.82731649] | | |
| 02669370 | Contingent | BEAR[280.78635105], DOGEBULL[903.80839124], LUNA2[1.11752012], LUNA2_LOCKED[2.60754695], LUNC[2558.90230175], THETABULL[12630], TRX[.000001], USD[0.00], USDT[0], XRPBEAR[777777.77777777], XRPBULL[375000] | | |
| 02669374 | | TRX[.000001], USD[0.25072761] | | |
| 02669380 | | RAY[0] | | |
| 02669382 | | ALICE-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[9.29], USDT[3.18333015], XRP-PERP[0] | | |
| 02669383 | | ALTBEAR[10000], ATLAS[39.9924], ATLAS-PERP[0], ETHBEAR[71000000], USD[0.06] | | |
| 02669385 | | BAO[3], DFL[455.57254365], ETH[.02481683], FTT[1.04001867], KIN[1], RAY[15.72531765], RSR[1], STARS[3.17110047], TRX[3], UBXT[2], USD[0.01] | Yes | |
| 02669388 | | FTT[0.09606094], MOB[142.491], USD[4.80] | | |
| 02669390 | | BTC[.00009996], USDT[0] | | |
| 02669396 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.01] | | |
| 02669397 | | BULL[0.01225767], IOTA-PERP[0], LINK-20211231[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.02], USDT[.0015], VETBULL[122.97663], XRP-20211231[0] | | |
| 02669399 | | BTC-PERP[0], FTT[0.20048616], USD[6.69], USDT[0] | | |
| 02669403 | | CONV[193.70801916], USD[0.00] | | |
| 02669411 | | MTA[16.9966], TRX[.000001], USDT[.943729] | | |
| 02669413 | | CHR-PERP[0], DOGE-PERP[0], ENS-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], SNX-PERP[0], USD[0.32], USDT[0], XLM-PERP[0] | | |
| 02669417 | | 0 | | |
| 02669418 | | ATLAS[14930], TRX[.000001], USD[0.34], USDT[0] | | |
| 02669421 | | USD[5.10], XPLA[6609.962], XRP[.421819] | | |
| 02669429 | | USD[0.05], USDT[.079462] | | |
| 02669430 | | ETH[.00000001], ETHW[.00000005], NFT (323943737540033559/FTX EU – we are here! #129373)[1], NFT (365230143683303668/FTX EU – we are here! #129149)[1], NFT (561691401156663298/FTX EU – we are here! #129308)[1] | Yes | |
| 02669433 | | BAO[1], USD[0.02], USDT[1872.99547353] | Yes | |
| 02669438 | | AVAX[0], DLG[0], GALA[7.2032], GRT[1754.66655], MATIC[1250.13037], PSG[29.294433], SOL[0.00277490], USD[1856.61], USDT[1.00000001], WAXL[135.97625] | | |
| 02669441 | | FTT[.67240554], USD[0.00] | | |
| 02669442 | | BNB[0.00730706], BTC[0.00002774], FTT[25.2950738], RAY[387.36422498], SOL[0.00033961], USD[0.71], USDT[0.21134088] | | BNB[.007008], BTC[.000027], USD[0.00], USDT[.009284] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02669445 | Contingent | APT-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0067352], NEAR-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[16991.75], USDT[0.00000001] | | |
| 02669446 | | NFT (319633058583735863/FTX EU - we are here! #63604)[1], NFT (47872606590831 7867/FTX EU - we are here! #63784)[1], NFT (528218903294139494/FTX EU - we are here! #66543)[1] | | |
| 02669447 | | AVAX[.00523597], ETH[.00043944], ETHW[0.00043944], SOL[.00000001], USD[0.18], USDT[0.03050184] | | |
| 02669449 | | AXS[.299946], DOT[.99982], GALA[100], MANA[19.9964], SAND[19.9964], SOL[1], USD[62.29] | | |
| 02669450 | | SRM[0] | | |
| 02669456 | | BTC[0.10661015], ETH[0], FTM[0], SOL[.3399354], USD[0.66], USDT[0] | | |
| 02669459 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GRT-20211231[0], KIN-PERP[0], KSHIB-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-20211231[0], USD[0.00], USDT[0], VET-PERP[0], XRP-20211231[0] | | |
| 02669464 | | RAY[0] | | |
| 02669468 | | DOGEBULL[.299], USD[0.01] | | |
| 02669476 | | USD[0.00, 0.00000006] | | |
| 02669477 | | AKRO[1], AUD[0.00], BAO[1], DOT[7.81921222], KIN[1], LRC[809.02998096], SAND[.40367216] | Yes | |
| 02669480 | | BRZ[0.00426893], USD[0.00] | | |
| 02669483 | | DOGE-PERP[0], DYDX-PERP[0], FTM[.00000001], FTM-PERP[0], MASK-PERP[0], OMG-PERP[0], USD[2.28] | | |
| 02669484 | | ANC-PERP[0], BTC-PERP[0], ENS[.1299753], GST-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC[0.01515745], MANA[.99981], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL[.00315551], USD[-0.86], XRP[.125763], XRP-PERP[0] | | |
| 02669495 | | BNB[0], BTC[0], DOGE-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000069] | | |
| 02669496 | | USDT[0] | | |
| 02669498 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], SNX-PERP[0], TRX[.413716], USD[0.01], USDT-PERP[0], USTC-PERP[0] | | |
| 02669500 | | BTC[.05078802], CEL[.02378], FTT[0.02268235], SOL[9.58134147], USD[0.00] | | |
| 02669502 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], GRT-PERP[0], MTL-PERP[0], SOL-PERP[0], USD[0.18], USDT[.002644], XRP-PERP[0] | | |
| 02669509 | | ATLAS[240], BIT[10], DODO-PERP[0], FTT-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.16], USDT[0.00084201] | | |
| 02669510 | | USD[0.00], USDT[0] | | |
| 02669520 | Contingent | 1INCH[2], ADA-PERP[0], ATLAS[1000], AVAX-PERP[0], BCH[.4], BCH-PERP[0], BTC-PERP[0], CRO[500], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.9], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.08], ETH-PERP[0], ETHW[.08], EUR[0.00], FTM-PERP[0], FTT[0], GALA-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[1], LTC-PERP[0], LUNA2[0.04656307], LUNA2_LOCKED[0.10864718], LUNC-PERP[0], NEAR-PERP[0], REEF[5000], SOL[2], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], XRP[100] | | |
| 02669529 | | USD[25.00] | | |
| 02669531 | Contingent | FTT[.03904], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 02669536 | | AKRO[2], ATLAS[0], BAO[7], BTC[.00045991], CRO[0.02052976], DENT[2], DFL[.00214381], EUR[0.00], KIN[24.59733878], USD[0.00], USDT[0.00251821], XRP[0.01295249] | Yes | |
| 02669538 | | BNB[0.00000001], BTC[0], BTC-PERP[0], ETH[0.75434486], ETHW[0.81021142], TRX[1], USD[913.84] | | |
| 02669543 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], LOOKS-PERP[0], MATICBULL[6.392], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], TRX[.007], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 02669548 | | BTC[0], ETH[.00043342], ETHW[.00043342] | | |
| 02669551 | | BRZ[65.62280157], BTC[.00006654], DYDX-PERP[0], EOS-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], STG[.91431], USD[-45.93], USDT[41.55541951] | | |
| 02669554 | Contingent | LUNA2[0.15957082], LUNA2_LOCKED[0.37233192], LUNC[0], USD[0.70], USDT[0.09411613] | | |
| 02669555 | | TRX[.000001], USD[6.30], USDT[.007035] | | |
| 02669556 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0073941], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[1.530396], UNI-PERP[0], USD[-0.30], USDT[0.28142870], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02669558 | | SUSHI[0] | | |
| 02669564 | | BTC[.005], ETH[.06897358], EUR[0.00], USD[0.00] | | |
| 02669570 | | FTT[.05252652], USD[0.00] | | |
| 02669572 | | ATOM[11.9978], AVAX-PERP[0], CHR[.9788], DOT-PERP[0], FTM[.863], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MANA-PERP[0], REEF-PERP[0], RUNE[.09758], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0099], USD[12.45] | | |
| 02669576 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.25], VET-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02669581 | | ATOM-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.02433160], FTT-PERP[0], FXS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0] | | |
| 02669582 | | USD[200.01] | | |
| 02669585 | | SUSHIBULL[258319439.87620878], SXPBULL[.3802], USD[0.10] | | |
| 02669588 | | TRX[.1], USD[0.00] | | |
| 02669590 | | ETH[.11675878], ETHW[.11675878], IMX[412.73615958], USD[0.00004100] | | |
| 02669597 | | EUR[0.30], TRX[.000001], USDT[0] | | |
| 02669599 | | 0 | | |
| 02669600 | | BAO[1], BTC[.2235318], KIN[2], NFT (307657213232626199/FTX EU - we are here! #103718)[1], NFT (320341264689826980/FTX EU - we are here! #104680)[1], NFT (416307960104867050/Belgium Ticket Stub #1738)[1], NFT (426112708379292617/FTX AU - we are here! #3763)[1], NFT (435127379421634140/Hungary Ticket Stub #551)[1], NFT (484026342322454039/FTX AU - we are here! #105409)[1], NFT (496472565281568968/FTX AU - we are here! #3768)[1], NFT (513464668294783844/FTX AU - we are here! #61946)[1], RSR[1], TRX[1], USD[2544.44] | Yes | |
| 02669601 | | BAO[1], DENT[1], DOT[.37858239], GBP[0.00], KIN[103990.12511401], USD[0.00] | Yes | |
| 02669602 | | USD[0.00] | | |
| 02669604 | | SOL[0.00010163], USD[0.00], USDT[0] | | |
| 02669612 | | TRX[.000001] | | |
| 02669613 | Contingent | BTC[0], EUR[0.00], LUNA2_LOCKED[142.3272191], USD[0.00], USDT[0] | | |
| 02669615 | Contingent | FTT[0.01237692], LUNA2_LOCKED[421.3881962], USD[0.00], USDT[0] | | |
| 02669618 | | SPELL[6500], USD[1.71], USDT[0] | | |
| 02669627 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02669630 | | ETH[0], USD[0.00], USDT[414.95506427], XRP[108.4908] | | |
| 02669631 | | ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[12.86], USDT[0.00000001], XRP-PERP[0] | | |
| 02669633 | | AKRO[1], ATLAS[.00478017], BAO[1], CRO[.99174503], DENT[1], EUR[0.02], KIN[3], USD[0.00], USDT[0.00000001] | Yes | |
| 02669635 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[1092.29999119], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.03148924], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[40.002698], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.85478565], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[26.0964886], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[604.98739334], GRT-0930[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[9.25041306], LUNA2_LOCKED[21.58429715], LUNC[14296.920816], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[0], MTA-PERP[0], MTL-PERP[0], NEAR[256.18380967], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[929.80638414], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[.005], THETA-0624[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-53.36], USDT[1094.67962036], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02669640 | | BNB-PERP[0], TRX[.006216], USD[0.00], USDT[0] | | |
| 02669641 | | USD[25.00] | | |
| 02669643 | | ALGO[176.10431238], AVAX[.00003031], DOT[14.97068219], MATIC[.0056035], NEAR[.00069441], SOL[.00007095], UNI[33.27973816], USD[8667.62] | Yes | DOT[14.945981] |
| 02669655 | | FTT[60.87073600], PTU[30], SOL[.102783], USD[45.01] | | |
| 02669657 | | EUR[0.00] | | |
| 02669664 | | BTC[.0508] | | |
| 02669666 | | SGD[1.85], USD[0.00] | | |
| 02669668 | | DOGEBULL[8.0444124], TRX[.000308], USD[0.13], USDT[0.62584407] | | |
| 02669669 | | AKRO[1], BAO[4], COPE[.03535969], CRO[.05919114], DENT[1], KIN[1], TRX[3], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 02669672 | | DYDX[0], ETH[0.36287680], FTM[0], LINK[0], MBS[4030.66551601], SOL[0], USD[1.21], XRP[0] | | |
| 02669676 | | ETH[.55449084], ETHW[0.55449084], POLIS[153.370854], USD[1.22], XRP[.184843] | | |
| 02669680 | | 1INCH-0325[0], 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0930[0], AXS-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-0930[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[-14000000], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[87.87], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02669685 | | AURY[0.54517033], BRZ[57221.76999999], BTC[0.00003215], DOT[.06886469], ETH[.00056357], FTM[.77270989], LINK[.072146], SOL[0], TRX[11.000001], USD[0.06], USDT[5703.45613740] | | |
| 02669687 | | TRX[.185623], USD[0.01], USDT[2.42572347] | | |
| 02669689 | | BTC[.13608888], CRO[10829.16], ETH[1.65], ETHW[1.65], SOL[34.767436], USD[8.22] | | |
| 02669691 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[.00006173], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07567143], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[33.47], USDT[0.00084050], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02669692 | | USD[0.00] | | |
| 02669693 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00204880], BTC-PERP[0.00639999], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHW[0.01003761], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TSLA-2021123103[0], UNI-PERP[0], USD[-109.36], USDT[0.00016559], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02669694 | | BTC[0.00009979], ETH[.0009221], ETHW[.0009221], USD[6.31], USDT[0.63346297] | | |
| 02669701 | | BAO[1], BTC[.00000009], GMT-PERP[0], STETH[0.03217120], THETA-PERP[0], USD[170.53] | Yes | |
| 02669702 | Contingent | BTC[0], DAI[.06022372], ETHW[16], FTM[12306.88420116], FTT[25.99525], LRC[6999.0652], LUNA2[0.09158479], LUNA2_LOCKED[0.21369786], LUNC[59.34247719], MANA[1999.62], MATIC[1055.42363], USD[0.00], USDT[.65], USTC[0] | | |
| 02669708 | | ATLAS[0], FTT[0], SOL[0], TLM[0], USD[0.00] | | |
| 02669715 | | NFT (538407056197438102/FTX AU - we are here! #60585)[1] | | |
| 02669716 | | SGD[0.00], USD[0.00] | | |
| 02669717 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 02669721 | | USD[0.00] | | |
| 02669724 | | ALTBEAR[936], BEAR[534.4], ETHBEAR[999400], TRX[.000001], USD[0.17], USDT[0.00996800], XRPBULL[27.076] | | |
| 02669727 | | ATLAS[210], DOGE[69], DOT-PERP[0], ETH[.038], ETHW[.038], FTT[.299943], LINK[.4], POLIS[4], SAND[7], SHIB[300000], SOL[.12], USD[2.53] | | |
| 02669729 | | ATLAS[0], BRZ[27.11689895], CRO[0], ETH[0], FTT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02669731 | | EUR[0.00] | | |
| 02669749 | | LTCBULL[303], USD[0.14], USDT[0], VETBULL[32.6] | | |
| 02669753 | Contingent | LUNA2[0.00133234], LUNA2_LOCKED[0.00310879], LUNC[290.12], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SRN-PERP[0], USD[0.78], VET-PERP[667], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02669758 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00002619], BTC-PERP[0], CAKE-PERP[0], ETH[0.00013818], ETH-PERP[0], ETHW[.00013817], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK[0.15493504], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[0.57493324], RAY-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USDC-1.22], VETBULL[117.18508264], VET-PERP[0] | | |
| 02669760 | | GOG[6.73898890], USD[0.00] | | |
| 02669761 | | NFT (340561358839002896/FTX EU - we are here! #119222)[1], NFT (474975538242613949/The Hill by FTX #14391)[1], NFT (507059399902279236/FTX Crypto Cup 2022 Key #9790)[1] | | |
| 02669766 | Contingent | BTC[0], LUNA2[6.83656093], LUNA2_LOCKED[15.95197551], LUNC[1488675.5371034], USDT[0.00000054] | | |
| 02669769 | | NFT (325781200033929573/FTX EU - we are here! #269869)[1], NFT (355451485551814268/FTX EU - we are here! #269873)[1], NFT (408256109324665817/FTX EU - we are here! #269875)[1] | | |
| 02669773 | | SGD[0.04], USD[0.00], USDT[0] | | |
| 02669776 | | USD[1.89] | | |
| 02669778 | | BAO[1], KIN[3], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02669779 | | FTT[.00247136] | Yes | |
| 02669780 | | BNB[.04991], ETH[.067], ETHW[.067], TRX[897], USD[8.36] | | |
| 02669784 | | FTT[.00000143], USD[0.00], USDT[0] | | |
| 02669787 | | ATLAS[1001.41124615], CRO[0], FTT[0], POLIS[23.2811], USD[0.05] | | |
| 02669788 | | ATLAS[79.984], BNB[.00992], ENJ[1], ETH-PERP[0], FTT[.9999], POLIS[1.9996], PTU[2.9994], SAND[.9998], SRM[1], USD[-2.99], USDT[7.57156700] | | |
| 02669790 | | ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02669800 | Contingent | BNB[.00814705], LUNA2[3.33389827], LUNA2_LOCKED[7.77909597], LUNC[1146.3685994], USD[0.47], USDT[0] | | |
| 02669801 | | IMX[340.835191], USD[1.42], USDT[0] | | |
| 02669802 | | USD[0.05] | | |
| 02669805 | Contingent | DOGEBULL[1570.838565], FTT[4.15409712], LUNA2[0], LUNA2_LOCKED[4.93177828], MATIC-PERP[0], THETABULL[14998.993], USD[2.72], USDT[27.40003491], XRPBEAR[992590] | | |
| 02669808 | | USD[54.99] | | |
| 02669812 | | ALICE[2.4], ATLAS[90], AVAX[1.54413358], BNB[.11207445], BTC[.01908273], CRO[40], DOT[3], ETH[.08799753], ETHW[.08799753], FTT[1.1], POLIS[1.7], SOL[.65], TRX[.000001], UNI[1], USD[5.79], USDT[0] | | |
| 02669815 | | USD[0.00], XRP[34.52337096] | | |
| 02669816 | | BTC[.07001985], EUR[25497.24], FTM[7000.962], FTT[250], FTT-PERP[0], GBP[7285.71], TRX[.000026], USD[648.47], USDT[5519.56621281] | | |
| 02669818 | | USD[0.00], USDT[0] | | |
| 02669833 | | BNB[.02463245], SOL[0.13953039], USD[3.77], USDT[0] | | |
| 02669839 | | BTC[.00037335], LTC-20211231[0], USD[3.41] | | |
| 02669841 | | BTC[0], EUR[0.70], USD[1.36] | | |
| 02669842 | | AKRO[3], BAO[6], DENT[1], KIN[10], RSR[2], TRX[1.000111], USDT[29.19400185] | | |
| 02669846 | | DOGEBULL[1105.207], ETHBEAR[9998000], THETABULL[999.8], TRX[.000777], USD[25.12], USDT[0], XRPBULL[99980] | | |
| 02669853 | | SLP-PERP[0], USD[0.19] | | |
| 02669857 | | AUDIO-PERP[0], BTC-PERP[0], FXS-PERP[0], HOLY-PERP[0], HUM-PERP[0], MAPS-PERP[0], MTA-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SHIB-PERP[0], TRX[.000777], USD[-1.99], USDT[3.425], ZIL-PERP[0] | | |
| 02669860 | | CRO[409.9221], FTM[0], USD[2.63] | | |
| 02669862 | | AURY[10.18521] | | |
| 02669864 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[1], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF[10], REN-PERP[0], RSR[10], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.99981], TRX-PERP[0], UNI-PERP[0], USD[-7.08], USDT[33.74535], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02669867 | | USD[0.65] | | |
| 02669877 | | HNT[1919.11612], USD[67.74] | | |
| 02669878 | | MATIC[413.6042667] | | |
| 02669881 | | DOGE[1.5409417], SHIB[8905867.33454331], SOL[0.00449109], TRX[.999], USD[0.55], USDT[2.99641024] | | |
| 02669883 | Contingent | ADA-PERP[0], BTT-PERP[0], CRO[219.9582], EUR[0.36], FTT[1], KSHIB-PERP[0], KSM-PERP[0], LUNA2[0.05134740], LUNA2_LOCKED[0.11981060], LUNC[11181.0052053], MANA-PERP[0], RSR[1400], SAND-PERP[0], SHIB-PERP[0], SOL[.27], SOL-PERP[0], SOS-PERP[0], TRX-PERP[0], USD[7.50], USDT[7.93617651], VET-PERP[0] | | |
| 02669884 | Contingent | AGLD[192.38429764], ALCX[0.00029442], ALPHA[948.89809521], ASD[787.52494924], ATOM[14.69960442], AVAX[11.9977884], BADGER[20.33500391], BCH[0.59090353], BICO[65.9733487], BNB[1.24957877], BNT[78.53087292], BTC[0.06537813], CEL[.06210674], CHZ[1993.7959], COMP[4.35744199], CRO[655.15436123], CRV[130.6404362], DENT[29390.1371], DOGE[1767.9450795], ETH[0.12588992], ETH-0930[0], ETH-PERP[0], ETHW[0.02692425], FIDA[182.946933], FTM[303.9606073], FTT[12.99852579], FTT-PERP[0], GRT[927.587168], JOE[470.795256], KIN[1569701.7], LINA[7748.366], LOOKS[140.9194552], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00333456], MANA[389.630314], MOB[0.49443268], MTL[66.68772562], NEXO[98.9679204], PERP[125.1579047], PROM[11.62260772], PUNDIX[.076041], RAY[413.71905837], REN[368.7477237], RSR[21760.89150425], RUNE[13.40216798], SAND[130.973571], SKL[725.6262396], SPELL[95.63209], SRM[117.9972355], STMX[5657.674305], SXP[108.96107584], TLM[1743.6088052], USD[1731.19], WRX[527.9441609] | | |
| 02669892 | | CRO[3039.9411], ETH[.549786], ETHW[.549786], FTM[197.981], SHIB[12497625], TRX[1099.791], USD[2.27] | | |
| 02669895 | | NFT (341128580574133791/FTX EU - we are here! #149048)[1], NFT (458078785853198059/FTX EU - we are here! #148848)[1], SHIB[5898820], USD[1.86], USDT[.008307] | | |
| 02669896 | | ADABULL[117.6], DOGEBULL[2883.994], ETHBULL[60.109], LINKBULL[100], MATICBULL[3], THETABULL[10740.1], TRX[.51135166], USD[0.00], USDT[777.32096030], XRPBULL[3521300] | | |
| 02669899 | | SOL[1.0349176], UBXT[1], USD[0.00] | | |
| 02669901 | | 0 | | |
| 02669916 | | SOL[0] | | |
| 02669917 | | LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02669930 | Contingent | SRM[13.97122872], SRM_LOCKED[ 22872416] | | |
| 02669931 | | BAO[2], EUR[0.00], KIN[1], USD[0.00] | | |
| 02669942 | | USD[0.61], USDT[0.04567615] | | |
| 02669949 | | BTC[0.00119990], ETH[.03], ETHW[.03], USD[0.00], USDT[17.10877590], XRP[20] | | |
| 02669955 | | XRP[1.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02669956 | Contingent | ALGO[306.30459707], APT-PERP[0], ETH[.37500001], ETHW[0], FTT-PERP[0], GENE[.098784], LUNA2[0.00679328], LUNA2_LOCKED[0.01585100], LUNC[.0037798], LUNC-PERP[0], MATIC[420.73128458], MPLX[.172814], NEAR[.37584929], SOL[27.07877156], SOL-PERP[0], TRX[1.29237507], USD[0.00], USDT[0.03726633], USDT-0624[0], USTC[.96162], USTC-PERP[0] | | |
| 02669958 | | AKRO[1], USDT[0.00000604] | | |
| 02669959 | | ATLAS[849.83], USD[0.51] | | |
| 02669963 | | BTC[.10787842], ETH[0], TRX[1.00000001], USD[1121.64], USDT[0] | | |
| 02669964 | | BAO[13.96903403], KIN[2], MTA[.00001033], USD[0.00] | Yes | |
| 02669969 | Contingent | ADABULL[.008384], DOGEBEAR2021[.067754], DOGEBULL[.5347422], LUNA2_LOCKED[2.73549054], SHIB[98320], TRX[.692016], USD[0.00], USDT[0], XRP[0] | | |
| 02669980 | | APE[75.39078451], ETH[1.44939693], ETHW[1.44962201], FTT[188.95740459], USDT[.00319702] | Yes | |
| 02669987 | | ATLAS[21.21907613], TRX[.000002], USD[0.09], USDT[0.02565420] | | |
| 02669988 | | USD[0.00] | | |
| 02670000 | | USD[25.00] | | |
| 02670007 | Contingent | BTC[0.00004247], ETHW[.00071238], LUNA2[0.00481912], LUNA2_LOCKED[0.01124461], NFT (347384608180436759/FTX EU - we are here! #105251)[1], NFT (393555991296081142/FTX EU - we are here! #104443)[1], NFT (530119061692692788/FTX EU - we are here! #105045)[1], USD[1.10], USDT[0.00089600], USTC[.68217] | | |
| 02670014 | | ALCX-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[248.32], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL[6.46], SOL-PERP[0], STG-PERP[0], USD[3.14], USDT[0.49981900], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02670017 | | AKRO[4.01718106], ATLAS[.00494565], AVAX[0.01856326], AXS[0], BAO[36], BCH[0], BNB[0], BRZ[0.00653012], BTC[0], CHZ[.00016267], CONV[0.01133846], CRO[0], CUSDT[3.68701422], DENT[5], DOGE[0], ETH[0.00000012], ETHW[0.00000012], FTM[0.87373864], GALA[0], GRT[21.91477917], IMX[0.00003561], JOE[0.00074555], KIN[35.09749084], KSOS[0], LINK[0], LUA[0.03139324], MANA[0.00051230], MAPS[0], MATIC[0], MTA[0.00039657], PRISM[0], RAMP[0], RSR[1.00536058], SAND[0], SHIB[0], SLND[0.00000165], SLP[0], SOL[0], SOS[0], STARS[0.00001051], STSOL[0.00000014], SUN[0.02827829], SUSHI[0], TRX[66], UBXT[3], XRP[0], YFI[0] | Yes | |
| 02670022 | | BTC[.0023], BTC-PERP[0], USD[2.17], USDT[0.00000001] | | |
| 02670023 | | BTC-PERP[0], DOT-PERP[0], ETH[0.03598670], ETHW[0.03598670], FTT[3.399354], SOL[3.57366763], USD[1.19] | | |
| 02670028 | | SLP[0], TRX[.000001], USD[39.42], USDT[0] | | |
| 02670036 | | USD[1.49], USDT[0.00000009] | | |
| 02670038 | | ATOM-PERP[0], CHZ-0325[0], CHZ-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[94.99], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02670040 | | 0 | | |
| 02670041 | | 0 | | |
| 02670046 | | 0 | | |
| 02670049 | | BNB[.03836561], USD[0.00] | | |
| 02670050 | | BTC[.11406732], BTC-PERP[1.7403], ETH[9.43586874], ETHW[9.43586873], FTT[107.28190407], FTT-PERP[0], SOL[5.26412252], SPELL[294071.80645369], USD[-36175.15], USDT[5026.13867611] | | |
| 02670055 | | USD[25.00] | | |
| 02670057 | | AKRO[1], ETH[0.64141649], ETHW[.43152207], KIN[2] | Yes | |
| 02670058 | | BTC[.00047881], BTC-PERP[0], ETH[.00146574], ETH-PERP[0], ETHW[.00146574], USD[10.66] | | |
| 02670063 | | USD[25.00] | | |
| 02670065 | | BTC[0.01079794], ETH[.21578473], ETHW[.21578473], LTC[2.6583907], MANA[245.06729], SOL[3.8852405], USD[112.88], XRP[540.91146] | | |
| 02670070 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02670071 | Contingent | CRO-PERP[0], ETH-PERP[0], FTT[2.15211403], FTT-PERP[0], IMX[.08932903], LUNA2[1.09686587], LUNA2_LOCKED[2.55935369], LUNA2-PERP[0], LUNC[0], RAY-PERP[0], SAND-PERP[0], SOL[.00135479], TRX[.000001], USD[0.00], USDT[313.34926539] | | |
| 02670078 | | BIT[258], CHZ[199.962], DOGE[20.99601], FTT[233.696536], FTT-PERP[0], USD[0.01], USDT[0.42876000] | | |
| 02670079 | | BRZ[61.51339486], ETH[0.00007704], ETHW[0.00897704] | | |
| 02670081 | | FTM[108.57592], MATIC[109.8575], SOL[2.6446819], SRM[103.85389], TRX[53.02523], USD[69.06] | | |
| 02670090 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02670099 | | ATLAS[9.2932], BNB[.00502517], CREAM[.0078853], USD[0.80], USDT[3.82217007] | | |
| 02670102 | | RAY-PERP[0], USD[0.00] | | |
| 02670103 | | AKRO[4], AUDIO[1], BAO[8], BTC[.0273402], DENT[1], ETH[.33915724], ETHW[.33645705], FRONT[1], KIN[11], TRX[6], UBXT[5], USD[3612.84], USDT[0.00000001] | Yes | |
| 02670106 | | ETH[.00344503], ETHW[.00344503], USD[0.00] | | |
| 02670108 | | 0 | | |
| 02670115 | | 0 | | |
| 02670118 | | FTT[0], USD[0.00], USDT[0] | | |
| 02670120 | | BTC[0.20450099], EUR[0.67], FTT[5.99886], USDT[.70398817] | | |
| 02670132 | | AUD[0.00], HNT[20.2], LINK[25.51024857], USD[5.19] | | |
| 02670136 | | USDT[3.40307167] | | |
| 02670137 | | POLIS[40.792656], USD[4.45] | | |
| 02670138 | | AKRO[1], ALEPH[165.14403647], ATLAS[932.91660767], AUDIO[1.02350985], BAO[1], BIT[83.44957265], GODS[27.65158894], KIN[4], MOB[8.47758083], TLM[301.6548747], USD[0.00] | Yes | |
| 02670143 | | DENT[6276766.612] | | |
| 02670147 | | SHIB[399920], USD[1.92] | | USD[1.87] |
| 02670148 | | ETH[0], IMX[0], SOL[0], STARS[0], USDT[0.00000746] | | |
| 02670149 | | USDT[0] | | |
| 02670152 | | ETH[0], USDT[2.61973286] | | |
| 02670154 | | ATLAS[899.7739], CRO[59.9886], CRO-PERP[0], USD[0.68], USDT[.000728] | | |
| 02670155 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.00001258], BTC-PERP[0], DENT[1], DOGE-20211231[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSOS-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[1.99], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02670156 | Contingent, Disputed | EUR[0.00] | | |
| 02670158 | | BTC[0.00008126], SAND[1], SHIB[90709], USD[0.01], USDT[0.00581361] | | |
| 02670169 | | SOL[0], USD[0.20], USDT[0] | Yes | |
| 02670172 | | USDT[0.00006267] | | |
| 02670177 | | BNB[.35093432] | Yes | |
| 02670180 | | ACB[1.72383498], AVAX[0], BAT[0], BRZ[0], CHF[5.54], CHR[0], ETH[0.00159507], ETHW[0], EUR[0.00], JST[0], MOB[0], RAY[0], SOL[0], STARS[66.46555074], TRX[0], USD[5.35], USDT[0] | Yes | |
| 02670181 | | AKRO[1], ALPHA[1], BAO[3], DENT[1], EUR[0.00], IMX[6000.51562304], RSR[1], TRX[1], UBXT[1], USDT[0.00000001] | | |
| 02670182 | | USDT[.16922327] | | |
| 02670194 | | AVAX-PERP[0], BTC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-52.13], XLM-PERP[0], XRP[259], XRP-PERP[0] | | |
| 02670195 | | AGLD-PERP[0], ALCX-PERP[344.666], ALICE-PERP[252.4], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[1598.48], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNT-PERP[0], BSV-PERP[0], BTC[0], C98-PERP[8468], CAKE-PERP[0], CHR-PERP[4637], CHZ-PERP[3180], CLV-PERP[158525.1], COMP-PERP[197.7837], CONV-PERP[0], CRO-PERP[98490], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[900.3], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[10552.4], ETC-PERP[58.6], ETH[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.0620893], FTT-PERP[0], GMT-PERP[22749], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[1000], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[3786.7], KSM-PERP[0], LINA-PERP[0], LRC-PERP[42000], LTC[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MTL-PERP[0], NFT (46500354628436893[9/FTX AU - we are here! #51519][1], NFT (5311781942356175658/FTX Crypto Cup 2022 Key #21682][1], NFT (5461600070615192520/FTX AU - we are here! #51398][1], OKB-PERP[178.77], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[6580.3], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[5450.3], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[86000], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[133472], TOMO-PERP[0], TRU-PERP[0], TRX[0.00011], UNI[0], UNI-PERP[0], USD[-92062.03], USDT[5055.09525836], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[84.33999999], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[.466], ZIL-PERP[4269]20, ZRX-PERP[0] | Yes | |
| 02670196 | | SOL[.00059], SOL-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0] | | |
| 02670202 | Contingent | LUNA2[0.03300166], LUNA2_LOCKED[0.07700388], LUNC[686.182476], SXPBULL[17894.314], TRX[.000005], USD[0.00], USDT[.06024287] | | |
| 02670204 | | TRX[.00156], USD[0.00], USDT[0] | | |
| 02670208 | | ATLAS[2360], AURY[10.996], USD[0.03] | | |
| 02670210 | | AVAX[.048966], BTC[0.00006361], BTC-PERP[0], DOT[.066674], IMX[.063492], SOL[.00424188], SPELL[89.954], USD[5.80] | | |
| 02670213 | | ALT-PERP[1], DEFI-PERP[0], EXCH-PERP[1], PRIV-PERP[1], SHIT-PERP[0], TRX[.000001], USD[-6876.82], USDT[0] | | |
| 02670216 | Contingent | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE[11.23052525], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.29386751], LUNA2_LOCKED[0.68569087], LUNC[10150.19], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000145], USTC[335] | | |
| 02670218 | Contingent | 1INCH[352.98740077], ETH[0], GALA[2379.5478], LUNA2[0.12404067], LUNA2_LOCKED[0.28942823], LUNC[27010.1171025], MANA[125.97606], SAND[366.93027], USD[0.01], USDT[0.00940088] | | 1INCH[352.893813], USDT[.009231] |
| 02670219 | | BNB[.00000001], TRX[.000001], USD[0.01], USDT[0] | | |
| 02670225 | | ATLAS[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], LUNC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00511628], SOL-PERP[0], STARS[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02670227 | | BAO[1], DENT[1], KIN[2], TRY[0.02] | Yes | |
| 02670238 | | USDT[.68432] | | |
| 02670241 | | SOL[0], USD[0.06], USDT[0.00000001] | | |
| 02670243 | Contingent, Disputed | BTC[.00004562], LUNA2[0.00235244], LUNA2_LOCKED[0.00548903], NEAR-PERP[0], USD[0.49], USDT[0], USTC[.333] | | |
| 02670248 | | USD[0.00] | | |
| 02670249 | | USD[25.96] | Yes | |
| 02670253 | | BNB-PERP[0], TRX[.000001], USD[-3532.29], USDT[5000] | | |
| 02670255 | | ETH[.00085826], ETH-PERP[0], ETHW[.004], USD[0.00], USDT[0] | | |
| 02670256 | | USDT[0.00000398] | | |
| 02670263 | | AVAX[11.9979048], BNB[2], BTC[0.09639140], DOT[50], ETH[1.30085787], ETHW[1.30085787], EUR[674.80], FTM[1300], FTT[3], HNT[29.996508], LINK[100], LTC[5], MANA[149.97381], MATIC[299.97381], RUNE[199.98254], SOL[10], TOMO[100], USD[1255.84] | | |
| 02670266 | | SOL-PERP[0], USD[32.04] | | |
| 02670272 | | AKRO[1], ETH[.00001239], ETHW[.00001239], KIN[1], NFT (520305436440083633/FTX EU - we are here! #193932][1], TRX[1], USD[0.00] | Yes | |
| 02670278 | | AAVE-PERP[0], BCH-PERP[0], EOS-PERP[0], FTM[4193.233276], GALA[24048.6728112], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], SC-PERP[0], TRX[.000001], USD[1.10] | | |
| 02670280 | | ATLAS[309.12349699], BAO[1], USD[0.01] | Yes | |
| 02670281 | | AMPL[0.03451821], EDEN[318.03638], ENS[.003562], GODS[.06042], LTC[.009276], MNGO[9.584], RAMP[1798.6402], ROOK[.0001392], SAND[.9786], USD[0.10], USDT[0] | | |
| 02670282 | | USDT[2.6917274] | | |
| 02670289 | | USD[0.31], USDT[0.12242958] | | |
| 02670295 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02670297 | | ATLAS[0], BTC[0], CITY[0] | | |
| 02670299 | | BRZ[0], FTT[0.21223640], USD[75.22], USDT[0] | | |
| 02670303 | | ETHW[4.43689534] | | |
| 02670313 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GENE[.1], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.15], VET-PERP[0], XLM-PERP[0] | | |
| 02670314 | Contingent | GBP[0.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00772], USD[0.00] | | |
| 02670320 | | SOL[0], USD[0.00] | | |
| 02670326 | | AKRO[2], ATLAS[1163.26799017], AUD[0.00], BAO[2], BAR[41.46604053], KIN[2], LUA[3050.94382745], USD[0.01] | Yes | |
| 02670328 | | NFT (419824193021806252/FTX EU - we are here! #55279][1], NFT (481827033987313299/FTX EU - we are here! #55044][1], USD[26.29] | | |
| 02670334 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02670335 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT[.48349151], GRT-PERP[0], GST[.02000029], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.63895063], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02670339 | | REEF[60], USD[0.09] | | |
| 02670344 | | USDT[110.109666] | | |
| 02670346 | | BNB[0], ETH[0], MATIC[0], SLP[0], SOL[0], TRX[.001558] | | |
| 02670351 | Contingent | BAO[.00000001], BNB[0.00704601], BNB-0624[0], BNB-PERP[0], BTC[.06610707], ETH[.52324821], FTT[0.05863207], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[1.75346073], LUNC[0], LUNC-PERP[0], NFT (325329595339881426/FTX AU - we are here! #51470)[1], NFT (340188454660780167/FTX EU - we are here! #142427)[1], NFT (428065847040906808/FTX EU - we are here! #142353)[1], NFT (474569131650534008/Monaco Ticket Stub #865)[1], NFT (482244265674075772/Baku Ticket Stub #1573)[1], NFT (528481436704258835/FTX EU - we are here! #142465)[1], NFT (558438259541180710/FTX AU - we are here! #51497)[1], NVDA[8.50092222], SOL[0], SPY[3.19828596], TRX[84], TSLA[22.53815849], TSLAPRE[0], USD[52522.73], USDT[22380.02012089], USTC[0], USTC-PERP[0], WAVES-PERP[0] | Yes | SPY[3.198212], TSLA[22.535328], USD[5000.00] |
| 02670357 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02670363 | | BTC[.00002976], TRX[.000001], USDT[3.00927193] | | |
| 02670365 | | BTC[0.00121850], ETH[0.04605115], FTT[0], GBP[0.00], IMX[57.43066143], USD[2.79], USDT[0.00000001] | | |
| 02670375 | | BTC[0] | | |
| 02670380 | | ATLAS[.03822458], BAO[8.00111518], DFL[.01111372], DYDX[.00002858], ENS[.00001968], EUR[0.00], GODS[.0101497], GRT[1], KIN[19.27756843], MATIC[1.03731427], RSR[1], TRX[1], UBXT[3], USDT[0] | Yes | |
| 02670386 | | AUD[50.00], AVAX-PERP[0], USD[0.00] | | |
| 02670396 | | BTC[0], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02670397 | Contingent | LTC[.0047242], LUNA2[5.68951568], LUNA2_LOCKED[13.27553661], LUNC[1238904.02], USDT[0.00000481] | | |
| 02670399 | | USD[0.00], USDT[.00344714] | | |
| 02670408 | Contingent | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.69816240], LUNA2_LOCKED[8.62904561], LUNC[805282.65], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[15.18], USDT[1.88897797], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02670410 | | EUR[250.00] | | |
| 02670412 | | AVAX[1], BAO[1], BNB[10.13289648], DENT[1], DOT[65.51678119], NEAR[41.07722658], USD[4825.35], USDT[161.51742682] | Yes | |
| 02670414 | | SGD[0.91], USDT[0] | | |
| 02670415 | Contingent | ATOM[0], AVAX[0], BTC[0], DOT[0], ETH[0], EUR[9323.90], FTM[0], FTM-PERP[0], FTT[0.00490994], LUNA2[0.00143349], LUNA2_LOCKED[0.00334481], LUNC[0], LUNC-PERP[0], MATIC[0], SOL[0], STX-PERP[0], USD[0.00] | | |
| 02670417 | | USD[8.24] | | |
| 02670418 | | USD[.23] | | |
| 02670429 | | GBP[0.01], USD[0.00], USDT[0.05340972] | | |
| 02670432 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00012424], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02670433 | Contingent | ATLAS[100], BTC[.00229978], BTC-PERP[0], CQT[10], DENT[1000], JOE[11], LUNA2[0.00289009], LUNA2_LOCKED[0.00674565], MNGO[50], QI[10], RAY[2.01975664], SAND[1], USD[48.27] | | |
| 02670438 | | ATLAS[0] | | |
| 02670444 | | BTC[0], DAI[0], ETH[0.00012821], ETHW[0.00012821], SOL[0] | | |
| 02670451 | | BTC[.06513403], ETH[.82582657], ETHW[.82593213], FTM[722.39889621], FTT[.1024045], SOL[.00053876] | Yes | |
| 02670453 | | AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-MOVE-0326[0], ETH[0], ETH-PERP[0], SAND-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02670456 | | ATLAS[190], ATOM[.3], BAO[49000], BCH[.125], BOBA[1], BTC[.05329468], BTT[4000000], CRO[204], DOGE[54], KIN[180000], MANA[38], SAND[25], SHIB[400000], USD[2.63], USDT[9.99] | | |
| 02670457 | | USD[0.00] | | |
| 02670458 | | AXS[0], ETH[0], DOT[0], EUR[0.00], FTT[0], MATIC[0], SOL[0], USD[0.00], XRP[0] | | |
| 02670459 | | AURY[0], LOOKS[56.954664] | | |
| 02670465 | Contingent | ALGOBULL[1371445247.01061539], ATLAS[79316.08337969], CRO[0], ENJ[0.00000929], EUR[0.00], LUNA2[0.02877425], LUNA2_LOCKED[0.06713992], LUNC[6265.65462], POLIS[51.20412889], SHIB[3099380], USD[0.00], USDT[0] | | |
| 02670470 | | 0 | | |
| 02670471 | | BNB[-0.00067795], SOL[0], USDT[0.49413789] | | |
| 02670476 | Contingent, Disputed | BTC[.01402962], USDT[0.29740427] | | |
| 02670479 | | BTC-MOVE-0311[0], BTC-PERP[0], ETH-PERP[0], USD[105.17], USDT[0] | | |
| 02670481 | | ATLAS[479.904], USD[0.58], USDT[.065563] | | |
| 02670483 | | ETH[0.06077497], ETHW[0.06044682], LINK[44.76904188] | | ETH[.059897], LINK[44.694776] |
| 02670485 | | BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], NFT (457832249932827636/FTX EU - we are here! #48874)[1], NFT (492207062966015706/FTX EU - we are here! #48774)[1], NFT (551596806732026266/FTX EU - we are here! #48830)[1], PUNDIX-PERP[0], SOL[0.00000492], SOL-PERP[-530.75], USD[10138.76], XRP[.225225] | | |
| 02670487 | | 1INCH[14.998157], ATLAS[609.88467], BNB[.1299753], BTC[.001], DYDX[14.9985142], ETH[0.04099557], ETHW[0.04099557], FTT[2.00891649], MATIC[39.994414], SAND[1.9996314], USD[5.46], USDT[9.38936941] | | |
| 02670490 | | AUD[0.00], CRO[8078.40469864], USD[3.20] | | |
| 02670494 | | TRX[.135901], USD[2.70] | | |
| 02670497 | | ADABULL[11.4], DOGEBULL[371.45], ETCBULL[40], LINKBULL[21000], LTCBULL[34000], MATICBULL[27000], NFT (485933437620195685/FTX EU - we are here! #255886)[1], NFT (507250024316963291/FTX EU - we are here! #255954)[1], NFT (508420167994877051/FTX EU - we are here! #255912)[1], TOMOBULL[21000000], USD[0.01], USDT[0.00000001], XRPBULL[800000] | | |
| 02670499 | Contingent, Disputed | SOL[0], USD[0.72], USDT[0.08442739] | | |
| 02670501 | | BNB[0], FTT[0], GODS[0], IMX[0], MATIC[0], USD[0.00] | | |
| 02670506 | | BTC[0.30592845], ETH[1.61627359], ETHW[1.60748972], SOL[0.00266841], USD[0.77], USDT[0.76645166] | | BTC[.305205], ETH[1.607164] |
| 02670507 | Contingent, Disputed | ALGO-PERP[0], ATLAS-PERP[0], CRO-PERP[0], EUR[0.00], FTT[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], MANA-PERP[0], MTL-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02670510 | | ATLAS[53024.44146235], BNB[0], USD[0.11] | | |
| 02670515 | | ETH[.00000001], EUR[0.00], SOL[0] | | |
| 02670517 | | ATLAS[0], BAO[2], KIN[1], POLIS[37.80173199], SOL[0] | | |
| 02670522 | | ATLAS[1730.31373113], UBXT[2], USD[0.01] | Yes | |
| 02670526 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02670531 | Contingent | LUNA2[0.12546928], LUNA2_LOCKED[0.29276165], LUNC[27321.2], USD[0.31] | | |
| 02670543 | | BNB[0], REEF[.000914], USDT[0.00600012] | | |
| 02670557 | | BAO[2], NFT (335537679534484137/FTX EU - we are here! #57435)[1], NFT (466300489531575609/FTX EU - we are here! #57568)[1], NFT (543347251691611044/FTX EU - we are here! #57683)[1], UBXT[1], USD[0.00] | | |
| 02670565 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[14.158042], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00755949], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02670568 | | ETH[.01265291], ETH-PERP[0], ETHW[0.01165330], USD[0.33] | | |
| 02670569 | | TRX[.000002], USD[274.00], USDT[0] | | |
| 02670572 | | ATLAS[980], SHIB[600000], USD[0.36], USDT[0] | | |
| 02670574 | Contingent | AVAX[0], DOT-PERP[0], LUNA2[0.00000001], LUNC[.002414], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000028], XRP[0] | | |
| 02670575 | | TRX[.000001], USD[3.38], USDT[.006] | | |
| 02670576 | Contingent | ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079027], TRX[.000777], USD[0.00], USDT[511.82417377] | | |
| 02670581 | | ETHW[.2489502], SHIB[14597080], USD[4668.76] | | |
| 02670583 | | GOG[49], USD[0.40] | | |
| 02670589 | Contingent | ATOM[.1], BNB[0], ETH[.363], ETHW[22.3126092], FTM[1000.70238253], GENE[.09826], KNC[99.3], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], SAND[28.997], SHIB[499900], USD[0.13], USDT[0] | | |
| 02670594 | | C98[0], DOT[0], HT-PERP[0], IMX[0], PERP-PERP[0], POLIS[.01566], TRX[.000049], USD[0.00], USDT[0] | | |
| 02670596 | | APE[13.8], USD[0.00], USDT[0] | | |
| 02670597 | | USD[0.00] | | |
| 02670599 | | USD[0.00] | | |
| 02670608 | | SUSHI[0] | | |
| 02670618 | | KSM-PERP[0], MPLX[.649435], TRX[.19318], TRX-PERP[0], TRY[97.23], USD[0.00], USDT[0] | | |
| 02670620 | | ATLAS[50], GALA[20], USD[0.70] | | |
| 02670621 | | NFT (464704920108224030/FTX Crypto Cup 2022 Key #12532)[1], USD[0.91] | | |
| 02670623 | | SOL[.02], USDT[0] | | |
| 02670632 | | FTT[25.49524335], USDT[20.75] | | |
| 02670636 | | ATLAS[.008], FTT[.0098], USD[0.00], USDT[0] | | |
| 02670637 | | ATLAS[9.9544], ATOM[2.0775956], BTC[.03357693], SOL[0], USD[6.52] | Yes | |
| 02670641 | | ALCX[0], ALICE[0], ALPHA[0], ATLAS[0], AUDIO[0], BAT[0], BTC[0], CREAM[0], CRO[0], ENS[0], GALA[0], HUM[0], KIN[0], MANA[0], MTA[0], POLIS[0], ROOK[0], RSR[0], SAND[0], SPELL[0], STEP[0], STORJ[0], TLM[0], USD[0.00], USDT[0] | | |
| 02670642 | | BTC[0], USD[0.00] | | |
| 02670649 | | BTC[0.00072399], SOL[0], USD[0.00] | | |
| 02670659 | | AVAX[10.098081], FTM[100.98081], LINK[20.196181], SOL[3.0294243], USD[309.04], USDT[438.14641007] | | |
| 02670661 | | AUD[0.00], DENT[1], SPELL[4496.24629824] | Yes | |
| 02670664 | | ETH[0], USD[0.00], USDT[0] | | |
| 02670665 | | ATOM[.00005777], BAO[1], CHZ[.00420007], USD[0.00] | Yes | |
| 02670668 | | BTC[0.02539922], ETH[.209], EUR[0.78], FTT[1.399734], USD[1089.97] | | |
| 02670669 | | TRX[.000001], USDT[0] | | |
| 02670672 | | BTC[.03901242], ETH[.59152481], ETHW[.59127641], FTT[38.75533308], NFT (296877763079531781/FTX EU - we are here! #89484)[1], NFT (306002297124587090/FTX EU - we are here! #89393)[1], NFT (328863188104481185/FTX EU - we are here! #89336)[1], NFT (462410686978364615/Austin Ticket Stub #764)[1], NFT (560687331336981136/Singapore Ticket Stub #1214)[1], SOL[11.72024574], USD[0.03] | Yes | |
| 02670675 | | BTC[.00010022], DENT[1], TRX[1], USDT[0.00060796] | Yes | |
| 02670678 | | IMX[37.9986], USD[0.44], USDT[.009105] | | |
| 02670681 | Contingent | AKRO[3], BAO[11], EUR[399.15], FTT[3.15221832], KIN[7], LUNA2[0.00091657], LUNA2_LOCKED[0.00213868], SOL[.00002207], TRX[1.002566], UBXT[2], USD[175.07], USDT[589.74276683], USTC[.12974599], XRP[14.22676745] | Yes | |
| 02670684 | | BTC-PERP[0], ETH-PERP[0], USD[7136.00] | | |
| 02670689 | | USDT[0.29907774] | | |
| 02670698 | | DAI[.060603], ETH[.000545], ETHW[.000545], LTC[.002], SPELL[207558.48], USD[0.97] | | |
| 02670700 | | BOBA[.3], OMG[.3], REN[6547], USD[580.27] | | |
| 02670702 | | BNB[0.00890400], BNBBULL[0.00145772], BTC[0], ETHBULL[.0006438], MATIC[.03502212], USD[-1.02], USDT[0.00137920], XRPBULL[230051255.56] | | |
| 02670704 | | ATLAS[490], IMX[35.71696619], USD[1.07], USDT[0] | | |
| 02670712 | | SUSHI[0] | | |
| 02670713 | | AKRO[1], BAO[1], BTC[.04539996], USD[0.00] | Yes | |
| 02670715 | | AVAX[0], USDT[0.00000132] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02670719 | | TRX[.000778], USDT[2.32693438] | | |
| 02670720 | | AVAX[16.8], BTC[0.00000001], ETH[.000959], ETHW[.000959], FTT[0], GBP[0.00], SOL[47.85871102], USD[0.00], USDT[0.00627092] | | |
| 02670725 | | ATLAS[310], POLIS[6.1], USD[0.52], USDT[0] | | |
| 02670726 | Contingent, Disputed | TRX[.000001], USD[3.06], USDT[0] | | |
| 02670729 | | AKRO[3], BAO[4], DENT[2], ETH[2.17997963], ETHW[2.17906405], KIN[4], RSR[1], SOL[.00958042], TRX[3], UBXT[3], USDT[0.00275852] | Yes | |
| 02670739 | | ATOM[0], AVAX[0], BAT[0], BNB[0], BTC[0], BTT[0.13369925], DOGE[0], GENE[.00050327], HT[0], KIN[1927], LTC[0], MATIC[.08010455], NFT (359739281054058185/FTX EU - we are here! #158646)[1], NFT (450684536677684802/FTX EU - we are here! #157399)[1], NFT (525847782594025271/FTX EU - we are here! #158540)[1], SOL[0], TRX[0.00001000], USD[0.00], USDT[0] | | |
| 02670742 | | USDT[0] | | |
| 02670744 | | USD[0.01] | | |
| 02670748 | | BTC-PERP[0], USD[-6.10], USDT[150.969735] | | |
| 02670756 | | EMB[5008.998], USD[1.81] | | |
| 02670758 | | USD[0.00], USDT[0] | | |
| 02670763 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.12], USDT[0.44629573] | | |
| 02670767 | | BNB[0], NHX.07386], SOL[.00000001], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.44629573] | | |
| 02670777 | | BTC[.00004144], GMT[.20476], GMT-PERP[0], POLIS[.063784], USD[1323.07], XRP[.7678] | | |
| 02670779 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02670790 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02670794 | | DOGEBULL[59.9], USD[0.11], USDT[0], XRPBULL[8000] | | |
| 02670796 | | SUSHI[0] | | |
| 02670801 | | ALGOBULL[80000], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], LINKBULL[.8884], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[6.97], XRP-PERP[0] | | |
| 02670806 | Contingent | ADA-PERP[0], AVAX[0], BNB[0], BTC-PERP[0], GALA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00005509], LUNA2_LOCKED[0.00012856], LUNC[11.99772], MANA-PERP[0], MATIC[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.008706], USD[0.00], USDT[0.00000001] | | |
| 02670809 | | SGD[0.01], SHIB[4300000], SHIB-PERP[0], SNX[28], USD[55.99], USDT[0.00000001] | | |
| 02670812 | Contingent, Disputed | USD[0.00] | | |
| 02670813 | | NFT (333595544907347672/FTX EU - we are here! #117639)[1], NFT (336660015577143087/FTX EU - we are here! #117504)[1], NFT (533019416238290055/FTX EU - we are here! #117363)[1], SAND-PERP[0], TRX[.000015], USD[0.09], USDT[0.00000002] | | |
| 02670818 | | BTC[.0023], ETH[.032], ETHW[.032], USD[143.41] | | |
| 02670822 | | USDT[8.01688435] | | |
| 02670825 | | ATLAS[1630], KIN[90000], SHIB[400000], USD[1.04] | | |
| 02670826 | | SOL[0] | | |
| 02670830 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[7.9], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[800000], SHIB-PERP[0], SOL-PERP[0], USD[0.63], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02670834 | | USD[0.00] | | |
| 02670840 | | ETHW[.0008703], USD[0.00], USDT[-0.00365368] | | |
| 02670845 | | FTT[5.39927499], USD[209.44] | | |
| 02670846 | | ATOMBULL[340], BCHBULL[800], COMPBULL[26], EOSBULL[53989.93], ETCBULL[4], LINKBULL[22.9962], LTCBULL[180], SUSHIBULL[600000], SXPBULL[3100], USD[0.08], USDT[0], ZECBULL[24.99525] | | |
| 02670855 | | BAO[1], BOBA[500.78486116], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], PUNDIX-PERP[0], RSR[1], SAND-PERP[0], SRM-PERP[0], TRX[.000023], USD[0.19], XRP-PERP[0] | | |
| 02670859 | | ATLAS[190], USD[0.33] | | |
| 02670860 | | APT-PERP[0], ATLAS[3.01314001], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.11003796], FTT-PERP[0], GALA[1], GMT[0.38350339], GST-PERP[0], IMX[0], NEAR[.04377146], NFT (291053383773912730/FTX Crypto Cup 2022 Key #4027)[1], NFT (306875914114940911/FTX EU - we are here! #28788)[1], NFT (313571336520404315/FTX EU - we are here! #28984)[1], NFT (316955852540166340/FTX AU - we are here! #32565)[1], NFT (414911608260569949/FTX AU - we are here! #82603)[1], NFT (418226630832578475/FTX AU - we are here! #29868)[1], NFT (439115769477127509/The Hill by FTX #10711)[1], SOL[0], TRX[.00017], USD[6.11], USDT[0.00447581], XRP[0] | | |
| 02670862 | | ATLAS[120], POLIS[11], USD[0.01] | | |
| 02670870 | | SUSHI[0] | | |
| 02670871 | | AKRO[2], BAO[2], BNB[0], KIN[4], TOMO[1], UBXT[2], USD[0.00] | Yes | |
| 02670872 | | POLIS[100.0785], TRX[.000009], USD[0.30], USDT[0] | | |
| 02670878 | | BF_POINT[100] | Yes | |
| 02670882 | | ETH[0], USD[0.00] | | |
| 02670884 | | SOL[0.10000000] | | |
| 02670885 | | BNB[0], CEL[55.98663357], EUR[0.00], LRC[0], USD[0.30] | | USD[0.00] |
| 02670886 | | SOL[0] | | |
| 02670888 | | SHIB[0.88440244], USD[0.00], USDT[0.00101943] | Yes | |
| 02670890 | | USD[4.16] | | |
| 02670893 | | USD[25.00] | | |
| 02670896 | | BOBA[5.998045], OMG[5.998045], USD[1.69] | | |
| 02670898 | Contingent | ALGO[.52063], BTC[0], ETH[0.00092034], ETHW[0.00092034], EUR[0.81], FTM[.6392204], FTT[.0988448], GODS[.002836], IMX[.05421], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0555927], USD[0.00] | | |
| 02670906 | | ATLAS[110], BNB[.0019745], BTC[.00004039], BTC-PERP[0], ETH[.00004342], ETHW[.00004342], POLIS[1.8], USD[1.56], USDT[.009786] | | |
| 02670908 | | AAVE-PERP[0], ALGO[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], FTT[.00022][1], NFT (440849417303451696/FTX EU - we are here! #38136)[1], NFT (499742748433201524/The Hill by FTX #7516)[1], NFT (506954358662837050/FTX Crypto Cup 2022 Key #3233)[1], NFT (511006790682180885/FTX AU - we are here! #39581)[1], NFT (516732483254583583/FTX EU - we are here! #37840)[1], NFT (563544657018774748/FTX AU - we are here! #39592)[1], SOL-PERP[0], STG-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02670909 | | ATLAS[5070], SOL[.0005], USD[3.81], USDT[0] | | |
| 02670910 | | BTC[0.00009951], DOGE[.98746], ETH[0.09583074], FTT[.098252], SOL[0.00973785], USD[0.01], USDT[37.68853526] | | |
| 02670912 | | BTC[.03299373], DOGE[4790.2], DOT[100.699], ETH[.98921978], ETHW[.98921978], SHIB[114401839.62], USD[1.96], XRP[2300.938823] | | |
| 02670919 | | BTC[0.00006102], DAI[0], USD[0.01], USDT[2.15865071] | | |
| 02670920 | | AKRO[11], AVAX[2.98144251], BAO[25], BTC[.05754066], DENT[7], DOGE[217.268193], ETH[.79320113], ETHW[.7928681], FIDA[1.03424066], FTT[12.56689525], GALA[365.35946072], KIN[12], MANA[10.49901065], MATIC[1.00042927], NFT [439588889585030976/FTX Crypto Cup 2022 Key #1485][1], NFT [448363157417242446/France Ticket Stub #1280][1], NFT [462246584001757635/The Hill by FTX #2394][1], NFT [463794410583377069/Hungary Ticket Stub #1449][1], RSR[2], SAND[7.70210138], SECO[1.05991798], SHIB[1032513.09242168], SOL[1.80213961], TRX[7.00027], UBXT[4], USD[1334.31], USDT[2.58629761] | Yes | |
| 02670926 | | SUSHI[0] | | |
| 02670927 | | 1INCH-PERP[0], AAVE[0.00287272], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00953727], BNT-PERP[0], BOBA-PERP[0], BRZ[0.99789364], BRZ-PERP[0], BTC[0.00007443], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[.06754596], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ETH[0.00063238], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT-PERP[0], FXS[.06820725], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOS[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KSM-PERP[0], LDO[.253015], LDO-PERP[0], LINK[0.02541911], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0.00021303], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], SNX[0.00793868], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI[0.41693898], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00883799], XRP[0.88427201], XRP-PERP[0], YFI-2021123110], YFI-PERP[0] | | |
| 02670928 | | ATLAS[579.94568], BTC[0], FTT[3.89925459], POLIS[5.8988554], USD[1.99] | | |
| 02670929 | | CVX-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], SOL-PERP[0], TRX[.004784], TRX-PERP[0], USD[6.24], USDT[0.00000001], WAVES-PERP[0] | | |
| 02670930 | | ATLAS[2109.578], TRX[.000001], USD[1.11], USDT[0.00400001] | | |
| 02670934 | | CRO[32.52410646], USDT[0.00035339] | | |
| 02670935 | | FTT[.06962], IMX[.02104], USD[0.01] | | |
| 02670937 | | BAO[1], BTC[.00185063], KIN[1], USDT[63.00019291] | | |
| 02670938 | | DOT-PERP[0], USD[0.19] | | |
| 02670945 | | EGLD-PERP[0], OXY[98], USD[3.24] | | |
| 02670951 | | USDT[29999] | | |
| 02670953 | | SUSHI[0] | | |
| 02670954 | | POLIS[1.85] | | |
| 02670957 | | USD[0.71], USDT[0] | | |
| 02670958 | | USD[0.00], USDT[0] | | |
| 02670960 | | BTC[.2507027], NFT [426042473118727149/The Hill by FTX #34579][1], USD[3087.55] | | |
| 02670968 | | BAO[1], FTM[16.75809862], KIN[2], MATIC[18.68975788], USD[0.01] | | |
| 02670971 | | BAO[4], DENT[1], ETH[.00004023], ETHW[.00000462], KIN[2], TRX[1.000056], UBXT[2], USD[0.00], USDT[5.17084733] | Yes | |
| 02670975 | | LTC[0], USD[0.00] | | |
| 02670977 | | ATLAS[1245.92846006], BAO[2], USD[0.00] | Yes | |
| 02670980 | | USDT[.36] | | |
| 02670981 | Contingent | AMD-1230[0], AMZN-1230[0], DOGE-PERP[0], LUNA2[0.00051659], LUNA2_LOCKED[0.00120537], TRX[.000012], UBER-1230[0], USD[0.00], USDT[0.03954788], USTC[.073126] | Yes | |
| 02670982 | | ETH[.00014278], ETHW[0.00014277], IMX[136.14366], USD[0.01] | | |
| 02670990 | | TRX[.000001] | | |
| 02670999 | | SLP-PERP[0], USD[0.05] | | |
| 02671006 | | SUSHI[0] | | |
| 02671007 | Contingent | BTC-0930[0], ENS-PERP[0], LUNA2[2.18843932], LUNA2_LOCKED[5.10635841], LUNC[476537.27], USD[-19.66], USDT[0.00050282] | | |
| 02671009 | | BAO[1], DENT[1], KIN[3], NFT [298035910548523135/The Hill by FTX #3121][1], NFT [299849100769295021/FTX Crypto Cup 2022 Key #214][1], NFT [319388266610175059/FTX AU - we are here! #16638][1], NFT [330238944754980918/Austria Ticket Stub #513][1], NFT [343065395666644753/Singapore Ticket Stub #785][1], NFT [345810880319324883/Austria Ticket Stub #874][1], NFT [347662721720274625/Baku Ticket Stub #1512][1], NFT [365797162480092755/FTX AU - we are here! #99804][1], NFT [374813946001861253/Hungary Ticket Stub #1123][1], NFT [407705323781761482/Monza Ticket Stub #803][1], NFT [436309605374928505/FTX AU - we are here! #30760][1], NFT [458842798436928501/Mexico Ticket Stub #1553][1], NFT [476697935513712487/Montreal Ticket Stub #948][1], NFT [570645398987989903/France Ticket Stub #1853][1], RSR[3], USD[15.00], USDT[0] | | |
| 02671011 | | 0 | | |
| 02671014 | | USD[0.00], USDT[.3] | | |
| 02671016 | | BTC[.44168944], ETH[1.0823527], ETHW[1.0823527], EUR[0.53], FTT[19], SAND[208], SOL[35.62], SRM[76], USD[1.36], XRP[940.82121] | | |
| 02671021 | | ATOMBULL[0], BNB[0], BTC[0], MATIC[0], TRX[0.00233100], USD[0.00], USDT[0] | | |
| 02671023 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[.00341482], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], MATIC[.00832275], MATIC-PERP[0], OP-PERP[0], RNDR-PERP[0], USD[13.07], USDT[0], WAVES-PERP[0] | Yes | |
| 02671034 | | USD[0.25] | | |
| 02671035 | | ETH[.00099487], ETHW[.00099487], USD[0.05] | | |
| 02671042 | | CITY[.09728], OMG[11.4977], USD[5.24] | | |
| 02671043 | | BTC[.03738588], ETH[.2689302], ETHW[.2689302], USDT[.66148028] | | |
| 02671046 | Contingent | DOT[7.8], FTT[7.9984], LUNA2[0.00164308], LUNA2_LOCKED[0.00383385], MATIC[159.29662], SAND[19.99612], SOL[12.4088708], USD[1523.82], USTC[.232586] | | |
| 02671047 | | USD[0.00] | | |
| 02671056 | | USDT[392.21547662] | | |
| 02671062 | | EUR[0.00], FTT[0.04994613], USD[7.27] | Yes | |
| 02671070 | Contingent | LUNA2[0], LUNA2_LOCKED[0.01472560], TRX[.000001], USD[7.65], USDT[7.563178], USTC[.893349] | | |
| 02671071 | | BTC[0], FTT[1.99962], USDT[3.33751935] | | |
| 02671074 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02671075 | | ATLAS[3210], POLIS[18.6], USD[0.41], USD[0.00600000] | | |
| 02671079 | | ATLAS[2039.9734], FTT[1], TONCOIN[20], USD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02671081 | | STEP[436.7], USD[0.08] | | |
| 02671083 | | SUSHI[0] | | |
| 02671084 | Contingent, Disputed | USD[0.19], USDT[0.00000001] | | |
| 02671085 | | AAVE[.49], ATOM[3.9], IMX[34.1], POLIS[49.590576], USD[0.62], USDT[1.26120635] | | |
| 02671087 | | USDT[.3905] | | |
| 02671089 | | EUR[2024.90] | | EUR[2000.00] |
| 02671091 | | ETH-PERP[0], USD[0.00] | | |
| 02671097 | | SUSHI[0] | | |
| 02671098 | | KIN[161869.42409527], USDT[0] | | |
| 02671100 | | BNB[.00004345], BTC[0.05040025], ETH[3.19789357], ETHW[3.19789357], FTT[150], SOL[11.95], TRX[.000001], USD[5622.38], USDT[0.00000004] | | |
| 02671101 | | DOT[81.98766413], FTT[.0001565], UBXT[1], USD[0.00], USDT[0.01244219] | Yes | |
| 02671104 | | SGD[0.01], USDT[0.00000001] | | |
| 02671106 | | ATLAS[2320], MANA[85], RAY[38.58195594], SAND[75], SUSHI[57], USD[0.38], USDT[0.00417210] | | |
| 02671119 | | TRX[.461082], USDT[0] | | |
| 02671121 | | DOGE[0] | | |
| 02671124 | | BTC[0.03189580], ETH[.45097473], ETHW[.45097473], LRC[106.99449], SOL[11.6422446], USD[2.72] | | |
| 02671125 | | BTC[0], LTC[0] | | |
| 02671130 | | DENT[392.60623295], USD[0.00], USDT[0] | | |
| 02671134 | | SOL[181.71796092], USD[0.55] | | |
| 02671136 | | ETH[0.03489406], ETHW[0.03478621], EUR[36.27], USD[0.97] | | |
| 02671138 | Contingent | APE[0], ETH[0.00099540], ETHW[0.00099540], IMX[0], LUNA2[0.46866617], LUNA2_LOCKED[1.09355442], LUNC[102053.047398], USD[-0.41] | | |
| 02671140 | | FTM[.9981], SOL-PERP[0], TRX[.000001], USD[17.12], USDT[0.00165200] | | |
| 02671141 | | ATLAS[8.537], CRO[9.791], FTT[0], GALA[7.8017], GOG[.68726], IMX[.059131], POLIS[164.398616], RNDR[.077808], SLP[5.2519], USD[0.22] | | |
| 02671143 | | USDT[0.00000511], XRP[20] | | |
| 02671144 | | SGD[0.08], USDT[0] | | |
| 02671145 | | USD[3.10] | | |
| 02671149 | | USD[0.00], XRP[.234113] | | |
| 02671155 | | BNB[.09457269], USD[0.01] | | |
| 02671160 | | 1INCH[1247.45646326], USD[27.01], USDT[0] | | 1INCH[1247.272602] |
| 02671161 | | BTC[0], SOL[0], USDT[173.00054243] | | |
| 02671164 | | APE-PERP[0], APT-PERP[.67], AXS-PERP[0], BIT-PERP[-2328], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000182], FXS-PERP[0], GALA-PERP[0], GENE[.02], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATICBEAR2021[460.4], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[16.002403], TRX-PERP[0], USD[12743.67], USDT[45.50000004], WAVES-PERP[0], ZRX-PERP[0] | | |
| 02671170 | Contingent, Disputed | BTC[.0001038], ETH[.00042298], ETHW[.00042298] | | |
| 02671171 | | ALPHA[18], APE[0], ATLAS[1200.49271792], ATLAS-PERP[0], CHZ[0], CTX[0], FRONT[21], LOOKS[10.91847887], RSR[0], SAND[0], SLP[616.76092419], SPELL[4588.24634417], STARS[0], TLM[87], USD[0.00], USDT[0.00000001] | | |
| 02671172 | | ATLAS[379.9563], ATLAS-PERP[0], POLIS[3], USD[0.03] | | |
| 02671173 | | DENT[1], FTT[0], KIN[2], NFT (330407060097874639/FTX Crypto Cup 2022 Key #4292)[1], NFT (370580226524870323/The Hill by FTX #7051)[1], TRX[.000064], UBXT[1], USD[0.87], USDT[0] | Yes | |
| 02671174 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BOBA-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.77], XRP-PERP[0] | | |
| 02671176 | | COPE[1139.76136], TRX[.000017], USD[0.35] | | |
| 02671177 | | AVAX-PERP[0], DOGE-PERP[0], FTT[0], OMG-PERP[0], USD[1.07], USDT[0] | | |
| 02671184 | | BTC-PERP[0], SOL[0], USD[202.40] | | |
| 02671186 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.04982471], BNB-20211231[0], BNB-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-1230[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.50], USDT[1.27723589], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02671193 | | BTC[.01195773], ETH[.15905624], ETHW[.15848929], TRU[1], TRX[1], USD[0.00] | Yes | |
| 02671194 | | BTC-PERP[0], ETH-PERP[0], EUR[3.66], USD[0.00] | | |
| 02671197 | | USDT[0.00000385] | | |
| 02671205 | | XRP[197.808762] | | |
| 02671208 | | USD[0.00], USDT[.00000001] | | |
| 02671209 | | USD[0.33] | | |
| 02671210 | | SUSHI[0] | | |
| 02671212 | | USD[0.00], USDT[0] | | |
| 02671215 | | BTC[.01463049], BULL[0.14044918], ETHBULL[.1536], USD[224.11], USDT[0.00034205] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02671216 | | AAPL-0325[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.80], FB[.009064], FB-0325[0], FIL-0930[0], FIL-PERP[0], FTM-0930[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFLX[.0088], NFLX-1230[0], NIO-1230[0], NVDA-0624[0], OP-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.95], USDT[1336.01041144], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 02671220 | | COPE[1856.64717], TRX[.000001], USD[0.00], USDT[0] | | |
| 02671221 | | GENE[6.5], USD[2.52] | | |
| 02671224 | | USD[0.00], USDT[0] | | |
| 02671227 | | ATOM[0.37477172], BAO[1], BTC[0], DENT[1], EUR[2523.65], FTM[0], RUNE[0], USD[0.01] | | |
| 02671234 | | APT[0], BNB[0], ETH[0], GARI[.9], SOL[0], TRX[.000035], USD[0.00], USDT[0.00000274] | | |
| 02671236 | Contingent, Disputed | USD[25.00] | | |
| 02671244 | | COPE[68.9898], NFT (342670173701262343/FTX Crypto Cup 2022 Key #22892)[1], TRX[.000001], USD[2.12], USDT[0] | | |
| 02671247 | | ETH[.01], ETHW[.01], MATIC-PERP[0], SGD[0.35], SHIB[61122235.03601711], USD[-4.22], USDT[0] | | |
| 02671257 | | ETHW[0], GST[.080529], MATIC[5], NFT (549133345747460582/The Hill by FTX #21536)[1], SOL[.2], USD[54.57] | | |
| 02671262 | | FTT[25], USD[0.01], USDT[0] | | |
| 02671266 | Contingent | ETH[2.53648004], ETHW[2.53541471], GALA[0], LUNA2[0.37245192], LUNA2_LOCKED[0.86395838], LUNC[83630.13319028], MANA[1098.87842098], MATIC[1493.78174339], SAND[913.15604048], SXP[1], TOMO[1], USD[0.00], USDT[0] | Yes | |
| 02671268 | | COPE[54.989], USD[1.03] | | |
| 02671276 | | RSR[999.81], USD[43.01] | | |
| 02671278 | Contingent, Disputed | BTC[0], ETH[0.00060744], ETHW[0.00060744], EUR[0.00], MATIC[0], SOL[0] | | |
| 02671279 | | ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[0.92], USDT[86.00250000], VET-PERP[0], XRP-PERP[0] | | |
| 02671280 | | CAKE-PERP[0], TRX[.000001], USD[2.64], USDT[0] | | |
| 02671283 | | COPE[8758.82431], TRX[.000778], USD[0.03], USDT[.009267] | | |
| 02671285 | | BTC[.15364012] | | |
| 02671289 | Contingent | AVAX[.05597856], BTC[.0000859], CRO-PERP[0], LUNA2[0.00553425], LUNA2_LOCKED[0.01291325], LUNC-PERP[0], USD[1.30], USDT[0], USTC[.7834] | | |
| 02671293 | | ATLAS[50012.2081], NFT (454057258747167569/Ape Art #371)[1], USD[0.00] | | |
| 02671298 | | ATLAS[0], AURY[0], BNB[0], BTC[0], IMX[0.00327106], STARS[0] | | |
| 02671303 | Contingent | APE[133.1699882], APE-PERP[0], AR-PERP[36.5], ATOM[36.99932185], ATOMBULL[90307500], ATOM-PERP[0], AVAX[33.07498615], AVAX-PERP[25], AXS[0.08488314], BULL[.1923], CRO[1349.73], DOT-PERP[41.4], ETH[1.42577744], ETH-0325[0], ETHBULL[640.320418], ETHW[1.41823795], FIL-PERP[57.1], FTM[0.34918191], FTT[25.09903], GALA-PERP[0], LINK[74.4951], LINK-2021123110], LINKBULL[101414.18], LINK-PERP[37.7], LOOKS[1811.99059009], LOOKS-PERP[587], LTC[.46138819], LUNA2[0.76786949], LUNA2_LOCKED[1.79169549], LUNC[166666.79921656], LUNC-PERP[0], MATIC-PERP[0], NEAR[153.8], NEAR-PERP[108.2], ONE-PERP[2580], SAND-PERP[175], SGD[1363.74], SOL[12.92920711], SPELL[75085.06331192], USD[1822.23], USTC[.35], YGG[628.877974], ZIL-PERP[115401 | | |
| 02671308 | | AKRO[1], BAO[1], ETH[0.00000438], ETHW[0.00000438], ROOK[0], RSR[1], UBXT[1], USDT[0.00565042] | Yes | |
| 02671309 | | FTT[0.00000003], USDT[0] | | |
| 02671311 | | BICO[1], TRX[.000001], USD[0.00], USDT[0.00000131] | | |
| 02671320 | | ATLAS[9.2115], COPE[.92647], DYDX[.083546], SOL[1.0081], TRX[.001019], USD[0.00], USDT[0] | | |
| 02671321 | | DOGEBULL[16.0771286], ETHBEAR[80000000], ETH-PERP[0], SOL-PERP[0], USD[0.09], USDT[0.01567961], XRPBULL[406834] | | |
| 02671325 | | ETH[.1669867], ETHW[.1669867], SGD[0.01], SHIB[2700000], TRX[.000002], USD[434.26], USDT[0] | | |
| 02671328 | | BTC[0], EUR[1.00], USD[1.11] | | |
| 02671330 | | CHZ[0], IMX[0], SOL[0.00013780], USDT[0.00000063] | Yes | |
| 02671331 | | ATLAS[690], USD[0.49], USDT[0] | | |
| 02671333 | | BTC[0], USD[0.01], USDT[0] | | |
| 02671338 | Contingent | COPE[186.99772], LUNA2[0], LUNA2_LOCKED[2.71090749], TRX[.000003], USD[0.04], USDT[.003168] | | |
| 02671340 | | USD[0.79] | Yes | |
| 02671343 | | SUSHI[0] | | |
| 02671349 | | TRU[1], TRX[.000001], USD[0.03], USDT[0.00004380] | Yes | |
| 02671350 | | BRZ[53.28791852], POLIS[.022229], USD[0.01], USDT[0] | | |
| 02671351 | | AKRO[1249], ALICE[16], DASH-PERP[0], EUR[335.36], ICP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02671372 | | BIT[1091.95508] | | |
| 02671374 | | ATLAS[1800], BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.01] | | |
| 02671377 | | AKRO[1], APT[16.70969439], BAO[1], BTC[.03534669], CRO[7.91140805], DENT[1], ETH[.16067767], EUR[0.03], KIN[4], MATIC[1.00001826], NEAR[10.73112753], RSR[1], TRX[3], UBXT[1], USD[638.95], XRP[327.19130079] | Yes | |
| 02671378 | | ATLAS[3660], USD[1.26], USDT[0] | | |
| 02671382 | | BRZ[3.54246665], ETH-PERP[0], USD[2.36], USDT[0] | | |
| 02671385 | | USDT[0] | | |
| 02671387 | | EUR[3.11], SOL-PERP[0], USD[-1.74], XRP-PERP[0] | | |
| 02671390 | | ADA-PERP[0], BTC[0], ETH-PERP[0], FTT[0], LTC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00065139] | | |
| 02671393 | | ATLAS[899.82], POLIS[1.4997], USD[0.34] | | |
| 02671396 | | TRX[.186903], USD[3.86] | | |
| 02671398 | | ATLAS[9.62], COPE[237.971], TRX[.000001], USD[0.01], USDT[0] | | |
| 02671402 | | SOL[.11509238], USD[17.37] | | |
| 02671403 | Contingent | CAKE-PERP[0], EUR[0.00], LUNA2[0], LUNA2_LOCKED[3.03909304], SAND[0], SHIB-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 02671405 | | USDT[0] | | |
| 02671409 | | TRX[.000019], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02671413 | | USDT[0.00000001], VETBULL[0], XRP[0] | | |
| 02671429 | | SUSHI[0] | | |
| 02671430 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT[0], ETH-PERP[0], GST-PERP[0], HT-PERP[0], REEF-PERP[0], SUSHI-PERP[0], USD[8.81] | | |
| 02671434 | Contingent | APE[2.93030630], AXS[3.44588331], BTC[0.00298137], DOGE[97.86701077], ETH[0.00035720], ETHW[0.07992584], LUNA2[8.21422235], LUNA2_LOCKED[19.16651883], LUNC[50000.00440821], MATIC[0], SHIB[499905], SOL[1.41058443], TRX[0.00092221], USD[0.01], USDT[1852.18430960], USTC[0], XRP[104.80192509] | | APE[2.93], AXS[9.168], BTC[.00298], DOGE[97.842], ETH[.080287], SOL[.15727227], TRX[.000903], USDT[1850.8], XRP[104.7736] |
| 02671435 | | ETH-PERP[0], LINK-PERP[0], MNGO[2928.58928161], USD[0.14], USDT[3.35397580] | | |
| 02671436 | | BTC[0], FTT[0.09970672], USD[0.00] | | |
| 02671444 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0.02798209], LUNA2-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NFT (299945417071729503/The Hill by FTX #46812)[1], PERP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[3.57], USTC-PERP[0] | | |
| 02671445 | | USD[55.01] | | |
| 02671448 | | ADA-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.03] | | |
| 02671449 | Contingent | AKRO[3], AXS[21.78196162], BAO[25], BTC[.01703577], DENT[4], ETH[.24644917], ETHW[.24625567], KIN[29], LUNA2[0.33362080], LUNA2_LOCKED[0.77558136], SOL[8.41629301], TRX[4], UBXT[4], USD[0.58], USTC[48.51297217] | Yes | |
| 02671457 | Contingent, Disputed | 0 | | |
| 02671461 | | BTC[0.39001902], FTT[25.09523157], USD[192.09] | | |
| 02671463 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BCH-PERP[0], BNB[0.42811189], BOBA-PERP[0], BTC-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DFL[0], DOGE[0], DOGE-PERP[0], ETH[0.03900000], ETH-PERP[0], ETHW[0.03900000], FTT-PERP[0], LUNA2[0.42562217], LUNA2_LOCKED[0.99311841], LUNC[0.00692700], LUNC-PERP[0], RAY[399.95241810], RAY-PERP[0], SOL[4.24214689], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STORJ[0.00000006], TRU-PERP[0], TRX[0], USD[35.35], USDT[0], USTC-PERP[0] | | BNB[.418044], SOL[4.11925] |
| 02671466 | | USD[25.00] | | |
| 02671470 | Contingent | ETH[.00000001], ETHW[0.19011281], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000014] | | |
| 02671480 | | ATLAS[ 25869824], BTC[0.00030019], GENE[.00093733], USD[0.00826185] | | |
| 02671482 | | IMX[329.8], USD[2.36], USDT[.005608] | | |
| 02671495 | Contingent, Disputed | USD[25.00] | | |
| 02671496 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[3.72], USDT[0.91767115], VET-PERP[0], XRP-PERP[0] | | |
| 02671499 | | BAO[1], DYDX[.00009498], ETH[.00000012], ETHW[.00000012], KIN[1], USD[0.00] | Yes | |
| 02671504 | | COPE[168.96789], TRX[.000001], USD[2.17], USDT[0] | | |
| 02671505 | | TRX[.000001], USDT[94.634493] | | |
| 02671510 | | 0 | | |
| 02671513 | | AURY[34.06409755], ETH[.014997], ETHW[.014997], IMX[15.49835589], POLIS-PERP[0], SOL[.15], USD[0.00], USDT[0.00000001] | | |
| 02671520 | | HT[0], NFT (345293259362647981/FTX EU - we are here! #85847)[1], NFT (357053025307942815/FTX EU - we are here! #85429)[1], NFT (531876910948692055/FTX EU - we are here! #86117)[1], SOL[.00000008], TRX[0], USDT[0.00008853] | | |
| 02671522 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 02671526 | | AKRO[1], ALPHA[1.00153537], EUR[0.02], FTT[.00166285], HXRO[1], KIN[1], RSR[1], SAND[.04398032] | Yes | |
| 02671529 | | TRX[.830001], USDT[0.44272343] | | |
| 02671532 | | BOBA-PERP[0], CREAM[.17], DENT-PERP[0], ETH[.01], ETHW[.01], UNI[1.1], USD[2.78], USDT[0.35932138] | | |
| 02671533 | | EUR[0.00], USD[0.00] | | |
| 02671535 | | BTC[.43825691], ETH[2.83206044], ETHW[2.83122971], SOL[36.84259055], TRX[1], USD[109.67], USDT[37224.71779802] | Yes | |
| 02671542 | | SOL[.00381], USD[0.00], USDT[4.15964986] | | |
| 02671543 | | ETH[0], IMX[.08252], USD[3.58] | | |
| 02671544 | | USD[0.00], USDT[0] | | |
| 02671545 | | SUSHI[0] | | |
| 02671550 | | BTC[.00165588], ETH[.02339983], ETHW[.02339983], USDT[132.50051819] | | |
| 02671553 | | ETH[.00679167] | | |
| 02671556 | Contingent, Disputed | USD[0.15] | | |
| 02671557 | | USD[21.66] | Yes | |
| 02671559 | | FTT[19.41] | Yes | |
| 02671562 | | USD[500.00] | | |
| 02671564 | | FTT-PERP[0], USD[0.01], USDT[422.86772142] | | |
| 02671565 | | FTT[.399928], USD[3.34] | | |
| 02671569 | | COPE[65], FTT[.1], TRX[.000002], USD[2.08], USDT[0.00160770] | | |
| 02671581 | | KIN[1], USDT[0.00002752] | | |
| 02671585 | | USD[44.91] | | |
| 02671586 | | USD[3.63], USDT[.006723] | | |
| 02671589 | | USD[200.00] | | |
| 02671591 | | GBP[0.10], USD[0.00] | | |
| 02671596 | | AKRO[35.02156227], CRO[0], USD[0.00], USDT[0] | | |
| 02671599 | Contingent | BTC[0], COPE[0], FTT[0], RAY[3991.93505774], SOL[96.58851343], SRM[380.25779438], SRM_LOCKED[1.8993525], USD[0.00], USDT[0] | | |
| 02671602 | | BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ENS-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[0.02] | | |
| 02671604 | | USD[0.00], USDT[0] | | |
| 02671606 | | USD[0.00] | | |
| 02671609 | | FTT[5], USDT[0] | | |
| 02671611 | | ATLAS[329.9487], USD[0.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02671613 | | SOL[.0020285], TONCOIN[.07108], TRX[.58832], USD[0.24] | | |
| 02671614 | | BAO[1], BRZ[.0006393], SOL[.96729776] | Yes | |
| 02671615 | | ATLAS[2810], POLIS[60], USD[0.19], USDT[0] | | |
| 02671617 | | ATLAS[160], SPELL[2200], STEP[21.3], USD[0.50], USDT[0.00000001] | | |
| 02671623 | | BTC[0], ETHW[0], USD[0.00] | | |
| 02671624 | | ATLAS[509.898], USD[1.19], USDT[0] | | |
| 02671625 | | EMB[280], EUR[0.00], USD[0.96], USDT[0] | | |
| 02671629 | | USD[0.00] | | |
| 02671630 | | AKRO[5], BAO[11], CHZ[1], DENT[6], ETH[0], GRT[1], IMX[.00052991], KIN[6], RSR[2], UBXT[4], USD[1.98], USDT[0.00000001] | Yes | |
| 02671631 | | SOL-PERP[0], USD[0.00], USDT[0.00542200] | | |
| 02671634 | | ETHW[.0005224], NFT (470186582495308833/FTX AU - we are here! #23699)[1], USD[0.00] | | |
| 02671635 | | NFT (364747042778191218/FTX EU - we are here! #53452)[1], NFT (499726211978644364/FTX AU - we are here! #53424)[1], NFT (525628682888532409/FTX EU - we are here! #13361)[1], SAND[1], UBXT[1], USD[0.00] | | |
| 02671640 | | ETH[.001], ETHW[.001], USD[-53.46], USDT[600] | | |
| 02671642 | Contingent | AVAX[.08416394], AXS[0.09343472], BTC[3.00008351], ETH[0.00088272], ETHW[0.00087875], FTM[0.91335911], FTT[25], LINK[0.08649824], LUNA2[0.00214955], LUNA2_LOCKED[0.00501562], LUNC[0.00013703], MATIC[5.68700240], RUNE[0.02349400], SOL[0.00867937], USD[7618.48], USDT[0] | | AVAX[.083548], AXS[.086814], ETH[.00088], FTM[.909864], LINK[.086348], MATIC[5.662333], SOL[.00855] |
| 02671645 | | TRX[.000001], USDT[200] | | |
| 02671653 | | AKRO[1], BAO[1], EUR[0.00], KIN[1], STEP[301.54481022], USD[0.00] | Yes | |
| 02671656 | | AAVE[0], AAVE-PERP[0], BTC[0], BTC-PERP[0], CRO[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA[0], IMX[0], LUNC-PERP[0], MATIC[0], SHIB[.00000001], USD[0.02], USDT[0.00000002] | | |
| 02671657 | | AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.01] | | |
| 02671658 | | TRX[.167798], USDT[0.54163158] | | |
| 02671665 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SKL-PERP[0], USD[0.13], XRP-PERP[0], XTZ-PERP[0] | | |
| 02671666 | | ATLAS[7.5908], SHIB[99468], USD[0.00] | | |
| 02671667 | | TRX[.844844], USD[0.06], USDT[248.52906547] | | |
| 02671668 | | BNB[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.02], XRP[0] | | |
| 02671671 | | COMP[0.00008973], USDT[0] | | |
| 02671672 | | POLIS-PERP[80], USD[-14.53], USDT[13.62177195] | | |
| 02671673 | | BTC[0.00007313], CRO[9.5326], FTT[.08974], SOL[.0089797], TRX[.000001], USD[17308.49], USDT[0.13348910] | | USD[841.74] |
| 02671679 | | BAO[1], GBP[0.00], KIN[1], USDT[0] | | |
| 02671680 | | BAO[1], DENT[1], FTT[116.55246564], MATIC[1.03979677], TRX[.000001], USDT[0.01619609] | Yes | |
| 02671682 | | ANC-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], FTT[0.04621678], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SAND-PERP[0], TRX[.001047], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02671685 | | ALICE[1], ALICE-PERP[0], ATLAS-PERP[0], BAO[4000], LRC-PERP[0], MATIC-PERP[0], SOL[.06339184], USD-PERP[0], USD[0.12], USDT[0] | | |
| 02671687 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02671690 | | NFT (474320223186568060/NFT)[1], SUSHI[0] | | |
| 02671693 | | FTT[0.05527186], USD[0.00], USDT[0] | | |
| 02671696 | | BOBA[4725.949999], OMG[.20999929], USD[0.00] | | |
| 02671697 | Contingent | DOT[.00003837], ETHW[.00000015], LUNA2[0.45920232], LUNA2_LOCKED[1.05178180], LUNC[3.03388058], SHIB[1316056.73301593], UBXT[1], USDT[0] | Yes | |
| 02671698 | Contingent | BLT[.99126], BTC[0.00009803], DOGE[-0.06757115], ETH[0.00742204], ETHW[0.00742204], GENE[.086586], GODS[.06074198], LUNA2[1.21997069], LUNA2_LOCKED[2.84659829], LUNC[3.93], SOL[.00618644], USD[0.00], USDT[-0.00759303] | | |
| 02671703 | | TRX[79.000001], USDT[46.5] | | |
| 02671706 | | COPE[25], USD[1.63] | | |
| 02671707 | | USD[0.06] | | |
| 02671708 | | IMX[0], USD[0.00] | | |
| 02671710 | | DOGEBULL[244.16706957], USD[0.17], USDT[0] | | |
| 02671711 | | ETH[.02807907], ETHW[0.02807906], KIN[985000], USD[0.39] | | |
| 02671712 | | ALGO[34.99525], APE-PERP[0], AVAX-PERP[-5], BNB[.2899449], DYDX[14.99715], ETH-PERP[-0.041], FTM[14.98081], FTM-PERP[0], FTT[1.99981], FTT-PERP[-2], GMT-PERP[-45], KLUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[30], OP-PERP[0], RSR-PERP[0], SOL[.2499525], SOL-PERP[11], USD[183.69] | | |
| 02671715 | | FTT[0], USD[0.74], USDT[0] | | |
| 02671716 | | USD[148.37] | | |
| 02671720 | | ATLAS[36394.1749], AVAX[.370683], FTT[3.03840081], SOL[42.06601374], USD[3872.00], USDT[0.00000027] | | |
| 02671721 | | AVAX[5.24446686], CRO-PERP[100], ENS-PERP[0], ETH[0.62457004], ETHW[0.62135952], FTT[27], SOL[5.30891889], USD[-81.07], USDT[29.59489598] | | ETH[.601967] |
| 02671724 | | ATLAS[5] | | |
| 02671729 | | AVAX-PERP[0], BAO[64589.20174122], BNB[0.00412699], FTT[0.08414478], FTT-PERP[0], PSG[1], SOL-PERP[0], USD[-3.69], USDT[0.00556354] | | |
| 02671733 | | GALA[0], POLIS[0], TRX[0], USD[0.03], USDT[0] | | |
| 02671741 | | BTC-PERP[0], ETH-PERP[0], USD[-26.13], XRP[202.882691] | | |
| 02671746 | Contingent | COPE[322.9866], NFT (485906710949470876/Ape Art #425)[1], NFT (518492098385821491/Ape Art #90)[1], NFT (522979502839370944/Ape Art #147)[1], NFT (553582792840045873/Ape Art #439)[1], NFT (573545698696606582/The Hill by FTX #19595)[1], RUNE[.0502], SRM[67.44086564], SRM_LOCKED[1.1040786], USD[0.38], USDT[0.00118200] | | |
| 02671753 | | BADGER[28.41253548], BTC[.05556748], COPE[334.66104861], ETH[.20596569], ETHW[.20596569], FTM[574.10641671], LINK[26.47146789], LTC[3.46880514], MATIC[593.24294857], MTA[806.36110537], REEF[29546.40943168], REN[1005.62194962], SLP[13632.23183082], SOL[4.10397577], USDT[0.00135752] | | |
| 02671754 | Contingent, Disputed | USD[0.00] | | |
| 02671757 | | BTC[.0000128] | | |
| 02671767 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[.19605429], ETH-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |

FTX Trading Ltd.

Unredacted Schedule F-1 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02671772 | | GT[.29994], USD[0.01] | | |
| 02671781 | | USD[0.07] | | |
| 02671784 | | USDT[1] | | |
| 02671787 | Contingent, Disputed | ATLAS[0], AURY[0], AVAX-PERP[0], BTC-PERP[0], GMT[.1], GST-PERP[0], ROSE-PERP[0], USDT[0] | | |
| 02671793 | | USD[50.01] | | |
| 02671795 | Contingent | BTC[.00005633], FTT[1.1], GODS[.074], IMX[.06501367], LUNA2[0.01377713], LUNA2_LOCKED[0.03214664], LUNC[3000], MATIC[9.98], SOL[.00101102], USD[0.01], USDT[0] | | |
| 02671796 | | ATLAS[3849.2685], TRX[.000001], USD[1.44], USDT[0] | | |
| 02671802 | | AKRO[1], BTC[0.00750601] | Yes | |
| 02671803 | | GENE[.09886], USD[0.50], USDT[0] | | |
| 02671807 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK[.00000001], LRC-PERP[0], LUNC-PERP[0], PROM-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02671808 | | AVAX[3.99924], ETH[.199962], ETHW[.199962], SOL[6.27415483], USD[0.12], USDT[3000.689774] | | |
| 02671809 | Contingent, Disputed | AAVE[.0098461], ATOM[.098632], BCH[.00088258], COMP[.00004122], DOT[.096713], SOL[.01], TRX[254.743224], USDT[3230.41057978] | | |
| 02671810 | | BTC-PERP[0], CAKE-PERP[0], CRO[180], CUSDT-PERP[0], ETH[.38495382], ETH-PERP[0], ETHW[.38495382], EUR[200.00], HNT[10.795896], USD[194.97], USDT[0], XRP[185.96598] | | |
| 02671813 | Contingent | ADABULL[.00067054], ALGOBULL[97321], AVAX[.399962], BTC[0.01389922], COMPBULL[.97264], DOT[1.99981], DYDX[.3], ETH[.17497796], ETHW[.17497796], FTT[1.99962], HTBULL[.09715], JOE[3.99924], LINK[1.99981], LRC[2], MANA[5.99924], MATIC[19.9981], MBS[.99582], RAY[8.20821715], RUNE[17.99715], SOL[1.42185337], SRM[16.28043927], SRM_LOCKED[.23984755], SUSHIBULL[899891.7], SXPBULL[900], USD[66.43], XRP[49.9905], ZECBULL[138.962] | | |
| 02671822 | | AKRO[1], BAO[2], DENT[1], HUM[0], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02671827 | | BTC-PERP[0], ETH-PERP[0], USD[2.91], USDT[0] | | |
| 02671829 | | ATLAS[400] | | |
| 02671830 | | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02671832 | | BOBA[.08], USD[4.77] | | |
| 02671835 | | CRO[9.912], IMX[.08692], TRX[.000001], USD[0.01] | | |
| 02671836 | | SGD[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 02671841 | | BTC[.09812163], EUR[0.00], LOOKS[108.9625047], USD[93.47] | | |
| 02671843 | | BAO[3], GBP[0.00], KIN[1], SPELL[19689.58583514], USD[0.00] | Yes | |
| 02671856 | | COPE[.99406159], KIN[66658734.6], TRX[.000001], USD[1.10], USDT[0.00000001] | | |
| 02671857 | | COPE[20.0229287], USDT[0] | | |
| 02671859 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.9607156], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00762500], BNB-PERP[0], BOBA-PERP[0], BOBA[.0923], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[.00077841], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.035], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[.9942867], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001327], TRX-PERP[0], UNI-0325[0], UNI-PERP[0], USD[2.48], USDT[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.87675], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02671861 | | SPELL[1700], USD[0.94] | | |
| 02671866 | | CHZ[1747.35528167], ENJ[195.1278595], EUR[0.00], SAND[103.46183314] | | |
| 02671868 | | COPE[.9758], USD[0.00], USDT[0] | | |
| 02671870 | Contingent | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], LUNA2[0.00587029], LUNA2_LOCKED[0.01369734], MASK-PERP[0], MPLX[.832661], NFT [454868572915692994/FTX Crypto Cup 2022 Key #11355][1], NFT [568120564090599518B/The Hill by FTX #19245][1], SOL-PERP[0], USD[2.28], USDT[0] | | |
| 02671872 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[30.38], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00000133], LUNA2_LOCKED[0.00000310], LUNC[.29], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[359.06462713], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], UNI-PERP[0], USD[0.47], XRP-PERP[0], XTZ-PERP[0] | | |
| 02671873 | | ADABULL[.23034574], BNB[0], DOGEBULL[.7], ETHBULL[0.00937210], MATICBULL[2], USD[0.00], USDT[0], XLMBULL[1], XRPBULL[2305.6685606] | | |
| 02671874 | | 0 | | |
| 02671876 | | USD[0.00] | | |
| 02671879 | | BTC[.67822741], FTT[3.14568897], KIN[1], SOL[23.38408156], TRX[.000001], USD[0.00] | Yes | |
| 02671881 | | USD[0.00] | | |
| 02671888 | Contingent, Disputed | USD[0.27] | | |
| 02671889 | | BTC-PERP[0], POLIS[132.264736], TRX[.911601], USD[0.10] | | |
| 02671891 | | USD[0.00], XRP[.4366] | | |
| 02671892 | | AAVE-PERP[0], ADABULL[4], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[6.68043614], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC[2948.08280037], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[33.31], USDT[1160.649413], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02671893 | | COPE[450], USD[1.24], USDT[0.00000001] | | |
| 02671896 | | ATLAS[1350], USD[1.00] | | |
| 02671899 | | AKRO[212.95953], USDT[.00798] | | |
| 02671901 | Contingent | DOGEBULL[13380.6919474], ETCBULL[594], LINKBULL[12722], LUNA2[6.13269907], LUNA2_LOCKED[14.30963117], LUNC[1335408.134946], SUSHIBULL[70000000], THETABULL[94131.17], TRX[.000086], USD[0.20], USDT[0.89580301], XRPBULL[18916256] | | |
| 02671903 | Contingent | IMX[.02055465], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], TRX[.000001], USD[0.00], USDT[0], USTC[10] | | |
| 02671904 | | ETH[.3869226], ETH-PERP[-0.35], ETHW[.3869226], USD[352.26], USDT[0] | | |
| 02671908 | | DOGE[10.43096877] | Yes | |
| 02671910 | | DOGEBULL[136.86669089], ETHBULL[5.98947172], LINKBULL[1200], THETABULL[16.9], USD[0.09], USDT[-0.04305521], XRPBULL[407791.28298015] | | |
| 02671913 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02671915 | Contingent | LUNA2[0.62292463], LUNA2_LOCKED[1.45349080], LUNC[135643.15], USD[0.00], USDT[0.00000032] | | |
| 02671917 | | ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[314.02], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.36] | | |
| 02671918 | Contingent, Disputed | ETH[.00000001], USD[0.00] | | |
| 02671919 | | BTC-PERP[0], USD[0.00] | | |
| 02671921 | | ETH[0], ETHW[0.00099316], FTT[.079461], TRX[0.45379827], USD[974.15], USDT[0.79396373] | | |
| 02671930 | | BCHBULL[90], DOGEBULL[.038092], ETCBULL[.6], ETHBULL[.0002], LINKBULL[.8546], USD[0.00], USDT[0] | | |
| 02671934 | | TRX[14276.28814892], USD[0.09], USDT[.98431162] | | TRX[12740.4514] |
| 02671935 | | AKRO[1], APE[0.00151989], BAO[4], CRO[0], DENT[1], ETH[0], FTT[.00186062], KIN[3], SHIB[0], SOL[.00008016], UBXT[2], USD[0.00], USDT[0.00066388] | Yes | |
| 02671936 | | BNB[.00058983], CRO-PERP[0], USD[-0.01] | | |
| 02671938 | | ETH[0], TRX[.000445], USD[0.00], USDT[0.00000009] | | |
| 02671940 | | BNB[.31205] | | |
| 02671943 | | CRO[0], DOGE[0], SKL-PERP[0], USD[3.86], USDT[57.0391605], XRP[0] | | |
| 02671958 | | COPE[4.9996], FTT[.6], TRX[.000002], USD[0.95] | | |
| 02671963 | | TRX[0.00000114], USD[0.00], USDT[0] | | TRX[.000001] |
| 02671969 | | COPE[3.75503346], USDT[0] | | |
| 02671971 | Contingent | LUNA2[0.00054585], LUNA2_LOCKED[0.00127366], LUNC[118.86142218], USD[79.60], USDT[.06316815] | | |
| 02671973 | | EUR[0.81] | | |
| 02671977 | | BTC[.5153669], DOGE[2792.4337], ETH[13.53496648], ETHW[13.53496648], USD[0.00] | | |
| 02671979 | | TRX[.554506], USDT[4.25242260] | | |
| 02671980 | | ATLAS[1050], FTT[2.03171267], IMX[52], POLIS[21.29607441], TRX[.000003], USD[0.41], USDT[0] | | |
| 02671982 | | ATLAS[1348.48336449], BAO[1] | | |
| 02671984 | | TRX[.000001] | | |
| 02671987 | | BTC[0], USD[0.00] | | |
| 02671989 | | ATLAS[9.954], USD[0.00] | | |
| 02671990 | Contingent | 1INCH-PERP[0], AXS-PERP[0], BTC[.08967577], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[2.9584082], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.64792918], LUNA2_LOCKED[8.51183476], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[2.53], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02671991 | | BNB[0], BTC[0.00000017], ETH[0], ETH-PERP[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02671993 | | 1INCH[0], AKRO[2], ALICE[0], ALPHA[1], BAO[15], BTC[0], CRV[0], DENT[5], DOGE[1], EUR[0.00], FTM[0], KIN[18], RSR[2], STORJ[0], TRX[7], UBXT[5] | | |
| 02671997 | | SOL[.00000001], USD[0.00] | | |
| 02672000 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], FIDA-PERP[0], SAND-PERP[0], SOL[.00795072], SOL-PERP[0], THETA-PERP[0], USD[-0.02], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 02672002 | | USD[1.00] | | |
| 02672003 | | ETH[0], KSHIB-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[0.00], USDT[0.00000041] | | |
| 02672007 | | BAO[1], BTC[.00007368], ETH[.0022618], ETHW[.00223442], KIN[1], MATIC[.52044614], RSR[1], SXP[1.02875287], UBXT[1], USD[0.00], XRP[4.96043054] | Yes | |
| 02672008 | | BTC[.0014997], MANA[13], SHIB[8398320], USD[3.29] | | |
| 02672009 | | COPE[.99468], USD[0.00] | | |
| 02672010 | | USD[2773.21], USDT[0] | | |
| 02672011 | | DENT[1], GBP[89.33] | | |
| 02672013 | | ATLAS[8.9854], COPE[.94623], USD[0.50], USDT[753.97672100] | | |
| 02672018 | | SPELL[8698.26], USD[0.33] | | |
| 02672022 | | BTC[0.24949249], ETH[2.31444287], ETHW[2.31444287], USD[6.32] | | |
| 02672024 | | USD[0.01], USDT[0] | | |
| 02672033 | | EUR[0.00], SOL[0], TRX[.000844], USDT[0] | | |
| 02672040 | | POLIS[2.6] | | |
| 02672041 | | COPE[166], USD[0.07], USDT[0] | | |
| 02672043 | | COPE[.9582], USD[0.01], USDT[0] | | |
| 02672045 | | BNB[0], USD[0.00] | | |
| 02672048 | | ATLAS[560], TRX[.000001], USD[0.14], USDT[0] | | |
| 02672051 | | BTC-PERP[0], COPE[27.02048475], FTT-PERP[0], TRX[.000001], USD[17.31], USDT[0.00000001] | | |
| 02672053 | Contingent | AKRO[3], BAND[73.64667013], BAO[10], BOBA[243.04356715], CHR[271.94284436], CHZ[1], DENT[1], LINA[4096.33929249], LUNA2_LOCKED[1.23142725], RSR[3], SHIB[15226707.10321481], SLP[28944.16529476], SOL[5.24965489], TRX[4], USD[0.00], USDT[0] | | |
| 02672054 | | BNB[0.00000001], ETH[0], LTC[0], SOL[0], TONCOIN[.00000001], USD[0.00], USDT[0], XRP[16.082293] | | |
| 02672055 | | BAO[1], BTC[0], POLIS[2.15241517] | Yes | |
| 02672057 | | BTC-PERP[0], ETH-PERP[0], OP-PERP[0], SRM-PERP[0], USD[2.28], USDT[0.00000002] | | |
| 02672058 | | BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[0.03] | | |
| 02672059 | | BAO[1], KIN[4], TRX[1.000002], USD[0.00], USDT[0] | | |
| 02672061 | | NFT (330056481568893596/FTX EU - we are here! #267638)[1], NFT (465474756618614822/FTX EU - we are here! #267627)[1], NFT (500251846986839460/FTX EU - we are here! #267633)[1] | | |
| 02672064 | | IMX[70.488676], USD[4.96] | | |
| 02672065 | | BTC[.01218884], ETH[0.37837439], ETHW[0.37837439], TRX[.000001], USD[215.52], USDT[0] | | |
| 02672066 | | USD[3.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02672069 | | ALICE[310.141062], AXS[18.696447], BNB[.0079822], ETH[1.999335], ETHW[.999525], MANA[212.95953], SLP[44121.6153], USD[5862.12] | | |
| 02672070 | | NFT (292379233447902245/FTX EU - we are here! #156881)[1], NFT (306584796559994106/FTX EU - we are here! #156814)[1], NFT (407062590434460473/FTX EU - we are here! #156928)[1] | | |
| 02672072 | | USD[-0.18], USDT[0.20201441] | | |
| 02672073 | | USD[0.90] | | |
| 02672074 | | ALICE-PERP[0], USD[0.44], USDT[0] | | |
| 02672075 | | USD[0.00] | | |
| 02672077 | | ANC-PERP[0], APE-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], MTL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02672086 | | POLIS[17.9], USD[0.00], USDT[0] | | |
| 02672087 | | BAO[1], HXRO[1], KIN[1], RSR[1], USD[0.00], USDT[0.01714211] | Yes | |
| 02672089 | | USDT[101.34] | | |
| 02672090 | Contingent | BTC[0], FB[1], FTT[22.9426574], FTT-PERP[0], LUNA2[0.00706899], LUNA2_LOCKED[0.01649431], LUNC[1], SOL[0.00098483], SOL-PERP[0], TRX-PERP[0], USD[905.65], USDT[.00785984], USTC[1], USTC-PERP[0] | | |
| 02672091 | | SOL[.00000001], USD[0.00] | | |
| 02672093 | | TRX[.000002], USD[0.00], USDT[1.110231] | | |
| 02672097 | | AKRO[3], ALPHA[1.00001826], BAO[4], DENT[3], GBP[0.00], RSR[2], TRX[1], UBXT[1], USD[0.00], USDT[0], XRP[11408.26124083] | Yes | |
| 02672099 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[25.07735373], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[2.34215307], LUNA2_LOCKED[5.35777445], LUNC[510008.72717408], LUNC-PERP[0], MANA-PERP[0], MATIC[158.01105787], SOL-PERP[0], SPELL-PERP[0], STETH[0], TRX-PERP[0], USD[116.28], USDT[0], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 02672101 | | BTC[.00503117] | | |
| 02672102 | | COPE[36.64051989], USDT[0.00000001] | | |
| 02672105 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[100.29], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02672108 | | AKRO[1], ATLAS[.13721732], BAO[1], ETH[.00000005], ETHW[0.00000004], GRT[1], KIN[1], SOL[0], UBXT[4], USD[0.00] | Yes | |
| 02672110 | | USD[0.01] | | |
| 02672113 | | ATOM-PERP[0], BNB-PERP[0], BRZ[.99735011], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000001], USD[2.76], USDT[7.53370800], WAVES-PERP[0] | | |
| 02672116 | | USD[0.00], USDT[0] | | |
| 02672118 | | ETH[0.00088746], ETHW[0.00088746], NFT (386628055600550055/FTX EU - we are here! #31058)[1], NFT (399731880289194623/FTX EU - we are here! #30371)[1], NFT (500348772120341415/FTX EU - we are here! #30248)[1], NFT (553710689302439159/The Hill by FTX #5488)[1], OP-PERP[0], TRX[.834463], USD[0.00], USDT[0.11901678], XRP[.793817] | | |
| 02672120 | | FTT[.089542], USD[230.33] | | |
| 02672121 | | USDT[0.00063726] | | |
| 02672124 | | ATLAS[93.88476926], COPE[11.58965329], TRX[.000001], USDT[0.00000001] | | |
| 02672127 | Contingent | FTT[503.7828219], SOL[36.41026019], SRM[.49678634], SRM_LOCKED[18.24723576], TRX[.000032], USDT[340.3695269] | | SOL[.04760712] |
| 02672128 | | ALGOBULL[500000], ALTBEAR[19000], ASDBEAR[200000], ASDBULL[.253], ATOMBULL[.250], BALBEAR[10000], BALBULL[.120], BCHBEAR[1000], BCHBULL[600], BEAR[7300], BSVBEAR[10000], BSVBULL[100000], COMPBEAR[10000], COMPBULL[.30], DEFIBEAR[100], DOGEBULL[1399.1], DRGNBEAR[50000], DRGNBULL[3.3], EOSBEAR[10000], EOSBULL[20000], ETCBEAR[100000], ETCBULL[3], ETHBEAR[3500000], EXCHBEAR[1000], GRTBEAR[1000], GRTBULL[100], HTBEAR[200], HTBULL[1], KNCBEAR[2000], KNCBULL[9], LEOBEAR[1], LINKBULL[40], LTCBEAR[400], LTCBULL[100], MATICBEAR2021[100], MATICBULL[20], MIDBEAR[1000], MKRBEAR[1000], OKBBEAR[300000], SUSHIBULL[500000], SXPBULL[503000], THETABULL[16597.9], TOMOBULL[20000], TRX[.483207], TRXBEAR[300000], USD[0.11], USDT[.00043025], VETBEAR[20000], XLMBEAR[10], XLMBULL[18], XRPBEAR[4000000], XRPBULL[50300], XTZBEAR[100000], XTZBULL[100] | | |
| 02672130 | | ARS[0.00], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.08871150], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02672131 | | BAO[7], CHZ[1], DENT[4], KIN[4], NFT (320676550392046892/FTX EU - we are here! #233374)[1], NFT (422901848351301070/The Hill by FTX #25915)[1], NFT (475557377439223383/FTX EU - we are here! #233379)[1], NFT (527436865244569162/FTX EU - we are here! #233387)[1], TRU[1], TRX[1], UBXT[1], USD[1.03], USDT[0.20000001] | | |
| 02672134 | | BTC-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02672135 | | USD[0.00], USDT[0] | | |
| 02672137 | | TRX[.000038], USDT[26.16083890] | Yes | |
| 02672141 | | BTC[.01777], ETH[.08698347], ETHW[.08698347], EUR[3.74], IOTA-PERP[215], USD[20.08] | Yes | |
| 02672145 | Contingent | ATLAS[14.7956098], AVAX[.01685238], BAO[1], BAT[4.38174172], CRO[5.2553937], DENT[2], ETH[.01042263], ETHW[.01011942], FTM[4.72324008], LUNA2[0.00000522], LUNA2_LOCKED[0.00001220], LUNC[1.13878818], MANA[9.51352298], MATIC[2.2610814], SAND[2.37016049], SHIB[401702.62458923], SOL[.00000031], TRX[20.48481155], USD[0.05], XRP[1.6263566] | Yes | |
| 02672146 | | ATLAS[180], USD[0.85], USDT[0] | | |
| 02672149 | | COPE[.54685529], USD[0.01], USDT[0] | | |
| 02672156 | | ATLAS[1020], USD[2.34] | | |
| 02672159 | Contingent | ETH[1.01799192], ETHW[1.01799192], GBP[6.70], LUNA2[0.03323668], LUNA2_LOCKED[0.07755226], LUNC[479.17038206], SGD[0.00], USD[3445.16], USDT[0.00000001] | | |
| 02672164 | | USD[0.714] | | |
| 02672166 | | BTC[0], IMX[17.096751], USD[0.16], USDT[0.00000084] | | |
| 02672175 | | SOL[.2178302], USDT[0.35973900] | | |
| 02672178 | Contingent | ANC-PERP[0], BEAR[0], CVC[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006904], USD[0.00], USDT[0], USTC[0] | | |
| 02672179 | Contingent | AAPL-0930[0], AMZN-0930[0], ARKK[0.00005777], ARKK-0930[0], BABA-0930[0], BNTX-0930[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], DEFI-20211231[0], DOT-20211231[0], ETH-0930[0], ETH-1230[0], FB-1230[0], FTT-PERP[0], GDX-1230[0], GLD-1230[0], GOOGL-0930[0], LINK-20211231[0], LINK-PERP[0], MATIC-PERP[0], SLV-0930[0], SOL-0930[0], SOL-PERP[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SQ-0624[0], SQ-0930[0], USD[0.00], USDT[1844.75970498], USO-0624[0], USO-0930[0], USO-1230[0] | | |
| 02672180 | | BAO[1], IMX[1.40011001], LRC[1.82661644], ORBS[58.43264992], SHIB[94677.63606662], USD[0.00] | Yes | |
| 02672183 | | BTC[0.01980000], ETH[.187], ETHW[.187], EUR[3448.51], USDT[280.38184221] | | |
| 02672184 | | TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02672187 | | 0 | | |
| 02672192 | | COPE[.9928], GRT[.9898], REN[.9904], TRX[.000001], USD[3.04], USDT[0] | | |
| 02672193 | | BAO[1], DENT[1], USD[0.00], USDT[0] | | |
| 02672200 | | NFT (415197540648319162/FTX EU - we are here! #233448)[1], NFT (541211233750156705/FTX EU - we are here! #233459)[1], NFT (551482087785957778/FTX EU - we are here! #233429)[1] | Yes | |
| 02672205 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], ETH[0.02199535], ETH-PERP[0], ETHW[0.02199535], KIN-PERP[0], LEO-PERP[0], MANA-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[2], TLM-PERP[0], TONCOIN[6.5], TONCOIN-PERP[0], USD[0.07], USDT[0.36662178], XRP-PERP[0], XTZ-PERP[0] | | |
| 02672207 | | BAO[1], COPE[33.04202875], USDT[0] | | |
| 02672213 | | USD[0.00] | | |
| 02672214 | | SOL[.00000001], USD[0.00] | | |
| 02672217 | | USD[0.00], USDT[0.00065475] | | |
| 02672220 | | AURY[11], FTT[0], USD[3.59], USDT[0.00000001] | | |
| 02672226 | | COPE[178], USD[0.82], USDT[0] | | |
| 02672227 | | USD[0.00], USDT[0.21428693] | | |
| 02672231 | | NFT (570187700446480330/The Hill by FTX #45215)[1] | Yes | |
| 02672236 | | COPE[32], USD[0.23], USDT[0] | | |
| 02672238 | | EUR[0.00] | | |
| 02672240 | | TRX[.000778], USD[0.06], USDT[0] | | |
| 02672241 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[1.14], USDT[0.00000001], XRP-PERP[0] | | |
| 02672244 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00006150] | | |
| 02672245 | | COPE[.9808], TRX[.000047], USD[0.00], USDT[0] | | |
| 02672247 | | NFT (331459271362594492/FTX EU - we are here! #204028)[1], NFT (545105351557648972/FTX EU - we are here! #203879)[1], NFT (573927186071924132/FTX EU - we are here! #203973)[1] | | |
| 02672248 | | BF_POINT[100], BNB[0], BTC[.03024051], CRO[68.88994853], ETH[0.08448490], ETHW[0], EUR[0.00], LTC[0], RUNE[2.65213952], SAND[84.40204028], SHIB[0], SUSHI[0] | Yes | |
| 02672249 | | SOL[0] | | |
| 02672250 | Contingent | BLT[21273.42616553], EUR[0.00], KIN[1], LUNA2[12.84468834], LUNA2_LOCKED[28.90880512], LUNC[2797323.5118774] | Yes | |
| 02672253 | | NFT (557479071422496786/The Hill by FTX #20125)[1] | | |
| 02672256 | | USDT[0.00000131] | | |
| 02672258 | | COPE[16], MNGO[100], TRX[.000001], USD[2.09], USDT[0] | | |
| 02672262 | | USD[0.00] | | |
| 02672264 | | ATLAS[1138.92666555], KIN[1], USDT[0] | | |
| 02672265 | | FTT[0.09126185], GLXY[.0861], USD[0.56] | | |
| 02672268 | | COPE[5771.8454], USD[5.61] | | |
| 02672270 | | SOL[0], TRX[.000001], USD[1.18], USDT[0] | | |
| 02672284 | | FTT[.83721035], POLIS[25.8], USD[0.01], USDT[.00182348] | | |
| 02672286 | | ADA-PERP[-14000], TRX[.000001], USD[5204.28], USDT[4021.03] | | |
| 02672289 | | BNB[.06081417], DOGEBULL[58.7156], USD[0.01], USDT[1.97034851] | | |
| 02672291 | Contingent | BTC[0.99985000], BTC-PERP[0], CHZ[2999.43], ENJ[999.81], ETH-PERP[0], FTM[694.86795], LINK[106.679727], LUNA2[43.45125861], LUNA2_LOCKED[101.3862701], LUNC[139.9734], MATIC[1459.7220], SHIB[5099031], SLND[199.962], USD[48613.55], ZRX[378.92799] | | |
| 02672294 | | ATLAS[12580], USD[0.92], USDT[.000883] | | |
| 02672304 | | COPE[51], ETH[0.00010064], ETHW[0.00010064], USD[0.00] | | |
| 02672306 | Contingent | BTC[0.00759977], BTC-PERP[0], DOGEBULL[44.39056419], LUNA2[2.58467802], LUNA2_LOCKED[8.03091540], LUNC[292491.5660415], RUNE[9.9981], TRX[.000001], USD[0.00], USDT[154.12009396] | | |
| 02672307 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-MOVE-0317[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], GOL-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-PERP[0], ETHW[0], EUR[1.20], FTM-PERP[0], FTT[-0.00000002], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], USD[0.21], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02672317 | | USD[0.00] | | |
| 02672319 | | ETH[.75], ETHW[.6], EUR[578.53, SOL[2.07528604], USDT[2240.56438526] | | |
| 02672321 | | FTM[36.9926], SPELL[12897.42], USD[1.91], XRP[320.57] | | |
| 02672322 | | USDT[0.00000124] | | |
| 02672324 | Contingent | BAO[2], DENT[1], ETH[.00009244], KIN[3], LUNA2[0.00432305], LUNA2_LOCKED[0.01008829], NFT (375136830031708247/FTX EU - we are here! #225442)[1], TRX[.000003], USD[0.00], USDT[0.00165626], USTC[.61202] | Yes | |
| 02672326 | | SHIB[7700000], USD[1.92] | | |
| 02672327 | | COPE[535.9574], FTT[0.01005975], USD[0.04] | | |
| 02672329 | | ENS[.0086833], FTT[0.00089321], TONCOIN[6.1], USD[0.15], USDT[0] | | |
| 02672333 | | MBS[104], USD[0.23] | | |
| 02672336 | | COPE[65.0000599], TRX[.000001], USDT[0.00000001] | | |
| 02672341 | | USD[0.00], USDT[0] | | |
| 02672342 | | COPE[87.9824], USD[0.59] | | |
| 02672344 | Contingent, Disputed | USD[0.30] | | |
| 02672352 | | EUR[0.00], MNGO[0], RSR[10778.16231101], SHIB[0], USD[0.00], XRP[174.62522416] | Yes | |
| 02672353 | | ETH[.03755419], ETHW[.03755419], EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02672354 | | COPE[83.9924], TRX[.000029], USD[0.61], USDT[1.60627101] | | |
| 02672356 | | BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], EUR[0.00], MTA-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 02672359 | | COPE[752.9772], USD[0.37] | | |
| 02672360 | | BAO[7], BF_POINT[200], DENT[1], ETHW[.06353868], EUR[173.61], KIN[6], RSR[1], USD[0.00] | Yes | |
| 02672367 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[25], FXS-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.84] | | |
| 02672372 | | MATIC[9.46], RAY[.9602], USD[0.97] | | |
| 02672375 | | AKRO[2], COPE[.00109979], DENT[3], MATH[.00000914], RSR[2], TRX[1], UBXT[2], USD[0.36] | | |
| 02672376 | | USD[0.00] | | |
| 02672377 | | ATLAS[0], BNB[0], SOL[0.00000002], USD[0.00], USDT[0.00000001] | | |
| 02672379 | | USD[0.11], USDT[5.74566039] | | |
| 02672381 | | COPE[53], TRX[.000001], USD[0.93], USDT[0] | | |
| 02672382 | Contingent | BTC[.00000201], EUR[0.01], LUNA2[0.00150566], LUNC[.002678], LUNC-PERP[0], USD[1.23], USDT[0.00664637], USTC[.213133] | | |
| 02672383 | | TRX[.000001], USDT[0.00001124] | | |
| 02672391 | | BTC[0.03715364], DOT-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LTC[9.9981], LTC-PERP[0], SAND[49.9905], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02672403 | | NFT (445943304165932814/FTX Crypto Cup 2022 Key #13752)[1], NFT (531954690108539920/The Hill by FTX #19327)[1], USD[0.15] | | |
| 02672406 | | USDT[0.07352090] | | |
| 02672412 | | FTT[.99981], IMX[7.198632], NFT (309994557042923280/FTX EU - we are here! #137659)[1], NFT (384510067992900423/FTX EU - we are here! #129969)[1], NFT (441132532826790962/FTX EU - we are here! #137729)[1], NFT (463649991990389749/FTX AU - we are here! #25142)[1], NFT (508744574782751907/FTX AU - we are here! #25110)[1], USD[8.62], USDT[44.07] | | |
| 02672416 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[.015], LINK-PERP[0], USD[-292.28], USDT[317.35102935], XRP-PERP[0] | | |
| 02672421 | | USD[0.06] | | |
| 02672424 | | BTC[0], BTC-PERP[0], USD[-27.73], USDT[33.44631775], XRP-PERP[0] | | |
| 02672425 | | USD[0.00] | | |
| 02672427 | | COPE[19.998], TRX[.000001], USD[1.92], USDT[0] | | |
| 02672429 | | USD[0.00], USDT[0] | | |
| 02672434 | | USDT[3.908] | | |
| 02672435 | Contingent | ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], BNB[.00000936], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FTM-PERP[0], ICX-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNA2[0.49911237], LUNA2_LOCKED[1.16459553], LUNC[108682.77], MCB-PERP[0], NEAR-PERP[0], RAY-PERP[947], SOS-PERP[0], SXP-032[50], TONCOIN-PERP[0], USD[-8143.61], USDT[8888.20862701] | | |
| 02672436 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], CELO-PERP[0], CHR-PERP[0], DASH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[0.00], USDT[.009403], VET-PERP[0], XTZ-PERP[0] | | |
| 02672440 | | BTC[0] | | |
| 02672441 | | BTC[0.00530406], ETH[.05121310], ETHW[0.05109340], SOL[0.08373487], USD[0.86], USDT[0] | | BTC[.003068], ETH[.021848], SOL[.08], USD[0.84] |
| 02672446 | | COPE[25], USD[2.87], USDT[0.00000001] | | |
| 02672450 | | ADA-PERP[0], ATLAS[619.8822], ATOM-PERP[0], AVAX[1], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI[3.1], USD[2.03], USDT[0] | | |
| 02672455 | | AAVE[0], ETH[0], LTC[0], USD[0.00] | | |
| 02672456 | | USDT[0] | | |
| 02672458 | | IMX[25.89482], USD[0.22], USDT[0] | | |
| 02672464 | | COPE[.8258], USD[0.00], USDT[0] | | |
| 02672467 | | NFT (308228155707753574/FTX EU - we are here! #74143)[1], NFT (422822246020419148/FTX EU - we are here! #73753)[1], NFT (502643031447120372/FTX EU - we are here! #73990)[1] | | |
| 02672471 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02672475 | | TRX[.000001], USD[26.46], USDT[9.75111886] | Yes | |
| 02672479 | | BNB[0], ETH[0], TRX[.000001], USDT[0.00002575] | | |
| 02672480 | | AGLD-PERP[0], RSR-PERP[0], SRN-PERP[0], TRX[.001791], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 02672481 | Contingent | BNB[0], DOGE[.02873363], ETH[0], ETHW[0.00194802], LUNA2[0.00442234], LUNA2_LOCKED[0.01031879], LUNC[.00597], SOL[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0], USTC[.626] | | |
| 02672485 | | ATLAS[2081.96242999], MATIC[1.04234471] | Yes | |
| 02672486 | | ETH[.00001341], ETHW[0.00001340], USD[0.00], USDT[0] | | |
| 02672488 | | COPE[32.9934], FTT[0.00161516], USD[0.83], USDT[0] | | |
| 02672493 | | 0 | | |
| 02672494 | | CHZ[380], COPE[356], SOL[2.1195972], SRM[92.98233], USD[1.49], USDT[1.47330000] | | |
| 02672497 | | COPE[.8918], TRX[.000002], USD[0.00] | | |
| 02672498 | | BTC[.0013625], BTC-PERP[0], SHIB[11200000], USD[31.10], VET-PERP[0], XRP[179] | | |
| 02672500 | | ETH[.0009], ETHBULL[0.00004998], ETHW[.0009], SOL[.00099], USD[4.61], USDT[0.00471186] | | |
| 02672503 | | 0 | | |
| 02672504 | | SOL[.00000001], USD[0.00] | | |
| 02672505 | | NFT (349221105291074655/FTX EU - we are here! #19563)[1], NFT (385876200643259221/FTX EU - we are here! #19291)[1], NFT (417403861209972867/FTX EU - we are here! #19657)[1] | | |
| 02672507 | | COPE[86], FTT[0], USD[1.85], USDT[0] | | |
| 02672511 | | ATLAS[289.942], IMX[66.28876], TRX[.000035], USD[0.54], USDT[0] | | |
| 02672515 | | ATLAS[4300], POLIS[109.64672290], RAY-PERP[0], SAND[37.47611946], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02672516 | Contingent | 1INCH[90], BTC[0], DOGE[613], ETHW[68.597], FTT[31.495155], LUNA2[0.00003219], LUNA2_LOCKED[0.00007511], LUNC[7.01], TRX[.77932181], USD[0.07], USDT[0.00000001] | | |
| 02672517 | | SLND[0], SOL[2.23364861], USD[1.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02672521 | | BTC[0.06128848], ETH[.68196409], ETHW[.68196409], FTT[17.99658], LUNC-PERP[0], RAY[59.64675857], SOL[22.41606851], USD[0.84] | | |
| 02672523 | | UNI[.09626], USD[0.49] | | |
| 02672525 | | USD[25.00] | | |
| 02672526 | | ETH[.1332372], ETH-PERP[0], ETHW[.1332372], USD[0.00] | | |
| 02672527 | | COPE[19.9974], TRX[.000002], USD[0.00] | | |
| 02672529 | | IMX[.09898], USD[0.00] | | |
| 02672530 | | ASD-PERP[0], ATOM-PERP[0], BNB[.00054366], CEL-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00005666], ETHW[.00005666], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GST-PERP[0], KSM-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[18.14], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02672532 | | AURY[0], FTM[0], SAND[0], SOL[0], USD[0.00], XRP[0] | | |
| 02672534 | | BRZ[705.03787566], BTC-PERP[0], USD[-9.05] | | |
| 02672554 | | USD[0.00], USDT[0] | | |
| 02672555 | | USD[100.00] | | |
| 02672558 | | DENT[1], DOGE[1], ETH[.00000011], ETHW[.00000011], KIN[1], USD[0.00], USDT[0.00001677] | Yes | |
| 02672561 | | FTT[1], IMX[102.78906], MANA[92], MATIC[79.984], USD[0.00] | | |
| 02672562 | | ETH[0], SOL[0], TRX[0] | | |
| 02672565 | | USD[334.14] | | |
| 02672568 | | ATLAS[0], ETH[.00000001] | | |
| 02672571 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02672572 | | BTC[0], CRO-PERP[0], USD[0.00] | | |
| 02672576 | | DOGEBULL[463.12790842], SHIB[3116919.28233281], SUN[2107.35267038], TRX[.000001], USD[0.00], USDT[0], XRP[.00491511] | | |
| 02672577 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[2018.55254227] | | |
| 02672586 | | 1INCH-PERP[0], ADA-PERP[589], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[15.5], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-2021123[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[30.7], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[250.1], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[2390], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[75], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[555], MAPS-PERP[0], MATIC-PERP[399], OKB-2021123[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB[17197760], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[2.92000000], STX-PERP[0], SUSHI-PERP[0], USD[-641.72], VET-PERP[9158], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[165.905], YFI-PERP[0], ZEC-PERP[0] | | |
| 02672588 | | DOGEBULL[7.25162193], USD[2.08] | | |
| 02672589 | | DOGE[38.98620222], KIN[1], TRX[1], USD[0.00] | | |
| 02672593 | Contingent | BTC-PERP[0], FTT[2.6], GMT-PERP[0], LUNA2[0.05831246], LUNA2_LOCKED[0.13606242], LUNC[12697.663], LUNC-PERP[0], NFT (411528403326291030/FTX EU - we are here! #243269)[1], NFT (507377949661413426/FTX EU - we are here! #243357)[1], NFT (573181430475020640/FTX EU - we are here! #243368)[1], USD[10.48], USDT[0.08216547] | | |
| 02672595 | | ADA-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-564.40], USDT[720.24558910], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02672600 | | AVAX[0.09667276], DOT[.096922], ETH[.00072051], ETHW[.00072051], GRT[.56205], LINK[.053013], LINKBULL[.306664], SOL[.0068973], USD[3953.46], USDT[30.88576200], VETBULL[.561174] | | |
| 02672602 | | BTC[.00005228], IMX[53.4], KIN[5923566.57554287], USD[0.26] | | |
| 02672606 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[8.70] | | |
| 02672610 | | DOGE[50.0648879], SHIB[1604637.52665589], USD[0.83], USDT[4.26456352] | | USDT[4] |
| 02672611 | | BTC-PERP[0], ETH-PERP[0], RUNE[.08582], SOL[.00573], STG[.1272], USD[97660.16] | | |
| 02672614 | | ETH[.02021022], ETHW[.02021022], FTT[0.00087708], USD[0.00] | | |
| 02672618 | | ATLAS[108.87156673], BAO[1], BRZ[7.24375958], CRO[41.01050349], DENT[1], FTT[.22987185], KIN[3], LINK[.63465744], POLIS[1.35518998], SAND[2.26456784], SOL[.05430379] | Yes | |
| 02672620 | | DOGE[20.77955676], MANA[1.84165965], SOL[.04727394] | | |
| 02672629 | | ATLAS[691.91033797], BTC[.00304587], CRO[890.4581852], USD[0.00] | | |
| 02672633 | | COPE[107.9784], TRX[.000001], USD[0.00], USDT[0.00097142] | | |
| 02672634 | | MNGO[2659.742], USD[0.13], USDT[0] | | |
| 02672637 | | ETHW[.00046451], NFT (400561600728434646/FTX AU - we are here! #30996)[1], NFT (573779735599545266/FTX AU - we are here! #31051)[1], TRX[.0013], USD[0.00], USDT[0] | Yes | |
| 02672639 | Contingent | BAO[1], DENT[2], KIN[1], LUNA2[0.00008594], LUNA2_LOCKED[0.00020052], LUNC[18.71384385], USD[0.00] | Yes | |
| 02672644 | Contingent | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], IMX[.098442], KAVA-PERP[0], LRC-PERP[0], LUNA2[0.08122043], LUNA2_LOCKED[0.18951434], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.73], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02672649 | | COPE[81], TRX[.000001], USD[1.53], USDT[0] | | |
| 02672653 | | ETH[.00067932], ETHW[.00067932], USDT[3.51746390] | | |
| 02672655 | | USD[1.45] | | |
| 02672657 | | BAO[1], DENT[1], ETH[.00000084], ETHW[.00000084], SOL[.34491848], UBXT[1], USD[0.01], USDT[0.00145960] | Yes | |
| 02672659 | | COPE[.837], USD[0.21] | | |
| 02672660 | | ATLAS[248.9767369], POLIS[15.30594483], TRX[.000001], USDT[0] | | |
| 02672661 | | SRM[.9998], TRX[.000002], USD[0.00], USDT[0] | | |
| 02672662 | | AKRO[1], GBP[0.29], MATIC[2.1111793], RUNE[0.02052300], UBXT[2], USD[0.00], USDT[0], WAVES[.438915] | | |
| 02672663 | | USDT[0] | | |
| 02672668 | | COPE[4.9988], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02672669 | | BRZ[0], SPELL[0] | | |
| 02672679 | Contingent | BULL[.0004395], DOGEBEAR2021[.733813], DOGEBULL[4.25741], ETCBULL[5.94756], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000], LUNC-PERP[0], MATICBULL[96.105], SUSHIBULL[30000000], SXPBULL[41000], TOMOBULL[5900000], USD[4.14], USDT[0], XLMBEAR[7], XRPBULL[96.219], XTZBULL[70000] | | |
| 02672688 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02672690 | | COPE[211.9714], TRX[.000001], USD[0.07], USDT[0.00002900] | | |
| 02672692 | Contingent | APE-PERP[0], KNC-PERP[0], LUNA2[0.01065551], LUNA2_LOCKED[0.02486285], LUNC[2320.26000000], LUNC-PERP[0], NFT (309924412882363932/FTX EU - we are here! #167298)[1], NFT (360446480375675518/FTX EU - we are here! #167327)[1], NFT (514154007882445186/FTX EU - we are here! #167241)[1], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02672693 | | FTT[26], TRX[4695.907579], USD[8.44], USDT[7.20000002] | | |
| 02672695 | | COPE[84], USD[1.29], USDT[0] | | |
| 02672699 | | LOOKS-PERP[0], USD[201.26] | | |
| 02672701 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02672704 | | 0 | | |
| 02672706 | | ATLAS[1679.664], USD[1.38] | | |
| 02672708 | | ALGO-PERP[117], BTC[.00043558], SOL[.48268219], USD[-28.59] | | |
| 02672721 | Contingent | LTC[.00954291], LUNA2[0.01665425], LUNA2_LOCKED[0.03885993], LUNC[3626.5], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02672722 | | BNB[.55325228], BTC-PERP[0], FTXDXY-PERP[0], KNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02672723 | | DOGE[4249.32396], EUR[0.59], FTM[4077.54578], SHIB[7200000], TRX[.000894], USD[0.08], USDT[0.00000001] | | |
| 02672730 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NFT (519436531626273853/The Hill by FTX #29476)[1], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.54], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02672732 | | BTC[.00007416] | | |
| 02672735 | Contingent, Disputed | USD[0.01] | Yes | |
| 02672739 | | TRX[.000054], USD[1.27], USDT[0] | | |
| 02672740 | | AMPL[0], FTT[.07272886], USD[0.00], USDT[0.00000001] | | |
| 02672741 | | USD[2.08] | | |
| 02672744 | | COPE[25.82909009], USD[0.00], USDT[0] | | |
| 02672745 | | COPE[50.99962], TRX[.000001], USD[0.22], USDT[0.00000001] | | |
| 02672748 | | BNB[.1867677], BTC[0.01026438], ETH[.06687792], FTT[1.20977955], USD[0.00], USDT[19.76144672] | | |
| 02672750 | | BNB[.00000001], BTC[0], BTC-PERP[0], CRO[1145.78425909], ETH[0], ETH-PERP[0], ETHW[0], MANA[0], SAND[0], SAND-PERP[0], SOL[0], USD[0.00] | | |
| 02672751 | | BNB[.00000001], USDT[0] | | |
| 02672756 | | SGD[0.00], USD[0.03], USDT[0.00000001] | | |
| 02672758 | | BTC[0.01434712], ETH[.053], ETHW[.053], EUR[0.00], FTT[1], SOL[.5], USD[0.59] | | |
| 02672762 | | BNB[0], BTC[0], DOGE[0], ETH[0], HT[0], SOL[0], TRX[0], USDT[0.00000416] | | |
| 02672766 | | CAKE-PERP[0], USD[0.10], USDT[0] | | |
| 02672769 | | AKRO[1], BAO[3], BAT[1], DENT[1], ETH[.00016875], KIN[3], RSR[1], TRX[1.000001], USD[0.00], USDT[0.00000001] | | |
| 02672770 | | USD[0.00] | | |
| 02672771 | | TRX[.011734], USD[0.05] | | |
| 02672778 | | ATLAS[420.29713861], USDT[0] | | |
| 02672781 | | BNB[0], SOL[0], TRX[0], USD[0.03] | | |
| 02672783 | | COPE[97.99259], TRX[.000008], USD[0.06], USDT[0.00000001] | | |
| 02672786 | | AKRO[2], AUDIO[1], AVAX[0], BAO[9], DAI[.00320073], DENT[4], FIDA[1], FRONT[1], GRT[1], KIN[7], MATIC[4.47201188], RSR[4], SOL[0.00312284], TOMO[1], TRX[1], UBXT[2], USD[0.34], USDT[0.03578154] | Yes | |
| 02672789 | | FIDA[1528.88068], USD[45.95] | | |
| 02672793 | | BOBA[.069] | | |
| 02672795 | | 0 | | |
| 02672796 | | COPE[.7982], TRX[.000001], USD[0.04], USDT[0] | | |
| 02672798 | | BTC[.01001201], ETH[.00021739] | Yes | |
| 02672800 | | USDT[0.00128590] | | |
| 02672809 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02672813 | | LUNC-PERP[0], POLIS[114.50458995], SPELL[29948.24034973], USD[0.00] | | |
| 02672815 | | DOGEBULL[1.0257948], USD[0.06], USDT[0] | | |
| 02672818 | | BTC-PERP[0], OMG-PERP[0], STEP[2444.36], STEP-PERP[0], TRX[.000777], USD[56.39], USDT[0] | | |
| 02672822 | | BTC[0], USD[2.96], USDT[2.44050917] | | |
| 02672823 | | ATLAS[8.87259005], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000042], USD[1.43], USDT[0.00000001] | | |
| 02672825 | | AGLD-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-093030[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-032520[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[138.83], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02672829 | | COPE[60.40357924], USDT[0.00000002] | | |
| 02672830 | Contingent | BTC[0.01119787], ETHW[.34393464], FTM[139.9734], FTT[3.599316], LUNA2[0.33313985], LUNA2_LOCKED[0.77732631], RUNE[30], USD[2433.05], USDT[.294756], USTC[47.157556] | | |
| 02672831 | | COPE[21], USD[0.59] | | |
| 02672844 | | COPE[66.98727], USD[2.18] | | |
| 02672853 | | BTC[0], ETHW[6.08225807], FTT[8.49922044], LTC[89.99] | | |
| 02672854 | | BTC[0], GBP[0.00], USD[0.85] | | |
| 02672856 | | COPE[0.05540715], TRX[.000009], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02672859 | Contingent | LRC[899.82], LUNA2[3.37727787], LUNA2_LOCKED[7.88031505], LUNC[735409.368704], USD[0.09] | | |
| 02672866 | | FTT[0.05388340], STARS[.8386], USD[0.00] | | |
| 02672869 | | ATLAS[5609.044], AURY[20.9958], IMX[162.3], POLIS[52.495], TRX[.000001], TULIP[2.79944], USD[441.17], USDT[0.00973642] | | |
| 02672870 | Contingent, Disputed | TRX[.000001], USD[4.00], USDT[0] | | |
| 02672871 | | USD[0.00] | | |
| 02672874 | | BTC[.00003035], SOL[.75], USD[0.00] | | |
| 02672882 | | BAO[3], BTC[.00217414], DENT[2], EUR[51.20], SAND[1.32648527], TRX[1], UBXT[1] | Yes | |
| 02672883 | | COPE[732.51], FTT[0.00011816], USD[0.01] | | |
| 02672884 | | USD[0.08], USDT[.0082] | | |
| 02672885 | | FTT[150.1], USD[0.01], USDT-PERP[0] | | |
| 02672889 | | ETH[0], USDT[0.00022009] | | |
| 02672890 | | IMX[195.01815413], USD[0.00] | | |
| 02672894 | | COPE[81], TRX[.000046], USD[0.32] | | |
| 02672895 | Contingent | ETH[.00000001], LUNA2[0.04592356], LUNA2_LOCKED[ 10715498], LUNC[9999.9525], USD[0.27], XRP[1524] | | |
| 02672897 | | SOL-PERP[0], USD[0.00] | | |
| 02672898 | | COPE[351.99202], ENS[1.1499487], IMX[22.399354], KIN[1169954.4], TRX[.000001], USD[0.00], USDT[0] | | |
| 02672901 | | COPE[38.9922], USD[1.82], USDT[0] | | |
| 02672902 | | BTC[0], USD[0.00] | | |
| 02672904 | | BTC[.0001787], LTC[.00724741], NFT (292799776625937854/The Hill by FTX #19842)[1], TRX[.000932], USD[2499.50], USDT[2671.52196767] | | |
| 02672906 | | BTC-PERP[0], EOS-PERP[0], NEO-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[15.16] | | |
| 02672907 | | COPE[22.99563], USD[1.48], USDT[0] | | |
| 02672909 | | USD[0.09] | | |
| 02672911 | Contingent | BNB[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.10715553], MATIC[0], POLIS[24.2], SOL[0], USD[0.01], USDT[0] | | |
| 02672912 | | ATLAS[420.56755778], USD[1.84] | | |
| 02672913 | | TRX[730.904777], USDT[262.39911038] | | |
| 02672914 | Contingent, Disputed | TRX[.000004], USD[0.00], USDT[0] | Yes | |
| 02672919 | | AVAX[0], FTM[116], FTT[4.8], MANA[139], MATIC[710], USD[0.37] | | |
| 02672920 | | COPE[.9868], USD[0.01] | | |
| 02672922 | | BAO[1], BNB[.05920301], EUR[0.00] | Yes | |
| 02672925 | | ATLAS[9.8784], BTC-20211231[0], POLIS[.096903], TRX[.000018], USD[0.00], USDT[0] | | |
| 02672926 | Contingent, Disputed | APT[0.00000380], BNB[0.00000001], BTC[0], DOGE[18.19425118], ETH[0], FTT[0.00043839], LTC[0], MASK[1.70606657], MATIC[0.00001630], SAND[0.00382801], SOL[0], USDT[0.00222934] | | |
| 02672927 | | DENT[1], GRT[1], TOMO[1], UBXT[1], USD[0.00] | | |
| 02672930 | | NFT (524850321325980463/FTX EU - we are here! #82032)[1], NFT (569471801969154452/FTX EU - we are here! #80643)[1] | | |
| 02672932 | | USD[0.26] | | |
| 02672933 | | USD[25.00] | | |
| 02672934 | Contingent, Disputed | USD[25.00] | | |
| 02672935 | | RAY[37.7451482], SOL[3.4094167], TRX[.000031], USDT[0.00000001] | | |
| 02672938 | Contingent | BNB[0], BTC[.18796198], EUR[0.00], HBAR-PERP[0], LUNA2[0.00412680], LUNA2_LOCKED[0.00962920], LUNC[898.62024], USD[0.00], USDT[0] | | |
| 02672942 | | STEP[2803.7], USD[0.11] | | |
| 02672958 | | TRX[.000001], USDT[0] | | |
| 02672961 | | GENE[14], GOG[259], SOL[1.25], SUSHI[31], USD[1.39] | | |
| 02672966 | | CRO[0] | | |
| 02672968 | Contingent, Disputed | USD[0.27] | | |
| 02672973 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.03319402], BTC-PERP[0], CAKE-PERP[0], CHZ[119.9784], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[161.85], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02672975 | Contingent | BAO[3], LUNA2[0.00001622], LUNA2_LOCKED[0.00003785], NFT (303469576848639516/The Hill by FTX #31567)[1], NFT (316897179552555819/FTX EU - we are here! #213863)[1], NFT (333083445972678700/FTX EU - we are here! #213910)[1], NFT (529489514416871475/FTX EU - we are here! #213885)[1], TRX[.000017], USD[0.00], USDT[.0000364], USTC[.00229646] | Yes | |
| 02672976 | | USDT[0] | | |
| 02672977 | | ATLAS[789.684], LTC[.26807893], USD[61.25] | | |
| 02672978 | | GMT[.00000001], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02672979 | | COPE[52.991], TRX[.000001], USD[0.37], USDT[0] | | |
| 02672980 | Contingent | FTT[0.00000840], SRM[.00122421], SRM_LOCKED[.05440398], USD[0.00], USDT[0] | Yes | |
| 02672982 | | ATLAS[62], TRX[.000001], USD[0.00], USDT[0] | | |
| 02672985 | | ATLAS[9.37], USD[-0.67], USDT[1.37976585] | | |
| 02672987 | Contingent | ATLAS[139.972], GRT[17.9964], LUNA2[0.07449939], LUNA2_LOCKED[0.17383192], LUNC[16222.4], TRX[.000001], USD[0.00], USDT[0] | | |
| 02672990 | | ALGO[.00000014], BTC[.00000005], CAKE-PERP[0], FTT[0.06588344], NFT (427958093295912991/FTX EU - we are here! #245321)[1], NFT (517894809919037506/FTX EU - we are here! #245320)[1], NFT (522460658773597492/FTX EU - we are here! #245309)[1], REEF[6.2828], SOL[0], TRX[.0001199], USD[0.00], USDT[0.71015274] | | |
| 02672993 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], EGLD-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-2.89], USDT[3.287397], VET-PERP[0], ZIL-PERP[0] | | |
| 02672995 | | BOBA[493.463081], NFT (311337307742326609/FTX AU - we are here! #34984)[1], NFT (432971550054208870/FTX AU - we are here! #34830)[1] | | |
| 02672996 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02672997 | | AR-PERP[0], ATOM-PERP[0], AVAX[0.00193902], BTC[0], ENJ-PERP[0], ETH[0], MATIC[0], ONE-PERP[0], USD[0.00], XRP[.5] | | |
| 02673005 | Contingent | AVAX[0], BTC[0], ETH[1.57793859], ETHW[1.00582429], FTT[7.698537], SRM[69.20339935], SRM_LOCKED[1.03845317], USD[0.75] | | |
| 02673007 | | COPE[.9966], USD[0.01], USDT[0] | | |
| 02673011 | | BTC[0.00000016], BTC-PERP[0], LRC-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 02673016 | | ATLAS[0], BOBA[0.00617959], ETH[0.50072530], ETHW[0.50051508], UBXT[0], USDT[0] | Yes | |
| 02673019 | | USDT[1.87891409] | | |
| 02673020 | | AKRO[0], ATLAS[0], AVAX[0], CRV[0], EUR[0.00], FTT[0], GMT[0], HNT[0], POLIS[0], SHIB[78209.98813596], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02673028 | | BNB[0], BNB-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO[3577.42480533], EOS-PERP[0], FTM[92.57914824], FTM-PERP[0], GALA[3671.37666109], GALA-PERP[0], HNT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[82.28], USDT[0.00000158], VET-PERP[0] | | |
| 02673034 | | USDT[0.19865570] | | |
| 02673039 | | BCH[.0005716], COPE[51.99069], USD[0.21] | | |
| 02673040 | | AVAX[0], BNB[0.00000001], ETH[0.00000002], FTT[0], LUNC[0], NFT (364511379638001122/The Hill by FTX #21772)[1], TRX[.00003], USD[0.00], USDT[0.00001295] | | |
| 02673041 | | USDT[0] | | |
| 02673053 | | USDT[60] | | |
| 02673057 | | BNB[.00000001], ETH[0.00000005], ETHW[0], FTT[0], HT[.09808], TRX[1234.540013], USD[2.66], USDT[0.27971709], USTC-PERP[0] | | |
| 02673059 | | BTC[0], SOL[0], USD[0.00] | | |
| 02673060 | | ETH[8.21710741], ETHW[8.21634998], FTT[25.12337598], USD[1538.14], USDT[4270.6515211] | Yes | |
| 02673062 | | BTC[0.00008057], USD[3.14] | | |
| 02673068 | | BAO[8], KIN[5], TRX[3.000076], UBXT[2], USD[0.00], USDT[0.00000915] | | |
| 02673080 | | NFT (535888563772177474/FTX EU - we are here! #284737)[1] | | |
| 02673081 | | USD[0.00] | | |
| 02673082 | | TRX[.000001], USDT[2.6005578] | | |
| 02673083 | | MTL-PERP[0], USD[0.55] | | |
| 02673084 | | BTC[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00676910], XTZ-PERP[0] | | |
| 02673086 | | NFT (311151802225691822/FTX EU - we are here! #257837)[1], NFT (347716273429638123/FTX EU - we are here! #257846)[1], NFT (397127040763612435/FTX EU - we are here! #257841)[1], NFT (452530247234269130/FTX Crypto Cup 2022 Key #7851)[1], NFT (496748844894351888/The Hill by FTX #11682)[1], USD[0.00] | | |
| 02673087 | | BTC[.0003], TONCOIN-PERP[0], TRX[.000001], USD[2.87], USDT[1.61092145] | | |
| 02673088 | | ATLAS[1633.65413675], BAO[2], KIN[400.81234903], SPELL[0], UBXT[1], USD[0.00] | Yes | |
| 02673089 | | AVAX[0], BAND-PERP[0], BNB[0], BTC[0], ETH[0], FTT[0], HT[0], MATIC-PERP[0], SOL-0624[0], USD[0.00], USDT[0.00000231] | | |
| 02673094 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], MANA-PERP[0], PAXG[0], USD[0.00] | | |
| 02673099 | | COPE[1205.77903], TRX[.000001], USD[0.06], USDT[0] | | |
| 02673102 | | ETH[.0009978], ETHW[.0009978], USDT[0] | | |
| 02673103 | | BNB[0.03702162], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001882], USD[0.00], USDT[0] | | |
| 02673106 | | 0 | | |
| 02673111 | | BAO[4283.61835969], DENT[521.72587637], DOGE[.45278268], SHIB[57042.34855409], UBXT[1], USD[0.01], XRP[9.98932198] | Yes | |
| 02673112 | | BTC[.00014446], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], SHIB-PERP[0], USD[-1.34], USDT[3.51523742] | | |
| 02673113 | | AUD[0.00], ETH[.0006087], ETH-PERP[0], ETHW[.0006087], FTT[0.16097702], MANA-PERP[0], USD[0.00] | | |
| 02673116 | | ATLAS[1232.9221703], POLIS[52.22491943], USD[0.00] | | |
| 02673118 | | ASD-PERP[0], NFT (289045982066323008/The Hill by FTX #30748)[1], NFT (289540529974726240/Medallion of Memoria)[1], NFT (351800269491546893/The Reflection of Love #2820)[1], NFT (493773283130985491/Medallion of Memoria)[1], USD[0.00], USDT[0] | | |
| 02673121 | | BTC[0], ETH[.52294246], ETHW[.52294246], EUR[0.00], SOL[5.19075318], USD[0.00], USDT[0.00000027] | | |
| 02673122 | | BIT-PERP[0], USD[0.00], USDT[0] | | |
| 02673131 | | COPE[41.37850469], TRX[.000001], USDT[0] | | |
| 02673133 | | BTC-PERP[0], SOL-PERP[0], USD[19.06] | | |
| 02673137 | | SOL[.00053935], USDT[0.00360085] | | |
| 02673140 | Contingent | LUNA2[0.41590941], LUNA2_LOCKED[0.97045529], LUNC[.15], USD[4.69], USDT[0.00000210] | | |
| 02673141 | | BTC-PERP[0], USD[0.45] | | |
| 02673147 | | SOL[.00000001], USD[0.00] | | |
| 02673148 | | BTC[.41790736], EUR[0.00], USD[1.12], XRP[1788.64594029] | | |
| 02673149 | | TRX[14], USD[49.58], USDT[17.63134787] | | |
| 02673153 | | COPE[43.67789476], DENT[1], USDT[0.00000002] | | |
| 02673154 | | NFT (316095081471173280/FTX EU - we are here! #33782)[1], NFT (326672903582501751/FTX EU - we are here! #33978)[1], NFT (447268730046565354/FTX EU - we are here! #33934)[1], USD[0.20] | | |
| 02673157 | | EUR[0.00], USD[0.00] | | |
| 02673159 | | EUR[30.17], USD[0.00000001] | | |
| 02673161 | | AURY[0], COPE[0.03167798], SRM[0], TOMO[.00000792], USD[0.03], USDT[0.07284941] | | |
| 02673163 | | FTT[.00006384], TRX[.000001], USD[0.00], USDT[0] | | |
| 02673164 | | COPE[0], USD[0.05] | | |
| 02673166 | | USD[0.00], USDT[0.00000001] | | |
| 02673168 | | TRX[.000778], USD[0.02] | | |
| 02673170 | | BAO[1], DENT[1], NFT (446799179627818678/FTX EU - we are here! #7168)[1], NFT (561241267014628854/FTX EU - we are here! #6689)[1], NFT (575199823464390133/FTX EU - we are here! #7082)[1], TRX[1], UBXT[1], USD[0.00] | | |

Unliquidated Schedule F/E Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02673171 | | LTC[.0099981], SXP[.6], USD[0.16] | | |
| 02673175 | | USD[0.00], USDT[0] | | |
| 02673179 | | ETH[0], SLP-PERP[0], TRX[.000199], USD[0.00], USDT[0] | | |
| 02673183 | | BIT[34], CEL-0930[0], CEL-PERP[0], FTM[28], GRT[87], GST-0930[0], GST-PERP[0], IMX[7], TRX[.000001], USD[0.00], USDT[79.26030013] | | |
| 02673191 | | FTT[19.1], TRX[.327601], USD[4.26] | | |
| 02673197 | | USD[9.00] | | |
| 02673198 | | NFT (300308017371721567/FTX EU - we are here! #165838)[1], NFT (359601946108489018/FTX EU - we are here! #165702)[1], NFT (413993852651366839/FTX EU - we are here! #165630)[1] | | |
| 02673201 | | TRX[0], USD[1.12], USDT[0] | | |
| 02673206 | | ENS[1.79], SOL[.32], USD[0.11], USDT[0] | | |
| 02673214 | | MTA[1.99671807], TRX[.000001], USD[0.07] | | |
| 02673216 | | CRO[0], USD[0.00], USDT[0] | | |
| 02673217 | | COPE[2707.4584], DOGE[10807.838], SRM[658.8918], TONCOIN[310.92642], TRX[.000002], USD[0.09], USDT[3.30838760] | | |
| 02673223 | | COPE[578.30942799], STARS[5.9988], TRX[.000061], USD[5.39], USDT[0.00000002] | | |
| 02673227 | | USDT[0.86658082] | | |
| 02673231 | | AKRO[1], ATLAS[111.04945272], BAO[2], BRZ[.01050247], BTC[.00044728], FTT[3.157648], KIN[3], SOL[.10283557], TRX[1], USDT[0.24561015] | Yes | |
| 02673232 | | EUR[0.00], LTC[.000363], USD[0.00] | | |
| 02673235 | Contingent | AKRO[13], ATOM[1.37766257], AVAX[.00005271], BAO[105], BF_POINT[200], BNB[.13865928], BTC[.09336499], CEL[2.44328287], DENT[12], ETH[.34777362], ETHW[.33043171], EUR[210.77], FRONT[1], FTM[851.96737925], FTT[1.109353], JOE[110.8146248], KIN[103], LINK[69.65973916], LUNA2[.00006259], LUNA2_LOCKED[0.00014608], MATIC[.00221763], RSR[3], RUNE[9.05686851], SOL[16.08887295], SPELL[10193.03541973], STG[347.39020433], TONCOIN[.00024566], UBXT[12], USD[400.82], USDT[286.57382881] | Yes | |
| 02673239 | | ETH[0], USDT[0.00000137] | | |
| 02673248 | | TRX[.000001], USD[0.05], USDT[0] | | |
| 02673253 | | ATLAS[2250], FTT[.05509336], USD[0.95], USDT[0] | | |
| 02673256 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BNB[.00154225], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[-43], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (290026539229361230/FTX EU - we are here! #187396)[1], NFT (322913383287541799/FTX EU - we are here! #187369)[1], NFT (337341082186472253/FTX EU - we are here! #187384)[1], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[4.90] | | |
| 02673259 | | ATLAS[9.214], TRX[.000001], USD[0.30] | | |
| 02673262 | | ATLAS[400.8594], FTT[0.00342461], IMX[6.58047477], USD[0.01] | | |
| 02673264 | | SOL[.00000001], USD[0.00] | | |
| 02673270 | | ETH[0.00074366], SOL[0], TRX[.000046] | | |
| 02673271 | | BAO[1], IMX[0], SECO[1], UBXT[1], USDT[0] | | |
| 02673273 | | COPE[7.9984], TRX[.000001], USD[0.63], USDT[0] | | |
| 02673274 | | COPE[7.9984], USD[1.82], USDT[0] | | |
| 02673277 | | COPE[38.9922], CRO[59.986], SLND[1.9996], USD[3.82], USDT[.003523] | | |
| 02673281 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00790396], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.20878025], SOL-PERP[0], USD[13.77], VET-PERP[0] | | |
| 02673282 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[2.82] | | |
| 02673297 | | KIN[1], SHIB[2125153.09694791], USD[0.02] | Yes | |
| 02673298 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[-23.70], USDT[50], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02673299 | | CRO[.00254513], GODS[.0894512], SGD[0.09], USD[0.00] | Yes | |
| 02673302 | | APE-PERP[0], BTC[.0001], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], DAI[99.3], ETH-PERP[0], EUR[42331.00], LINK-PERP[0], MATIC[7.13023642], USD[2845.56] | | |
| 02673305 | | USD[0.19] | | |
| 02673307 | | COPE[62.98556], TRX[.000001], USD[0.12] | | |
| 02673309 | | BTC-PERP[0], BULL[3], CRO-PERP[0], ETHBULL[30], LINK-PERP[0], MATICBULL[257300], SAND-PERP[0], SOL-PERP[0], USD[14.85], USDT[0], VETBULL[1500000], VET-PERP[40000] | | |
| 02673310 | | BNBBULL[.5381], USDT[96.06377468] | | |
| 02673315 | | CITY[27.2], LTC[.49161278], TRX[.000001], USD[0.00] | | |
| 02673317 | | USDT[.00008539] | | |
| 02673318 | | AURY[.03671233], BTC[0], ETH[.00002417], ETH-PERP[0], ETHW[.000443], RAY[.874486], SOL[0], TRX[.000125], USD[0.00], USDT[0.92330488] | | |
| 02673320 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.02104514], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000127], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00006594], ETH-2021123 1[0], ETH-PERP[0], ETHW[0.00006593], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0.00558568], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02673323 | | USD[25.00] | | |
| 02673324 | | USD[0.02] | | |
| 02673326 | | ATOM-PERP[0], BTC-PERP[0], CRO[29.998157], DOT-0325[0], ETH-PERP[0], EUR[0.00], FTT[3.099411], LINK-0325[0], LINK-PERP[0], LUNC-PERP[0], NFT (387586973093892078/FTX EU - we are here! #71363)[1], RNDR-PERP[0], USD[0.74], USDT[0] | Yes | |
| 02673327 | Contingent | ETH[1.64432778], ETH-PERP[2.474], EUR[0.01], IMX[836.649878], LUNA2[7.06440025], LUNA2_LOCKED[16.48360059], USD[-3957.03], USDT[0.00001525] | | |
| 02673329 | | BNB[0], USD[0.00] | | |
| 02673333 | | FTT[1.5996389], TRX[.000001], USD[0.00], USDT[0] | | |
| 02673335 | | BAO[3], DOGE[1], KIN[1], TRX[.000213], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02673337 | | COPE[3299.62.84], USDT[.001746] | | |
| 02673341 | | BTC-20211231[0], BTC-PERP[0], BULL[15], DOGE-PERP[0], ETHBULL[185.79], ETH-PERP[0], FTT[186.43373327], FTT-PERP[0], LINK-PERP[0], MATICBULL[1336600], MATIC-PERP[0], SOL-PERP[0], USD[1125.28], USDT[0.00000001], USO[0.00993642], USO-0325[0], VETBULL[2803472.708], VET-PERP[0], XRPBULL[16793000], XRP-PERP[0] | | |
| 02673342 | | CRO[31.13080066], POLIS[2.84597073], POLIS-PERP[0], USD[0.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02673343 | | ETH[.2], KIN[2], RSR[1], TRX[.000006], USD[22.84], USDT[0.00001399] | | |
| 02673348 | | SNY[0], SOL[0], USD[-1.01], USDT[0.00000049] | | |
| 02673350 | | ETH[.001], ETHW[.001], TRX[.000001], USDT[4.24540028] | | |
| 02673351 | | ETH[0.00001059], ETHW[0.00001060], USD[-0.01], USDT[0], XRP[0.10450259] | | |
| 02673352 | | USD[0.00], USDT[0] | | |
| 02673355 | | EUR[0.00], USD[0.01] | | |
| 02673359 | | GENE[372.84658], USD[0.06] | | |
| 02673361 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02673363 | | BTC-PERP[0], HUM-PERP[0], SOL-PERP[0], USD[5.84], USDT[-0.00243777] | | |
| 02673370 | | AKRO[1], BAO[1], BTC[.738041], ETH[.11026472], ETHW[.10929577], SOL[2.17105959], TRX[2.01003], USDT[0] | Yes | |
| 02673373 | | AURY[8.99829] | | |
| 02673377 | | ALTBEAR[687.73], AVAX-PERP[0], BULL[0.00000506], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATICBULL[.348025], SPELL[97.967], SUSHIBULL[17570000], USD[0.00] | | |
| 02673381 | | USD[0.00] | | |
| 02673382 | Contingent | ATLAS[299.94], BTC[.03039392], ETH[.1059788], ETHW[.1059788], GMT[14.9952], LRC[60.98788], LUNA2[0.03257506], LUNA2_LOCKED[0.07600849], LUNC[7093.29], OMG[7.9984], TSLA[8.9982], USD[0.01] | | |
| 02673385 | | BTC[.00000356], ETH[.00000956], ETHW[.00000956], TRX[1], USD[0.00] | Yes | |
| 02673386 | Contingent | LUNA2[.15732799], LUNA2_LOCKED[0.36709864], LUNC[.00138523], TRX[.000881], USD[0.00], USDT[112.98579615] | | |
| 02673387 | | BTC-PERP[0], EUR[0.01], FTM-PERP[0], SOL-PERP[0], USD[-6.20], USDT[12] | | |
| 02673388 | | ATLAS[1100], USD[6.90] | | |
| 02673394 | | ATLAS[170], COPE[17], HMT[32], MNGO[90], OXY[8], STEP[26.694927], TRX[.000007], TULIP[1.2], USD[58.08], USDT[0] | | |
| 02673395 | | NFT (368521479654396097/FTX AU – we are here! #22358)[1] | | |
| 02673396 | | USD[7.36] | | |
| 02673398 | | TRX[.000001], USD[0.00] | | |
| 02673403 | | ATLAS[1760], BTC[.0008337], SPELL[3599.28], TRX[.000002], USD[0.04], USDT[0.00000001] | | |
| 02673404 | | BTC-PERP[0], COPE[73], DOT-PERP[0], USD[0.99], USDT[0.00000001] | | |
| 02673405 | | FTM[149.97], IMX[209.55808], USD[0.37], USDT[.0023] | | |
| 02673413 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[-0.00000001], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-0930[0], FIDA-PERP[0], FTM-0930[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RNDR-PERP[0], RON-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-2021123110], SUSHI-PERP[0], TOMO-PERP[0], TRX-2021123110], TRYB-PERP[0], USD[0.00], USDT[0.00022382], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02673415 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], GST-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[2.93] | | |
| 02673416 | | COPE[295.9776], USD[0.55], USDT[.1] | | |
| 02673419 | | AKRO[5], ALGO[65.2891867], BAO[26], BNB[.00072271], BTC[.00000253], ETH[.00000001], KIN[23], NFT (338010965292169009/FTX EU – we are here! #110937)[1], NFT (486705724005338341/FTX EU – we are here! #110714)[1], NFT (566402862132064208/FTX EU – we are here! #110550)[1], RSR[4], TRX[1.00188552], UBXT[5], USD[0.00], USDT[1214.86789521] | Yes | |
| 02673425 | | USD[0.00] | | |
| 02673430 | Contingent | BAO[1], BTC[0.00746361], ETH[0], EUR[0.00], KIN[1], LUNA2[0.49652503], LUNA2_LOCKED[1.13221111], SHIB[1120501.32985508], SOL[0], UBXT[1], USTC[70.94007898] | Yes | |
| 02673434 | | BTC[.03114224], ETH[.33142644], ETHW[.33142644], TRX[.000902], USDT[200] | | |
| 02673435 | | ATLAS[0], LTC[0] | | |
| 02673436 | | BTC[.0000258], TRX[.000004] | | |
| 02673438 | | NFT (310690804576847252/FTX EU – we are here! #84824)[1], NFT (353563867197211687/FTX EU – we are here! #84522)[1], NFT (456945017932447873/FTX EU – we are here! #85035)[1] | Yes | |
| 02673441 | | ATLAS[2760.09943749], BAO[1], KIN[1], USDT[0] | | |
| 02673447 | | USDT[10] | | |
| 02673454 | | BTC-PERP[0], ETH-PERP[0], EUR[645.51], USD[0.35] | | |
| 02673455 | | BTC-PERP[0], SOL[.55686296], USD[19.59], VET-PERP[0], XRP-PERP[0] | | |
| 02673457 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[88.24] | | |
| 02673461 | | EUR[0.00] | | |
| 02673465 | | BAT[9932.71900566], ENJ[2774.41] | | |
| 02673467 | Contingent | BTC[0], LUNA2_LOCKED[0.00000002], LUNC[.001942], USDT[0] | | |
| 02673469 | | COPE[115.97796], GALA[309.9411], STARS[.98822], TRX[.000001], USD[25.33], USDT[.001447] | | |
| 02673483 | Contingent | AVAX-PERP[0], BTC-PERP[0], COPE[59994], FTT[0], KNC-PERP[0], LUNA2[0.00352091], LUNA2_LOCKED[0.00821545], LUNC[.002988], MTL-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], TOMO-PERP[0], TRX[.000783], USD[0.00], USDT[0.4984], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02673486 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[1.24], USD[-0.38] | | |
| 02673488 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[530], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[261], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[.1859], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123110], CHZ-PERP[0], CLV-PERP[0], COMP-2021123110], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2021123110], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[2.13], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[2480], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[27.59999999], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[676], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-2021123110], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[105.1], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[119], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-2021123110], SOL-PERP[2.99], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-2021123110], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1498.74], USTC-PERP[0], VET-PERP[4289], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[1830], XMR-PERP[0], XRP-PERP[988], XTZ-2021123110], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02673489 | Contingent | COPE[.9886], SOL[.00164855], SRM[.02565355], SRM_LOCKED[.01817437], TRX[.000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02673491 | | BTC[0], ETH[0.03129829], ETHW[0.03129829], USD[0.00] | | |
| 02673493 | | COPE[2.9994], TRX[.000002], USD[1.19] | | |
| 02673498 | | LTC[.008], USD[1.66] | | |
| 02673499 | | USDT[281.37779065] | Yes | |
| 02673504 | | COPE[.99677], USD[0.00], USDT[0] | | |
| 02673505 | | ATLAS[3330.62329977], BAO[1], POLIS[71.67243025], SOL[4.99454], UBXT[2], USDT[0.00000166] | Yes | |
| 02673510 | | ATLAS[3449.3307], BAL[20.995926], FTT[17.598254], SRM[283.94432], TRX[.000001], USD[1.20], USDT[2.00443566] | | |
| 02673512 | | NFT (343716325336045899/FTX EU - we are here! #249101)[1], NFT (345988648533773752/FTX EU - we are here! #249116)[1], NFT (451602445698495930/FTX EU - we are here! #249060)[1] | | |
| 02673513 | | DOGEBULL[2.01243555], USD[0.00] | | |
| 02673515 | | BAO[1], FTT[1.78756666], USD[32.30] | Yes | |
| 02673517 | | BTC[.0045], ETH[.053], ETHW[.053], EUR[46.98], USD[68.06] | | |
| 02673527 | | ATLAS[1270], BNB[.000025], USD[0.20] | | |
| 02673532 | | USD[25.00] | | |
| 02673543 | | AAVE[.26], BTC[.00958], CRO[320], CRV[12], ENJ[6], ETH[.118], ETHW[.118], FTM[44], FTT[2.07659355], LRC[23], LTC[.92], MANA[9], SAND[8], SHIB[900000], SPELL[2300], STEP[347.9], TLM[34], USD[0.00], USDT[0] | | |
| 02673544 | Contingent | ALGO-PERP[0], AVAX[.098613], AXS[.09951265], CRO[959.611925], CRV-PERP[0], DFL[1029.516533], DOGE[9418], ENJ[.6707205], ETH[.038], ETH-PERP[0], FTM[.93711], GALA[1489.7169], HT[.0633585], IMX[.08988315], LINK[43.9954153], LRC[271.950904], LTC[2], LUNA2[7.56799349], LUNA2_LOCKED[17.65865149], LUNC[1647946.5168046], MANA[.96086], MATIC[10], RNDR[.0333689], RNDR-PERP[0], RSR[6.3064], RSR-PERP[0], RUNE[.04879215], SAND[.9759935], SRM-PERP[0], SUN[3189.5098096], USD[10823.62], XRP[100.24139], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0] | | |
| 02673550 | | FTT[0.04694910], USD[0.01], USDT[1086.06000001] | | |
| 02673562 | | ETH-PERP[0], NFT (357493431377682643/FTX EU - we are here! #36447)[1], NFT (409613900372471535/FTX EU - we are here! #36496)[1], NFT (435788712173067164/FTX EU - we are here! #36202)[1], USD[24.07], USD[0.00] | | |
| 02673563 | Contingent | BTC[0.00000504], LUNA2[0.16566367], LUNA2_LOCKED[0.38654857], LUNC[36073.613924], USD[217.45] | | BTC[.0000005] |
| 02673567 | | ATLAS[1419.716], USD[0.64] | | |
| 02673569 | | ADA-PERP[0], SAND[3], USD[1.73], USDT[0], XRP[3.99924] | | |
| 02673579 | | ATLAS[3089.382], TRX[.000001], USD[0.56], USDT[0] | | |
| 02673580 | | BNB[0.00000001], BTC[0], ETH[0], HT[0], MATIC[0], SOL[.00000001], TRX[0], USDT[0] | | |
| 02673581 | | ATLAS[1359.95], USD[0.96], USDT[0] | | |
| 02673584 | | ALPHA[1], AUDIO[1.02126452], BAO[1], BTC[0.41666956], DENT[1], EUR[0.00], KIN[3], USD[0.00], USDT[3576.54758560] | | |
| 02673588 | | EUR[0.00], USD[0.00], USDT[55.4083362] | | |
| 02673589 | | DENT[3], HOLY[1.00052981], KIN[1], MATIC[1.00001826], TRU[1], TRX[1.000014], UBXT[1], USD[0.00], USDT[3907.33592911] | Yes | |
| 02673593 | | ATLAS[9.49270000], BTC[0.00012728], COPE[0.93065000], ETH[.00084344], ETHW[.00084344], MNGO[9.7891], USD[0.00], USDT[0] | | |
| 02673598 | | COPE[.9938], TRX[.000001], USD[0.01] | | |
| 02673599 | | BTC[.000135], ETH[.001898], ETHW[.001898] | | |
| 02673606 | | DOT[5.06988263], KIN[1], USD[0.00] | | |
| 02673607 | | ETH[.00000001], USD[0.00], USDT[0.00000001] | | |
| 02673608 | | ETH[.0017], ETHW[0.00170000], USD[25.00] | | |
| 02673611 | | TRX[.000001], USDT[0.00000248] | | |
| 02673612 | | USD[0.00], USDT[0] | | |
| 02673616 | | ALICE[5.29896], ATLAS[549.89], DOT-20211231[0], GRT[97], MANA[69.9774], MNGO[209.958], POLIS[23.79686], USD[0.81] | | |
| 02673619 | | CRO[385.70873885], ETH[.00855264], ETHW[.00855264], EUR[478.02], FTM[321.48733931], FTT[7], LINK[18.53543277], SOL[10.6486298], USD[0.01] | | |
| 02673623 | Contingent | AAVE[1.41982190], BTC[0], DOGE[2.523628], ETH[0.00098882], FTT[.09928], HNT[33.29331768], LUNA2[1.86035455], LUNA2_LOCKED[4.34082730], LUNC[0], RUNE[430.64798342], SOL[0.00740366], USDT[0] | | |
| 02673625 | | CRO[1225.15539376], DENT[1], DOGE[1563.67453731], KIN[1], SHIB[7856835.77448886], SOL[1.77952671], STEP[375.32333328], TRX[3], USD[0.01] | Yes | |
| 02673626 | | BTC[0], ETHW[.09298556], EUR[0.32], USD[0.00], USDT[258.39474684] | | |
| 02673630 | | BTC[.1613], ETH[.751], ETHW[.48], EUR[10520.96], MANA[61], SAND[42], SHIB[300000], SOL[15.89], SUN[34.483], USD[1226.20] | | |
| 02673642 | | TRX[.000001], USD[0.01], USDT[0.00004136] | | |
| 02673648 | Contingent | AVAX[0], EUR[0.31], FTT[25.999998], LUNA2[0.00077140], LUNA2_LOCKED[0.00179994], LUNC[.002485], SPELL[7200], USD[0.00], USDT[0] | | |
| 02673657 | | ATLAS[3019.396], USD[2.01] | | |
| 02673658 | | TSLA[.03], USD[15.28], USDT[0] | | |
| 02673668 | | TRX[.000001], USD[1.57], USDT[0] | | |
| 02673669 | | BRZ[500] | | |
| 02673670 | | BF_POINT[200], BTC[1.11619793], GBP[0.00], MSTR[11.54788201], SOL[99.04260794], TSLA[6.56990764] | Yes | |
| 02673673 | Contingent, Disputed | BAT[2], ETH[.00699867], ETHW[.00699867], GENE[.5], TRX[.000001], USD[10.12], USDT[31.71000000] | | |
| 02673675 | | ETH[.28712765], ETHW[.28693639], NFT (408458494590930164/FTX EU - we are here! #144610)[1], NFT (424178334767195056/FTX Crypto Cup 2022 Key #632)[1], NFT (476655274102212151/The Hill by FTX #9293)[1], NFT (480419677693375599/FTX AU - we are here! #31422)[1], NFT (497674168609333803/FTX AU - we are here! #16879)[1], NFT (500721078862825445/FTX EU - we are here! #144774)[1], NFT (503410372648344248/FTX EU - we are here! #145529)[1], NFT (525576461115479442/France Ticket Stub #0000)[1], USD[3506.62] | Yes | |
| 02673683 | | NFT (312759173057617891/The Hill by FTX #24736)[1], NFT (340247247039270086/FTX EU - we are here! #5264)[1], NFT (391048006522934467/FTX EU - we are here! #5115)[1], NFT (551142374947434747/FTX EU - we are here! #4858)[1] | | |
| 02673685 | | SPELL[8590.03805948], USD[0] | | |
| 02673689 | | APE-PERP[0], GRT-PERP[0], LUNC-PERP[0], NFT (533323103512090561/FTX EU - we are here! #281892)[1], TRX[.000777], USD[9.65], USDT[0] | | |
| 02673690 | | COPE[50], USD[0.53], USDT[0] | | |
| 02673691 | | USDT[2.15582657] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02673692 | | COPE[348.93369], TRX[.000001], USD[0.50], USDT[0] | | |
| 02673694 | | USD[0.01] | | |
| 02673696 | | ATLAS[.01293149], BAO[4], CRO[.00658687], DENT[2], DOGE[.01590419], KIN[2], RSR[2], SHIB[18.44112838], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02673699 | | COPE[132.97473], SRM[.4282], USD[0.24] | | |
| 02673700 | | ATOM-PERP[0], BTC[0.00000024], BTC-PERP[0], DOT[.00718904], DOT-PERP[0], ETH[0.17998193], ETH-PERP[0], ETHW[.30673996], EUR[0.01], GALA[.0048649], KNC-PERP[0], SAND[.00083395], SOL[6.10736807], SOL-PERP[0], USD[0.08], VET-PERP[0] | Yes | |
| 02673707 | | DOGE[31], ETH[.002], ETH-PERP[0], ETHW[.002], RAY[1], USD[0.08] | | |
| 02673709 | | USDT[0.07073366] | | |
| 02673710 | Contingent, Disputed | ADA-0624[0], ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], TRX-PERP[0], USD[0.53] | | |
| 02673714 | | POLIS[11.88821432], TRX[.000001], USD[25.00], USDT[0.00000004] | | |
| 02673715 | | BTC-PERP[0], ETH-PERP[0], USD[-2.94], USDT[0.07357744], XRP[10.02746715] | | |
| 02673718 | | BTC[0.16844337], ETH[.304], ETHW[.304], EUR[0.00], FTM[297.94338], FTT[0.01253130], SAND[53.98974], SOL[4.5391526], USD[5.60] | | |
| 02673720 | | COPE[18], TRX[.000001], USD[1.47], USDT[0] | | |
| 02673724 | | TRX[.000012], USDT[0.44787510] | | |
| 02673725 | | BTC[.00131157], EUR[0.00], FTM[0], USD[0.00] | | |
| 02673726 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[14052.99], XLM-PERP[0], XRP-PERP[0] | | |
| 02673746 | | ATLAS[2269.548], AUDIO[39.992], LINA[1149.77], TLM[354.929], USD[0.00], USDT[142.33144193] | | |
| 02673747 | | POLIS[1.09978], USD[0.47], USDT[0] | | |
| 02673751 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[1017.50], USD[0.00] | | |
| 02673752 | | ATLAS[8.38180352], BTC[0], USDT[0.00023576] | | |
| 02673753 | | NFT (311049854991719898/The Hill by FTX #23780)[1], TRX[1], USD[0.00] | Yes | |
| 02673755 | Contingent | BAO[1], CONV[.26984465], CRO[.00224612], DENT[1], EUR[0.00], KIN[3], LUNA2[1.01443983], LUNA2_LOCKED[2.28314166], UBXT[2], USD[0.00], USTC[143.58705826] | Yes | |
| 02673756 | | COPE[34], TRX[.000001], USD[0.42], USDT[.058638] | | |
| 02673757 | | SGD[0.02], TRX[.000067], USD[1.00], USDT[0] | | |
| 02673759 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BRZ-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[.00000568], BTC-PERP[0], BULL[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.30673996], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-0624[0], USD[2905.04], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02673763 | | COPE[119], USD[0.04], USDT[0] | | |
| 02673764 | | BTC[0], ETHW[.16243905], USD[0.00], USDT[232.08563191] | | |
| 02673768 | | EMB[18064.52072796], USD[0.91] | | |
| 02673770 | | BF_POINT[100] | | |
| 02673772 | | BNB[0.00004469], ETH[.00000168], ETHW[.00000168], UBXT[1] | Yes | |
| 02673783 | | COPE[34], TRX[.000001], USD[2.70], USDT[0] | | |
| 02673786 | | USD[0.01], USDT[0] | | |
| 02673788 | Contingent | FTT[0.02032894], LUNA2[6.12070467], LUNA2_LOCKED[14.28164425], USD[0.00], USDT[0] | | |
| 02673794 | | LRC[.07559826], USDT[0.00030851] | | |
| 02673801 | | MBS[64.987], USD[0.58] | | |
| 02673806 | | AVAX-2021123I[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00329542], BTC-PERP[0], BULL[.0071], CREAM-PERP[0], CRO[63.71360797], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00127822], ETH-PERP[0], ETHW[.00127822], GALA[0], GALA-PERP[0], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], SAND[0], SAND-PERP[0], SOL[0.23835563], SOL-PERP[0], SXP-PERP[0], USD[9.98] | | |
| 02673809 | | ATLAS[0.00006018], COPE[.00007], TRX[.000016], USD[0.00] | | |
| 02673810 | | BTC[0.00000001], FTT[2.53538395], USD[0.00], USDT[0] | | |
| 02673811 | | COPE[16.01581992], USDT[0.00000002] | | |
| 02673825 | Contingent | ATOM[98.96382821], AUDIO[39.903304], BTC[0.02889429], CRO[7969.04567649], DOT[70.91973258], ETH[0], EUR[0.00], LINK[57.04675303], LTC[6.74893212], LUNA2[2.15278442], LUNA2_LOCKED[5.02316364], LUNC[468773.34], MATIC[212.103618311], OKB[11.28935638], SOL[15.05370877], TRX[7908.75019313], UNI[134.13702053], USD[0.00], USDT[0.01345071] | | |
| 02673827 | | USDT[0.00047690] | | |
| 02673828 | | TRX[.000001], USD[0.25], USDT[0] | | |
| 02673832 | Contingent, Disputed | USD[0.15] | | |
| 02673834 | | BNB[0], SOL[0], USD[0.00] | | |
| 02673836 | | ATLAS[0], CRO[0], CRO-PERP[0], FTT[0], POLIS[0], USD[0.00] | | |
| 02673842 | | ATLAS[7.74], ATOM-PERP[0], AUDIO[.9032], AVAX-PERP[0], BAND-PERP[0], BTC[.01001425], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[.1548], ETH-PERP[0], FTM[.8842], FTM-PERP[0], FTT[.08976], GODS[.03364], LTC-PERP[0], MATIC-PERP[0], RAY[.967], RSR-PERP[0], RUNE[.06432], SOL-PERP[0], USD[0.47], USDT[1101.61929059] | | |
| 02673846 | | COPE[19.9894], USD[0.00] | | |
| 02673850 | | BTC[.00000001], TRX[.01127902], USDT[0.00000041] | | |
| 02673853 | | GENE[.09381923], USD[2.91], USDT[0.06978730] | | |
| 02673854 | | BTC-PERP[0], ETH-PERP[0], USD[359.71] | | |
| 02673858 | | APE-PERP[0], ATLAS[131.98166424], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[2.22584364], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[138.73], USDT[121.69245977] | Yes | |
| 02673859 | | FTT[0.06407465], USD[0.00], USD[T0] | | |
| 02673864 | | USD[0.00], USDT[0.00047569] | | |
| 02673871 | | AVAX[.001], BAO[1], ETH[.00000008], TRX[.000004], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02673873 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-2021123[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRXU-0.18753956], USDJ0.04], USDTJ0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02673875 | | BRZ[237.08372832], SOL[2.11840496], USD[0.00] | | |
| 02673876 | | ATLAS[599.9601], POLIS[6.1], SOL[.00807626], TRX[.000045], USD[0.00] | | |
| 02673877 | | BNB[0], BTC[0], KIN[0], LTC[0], NFT (293984249600389664/FTX Crypto Cup 2022 Key #5880)[1], NFT (373978733528796327/The Hill by FTX #28582)[1], SLP[0], SOL[0], TRX[0.00005300], USD[0.01], USDT[0.00487851] | | |
| 02673880 | | BAO[1], SPELL[485.07475449], TONCOIN[0], USDT[0] | | |
| 02673882 | | BTC[0], EUR[2.38] | | |
| 02673886 | | ALGO[522.6984], COMP[13.8082472], DOGE[7307.5264], LTC[18.5786408], TRX[5292.254057], USD[25.00], USDT[32473.504], XRP[1742.4184] | | |
| 02673891 | | BRZ[0.84099614], BTC[.0031], ETH[.00304533], ETHW[.0008], USD[0.00], USDT[0] | | |
| 02673892 | | CELO-PERP[0], ICP-PERP[0], LUNC-PERP[0], MTL-PERP[0], USD[0.01], USDT[0] | | |
| 02673897 | | BTC[0.00000001], ENJ-PERP[0], SOL[0.02999430], USD[0.06] | | |
| 02673899 | | BNB[0], CRO[0], MATIC[0], SOL[0], USD[0.01], USDT[0] | | |
| 02673904 | | DOGEBULL[2209.50039631], ETHBULL[0.44015521], FTT[0], MATICBULL[883141.37239], USD[2.72], USDT[0] | | |
| 02673911 | | STARS[0], USD[1.12] | | |
| 02673912 | | AKRO[1], BAO[1], CHZ[1], GRT[1], UBXT[2], USD[0.00], USDT[33.03428074] | Yes | |
| 02673916 | | COPE[.43019539], USD[0.00], USDT[0] | | |
| 02673919 | | STEP[1095.4], USD[0.03], USDT[.006762] | | |
| 02673922 | | ATLAS[1509.7131], USD[1.05], USDT[0] | | |
| 02673923 | | ATLAS[509.898], COPE[271.9494], TRX[.000001], USD[0.44] | | |
| 02673925 | | BTC[0.00000005], ETHW[.056], EUR[0.34], FTT[1.04876236], RAY[48.3846619], USD[0.70] | Yes | |
| 02673937 | | TRX[.000002] | | |
| 02673943 | | LTC[.01382861] | | |
| 02673950 | | IMX[75.6], MBS[192], TRX[.000001], USD[1.31], USDT[0.00000001] | | |
| 02673952 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02673957 | | USD[0.00] | | |
| 02673960 | | USD[0.00], USDT[0.00002367] | | |
| 02673972 | | ATLAS[3859.1754], POLIS[32.093901], TRX[.00001], USD[1.81], USDT[0] | | |
| 02673974 | | SOL[.0004], TRX[.400061], USD[0.01], USDT[2.73821370] | | |
| 02673977 | | BNB[0.05358648], BTC[0.00111507], ETH[0.01024134], ETHW[0.01018655], USD[4.02] | | BNB[.04999], BTC[.0011], ETH[.01] |
| 02673979 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02673981 | | DOGEBULL[.907], USD[0.05] | | |
| 02673982 | | GBP[0.00], RAY[.00826527], RAY-PERP[0], USD[0.00], USDT[7378.43389924] | | |
| 02673986 | | USD[0.30] | | |
| 02673987 | | DOGE[28.92932422] | | |
| 02673991 | | GENE[50], GOG[1499], USD[0.03], USDT[0] | | |
| 02673995 | | BTC[0], USD[0.69], USDT[0] | | |
| 02673999 | Contingent | APE[117.6], ATOM[26.29150561], AURY[4026], AVAX[39.04261329], AXS[80], BAT[2586], BNB[12.06110310], BTC[0.24355606], CAD[53095.68], ETH[0.02244363], ETHW[7.98534224], EUR[100.00], FTM[4526.60589], FTT[25.08703535], LUNA2[4.61436204], LUNA2_LOCKED[10.76684476], LUNC[1004787.05], SOL[0.00722229], SRM[400.9160371], STEP[9345.7], USD[0.00] | | FTM[4500] |
| 02674004 | | USD[0.00], USDT[0] | | |
| 02674005 | | TRX[.000001], USD[0.00] | | |
| 02674012 | Contingent | AKRO[1], BAO[5], BAR[33.10052825], BTC[.02055001], BTT[193574643.52735107], CRO[.00190487], DENT[1], ETH-PERP[0], KIN[13676570.34414558], LUNA2[3.74966474], LUNA2_LOCKED[8.43915578], LUNC[52.8695416], TRX[1], UBXT[1], USD[0.00], USTC[531.00933219], XRP[1.01001986], YFI[.00731943] | Yes | |
| 02674017 | | APE[13.88682606], ATLAS[1089.79731507], AUD[0.00], AVAX[4.92338138], BAO[4], CHZ[248.36139046], FTT[25.96814429], HNT[27.25135607], IMX[21.81691443], KIN[5], RSR[2], SOL[5.34641277], TRX[2], UBXT[1], XRP[1785.6137674] | Yes | |
| 02674018 | | AKRO[1], BAO[1], DENT[1], GBP[0.55], KIN[1], LRC[450.73139258], USD[0.00] | Yes | |
| 02674019 | Contingent, Disputed | TRX[1] | | |
| 02674023 | | COPE[.9928], USD[0.00] | | |
| 02674025 | | COPE[81] | | |
| 02674028 | | ATLAS[2900], USD[0.53] | | |
| 02674031 | | ATLAS[20113.008], BTC[0.00000109], COPE[337], ETH[.0009744], TRX[.000001], USD[0.00], USDT[1.11560707] | | |
| 02674037 | | ATLAS[0], USD[0.00000001] | | |
| 02674038 | | EUR[0.01], USD[0.00000001] | | |
| 02674047 | | BRZ[-0.00000001], CRO[479.53329415], MANA[19.784205], SAND[12.628105], USD[0.00] | | |
| 02674048 | | DENT[1], EUR[0.00], KIN[1], TRX[.000001], USDT[0] | | |
| 02674050 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00380946], ETH-PERP[0], ETHW[0.00380945], EUR[55.50], SAND-PERP[0], SHIB-PERP[0], USD[0.34], XRP-PERP[0] | | |
| 02674058 | | AURY[29.997], DOT-PERP[11], USD[25.78], USDT[0] | | |
| 02674064 | | BTC-0930[0], ETH[.0009989], ETHW[.0009989], USD[5707.75], USTC-PERP[0] | | |
| 02674067 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0217[0], BTC-MOVE-0226[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0529[0], BTC-MOVE-0611[0], BTC-PERP[0], ETH-PERP[0], EUR[1694.09], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02674073 | | BRZ[2.38033649], USD[0.00], USDT[0.00000001] | | |
| 02674074 | | BAO[0], BNB[0.00000001], BRZ[0], BTC[0], CAD[0.00], CUSDT[0], ETH[0], FTT[0], GALA[0], GBP[0.00], KIN[0], RAY[0], SHIB[0], SOL[0], TRYB[0], USD[0.00], USDT[0.00057027] | Yes | |
| 02674092 | | AKRO[17], ALPHA[1], AUDIO[2], BAO[21], BAT[.00075075], CHZ[2], DENT[7], DOGE[1], ETH[4.05122289], ETHW[0.00024623], GRT[1], HOLY[.00001841], KIN[22], RSR[5], SECO[.00000919], SXP[1], TOMO[2], TRX[.000125], TSLA[.00000002], TSLAPRE[0], UBXT[16], USD[0.00], USDT[8.78543473] | Yes | |
| 02674110 | | ATLAS-PERP[0], MANA-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.44], USDT[0] | | |
| 02674111 | | AKRO[3], CRO[1062.54084182], FIDA[1.03963525], IMX[75.93750786], KIN[2], TRU[1], UBXT[2], USD[0.02] | Yes | |
| 02674114 | | FTT[0.40853949] | | |
| 02674116 | | EUR[0.01], USD[0.00] | | |
| 02674119 | | SOL[0] | | |
| 02674120 | | USD[25.00] | | |
| 02674121 | | ATOMBULL[81909.93119626], ATOMHEDGE[8.80678905], AVAX[.0528509], BAT[407.05467433], BICO[25.8780433], BNB[.0010903], BNBBULL[.23910741], BTC[.00035293], BTC-PERP[0], CLV-PERP[0], DOGE[.54394339], DOT[.06433812], EOSBULL[18208302.98616168], ETH[.00018605], ETH-PERP[0], ETHW[0.00018604], FTM[.63426043], FTT[.00861324], LINK[.01973448], LTCBULL[25556.35748974], LUNC-PERP[0], MANA[29.58637303], PAXGBULL[.01262179], PFE[.00072208], PRIVBULL[7.39190154], SAND[21.47107286], SHIB[4806844.82828758], SOL[.00025364], SUSHI[.2356678], SUSHIBULL[14492753.6231884], UNI[.04744082], UNISWAPBULL[2.26579476], UNISWAP-PERP[0], USD[-11.98], USDT[36.16418312], XRP[.97518027], XRP-PERP[0] | | |
| 02674122 | | COPE[601.55383], USD[0.28], USDT[.004483] | | |
| 02674124 | | EUR[1.85], SOL-PERP[0], USD[1.42] | | |
| 02674128 | | ATLAS[0], ATLAS-PERP[0], POLIS[0], SOL[0], SPELL[0], TRX[.000933], USD[0.00], USDT[0] | | |
| 02674130 | | BAO[1], COPE[47.25659574], KIN[1.00031705], USD[0.00] | Yes | |
| 02674136 | | APE-PERP[0], BTC[0.00013918], BTC-PERP[0], DOGE[14], DOGE-PERP[0], ETH[.00000002], ETH-PERP[0], FTT[.09730092], FTT-PERP[0], SHIT-PERP[0], USD[176.31], USDT[0.00022891] | | |
| 02674143 | Contingent | ADABULL[.9998], ATOMBULL[52189.56], COMPBEAR[200000], COMPBULL[.59988], DOGEBULL[67.28966], KNCBULL[239.952], LINKBULL[3609.278], LUNA2[0.00825817], LUNA2_LOCKED[0.01926906], LUNC[1798.234114], MATICBULL[3509.304], SXPBULL[1099980], THETABULL[1351.06294], TRX[.010266], USD[0.51], USDT[0.00101498], VETBULL[1219.756], XRPBULL[101179.76] | | |
| 02674145 | | AVAX-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], KNC-PERP[0], MANA-PERP[0], USD[-266.03], USDT[289.992888] | | |
| 02674146 | | USD[25.00] | | |
| 02674147 | Contingent, Disputed | ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], CP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE[1.30000000], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.74], XRP-PERP[0] | | |
| 02674148 | | BTC-PERP[0], ETH-PERP[0], TRX[.000009], USD[-0.69], USDT[.82] | | |
| 02674150 | | COPE[36.99297], USD[2.44] | | |
| 02674165 | | BTC[.00000629], COPE[.9836], TRX[.000007], USD[0.00], USDT[0] | | |
| 02674169 | | USDT[48.151698] | | |
| 02674173 | Contingent | ATLAS[9.924], BIT[.9982], BNB[.007], BTC[.00009946], CRO[9.992], CRV[.999], DYDX[.09834], FTM[47.9858], FTT[.09958], LTC[.00993], LUNA2[0.00307134], LUNA2_LOCKED[0.00716647], LUNC[.009894], MATIC[9.954], SAND[.998], SPELL[99.6], STEP[1.43964], USD[189.06], USDT[0] | | |
| 02674175 | | BTC[.0595], CHZ[3179.8993], DOT[43.9], ETH[3.222], ETH-0624[0], ETHW[3.222], FTT[15], GALA[440], GODS[100], GRT[800.9107988], POLIS[98.3], RSR[17750], USD[-68.08] | | |
| 02674185 | | SAND[.1043479], USD[0.00] | | |
| 02674192 | | EUR[0.00], MATIC[.00222368], SHIB[0], SLP[0], USDT[0] | | |
| 02674193 | | COPE[328.29681], USD[0.34], USDT[0.00000001] | | |
| 02674197 | Contingent | ALGOBULL[103480000], BSVBULL[3420000], DOGE-0624[0], LUNA2[0.11447200], LUNA2_LOCKED[0.26710134], TOMOBULL[20200], USD[0.02], USDT[0.00000039] | | |
| 02674200 | | COPE[150.969], TRX[.000001], USD[0.01] | | |
| 02674201 | | USDT[0.00006044] | | |
| 02674205 | | USD[25.00] | | |
| 02674208 | | BAO[1], FTT[2.15458511], USD[0.01] | | |
| 02674212 | | BAO-PERP[0], BAT-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], HOT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-0.01], USDT[.006425] | | |
| 02674214 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00000305], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], MANA-PERP[0], SOL[0.07783277], SOL-PERP[0], UNI-PERP[0], USD[-0.30], YFI-PERP[0] | | |
| 02674215 | | USDT[0.00002740] | | |
| 02674219 | | BEAR[0], BTC[0], FTT[0], LINKBULL[0], USD[0.00] | | |
| 02674222 | | CRO-PERP[0], DYDX-PERP[0], GALA-PERP[0], USD[0.00], USDT[7.86830978] | | |
| 02674223 | | USD[0.63] | | |
| 02674229 | | ATOM[.00029247], ATOM-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00046336], FTT-PERP[0], GMT-PERP[0], NFT[389416722006137481/FTX AU - we are here! #31722][1], SOL[0], SOL-PERP[0], USD[5.72], USDT[0.00562301] | | |
| 02674230 | | 1INCH[1.03897881], AKRO[3], BAO[3], BTC[0.15939753], DENT[4], ETHW[2.23166469], EUR[0.78], GFT[1], KIN[7], PAXG[.15112079], RSR[2], SHIB[4797081.026424?], SOL[1.45389300], SXP[1.02045899], TRU[1], TRX[1], UBXT[4], XAUT[.15515145] | Yes | |
| 02674232 | | TRX[.000001], USD[0.73] | | |
| 02674233 | Contingent | AKRO[1], BAO[4], BAT[1], BTC[.03170519], DENT[1], ETH[.36881116], EUR[102.28], FTT[1.20969775], KIN[3], LUNA2[0.76570590], LUNA2_LOCKED[1.72333016], LUNC[11.59297639] | Yes | |
| 02674234 | | BAL[0], BNB[0], ENS[0], FTT[0], JOE[0], USD[0.73], USDT[0.00000001] | | |
| 02674235 | | ATLAS[339.9354], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0.06026040], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], NEO-PERP[0], POLIS-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[1.09], XRP-PERP[0] | | |
| 02674236 | Contingent | BTC[0], BTC-PERP[0], CEL[.075358], ETH[.00015589], LUNA2[0.81570866], LUNA2_LOCKED[1.90332022], LUNC[.005319], SOL[.00045183], SOL-PERP[0], USD[0.00], USDT[6.43138700] | | |
| 02674238 | | BNB[.0095], CEL-PERP[0], ETH-PERP[0], LINK[.038], SHIB[99354], SHIB-PERP[0], TRX[.001557], USD[0.30], USDT[0.00000002] | | |
| 02674239 | | TRX[1], USD[0.00] | | |
| 02674242 | | ETH[0], LTC[0], USD[0.00], USDT[0.00000046] | | |
| 02674245 | | MATIC[0], USD[0.00], USDT[0.00000154] | | |
| 02674249 | | TRX[.000001] | | |
| 02674251 | | DOGE[99.981], SHIB[1503454.97904137], SHIB-PERP[0], SOL[.3], USD[2.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02674252 | | USD[0.00] | | |
| 02674253 | | BOBA[.0675], BTC-PERP[0], DOGE-PERP[0], FB[.0099677], OMG[.1675], OMG-PERP[0], USD[258.08], ZEC-PERP[0] | | |
| 02674255 | | ATLAS[1609.716], TRX[.000066], USD[0.63], USDT[0.00000224] | | |
| 02674267 | | USD[0.00], USDT[0.00000001] | | |
| 02674272 | | FTT[26.2], USD[2014.65] | | |
| 02674279 | | USD[49.55] | | |
| 02674282 | | EMB[13057.5186], USD[2.00] | | |
| 02674296 | | TRX[.954203], USD[195.88] | | |
| 02674300 | | AAPL-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMD-0325[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.31229030], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH2-01200000], ETH-PERP[0], FB-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOOGL-0325[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.20483595], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-0325[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PYPL-0325[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[5.17563754], SOL-PERP[0], SOS-PERP[0], SQ-0325[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0325[0], UBER-0325[0], USD[1.57], USDT[129.05152911], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02674303 | | ADABULL[.0059996], ATLAS[14859.042], ATLAS-PERP[0], ATOMBULL[99.986], BAO-PERP[0], MATICBULL[.09984], REEF-0325[0], REEF-2021123110], SOL[0.00154763], SOL-20211123110], SPELL-PERP[0], USD[0.22], USDT[.08985068], USDT-2021123110], XRPBULL[99.92], XTZBULL[.9992], XTZ-PERP[0] | | |
| 02674308 | | ALGOBULL[0], BAO[0], BOBA[0], BTC[0.00000001], C98[0], CLV[0], CONV[0], DOGE-PERP[0], ETH[0], FIDA[0], FTM-PERP[0], FTT[0], GALA[0], GARI[0], GRT[0], KIN[0], KIN-PERP[0], MAPS[0], MER-PERP[0], MNGO-PERP[0], MTA[0], NEXO[0], PEOPLE[0], PUNDIX[0], RAMP-PERP[0], REEF[0], SHIB[72793.94197808], SHIB-PERP[0], SKL[0], SLP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STMX-PERP[0], SXP-2021123110], TONCOIN[0], TRU[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XRP-2021123110] | | |
| 02674313 | | POLIS[12.8], USD[0.37], USDT[0] | | |
| 02674316 | Contingent | BNB[0], BTC[0], LUNA2[0.00191496], LUNA2_LOCKED[0.00446824], USD[0.00], USTC[.271072] | | |
| 02674318 | | 1INCH[16.40745159], AAVE[0], APE[16.64424149], AVAX[.00000451], BAO[13], BF_POINT[200], BNB[.22188419], BTC[.00750356], CRO[694.76950846], DENT[8982.91852038], DOGE[69.33720626], ETH[.02167546], ETHW[.02140166], EUR[0.00], FTM[41.03182517], FTT[1.2829105], GALA[533.17442524], IMX[21.16090715], KIN[17], LRC[34.82506138], MANA[71.70707582], MATIC[26.80776622], RSR[4], SAND[12.25310703], SECO[1.48772983], SOL[.70096948], SRM[16.86547731], TRX[4], UBXT[4], XRP[948.82513516] | Yes | |
| 02674319 | | GBP[0.00], KIN[0.48994372], SHIB[39.63621499], USD[0.00] | Yes | |
| 02674320 | | EUR[0.00], USD[0.37] | | |
| 02674322 | | USD[25.00] | | |
| 02674326 | | USD[2.10], USDT[0] | | |
| 02674329 | | BTC[.10006101], BTC-PERP[.12], ETH[.38339057], ETH-PERP[.7], ETHW[.38339057], USD[-3568.82], USDT[0.00014223] | | |
| 02674331 | | LTC[.006], USDT[1.74628] | | |
| 02674335 | | NFT (294313848878684569/FTX AU – we are here! #35227)[1], NFT (502467899512329035/FTX AU – we are here! #35191)[1] | | |
| 02674338 | | BTC[.0096], CRO[2500], ETH[.5], ETHW[.5], FTT[9], MANA[100], USD[0.00] | | |
| 02674340 | | BLT[3], TONCOIN[.39992], USD[0.14], USDT[0] | | |
| 02674341 | | MNGO[290] | | |
| 02674342 | | BTC[0], USD[99.95], USDT[0.00000001] | | |
| 02674349 | | EUR[5.35], USD[0.00] | | |
| 02674352 | | BTC[.00001643], USD[0.00] | | |
| 02674353 | | POLIS[21.35630817], USD[0.00] | | |
| 02674354 | | FTT[.00652372], USDT[0] | | |
| 02674362 | | TRX[.000778] | | |
| 02674365 | | BAO[7873.2971316], DENT[730.22780107], EUR[0.00], KIN[80705.48379244], USD[0.00], USDT[0] | Yes | |
| 02674366 | | ETH[.005306], ETHW[.005306], USD[10.00] | | |
| 02674368 | | ADA-PERP[0], AVAX[.09338266], BNB[0], BTC[0.00007280], BTC-PERP[0], DAI[30622.75301], DOT[.05453416], DOT-PERP[0], ETH[0.00077764], ETH-PERP[0], ETHW[0.00080230], EUR[0.00], FIL-PERP[0], FTT[13.01717516], LINK-PERP[0], MATIC-PERP[0], SOL[0.00795423], SOL-PERP[0], USD[125.13], USDT[22532.16835419], WTC-PERP[0], XRP[.00983022], XRP-PERP[0] | | |
| 02674373 | | USD[6.61] | | |
| 02674381 | | UMEE[5.51349250], USD[0.00], USDT[0] | | |
| 02674383 | | ADABULL[62.707656], ADA-PERP[0], BTC[.00409936], DOGE[72.9854], ETH[.0369976], ETH-PERP[0], ETHW[.0369976], SOL[2.239764], USD[3.53] | | |
| 02674384 | | MATIC[0], TRX[.000029], USD[0.42], USDT[0.27963500] | | |
| 02674386 | | BNB[0.03892572], ETH[.00000001], TRX-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 02674388 | | USDT[8.24536338] | | |
| 02674389 | | BICO[.99964], IMX[.03778286], USD[2.54], USDT[0] | | |
| 02674390 | | GBP[0.00], STEP[6.16077943] | | |
| 02674391 | | BTC[0], DENT[1], GBP[0.00], KIN[2] | Yes | |
| 02674392 | | 0 | | |
| 02674394 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[.05253023], BNB-PERP[0], BTC-PERP[-0.00070000], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.53], USDT[0.63474676], XRP-PERP[0] | | |
| 02674395 | | FTT[0.00000001], IMX[0], USD[0.00], USDT[0] | | |
| 02674400 | | 0 | | |
| 02674401 | | ETH[0], USD[0.00], USDT[0] | | |
| 02674406 | | ATLAS-PERP[0], BTC-PERP[0], IMX[.09662], MANA-PERP[0], USD[0.26], USDT[0] | | |
| 02674408 | | GENE[7.4529302], LUNC-PERP[0], SOL[.01], TRX[55], USD[1026.43], USDT[0.00545019], USTC-PERP[0] | | |
| 02674412 | | USD[18.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02674413 | | IMX[38.39432], NFT (30910685829523436/The Hill by FTX #31418)[1], USD[0.30] | | |
| 02674415 | | COPE[35]. USD[0.21] | | |
| 02674416 | | USD[0.00] | | |
| 02674419 | | COPE[509.48210914], TRX[.000001], USD[0.00], USDT[0] | | |
| 02674420 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[146.88] | | |
| 02674421 | | USDT[0.00044203] | | |
| 02674422 | | BNB[0], GENE[0], USD[0.06], USDT[.71405533] | | |
| 02674426 | | ETH[.3000015], ETH-PERP[0], ETHW[.3000015], EUR[2572.83], LEO-PERP[0], USD[0.00] | | |
| 02674431 | | USD[34.68] | | |
| 02674433 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-2.46], USDT[4.96839818], XRP-PERP[0], XTZ-PERP[0] | | |
| 02674437 | | ADABULL[119.9772], ADA-PERP[0], DOGEBULL[1444.9677], DOGE-PERP[0], FLUX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02674448 | | BNB[.00047747], GENE[0], GST[.03], SOL[.00223459], TRX[.000003], USD[0.24], USDT[0.03083969] | | |
| 02674450 | | COPE[.943], ROSE-PERP[0], TRX[.000777], USD[0.00], USDT[0.68353012] | | |
| 02674454 | | USD[0.00], USDT[0] | | |
| 02674455 | | TRX[.000001], USD[1.16], USDT[.002179] | | |
| 02674463 | | TRX[.001015], USD[0.00], USDT[329.61705594] | | |
| 02674464 | | BTC-PERP[0], ETH-PERP[0], EUR[6.30], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 02674466 | Contingent | BTC[0], BTC-PERP[0], FTM[66.98794], LUNA2[0.56755742], LUNA2_LOCKED[1.32430065], LUNC[1262.3994594], SOL[2.6491306], USD[0.30] | | |
| 02674473 | | ATLAS[.00308556], KIN[3], TRX[2], USDT[0.04549877] | Yes | |
| 02674474 | Contingent, Disputed | USD[33.89] | | |
| 02674476 | | ETH[0], SOL[0.00200000], TRX[.00078] | | |
| 02674478 | | BEAR[59988], BULL[.00179964], DOGEBULL[44.3197424], THETABULL[98.58028], TRX[.000001], USD[0.23], USDT[0.00000001], XRPBULL[7398.52] | | |
| 02674485 | | IMX[0.00060832], POLIS[0.00010424], SHIB[6911075.97357429], SPELL[1633.44551846], TRX[.000001], USDT[0.00000009] | | |
| 02674504 | | AAPL[0], ARS[0.00], AVAX[0], BICO[0], CHZ[0], DOGE[0], DOT[0], ETH[0], FTM[0], GALA[0], MANA[0], MATIC[0], SOL[0], USD[0.00], XRP[0] | Yes | |
| 02674517 | | BTC[0.00030310] | | |
| 02674518 | | FTT[.2], TRX[.000001], USDT[1.69806698] | | |
| 02674519 | | APE[305.75], ETH[.086], ETHW[.086], IMX[352], MATIC[2.72363531], SOL[.38514735], USD[2659.76], USDT[0] | | |
| 02674520 | | ATLAS[5662.39232438], BAO[1], BTC[.10949536], ETH[.47310085], ETHW[.47306197], SOL[11.02515764] | Yes | |
| 02674522 | | ATLAS[1112.19886970], AURY[17.9984], POLIS[22.23425653], RAMP[1028.49665397], USD[0.00] | | |
| 02674525 | | BTC[0], USD[0.00] | | |
| 02674532 | | BAO[4], DENT[1], EUR[0.00], KIN[6], USD[0.00], USDT[0.00000001] | Yes | |
| 02674541 | | AAVE-PERP[0], ADA-PERP[496], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[567.24], VET-PERP[0], ZEC-PERP[0] | | |
| 02674543 | | FLOW-PERP[0], IMX[.06443974], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02674547 | | FTT[2.01592691], FTT-PERP[0], TRX[.000006], USD[-0.12], USDT[0.19953640] | | |
| 02674550 | | USD[0.72] | | |
| 02674553 | | AKRO[1], BAR[.06801892], LEO[3.41763189], SOL[.05382483], USD[0.00] | Yes | |
| 02674556 | | ATLAS[8.838], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 02674559 | | BTC[0], NFT (329130128294409728/Raydium Alpha Tester Invitation)[1], NFT (350350122105788575/Raydium Alpha Tester Invitation)[1], NFT (389233637043524579/NFT)[1], NFT (410340273487174474/Raydium Alpha Tester Invitation)[1], NFT (410845778538450410/Raydium Alpha Tester Invitation)[1], NFT (434707932948153781/Raydium Alpha Tester Invitation)[1], NFT (435763643638146334/Raydium Alpha Tester Invitation)[1], NFT (471953120749423877/Raydium Alpha Tester Invitation)[1], NFT (499137866676915922/Raydium Alpha Tester Invitation)[1], NFT (502106685161425650/Raydium Alpha Tester Invitation)[1], NFT (574775089040433713/Raydium Alpha Tester Invitation)[1], USD[0.00], USDT[0.00000001] | | |
| 02674562 | | ATLAS[340], BTC[.0059], BULL[0.00416971], EUR[0.00], FTT[6.9994471], FTT-PERP[0], RAY[3.63289762], SOL[.00000001], USD[4.63] | | |
| 02674563 | | DOT-PERP[0], FTT[.47907321], GRT-PERP[0], USD[125.46], USDT[0.00763970] | | |
| 02674564 | | USD[25.00] | | |
| 02674568 | Contingent | ALEPH[44], AMPL[2.88811321], BAR[1.99962], CHR-PERP[0], CITY[2], COPE[1.99962], CREAM[1.1497815], CRO[50], CVC[12], DMG[185.1], DOGE[41], FTT[1.99981], GALFAN[2], JET[16], KIN[90000], MATH[7.8], MNGO[10], POLIS[2.9], PRISM[1110], SHIB[700000], SLND[7.698537], SPELL[399.867], SRM[13.25999948], SRM_LOCKED[21637514], SUN[125.35], TONCOIN[1.299753], TRYB[118.177542], UBXT[522.90063], USD[0.29], USDT[0.00000001] | | |
| 02674572 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE[.987], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1122.50], USDT[.008817], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02674579 | | USD[0.01], USDT[.01530779] | | |
| 02674584 | | FTT[0], FTT-PERP[0], TRX[0], USD[0.03], USDT[0] | | |
| 02674587 | | BTC[0], SOL[0], TRX[0], USDT[0] | | |
| 02674597 | | 0 | | |
| 02674601 | | USD[0.00] | | |
| 02674604 | | ATLAS[.0001], BTC[0], USD[0.01], USDT[0], XAUT[0] | | |
| 02674606 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02674613 | | AVAX[.42], HNT[.0886], IMX[.0142], USD[10.00], USDT[9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02674616 | | BNB[0], DOGE[164.54283638], ETH[0], MATIC[0], NFT (337207342226880767/FTX EU - we are here! #151619)[1], NFT (370660893389363481/FTX EU - we are here! #151694)[1], NFT (540068166788167694/FTX EU - we are here! #151754)[1], SOL[0], TRX[0], USDT[0.00078663] | | |
| 02674618 | | ETH[.53697616], ETHW[.53697616] | | |
| 02674624 | | IMX[92.282482], USD[0.25] | | |
| 02674626 | | USD[0.03], USDT[0] | Yes | |
| 02674627 | | USD[0.00] | | |
| 02674629 | | USD[0.00], USDT[0] | | |
| 02674632 | | SOL[.339932], USD[0.09], USDT[0.00000001] | | |
| 02674633 | | ATLAS[939.886], EUR[0.00], FTT[.8], GENE[5.2], USD[1.69], USDT[180.47877691] | | |
| 02674638 | | AKRO[2263.34472422], ATLAS-PERP[0], BTC[0], CRO[0], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02674639 | | NFT (295732051618261565/FTX EU - we are here! #65680)[1], NFT (566207700122572785/FTX EU - we are here! #65569)[1], USD[0.00] | | |
| 02674641 | | AVAX[0], FTT[0], GALA[0], SAND[.00000291], TRX[0], USD[0.00] | Yes | |
| 02674642 | | BTC[.00006521], RUNE[96.381684], USD[1.37] | | |
| 02674643 | | 1INCH-PERP[0], ADA-PERP[0], BTC[.00000018], BTC-PERP[0], CHR-PERP[0], RAY-PERP[0], TRX-PERP[0], USD[25.00] | | |
| 02674646 | | BTC[0], LTC[0] | | |
| 02674647 | | ALGO-PERP[17], BAO-PERP[0], BTC[.0002224], BTC-PERP[.0041], CRV-PERP[1], DOT-PERP[11.3], FLOW-PERP[.53], FTT[1.19996], KIN-PERP[1.4], LINK-PERP[1.4], LUNC-PERP[0], MATIC[50], MATIC-PERP[98], ROSE-PERP[6], SLP-PERP[180], SOL[1.33999373], SOL-PERP[1.26], SPELL-PERP[1700], SRN-PERP[0], USD[-220.53], USDT[118.42891701], USDT-PERP[0], VET-PERP[0], XRP-2021123[10] | | |
| 02674648 | | AURY[29], USD[2.06] | | |
| 02674652 | Contingent | BTC[0], FTT[0], LUNA2_LOCKED[37.61726921], LUNC[188273.00507766], MATIC[0], USD[0.99], USDT[0] | Yes | |
| 02674654 | | AKRO[1], AUDIO[1.01940952], BAO[1], BTC[0.00006170], CEL[5.33069401], GBP[9.17], HOLY[.00000584], KIN[1], TRU[1] | Yes | |
| 02674655 | | USD[0.11] | | |
| 02674657 | | BTC-PERP[0], DOGE[53], ETH-PERP[0], EUR[1.72], USD[-2.37] | | |
| 02674665 | | BAO[3], BF_POINT[200], BNB[.00000015], BTC[.00000036], DENT[3], ETH[.10381129], ETHW[.10275028], EUR[0.00], KIN[3], NFT (428364295330483542/FTX EU - we are here! #65724)[1], USD[0.00] | Yes | |
| 02674666 | | IMX[11], USD[0.44] | | |
| 02674670 | | IMX[141.6], TRX[.000001], USD[0.19], USDT[.005259] | | |
| 02674671 | | BTC[0], USD[0.00] | | |
| 02674673 | | ETH[3.19936], ETHW[3.19936], FTM[5.9988], GBP[0.39], TRX[.000001], USD[49.34] | | |
| 02674678 | | BNB[0.00000001], BRZ[-80.78010874], BTC[.001378], PERP[0] | | |
| 02674684 | | LTC[.0039734], POLIS[17.19764], USD[1.76] | | |
| 02674688 | Contingent | ATLAS[2.84456281], BNB[.32430523], EUR[0.37], LUNA2[0.04372861], LUNA2_LOCKED[0.10203343], LUNC[9721.9863122], USD[0.00], USDT[224.60421256], XRP[36.08102098] | Yes | |
| 02674689 | | USD[0.54] | | |
| 02674692 | | BABA[1], BTC[0.00167459], COIN[1], FB[2.25], FTT[10], HOOD[8.44460376], NIO[19], SPY[.25026665], TSM[1], USD[97.63], USDT[109] | | BTC[.001668] |
| 02674702 | | MID-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 02674704 | | MANA-PERP[0], OMG-PERP[0], USD[-0.03], USDT[5.49] | | |
| 02674705 | | GODS[.053347], USD[2.81] | | |
| 02674707 | | FTT[0.02719590], IMX[36.6], USD[0.28] | | |
| 02674711 | | DODO[32.693787], JOE[24.66878939], USD[0.07] | | |
| 02674720 | | BTC[0.02559513], ETH[0], SAND[209.96010000], USD[0.00], USDT[0] | | |
| 02674724 | | BTC[.00044549], CHZ[30], ETH[.00663977], ETHW[.00663977], FTM[8.99216634], LINK[.70879231], LRC-PERP[0], LTC-PERP[0], RUNE[1.96916507], RUNE-PERP[0], SOL[.1091824], TLM-PERP[0], USD[0.00] | | |
| 02674729 | | BTC[.01554673] | | |
| 02674736 | | SOL[0] | | |
| 02674738 | | BTC[0], DOGEBULL[8519], ETH[0], FTT[0.01063884], USD[0.01], USDT[0.00000001] | | |
| 02674739 | | ATOM[0], BAO[1], TRX[.000002], USD[0.00], USDT[0.44794199], XRP[1.02126461] | | |
| 02674741 | | BNB[0] | | |
| 02674745 | | ATLAS[1390], USD[0.79] | | |
| 02674749 | | SOL[2.065752], USD[1.55], USDT[0.00624787] | | |
| 02674754 | | AXS[6.8], EUR[0.00], MANA[189], SOL[4.7], USD[0.00] | | |
| 02674755 | | BTC[.0144], EUR[0.00], LTC[.00085121], USD[0.00], USDT[0.54587134] | | |
| 02674759 | | APE-PERP[0], ATLAS[9.89], USD[0.00], USDT[0] | | |
| 02674760 | | USD[0.00] | | |
| 02674761 | | COPE[17], USD[0.61] | | |
| 02674762 | | BTC-PERP[0], FTT[0.04645422], MANA-PERP[0], SAND-PERP[0], USD[0.04], USDT[0] | | |
| 02674763 | | DENT[342525.793] | | |
| 02674768 | | ETH[.0019996], ETHW[.0019996], MATIC-PERP[1], SPELL[1363.72712932], USD[-1.67] | | |
| 02674769 | | TONCOIN[1], TRX[.000001], USD[0.00] | | |
| 02674775 | | ETH[.00000001], USD[0.00], USDT[0.00000001] | | |
| 02674779 | Contingent | COPE[.9544], FTT[0.00750590], FTT-PERP[0], LUNA2[1.48718177], LUNA2_LOCKED[3.47009079], USD[8.96], USDT[17.17034226] | | |
| 02674786 | | NFT (436768444236727104/The Hill by FTX #30549)[1], SOL[0.71002795], USD[0.00] | | |
| 02674787 | | USDT[0.00042828] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02674788 | | ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB[.0005549], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], STX-PERP[0], USD[0.92], USDT[0.00000001] | | |
| 02674789 | | MOB[6.5], USD[5.19] | | |
| 02674791 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], GALA-PERP[0], KIN-PERP[0], LINC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02674794 | Contingent, Disputed | DOGE[0], FTT[0.00000001], LUNA2[0.68685906], LUNA2_LOCKED[1.60267114], USD[0.00], USDT[0] | | |
| 02674800 | | USD[0.00], USDT[0] | | |
| 02674802 | | REN-PERP[0], USD[255.77] | | |
| 02674803 | | AKRO[1792.5968], BTC[0.00553581], CRO[914.38593535], ETH[.0029968], ETHW[.0029968], FTT[0.38457860], USD[2.13], USDT[4.32042360], ZRX[206.37432345] | | |
| 02674804 | | ATLAS[1432.09948472], POLIS[28.77857918], USDT[0.00001004] | | |
| 02674805 | | BTC[.0000599], SOL[0], USD[0.36], USDT[0.00000001] | | |
| 02674807 | | AAVE[10.9978], APE[3931.71427943], AURY[250.985], AVAX[16], DOT[350.27144641], ETH[97.4236956], ETHW[1.5216956], GRT[6998.6], SOL[39.992], SUSHI[298.9402], USD[100596.66], USDT[4964.49434638] | | APE[3931.5], DOT[349.9] |
| 02674811 | | TRX[.000001], USDT[0.00023316] | | |
| 02674812 | | ASD[0], ATLAS[0], BNB[.00009256], TRX[0], USD[0.02] | | |
| 02674815 | | USD[0.01], USDT[-0.00399980], XRPBULL[8.9835] | | |
| 02674817 | | BAO[3], BNB[.00000401], EUR[0.00], FTT[4.19351416], SOL[.96541363], USDT[0.00000001] | Yes | |
| 02674824 | | BAO[1], GALA[138.71741605], USD[0.47] | Yes | |
| 02674829 | | ATLAS[1510], GBP[0.00], USD[0.68], USDT[0] | | |
| 02674834 | | 0 | | |
| 02674835 | | USD[2.19], USDT[.004044] | | |
| 02674836 | Contingent, Disputed | JET[0], USD[0.00] | | |
| 02674854 | | GRT-PERP[0], TLM-PERP[0], USD[0.03] | | |
| 02674857 | | USD[25.00] | | |
| 02674862 | | CAD[0.00], USD[0.00] | | |
| 02674866 | | APT[57.09980777], BTC[0], BTC-PERP[0], ETH[.10000182], FTT[26.24214321], NFT (390074320779307327/FTX EU - we are here! #222173)[1], NFT (439295724753857669/FTX EU - we are here! #222191)[1], NFT (450574829299853640/FTX Crypto Cup 2022 Key #10536)[1], NFT (451056033939808569/FTX EU - we are here! #222181)[1], TONCOIN[105.37936177], USD[0.00], USDT[0] | Yes | |
| 02674867 | | BNB[.30395435], BTC-PERP[0], BULL[0], FTT[0.00100057], MATICBULL[380.52], MKRBULL[5.7828], USD[0.00], USDT[0] | | |
| 02674875 | | BCH[.00063447], BICO[2700.96784652], CLV[.06712151], DOT[5.134], FTT[0.00000178], GODS[3159.20022631], IMX[3759.36830828], LTC[.00090334], TRX[.000002], USD[0.00], USDT[1123.34209920] | | |
| 02674877 | | ATLAS[29.9981], POLIS[5.398974], USD[0.10] | | |
| 02674887 | | COPE[.6848], TRX[.000823], USD[0.00], USDT[0], XAUT[.00009848] | | |
| 02674894 | | USD[0.00], USDT[0] | | |
| 02674895 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[3.9214859], ALICE-PERP[0], APE[43.48289472], APE-PERP[0], AR-PERP[0], ATLAS[985.76499865], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT[40.81754894], BNB[1.00000526], BTC[0.05981205], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[1580.06552807], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[.068], EUR[0.00], FTM[1173.55497304], FTM-PERP[0], FTT[75.07224735], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE[0], KNC-PERP[0], LINK-PERP[0], LOOKS[133.40110821], LOOKS-PERP[0], LUNA2[0.07014192], LUNA2_LOCKED[0.16366449], LUNC[83.55472165], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR[4198.90334885], RUNE[6.91947512], RUNE-PERP[0], SAND[43.74929332], SAND-PERP[0], SC-PERP[0], SOL[2.49574481], SOL-PERP[0], SRM[72.62369507], SRM-PERP[0], STEP[132.8999749], STG[18.996922], SUSHI-PERP[0], USD[598.14], USDT[0.00005365], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02674899 | | 0 | | |
| 02674902 | | USD[0.04] | | |
| 02674905 | | ETH[0], FTT[0], USD[0.00] | | |
| 02674909 | | MATIC[19.98000657], TONCOIN[5.07002898], USD[0.17] | Yes | |
| 02674911 | | BRZ[0], SPELL[98607.70643750], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02674913 | | ETH-PERP[0], USD[0.00] | | |
| 02674915 | | EMB[44730], USD[1.16], USDT[.002673] | | |
| 02674918 | Contingent | AKRO[10], BAO[50], DENT[10], KIN[141.70936679], LUNA2[0.01008308], LUNA2_LOCKED[0.02352718], LUNC[2196.63492076], RSR[6], UBXT[4], USD[0.00] | Yes | |
| 02674924 | | ALICE[0], ATLAS[0], AUDIO[20.54739161], AURY[0], BAL[0], CEL[0], FTM[36.46282774], HNT[0], JOE[32.79348024], MBS[0], RUNE[7.14677875], TLM[0], USD[27.77] | | |
| 02674928 | | FTT[0.01523544], NFT (438988210199497431/FTX Crypto Cup 2022 Key #12810)[1], SOL[.00000001], USD[0.02], USDT[0] | | |
| 02674931 | | EUR[0.00] | | |
| 02674932 | | BAO[1], CHZ[23.83228698], DOGE[1], EUR[0.01], IMX[7.01483423], KIN[1], MANA[7.20348462], MATIC[16.80160538], RSR[1], SOL[5.93930048], TRX[1], UBXT[1] | Yes | |
| 02674940 | | FTT[3.58421972], USD[0.00], XRP[99.86478506] | | |
| 02674942 | | SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02674943 | Contingent | GODS[1009.8], LUNA2[0.23530436], LUNA2_LOCKED[0.54904350], LUNC[51238.02], STMX[133350], USD[0.00], USDT[0] | | |
| 02674951 | | BRZ[1.688], EUR[1.91], USD[0.21] | | |
| 02674958 | | XRP[81.7379] | | |
| 02674963 | | AMZN[0], BIT[0], ETH[0], EUR[0.00], FB[0], FTT[6.27503776], USD[0.00], USDT[0.00000001] | | |
| 02674964 | | COPE[34], USD[0.15], USDT[.0001] | | |
| 02674972 | | NEAR[0.02686554], NEAR-PERP[0], SOL[.01], USD[0.37], USDT[203.70083940] | | |
| 02674972 | | ATLAS[289.9449], IMX[6.698727], USD[0.53] | | |
| 02674974 | | ADA-PERP[605], ENJ-PERP[54], HNT[6], HNT-PERP[18], USD[-106.39], USDT[0], XRP-PERP[325] | | |
| 02674975 | | ATLAS[9.796], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02674976 | | AVAX[0], AXS-PERP[0], BAO[2], BTC[0], ETH[0], FTM[0], FTM-PERP[0], FTT[3.55797665], IMX[0], KIN[1], LINK[0], LUNC-PERP[0], MATIC[0], NEAR[0.00021718], SOL[0], TRX[.000002], USD[0.00], USDT[0], USTC[0], ZIL-PERP[0] | Yes | |
| 02674978 | | BAO[3], DENT[1], EUR[0.00], GALA[22.64832779], KIN[4] | Yes | |
| 02674979 | | USDT[2.41866364] | | |
| 02674982 | | BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 02674985 | | USD[0.07], USDT[0.02691871] | | |
| 02674986 | | BTC[0], USD[4136.68] | | |
| 02674989 | | EUR[0.00], MOB[5.5], USD[0.21] | | |
| 02674991 | | FTM[21.34116612], FTT[33.16487729], TRX[.000001], USD[0.00], USDT[0.00000004] | | |
| 02674993 | | ETH[0], FTT[5.40479828], USD[0.00] | | |
| 02674994 | | ADABULL[7.799278], BEAR[82971.88], DOGEBULL[6.2913875], ETHBEAR[55995630], THETABULL[60], USD[0.26], XRPBEAR[38996580], XRPBULL[145283.907] | | |
| 02674995 | | CAD[0.00] | | |
| 02674999 | | FTT[0.05125315], USD[0.00] | | |
| 02675000 | | ADA-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[152.67] | | |
| 02675006 | | ETHW[.00156213], SUN[6984.6644136], USDT[0] | | |
| 02675011 | | BRZ[15892], LOOKS-PERP[571], USD[-2115.02] | | |
| 02675019 | | FTM-PERP[0], USD[0.98], USDT[1.91903882] | | |
| 02675020 | | ATLAS[359.931999], FTT[2.2], TRX[.000011], USD[0.23], USDT[0.00000001] | | |
| 02675021 | Contingent, Disputed | BTC-PERP[0], MTA-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 02675030 | | BTC[0], USD[0.00], USDT[0] | | |
| 02675034 | | BULL[0.18032017], USD[229.67] | | USD[224.67] |
| 02675036 | | AKRO[0], APE[0], BAO[0], CHF[0.00], ETH[0.00000001], KIN[2], NEXO[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 02675038 | | SOL[0] | | |
| 02675039 | | BTC[.0144], ETH[.057], ETHW[.057], SOL[.5], TRX[.000001], USDT[23.97401506] | | |
| 02675040 | | USD[0.00] | | |
| 02675042 | | ATLAS[3314] | | |
| 02675043 | | NFT (389952324162357704/FTX EU - we are here! #125717)[1], NFT (526508979188560737/FTX EU - we are here! #125491)[1], NFT (572310099525385764/FTX EU - we are here! #125676)[1], USD[0.00] | | |
| 02675045 | | ETH[.00054267], ETHW[.06054267], USD[0.03], USDT[79.78846579] | | |
| 02675047 | | ETH[.01362], ETHW[6.04362], IMX[.064753], SOL[.0161813], USD[8.14] | | |
| 02675049 | | COPE[16.99677], ETH[.0009943], ETHW[.0009943], FTT[.99981], RUNE[2.59905], SOL[.74747675], SRM[6], TRX[.000001], USD[0.82], USDT[0] | | |
| 02675050 | | COPE[1.9996314], FTT[.000202], USD[1.08], USDT[0] | | |
| 02675057 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[-6.59999999], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.000019], USD[1271.32], USDT[0.30310895], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02675061 | | MATIC[107.84527507], SHIB[0], USD[0], USDT[.00000063] | | |
| 02675064 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009482], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00088809], ETH-PERP[0], ETHW[0.13288808], FLM-PERP[0], FTM-PERP[0], FTT[1.45936433], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], REAL[6.196143], SOL-PERP[-0.53000000], TRU-PERP[0], USD[10.22], VET-PERP[0], WAVES-PERP[0], XRP[37.83449200], XRP-PERP[0], XTZ-PERP[0] | | |
| 02675067 | | ATLAS[1489.702], TRX[.000002], USD[0.00], USDT[1.16013406] | | |
| 02675068 | | BTC[.01498] | | |
| 02675070 | | ADA-PERP[0], ALGO-PERP[0], EUR[31.23], USD[0.56], XRP-PERP[0] | | |
| 02675072 | | ATLAS[499.91], CRO[69.9874], ETH[.209.9622], DOGE[232.7057108], GALA[559.9298], RSR[1388.5047774], SAND[49.991], SHIB[1300000], SPELL[2900], TRX[-0.52373447], USD[17.42], XRP[52.0742385] | | DOGE[230], XRP[50] |
| 02675075 | | BAO[1], ETH[2.67124948], ETHW[2.67012756], USD[0.00], UBXT[1] | Yes | |
| 02675076 | Contingent, Disputed | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[9.89], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], COPE[.998], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], KAVA-PERP[0], LOOKS[.995], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[9.968], SOL-PERP[0], SRM-PERP[0], STG[.9972], TRX-PERP[0], USD[-0.20], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02675078 | | ETH[0.38434921], ETHW[0], EUR[0.00] | Yes | |
| 02675082 | | ETH-PERP[0], USD[0.08] | | |
| 02675086 | | USD[0.42] | | |
| 02675089 | | BTC[.0050651], CRV[278.41878614], FTT[70.19806150], USD[0.00], USDT[0] | | |
| 02675093 | | BTC-PERP[0], LTC[.004544], LTC-PERP[0], THETA-PERP[0], USD[0.26], USDT[0.68983129] | | |
| 02675095 | | ATLAS[421.76895], CQT[11], TRX[.000001], USD[0.05], USDT[0] | | |
| 02675096 | | NFT (442963442844651541/FTX EU - we are here! #274012)[1], NFT (468888721734500629/FTX EU - we are here! #274016)[1], NFT (560322824098453055/FTX EU - we are here! #274008)[1], USD[1.73], USDT[.0026275] | | |
| 02675103 | | BNB[.1799676], BTC[0.00951200], ETH[.02970727], ETHW[.02970727], EUR[0.24], SOL[1.1897858], USD[0.73] | | |
| 02675106 | | BNB[.00000001], ETH[.00049153], ETHW[.00049153], IMX[4551.90425525], USD[1.58], USDT[0] | | |
| 02675108 | | DOGE[216], DOT[1.6], MATIC[20], NEAR[4], RAY[29], SUSHI[14], TRX[323.001554], USD[0.41], XLM-PERP[0], XRP[104] | | |
| 02675109 | | USD[0.00] | | |
| 02675111 | Contingent | AUDIO[0], BTC[0.00145345], DOT[2.0373064], ETH[.018], ETHW[.018], GALA[70], LUNA2[0.05654446], LUNA2_LOCKED[0.13193707], LUNC[12312.675801], MANA[25], SHIB[1594457.96640689], SOL[.799962], SOS[2800000], USD[0.00] | | |
| 02675115 | | BTC[.0042], ETH[.00899829], ETHW[.00899829], LINK[.097492], USD[1.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02675116 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[.00030872], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0.42022730], LUNA2_LOCKED[0.98053037], LUNC[91505.38], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[-9.15], XRP-PERP[0], YFII-PERP[0] | | |
| 02675117 | | CEL-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.00049429], FTT-PERP[0], GST-PERP[0], TRX[.000777], USD[63.88], USDT[0] | | |
| 02675120 | | BAO[3], BTC[.00070435], DENT[1], GBP[0.00], KIN[4], SHIB[1.6707684], TRX[2], USD[0.01] | Yes | |
| 02675122 | | ADA-PERP[0], BNB[.01094978], BTC-PERP[0], DOT-PERP[0], GALA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.53], VET-PERP[0] | | |
| 02675127 | Contingent | AAVE[0.02048239], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC[55], ANC-PERP[0], APE[.05991], ATLAS[250], AXS-PERP[0], BICO[11], BNB[0.02098295], BTC[0.00202530], BTC-PERP[0], CREAM-PERP[0], CRO[20], DOT-PERP[0], EGLD-PERP[0], ETH[0.05678526], ETH-PERP[0], ETHW[0.04654459], FTT[.1], FXS-PERP[0], GALA[40], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK[1.21328502], LOOKS[.99856], LUNA2[0.09115513], LUNA2_LOCKED[0.21269531], LUNC[20], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.17020673], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], POLIS[.099622], RUNE-PERP[0], SAND[.99964], SOL[0.11498633], SUSHI[1.08954649], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI[0.45777088], USD[0.191], USDT[0.20648219], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02675132 | | USD[25.00] | | |
| 02675137 | | GBP[0.00], USDT[0.00000001] | | |
| 02675145 | | USD[1.35] | | |
| 02675146 | | SHIB.72266028], SOL[0.00], USDT[0] | Yes | |
| 02675147 | | BTC-PERP[0], CRO[68.3692], ETH[.124], SOL[.1699424], USD[459.49], USDT[0.00550773], XRP[310] | | |
| 02675148 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], SOL-PERP[18.55], SRM-PERP[0], USD[-252.54] | | |
| 02675149 | | AAVE-PERP[0], ALGO-PERP[0], AVAX[0.00063220], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02675150 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[39.55] | | |
| 02675152 | Contingent | BTC[0], BULL[0.03350169], ETH[.00498651], ETHW[.00498651], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081611], USD[20.75] | | |
| 02675155 | | USD[0.00] | | |
| 02675161 | | BULL[0.06487231], FTT[49.690557], USD[0.19] | | |
| 02675168 | | EUR[5.00] | | |
| 02675169 | | BTC[0], USD[1647.58] | | |
| 02675172 | | ATLAS[6898.64], USD[1.50], USDT[0] | | |
| 02675174 | | ATLAS[200], CRO[160], IMX[10], TRX[332], USD[0.61] | | |
| 02675177 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00549946], BTC-PERP[0], CRO-PERP[0], DOT[1.09532], DOT-PERP[0], ETH[.01], ETH-PERP[0], FTM[.973], FTM-PERP[0], GALA-PERP[0], LINK[0], LUNC-PERP[0], MANA-PERP[0], MATIC[350], MATIC-PERP[0], MBS[1.60562], ROSE-PERP[0], SAND[.8686], SAND-PERP[0], SLP-PERP[0], SOL[10.0064126], SOL-PERP[0], SRM[.9955], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[18027.28], USDT[1.20072944], VET-PERP[0] | | |
| 02675181 | | ETH[3], ETHW[3] | | |
| 02675183 | | BTC[0.02820930], BTC-PERP[0], TRX[0.00004103], USD[2.24], USDT[85.32096708] | | BTC[.018048], TRX[.000037], USD[2.21], USDT[84.07742567] |
| 02675185 | | BNBBULL[0], BULL[3.999525], ETHBULL[12.7293445], FTT[2.55888209], LINK[8], USD[626.51], USDT[0.00000001] | | |
| 02675192 | | CRO[400], CRO-PERP[0], LRC-PERP[0], USD[9.31] | | |
| 02675193 | | ATLAS[6500], POLIS[117.2], USD[0.36], USDT[0] | | |
| 02675196 | | BTC-PERP[0], CVC-PERP[0], NEAR-PERP[0], TRX[.000001], UNI-PERP[0], USD[-1.34], USDT[1.59844] | | |
| 02675201 | | USD[25.00] | | |
| 02675204 | | BTC[.00165477], BTC-PERP[0], GENE[6.398784], MANA[26.99487], SAND[19.9962], USD[-5.98] | | |
| 02675207 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02675208 | | BTC-PERP[-0.00580000], ETH-PERP[0], USD[138.10] | | |
| 02675212 | | 0 | | |
| 02675214 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00076079], LUNA2_LOCKED[0.00177518], LUNC[165.6642406], LUNC-PERP[0], MANA-PERP[0], NFT (33481568927597095/FTX Crypto Cup 2022 Key #25662)[1], NFT (39708917301480854/The Hill by FTX #43124)[1], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000777], USD[746.90], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02675226 | | BAO[1], EUR[16.03], IMX[4.31208546], USD[0.00] | Yes | |
| 02675230 | | USD[25.00] | | |
| 02675233 | | BNB[0], BTC[0], CHZ[.00006551], USD[0.00], USDT[0] | Yes | |
| 02675239 | | USD[0.14], USDT[.00644525] | | |
| 02675241 | | USD[0.01], USDT[.22] | | |
| 02675243 | | ATLAS[1180], AURY[6], COPE[155], GODS[.09862], IMX[.09616], POLIS[24.8], USD[0.00], USDT[0] | | |
| 02675244 | | BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], SOL-PERP[0], TRX[.000777], USD[-5.16], USDT[10.223009], XRP-PERP[0] | | |
| 02675250 | | ATLAS[0], LRC[0], USD[0.00], USDT[0] | | |
| 02675255 | | HUM[200] | | |
| 02675259 | | USD[25.00], USDT[1.50116544] | | |
| 02675262 | | FTT[.03213614], USD[0.02], USDT[0.00000001] | | |
| 02675265 | | BLT[635], COPE[.97701], USD[0.95], USDT[.009829] | | |
| 02675269 | | BNB[-0.06002089], BTC[0.01136430], ETH[-0.00400231], FTT[.19981], SRM[.99886], TRX[.937302], UBXT[2392.61658], USD[0.00], USDT[-12.41930483] | | |
| 02675273 | | ATLAS[.0031125], BAO[0], DENT[7.40653542], KIN[0.00000001], POLIS[12.34677906], SHIB[.00000116], SLP[0] | Yes | |
| 02675276 | | USD[4.08], VET-PERP[0] | | |
| 02675277 | | BTC[.774], ETH[1.739], ETHW[1.739], SPELL[2654230.6], USD[0.46] | | |
| 02675280 | | IMX[0], USD[0.00], USDT[0] | | |
| 02675285 | | SAND[.33132615], USD[0.78] | | |
| 02675294 | | BTC[.00003594] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02675295 | | USD[0.00], USDT[.001772] | | |
| 02675305 | | FTT[1.9], USD[3.85] | | |
| 02675307 | | ATLAS[340], COPE[41.9958], DYDX[3.4], IMX[9.09814], KIN[419916], USD[0.00] | | |
| 02675314 | | USD[2.85] | | |
| 02675320 | | USD[0.85] | | |
| 02675321 | | 1INCH[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BEAR[0], BTC[0], BULL[0], CAKE-PERP[0], CRO[0], DMG[0], ETH[0], ETHBEAR[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], EUR[0.00], HUM-PERP[0], KSHIB-PERP[0], MATICBULL[0], MTA-PERP[0], OMG-20211231[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], XRP[0] | | |
| 02675325 | | COPE[751.93464], USD[0.06] | | |
| 02675328 | | USD[206.66] | | |
| 02675336 | | AKRO[1], BAO[3], BTC[.00000006], CRO[16.35704499], ETH[.02710449], ETHW[.02676486], EUR[0.01], KIN[2], TRX[1], UBXT[1] | Yes | |
| 02675338 | | USD[7.31] | | |
| 02675340 | | EUR[0.00], FTM[.0008], USD[0.00], USDT[0.00261672] | | |
| 02675343 | | USD[0.00], USDT[0] | | |
| 02675344 | | AURY[3.39976462], IMX[6.6], POLIS[12.6], SPELL[4200], USD[0.37] | | |
| 02675349 | | SLRS[10298.56362395] | | |
| 02675355 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-0624[0], CRV[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.13118848], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[00.0128866], LUNA2_LOCKED[0.00300758], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (366590749718989465/The Hill by FTX #36350)[1], OMG[0], OMG-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4.77], USDT[0.00389860], USTC-PERP[0], WAVES-PERP[0], XRP[17.22269773], XRP-PERP[0] | | |
| 02675356 | Contingent | ALPHA-PERP[0], ANC-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023728], LUNC-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], TRX[.001556], USD[0.09], USDT[0.00000001], USTC-PERP[0], ZIL-PERP[0] | | |
| 02675358 | | BRZ[100.01] | | |
| 02675362 | | BAO[2], KIN[5], UBXT[1], USD[0.00] | | |
| 02675363 | Contingent | BTC[0.00179971], BTC-PERP[.0002], ETH[.00199962], ETH-PERP[.005], ETHW[.00199962], LUNA2[0.38999343], LUNA2_LOCKED[0.90998468], LUNC[84921.8917743], USD[-3.13] | | |
| 02675367 | | CRO[13.6], DOGE[5.2669561], TSLA[.03] | | |
| 02675368 | | COPE[.99677], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 02675369 | | BTC[0.02318866], ETH[.095], ETHW[.095], USD[6.08], XRP[337.00985331] | | |
| 02675374 | | EUR[1.92], TRX[1022.80563], USDT[.12887007] | | |
| 02675375 | | ATLAS[361.79028594], GBP[0.00] | | |
| 02675382 | | BAO[4], BTT[701849.2030313], DENT[568.3060262], KIN[64388.62291738], SOS[2125250.44205837], SPELL[670.65148643], TRX[9.55105478], USD[0.00] | Yes | |
| 02675389 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.41], USDT[0] | | |
| 02675395 | Contingent, Disputed | TRX[.000001], USD[25.00] | | |
| 02675397 | | PSG[1.07827656], SPELL[1461.33866], USD[0.00] | | |
| 02675400 | | BLT[.47795085], USD[4.49] | | |
| 02675401 | | BTC[0.00001359] | | |
| 02675405 | | DAI[99.9], USD[0.04] | | |
| 02675407 | | SOL[.00000731] | Yes | |
| 02675414 | | BAO[1], TRX[1], USD[1.38259452] | | |
| 02675415 | | ATLAS[2979.612], CUSDT[57.9884], USD[0.01], USDT[0] | | |
| 02675419 | | 0 | | |
| 02675425 | | ETH[.034], ETHW[.034], USD[108.37] | | |
| 02675427 | | AKRO[2], BAO[13], BNB[0], DENT[2], KIN[9], NFT (304438230429680021/The Hill by FTX #24719)[1], NFT (340335333147814136/FTX EU - we are here! #24929)[1], NFT (489241371860711713/FTX EU - we are here! #24729)[1], NFT (555484511063719008/FTX EU - we are here! #26799)[1], TRY[0.00], USD[0.00] | | |
| 02675428 | | AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0.02387433], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0.27540504], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[974.30506776], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02675429 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.02841230], LUNA2_LOCKED[0.06629538], LUNC[6186.84], USD[20.72] | | |
| 02675432 | | SOL[0], USD[0.27] | | |
| 02675439 | | GALA-PERP[0], REEF-PERP[30], USD[11.16], XRP-PERP[0] | | |
| 02675442 | | XRP[12.33457569] | Yes | |
| 02675449 | | NFT (364623227615901765/FTX EU - we are here! #178295)[1], NFT (389837177946692184/FTX EU - we are here! #178330)[1], NFT (516629175517652623/FTX EU - we are here! #178173)[1], NFT (525883129963074992/FTX Crypto Cup 2022 Key #17565)[1], USD[25.00] | Yes | |
| 02675450 | | AKRO[2], ALGO[.00453569], APT[.00006308], AVAX[.00009979], BAO[6], DOT[.000101], GBP[0.00], KIN[8], MANA[.00036776], MATIC[.0008316], SOL[.00020491], TRX[3], UBXT[1], USD[0.00], XRP[.0016063] | | |
| 02675451 | | BADGER-PERP[0], BAO-PERP[0], BTC[.00001165], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[-0.11] | | |
| 02675455 | | BAT-PERP[0], BTC[0.01489962], BTC-PERP[0], ETH-PERP[0], EUR[4.24], GALA-PERP[0], SAND-PERP[0], USD[-16.01] | | |
| 02675461 | | USDT[257.963963] | | |
| 02675463 | | BTC[0.00811204], XRP[.001] | | |
| 02675465 | | BNB[.00000019] | Yes | |
| 02675467 | | BTC[.00002568], USD[0.00] | | |
| 02675468 | | USD[0.00] | | |
| 02675473 | | ATLAS[.942], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Coins / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02675480 | | AURY[0], USD[0.00] | | |
| 02675484 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0.01999081], BTC[0.00049140], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[.00774308], STMX-PERP[0], TRX[.07268766], UNI-20211231[0], USD[5.27], USDT[0.00450964], XRP-PERP[0] | | |
| 02675485 | | KIN[1], LINK[.93637466], PUNDIX[6.74868753], SAND[4.49180095], TRX[1], USD[0.00] | Yes | |
| 02675487 | | TRX[.000001], USD[2.03] | | |
| 02675491 | Contingent | AAPL[-0.00001309], ABNB[-0.00001190], ACB[-0.00000957], AMC[0.09997963], AMZN[-0.00000395], AMZNPRE[0], APHA[-0.00001621], ARKK[0.00999186], ASD-PERP[0], BABA[0.00499677], BAO-PERP[0], BB[-0.00005355], BITW[-0.00000381], BNT[0.09999924], BNT-PERP[0], BNTX[0.00996633], BRZ[0.80915348], BRZ-PERP[0], BTCJ-0.00002313], BTC-PERP[0], BYND[-0.00003472], CAD[1.00], CGC[0.09999206], COIN[-0.00001067], CUSDT[2.56797179], CUSDT-PERP[0], DAI[8.99268616], DOGE[-14.12085749], ETH[-0.00000245], ETH-PERP[0], ETHW[-0.00000244], EUR[-0.13], EUR[0.99848], FB[-0.00001665], FIL-PERP[0], FTT[25.21973885], GBP[-0.02], GDX[0.00999553], GDXJ[0.00000310], GLXY[-0.00007581], GME[0.03998594], GMEPRE[0], GOOGL[.01993747], GOOGLPRE[0], HOOD[-0.00000971], ICP-PERP[0], LTC-PERP[0], LUNA[0.00911770], LUNA2[.20327465], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MRNA[0.00499562], NEO-PERP[0], NOK[0.09998254], NVDA[-0.00000133], PAXG-PERP[0], PENN[-0.00000763], PROM-PERP[0], PYPL[-0.00001147], QTUM-PERP[0], SLV[-0.00002608], SQ[0.00499780], TLRY[-0.00003324], TRX[0.99118634], TRYB[0.06397340], TRYB-PERP[0], TSLA[-0.00012115], TSLAPRE[0], TWTR[0], UBER[-0.00002540], USD[1670.53], USDT[-43.80587069], USDT-PERP[0], USO[0.00999082], USTC[0.50662206], USTC-PERP[0], VET-PERP[0], WBTC[0], XAUT[-0.00000041], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZM[0.00998712] | | |
| 02675493 | | BICO[.59780464], GODS[.00000003], IMX[-0.00000002], TRX[.000777], USD[0.00], USDT[0] | | |
| 02675494 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05834981], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.12], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02675497 | | BNB[.00326287], FTT[0.06800813], GENE[1.2], USD[1.02] | | |
| 02675498 | | ETH[.238], ETHW[.238], EUR[560.85] | | |
| 02675500 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[63.87], XRP-PERP[0] | | |
| 02675505 | | SOL[.00000001], USD[0.00] | | |
| 02675521 | | EUR[0.00], RUNE[0], USD[3.90] | | |
| 02675522 | | BNB[.00000001], BTC[0.00000001], LTC[.00741185], MATIC[.00000001], POLIS[.05260665], USD[4.88], USDT[0] | | |
| 02675524 | | AVAX[6.07549531], BTC[0.00519001], ETH[.07198632], ETHW[.07198632], MATIC[200], SOL[1.46286083], SUSHI-20211231[0], USD[0.00], USDT[100.77878721], XRP[699.356433], XRP-20211231[0] | | |
| 02675527 | | 0 | | |
| 02675528 | | ETH-PERP[0], NFT (300012283788649754/FTX Crypto Cup 2022 Key #12415)[1], USD[0.00], USDT[0] | | |
| 02675531 | | FIDA[0], SOL[0] | | |
| 02675532 | | ATOM[16.898727], USD[0.52] | | |
| 02675534 | | ATLAS[272.76855670], FTT[0.79109194], POLIS[5.68806012], USD[39.13] | | |
| 02675536 | | ADA-PERP[0], ALGOBULL[0], ALGOHEDGE[0], ALGO-PERP[0], ALTBEAR[0], ALTBULL[0], ALTHEDGE[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CRC[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA[0], GALA-PERP[0], GENE[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], SAND[0.00000001], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRXBULL[0], TRXHEDGE[0], USD[0.00], XMR-PERP[0], XRP[0], XRPHEDGE[0] | | |
| 02675538 | | TRX[.000001] | | |
| 02675541 | | LOOKS[100.81274334], TRX[.000001], USDT[0.00000003] | | |
| 02675547 | | AVAX-20211231[0], AVAX-PERP[0], BTC[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], STORJ-PERP[0], USD[100.56] | | |
| 02675549 | | BNB[.00116797] | | |
| 02675551 | | AUD[0.00], DENT[1], GALA[.00476414], RSR[1], SHIB[10613291.30098135], TRX[3] | Yes | |
| 02675553 | | ATLAS[0], SOL[0], TRX-PERP[0], USD[0.00] | | |
| 02675556 | | STEP-PERP[0], USD[0.35], USDT[.009403] | | |
| 02675557 | | 0 | | |
| 02675560 | | 1INCH-1230[0], 1INCH-PERP[0], ADA-1230[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-1230[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0331[0], ETH-1230[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.02], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-20211231[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02675564 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1500.00], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[474.87], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02675566 | | ATLAS[429.9183], USD[0.39] | | |
| 02675567 | | COPE[87.79307537], USD[0.00], USDT[0.00000003] | | |
| 02675568 | | CRO[59.9892], FTT[.99982], USD[3.26] | | |
| 02675570 | | DOGEBULL[26.587], FTT[.9998], LTC[.000], THETABULL[44.83], TRX[.000001], USD[153.56], USDT[8.75575104], XRPBULL[9440] | | |
| 02675578 | | BTC-PERP[0], USD[0.04], USDT[0.04959488] | Yes | |
| 02675580 | | BAO[2], KIN[1], USD[0.00], USDT[1] | | |
| 02675594 | | ETH[.11279884], GENE[10], LINA[12310], LINK[20], SOS[200000], SPELL[33500], TONCOIN[218.7], USD[0.01] | | |
| 02675595 | | ADA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], DOGE-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[0.10515790], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SLP-PERP[0], SOS-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[706.64], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |

Claims to be Disclosed on a Nonpriority Basis to Each Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02675597 | | BTC[0], USD[0.00] | | |
| 02675600 | | 0 | | |
| 02675607 | | FTT[.09812], SOL[7.74846156], TRX[.8638], USDT[12.29813398] | | |
| 02675608 | | EUR[0.08], USD[0.00] | | |
| 02675615 | | BTC[0], ENJ[0], FTM[0], MANA[0], MATIC[0], RUNE[0], SAND[0], SOL[0], USDT[0.00009307] | | |
| 02675616 | | BTC-PERP[0], USD[-28.84], XRP[408.0374397] | | XRP[340] |
| 02675619 | | DENT-PERP[0], LRC-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.04], VET-PERP[0] | | |
| 02675622 | | BTC[0.00000002] | Yes | |
| 02675626 | | ATLAS[7999], ATLAS-PERP[0], EUR[0.00], SHIB[1e+07], SOL[26.38389804], SUSHI[75], USD[10.28] | | |
| 02675629 | | AUD[0.00], BTC[0.17529669], DOT[37.33075307], ETH[3.47694608], ETHW[3.45817993], LINK[17.23819795], MKR[0.12518082], TRX[1268.76295385], USD[0.00], XRP[641.13942127] | | BTC[.175294], DOT[37.302015], ETH[3.47516], LINK[17.232589], MKR[.12486], TRX[1261.861655], XRP[641.101218] |
| 02675632 | | BTC[0.00507788], BTC-PERP[0], CRO[0], FTT[0.03203178], KIN[0], KIN-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SHIB[0], USD[0.00], XRP[0] | | |
| 02675634 | | USD[55.00] | | |
| 02675642 | | ATLAS[9.73878812], EUR[0.00], MTA[.53482381], USD[0.58], USDT[0] | | |
| 02675643 | | AXS-PERP[-0.7], USD[204.36] | | |
| 02675644 | | ATLAS[6091.34714540] | | |
| 02675657 | | ATLAS[4.84591076], DFL[18.57585783], HGET[.10474366], MTA[.00001541], USD[3.33] | | |
| 02675657 | | BAND-PERP[0], FIL-PERP[0], MATIC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02675661 | | BCH[0.00017457], BTC[0.01303101], DOGE[0.75650000], DOT[0], ETH[0], LTC[0.00464845], TRX[0.89010200], USD[0.00], USDT[1.29727398], WAVES[0] | | |
| 02675664 | Contingent | BNB[.00182474], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.00], FTM[93.20333182], LUNA2[0.03829308], LUNA2_LOCKED[0.08935052], LUNC[8338.398818], MANA[6.41256678], SHIB-PERP[0], SOL-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 02675667 | | BTC[0.00589129], ETHW[0.01038680], SOL[0] | | |
| 02675672 | | USD[25.00] | | |
| 02675674 | Contingent | AKRO[1], BAO[5], BNB[.15448626], BTC[.00000002], CHZ[1], DENT[3], EUR[356.45], KIN[6], LUNA2[0.40504217], LUNA2_LOCKED[0.93436219], SOL[.63170771], UBXT[2], USTC[58.49177431] | Yes | |
| 02675681 | | BTC[0], BTC-PERP[0], CHF[0.00], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02675682 | | IMX[33.4], USD[0.50], USDT[0] | | |
| 02675685 | | EUR[3.58], SOL[0], SOL-PERP[0], USD[75.72] | | |
| 02675688 | | BTC[0], ETH[0], FTT[0], NFT (520046758374591241/FTX Crypto Cup 2022 Key #11330)[1], NFT (520539339384099105/The Hill by FTX #23636)[1], USD[0.00], USDT[0.00007831] | | |
| 02675691 | | ATOM[2.32875198], FTM[41.25870233], MATIC[48.17433411], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 02675694 | | DOT[1.30008019], DOT-PERP[.7], MATIC[2.65360179], USD[-5.99] | | |
| 02675696 | | THETABULL[1.253], TRX[.000001], USD[0.07] | | |
| 02675698 | | ATLAS[3469.22076], FTT[2.19956], POLIS[13.8973034], USD[0.80], USDT[0] | | |
| 02675699 | | ATLAS[2860], USD[0.82], USDT[.009] | | |
| 02675709 | | KIN[1], TRX[1], USDT[0.00000002] | Yes | |
| 02675718 | | NFT (487111117910796432/FTX AU - we are here! #54969)[1] | | |
| 02675721 | | BIT[2390], ETH[.000708], ETHW[.000708], USD[6.14], USDT[0.00165092] | | |
| 02675722 | | TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 02675727 | | IMX[.0437], USD[0.00], USDT[0] | | |
| 02675733 | Contingent | DOGEBULL[285.69944], LINKBULL[9200], LUNA2[0.90225947], LUNA2_LOCKED[2.10527210], LUNC[196468.9], LUNC-PERP[0], THETABULL[6862.2653], TRX[.001554], USD[0.01], USDT[0], VETBULL[9090], XLMBULL[2] | | |
| 02675743 | | SLP-PERP[0], SUSHIBULL[10997.91], USD[0.00] | | |
| 02675746 | | BF_POINT[200] | | |
| 02675753 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[3.74], USDT[0.0022417], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02675755 | Contingent | AKRO[1], BAO[6], BTC[0.00000016], DENT[3], ETH[.00000117], ETHW[.12746152], EUR[0.00], FTM[54.99], FTT[0], KIN[5], LUNA2[0.00561698], LUNA2_LOCKED[0.01310629], LUNC[1223.11030903], RSR[1], TOMO[1], TRX[2], UBXT[2], USD[0.03], USTC[0] | Yes | |
| 02675756 | | BTC[0.00001403], EUR[2.89] | | |
| 02675757 | | AKRO[1], BAO[4], DENT[2], DOGE[1558.78064451], GBP[0.00], GRT[2.00851168], HXRO[1], IMX[.01208313], KIN[8], MATIC[1.02863957], RSR[2], SAND[.00054156], SECO[1.02031306], SLP[.47392165], SOL[0], SPELL[.36175249], TRX[2], UBXT[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02675758 | | USD[0.00] | | |
| 02675764 | | BF_POINT[400] | Yes | |
| 02675766 | | BAO[1], BNB[0.00000001], DENT[1], ETH[.00000001], MEDIA[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 02675770 | | FTM-PERP[0], JASMY-PERP[0], USD[-28.17], USDT[31.08833703] | | |
| 02675775 | | BTC[0.02916505], ETH[.00000001], FTM[0], MOB[9472.49694374], TRX[0], USD[0.00], USDT[0] | | |
| 02675778 | | AVAX-PERP[0], BTC-PERP[0], LRC-PERP[0], USD[0.00] | | |
| 02675782 | | FTT[.00093992], USD[0.00], USDT[0] | | |
| 02675792 | | APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02675793 | | AVAX-PERP[0], BTC-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[-69.61], USDT[96.585626] | | |
| 02675794 | | ATLAS[9.794], POLIS[.07720772], TRX[.000001], USD[2.98], USDT[0.00724300] | | |
| 02675797 | | BAT[18], ETH[0.03016178], ETHW[0.03000571], EUR[0.00], NFT (560520469543249264/The Hill by FTX #31093)[1], OMG[0], USD[0.01], USDT[216.24651878] | | ETH[.030153], USD[0.01], USDT[216.133936] |
| 02675798 | | IMX[10.24380325] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02675806 | | ALGO[20.0246356], AVAX[.40252031], BTC[.01046668], BTT[831745.6346141], DOT[12.35508338], ETH[.06624488], ETHW[.06543848], FTM[79.86570687], JOE[136.92490921], MATIC[270.80692374], TRX[.0000001], XRP[61.53124313] | Yes | |
| 02675808 | | IMX[.06846], USD[0.00] | | |
| 02675809 | | BTC[.0001028], USD[7.28] | Yes | |
| 02675812 | | AKRO[2], ATLAS[162.3478035], AVAX[.74303086], AXS[.24724978], BAO[8], BTC[.00194597], CRO[194.21431073], CRV[7.57930174], DENT[2.01006562], DYDX[1.44806954], ENJ[32.22729302], ETH[.04033409], ETHW[.03983135], EUR[0.00], FTM[86.29038649], FTT[1.09019006], HNT[1.18766904], KIN[9], LRC[13.76751421], MANA[17.86575165], MATIC[35.14797854], SAND[7.04531966], SOL[.54370099], SRM[6.20578136], TRX[4], UBXT[4] | Yes | |
| 02675814 | | ALT-PERP[0], TRX[.000001], USD[0.26], USDT[0] | | |
| 02675819 | | IMX[58.79962], IMX-PERP[0], USD[0.12] | | |
| 02675820 | | AURY[2.7879697], TRX[.000006], USD[0.00], USDT[0] | | |
| 02675821 | | BTC[0], TRX[.000007], USD[0.00], USDT[0.00017049] | | |
| 02675822 | | AKRO[3], ATLAS[109.93074534], BCH[.39353606], BTC[0.09949311], CEL[.00055403], DOGE[20252.54995117], ETH[0.08018015], ETHW[0.07921535], LTC[6.44553685], SHIB[32474589.54418583], TRX[11], USD[0.00], XRP[8909.67938997] | Yes | |
| 02675823 | | BTC[.01541583], SOL[214.6141888], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02675825 | | AVAX[4.37966627], AXS[0.07825657], BNB[1.25529472], ETH[0.00097378], ETHW[0.00096906], FTT[1.07080472], TRX[.000825], USD[0.01], USDT[11.31522664] | Yes | AXS[.077532], ETH[.000972], USD[0.01] |
| 02675828 | | LTCBULL[639.872], TRX[.000001], USDT[.7536] | | |
| 02675832 | | ATLAS[140046.0533], ATLAS-PERP[0], GALFAN[.13236], TRX[.00214], USD[0.05], USDT[63.6479046] | | |
| 02675834 | | COPE[5.34089814], KIN[1], USDT[0] | Yes | |
| 02675836 | | 0 | | |
| 02675838 | | XRP[77.672] | | |
| 02675839 | | BTC[0], FTT[.10048186], LTC[.00149513], USD[0.00] | | |
| 02675840 | | BTC[0] | | |
| 02675846 | | BTC[.00001921], BTC-PERP[0], TRX[.000001], USD[-0.16] | | |
| 02675849 | | MANA[2.1667768] | Yes | |
| 02675851 | | ALTBEAR[999], DOGEBULL[98.2708], USD[0.09], USDT[0], XRP[28.991], XRPBULL[8000] | | |
| 02675853 | | BNB[0], EUR[0.00], USD[0.00], USDT[0], WAVES[.00897546] | | |
| 02675854 | | USD[0.17] | | |
| 02675855 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOT-PERP[0], EGLD-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], OMG-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[703.25], USDT[0.00000001], XTZ-PERP[0] | | |
| 02675864 | | ATLAS[370], COPE[28.9848], KIN[110000], MNGO[50], TRX[.000004], USD[1.68], USDT[0.00000001] | | |
| 02675869 | | ALGO[.00072586], BAT[.00227828], BTC[.00024408], FTT[.00034123], GBP[0.10], SHIB[.222054], SOL[0], USD[0.99], USDT[0.66774809], XRP[5441.05904099] | | |
| 02675872 | | ADA-PERP[0], AR-PERP[0], ATLAS[560], BTC-PERP[0], DYDX-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.03], VET-PERP[0], ZEC-PERP[0] | | |
| 02675875 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH[0.54142447], ETH-PERP[0], PEOPLE-PERP[0], SOL[0], USD[0.00], USDT[0.0000129], VET-PERP[0] | | |
| 02675876 | | ATLAS[100], CRO[49.9962], USD[4.00], USDT[0] | | |
| 02675877 | | ATLAS[320], ATLAS-PERP[0], BRZ[.003], KSHIB-PERP[0], POLIS[6.9], USD[0.03] | | |
| 02675881 | | AUD[0.00], FTM[14.60701243], KIN[1] | Yes | |
| 02675882 | | AAVE[0.07766987], ATOM[0.46760768], AUDIO[9.67054246], BCH[0.00905516], BNB[0], BTC[0.00683182], CHZ[46.79281614], DOGE[99.47379447], DOT[1.18771313], ETH[0.00130204], ETHW[0.00385459], LINK[0.52327618], LRC[32.27640819], LTC[0], MATIC[6.70612575], MKR[0.00711267], NEAR[2.00007850], SHIB[357447.27866283], SOL[0.21791854], SUSHI[1.15645953], UNI[0.79641777], USD[0.00], USDT[0.00009460] | | |
| 02675883 | | ATLAS[609.958], FTT[1.51857501], USD[0.04] | | |
| 02675896 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02675911 | | ADA-PERP[0], AVAX-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETHBULL[0.00007408], FIL-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[310], USD[0.90], VET-PERP[0], XRP-PERP[0] | | |
| 02675915 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.3], HNT-PERP[0], MTA[56], MTA-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.29], USDT[0.00036322], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02675916 | | TRX[.000777], USD[0.00], USDT[0.25037810] | | |
| 02675917 | | BTC[.0016], TRX[.000066], USD[7.87], USDT[0.00438806] | | |
| 02675919 | | ALTBEAR[101000], ATOMBULL[310], BEAR[12000], DOGEBULL[3.59], ETHBEAR[62000000], MATICBEAR2021[5600], MATICBULL[23], USD[0.03], XRP[6], XRPBEAR[31000000], XRPBULL[10400] | | |
| 02675921 | | BTC[0.00000046], CEL[0], ETH[0.00002763], ETHW[0.00003445], LUNC[0], USD[0.00], XRP[0] | Yes | |
| 02675927 | | BTC[.00009984], SOL[.009996], USD[0.00], USDT[0] | | |
| 02675928 | | ASD[2.10000000], USD[0.00], USDT[0] | | |
| 02675932 | | 1INCH-PERP[0], AAVE-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CELO-PERP[0], COMP-0624[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DEFI-0325[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[19.92], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-0325[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-0325[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-9.07], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02675933 | | BTC[.00136618], BTC-PERP[0], USD[-2.80], XRP-PERP[0] | | |
| 02675936 | | KIN[2], TRX[.09073466], USD[0.00] | Yes | |
| 02675940 | | NFT (352697232273523795/FTX EU - we are here! #263373)[1], NFT (406381612396357834/FTX EU - we are here! #263345)[1] | | |
| 02675945 | | BTC[.00008788], EUR[0.00] | Yes | |
| 02675949 | | EUR[90.00] | | |
| 02675950 | | TRX[.000001] | | |
| 02675958 | | IMX[302.2], USD[0.04], USDT[0] | | |
| 02675959 | | BNB[0.00000001], BTC[0], ETH[0], GOG[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02675963 | | BTC-PERP[0], ETH[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02675965 | | ATLAS[14017.97663496], EUR[0.00], USD[0.00] | | |
| 02675968 | | USD[0.23] | | |
| 02675977 | Contingent | BTC[.01709948], CHZ[679.964], ETH[.0709958], ETHW[.0709958], EUR[0.00], FTT[12], LUNA2[0.48340696], LUNA2_LOCKED[1.12794959], LUNC[105262.88543362], SOL[3.45], TRX[303.88703454], USDT[2.05341635], XRP[1258.8988] | | |
| 02675986 | | BTC[.1032], ETH[1.206], ETHW[1.206], SOL[12.02], USD[0.43] | | |
| 02675987 | | BTC[.001], TRX[.000008], USD[0.01], USDT[1.59225344] | | |
| 02675992 | | BAO[1], BTC[.00000003], LTC[0] | | Yes | |
| 02675994 | | ETH[.00000001], NFT (452244544184593074/FTX EU - we are here! #28765)[1], NFT (540763141921418559/FTX EU - we are here! #29067)[1], NFT (575287326261935172/FTX EU - we are here! #28958)[1], TRX[.700001], USDT[1.07335960] | | |
| 02676005 | | EUR[3.44] | | |
| 02676006 | | ATLAS[43.50832356] | | |
| 02676007 | | CHF[0.00], ENJ[1346], SAND[677], USD[1.72], USDT[0] | | |
| 02676008 | | USD[25.00] | | |
| 02676011 | | FTT[0.00803386], KIN[2000], USD[1.54] | | |
| 02676014 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0013821], ETH-PERP[0], ETHW[.0013821], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-1.68], VET-PERP[0], XRP-PERP[0] | | |
| 02676018 | | BTC[.00389915], ENJ[28.54532403], ETH[.05134398], ETHW[.05134398], EUR[0.00] | | |
| 02676018 | | BNB[0] | | |
| 02676019 | | ATLAS[2000], FTT[0.00958642], POLIS[73.3], SHIB[7300000], USD[0.39] | | |
| 02676024 | | BTC[1.04219958], BTC-PERP[0], ETH-123[0], ETH-PERP[0], EUR[0.00], USD[0.43] | | |
| 02676026 | Contingent | APE[0], BTC[0.00001349], BTC-PERP[0.00390000], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], LINK[.04], LINK-PERP[0], LUNA2[0.08820649], LUNA2_LOCKED[0.20581515], MATIC[0], MATIC-PERP[0], SOL[0], TRX[0.00000200], USD[-58.78], USDT[0.00000002], XRP[1], XRP-PERP[0] | | |
| 02676029 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.01], USDT[0], ZEC-PERP[0] | | |
| 02676034 | | ATLAS[240], POLIS[11.92565363], USD[0.24], XRP[0] | | |
| 02676037 | | AAVE[.1201905], BNB[.08264602], GBP[0.00], GRT[34.36461465], LINK[1.07735698], MANA[15.28585426], SOL[.16660687], UNI[1.42964565], XRP[40.55014708] | | |
| 02676041 | | ADA-PERP[0], ATOM-PERP[0], CHR-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02676042 | | FTT-PERP[0], IMX[.0989], USD[0.00] | | |
| 02676043 | | ETH-PERP[0], GALA-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.52867932], XRP-PERP[0] | | |
| 02676044 | | USD[2.48], XRP[105.98092] | | |
| 02676049 | | AAVE[.96], BTC[0.01571569], BTC-PERP[0], COIN[.56314609], EUR[0.90], FTT[5.00032664], MATIC[109.979727], TRX[0.00000114], USD[0.90], USDT[0.00969400], XRP[274.6742645] | | TRX[.000001] |
| 02676051 | | BTC[.02541518], ETH[.08328352], ETHW[.08328352], LTC[1.65744] | | |
| 02676056 | | COPE[.9922], TRX[.000025], USD[0.00] | | |
| 02676058 | | EUR[0.01], USD[0.09] | | |
| 02676060 | | AURY[18.51773999], USDT[0.00604416] | | |
| 02676061 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000029], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02676066 | | RSR[1], TRX[.000031], USDT[23.50008711] | | |
| 02676069 | | RAY[0] | | |
| 02676071 | | USD[1.12] | | |
| 02676087 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02676089 | | RAMP-PERP[0], SHIB[99563], UNI-PERP[0], USD[0.01] | | |
| 02676093 | | USDT[3.65720828] | | |
| 02676099 | | AURY[48.16374653], USD[0.96] | | |
| 02676105 | | AURY[1.94482443], USDT[0.00000009] | | |
| 02676106 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1760], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.14], FTM-PERP[0], FTT[0.02635282], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HUM-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[-4.75], USDT[6.46304824], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02676108 | | AMPL-PERP[0], AUDIO-PERP[0], BTC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAMP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[3.92] | | |
| 02676109 | | ADABULL[6.49802], DOGEBULL[312.1392], KNCBULL[3139.372], LINKBULL[7498.5], THETABULL[8.986], TRX[.000034], USD[0.05], USDT[0.05509704], XRPBULL[767846.4] | | |
| 02676112 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.05] | | |
| 02676120 | Contingent | DOGE-0930[0], LUNA2[0.00052812], LUNA2_LOCKED[0.00123228], LUNC[115], SHIB[1299740], SUSHIBULL[48600000], USD[-0.66], USDT[1.08704328] | | USDT[.346458] |
| 02676122 | | FTM[9863.62908635], USD[1.43], USDT[0.00000002] | | |
| 02676129 | | EUR[0.05], IMX[552.85339182], UBXT[1] | | Yes | |
| 02676134 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[.0095], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.09], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02676135 | | FTT[.4], STEP[145.2], USD[4.75], USDT[0] | | |
| 02676140 | | BAO[2], KIN[1], TRX[1], USD[0.01], XRP[659.8084394S] | | |
| 02676149 | | BNB[0], USD[0.00], USDT[0.00000080] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02676151 | | ATLAS[0], ATLAS-PERP[0], FTT[0.00207006], USD[0.00], USDT[0] | | |
| 02676155 | | BNB[.008], GMT[.32162575], GST[.05336], USD[0.03], USDT[.0010423] | | |
| 02676160 | | BF_POINT[200], EUR[107.70] | Yes | |
| 02676163 | | AAVE-PERP[0], ADA-2021123[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USDT[.38] | | |
| 02676164 | | BNB[.001], BRZ[5.08965009], BTC[.05482841], ETH[.28], ETHW[.28], FTM[.76706594], USD[5446.16], USDT[1014.64786265] | | |
| 02676165 | | IMX[53.4], MANA[31], USD[2.17] | | |
| 02676166 | | FTT[0], USDT[0] | | |
| 02676167 | Contingent | ADABULL[.000005], BTC[0.13927353], BULL[0.09983102], CRO-PERP[0], ETH[.91185104], ETHW[.91185104], LUNA2[3.89817714], LUNA2_LOCKED[9.09574667], LUNC[848836.2804579], USD[0.84], USDT[0.00309209] | | |
| 02676170 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHW-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[39.7], SOL-PERP[0], SRM-PERP[0], TRX[.000002], UNISWAP-PERP[0], USD[4022.18], USDT[146.57336013], XRP-PERP[0] | | |
| 02676172 | Contingent | KIN[6585417.9], LUNA2[13.31789649], LUNA2_LOCKED[31.07509181], USD[-0.01] | | |
| 02676173 | | BOBA[.028814], USD[1.30] | | |
| 02676176 | | COPE[34], USD[2.25], USDT[0] | | |
| 02676180 | | BTC[.09304285], ETH[6.40775438], EUR[196.92], SOL[4.95686294], TRX[.000009], USDT[1411.02838990] | Yes | |
| 02676185 | | GBP[0.00] | | |
| 02676186 | | ETH[0], ETHW[1.04637378], EUR[0.00] | Yes | |
| 02676195 | | SHIB[9972.54291218], SOL-PERP[0], USD[-0.77], USDT[0.76872550] | | |
| 02676197 | | ETH[0.00605942], ETHW[0.00605942], SOL-PERP[0], USD[0.17] | | |
| 02676202 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00896349], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH[0], FIL-PERP[0], LRC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[4.65], YFII-PERP[0] | | |
| 02676205 | | USD[0.00] | | |
| 02676207 | | BAO[3], KIN[7], NFT (288268428962790245/FTX EU - we are here! #108269)[1], NFT (512091888958103720/FTX EU - we are here! #108419)[1], NFT (513913623157450150/The Hill by FTX #1610)[1], TRX[.00003], USD[0.00], USDT[0.00001121] | Yes | |
| 02676209 | | BRZ[38.05], HNT[73.8271], USD[0.01] | | |
| 02676210 | | BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-PERP[0], CRO-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1751.29] | | |
| 02676212 | | MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[0.02], XRP[.72104] | | |
| 02676214 | | BTC-PERP[.0119], DOT-PERP[0], FTT[5.0998254], GALA[299.972064], MANA[.959842], MATIC[319.961588], RUNE-PERP[0], SOL-PERP[6.37], USD[-93.40] | | |
| 02676215 | | 0 | | |
| 02676221 | | ATOM-PERP[0], AURY[.00000001], AVAX[0], BNB[0], BOLSONARO2022[0], BTC[0], FTM[0], FTT[0.08017080], GENE[.00000001], SOL[0], USD[0.76], USDT[0] | | |
| 02676223 | | ETH[0], MATIC[0], NFT (292211643893685229/Monza Ticket Stub #780)[1], NFT (373692525432844442/FTX AU - we are here! #56094)[1], NFT (408676651763855908/FTX EU - we are here! #64956)[1], NFT (430208224457746018/FTX AU - we are here! #20364)[1], NFT (450532523794085910/FTX EU - we are here! #65434)[1], NFT (479760033868533232/FTX AU - we are here! #65115)[1], NFT (511577399831595613/Belgium Ticket Stub #254)[1], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02676225 | | 1INCH[6.57605746], AKRO[.00239563], ATLAS[3411.86929028], AUDIO[11.86520619], BAO[7], CHZ[.00015626], CONV[.00733044], CRO[513.32934701], DFL[1273.28940989], DOGE[278.47253158], EUR[0.00], GRT[0], KIN[39375.90094546], LUA[.00080636], MANA[.00044926], SAND[4.29000328], SLP[315.18544455], STEP[43.84177666], STMX[.00149076], TRX[1.00350153], USD[0.00] | | |
| 02676227 | | ATLAS[1384.92444963], USD[0.00], USDT[0] | | |
| 02676229 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNA2[0.24652622], LUNA2_LOCKED[0.57522786], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[16.46462590], VET-PERP[0] | | |
| 02676233 | | BAT[1.0133359], BTC[.22790384], DOGE[1], ETH[0.00007476], ETHW[0.00007476], RSR[1], SECO[1.08099045], SOL[11.36948744], SXP[1.0371448], TRX[1], USD[0.01] | Yes | |
| 02676235 | | DOGE[144.09458415] | Yes | |
| 02676238 | | AUDIO[123.97644], FIDA[12], FTT[2.3], HNT[3.499335], MNGO[1439.905], RAY[20.9848], SRM[22], USD[1.52] | | |
| 02676243 | | AAVE[2.1795858], BTC[0.01479732], DOGE[727.868596], FTT[29.7943636], POLIS[31.49431425], USD[0.81], USDT[0.00375606] | | |
| 02676248 | Contingent | ALCX[0], AXS[0], BADGER[0], BNB[0], BTC[0.03758749], CEL[0], COMP[0], ETH[0], EUR[11.46], FTM[455.8789149], FTT[0.42863547], LUNA2[0.00303903], LUNA2_LOCKED[0.00709107], LUNC[0.00078989], RAY[71.11826063], SOL[0.35292616], SRM[13.13967994], SRM_LOCKED[.15014804], SUSHI[0], TONCOIN[.09341758], USD[179.14], USDT[0], WAVES[10.9977884], XRP[0] | | |
| 02676253 | | ATLAS[189.9784], CRO[49.9946], POLIS[7.198326], USD[0.12] | | |
| 02676254 | | EUR[0.04], TRX[.000001], USD[0.00], USDT[0] | | |
| 02676255 | | COPE[45.9908], USD[0.48], XRP[.9], XRPBULL[3.992] | | |
| 02676263 | | TRX[.000004], USDT[0.00003492] | | |
| 02676267 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BSV-0930[0], BSV-PERP[0], BTC-1230[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], EXCH-0930[0], EXCH-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], MANA-PERP[0], MATIC-PERP[0], MID-0930[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-PERP[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-0930[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[3.03], USDT[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02676268 | | NIO[.99981], TRX[.731013], USD[3.99], USDT[18.48556220] | | |
| 02676270 | | COPE[25.9994], USD[0.22], USDT[0.00836663] | | |
| 02676272 | | ATLAS[85.1482381], AURY[.81959368], AXS[.10389774], BAO[9], BTC[.00023226], DYDX[1.2503118], ETH[.14084991], ETHW[.13988241], EUR[86.66], KIN[7], LTC[.07626495], MANA[3.04667881], MATIC[11.68420016], RSR[1], SAND[2.07017301], TRX[1], UBXT[2], USD[73.89014434] | Yes | |
| 02676273 | | DODO[4.899069], ETH[.01136029], KIN[109979.1], SHIB[200000], USD[0.00] | | |
| 02676276 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[3.47], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM-PERP[46], FTT[1.1], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[2600000], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[766.90], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02676279 | | ATLAS[1139.998], USD[0.43], USDT[0] | | |
| 02676280 | | ATLAS[2379.736], USD[0.12] | | |
| 02676283 | | ATLAS[2964.42207994], AURY[13.1855313], BAO[3], FIDA[1.03391041], GODS[64.74605945], PORT[15.39458646], SLND[66.63409944], SOL[0.00000001], USD[0.00], XRP[170.23604331] | Yes | |
| 02676288 | | REEF[40.16160465], USD[0.00], USDT[0] | | |
| 02676289 | | 1INCH[7], AAVE[.19], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE[.0992628], AR-PERP[0], ATOM-PERP[0], AUDIO[1], AVAX[2.1], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.36992568], BNB-PERP[0], BTC[0.08578217], BTC-PERP[0], CELO-PERP[0], CHF[0.00], CHZ[9.97866], CHZ-PERP[0], CRO-PERP[0], CRV[13], DOT[0], DOT-PERP[0], ETH[0.68424844], ETH-PERP[0], ETHW[0.20539639], FTT[13.92977352], FTT-PERP[0], GAL-PERP[0], HNT[1], LINK[0], LTC[.01984674], MANA-PERP[0], MATIC[59.97284], OP-PERP[0], PEOPLE[3.283503], PEOPLE-PERP[0], PERP[0.1], POLIS[50.7], RON-PERP[0], RUNE[.0771], SAND[10], SLP-PERP[0], SNX[0.09639866], SOL[0.23440979], SOL-PERP[0], STORJ[.1], SUN[.0004312], THETA-PERP[0], TRX[.000778], UNI[.69806], UNI-PERP[0], USD[699.28], USDT[0.00000003], WAVES-PERP[0] | | |
| 02676292 | | BAO[1], DOGE[179.46461756], EUR[60.00], SHIB[775795.19006982], TRX[1] | | |
| 02676297 | | BAO[1], DENT[1], GBP[0.00], KIN[1], LUA[4443.35806302], TRX[1], USDT[0] | Yes | |
| 02676301 | Contingent | ETH[.1974], ETH-PERP[0], ETHW[.1974], IMX[261.1], LUNA2[0.75594768], LUNA2_LOCKED[1.76387793], LUNC[164609.2], MBS[293], SOL[7.80645042], SOL-PERP[0], USD[-63.99], USDT[0.65886841] | Yes | |
| 02676304 | | LTC[.00400093] | | |
| 02676309 | | BOBA[.02], POLIS[1], USD[-0.01], USDT[.53] | | |
| 02676314 | | ATLAS[949.87], USD[0.04] | | |
| 02676318 | | USD[0.42], USDT[0.00000003] | | |
| 02676319 | | ATLAS[1473.09206402], CRO[59.9892], POLIS[13.44144078], USD[1.08], USDT[0] | | |
| 02676322 | | BTC-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02676326 | | BTC[.0000447], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], USD[360.25], WAVES-PERP[0] | | |
| 02676331 | | USD[0.00], USDT[.52609721] | | |
| 02676332 | | GBP[1.00.00] | | |
| 02676334 | Contingent | ALGOBULL[730000], DOGEBULL[.084], EOS-20211231[0], EOSBULL[30899.94], EOS-PERP[0], ETHBULL[.00159968], GALA-PERP[0], KIN[2069.3763395], KSHIB-PERP[0], LUNA2[2.00823941], LUNA2_LOCKED[4.68589196], LUNC[437298.36], LUNC-PERP[0], OXY-PERP[0], SHIB-PERP[0], SUSHIBULL[266000], USD[0.00], VETBULL[2.9], XRPBULL[750] | | |
| 02676335 | | BRZ[204.77], BTC[.03969494], USD[1.54], USDT[4.29128284] | | |
| 02676340 | | ASDBEAR[96300], BTC[0.02454420], FTT[0], LINKHALF[0], PAXGBEAR[0], TRXHALF[0], USD[0.00] | | |
| 02676341 | | ETH[1.13291849], ETHW[1.13291849], EUR[0.00], USD[0.00], USDT[1.87075120] | | |
| 02676343 | | BTC[0], EUR[0.86], USD[1.51], USDT[0.00098465] | | |
| 02676350 | | ADA-PERP[0], ATLAS[2259.814], DOGE[96], OMG[8], POLIS[8.8], USD[1.77], USDT[0.00000001], VET-PERP[0], XRP[84] | | |
| 02676357 | | FTT[92.5], USDT[1.66629545] | | |
| 02676363 | | AVAX[0], BLT[.39655772], ETH[.00000001], NFT (3744126702274171705/The Hill by FTX #27841)[1], SOL[.00621928], USD[0.00], USDT[0] | | |
| 02676364 | | AVAX[0.00187141], COPE[53.14185767], USD[0.30], USDT[0.00000012] | | |
| 02676365 | | USD[0.00] | | |
| 02676367 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0.00028283], AVAX-PERP[0], BNB-PERP[.1], BTC[.01850527], BTC-PERP[0], DOGE-PERP[448], ETH[-0.12031595], ETH-PERP[0], ETHW[0.12031595], EUR[34.13], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[14900], LINK-PERP[.8], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MKR-PERP[.006], POLIS[14], SAND-PERP[0], SOL[1.51761749], SOL-PERP[0.99999999], UNI-PERP[1], USD[-342.20], USDT[15.09579445], XAUT-PERP[0] | | |
| 02676372 | | ATLAS[79.984], COPE[16.9666], MNGO[29.994], NFT (3719338245638869721/FTX EU - we are here! #284758)[1], REEF[369.926], SOL[.069986], TLM[50.9898], USD[0.08], USDT[.003248] | | |
| 02676374 | | AUD[500.00], ETH[.00000001], FTT[0], USD[0.00], USDT[387.09243002] | | |
| 02676382 | | STEP[45.6], TRX[.000001], USD[0.37], USDT[0] | | |
| 02676383 | | AKRO[4], AVAX[.42490715], BAO[5], BTC[0.00087144], DYDX[0], KIN[6], SLL[.29386625], TONCOIN[0], TRX[2], UBXT[1], USD[0.00] | | |
| 02676384 | | ATLAS[0], BAO[7], CRO[344.82108319], IMX[33.57118351], KIN[7], POLIS[26.68495677], TRX[1.0624775], UBXT[1], USD[0.00], USDT[0.00001356] | Yes | |
| 02676386 | | 1INCH[0.00067310], BAO[7], BNT[0], BTC[.00000051], CVC[0.00349814], DOGE[.00972754], ENJ[.00223389], ETH[.00002618], ETHW[.00002618], KIN[7], LRC[0], REN[0], RUNE[10.44457373], SXP[30.45000381], TRX[.000777], UBXT[2], USDT[0.00000001] | Yes | |
| 02676389 | | COPE[.96727], TRX[.000039], USD[0.06], USDT[0] | | |
| 02676391 | | TRX[.000001] | | |
| 02676395 | | IMX[25.85300621], POLIS[6], SOL[0], USD[0.00] | | |
| 02676401 | | ETH[.00078756], ETHW[0.00078755], MATIC[0], NFT (327300998770616692/FTX EU - we are here! #61728)[1], NFT (339035620966693773/FTX EU - we are here! #61854)[1], NFT (466150362280506721/FTX EU - we are here! #62026)[1], SOL[0], USD[0.00], USDT[149.06682473] | | |
| 02676402 | | BTC[.00043874], USDT[0.00025983] | | |
| 02676404 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.46092828] | | |
| 02676405 | | BRZ[.00401139], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[0.13267300], USD[-1.88], USDT[3.5458724] | | |
| 02676407 | | EUR[0.00] | | |
| 02676412 | | EUR[3.02], LUA[0.00112444], SHIB[116.51903840], TRX[0], USD[0.00] | Yes | |
| 02676414 | | BAO[1], BNB[.03407507], CRO[31.21568801], ENS[.27815037], FTT[.17972892], KIN[3], KSHIB[443.79914076], LINA[333.2659062], MANA[19.86664941], MNGO[13.81705123], RSR[1], SHIB[767622.52647333], SLP[70.33381649], TRX[1], USD[0.00] | Yes | |
| 02676415 | | USD[0.26] | | |
| 02676418 | | 1INCH[0], EUR[0.37], USD[0.23], USDT[0] | | |
| 02676420 | | ATLAS[39.9924], TRX[.000001], USD[1.70], USDT[0] | | |
| 02676424 | | ADA-PERP[1], BTC[0], ETH[0], SOL-PERP[0], USD[0.10] | | |
| 02676431 | | 1INCH[0], AUD[0.01], BTC[0], ETH[0], ETHW[0], FTT[0], SOL[0], USD[0.00] | | |
| 02676433 | | BTC[0.04916345], EUR[0.00] | | |
| 02676437 | | USD[25.00] | | |
| 02676441 | | GBP[0.00], SLND[.00088698], USD[0.00] | Yes | |
| 02676442 | | ETH[.34696904], USDT[0.46028561] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02676445 | | ADA-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], ONE-PERP[0], RAMP-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02676449 | | BNB[0] | | |
| 02676460 | | BAO[1], EUR[0.00], KIN[1] | Yes | |
| 02676464 | | ATLAS[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000011] | | |
| 02676468 | | ETH[0.00637247], ETHW[0.00637247], EUR[0.00], SOL[0.42692521], USD[0.00], USDT[1.33447010] | | |
| 02676477 | | BTC[.00093775], CHF[0.00], MANA[1.04977375], SOL[.00000481], USD[0.00] | Yes | |
| 02676478 | | AAVE-PERP[0], ALGO-PERP[0], ALICE[15.597192], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[75.98632], AVAX[1.7], AVAX-PERP[0], AXS-PERP[0], BNB[.16314573], BTC[.0524758], BTC-PERP[0], CHZ-PERP[0], CLV[281.149384], CRV[37.99316], ETH[.73092278], ETHW[.73092278], EUR[600.00], FTM[1627.95788058], FTM-PERP[0], FTT-PERP[0], GMT[.98866], KNC[69.387508], KNC-PERP[0], LINK-PERP[0], LRC[78.19756459], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[109.9802], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[24.9955], SAND-PERP[0], SOL[10.47107283], SOL-PERP[0], SUSHI-PERP[0], USD[36.34], USDT[2.52704704], XRP-PERP[0], ZEC-PERP[0] | | |
| 02676480 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.8613171], AVAX-PERP[0], BTC[-0.00000096], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[42.68], USDT[3.79756517] | | |
| 02676482 | | ETH[.057], ETHW[.057], USD[0.00000113] | | |
| 02676484 | | SLRS[644.32529972], USD[0.00] | | |
| 02676488 | | CRO[19.9658], KIN[9998.1], LINK[.089645], LUNC-PERP[0], SOL[.1281418], USD[635.24] | | |
| 02676489 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], MANA-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], SXP-032500], SXP-2021123100], SXP-PERP[0], THETA-032500], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02676490 | | BEAR[1604000], EUR[0.00], FTT[25], NFT [54187059956536355/The Hill by FTX #43677][1], PAXG[0], USD[0.14] | | |
| 02676494 | | USD[25.00] | | |
| 02676496 | Contingent, Disputed | GENE[.08], USD[0.14], USDT[0] | | |
| 02676499 | | USD[25.00] | | |
| 02676500 | | TRX[.990337], USD[3.49] | | |
| 02676505 | | AUD[9.14], BTC[.00012912], BTC-PERP[0], ETC-PERP[.3], SOL-PERP[.08], TRX-PERP[187], USD[-16.11] | | |
| 02676512 | | USD[25.00] | | |
| 02676516 | | ATLAS[1660], USD[1.64] | | |
| 02676517 | | ATOM-PERP[0], CRO[0], SOL[.00015917], TRX[18.22834507], USD[-0.02] | | TRX[15.99696] |
| 02676518 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-032002384], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.09000006], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02676522 | | USD[0.00] | | |
| 02676526 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[1.08984522], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-0.83], USDT[0.00000001], XRP[0], XTZ-PERP[0] | | |
| 02676527 | | ALGO-PERP[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], POLIS[11.1], USD[114.84] | | |
| 02676530 | | USD[0.00], USDT[0], XLMBULL[50.2] | | |
| 02676538 | | BTC-PERP[0], ETH-PERP[0], SOL[0], SOL-PERP[0], TRX[.000777], TRYB[0.09647297], TRYB-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02676539 | | BRZ[0.77606953], LOOKS[.97454], USD[0.00], USDT[0] | | |
| 02676548 | | DOGEBULL[44.989482], SHIB[99960], THETABULL[720], USD[0.03], USDT[0.00000001], XRPBULL[67999.4] | | |
| 02676551 | | COPE[44.81262261], TRX[.000001], USD[0.00] | | |
| 02676557 | | BTC[.00357784], BTC-PERP[.0038], EUR[200.00], USD[-141.40] | | |
| 02676563 | | BNB[.02342875], BTC[.00135379], CRO[32.5398261], ETH[.01737513], ETHW[.01715609], RUNE[4.73241427], TONCOIN[4.82249338], USD[0.00], USDT[0.00042857] | Yes | |
| 02676564 | | BTC[.0331967], ETH[.132], ETHW[.132], EUR[3.23], USD[5.51] | | |
| 02676567 | | ATLAS[1662.14838372] | Yes | |
| 02676570 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02676571 | | ALGO-PERP[-21], ATOM-PERP[.49], AVAX-PERP[-0.3], BNB-PERP[0], BTC-PERP[-0.0003], DOT-PERP[-0.9], ETH-PERP[-0.002], EUR[4871.61], LINK-PERP[-0.9], LUNC-PERP[0], MANA-PERP[-1], MATIC-PERP[-2], NEAR-PERP[-1.7], SAND-PERP[0], SOL-PERP[0], USD[229.58] | | |
| 02676572 | | LINK-PERP[0], RSR-PERP[0], SLP-PERP[0], TRX[.336244], USD[0.17] | | |
| 02676574 | | GBP[0.00], SOL[0] | | |
| 02676575 | | BOBA[101.5720521] | | |
| 02676580 | | BIT-PERP[0], BTC[0], ETH[0], TRX[0], USD[0.00], USDT[0.00000031] | | |
| 02676585 | | ATLAS[101.24494772], DYDX[0.91933433], FTT[0], IMX[17], USDT[0.00000002] | | |
| 02676593 | Contingent | AAVE[0], AAVE-0624[0], ADA-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.0264150], COMP-PERP[0], COPE[406.9499236], DOGE[0], DOT[0], DYDX[56.09241045], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.83784396], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC[0], MATIC-PERP[0], ONE-PERP[0], RUNE[0], SOL-PERP[0], SRM[.00370814], SRM_LOCKED[.08684877], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.00], USDT[63.90649670], VET-PERP[0], XRP[0] | | |
| 02676597 | | BAO[27], BNB[0], ETH[0.00000001], ETHW[0.44845444], EUR[0.60], KIN[11], MATIC[1.00042927], USD[0.00], USDT[0.01257428] | Yes | |
| 02676598 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02676599 | Contingent, Disputed | ATLAS-PERP[0], ENJ-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000600] | | |
| 02676602 | | AAVE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[.78311484] | | |
| 02676603 | | ATLAS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 02676606 | | 1INCH[0], BAND-PERP[0], BAO[4], BNB[.002], BTC-PERP[0], BTT-PERP[0], KBTT-PERP[0], KIN[3], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SECO-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 02676609 | | BRZ[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[.5], SUSHI[0], USD[1.50], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02676610 | | ATLAS[0.00066747], BTC-0325[0], BTC-PERP[0], COPE[0.00704544], FIL-PERP[0], NFT (52537903888703409)/FTX EU - we are here! #285514)[1], SOS-PERP[0], SRM-PERP[0], SXP-0325[0], SXPHALF[0], USD[0.01] | | |
| 02676612 | | ADA-20211231[0], ADA-PERP[0], ETH[0.00070146], ETH-PERP[0], ETHW[0.00070146], LRC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02676614 | | BNB[.00171143], SPELL[9575.45516768], SPELL-PERP[0], USD[-1.01] | | |
| 02676617 | | IMX[159.16485725] | | |
| 02676620 | | RSR[2], TRX[.000006], USDT[4.90000000] | | |
| 02676626 | | ATLAS[119.964], ATLAS-PERP[0], TRX[.000001], USD[0.68], USDT[0.00000001] | | |
| 02676627 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[20.00441482], LUNA2_LOCKED[0.01030126], LUNC[961.337694], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[4282.72], WAVES-PERP[0] | | |
| 02676628 | | ATLAS[9.948], SLP[29.99], TRU[41.9916], USD[0.02] | | |
| 02676638 | | ATLAS[1149.96], BTC[.00002935], USD[0.70] | | |
| 02676643 | | ATLAS[1569.69096392], USD[0.00], USDT[0] | | |
| 02676645 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.02814341], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[250.64], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02676646 | | BTC[.0004999], USD[6.35] | | |
| 02676649 | | ALICE[23.3404], AURY[10.4391335], FTT[2.26221845], LINKBULL[0], POLIS[158.15098593], SAND[53.44045], SPELL[76206.42887900], USD[0.70] | | |
| 02676652 | | BRZ[.00884239], GOG[.99136], USD[0.00] | | |
| 02676653 | | BTC[0], HT[0.00054195], LTC[0], USDT[1.71179255] | | |
| 02676657 | | CELO-PERP[0], USD[0.00], XRP[.12474494] | | |
| 02676666 | | BTC[.00000227], IMX[28.99449], USD[0.00] | | |
| 02676669 | | BTC[.02416364], ETH[.22384184], ETHW[.22384184], USD[1.84] | | |
| 02676674 | Contingent | APEAMC[218.4756724], BAT[.9656], BNB[0], BTC[.00008355], DOGE[5959], ETH[.103], FTT[13.1], LUNA2[46.77310888], LUNA2_LOCKED[109.137254], LUNC[10184942.93359], MASK[.9903], SOL[24.50000001], SOL-PERP[0], STARS[8566.293564], SWEAT[1000], USD[15818.31] | | |
| 02676675 | | ATLAS[6352.46878068], BAO[1], USDT[0] | Yes | |
| 02676678 | | AVAX[0], DOT[0], ETH[0], LINK[55.35260148], SAND[0], SAND-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02676686 | | 0 | Yes | |
| 02676690 | | AUD[0.01], ETH[.00019284], ETHW[0.00019286], XRP[.00000048] | | |
| 02676691 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX[0], AXS-PERP[0], BAO[0], BAT[0], BICO[0], BTC[0], CHR-PERP[0], CLV[0], CONV[0], CREAM-PERP[0], CRO[0], DYDX[0], DYDX-PERP[0], ENS[0], FTM[0], FTM-PERP[0], FTT[0], GALA[0], GALA-PERP[0], GODS[0], GRT[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR[0], SAND[0], SOL[9.19062437], SOL-PERP[0], SRN-PERP[0], STORJ[0], STX-PERP[0], THETA-PERP[0], TLM[0], USD[0.00], USDT[0] | | |
| 02676693 | | BAO[2], DENT[3], KIN[2], LTC[4.26710599], RUNE[156.13857221], UBXT[2], USD[0.00] | | |
| 02676695 | | AUD[0.00], DOT-PERP[0], FTM-PERP[0], USD[0.11] | | |
| 02676701 | | NFT (3423723434370781689/FTX Crypto Cup 2022 Key #11571)[1] | | |
| 02676702 | | AKRO[1], ATLAS[541.80205882], DENT[1], ETH[0.00001008], ETHW[0.00001008], KIN[1], POLIS[9.14453896], SPELL[0.89911840], UBXT[1] | Yes | |
| 02676706 | | EUR[0.00], USDT[127.46826691] | Yes | |
| 02676707 | | SOL[.00000028], USD[0.00] | | |
| 02676709 | | USD[0.00] | | |
| 02676716 | | AURY[0], BAO[2], RSR[1], USD[0.01] | | |
| 02676724 | | TRX[.000001], USD[0.69], USDT[0] | | |
| 02676726 | | ATLAS[409.97839054], PERP[0] | | |
| 02676727 | | BAO[1], GBP[0.00] | Yes | |
| 02676729 | | ADA-PERP[-1000], ATLAS[9.1925], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], HOT-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02676737 | Contingent | AAVE[2.07], ATOM[15.3989], AURY[28], AVAX[11.26883964], BNB[0.03308313], BRZ[51.3285286], BTC[.0208995], DYDX[56.19376], ETH[.574981], ETHW[.00981], FTM[1051.92263786], FTT[12.8], LINK[31.49838], LUNA2[2.53616374], LUNA2_LOCKED[9.91771540], LUNC[55.746699], MATIC[331.11935292], SAND[128], SOL[11.419738], USD[0.00], USDT[526.60992546], USTC[.1] | | |
| 02676739 | | ATLAS[305.19213201], FTT[.00420114], USD[0.00] | | |
| 02676740 | | COPE[1504.36600875], STARS[789.91602], USD[0.04], USDT[0.00000001] | | |
| 02676748 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-5.16] | | |
| 02676751 | | AAVE-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000158] | | |
| 02676752 | | IMX[.00050406], USD[0.01] | | |
| 02676756 | | HXRO[2074.60575], USD[1.93] | | |
| 02676757 | | ATLAS[589.8879], IMX[25.2], TRX[.000004], USD[28.73], USDT[0] | | |
| 02676759 | | BTC[0.00338074], DOT[3.9], ETH[.029999], ETHW[.029999], EUR[0.55], FTT[1.1], USD[0.43] | | |
| 02676761 | | ETHBULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 02676770 | | TRX[.250446], USDT[0] | | |
| 02676771 | | ALCX[1.27175832], TRX[.000001], USD[0.26], USDT[0] | | |
| 02676772 | | BAO[1], DENT[1], KIN[1], TRX[.000001], UBXT[2], USDT[0.00001564] | | |
| 02676773 | Contingent | BNB[.000278], BTC[.00006174], DOGEBULL[2701.9076], LUNA2[0.00135103], LUNA2_LOCKED[0.00315241], LUNC[294.19115], THETABULL[2312.742], TRX[.943918], USD[0.00], USDT[0.01910004], XRPBULL[.83988] | | |
| 02676774 | | ADA-PERP[0], AVAX[.7], BNB[.07], CRO-PERP[0], ETH[0.01944014], ETHW[.031], LINK[2], USD[0.00], USDT[128.61893162], VET-PERP[0] | | |
| 02676779 | Contingent | AURY[5.99962], BTC[0.00359984], DOT[1], ETH[.07199487], ETHW[.07199487], FTM[23], LUNA2[0.00000247], LUNA2_LOCKED[0.00000578], LUNC[.5398974], SAND[36], SKL[14.99981], USD[0.10] | | |
| 02676795 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02676806 | | IMX[.003546], TRX[.000066], USD[0.00] | | |
| 02676811 | | EUR[7.53], USDT[0] | | |
| 02676813 | | AGLD[.0006275], AKRO[36.08980413], ALCX[.000001], ALEPH[.00024355], ALPHA[1.00045665], AMPL[0.17332813], ATLAS[5.47628029], AUDIO[.0002047], AURY[.000395], AXS[.00003327], BAO[33.18530281], BIT[.00003083], C98[.29042044], CEL[.00003951], CHZ[.00027414], CREAM[.00027178], CRO[362.42798923], DENT[5.01321023], DODO[.00016178], DOGE[12.59346477], ENS[.00001065], FIDA[.00002575], FRONT[1.00157175], FTT[.00001555], GALA[.00872488], GENE[.00000746], HOLY[.00000228], HUM[.00149581], HXRO[.00005514], IMX[.42431344], JET[.00065656], JST[.00101239], KIN[34], LINA[.00670204], LRC[.00002214], LTC[.00523776], LUA[.0080545], MANA[.00005535], MATH[.00373012], MOB[.00002243], MTA[.00233956], PROM[.00005107], REEF[.00292179], REN[.00017591], ROOK[.00015645], RSR[8], SAND[279.24733295], SECO[1.07965541], SKL[.00072886], SLND[.0000664], SPELL[.03025737], STARS[119.77646526], STEP[.00048974], SUN[.00404455], TLM[.00063309], TRU[.00014995], TRX[2.00093625], TULIP[.03294968], UBXT[15], USD[0.04], VGX[.0004464], XRP[.00016853] | Yes | |
| 02676815 | | TRX[.731201], USD[0.55], USDT[0] | | |
| 02676819 | | NFT (361301361076108594/The Hill by FTX #15948)[1] | | |
| 02676821 | | 0 | | |
| 02676824 | | AXS[.899829], BTC[.0162], ETH[.121], ETHW[.121], USD[169.38] | | |
| 02676826 | | BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTT[3.69072175], LDO[.00], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], SPELL[2599.506], TRX[.000014], USD[0.69], USDT[0] | | |
| 02676827 | | AAVE-PERP[0], ADA-PERP[0], ALGO[0], ALGO-1230[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0], AVAX[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], BNB[.04034923], BTC[0], BTC-0624[0], BTC-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO[237.39381250], CVX-PERP[0], DFL[0], DODO-PERP[0], DOGE[255.30837232], EDEN-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT[0.06019498], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], MANA[0], MANA-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB[1476988.84758364], SOL[3.15253208], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[14.00765432], THETA-0624[0], USD[-46.85], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02676828 | | ALGO[206.75489723], APT-PERP[0], CHZ[270], ETH-PERP[0], EUR[0.00], MANA-PERP[0], SOL-PERP[0], USD[0.14] | | |
| 02676833 | | AURY[0], USD[0.00] | | |
| 02676835 | | BNB[0], USD[0.00] | | |
| 02676838 | | ETH[.00000001], HNT[1.14958276], USD[0.00], USDT[0.00000028] | | |
| 02676841 | | USDT[0.00004594] | | |
| 02676842 | Contingent | AKRO[0], BNB[0.00000001], BTC[0], SRM[.0000639], SRM_LOCKED[.00032214], USD[0.01] | | |
| 02676846 | | NFT (483212391795357030/FTX EU - we are here! #196319)[1] | | |
| 02676848 | | BAO[1], BLT[2.00285487], HT[.00928532], NFT (303355723834441075/FTX EU - we are here! #273861)[1], NFT (370296663355483167/FTX EU - we are here! #273863)[1], NFT (439164674071519315/FTX EU - we are here! #273869)[1], SOL[.00000001], USD[0.06] | Yes | |
| 02676849 | Contingent, Disputed | BTC[0], BTC_LOCKED[0.00005788], BTC-PERP[0], ETH-PERP[0], USD[9.70], USDT[0.00827385] | | |
| 02676852 | | BCHBULL[.1114159.98], BNB[.009], BNBBULL[6.21191738], BULL[0.00017663], ETHBULL[2.60744046], LINKBULL[16738.4444], LTCBULL[85174.25], SUSHIBULL[192314016], USD[12268.59], USDT[0.54354242], XRPBULL[549.02] | | |
| 02676858 | | USD[29.72] | | |
| 02676867 | | AKRO[15], ALGO[.0128787], ATLAS[0.04370460], AVAX[.00016001], BAO[20], BNB[0], CREAM[.00030561], CRO[.05061482], CRV[.00065331], CVX[887.45384996], DENT[11], DOT[.00054558], DYDX[.00056735], EUR[0.00], FIDA[1], FRONT[.002751], FTM[0.00044899], FTT[.00005489], KIN[33], NEAR[.00063567], PAXG[.00000237], RAY[0.00323105], RSR[3], RUNE[.00205132], SECO[1.02919201], SOL[0], SPELL[.17362003], TRX[5], UBXT[4], USD[6095.69], USDT[0.00512398] | Yes | |
| 02676870 | | USDT[1] | | |
| 02676872 | Contingent | AAVE[6.007834], BTC[1.01423726], DOGE[646], DOT[17.49356793], ETH[3.42951968], ETHW[3.42951968], FTM[685.7488732], FTT[.094737], LINK[23.79142625], LUNA2[6.89947846], LUNA2_LOCKED[16.09878309], LUNA2-PERP[-101.8], LUNC[22.22590301], MATIC[119.958485], SOL[101.00179732], USD[185.72] | | |
| 02676874 | | USD[0.65], USDT[0.42609623] | | |
| 02676876 | | ATLAS[1110.59103138], SOL[.009985], USD[0.22] | | |
| 02676877 | | ATLAS[9.776], USD[04.04], USDT[.000755] | | |
| 02676881 | | AKRO[1], BAO[3], DENT[1], RSR[1], USDT[0.00000681] | | |
| 02676882 | | BAO[1], POLIS[12.70348073], USD[0.00] | | |
| 02676884 | | ENJ-PERP[0], KSM-PERP[0], LINK-PERP[.8], RUNE-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[-12.72], USDT[23.93070034] | | |
| 02676888 | | KAVA-PERP[0], USD[0.00], USDT[0.00000086] | | |
| 02676890 | | BRZ[47.77368664], USDT[0] | | |
| 02676893 | | APE-PERP[0], AUDIO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], IOTA-PERP[0], LDO-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RVN-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], USDL-1.40], USDT[1.56150140] | | |
| 02676895 | | USD[25.00] | | |
| 02676897 | | USD[0.00] | Yes | |
| 02676902 | | AURY[54.09651195], USD[0.10], USDT[0.00000001] | | |
| 02676907 | Contingent | ALGOBULL[972260], APE[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BEAR[0], BTC[0], BTC-MOVE-0320[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0099468], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02680434], FTT-PERP[0], IND[0], KNC[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], MASK-PERP[0], MATH[0.000001], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[5.4], PRISM[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00023054], SRM_LOCKED[.0014228], THETA-PERP[0], TRX[8.99943], USD[1.15], USDT[0.00000003], USTC-PERP[0] | | |
| 02676918 | | AKRO[1], AXS[1.08238693], BAO[5], BTC[.02003773], DENT[2], KIN[3], MANA[47.37688924], MATIC[140.90179681], SAND[.03044476], SECO[1.07601718], SOL[1.69457985], USD[0.01] | Yes | |
| 02676923 | | ALGO[0.00304465], AVAX[0], BAO[3], BTC[.02722222], DAI[.00092872], DENT[2], KIN[6], MATIC[.00027524], NFT (297720118871228326/FTX EU - we are here! #146730)[1], NFT (327599257980050625/The Reflection of Love #2148)[1], NFT (365105412090491105/Medallion of Memoria)[1], NFT (412459388869760906/FTX EU - we are here! #146621)[1], NFT (451656594566832143/The Hill by FTX #28443)[1], NFT (501259709444556332/FTX EU - we are here! #146427)[1], NFT (545660793658561055/Medallion of Memoria)[1], UBXT[2], USD[0.00], USDT[0.18950948] | Yes | |
| 02676930 | | EUR[9.52] | | |
| 02676931 | | FTT[.5], LINK[.9998], TRX[.000001], USD[3.4668832] | | |
| 02676933 | | DOT-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], USDT[94.99706337] | | |
| 02676938 | | AUD[0.08], BTC[0], JET[0], USD[0.00], USDT[0] | Yes | |
| 02676944 | | CQT[66.61702983] | | |
| 02676951 | Contingent | APE[58.7], BTC-PERP[0], DOGE[5000], ETH[.242], ETHW[.242], FTT[25.998254], IMX[300.0766], LUNA2[2.58871366], LUNA2_LOCKED[6.04033187], LUNC[563697.85], MBS[441], RUNE[80], RUNE-PERP[0], SAND[9000], SOL-PERP[0], SPELL-PERP[0], STARS[256], USD[0.41] | | |
| 02676952 | | SOL[0], TRX[.000001], USD[0.02], USDT[0.00300001] | | |
| 02676954 | | DENT[2], IMX[0], USD[0.00] | | |
| 02676958 | | BTC[.025], SOL[13.27], USD[0.09] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02676960 | | USDT[0.00] | | |
| 02676966 | | SOL[0], USDT[0] | | |
| 02676967 | Contingent | BTC[0.00192242], COPE[8], DOGE[12], DOT[.9998], ETH[0.01409245], FTT[1.27462566], GALFAN[3.5], IMX[.0995], MATIC[20], MNGO[110], RAY[6.61814733], SAND[7.9984], SLP[240], SOL[.40197369], SRM[15.14878911], SRM_LOCKED[.11651347], USD[0.04] | | |
| 02676969 | | ATLAS[5053.1368894], BAO[2], DENT[1], EUR[0.00], KIN[1] | Yes | |
| 02676970 | | USD[0.00] | | |
| 02676973 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02676977 | | USD[25.00] | | |
| 02676983 | Contingent | ETH[.00058213], ETHW[0.00058212], GODS[.01000156], GST[.00669448], IMX[6], SRM[1.28728332], SRM_LOCKED[7.71271668], TRX[.000059], USD[0.01], USDT[0] | | |
| 02676986 | | BAO[1], EUR[0.00], FTT[.00040399], TOMO[1] | Yes | |
| 02676988 | | ATLAS[530], ATLAS-PERP[0], TRX[.000001], USD[0.27], USDT[0] | | |
| 02676991 | | SOL[.00000001], USD[0.00], USDT[5.26691366] | | |
| 02676995 | | ATLAS[147.5752941], BAO[4], BOBA[4.93145502], CRO[40.47190884], FTT[0.00045049], IMX[9.17694937], KIN[3], SOL[.0000677], STARS[0.00024690], TRX[1], UBXT[1] | Yes | |
| 02677002 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAND-PERP[0], CELO-PERP[0], DODO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], HOT-PERP[0], ICX-PERP[0], MANA-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02677006 | | RAY[0], SOL[0], USD[0.00] | | |
| 02677007 | | BTC[.00015] | | |
| 02677011 | | COPE[17.99677], TRX[.000001], USD[0.22], USDT[0] | | |
| 02677022 | Contingent | ATOM[10.098], AUDIO[20], BAL[.0092], DOGE[292.8894], FTT[.0998], LINK[.099], LUNA2[1.64788491], LUNA2_LOCKED[3.84506480], LUNC[358830.41], MATH[.08002], MTA[50], TRX[.00001], USD[0.03], USDT[0.09538003], WRX[20] | | |
| 02677026 | | BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[87.31], XRP-PERP[0] | | |
| 02677032 | | AURY[5.03008213], DFL[80], TRX[.000002], USD[2.13], USDT[0.00000001] | | |
| 02677034 | | USD[1.23] | | |
| 02677035 | | USDT[0] | | |
| 02677036 | | ALICE[22.09558], GALFAN[.1], INTER[.09196], SLP[79.218], USD[0.03] | | |
| 02677041 | | BNB-PERP[0], BTC[.0194], BTC-PERP[0], CRO[1120], CRO-PERP[0], FTT-PERP[0], SAND[22], SOL-PERP[0], USD[20.54] | | |
| 02677042 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.08], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02677047 | | BTC[.00111643], CRO[228.99275338], ETH[.29896845], ETHW[.29896845], GRT[89.95616282], RAMP[1.94298075], SHIB[989212.01595562], SKL[75.49856915], SKL-PERP[0], USD[1.07] | | |
| 02677049 | | USD[0.00], USDT[0] | | |
| 02677055 | | USD[0.09], USDT[0] | | |
| 02677058 | | FTT[0.00249102], USD[1.09], USDT[0] | | |
| 02677065 | | ATLAS[2576.33404921], USD[0.00] | | |
| 02677068 | | ETH[.026492], ETH-PERP[0], ETHW[.026492], USD[24.48] | | |
| 02677069 | | BTC[.02416389], DOGE[.02058995], SOL[2.6], USD[1.21] | | |
| 02677073 | | IMX[.07544], USD[0.00], USDT[0.00781248] | | |
| 02677074 | Contingent | BNB[.00122034], FTM[.87726], LUNA2[0.00100310], LUNA2_LOCKED[0.00234058], LUNC[218.4284907], USD[0.14], USDT[0.00867048] | | |
| 02677076 | | IMX[12], USD[0.00], USDT[0.82017275] | | |
| 02677077 | | ATLAS[9.7701], COPE[.96751], USD[0.00], USDT[0] | | |
| 02677081 | | USDT[0] | | |
| 02677084 | | FTT[.09972355], STARS[22.9976041], USD[0.55], USDT[0] | | |
| 02677090 | | AAVE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.04535248], HOT-PERP[0], USD[4.78], USDT[0] | | |
| 02677095 | | AURY[8.9982], TRX[.000001], USDT[0] | | |
| 02677100 | | MTA[330.94338], USDT[1.14041581] | | |
| 02677110 | | MTA-PERP[0], SHIB-PERP[0], USD[2.97], USDT[.004] | | |
| 02677113 | | ATLAS[9.9218], TRXBEAR[39993200], USD[0.03] | | |
| 02677116 | | USD[26.46] | Yes | |
| 02677118 | | APE-PERP[0], BTC[0.00007256], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000784], TRX-PERP[0], UNI-PERP[0], USD[-136.54], USDT[146.43189183], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 02677123 | | ETH[.316], ETHW[.316], USD[-2.01] | | |
| 02677129 | | ADABULL[0], ANC-PERP[0], ATOM-0624[0], ATOM-1230[0], ATOMBULL[0], BNB[0], BNB-0624[0], BTC[0], BTC-0331[0], BTC-0930[0], CRO-PERP[0], DOGEBULL[0], ETH[0.00000002], ETH-0930[0], ETH-1230[0], EUR[0.00], FTM[0], LUNC-PERP[0], MATIC-1230[0], MATICBULL[1.90738922], NFT (42775677901603395S5/FTX Crypto Cup 2022 Key #14585)[1], RUNE[21.73599376], SHIB[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], USD[-8.17], USDT[0.00000003], USTC[0], XRP[0] | Yes | |
| 02677130 | | SOL[10.23703412], USD[545.63], USDT[0.00000001] | | |
| 02677140 | | ATLAS[260], USD[1.75] | | |
| 02677147 | | LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02677148 | | ALICE[0], DOGE[0], MANA[0], USD[0.00], USDT[0.00000001] | | |
| 02677150 | | BAO[1], BTC[.00000085], EUR[0.14], FTT[125.91703319], TRX[1], UBXT[1], USD[0.00], USDT[0.00001083] | Yes | |
| 02677151 | | AKRO[1], BAO[2], BNB[0], EUR[0.00], KIN[5], RSR[1], TRX[1], UBXT[3], USDT[0], XRP[0.00077359] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02677152 | | AURY[0], DFL[479.905], GENE[.08405491], LOOKS[.97397], TRX[.000062], USD[0.00], USDT[20.61015349] | | |
| 02677158 | | USD[26.46] | Yes | |
| 02677160 | | BTC[0.00059994], DOGE[125], POLIS[.099586], TRX[.000001], USD[0.08], USDT[0] | | |
| 02677163 | | SLRS[5587.61264042], USD[0.00] | | |
| 02677173 | Contingent | BEAR[785.242], BNBHEDGE[115.0292323], BTC[0.01609213], BULL[3.32177663], DAI[0.16202839], DOGEHEDGE[.0612], ETH[0], ETHHEDGE[.00083471], FTT[16.90131002], LTCHEDGE[.0001], LUNA2[0.00569390], LUNA2_LOCKED[0.01328578], MATIC[129.02402195], SOL[2.54733651], USD[1419.53], USTC[.806], XAUT[0] | | DAI[.106787], MATIC[128.803491], SOL[.03675493], USD[150.35] |
| 02677176 | | ACB[35.1101862], DOT[4.4258018], ETH[.07344382], ETHW[.07344382], FTM[102.28541833], MANA[35.9761247], SAND[27.58246009], SOL[1.36241552], USD[0.00] | | |
| 02677179 | Contingent | BNB[0.24536454], BTC[0.04344463], ETH[0.00490537], ETHW[0.00487888], EUR[0.00], FTM[13.34814916], FTT[1.47510354], KIN[45877.76841912], LUNA2[0.77822103], LUNA2_LOCKED[1.81584907], LUNC[169459.268096], SOL[0.20002533], USD[7.79] | | BNB[.239], ETH[.004834], FTM[13.01356], SOL[.191083] |
| 02677193 | | USD[0.01] | | |
| 02677194 | | COPE[580.9068], GENE[1.9], TRX[.000001], USD[0.52], USDT[0.00000001] | | |
| 02677195 | | IMX[14.2], SPELL[1200], USD[1.11] | | |
| 02677198 | | POLIS[2817.76124], USD[0.31] | | |
| 02677201 | Contingent | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-PERP[0], ETH[0.00000008], ETH-PERP[0], ETHW[0.00000003], FTT[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NFT (4086801595392735536/Hungary Ticket Stub #633)[1], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM[.04974992], SRM_LOCKED[86.21661883], SRN-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[3.33], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0] | | |
| 02677207 | | BAO[1], BTC[.05450737], ETH[.32294107], ETHW[.32294107], EUR[0.00], KIN[2], RSR[1], USD[75.74] | | |
| 02677209 | | TRX[0], USD[0.00] | | |
| 02677210 | | SLND[199.762038], USD[1.00] | | |
| 02677212 | | SOL[0], USD[0.00], USDT[0.00000030] | | |
| 02677214 | | BTC[.11088002], ETH[.88384088], ETHW[.88384088], EUR[0.86] | | |
| 02677217 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00054552], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02677232 | Contingent | AVAX[6.598812], ETH[.86784376], ETHW[.2349577], EUR[202.94], FTT[2.99946], LUNA2[0.04597143], LUNA2_LOCKED[0.10726669], LUNC[10010.3778076], MANA[124.9775], RAY[9.433714], RUNE[49.991], SAND[124.9775], SOL[15.22612208], USD[0.16] | | |
| 02677234 | | BRZ[2], BTC[0], ETH[0], ETH-PERP[0], HNT[89.20355], MATIC-PERP[0], USD[18301.59] | | |
| 02677235 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02677237 | | BAO[1], BTC[.00000211], KIN[1], TRX[1], USD[0.00] | Yes | |
| 02677238 | | SOL[0], USDT[0.00000001] | | |
| 02677239 | | CONV[7660], DYDX[19.1931119], FTT[1.599696], JET[894.83508], KIN[3439346.4], TONCOIN[100.595782], USD[0.00], USDT[0.00000001] | | |
| 02677240 | | AAVE[0.00145623], FTM[0], USD[0.00], USDT[0] | | |
| 02677251 | | BTC-PERP[0], USD[0.15] | | |
| 02677251 | | USD[0.00], USDT[0] | | |
| 02677252 | | USD[0.00], USDT[0] | | |
| 02677254 | | COPE[24], USD[1.07], USDT[0] | | |
| 02677259 | | ALEPH[74.08551068], IMX[36.93029042], LINA[2431.07375779], TRX[.000001], USDT[0] | | |
| 02677260 | | 1INCH[.11786998], ALCX[.00108327], ALPHA[.43224478], AMPL[0.03957388], BADGER[.01518494], CREAM[.00562702], KNC[.26465717], LINK[.01550821], MTA[.4273349], ROOK[.00228845], SNX[.04905604], UNI[.01995718], USD[2.38], USDT[1.0805591], YFI[.00001516] | Yes | |
| 02677263 | | USDT[0] | | |
| 02677264 | | AUD[0.00], XRP[5579.2819791] | | |
| 02677268 | | MANA-PERP[0], USD[0.71] | | |
| 02677269 | | BCH[0], BNB[0], BTC[0], TRX[.000016], USD[194.75], USDT[55.92995561] | | |
| 02677272 | | ADA-PERP[0], ALICE-PERP[0], BCH-PERP[0], CVC-PERP[0], LUNC-PERP[0], TRX[.000001], USD[-0.13], USDT[19.1995], XRP-PERP[0], ZRX-PERP[0] | | |
| 02677274 | | ATLAS[1529.6971809], FTT[.62000671], USD[0.70], USDT[0] | | |
| 02677276 | | AKRO[1], BAO[1], FTT[11.54364075], RSR[1], UBXT[2], USD[0.08] | Yes | |
| 02677278 | | DOT-PERP[0], SOL[.2223255], USD[0.60] | | |
| 02677280 | | ATLAS[379.9278], AVAX[.1183775], USD[0.24], USDT[0] | | |
| 02677281 | | AURY[0.84002284], GENE[8.2988475], GOG[508.78691071], SOL[0], SPELL[1552.52195649] | | |
| 02677283 | Contingent | BTC[.01099816], ETH[.1999656], LUNA2[0.00124742], LUNA2_LOCKED[0.00291065], LUNC[271.628931], USD[0.12] | | |
| 02677284 | | USD[103.11] | | |
| 02677292 | | ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00006325], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MOB-PERP[0], ONE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[4.78], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-2021123[0], ZIL-PERP[0] | | |
| 02677294 | | FTT[0.01351232], USD[1.91], USDT[0] | | |
| 02677296 | | BAO[1], DENT[2], EUR[0.00], KIN[1], RSR[1], TRX[2] | | |
| 02677302 | | BNB[.05998836], ETH[0.00799844], ETHW[0.00799844], FTT[3.6995272], TRX[758.652438], USD[0.21], USDT[0.05258269] | | |
| 02677305 | | BTC-PERP[0], USD[-0.01], USDT[10.2] | | |
| 02677308 | | AMPL-PERP[0], SAND-PERP[0], STEP-PERP[0], USD[-0.44], USDT[1.99] | | |
| 02677310 | | BTC[.00000013], EUR[2157.12], USD[0.00], USDT[0] | Yes | |
| 02677317 | | ATLAS[4929], IMX[.0898], SOL[.00764], USD[0.00] | | |
| 02677322 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00019991], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], JOE[101.9856], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[13.63], VET-PERP[0] | | |
| 02677326 | | AURY[0], BRZ[0], SAND[0], SOL[0.00000582] | Yes | |

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02677328 | Contingent | AVAX[.2], CEL-PERP[0], KSM-PERP[0], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[5], SCRT-PERP[0], SOL[.1], TONCOIN[1], TONCOIN-PERP[0], TRX[.000001], USD[2.16], USDT[13.56661159] | | |
| 02677333 | | AKRO[1], EUR[0.00], RSR[1], TRX[1], USDT[0.00003242] | Yes | |
| 02677336 | | SPELL-PERP[0], USD[0.07], USDT[.002] | | |
| 02677339 | | DENT[1], FTM[34.91331857], USD[0.00] | | |
| 02677343 | | USD[0.00], USDT[0] | | |
| 02677347 | Contingent, Disputed | USD[4.90] | | |
| 02677352 | | USD[0.00] | | |
| 02677353 | | AKRO[1], APE[56.53484258], ATLAS[1315.69139486], BAO[5], DENT[3], DOGE[417.42484933], ETH[.02108259], ETHW[.02108259], FRONT[1.00007304], IMX[153.54498124], KIN[6], LRC[30.16535639], LTC[.43363042], MANA[30.54286761], RUNE[73.7856193], SAND[27.09359489], SHIB[1810742.46187941], SOL[.45535973], STARS[9.98991587], TRX[1], UBXT[1], USD[50.08] | | |
| 02677357 | | NFT (298000862345218933/FTX EU - we are here! #116528)[1], NFT (339383435250841512/The Hill by FTX #32192)[1], NFT (552020557901200508/FTX Crypto Cup 2022 Key #20362)[1] | | |
| 02677358 | | ETHW[.009], USD[204.55] | | |
| 02677359 | | TRX[.000003], USD[0.68], USDT[0] | | |
| 02677361 | | USDT[1000] | | |
| 02677364 | | USD[0.00], USDT[0.00010384], XRP[0] | | |
| 02677367 | | NFT (302551758223480284/FTX EU - we are here! #131336)[1], NFT (315735506976322300/FTX EU - we are here! #130347)[1], NFT (458926358578735764/The Hill by FTX #19178)[1], NFT (519733217138628332/FTX EU - we are here! #131157)[1] | | |
| 02677379 | | AKRO[3], BAO[1], EUR[0.00], HXRO[1], MATIC[1.00042927], USD[0.00], USDT[0.00000893] | Yes | |
| 02677380 | | BAO[2], FTT[.00083132], IMX[.00315788], KIN[1], SLP[.44446983], STARS[.00257768], TRX[.00042], USD[0.00], USDT[0] | Yes | |
| 02677384 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 02677389 | | ETH[0], TRX[.000032] | | |
| 02677390 | | ATLAS[1400], IMX[35], USD[0.00], USDT[0] | | |
| 02677391 | | FTT[0.08881251], OMG-PERP[0], TRX[.016672], USD[0.01], USDT[0] | | |
| 02677392 | | BOBA[.094128], USD[0.78] | | |
| 02677396 | | AVAX[1.79731568], BTC[0.00712449], DODO[8082.4], FTT[2.34553103], GBP[0.00], USD[1168.55473117] | | |
| 02677397 | | ASD[317.57885263] | | |
| 02677404 | | EUR[2.00] | | |
| 02677407 | | BAO[1], KIN[1], SGD[0.00], SHIB[865927.40712899], SLP[.00362908], USD[0.00] | Yes | |
| 02677418 | | SOL[.0074], USD[1.36], USDT[0] | | |
| 02677421 | | POLIS-PERP[0], USD[0.00] | | |
| 02677424 | | IMX[.09662], SOL[.00954], USD[0.00] | | |
| 02677432 | | AKRO[1], AUD[5.35], AUDIO[1.02820976], BOBA[1.036132], IMX[.70287492], OMG[1.08266544] | Yes | |
| 02677436 | | EUR[0.00], SOL[.39204158], USD[0.01] | Yes | |
| 02677439 | | ETH[0.09111621], ETHW[0.09075480], FTT[.6], RAY[306.04823241], SOL[4.85825535], USD[3.72], USDT[0.00000002] | | ETH[.09] |
| 02677451 | | USD[11.18] | | |
| 02677454 | | AURY[.71273906], FTT[0.26139116], USD[4.79], USDT[0] | | |
| 02677456 | | BOBA[.00075907] | Yes | |
| 02677462 | | BTC[0.00069986], KSHIB[129.9753], STARS[3.94033626], USD[0.46] | | |
| 02677463 | | LINK[0], LOOKS[.06642], USD[44.48], XPLA[.0043] | | |
| 02677466 | | BTC[0.00020000], CVC[79.99145], DENT[9200], EUR[0.00], KIN[187800.27105422], MATIC[4.99128323], ONE-PERP[0], SAND[.99626852], SOL[.11537544], USD[0.53] | | |
| 02677467 | | COPE[52.9], USD[0.00] | | |
| 02677473 | | 0 | | |
| 02677483 | | ALGO-PERP[0], BTC[0.01931732], BTC-20211231[0], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 02677485 | | ATLAS[0], HT[0], KIN[4], USDT[6.37876260] | Yes | |
| 02677491 | | TRX[.000001], USDT[-0.00000005] | | |
| 02677497 | | ATLAS[6198.75448938], KIN[1], USD[0.01] | Yes | |
| 02677500 | | EUR[0.00], USD[0.00] | | |
| 02677504 | | ATLAS[33855.268], FTT[0.00009692], USD[0.08], USDT[.0019] | | |
| 02677514 | | SOL-PERP[0], TRX[.000001], USD[-0.05], USDT[9] | | |
| 02677517 | | ETH[.205], ETHW[.205], USD[1.07] | | |
| 02677519 | | BTC-MOVE-0109[0], USD[0.00], USDT[220.37452620] | | |
| 02677522 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.02], USDT[0] | | |
| 02677534 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM[.2473], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MASK-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3507.17], USDT[0.00000001], XRP-PERP[0] | | |
| 02677535 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CEL-PERP[0], CHZ-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.000779], USD[0.00], USDT[.009003], WAVES-PERP[0], XRP-PERP[0], YFI-2021123110], YFI-PERP[0] | | |
| 02677536 | | 0 | | |
| 02677548 | | USD[25.00] | | |
| 02677550 | Contingent | AUD[0.00], BAO[4], BLT[56.48608308], BTC[.00470448], CEL[.00475995], DENT[1], FIDA[1.02991699], FTT[14.22017538], GOG[125.65963282], IMX[234.58779882], KIN[2], LUNA2[0.02860286], LUNA2_LOCKED[0.06674002], LUNC[.09221236], MATIC[1.04226857], REN[1732.52419746], STOR[4734.05914102], TRX[3], TULIP[5.74663212], UMEE[315.00085127], USD[0.01], USTC[0] | Yes | |
| 02677553 | | ATLAS[1270], NFT (289767619638312565/Crystal Face #26)[1], NFT (334696400325871753/Crystal Face #25)[1], NFT (487590557369082630/Skull #62)[1], SOL[25.20936132], USD[74.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02677554 | | BTC[0.00002574], USD[0.01] | | |
| 02677558 | | BTC[.03797865] | | |
| 02677562 | | ATLAS[949.81], DFL[349.966], GST-PERP[0], IMX[.082], TRX[.700032], USD[0.03], USDT[0] | | |
| 02677564 | | USD[4.23], XRP-PERP[0] | | |
| 02677576 | | TRX[35.997911], USD[0.01] | | |
| 02677579 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[2.17868869], LUNC[3.0078872], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[-0.00633557], VET-PERP[0], XRP-PERP[0] | | |
| 02677580 | | CRO[0], SHIB[0], USD[0.00], XRP[0] | | |
| 02677583 | | AKRO[0.00355126], AUDIO[.00089208], BAO[14], BAT[1], BTC[0], DENT[1.01866688], ETH[0], EUR[0.00], FRONT[0.00417528], FTT[.00008476], GRT[0], KIN[5], RSR[2], SOL[.00000493], TRX[.01714263], UBXT[1], USDT[0.00006476] | Yes | |
| 02677586 | | AUD[0.03], DENT[1], GALA[99.45193489], IMX[.00349805], KIN[2], SOL[.21451111], UBXT[2], USD[0.33], XRP[22.62904443] | Yes | |
| 02677587 | | TRX[.000001], USD[0.00] | | |
| 02677588 | | BTC-PERP[0], USD[0.00] | | |
| 02677589 | Contingent | ATLAS[0], BRZ[10.19539415], DENT[0], EMB[0], GALA[0], GENE[0], HXRO[0], LUNA2[0.01146543], LUNA2_LOCKED[0.02675268], LUNC[0], SLRS[0], SOS[0], UBXT[0], USD[0.00] | Yes | |
| 02677590 | | QTUM-PERP[0], SOL[.0095878], USD[0.47] | | |
| 02677594 | | BOBA[.01956855], BOBA-PERP[0], FTT[.09708041], ICX-PERP[0], OMG[.405125], OMG-PERP[0], SOL[.00148012], TRX[.674897], TRX-PERP[0], USD[0.01], USDT[0.00873426], XRP[.95624585] | Yes | |
| 02677600 | | BTC-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], GBP[0.04], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02677606 | | BOBA[.0781], BOBA-PERP[0], USD[0.01] | | |
| 02677615 | | AUD[0.00], BTC[0.00004222], CEL-PERP[0], ENJ-PERP[0], ETH[.00085163], ETH-PERP[0], ETHW[.00085163], LUNC-PERP[0], MATIC-PERP[0], SPELL-PERP[0], USD[0.00], USDT[55.33850027], WAVES-PERP[0] | | |
| 02677617 | | BTC[.00321631], USDT[0.00040963] | | |
| 02677619 | | ATLAS[150], USD[1.66] | | |
| 02677621 | | OMG-PERP[0], USD[0.12], USDT[0] | | |
| 02677623 | | BNB[.007], BTC[.00007214], ETH[0.00058517], ETHW[.0008956], MATIC[1.898], SOL[.00278492], USD[504.48], USDT[6941.29994093] | | |
| 02677625 | | AURY[21], CRO[10], USD[2.28] | | |
| 02677626 | | USD[25.00] | | |
| 02677629 | | AURY[0], BAO[3], BRZ[0.00062598], CRO[0.00085384], DENT[2], KIN[8], POLIS[.00002343], TRX[2], USDT[0] | Yes | |
| 02677630 | | BOBA[.06486], TRX[.072555], USD[0.45], USDT[0] | | |
| 02677631 | | ALPHA[1], BAO[1], DENT[2], KIN[2], NFT [299491071548222911/FTX EU - we are here! #252135][1], NFT [361339470624304162/FTX EU - we are here! #252140][1], NFT [467755144790485862/FTX EU - we are here! #252109][1], NFT [472937426885655787/The Hill by FTX #26149][1], TRX[.000017], USD[0.00], USDT[0] | | |
| 02677634 | | AUD[0.00] | | |
| 02677638 | | GBP[0.00] | | |
| 02677643 | Contingent | AURY[.42507354], BAO-PERP[0], BRZ[0.00534550], LUNA2[0.02565618], LUNA2_LOCKED[0.05986443], LUNC[5586.688674], TRX[.000001], USD[0.00], USDT[0] | | |
| 02677646 | | BTC[.00000346], USD[45.10], USDT[0.00037228] | | |
| 02677649 | | IMX[1.74779592], TRX[.01738] | | |
| 02677652 | | SOL[.0045499], USDT[1873.68551901] | | |
| 02677658 | | BTC[0], DOT[0.00001079], ETH[0.00001319], ETHW[0.00001319], GBP[0.00], SOL[.00000937], USD[0.00] | Yes | |
| 02677662 | | ATLAS[11027.27862297], TRX[.000001], USD[0.00], USDT[0] | | |
| 02677667 | | ATLAS[190301.47304271], BCH[13.16493188], BTC[.64095675], ETH[.28102889], ETHW[4.80249811], GALA[122651.63018976], SAND[.0199408], SOL[41.7033483], XRP[30267.67625572] | Yes | |
| 02677682 | | USD[0.00] | | |
| 02677683 | | FTT[0.00016636], STEP[182.00592301] | | |
| 02677684 | | USD[0.00] | | |
| 02677689 | | ATLAS[567.68734959], IMX[4.66643061], POLIS[4.61641948], RAY[1.82921221], USDT[1.22000023] | | |
| 02677693 | | SOL[10.50353786], TRX[.000001], USDT[50.25883531] | | |
| 02677696 | | ATLAS[9.943], BAO[999.43], USD[0.00] | | |
| 02677698 | | AKRO[5], AUD[0.00], BAO[3], BF_POINT[300], BTC[0.40847387], CHZ[1], DENT[3], ETH[3.39086526], ETHW[0], HOLY[1.0663845], MATIC[2.02305804], RSR[2], SECO[1.0605794], SOL[.00394275], TOMO[1], TRU[2], TRX[4], TSLA[.00000001], TSLAPPE[0], UBXT[6], USD[0.00] | Yes | |
| 02677699 | Contingent | AKRO[1], BAO[2], DENT[3], ETH[.00000018], ETHW[.00000018], FTT[.00058719], HOLY[1.0455964], KIN[6], MATIC[.00011828], SAND[.01255109], SRM[2.47973115], SRM_LOCKED[12.59973559], TRX[573.70119727], UBXT[3], USD[1091.14], USDT[15492.54198453] | | |
| 02677702 | | AURY[.63200385], BRZ[.00041391], KIN[1], USD[0.00], USDT[0] | | |
| 02677707 | | USD[100.00] | | |
| 02677713 | | USD[0.00] | | |
| 02677720 | | ATLAS[49.45646792], CHZ[10], CHZ-PERP[0], CRO[69.04475267], CRO-PERP[0], LINA[160], LINA-PERP[0], MNGO-PERP[0], POLIS[1.01477919], USD[0.15] | | |
| 02677733 | | BTC-PERP[0], ETH[.00099886], ETH-PERP[0], ETHW[.00099886], TULIP-PERP[0], USD[0.02], USD[0.09601311] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02677734 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10505561], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.79], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02677735 | | POLIS[6.3], USD[0.69], USDT[0.52711200] | | |
| 02677739 | | USD[0.00], USDT[0.81683416] | | |
| 02677741 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], LTC[0] | | |
| 02677751 | | USDT[0] | | |
| 02677752 | | USD[20.00] | | |
| 02677754 | | AMD[6.098841], BILI[6.0488505], ETH[.00008171], ETHW[.00008171], NFLX[.14], USD[0.55], XRP[.75] | | |
| 02677759 | | IMX[20.27258393], USD[0.00], USDT[0] | | |
| 02677764 | | TRX[.000004], USDT[0] | | |
| 02677773 | | 0 | | |
| 02677776 | | ADABULL[0], ADA-PERP[0], ALGO-20211231[0], BNB-20211231[0], BULL[0], CRO[849.1982], CRO-PERP[0], DOT-20211231[0], ETH[.34059587], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[.31872355], FTT[0.00654723], SOL[4.5057269], SOL-PERP[0], USD[0.48] | | |
| 02677778 | | BAO[1], BTC[.00092633], EUR[0.00], KIN[2] | Yes | |
| 02677781 | | BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], ETH-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.00233100], TRX-PERP[0], USD[4.82], USDT[1.12108110], XRP-PERP[0] | | |
| 02677788 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-0331[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-1230[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-1230[0], YFII-PERP[0] | | |
| 02677790 | | ETH[0], FTT[10.197972], OMG[.19266554], USD[0.00], USDT[3.16260807] | | |
| 02677792 | | IMX[63.8], USD[0.10] | | |
| 02677793 | | TRX[.000001], USD[0.02], USDT[0] | | |
| 02677796 | | GOG[2], USD[0.06], USDT[.001381] | | |
| 02677800 | | BTC[0], CRO[40], ENS[.14], FTM[1], FTT[.2], LINA[10], MATIC[10], USD[0.50] | | |
| 02677806 | | ATLAS[209.958], STG[3.9992], TRX[.000024], USD[2.09], USDT[0] | | |
| 02677808 | | AKRO[1], ATLAS[5.61382752], BAO[1], BAT[1], CHZ[.2265884], CRO[.11587012], DENT[2], FIDA[1.03485524], KIN[2], MATIC[.00016759], SECO[1.05845606], USDT[0] | Yes | |
| 02677823 | | ADA-PERP[0], AURY[24.53626275], BNBHEDGE[0], BRZ[9.53300462], CRV-PERP[0], FTT[0.00242187], GALA-PERP[0], LEOBULL[0], NEAR-PERP[0], USD[-0.14] | | |
| 02677827 | | ETH[0], USD[0.00] | | |
| 02677832 | | ATLAS[414.89378662], USDT[0] | | |
| 02677834 | | USD[25.00] | | |
| 02677836 | | ATLAS[9.8841], USD[0.00], USDT[0] | | |
| 02677838 | | IMX[162.4], USD[0.09] | | |
| 02677839 | | ATLAS[159.968], BNB[0.00832597], CRO[329.878], POLIS[18.09592], USD[1.91], USDT[0.00827471] | | |
| 02677844 | | SGD[0.00], USD[0.53], USDT[0.00000001] | | |
| 02677846 | | BTC-PERP[0], CAKE-PERP[0], HUM-PERP[0], MANA-PERP[0], OMG-PERP[0], SPELL-PERP[0], STMX-PERP[0], USD[35.98] | | |
| 02677852 | | ETH[.0899829], ETHW[.0899829], FTT[1.399734], LINK[.099468], UNI[3.2493825], USD[47.25], USDT[0] | | |
| 02677865 | | USD[0.33], USDT[0.00000001] | | |
| 02677867 | | AURY[1.3930608] | | |
| 02677869 | | ATLAS[2989.4319], USD[1.08] | | |
| 02677875 | | AURY[0], BAO[1], DENT[1], FTM[47.4905], KIN[2] | | |
| 02677879 | | BTC[0], ETHW[17.15013589], USD[0.00], USDT[0] | Yes | |
| 02677881 | Contingent | ETH[0], GALA[82806.46954264], LUNA2[0.01414613], LUNA2_LOCKED[0.03300764], LUNC[3080.35], SGD[0.00], USD[0.00], USDT[0.00000341] | | |
| 02677882 | Contingent, Disputed | USD[0.00] | | |
| 02677888 | | BTC[.00005707], SPELL[85100], USD[0.78] | | |
| 02677891 | | ETH[9.562], USD[0.00], USDT[0.00000001] | | |
| 02677893 | | CRO[11909.88730485] | | |
| 02677896 | | USD[0.00], USDT[0] | | |
| 02677897 | | POLIS[58.9], USD[0.62] | | |
| 02677898 | | ATLAS[1752.49406762], BNB[.00000001], GBP[0.00], KIN[2] | Yes | |
| 02677902 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[7.48], XRP-PERP[0] | | |
| 02677903 | | BTC[0.00010836], ETH-PERP[0], SOL[.00000001], USD[-1.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02677905 | | ETH[.000648], ETHW[.0000648], SGD[9.54] | | |
| 02677910 | | AURY[0], BNB-PERP[.2], DYDX[.00392616], EGLD-PERP[.86], USD[-43.92], USDT[0.07632902], VET-PERP[434] | | |
| 02677912 | | BAO[1], LINK[7.65310288], USD[0.00] | Yes | |
| 02677914 | | DFL[1119.776], FTT[.79984], STARS[67.9912], TONCOIN[7.9984], TRX[.000004], USD[0.23], USDT[0] | | |
| 02677921 | | BNB[.01], USDT[4.10153775] | | |
| 02677924 | | BTC[-0.00000818], FTT[.000019], SGD[0.68], TRX[.000001], USD[30.67], USDT[0] | | |
| 02677926 | | AKRO[1], ATLAS[0], AURY[0], AVAX[0], BADGER[0], BAO[4], BTC[0], COMP[0], CREAM[0], DENT[1], DYDX[0.00000449], FTM[0], GALA[0], GODS[0], HNT[0.00000333], KIN[2], KSHIB[0], LRC[0.27210134], LUNC[0], MATIC[0.02093138], MBS[0.00002955], MTA[0.21494500], PRISM[0.20185390], RNDR[0], RSR[2], RUNE[0], SAND[0.00000266], SHIB[0], SLP[0], SNX[0.00000751], SOL[0], SRM[0.00000081], STMX[0], STORJ[0.00000724], TLM[0], TONCOIN[0], TRU[1], UBXT[0], USD[0.00], VGX[0.00001394], WAVES[0] | Yes | |
| 02677931 | | ATLAS[1169.97675473], BAO[1], DFL[278.21958277], TRX[1], USD[0] | Yes | |
| 02677946 | | USD[5.76], XRP[.556913] | | |
| 02677951 | | ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNBBULL[0], BOBA-PERP[0], BTC-MOVE-20211223[0], BTC-MOVE-20211229[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], CHR-PERP[0], CHZ-20211231[0], CLV[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], ENA-PERP[0], ETH[.00049665], ETHBULL[0], ETHW[0.00049665], FTM[2.63006727], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-20211231[0], LOOKS[0], LOOKS-PERP[0], LTC-20211231[0], MANA-PERP[0], NEAR-PERP[0], OMG-20211231[0], POLIS-PERP[0], RAMP-PERP[0], SAND-PERP[0], SLP[75.94451331], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-20211231[0], SXP-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNISWAP-20211231[0], USD[0.52], USDT[0.00537743] | | |
| 02677952 | | POLIS[13], USD[0.25] | | |
| 02677954 | | GOG[488.90709], USD[0.10] | | |
| 02677957 | | BOBA[.0740238], BTC[0.00004875], QI[1.4792], SHIB[96920], USD[0.41] | | |
| 02677961 | | BTC[0], IMX[0], USDT[0.00000001] | | |
| 02677966 | | BTC-PERP[0], ETH-PERP[0], EUR[2.00], SOL-PERP[0], USD[10.39], USDT[19625.78649183], USDT-PERP[0] | | |
| 02677967 | | NFT (320679613975171747/Cryptists #18)[1], NFT (387936171690114607/Cancer)[1], NFT (501265321116148843/DARUMA SOLANA #1/1)[1], NFT (509127855842225034/Pixel Leone "Léon" Montana)[1], NFT (557377963816176631/#420)[1], NFT (557591405722799766/DARUMA SHIBA INU #1/1)[1], USD[121.03] | | |
| 02677971 | | AUDIO[1.0109822], BAO[2], BTC[.0000001], KIN[8], POLIS[.00425076], TRX[1], UBXT[2], USDT[0.01254660] | Yes | |
| 02677972 | | USD[0.00] | | |
| 02677974 | | EUR[250.00] | | |
| 02677976 | Contingent | NFT (444581754959868011/FTX EU - we are here! #11950)[1], NFT (514611819798516366/FTX EU - we are here! #118267)[1], NFT (565813105627329209/FTX EU - we are here! #119838)[1], SRM[2.81594553], SRM_LOCKED[18.30405447], USD[0.00] | | |
| 02677981 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], ROSE-PERP[0], SNX-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[0.88], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02677983 | | NFT (503230315232823163/FTX AU - we are here! #40030)[1], NFT (512947043243777081/FTX AU - we are here! #40008)[1] | | |
| 02677986 | | BTC-PERP[0], ETH-PERP[0], FTT[.0000007], USD[0.23], USDT[0.00000001] | | |
| 02677987 | | FTT[0] | | |
| 02677990 | | USD[0.00], USDT[0] | | |
| 02677993 | | AURY[436.32955139], BRZ[0], ETH[1.99999992], USD[880.37], USDT[0.00000002] | | |
| 02677997 | | AKRO[1], ATLAS[0.49089212], BAO[1], BTC[.0019], DENT[3], ETH[.66441264], ETHW[.66413342], EUR[745.28], FRONT[1], HOLY[1.06849943], KIN[2], RSR[2], SAND[0.03063229], SECO[1.0662576], TOMO[1.01893465], TRX[11], UBXT[4], USD[10.34], USDT[0.25136086] | Yes | |
| 02678000 | | ATLAS[719.856], TRX[.000001], USD[0.98], USDT[0] | | |
| 02678004 | Contingent | DODO[1121.493016], DYDX[220.060382], EUR[0.01], FTT[200.02438], LUNA2[0], LUNA2_LOCKED[1.75256547], USD[0.00], USDT[0.00000001] | | |
| 02678005 | | POLIS[.09946], TRX[.000001], USD[0.00], USDT[0] | | |
| 02678007 | | DOGE[144.9998], USD[0.00] | | |
| 02678013 | | BRZ[0.00302563] | | |
| 02678015 | | AUD[216.56] | Yes | |
| 02678020 | | NFT (327188648729883054/FTX AU - we are here! #47654)[1], NFT (479827263802637242/FTX AU - we are here! #47632)[1], SOL[0], XRP[.000014] | | |
| 02678021 | | SPELL[6599.582], USD[0.06] | | |
| 02678027 | | ATLAS[630], AUDIO[620.88822], BNB[3.3693934], USD[0.00], USDT[3579.10546967] | | |
| 02678028 | Contingent | BTC[.0006], BTC-PERP[0], FTM[-1.56365348], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00717509], LUNC-PERP[0], SAND-PERP[0], USD[43.47], USDT[102.93147051] | | |
| 02678030 | | ATLAS[1369.726], CQT[1], LOOKS[58.9944], STARS[59.9918], TRX[.000133], USD[0.12], USDT[0] | | |
| 02678033 | | COPE[.9902], IMX[0.09687004], TRX[.000001], USD[0.01], USDT[0] | | |
| 02678034 | | ADABULL[3.8325], ALTBULL[22.469], BULL[1.43611], ETHBULL[13.6], LINKBULL[.0101], USD[2277.87] | | |
| 02678036 | | BTC[.0104], USD[0.00], USDT[.86720901] | | |
| 02678037 | | ATLAS[9.8746], BTC[0.00859836], ETH[.11498898], ETHW[.11498898], MANA[59.98866], USD[464.72] | | |
| 02678042 | | FTT[0] | | |
| 02678043 | | 0 | | |
| 02678050 | | USD[0.00], USDT[0] | | |
| 02678052 | | ATOM-PERP[0], BNB[0.04982756], BRZ[0], BTC[0], ETH[0.05301879], ETHW[0], FTT[0.42795889], OMG-PERP[0], SPELL[0], USD[0.00] | | |
| 02678056 | | SOL[.06268407], USD[0.00] | | |
| 02678058 | | USD[0.00], USDT[0] | | |
| 02678064 | | BTC[.00254659], ETH[.03212158], ETHW[.03212158] | | |
| 02678068 | | ENJ[.9952], KIN[87785678.62507], SOL[.007762], USD[0.01], XRP[25] | | |
| 02678073 | | LUNC[.00000001], USD[0.00], USDT[0] | | |
| 02678075 | | AVAX[0.00344264], BTC[0.00002229], CRV[.9124], ETH[.0003728], ETHBULL[.00003734], ETHW[.0004356], GRT[.074], LINK[.07314], RNDR[.08072], SOL[.000004], USD[0.01], USDT[3906.07141237], VETBULL[.99008] | | |
| 02678076 | Contingent | ETH-PERP[0], FTM[0], GALA[0], LUNA2[0.00157238], LUNA2_LOCKED[0.00366889], LUNC[342.39], USD[3.35], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02678087 | | BRZ[0], BTC[0], TRX[1344], TRX-PERP[0], USD[0.16], USDT[3930.93715191] | | |
| 02678089 | | BRZ[0.00000001], USDT[0.00000001], XRP[53.35281213] | | |
| 02678095 | Contingent, Disputed | NFT (306493508775270444/FTX EU - we are here! #244520)[1], NFT (316339569045175629/FTX EU - we are here! #244539)[1], NFT (517109407064118407/FTX EU - we are here! #244564)[1] | | |
| 02678096 | | ETH[0.00563845], ETHW[0.00557] | Yes | |
| 02678099 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00159798], ETH-PERP[0], ETHW[0.00159798], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[10.56], USDT[0.00000005], XRP-PERP[0] | | |
| 02678100 | | 0 | | |
| 02678103 | | BNB[-0.00001619], BTC-PERP[0], MATIC[0.00547012], SOL[0.00000175], USD[5.08], XRP[0] | | |
| 02678105 | | ETH[.00000001], MATIC[0], SPELL[110499.50000000], USD[0.01] | | |
| 02678107 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[78], ATOM-PERP[0], AVAX-PERP[0], BNB[.032222], BNB-PERP[0], BTC[.00006428], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-0624[0], TRX-PERP[0], USD[-258.55], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02678110 | | AKRO[28283.90798], FTT[5.099082], HNT[21.9961588], RUNE[1134.20027704], RUNE-PERP[0], SOL[5.30014609], USD[2.08] | | |
| 02678111 | | ADA-PERP[0], ETH-PERP[-0.034], LUNC-PERP[0], RSR-PERP[0], TRX[.000011], USD[78.05], USDT[0.00887746], USDT-PERP[-20], XRP-PERP[0] | | |
| 02678118 | | BTC[.00000018], RSR[1], USD[0.00] | Yes | |
| 02678124 | | BTC[.00989802], ETH[.173], ETHW[.173], USD[2.44] | | |
| 02678125 | | ATLAS[1470], BNB[.0095], IMX[18.2], STARS[97], TONCOIN[22.47], USD[0.01], USDT[0] | | |
| 02678126 | | SOL[.32], USD[0.41] | | |
| 02678128 | | FTT[0] | | |
| 02678130 | | USD[0.00], USDT[0] | | |
| 02678140 | | NFT (434130868452230186/The Hill by FTX #29364)[1] | | |
| 02678141 | | APT[0], SOL[17.38138789], USD[0.00], USDT[1.00000872] | | |
| 02678146 | | USDT[0.00000004] | | |
| 02678148 | | SOL-PERP[0], USD[1.61] | | |
| 02678151 | | BTC[.0001001] | | |
| 02678161 | | SOL[.00762728], TRX[0.00550335] | | |
| 02678162 | | USD[221.82] | | |
| 02678166 | | AVAX[.15681795], BNB[.00000001], NFT (296971124761051145/FTX EU - we are here! #104902)[1], NFT (314779101984565601/FTX EU - we are here! #105184)[1], NFT (340592830149570533/FTX AU - we are here! #28542)[1], NFT (411663884656841321/FTX AU - we are here! #18062)[1], NFT (480522074431744317/FTX EU - we are here! #104481)[1], SOL[.00763784], USD[0.00], USDT[68.40358294] | | |
| 02678173 | | FTT[0] | | |
| 02678179 | | SOL[20.91733139] | | |
| 02678188 | | AURY[126.65040603], BTC[.0085], TRX[.000001], USD[9.02], USDT[0.00000008] | | |
| 02678196 | Contingent | AAVE[23.42652376], AUD[0.00], AVAX[72.0722968], BTC[3.47073322], CEL[577.46944], DOT[505.46842126], ETH[7.58127103], ETHW[7.58127103], FTT[10], HNT[20.47306532], IMX[137.87352809], LDO[583.41677], LOOKS[8136.856196], LRC[1137.0826], LUNA[255.81036513], LUNA2_LOCKED[130.2241853], LUNC[459.84297662], NEAR[514.27286], PERP[148.64729121], RUNE[66.30229977], SAND[2344.519748], SOL[172.06161082], STEP[21971.8651714], SUSHI[92.21857454], TRX[6229.503924], UNI[20.67703996], USD[4406.84], USDT[773.30684469], USTC[7899.928] | | |
| 02678197 | Contingent | BTC[0], LUNA2[0.06979455], LUNA2_LOCKED[0.16285396], USD[0.00], USDT[.0000487] | | |
| 02678198 | | BTC[0.00001739], BTC-PERP[0], USD[0.54] | | |
| 02678208 | | BTC[0.10208162], ETH[1.31476529], ETHW[1.31476529], EUR[511.68], FTT[13.697534], SOL[7.71863205], USD[658.67] | | |
| 02678212 | | KIN[4964], TRX[.000791], USD[0.00], USDT[0] | | |
| 02678221 | Contingent | ALCX-PERP[0], ANC-PERP[0], ATOMBEAR[4309822000], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], OP-PERP[0], PROM-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.10078], USDt-32.22], USDT[84.91902858], WAVES-PERP[0], YFII-PERP[0] | | |
| 02678223 | | ATLAS[629.956], IMX[.09998], TRX[.000001], USD[0.45], USDT[0.00000001] | | |
| 02678231 | | USD[0.01], USDT[0.36112800] | | |
| 02678232 | | FTT[0.00078816] | | |
| 02678233 | | ETH[0.05032610], ETHW[0.05009222], FTT[1.00024566], SOL[.52909289], USD[80.96] | | ETH[.042714] |
| 02678239 | | NFT (323662368707467181/FTX EU - we are here! #28974)[1], NFT (389925286796364261/FTX EU - we are here! #29215)[1], NFT (399569294887667907/FTX EU - we are here! #29109)[1] | | |
| 02678241 | | TRX[.000001], USD[0.00] | | |
| 02678246 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[.0009154], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07138862], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[10.06446066], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.29], USDT[0.11000000], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02678247 | | TRX[.000004], USD[0.00], USDT[0.00014481] | | |
| 02678248 | | BAO[1], MBS[.9484], USD[0.00], USDT[0] | | |
| 02678249 | | USD[0.00] | | |
| 02678254 | | FTT[0] | | |
| 02678258 | | AURY[2], SPELL[2100], USD[0.64] | | |
| 02678259 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00009962], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA[0.27004897], LUNA2_LOCKED[0.63011427], LUNC[13.2776497], SOL[.4095497], SOL-PERP[0], USD[0.73], USDT[110.21095063] | | |
| 02678260 | Contingent | APE[0], ATLAS[0], ATOM[4.40000000], AUDIO[0], BCH[0], BOBA[0], BTC[0], BTC-MOVE-0317[0], BTC-MOVE-0317[0], BTC-MOVE-WK-0318[0], CRO[0], DFL[0], DYDX[0], ETH[0], FTT[0.04293791], GALA[0], GENE[0], GODS[0], GRT[0], LINK[0], LUNA2[0.22612337], LUNA2_LOCKED[0.52762119], LUNC[49238.84], MATIC[0], POLIS[0], RUNE[0], SHIB[0], TRX[0], USD[0.00], USDT[0], WAVES[0] | | |
| 02678261 | Contingent | EUR[1.00], LUNA2[0.35748538], LUNA2_LOCKED[0.83413257], LUNC[77843.1958468], USD[23.75], USDT[0.00000758] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02678265 | | AVAX[0.78142591], BNB[.10500001], ETH[0.02199352], ETHW[0], MATIC[11.05643758], SOL[.00493724], TRX[.001587], USD[0.00], USDT[0] | | |
| 02678266 | | ATLAS[630], IMX[21.8], USD[0.04] | | |
| 02678269 | | BULL[0.06904515], USD[107.01] | | |
| 02678270 | | BNB[10.27541876], ETH[8.70150513], ETHW[8.69918778], FTT[151.00989788], TRX[.000004], UNI[106.6], USD[202126.48], USDT[7508.19569937] | Yes | |
| 02678272 | | ETH[.00199962], ETHW[.00199962], USD[0.40] | | |
| 02678275 | | SHIB[0], USD[0.23], USDT[0] | | |
| 02678281 | | BNB[0], SGD[0.00], TRX[.000001], USDT[0.00003646] | | |
| 02678282 | | LINK[.0829], SGD[0.00], TRX[.000172], USD[0.01], USDT[0] | | |
| 02678283 | | SGD[0.00], TRX[.000001], USDT[0] | | |
| 02678284 | | AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETH-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], MANA-PERP[0], OMG-20211231[0], OMG-PERP[0], PROM-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[2.80], ZEC-PERP[0] | | |
| 02678289 | | BTC-PERP[0], USD[23.51], USDT[0] | | |
| 02678292 | | FTT[0] | | |
| 02678293 | | ATLAS[13427.843891] | | |
| 02678295 | | USD[0.00] | | |
| 02678296 | | USD[0.00], USDT[0] | | |
| 02678297 | | USD[0.00], USDT[0] | | |
| 02678304 | | BNB[0], ETH[0], MATIC[0], TRX[0], USD[0.00], USDT[229.30821170] | | |
| 02678305 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00239648], LUNA2_LOCKED[0.00559179], LUNC[.00772], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[-0.00000008], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02678311 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[74], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USDI-98.66], USDT[130.10973403], XLM-PERP[0], XRP-PERP[0] | | |
| 02678322 | | APE[60], AURY[348.96694], AVAX[.296105], AXS[.0981], DFL[14997.15], DYDX[300], FTT[.01], GMT[.96124], LEO[.97758], LINK[50], SAND[401], SOL[12.027302], USD[455.80], USDT[.0075] | | |
| 02678323 | | USD[0.05] | Yes | |
| 02678325 | | USD[0.03] | | |
| 02678326 | | FTT[.00510567], TRX[.000001], USD[0.09], USDT[0] | | |
| 02678328 | | FTT[0] | | |
| 02678329 | | BTC[0], GOG[160], USD[51.40], USDT[0] | | |
| 02678335 | Contingent | BTC[0.06634366], FTT[25.3], LUNA2[3.19691182], LUNA2_LOCKED[7.45946091], LUNC[696134.27967231], SOL[0], TRX[.837631], USD[32.22] | | USD[33.24] |
| 02678337 | Contingent | IMX[.00000005], LUA[.00032376], LUNA2[5.67271340], LUNA2_LOCKED[13.23633127], MEDIA[0], USD[0.00], USDT[0.00000001], USTC[803] | | |
| 02678338 | | USD[0.00], USDT[0.05927224] | | |
| 02678339 | | BTC[.0179], BTC-PERP[0], FTT[0.10024690], STG[1376.74027], USD[0.34], USDT[0.00522328] | | |
| 02678343 | | AUD[0.00], USD[0.00], XRP[0] | | |
| 02678345 | | FTT[0], GALA[0], USD[0.00], USDT[0], XRP[35.86425844] | | |
| 02678346 | | TRX[.000001] | | |
| 02678366 | | BTC[0.05610555], DOGE[.1718], ETH[7.3317164], ETHW[7.3317164], LTC[21.555688], TRX[.000001], USD[0.00], USDT[.00642843] | | |
| 02678368 | Contingent, Disputed | USD[25.00] | | |
| 02678370 | | FTT[0] | | |
| 02678371 | | USD[19.04], XRP[.593794] | | |
| 02678373 | | USD[0.00], USDT[0] | | |
| 02678378 | | IMX[.0269592], USD[93.47], USDT[0] | | |
| 02678380 | | DENT[1], IMX[12.29235251], KIN[1], USDT[0.00000002] | Yes | |
| 02678389 | | USDT[20] | | |
| 02678394 | | USD[0.81] | | |
| 02678398 | | 1INCH-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000483], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[-127.41], USDT[139.16782425] | | |
| 02678403 | | ATLAS[891.35714395], BAO[3], DENT[2], KIN[2], MANA[42.4534432], RSR[1], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 02678406 | | FTT[0] | | |
| 02678408 | | 0 | | |
| 02678410 | | AAVE-PERP[0], AXS[.49981], AXS-PERP[0], ETH[0], FTT-PERP[0], GODS[100.44705234], POLIS[0], SAND-PERP[0], SOL[0], STARS[96.66945851], USD[2.78], USDT[0], WAVES-PERP[0] | | |
| 02678419 | | USDT[19.2] | | |
| 02678420 | | USD[0.00] | | |
| 02678423 | | BTC-PERP[0], SOL[.01506653], TRX-PERP[0], USD[0.71], USDT[0] | | |
| 02678425 | Contingent, Disputed | GBP[0.00] | | |
| 02678429 | | BTC[.001539], FTT[2], SOL[0.05331254], USDT[0.00000131], XRP[154.35] | | |
| 02678430 | | USD[0.88], USDT[0] | | |
| 02678435 | | AURY[3.9992], BNB[0], CRO[0], GOG[38.9922], USD[0.00] | | |
| 02678436 | | ATLAS[0], AVAX[0.62776419], CRO[0], DOT-PERP[0], ENJ[0], ETH[0], FTT[.00000001], GRT[0], HUM[0], MANA[0], MTA[0], REEF[0], SAND[0], SOL[0], SPELL[1564.80142495], TRX[0], USD[0.00], USDT[0.00000095], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02678439 | | SOL[0], USD[0.45] | | |
| 02678445 | | DOGE[12.04656877], USD[0.00], USDT[0] | | |
| 02678448 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], HBAR-PERP[0], LUNC-PERP[0], ONE-PERP[0], USD[0.37] | | |
| 02678451 | | AVAX-PERP[0], IMX[130.65512362], USD[37.05] | | |
| 02678455 | | BOBA[2000], BOBA-PERP[2990.4], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.09761022], SOL[.00509566], SOL-PERP[0], TLM-PERP[0], TRX[1.42012], TRX-PERP[0], USD[-115.99], USDT[0.00712300], XEM-PERP[0], XRP-PERP[0] | Yes | |
| 02678456 | | ATLAS[9998.1], FTM[847.83888], GODS[384.940077], SPELL[7981.399], USD[2.10], USDT[0], VGX[374.87498] | | |
| 02678458 | | TRX[.342442], USDT[3.07714674] | | |
| 02678461 | | AUDIO[393.82938], BTC[.002], FTT[1.1], RUNE[67.39191990], SOL[3.2954172], USD[0.01], USDT[0] | | |
| 02678467 | | USD[5.99] | | |
| 02678471 | | BIT[7553.06507979], SOL[100], USDT[0.00000004] | | |
| 02678475 | | ATLAS[360], FTT[1.599848], USD[1.27], USDT[0.00000001] | | |
| 02678477 | | AKRO[1], BTC[0], KIN[1] | Yes | |
| 02678478 | | BOBA[.0060606], FTT[10.79861775], USD[0.42], USDT[0.06817684], XRP[.924887] | | |
| 02678479 | | SRM[60.98902], USD[6.05] | | |
| 02678484 | | SAND[21.53198886], USDT[0.00000001] | | |
| 02678486 | | USD[0.00] | | |
| 02678494 | | SOL[2.14], USD[3.03] | | |
| 02678495 | Contingent | AAVE[1.0697967], CRO[269.9696], HNT[8.54249309], LUNA2[0.37397213], LUNA2_LOCKED[0.87260165], LUNC[81433.22], SGD[0.00], TRX[.000024], USD[1493.11], USDT[96.08091704] | | |
| 02678496 | | ATLAS[139.0351078], BRZ[.12045103], CRO[60], CRO-PERP[0], USD[0.02] | | |
| 02678498 | | USD[0.75] | | |
| 02678505 | | SOL[1.8096561], USDT[.76] | | |
| 02678509 | | ENS[2.99943], ETH[.00007567], ETHW[0.00007566], USD[0.00] | | |
| 02678514 | | ATLAS[330], POLIS[12.3], USD[0.52] | | |
| 02678515 | Contingent | FTT[780.0000615], NFT (485321036879538862/FTX AU - we are here! #36241)[1], NFT (524962175489598155/FTX AU - we are here! #16911)[1], SRM[11.09731725], SRM_LOCKED[120.97012455], USD[0.00], USDT[0] | | |
| 02678521 | | BTC[0], USD[10982.72], USDT[0] | | |
| 02678525 | | USD[0.00], USDT[0] | | |
| 02678526 | Contingent | LUNA2[0.00557586], LUNA2_LOCKED[0.01301034], LUNC[.0000035], USDT[0], USTC[.78929] | | |
| 02678529 | | APT[3], AVAX[1.4], BNB[.83], BTC[.000011], ETH[.0051 4451], ETHW[.0099445], FTT[25], NFT (441751186069127708/The Hill by FTX #45802)[1], SOL[.07], TRX[.000066], USD[9.77], USDT[2.39561473] | | |
| 02678531 | | BTC[.059568], ETH[1.69690690], ETHW[1.69487522], FTT[25.04694923], SOL[2.18860172], USD[0.83] | | ETH[.370851] |
| 02678537 | Contingent | FTT[23.73498006], LUNA2[0.00105596], LUNA2_LOCKED[0.00246392], LUNC[229.93951431], USD[0.00] | Yes | |
| 02678538 | | BTC[.14130512], DENT[1], USDT[0.00018333] | Yes | |
| 02678541 | | AVAX[.09671667], TRX[47.500001], USDT[20.02162654] | | |
| 02678543 | | BTC[3.0150591], FTM[13340.35810872], RUNE[444.2], SOL[849.03893104], USD[100.40] | | |
| 02678546 | | USD[0.00] | | |
| 02678551 | | USD[2.64] | | |
| 02678554 | | BIT[188.9944], TRX[.000003], USD[0.05], USDT[0] | | |
| 02678556 | | SOL[0.00259347], USDT[.9657418] | | |
| 02678566 | | IMX[147.4], USD[0.00] | | |
| 02678568 | | USDT[0] | | |
| 02678572 | | BTC[0.00339938], CHZ[9.9946], ETH[.0199964], ETHW[1.5397228], USD[1.90] | | |
| 02678573 | | KIN[1], USD[0.00] | Yes | |
| 02678574 | | DOGE[8.78572050], FTT[0.00001199], USD[0.00], USDT[0.00997616] | | |
| 02678579 | | ETH[.00000001], MBS[1], USD[0.94] | | |
| 02678583 | Contingent | FTT[0], LUNA2[0.30832872], LUNA2_LOCKED[0.71943370], LUNC[67139.23], USD[0.37] | | |
| 02678585 | Contingent, Disputed | BNB[0], SAND-PERP[0], USD[0.08], USDT[0] | | |
| 02678594 | | BTC[.00000001], CAD[0.04], USD[0.00] | Yes | |
| 02678596 | Contingent | LUNA2[4.89755690], LUNA2_LOCKED[11.42763277], LUNC[1066453.326668], USDT[74.000001] | | |
| 02678601 | | BNB[.0005], ETH[0.00000005], GST[.09] | | |
| 02678603 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02678608 | Contingent, Disputed | AUD[0.00], SOL[.22610035], USDT[0.00000001] | | |
| 02678610 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[40], ETH-PERP[0], FTM-PERP[0], FTT[150.04569881], FTT-PERP[0], GRT-PERP[0], LINA[2860], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SRM[66.85280064], SRM_LOCKED[.76830028], SUSHI-PERP[0], UNI-PERP[0], USD[1071.87], USDT[0], USTC[0], XRP[0.86801900], XRP-PERP[0], XTZ-PERP[0] | | |
| 02678618 | | BIT[312.96295], USD[924.51] | | |
| 02678619 | | BTC[.9998], ETH[16.4979], ETHW[16.9979], USDT[10716.56097951], XRP[39996.6668] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02678620 | Contingent | AVAX[179.17384222], BNB[1.89169340], CRO[8268.5078], HNT[.08821], LUNA2[0.93333455], LUNA2_LOCKED[2.17778063], LUNC[203235.56511751], LUNC-PERP[0], MANA[1092.80326], MATIC[3853.26097049], SHIB[20500000], SOL[0.004140033, TRX[.83962], USD[294.08], USDT[0], VET-PERP[0], XRP[1942.36211755] | | AVAX[179.148512], MATIC[3853.14761] |
| 02678623 | Contingent | AVAX[0], BTC[0], ETH[0.02309641], ETHW[0.27769865], EUR[0.00], FTT[150], FTT-PERP[0], HKD[7.80], JPY[0.14], LUNA2[89.62972188], LUNA2_LOCKED[209.1360177], LUNC[8007.7200384], NFT (331532293599900857/FTX EU - we are here! #132378)[1], NFT (419078537877733879/FTX EU - we are here! #132239)[1], NFT (466575871442339412/FTX EU - we are here! #132485)[1], SOL-PERP[0], TONCOIN-PERP[0], TRY[117.77], USD[15756.26], USDT[12096.27896398], USTC[12682.31473330] | | |
| 02678626 | | BTC[.36495205], DOT[47.06310161], ETH[1.2037772], ETHW[0], MATIC[2380.53037106], NFT (321071334003359493/FTX EU - we are here! #151396)[1], NFT (337344724687728715/FTX EU - we are here! #151353)[1], NFT (387635861612065638/FTX EU - we are here! #151178)[1], NFT (388778798462401211/FTX AU - we are here! #28449)[1], USDT[5.25497143] | | |
| 02678630 | | USD[0.00] | | |
| 02678631 | | TRX[.000001] | | |
| 02678642 | | BNB[.229954], USD[3.78] | | |
| 02678643 | | BNB[.00478735], BTC[.00009764], SHIB[30692620], TRX[.000001], USD[1.21], USDT[0] | | |
| 02678644 | | TRX[.000002], USD[0.00] | | |
| 02678645 | | BNB[.169966], SOL[.529894], USDT[308.7225] | | |
| 02678657 | | SGD[0.00], TRX[.000001], USDT[0] | | |
| 02678664 | | DYDX-PERP[0], ICX-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02678668 | | BTC[.02271982], ETH[1.29465462], ETHW[1.29465462] | | |
| 02678669 | | CITY[.297093], DFL[9.772], TRX[.000001], USD[0.93], USDT[0] | | |
| 02678675 | | CITY[.09882], TRX[.000001], USD[0.00], USDT[0] | | |
| 02678680 | | BTC[-0.00005200], DOGE[435.08217453], DOT[12.15976797], SOL[1.98600000], USDT[0.00003932] | | |
| 02678686 | | BAO[1], BNB[0], CITY[0], UBXT[1] | | |
| 02678697 | | USD[0.00] | | |
| 02678702 | Contingent | APE[138.773628], AXS[25.99506], ENJ[.70778], FTT[0.46103728], LUNA2[0.00616866], LUNA2_LOCKED[0.01439355], LUNC[1343.24], MANA[969.8157], SAND[656.87517], USD[0.00] | | |
| 02678705 | | USDT[1.00000001] | | |
| 02678706 | | TRX[.000001], USD[0.00] | | |
| 02678712 | | CITY[.05396042], USD[0.01], USDT[0] | | |
| 02678715 | | CITY[.09838], USD[0.01] | | |
| 02678720 | | ATLAS[171.23529825], BAO[5], KIN[4], TRX[1], UBXT[1], USD[0.02], USDT[0.00204975] | Yes | |
| 02678721 | | USD[0.84], USDT[0] | | |
| 02678724 | | CITY[.088334], TRX[.095569], USD[5.78], USDT[16516.65889970], XPLA[9.4984] | | |
| 02678725 | | USDT[1.822023] | | |
| 02678731 | | USD[0.01], USDT[0] | | |
| 02678736 | | ETH[0.00000001], NEAR[0], SOL[0], TRX[.000003], USD[0.00], USDT[0.00000477] | | |
| 02678739 | | USD[0.00], USDT[31.74168431] | | |
| 02678745 | Contingent | CITY[.00006945], DFL[0], INTER[0], LOOKS[0], LUNA2[0.00003145], LUNA2_LOCKED[0.00007340], LUNC[6.85025989], SOL[0], SOS[0.87113037], TRX[.000001], USDT[0.18996219] | | |
| 02678746 | | USD[0.00] | | |
| 02678748 | | SHIB[5300000], USD[1.23], USDT[0] | | |
| 02678749 | | CITY[.09988], TRX[.000001], USD[0.01] | | |
| 02678751 | | USD[0.01] | | |
| 02678755 | | FTT[0.08348079], USDT[0] | | |
| 02678756 | | CITY[1.7], TRX[.000001], USD[0.29], USDT[0] | | |
| 02678761 | | USD[2.16], USDT[0] | | |
| 02678769 | | TRX[.000001], USD[0.00], USDT[0.00035800] | | |
| 02678772 | | TRX[0], USD[0.00], USDT[0] | | |
| 02678774 | | CITY[.06906548], USD[0.00], USDT[0] | | |
| 02678778 | | BAO[1], BRZ[336.84923724], DENT[1], USDT[0.00698521] | | |
| 02678783 | | USD[0.35], USDT[0.00321300] | | |
| 02678786 | | CITY[.09914], USD[0.00], USDT[0] | | |
| 02678788 | | ATLAS[309.938], USD[0.49] | | |
| 02678799 | | BEAR[522.071428], USDT[7319.29887888] | | |
| 02678801 | | FTT[0.03366823], USD[0.00], USDT[0] | | |
| 02678807 | | TRX[1.000002], UBXT[1], USD[0.00], USDT[0.00000018] | | |
| 02678817 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02678818 | Contingent | LUNA2[1.57345408], LUNA2_LOCKED[3.67139287], USD[0.00] | | |
| 02678822 | | USDT[.89] | | |
| 02678823 | | CITY[.552956], TRX[.000001], USD[2.32], USDT[.008673] | | |
| 02678824 | | USD[0.00] | Yes | |
| 02678827 | | POLIS[8.5], USD[0.64], USDT[0] | | |
| 02678829 | | CITY[.09972], TRX[.000001], USD[0.00], USDT[0] | | |
| 02678830 | | CITY[.08574], USD[0.00], USDT[0] | | |
| 02678833 | | BAO[1], BTC[.00000003], GRT[1], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02678836 | | ATLAS[999.8], TRX[.000001], USD[20.54], USDT[.0084] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02678839 | | AAVE-PERP[0], APE[.01138], ATOM[.08], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], EGLD-PERP[0], ENS[.002588], ETH[.0004], ETH-PERP[0], ETHW[.0004], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], NFT (290724166442540656/FTX EU - we are here! #192273)[1], NFT (310371763823902107/FTX EU - we are here! #192216)[1], NFT (387284968406519738/The Hill by FTX #25569)[1], NFT (418960609637126662/FTX EU - we are here! #192175)[1], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.002264], TRX[.000777], USD[8.81], USDT[0], WAVES-PERP[0], XRP[.152259] | | |
| 02678840 | | USD[0.00], USDT[0.00917575] | | |
| 02678842 | | CRO[0], SHIB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02678843 | | APT[-0.51460925], BNB[0.00593158], DAI[.08790525], ETH[0.00063435], ETH-PERP[0], ETHW[0], MATIC[0.34113028], NFT (462402981038343221/The Hill by FTX #6182)[1], NFT (518958035544948072/Austria Ticket Stub #1900)[1], NFT (568711132653172167/FTX Crypto Cup 2022 Key #9335)[1], TRX[.000042], USD[3.36], USDT[0.00000001] | | |
| 02678849 | | BAO[4], BNB[0], CITY[.00000795], KIN[2], USD[0.00] | Yes | |
| 02678857 | | NFT (430509658381960925/FTX AU - we are here! #2952)[1], NFT (457360307728334202/FTX AU - we are here! #50761)[1] | Yes | |
| 02678858 | | AMPL[0.08289548], BADGER[.007346], CITY[.08734], USD[0.00] | | |
| 02678859 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02678862 | | TRX[.000001], USD[0.00], USDT[0.00000004] | | |
| 02678867 | | CITY[.099639], USD[0.00], USDT[0.00299771] | | |
| 02678872 | | CITY[.0723], TRX[.000002], USD[0.00] | | |
| 02678875 | | CITY[.0997], USD[0.00] | | |
| 02678876 | | USDT[19.74043448] | Yes | |
| 02678878 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SPELL-PERP[0], USD[0.06], USDT[0], USTC-PERP[0] | | |
| 02678881 | | TRX[.000001], USD[1.48] | | |
| 02678885 | | USD[0.00] | | |
| 02678886 | | BNB[.00229657], CITY[.1], USD[0.92] | | |
| 02678892 | | USD[0.56], USDT[0] | | |
| 02678895 | | USDT[0.00000214] | | |
| 02678896 | | BTC[0], USDT[0] | | |
| 02678904 | | AUDIO[1], DOGE[1], FTM-PERP[0], FTT-PERP[0], KIN[1], LUNC-PERP[0], MATIC-PERP[0], RSR[1], RUNE-PERP[0], THETA-PERP[0], TRX[.000002], USD[1.08], USDT[0.00000001], VET-PERP[0] | | |
| 02678905 | | CITY[.08172], ENS[.004874], TRX[.000001], USD[0.08], USDT[.007033] | | |
| 02678906 | | BTC[.00004239], CRO[2.14], TRX[.00139], USD[0.00], USDT[0.00052800] | | |
| 02678908 | | APE[.088562], SLP[6.8916], USD[0.07], USDT[0.00000001] | | |
| 02678913 | | CITY[.083945], USD[0.01] | | |
| 02678914 | | CITY[.09884], TRX[.000001], USD[0.00] | | |
| 02678915 | | ATLAS[9.4756], SPELL[96.751], USD[260.63] | | |
| 02678917 | | ATLAS[563.18052046], TRX[.000001], USDT[0] | | |
| 02678920 | | TRX[.000001], USD[0.04], USDT[0.75503710] | | |
| 02678922 | | FTT[0.01341099], USD[0.00] | | |
| 02678925 | | MAPS[31.9936], TRX[.000004], USD[0.26], USDT[.0055] | | |
| 02678927 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02678930 | | TRX[.803863], USD[2.99], USDT[0] | | |
| 02678935 | | BTC[.00000952], ETH[.00009753], TRX[.690029], USD[0.46], USDT[0.04227661] | | |
| 02678936 | | ASD[251.2], ATLAS[15939.894], TRX[.000029], USD[257.09], USDT[996] | | |
| 02678938 | | DOT-20211231[0], SOL[.04], USD[0.14] | | |
| 02678946 | | FTT[0.02903569], USD[0.71] | | |
| 02678949 | | FTT[25], OMG-20211231[0], USD[0.00] | Yes | |
| 02678954 | | AUD[0.00], NFT (452781607320214250/FTX EU - we are here! #250144)[1] | | |
| 02678955 | | USD[0.00], USDT[0] | | |
| 02678961 | | USDT[0.10618882] | | |
| 02678962 | | CITY[.02082522], KIN[100000], KIN-PERP[0], TRX[.000003], USD[11.92], USDT[0.00000020] | | |
| 02678967 | | USD[0.00], USDT[0] | | |
| 02678970 | | ALPHA[1.00178965], FTT[.00194584], HOLY[1.08328733], UBXT[1], USDT[0.00000040] | Yes | |
| 02678971 | | USD[0.00], USDT[0] | | |
| 02678974 | | SGD[0.00], USDT[0] | | |
| 02678976 | | USD[0.01], USDT[0] | | |
| 02678983 | | CITY[10.898271], USD[0.12] | | |
| 02678989 | | SOL[0], TRX[.000006] | | |
| 02678991 | | ATLAS[5589.018], IMX[127.7], TRX[.000001], USD[0.48], USDT[0] | | |
| 02678996 | | BTC[0], FTT[25.00000006], SGD[0.00], TRX[2052.301848], USD[1.03], USDT[0] | | |
| 02678998 | | GENE[3.6], SPELL[1354.38558988], USD[1.46], USDT[0] | | |
| 02678999 | | USD[4.80] | | |
| 02679005 | | USD[0.00] | | |
| 02679007 | | USD[0.00], USDT[0] | | |
| 02679008 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02679024 | | BNB[0], USD[0.02] | | |
| 02679025 | | AAVE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-1230[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FTT[0.00000009], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (295830095899007954/Austria Ticket Stub #976)[1], NFT (323902046114205275/FTX AU - we are here! #17364)[1], NFT (342188759584476265/FTX Crypto Cup 2022 Key #21152)[1], NFT (398629566635944969/FTX EU - we are here! #110499)[1], NFT (435109898537741479/FTX EU - we are here! #10966)[1], NFT (476278786664211263/FTX EU - we are here! #11033?)[1], NFT (538168210292533047/FTX AU - we are here! #44775)[1], NFT (558954872984113443/The Hill by FTX #3824)[1], SAND-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.0002], UNI-PERP[0], USD[0.16], USDT[0.00000001], XMR-PERP[0] | | |
| 02679028 | | USD[0.01] | | |
| 02679030 | | SGD[62.79], TRX[.000001], USDT[0] | | |
| 02679032 | | TRX[.000001], USDT[0] | | |
| 02679033 | | USD[10.28] | | |
| 02679034 | | ASD[.0668], BAT[.9994], BICO[.935788], DFL[8.94382], FTT[.09383971], HT[.0930548], USD[0.25] | | |
| 02679036 | | BAO[13084.40341209], CITY[.32761965], DENT[1], KIN[46.82766014], USD[0.00] | Yes | |
| 02679042 | | BNB[2.35], USD[699.36] | | |
| 02679048 | | DOT[3.99928], POLIS[48.39128800], SOL[.699874], USD[23.37], USDT[0.00366575] | | |
| 02679052 | | USD[0.00] | | |
| 02679055 | | FTT[0.00149232], RAY[0], SOL[0], TRX[.412902], USD[0.29], USDT[0] | | |
| 02679057 | | SOL[.05], TRX[.000009], USD[0.50], USDT[.001402] | | |
| 02679059 | | APT-PERP[0], FTT[0.08432045], HT-PERP[0], USD[2.78], USDT[0], USTC-PERP[0] | Yes | |
| 02679060 | | CITY[2.1], USD[0.94] | | |
| 02679072 | | BAO[5], BF_POINT[200], BTC[0], CRV[0], DENT[2], DOT[0], ETH[0], KIN[7], MANA[0], NEAR[0.00060663], PAXG[0], RSR[3], SOL[0], STARS[.00011802], STETH[0.00000258], TRX[3], UBXT[3], USD[0.00], USDT[0.00001041] | Yes | |
| 02679073 | | USD[0.42], USDT[0] | | |
| 02679076 | | BNB[.00045252] | Yes | |
| 02679078 | | GALA[10], TRX[.000001], USD[2.36], USDT[0] | | |
| 02679081 | | TRX[.000002] | | |
| 02679082 | | USD[0.00] | | |
| 02679084 | | AURY[.00047218], DENT[1], USD[0.00] | Yes | |
| 02679089 | | LTC[0], SHIB[236631.38570752], SOL[0.60443709], USD[0.00], USDT[0] | | |
| 02679095 | | SPELL[7400], USD[1.64], USDT[0] | | |
| 02679095 | | TRX[.000001], USD[0.01] | | |
| 02679096 | | TRX[.001678], USDT[5.58586567] | | |
| 02679098 | | POLIS[1.03371139], USD[0.00] | | |
| 02679102 | | CRO[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02679110 | | ETH[0], USD[170.42] | | |
| 02679112 | | AKRO[12.76423337], MTA[1.15696147], POLIS[6.04904091], SPELL[308.453488], USD[0.01] | | |
| 02679116 | | ETH[.01126806], ETHW[0.01126805], KIN[13867380.68309078], SHIB[1900000], USD[1.68] | | |
| 02679119 | | SOL[.005], USD[0.07] | | |
| 02679121 | | SOL[0], USD[0.00], USDT[477.25209250] | | |
| 02679122 | | ETH[0], MATIC[0], SOL[0], TRX[.269795], USD[0.00], USDT[0] | | |
| 02679123 | | ATLAS[75.01053592] | | |
| 02679134 | | AVAX[0], ETH-PERP[0], FTT[0.02033626], LUNC-PERP[0], SOL[.0000001], TRX[20.031218], USD[0.00], USDT[0.00000001] | | |
| 02679136 | | TRX[.000001] | | |
| 02679143 | | AVAX[.07], DOGE[2569], LINK[23.661], USD[0.03], XRP[3860] | | |
| 02679144 | | ATLAS[2289.0728], MOB[806.69258], USD[1.30], USDT[13.2862119] | | |
| 02679148 | Contingent | BTC[.04683392], ETH[2.80879202], ETH-PERP[0], ETHW[2.07379202], FTT[35.00064686], LUNA2[2.81288867], LUNA2_LOCKED[6.56340691], LUNC[104.25], RUNE[120.4], SOL[73.45898883], SOL-PERP[0], USD[1188.94], USDT[2.07494297] | | |
| 02679151 | Contingent, Disputed | ADA-PERP[0], AUD[0.00], BTC[0], BTC-2021123[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SHIB-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 02679154 | | CITY[.09568], TRX[.000001], USD[0.00], USDT[0] | | |
| 02679156 | | USD[0.01] | | |
| 02679158 | | FTT[10], USD[36.69] | | |
| 02679160 | | CITY[.09896], TRX[.000002], USD[0.00], USDT[0] | | |
| 02679164 | | CITY[.990367], TRX[.000001], USD[0.11], USDT[4.90229324] | | |
| 02679168 | | APT[1], ATOM[.07846], BTC[0.00000054], ETH[7.16638964], FTT[0.02338780], MANA[.5358], MATIC[8.83], NFT (308430769462638161/FTX EU - we are here! #120416)[1], NFT (340280342493361400/FTX Crypto Cup 2022 Key #2887)[1], NFT (357002207639230167/FTX EU - we are here! #120636)[1], NFT (433726323575963240/FTX EU - we are here! #120583)[1], NFT (499162693635667048/FTX AU - we are here! #38008)[1], NFT (506173808197719309/FTX AU - we are here! #38043)[1], NFT (542827689882981079/The Hill by FTX #7091)[1], SOL[.00534184], USD[2882.54] | | |
| 02679169 | | SGD[50.76], TRX[.000001], USDT[100] | | |
| 02679172 | | CITY[.3655], TRX[.000001], USD[5.03], USDT[.000139] | | |
| 02679179 | | BNB[.00000001], MTA[8.47919084], SHIB[2.10401556] | Yes | |
| 02679180 | | BTC[0.00645914], USD[0.02] | | |
| 02679181 | | ETH[.00445128], TRX[.000013], USDT[5.18903709] | | |
| 02679182 | | BTC[5.09076473], CRO[.0351166], DOGE[10156.09016269], ETH[2.20604561], ETHW[2.20572321], SOL[21.2866395], TONCOIN[.00754404], USD[30508.44] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02679183 | | CITY[2.798328], TRX[.000001], USD[1.26], USDT[.000912] | | |
| 02679187 | Contingent | BTC[0.04543134], FTT[32.9976155], LUNA2[0.12034988], LUNA2_LOCKED[0.28081638], LUNC[26206.44], TONCOIN[547.579936], USD[3176.39], USDT[9.32699553] | | BTC[.045199], USD[3146.11] |
| 02679192 | | SOL[.0058497], USD[0.00], USDT[0.93820622] | | |
| 02679197 | | ATLAS[1119.934], BICO[.9928], CONV[360], CUSDT[1017], POLIS[34.7], USD[0.10], USDT[0] | | |
| 02679198 | | USD[0.00], USDT[0] | | |
| 02679200 | | CRO[0], SOL-PERP[0], USD[306.45], USDT[12.00289083] | | |
| 02679207 | | TRX[.000018] | | |
| 02679209 | | USD[0.02], USDT[3.70114839] | | |
| 02679213 | Contingent, Disputed | USDT[0] | | |
| 02679216 | | USD[0.00] | | |
| 02679218 | | ADA-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 02679222 | | IMX[0], SHIB[0], TRX[0], USD[1.03] | | |
| 02679223 | | CITY[.09598], TRX[.000002], USD[0.00], USDT[0] | | |
| 02679224 | Contingent | ALEPH[8203.93239611], BNB-PERP[0], BTC[0.03921954], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CGC[.000027], ETH[0], ETH-PERP[0], FTT[257.35970647], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], MRNA[0.00000162], NFT (294709829082987212/FTX Crypto Cup 2022 Key #13414)[1], NFT (308509490076221724B/FTX EU - we are here! #65922)[1], NFT (334213775957858499/FTX EU - we are here! #6581 6)[1], NFT (509627354858481686/The Hill by FTX #6900)[1], RAY[0], SOL[43.62217005], SOL-0930[0], SOL-PERP[0], TRX[0.04880300], TRX-0930[0], TRX-PERP[0], TSLAI.00000002], TSLAPRE[0], USDI-29.591, USDT[0.00000001], USTC[0], USTC-PERP[0], XRP[0] | Yes | USD[35.00] |
| 02679237 | Contingent | BTC[0.03359752], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000409], ETHW[0.00000409], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.68710322], LUNA2_LOCKED[1.60324085], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SAND[0], SAND-PERP[0], SOL[0.00003871], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02679239 | | ALICE[2.49954], SAND[31], USD[5.28], USDT[.009918] | | |
| 02679242 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02679245 | | CITY[2.99943], LTC[.0017], USD[1.48] | | |
| 02679246 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02679248 | | BAO[2], CITY[.0560676], TRX[.000005], USDT[2.00000025] | | |
| 02679249 | Contingent, Disputed | ALICE-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02679251 | | USD[0.00], USDT[0] | | |
| 02679256 | Contingent | ATOM[.0996], BCH[1.40074], BTC[0.25300128], CRV[14.994], DOT[3.9992], ETH[1.3005718], ETHW[1.3005718], FTM[234.951], GALA[699.86], GBP[300.89], LINK[.9998], LUNA2[0.01184596], LUNA2_LOCKED[0.02764058], LUNC[2579.484], MATIC[89.982], SOL[.929734], USD[2056.37] | | |
| 02679257 | | AKRO[1], BAO[5], KIN[3], TRX[2], USD[0.00], USDT[0] | | |
| 02679259 | | SOL[4.5943768], USD[1.21] | | |
| 02679262 | | AUD[0.01], DOT[0], SPELL[0] | | |
| 02679267 | | USD[0.00] | | |
| 02679270 | | ETH[0] | | |
| 02679273 | | ALCX-PERP[0], DOT-PERP[0], LTC[0], MANA[4.69722542], SAND-PERP[0], USD[-2.80], USDT[4.41331017] | | |
| 02679278 | | NFT (479981329647521309/FTX AU - we are here! #26508)[1] | | |
| 02679281 | | SLND[93.60133485], USD[0.00] | | |
| 02679283 | | USD[0.00] | | |
| 02679285 | Contingent | FTT[780], NFT (290702909530675990/FTX AU - we are here! #16888)[1], NFT (535614710935384860/FTX AU - we are here! #36186)[1], SRM[11.35467991], SRM_LOCKED[121.12741073], USDT[0.00000001] | | |
| 02679286 | | AKRO[1], ALEPH[36.19706238], ALPHA[19.02905984], BAO[6], BTC[.00074147], CRO[423.06511774], DENT[1], ETH[.06608256], ETHW[.06526156], HXRO[28.24972181], KIN[7], LTC[1.38109172], MAPS[32.59945056], MATIC[16.87969949], RSR[1], SGD[10.35], SLP[307.19830528], SPELL[788.15502672], TRU[46.79605015], TRX[1], UBXT[2], USD[0.01] | Yes | |
| 02679287 | | USD[7.32] | | |
| 02679288 | | LUNC-PERP[0], USD[0.00] | | |
| 02679289 | | TRX[.000001], USD[0.88] | | |
| 02679291 | | AUD[0.00], FTT[12.04722812], SPELL[33793.94480097] | | |
| 02679295 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 02679296 | | BTC[0], LTC[0], USD[0], USDT[0.00000025] | | |
| 02679297 | Contingent, Disputed | TRU[0], USD[0.00], USDT[0] | | |
| 02679300 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02679307 | | CITY[.7], TRX[.000001], USD[1.14], USDT[0] | | |
| 02679308 | | CRO[54.8617795], USDT[0] | | |
| 02679310 | Contingent | ETH[0], LUNA2[0.00018984], LUNA2_LOCKED[0.00044298], MATIC[.00000001], TRX[.001554], TRX-PERP[0], USD[1.08], USDT[0], USTC[0.02687400], XRP[0] | | |
| 02679317 | | CRO[9.9677], USD[0.01], VET-PERP[0] | | |
| 02679321 | | FTT[0.00000383] | Yes | |
| 02679324 | | ATLAS[0], BAT[0], BNB[0], FTT[0], USD[0.56] | | |
| 02679328 | | CRO-PERP[0], EGLD-PERP[0], ETH[0], FLOW-PERP[0], GMT-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | Yes | |
| 02679330 | | USDT[129.3873] | | |
| 02679331 | | BTC[.00001273], SOL[.00490558], USD[0.53] | | |
| 02679333 | | USD[25.00] | | |
| 02679337 | | BOBA[.0001251], TRX[0] | | |
| 02679342 | | FTT[0.03609945], USD[0.00] | | |
| 02679356 | | TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02679359 | | BTC[.01115884], ETH[.09839104], ETHW[.09736768], NFT (294036441458720798/FTX EU - we are here! #269902)[1], NFT (32444727051232762 6/FTX EU - we are here! #269910)[1], NFT (353862771862378046/FTX EU - we are here! #269907)[1], USD[5.42] | Yes | |
| 02679375 | | TRX[.000001] | | |
| 02679380 | | BNB[0], MATIC[0], TRX[.000093], USDT[0.00000177] | | |
| 02679381 | | AR-PERP[0], USD[0.00], USDT[0] | | |
| 02679387 | | CITY[.08598], USD[0.00] | | |
| 02679390 | | USD[0.03] | | |
| 02679391 | | USD[1.20] | | |
| 02679393 | | NFT (356021500938615917/FTX EU - we are here! #273144)[1], NFT (368410531370450280/FTX AU - we are here! #27811)[1], NFT (403733571675615398/FTX AU - we are here! #16198)[1], NFT (466927998729872741/FTX EU - we are here! #273151)[1], NFT (504943554154406087/FTX AU - we are here! #273140)[1] | | |
| 02679402 | | LTC[.00437752], USD[0.01] | | |
| 02679409 | | ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], SAND-PERP[0], SGD[0.00], TRX[.000001], USD[166.05], USDT[0] | | |
| 02679410 | | USD[0.00], USDT[0] | | |
| 02679418 | | ADA-PERP[0], BNB-PERP[0], ETH-PERP[0], EUR[0.94], SHIB-PERP[0], SOL-PERP[0], USD[3.42] | | |
| 02679421 | | MATIC[0], USD[0.00], USDT[0] | | |
| 02679422 | | DOT[239.3], EUR[0.00], FTT[0.00284734], SWEAT[42600], TRX[.000183], USD[0.08] | | |
| 02679423 | | BOBA[373.43985086], OMG[373.43985086] | | |
| 02679424 | | AXS-PERP[0], BTC-PERP[0], FTT[25.095231], SOL-PERP[0], USD[0.10], USDT[2.41299474] | | |
| 02679425 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[1.31730196], LUNA2_LOCKED[3.07370458], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[2509.30], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02679426 | | USDT[0] | | |
| 02679427 | | ETH[0], SPELL[0], TRX[0] | | |
| 02679429 | | TRX[.000001], USDT[0] | | |
| 02679431 | | USD[0.00] | | |
| 02679438 | | CITY[47.490975], USD[1.56], USDT[0] | | |
| 02679439 | Contingent, Disputed | USD[0.00] | | |
| 02679440 | Contingent | FTT[0], LUNA2[0.32913685], LUNA2_LOCKED[0.76798599], USD[0.16], USDT[0.00000001], XRP[0] | | |
| 02679441 | | BAQ[1], BNB[0], DENT[1], KIN[1], RSR[2], USD[0.00] | Yes | |
| 02679443 | | USD[0.00] | | |
| 02679449 | | CITY[1.7], FTT[1.4], USD[0.01], USDT[489.5197506] | | |
| 02679452 | | AMZN[.66], TRX[.001555], USD[0.02], USDT[0] | | |
| 02679456 | Contingent, Disputed | USD[0.72], USDT[0.00005614] | | |
| 02679460 | | POLIS[3.1915794], USD[0.32] | | |
| 02679470 | | TRX[.000004], USDT[0] | | |
| 02679481 | | TRX[.000012], USDT[520.75028056] | | |
| 02679483 | | ATLAS[0], TRX[0], USD[0.00], USDT[0] | | |
| 02679490 | | USD[26.46] | Yes | |
| 02679491 | | ETH[.00000001], GODS[.009274], NFT (551862190223567595/The Hill by FTX #38490)[1], SOL-PERP[0], USD[0.00], USDT[0.00746918] | | |
| 02679493 | | AKRO[2], BAO[4], DENT[1], ETHW[25.82033815], KIN[6], TRX[.000015], USD[0.00], USDT[0.00000003] | Yes | |
| 02679496 | | BAQ[2], KIN[1], TOMO[1.00674402], USD[0.00], USDT[0] | Yes | |
| 02679500 | | CITY[18.14157505], UBXT[1], USD[0.00] | | |
| 02679501 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02679502 | | NFT (571973220443043505/FTX EU - we are here! #283289)[1], USD[0.01] | | |
| 02679504 | | ATLAS[124.966], TRX[7.003111], USD[0.01] | | |
| 02679507 | | BAQ[1], CITY[.00000506], TRX[1.000001], USDT[0] | Yes | |
| 02679511 | | TRX[.757576], USD[2.36], USDT[0.00274547] | | |
| 02679520 | | HMT[0], SHIB[197673.38753034], SHIB-PERP[0], TRX[2.65104639], USD[-0.02], USDT[0] | | |
| 02679521 | | GT[.00271243], IMX[0.01242341], TRX[.000006], USD[0.00], USDT[0.06930149] | | |
| 02679523 | | BTC[0.09228540], ETH[1.699677], ETHW[1.699677], SGD[1.34], USDT[285.90857622] | | |
| 02679528 | | ETH[.11497815], ETHW[.11497815], SOL[.88379383], USD[1.91] | | |
| 02679529 | | CITY[.996], TRX[.000005], USD[2.07], USDT[.003777] | | |
| 02679530 | | BTC[0], GALA-PERP[0], TRX[0.00460600], USD[0.01], USDT[0.01337315], USTC-PERP[0] | | |
| 02679531 | | BAO[4], EUR[0.00], KIN[1] | | |
| 02679535 | | BTC[0.00351613], ETH[0], GALA[0], MANA[0], SAND[0], SHIB[0], USDT[0.00000851] | | |
| 02679537 | | ETH[.00000001], TRX[.000001], USD[0.00] | | |
| 02679538 | | COPE[184.9834], USD[1.00], USDT[0] | | |
| 02679539 | | CQT[1069.5804], USD[0.98] | | |
| 02679541 | | AVAX[.7], BTC[.054307], DOT[5.7], ETH[.144], ETHW[.144], GALA[200], MANA[26], MATIC[30], SOL[1], USD[1852.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02679549 | | CITY[.9], SLP[20], USD[0.24] | | |
| 02679552 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00007844], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], ETH[0.00093357], ETH-PERP[0], FTT[101.0480255], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00999815], LTC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00778745], SOL-PERP[0], SRM[2.19885071], SRM_LOCKED[25.34114929], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[3], UNI-PERP[0], USD[2803.79], WAVES-PERP[0] | | |
| 02679553 | | ATLAS[149.9715], BTC[0.00181376], ETH[0.12991228], ETHW[0.12921098], SAND[20.74904785], SOL[0.55822749], SUSHI[4.46319624], USD[11.62], USDT[101.71842915] | | BTC[.001796], ETH[.128009], SOL[.537938], SUSHI[4.102762] |
| 02679561 | Contingent, Disputed | USD[0.00] | | |
| 02679564 | | AAVE[2.99943], AVAX[19.9962], BTC[.22277541], ETH[.59988714], ETHW[.59988714], FTT[3.299373], GALA[4959.0633], MBS[99.981], SOL[14.03564036], STARS[48.00031], TRX[.000157], USD[7.01], USDT[14.47433710], XRP[9.4868214] | | |
| 02679566 | | BNB[0] | | |
| 02679567 | | USD[25.05], USDT[0.00000012] | | |
| 02679569 | | CITY[.84413996], TRX[.000005], USDT[0.00000012] | | |
| 02679573 | | CITY[.26647615], USDT[0.00000002] | | |
| 02679574 | | TRX[.000777], USDT[0.00000109] | | |
| 02679575 | | SOL[0], USDT[0] | | |
| 02679578 | | NFT (379069929325849868/FTX EU - we are here! #80194)[1], NFT (387258773867316578/FTX EU - we are here! #79712)[1], NFT (557310141040722920/FTX EU - we are here! #79056)[1], TONCOIN[.08], TRX[.620537], USD[0.00], USDT[0] | | |
| 02679580 | | AVAX[0], BNB[0], ETH[0], LINK[0], MANA[0], USD[0.01], USDT[0] | Yes | |
| 02679582 | Contingent | AURY[.05555], BTC[0.0000507], ETH[.05786408], ETHW[0.00086407], FTT[3.28969], SRM[89.18886653], SRM_LOCKED[572.37113347], USD[0.00], USDT[3.77022162], WBTC[0] | | |
| 02679585 | | USD[0.00] | | |
| 02679586 | | BTC[.01865875], POLIS[.601241], USD[6.78], USDT[0.10365495] | | |
| 02679587 | | TRX[.000001] | | |
| 02679588 | | ETH[0.00802404], ETHW[0.00802404], TRX[.000009], USD[0.00], USDT[0] | | |
| 02679593 | | BNB[.00627], BTC[.075834], ETH[.54569], ETHW[.54569], LINK[4.477], LTC[2.78] | | |
| 02679596 | | BAO[2], DENT[1], FTM[9.6180494], GALA[.00021085], HNT[.00000223], KIN[4], USD[0.00] | Yes | |
| 02679598 | | ATLAS[62219.05], BNB[0], BTC[0.05809591], BTC-PERP[0], CRO[4099.221], ETH[.24078701], ETHW[.11981], SOL[14.8331654], USD[109.19], USDT[0.00504852] | | |
| 02679601 | | BTC[.00005723], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT[0.04024146], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], MOB-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], USDI-57.58], WAVES-PERP[0], XRP[.882206], YFII-PERP[0], ZRX-PERP[0] | | |
| 02679603 | | ATLAS[4.70613691], BAO[2], DENT[1], IMX[.0145287], KIN[2], TRX[.000003], USDT[0.07803079] | Yes | |
| 02679608 | | ATLAS[149.97], LRC[133], SAND[31.9936], USD[2.84] | | |
| 02679611 | Contingent | BTC-PERP[0], LUNA2[0.04591551], LUNA2_LOCKED[0.10713620], LUNC-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02679613 | | ETH[0], FTM[.99601], FTT[.07878624], STG[.9978], TRX[.000001], USD[0.00], USDT[0] | | |
| 02679617 | | USD[0.00] | | |
| 02679623 | | TRX[.000001], USD[0.00] | | |
| 02679625 | | USD[0.00] | | |
| 02679627 | | KIN[2591917.14705376], USD[0.65], USDT[0] | | |
| 02679635 | | AUD[0.00], KIN[1], MATIC[1] | | |
| 02679639 | | BNB[0], TRX[.000806], USDT[0.00000274] | | |
| 02679644 | | C98[7], USD[1.38], USDT[0] | | |
| 02679653 | | AAPL[3.78003191], AKRO[6], BAO[6], BAT[1], BTC[.00000011], ETH[.00002659], ETHW[.00002659], FRONT[1], SECO[2.12393036], TRU[1], TRX[6], USD[9825.29], USDT[0] | Yes | |
| 02679657 | | CRO[1.3387214], DENT[1], FIDA[.00079638], KIN[2], USD[0.07] | Yes | |
| 02679661 | | USD[0.00] | | |
| 02679666 | Contingent | BTC[0], ETH[.80684667], ETHW[.11097891], LUNA2[1.57078285], LUNA2_LOCKED[3.66515999], MATIC[30], USD[1.02] | | |
| 02679668 | | AVAX-PERP[0], FTT[.0195698], IMX[0.02761316], USD[0.42], USDT[0.00716408] | | |
| 02679671 | | TLM[.9954], TRX[.000001], USD[0.53], USDT[.0054] | | |
| 02679677 | | USD[0.00], USDT[0.00000406] | | |
| 02679678 | | USD[0.00], USDT[0] | | |
| 02679683 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02679687 | | BTC[.00360793], CRO[109.978], ETH[.04999], ETHW[.04999], LTC[.4999], MANA[10], USD[4.66], USDT[19.96596506] | | |
| 02679688 | | TRX[.000001], USDT[0] | | |
| 02679690 | | BNB[0], SOL[0], TRX[0.00001600], USDT[0.00000017] | | |
| 02679698 | | ATLAS[488.39537032], CEL[0], SOL[0], USD[0.00], USDT[0] | | |
| 02679699 | | USD[0.00], USDT[0.11374221] | | |
| 02679700 | | TRX[.000001], USDT[.241775] | | |
| 02679702 | | FTT[.5], USD[3.19] | | |
| 02679704 | | TRX[.000001], USDT[0.00000014] | | |
| 02679705 | | ATLAS[.03589274], BAO[2], KIN[78.34089238], SHIB[202.16344956], TRX[0], USD[0.00] | Yes | |
| 02679710 | | ETH[0], LINK[.0000355], USDT[0.00000007] | | |
| 02679712 | Contingent | FTT[.3], GT[1.193686], LUNA2[29.92838837], LUNA2_LOCKED[69.83290619], LUNC[6516969.577274], SOL[2281.94360928], TRX[.002652], USD[0.05], USDT[0.28402904] | | |
| 02679713 | | FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02679714 | | APE[4.21957148], BAO[4], BTC[.00313263], DOGE[.1187707], ETH[.05718201], ETHW[.05647013], KIN[4], TRX[1], UBXT[2], USD[0.02] | Yes | |
| 02679715 | | AKRO[1], ALGO[583.63237804], BAO[3], GALA[2714.93306876], KIN[1202451.4528785], SHIB[387146.92696117], UBXT[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02679722 | | CITY[.09556], USD[0.00], USDT[0] | | |
| 02679724 | | DOGE[577.73604781], ETH[.08344416], ETHW[0.08344416], SHIB[4416422.446388] | | |
| 02679729 | | CITY[.58784], USD[2.50] | | |
| 02679730 | | AUD[1.00] | | |
| 02679733 | | AKRO[1], BAO[6], DENT[7], GBP[0.00], KIN[3], RSR[2], TRX[3], UBXT[2] | | |
| 02679736 | | TRX[.000001], USD[262.29], USDT[.0095] | | |
| 02679738 | | BTC[0], ENS[0], GALA[0], MANA[0], SHIB[0], TLM[0], USD[0.00], USDT[0] | | |
| 02679745 | | USD[0.00], USDT[0] | | |
| 02679752 | | CRO[0], ETH[.00024807], ETHW[.00024807], POLIS[0], USD[0.28], USDT[56.69303707] | | |
| 02679755 | | AKRO[3], BAO[1], CITY[0.00004574], DENT[1], DFL[.00774805], DOGE[1], KIN[3], POLIS[5.89198026], USD[0.00], USDT[0.00103253] | Yes | |
| 02679759 | | BTC[0.00000031], COMPBULL[35.4721], USD[0.64], USDT[12] | | |
| 02679763 | | CITY[.09914], RSR[660], TRX[.000001], USD[0.21], USDT[26.1276154] | | |
| 02679766 | | BTC[0] | | |
| 02679769 | | BTC[.00000046], ETH[.00000108], ETHW[.11693682] | Yes | |
| 02679772 | | AVAX[.00000863], BNB[.00300023], ETHW[1.0507898], NFT (31446491116192687 1/FTX EU - we are here! #32482)[1], NFT (348076702709043569/FTX AU - we are here! #54265)[1], NFT (396326008639340191/FTX EU - we are here! #30782)[1], NFT (41537316764135248 8/The Hill by FTX #9499)[1], NFT (481301254458863349/FTX EU - we are here! #32677)[1], SOL[.00459045], TRX-PERP[0], USD[0.00], USDT[0.04614743] | | |
| 02679779 | Contingent | GST[.08], LUNA2_LOCKED[162.3019086], LUNC-PERP[0], USD[0.53], XRP[1.289745] | | |
| 02679782 | | ATLAS[12.1709292], CRO[3.3161787], POLIS[.2427391] | | |
| 02679785 | | FTT[0] | | |
| 02679787 | | EUR[0.00], IMX[30.95319758], SOL[0], USD[0.00] | | |
| 02679791 | | CITY[.3], TRX[.000004], USD[0.66], USDT[0] | | |
| 02679792 | | USD[5.42] | | |
| 02679794 | | TRX[.000001], USD[0.00], USDT[0.25035892], XRP[18] | | |
| 02679795 | | SOL[0], USD[0.00], USDT[0.00000097] | | |
| 02679805 | | APT[0], ATOM[0], AVAX[0], BNB[0], ETH[0], FIDA[0], HT[0], LTC[0], MATIC[0], NFT (338234163361974557/FTX EU - we are here! #69051)[1], NFT (375536639372722455/FTX EU - we are here! #72316)[1], NFT (421770126864103552/FTX EU - we are here! #68944)[1], SOL[0], TRX[0.00103800], USD[13.10], USDT[0.42571570], XRP[0] | | |
| 02679806 | | AXS[0], SHIB[0], TRX[.000001], USDT[0] | | |
| 02679807 | | BNB[7.14321414], USDT[0.00000058] | | |
| 02679809 | | ATLAS[5.488], USD[5.46], USDT[0.00000001], XRP-PERP[0] | | |
| 02679810 | | SOL[.00000001], USD[0.00] | | |
| 02679813 | | NFT (479507949711912118/FTX EU - we are here! #246195)[1], NFT (511252901307063168/FTX EU - we are here! #246111)[1] | | |
| 02679817 | | BTC[0], USD[0.00] | | |
| 02679818 | | APE-PERP[0], USD[0.01], USDT[0.33610820] | | |
| 02679821 | | BNB[.00000001], BTC[0], ETH[.00000001], USD[0.00] | | |
| 02679823 | | CITY[.07982603], FTT[.01456107], FTT-PERP[0], OXY[.9916], USD[0.95], USDT[1.06635498] | | |
| 02679833 | | CITY[.38212], USD[3.90], XRP[.462455] | | |
| 02679835 | | BTC[0] | | |
| 02679836 | | TRX[.000018], USD[0.00], USDT[0] | | |
| 02679837 | | USD[0.00], USDT[0] | | |
| 02679840 | | SHIB[0], USD[0.09], USDT[0] | | |
| 02679846 | | ATLAS[49.99], CRV[1.9996], DFL[19.996], KIN[89982], SPELL[400], USD[0.84] | | |
| 02679851 | | FTT[0] | | |
| 02679859 | | AUD[0.00], ETH[1.07341247], ETHW[1.07341247] | | |
| 02679861 | | AUD[0.98], BEAR[312.66], BULL[0.00003546], USD[3871.76] | | |
| 02679862 | | USD[0.01], USDT[0.04471401] | | |
| 02679864 | | USD[0.00] | | |
| 02679865 | | BNB[0], BTC[0], BTC-PERP[0], FTT[0.00000006], TRX[.000001], USD[0.00], USDT[0] | | |
| 02679868 | | CITY[.0914], USD[0.00], USDT[0] | | |
| 02679873 | | FTT[0], USD[0.00], XRP[0] | | |
| 02679883 | | GALA-PERP[0], USD[4.50], USDT[5.17757134] | | |
| 02679895 | | ETH[.027936], ETHW[.02759324], KIN[1], USDT[0.02195449] | Yes | |
| 02679900 | | KIN[1], SHIB[393465.02817852], SOL[.04725116], USD[0.00] | Yes | |
| 02679902 | | 0 | | |
| 02679920 | Contingent, Disputed | FTT[0] | | |
| 02679925 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[30.39703], FTT-PERP[0], LTC-PERP[0], MASK-PERP[0], SGD[0.00], TRX[.000001], USD[163.99] | | |
| 02679929 | | USD[0.00] | | |
| 02679934 | Contingent, Disputed | MXN[0.00], USD[0.00], USDT[0], XRP[.00729012] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02679936 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[185.47], USD[10.685272726] | | |
| 02679937 | Contingent | BNB[0], BTC[0], ETH[0], FTM[0], FTT[0.09684847], LUNA2[0.18967361], LUNA2_LOCKED[0.44257177], LUNC[41301.83], MATIC[25.51476232], USD[0.00], USDT[0] | | |
| 02679943 | | BAO[1], DENT[1], ETH[.00005249], RSR[2], USD[0.00], USDT[0] | Yes | |
| 02679944 | | USD[0.00], USDT[0] | | |
| 02679945 | | SOL[0.00000001], USD[0.00] | | |
| 02679947 | | USD[0.00], USDT[0.00139493] | Yes | |
| 02679949 | | NFT (292322291565309385/The Hill by FTX #8971)[1], NFT (489203655989441769/FTX Crypto Cup 2022 Key #4988)[1] | | |
| 02679952 | | BTC[0.03330016], ETH[.43000215], ETHW[.43000215], FTT[150], USD[737.28], USDT[93.34089792] | | |
| 02679966 | | CITY[.0996], USD[0.00] | | |
| 02679968 | | USD[0.00] | | |
| 02679977 | | TRX[.000004], USDT[-0.00000020] | | |
| 02679978 | | NFT (306621579071575684/FTX EU - we are here! #232912)[1], NFT (332986008664245091/FTX EU - we are here! #141908)[1], NFT (491348075212941899/FTX EU - we are here! #232854)[1], TRX[.000001], USD[0.01], USDT[0] | | |
| 02679981 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[232], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.01], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.14079342], LUNA2_LOCKED[2.66185132], LUNC[248410.17], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[64.75], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02679985 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 02679989 | | SOL[0.19000000], USDT[0] | | |
| 02679993 | Contingent, Disputed | FTT[0] | | |
| 02679994 | | CITY[.09492], USD[0.12], USDT[0.28016744] | | |
| 02680007 | | CITY[6], LTC[.0049], USD[0.07] | | |
| 02680013 | | USD[0.10] | | |
| 02680015 | | USD[0.00] | | |
| 02680019 | | CITY[.098385], USD[0.01] | | |
| 02680020 | | AURY[2], GENE[3.3], GOG[46.9906], IMX[6.59768], POLIS[29.09446], SPELL[99.34], SRM[16], SUSHI[.499], USD[13.80] | | |
| 02680024 | | NFT (423795559316101009/FTX EU - we are here! #270792)[1], NFT (510682777613633270/FTX EU - we are here! #270788)[1], NFT (537797674506153408/FTX EU - we are here! #270782)[1], USD[0.87] | | |
| 02680032 | | ETH[.00000001], NFT (358458467442572075/FTX AU - we are here! #53993)[1], TRX[.000022], USD[0.00], USDT[0] | | |
| 02680033 | | 0 | | |
| 02680034 | | CVC[1922.6154], SOL[4.999], USD[5.05] | | |
| 02680035 | | USD[0.00] | | |
| 02680042 | | BNB[0.00119728], BTC[0.00002169], DOGE[86.04173063], ETH[0], TRX[-30.23373571], USD[-0.70], USDT[0] | | |
| 02680043 | | USD[0.00], USDT[0.81185537] | | |
| 02680045 | | UNI[.05], USD[0.00], USDT[0.67163533], XLMBULL[115] | | |
| 02680048 | | ETH[.00000001], FTM[0.00000001], TRX[.000126], USD[0.00], USDT[0.02055718] | | |
| 02680052 | | FTT[0] | | |
| 02680056 | | USD[0.00] | | |
| 02680065 | | ATLAS[50], ATLAS-PERP[0], USD[0.08], USDT[0] | | |
| 02680069 | | BIT-PERP[0], BTC-0325[0], ETH[.000905], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[.000905], FIDA-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], USD[0.47], USDT[1.40256389] | | |
| 02680070 | | CITY[.09994], TRX[.000001], USD[0.00] | | |
| 02680075 | | CITY[.89882], USD[1.75], XRP[.390643] | | |
| 02680076 | | ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MID-PERP[0], MINA-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02680083 | | USD[0.00] | | |
| 02680086 | | USD[0.00] | | |
| 02680087 | Contingent | BTC[.00007298], FTT[168.26079001], LTC[9.87], LUNA2[34.24963882], LUNA2_LOCKED[79.91582391], LUNC[5061698.06], SOL[84.27], TRX[.000028], USDT[0.37041144], XRP[3878] | | |
| 02680088 | | BTC[0.00000432], SOL-PERP[0], USD[0.00] | | |
| 02680089 | | BNB[.0095], USDT[0.61504233] | | |
| 02680090 | | USDT[2] | | |
| 02680100 | | TRX[.000003], USD[1.08], USDT[0] | | |
| 02680101 | | BOBA[1.00291968], OMG[0], TRX[0] | | |
| 02680104 | | SRM[0] | | |
| 02680113 | | FTM[-0.06156302], SAND[0], SOL[-0.00000153], TRX[-0.49477866], USD[0.02], USDT[0.15432056] | | |
| 02680114 | | CREAM[.14414069], EUR[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02680117 | | AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], RAMP-PERP[0], RON-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], STMX-PERP[0], TRX[0], USD[0.06], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02680120 | | TRX[0], USD[0.00], USDT[.007] | | |
| 02680128 | | FTT[99.3], USD[0.00] | | |
| 02680131 | | CITY[.564622], TRX[.000001], USD[0.01] | | |
| 02680132 | | ATLAS[0] | | |
| 02680135 | | IMX[27], USD[0.28] | | |
| 02680138 | | EUR[0.00], USD[11.22], USDT[0.00000020] | | |
| 02680142 | | KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02680143 | | SOL[.00000001], USD[0.00] | | |
| 02680145 | | ADA-PERP[0], MANA[31.99392], SAND[49.9905], SOL[6.2853127], USD[1.46], USDT[228.65772800], XRP[606.88923] | | |
| 02680149 | | AKRO[1], CITY[0], RSR[1], STARS[63.15154653], UBXT[2], USDT[0.00000007] | Yes | |
| 02680156 | | SGD[0.00], USD[0.00] | | |
| 02680160 | | USD[5.03], USDT[0.28722199] | | |
| 02680161 | Contingent | ATOM-PERP[0], FTM-PERP[0], FTT[0.00000001], SOL[.00000001], SRM[.00021462], SRM_LOCKED[.00127074], USD[0.00] | | |
| 02680163 | | BTC[0.00205796], USDT[0.05489336] | | |
| 02680166 | | BOBA[.02250501], BOBA-PERP[0], USD[0.82] | | |
| 02680175 | | SRM[0] | | |
| 02680178 | | ETH[0], USDT[0] | | |
| 02680184 | | MBS[53.9892], USD[0.69], USDT[0] | | |
| 02680187 | | USD[0.00], USDT[0] | | |
| 02680188 | | AURY[4.99905], MOB[.467035], SLND[.072855], USD[1.31], USDT[0] | | |
| 02680189 | | ATLAS[1919.6352], POLIS[43.491735], USD[0.73], USDT[0] | | |
| 02680190 | | USDT[0] | | |
| 02680192 | | TRX[.000001] | | |
| 02680194 | | 1INCH[0], AUD[0.00], BNB[0], USD[0.00] | | |
| 02680199 | | USD[0.00], USDT[0.00000001] | | |
| 02680202 | | SOL[.00000001], USD[0.00] | | |
| 02680203 | | TRX[.000001], USD[75.68], USDT[0] | | |
| 02680207 | | SGD[0.00], TRX[.000001], USDT[0] | | |
| 02680208 | | ATLAS[0], BTC[0], BTC-PERP[0], DOT[0], ETH-PERP[0], LTC[0], LUNA2-PERP[0], TSLA[0], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 02680214 | | POLIS[2], USD[0.87], XRP[.08] | | |
| 02680215 | | CITY[.99392], TRX[.000001], USD[0.77], USDT[0.13870400] | | |
| 02680218 | | SHIB[159310.0637788], TRX[.000001], USD[0.00], USDT[0] | | |
| 02680219 | | USDT[0] | | |
| 02680220 | | TRX[.000001] | | |
| 02680222 | | USD[0.00], USDT[0] | Yes | |
| 02680224 | | ALGO-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CREAM-PERP[0], GALA-PERP[0], HUM[140], HUM-PERP[0], USD[0.04], USDT[0.00967103] | | |
| 02680226 | | ALICE[12.09776997], BTC[0.01689688], ETH[0.53282252], ETHW[0.53282252], FTT[8.89636986], GALA[1009.605351], GENE[27.9948396], MANA[110.9795427], SAND[138.9743823], SOL[10.02552333], USD[3.83], USDT[0.00000001] | | |
| 02680228 | | BNB[.0053003], MBS[2], USD[1.23] | | |
| 02680230 | | SRM[0] | | |
| 02680232 | | BTC[.00016648], BTC-PERP[0], THETA-PERP[0], USD[3.43], USDT[0.81061862] | | |
| 02680233 | Contingent | AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0], FTM[0], LUNA2[38.62576034], LUNA2_LOCKED[19.12677413], LUNC[36408.69655970], MATIC[9.16656065], TRX[0], USD[0.02], USDT[0.00785291], USTC[5169.85172384], XRP[0] | | |
| 02680236 | | CRV[.97758], USD[0.00], XRP-PERP[0] | | |
| 02680239 | | DFL[350], USD[0.00] | | |
| 02680241 | | ATLAS[759.8556], USD[0.51] | | |
| 02680248 | | USDT[0] | | |
| 02680249 | | USD[0.00], USDT[0] | | |
| 02680250 | Contingent | ATLAS[980], CEL[12], FTT[1], GENE[4.5], MNGO[190], POLIS[30.8], SOL[.10610612], SPELL[400], SRM[7.11105007], SRM_LOCKED[.09543945], STARS[9], TRX[.000001], TULIP[1.5], USD[0.00], USDT[0] | | |
| 02680257 | | USD[0.00] | | |
| 02680262 | | USD[-0.01], USDT[0.00952371] | | |
| 02680264 | | CITY[.8], USD[0.73], USDT[.009012] | | |
| 02680266 | | USDT[0.00000009] | | |
| 02680267 | | APE[.098385], BTC-PERP[0], ETH[.1032578], ETH-0930[0], ETH-PERP[0], ETHW[.0009943], FTT-PERP[21.1], GST-PERP[0], SOL[.26], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[-58.65], USDT[0.61334582] | | |
| 02680271 | | SHIB[129966.79709246], USD[0.07] | | |
| 02680273 | | BTC[0.00026869], COPE[8], TRX[.000001], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02680275 | | ADA-PERP[0], APE[11.0289331], ATOM[2.99943], BNB[.80130723], BTC[0.00419920], ETH[.13097511], ETHW[.13097511], FTT[.07816367], GARI[50.17865493], GMT[49.99954637], INDI[19.9962], NEAR[4.99905], SXP[49.94356564], USD[326.76], WRX[87.91474176], XRP[10.61167737] | | |
| 02680277 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 02680280 | | BTC[0] | | |
| 02680281 | | USD[0.00] | | |
| 02680284 | | SRM[0] | | |
| 02680285 | | KIN[2], TRX[.000001], USD[0.01], USDT[0.00000023] | | |
| 02680286 | | SHIB[665252135.85119878] | Yes | |
| 02680287 | | BAO[3], DENT[.03395682], DENT[1], EUR[570.82], KIN[5], USD[0.00], USDT[0.00000001] | Yes | |
| 02680292 | | NFT (543937038143294619/FTX AU - we are here! #16538)[1], NFT (548109320416175831/FTX EU - we are here! #56349)[1] | | |
| 02680296 | | DOT[.0002676], FTT[.00000675], NFT (304730319463334444/FTX AU - we are here! #44799)[1], NFT (322381182599964330/FTX EU - we are here! #73533)[1], NFT (327512981449111554/FTX EU - we are here! #74143)[1], NFT (417996351873669523/FTX Crypto Cup 2022 Key #4273)[1], NFT (463296757157749964/FTX AU - we are here! #44510)[1], NFT (506324941513910552/The Hill by FTX #9012)[1], NFT (569872779102040601/FTX AU - we are here! #262954)[1], USD[0.00], USDT[0.19899125], XRP[.009209] | | |
| 02680299 | | ETH[.0489902], ETHW[.0489902], SOL[.53023917], STARS[12], USD[1141.75], USDT[0.00000067] | | |
| 02680302 | | USDT[0] | | |
| 02680303 | | BTC[0], FTT[1.11572215], SAND-PERP[0], USD[22.54], USDT[25.91037853] | | USD[22.43], USDT[25.741902] |
| 02680307 | | USD[0.00] | | |
| 02680310 | | TRX[.000002], USDT[0.00000002] | | |
| 02680311 | | TRX[.000002] | | |
| 02680314 | | BTC[.01329734], ETH[.084983], ETHW[.084983], USD[225.72] | | |
| 02680319 | | BAO[1], BRZ[0], DOGE[0.16929024], KIN[1], SPELL[1932.31809756], UBXT[2] | Yes | |
| 02680320 | | NFT (489321036092702532/FTX AU - we are here! #2038)[1], NFT (551060013010356724/FTX AU - we are here! #2034)[1] | | |
| 02680322 | | TRX[.000001], USD[0.00] | | |
| 02680323 | Contingent | BTC[0.00185145], FTT[1.0271191], LUNA2[3.40293525], LUNA2_LOCKED[7.73053732], TRX[.000001], USD[461.10], USDT[1.94352124] | Yes | |
| 02680324 | | CITY[.32261045], USDT[0.00000016] | | |
| 02680327 | | ETH[.1019926], ETHW[.1019926], USD[0.49], USDT[1.8791018] | | |
| 02680328 | | AVAX[37.69909869], BTC[0.60948173], ETH[3.02340171], ETH-PERP[0], ETHW[3.02340171], FTT[2.81896415], MATIC[699.8642], SAND[416.919102], USD[232.00] | | |
| 02680331 | | CITY[.296295], SHIB[100000], USD[720.27], USDT[.00925321], XRP[.272] | | |
| 02680336 | | USDT[0] | | |
| 02680338 | | BOBA[.0419645], ETH[0], NFT (340697944149553710/FTX EU - we are here! #260892)[1], NFT (414338214642919633/FTX EU - we are here! #260897)[1], NFT (442112047191599911/FTX EU - we are here! #260903)[1], USD[0.10] | | |
| 02680343 | | AUD[0.00], FTT[74.40526450], USD[1.60] | | |
| 02680354 | | AUD[0.00], BTC[0.01580623], DOT[122.396818], USDT[147.23936869] | | |
| 02680355 | | USD[0.15] | | |
| 02680356 | | ETH[0.84796984], ETHW[0.84495727], MATIC[785.18652677], SOL[.2527029], USD[4.55] | | ETH[.549895] |
| 02680358 | | ATLAS[4.70219334], BTC[0], RAY[6.52850683], TRX[.657992], USD[0.87], USDT[.004633], XRP[.890794] | Yes | |
| 02680364 | | SHIB[99772], USD[0.01], USDT[0.00253040] | | |
| 02680365 | Contingent | BNB[.03047225], BTT[4000000], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0043945], SOS[13497435], USD[239.16], USDT[5] | | |
| 02680371 | | USDT[0] | | |
| 02680373 | | CITY[.093], USD[0.09], USDT[0.04583627] | | |
| 02680377 | | SRM[0] | | |
| 02680378 | | BTC[.46220776], USD[6.45] | | |
| 02680380 | | RNDR-PERP[0], USD[-0.24], USDT[0.30412821] | | |
| 02680386 | | CITY[.099734], TRX[.000001], USD[0.00], USDT[0] | | |
| 02680387 | | ETH[0], SOL[0], SOL-0325[0], SOL-PERP[0], USD[0.03], USDT[0] | | |
| 02680391 | | IMX[67.4865], USD[0.37] | | |
| 02680392 | | ATLAS[99.983], TRX[.000001], USD[590.26] | | |
| 02680400 | | SRM[0] | | |
| 02680401 | | USD[0.00], USDT[0.06067936] | | |
| 02680402 | | AUD[70.24], BAO[1], BTC[.00050344] | Yes | |
| 02680404 | | USDT[0] | | |
| 02680405 | | ATLAS[570], MANA[33], USD[0.00] | | |
| 02680418 | | USD[0.000] | | |
| 02680421 | Contingent | ANC[.9584], APE[631.421], APE-PERP[0], BTC[21.01429466], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[31.40148417], ETH[34.77116240], ETH-PERP[0], ETHW[31.39332108], FLM-PERP[0], FTM[2001.08588277], FTM-PERP[0], FTT[5.03918749], GAL-PERP[0], HT[438.7], LUNA2[5.7051669], LUNA2_LOCKED[13.31193895], LUNC[228761.849136], LUNC-PERP[0], ONE-PERP[0], SOL[.000122], TRX[100], TRX-PERP[0], USD[106696.55], USTC[658.87486851], USTC-PERP[0] | | DOGE[31.400366], FTM[1999.6] |
| 02680430 | | CITY[.09846], TRX[.000001], USD[0.00], USDT[0] | | |
| 02680437 | | USD[0.83], USDT[.001951] | | |
| 02680438 | | USD[0.00], USDT[0] | | |
| 02680441 | | USD[0.01], USDT[0] | | |
| 02680448 | | BTC[1.01477882], ETH[2.5], ETHW[2.5], FTT[31.29508078], USD[0.12] | | |
| 02680452 | | CRO[0], DOGE[0.38119504], EUR[0.00], FTM[0], IMX[.00016009], KIN[.00000001], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02680453 | Contingent | LUNA2[0.02411425], LUNA2_LOCKED[0.05626659], LUNC[5250.93], SGD[0.02], TRX[.000001], USD[0.02], USDT[0.00000193] | | |
| 02680459 | | BTC[.00000835], USDT[0.00061371] | | |
| 02680460 | | FTT[.09881567], USDT[0] | | |
| 02680462 | | CHZ[1], CITY[0.00670606], GRT[1.00024651], TOMO[1.03799416], USD[0.00] | Yes | |
| 02680467 | | USDT[15] | | |
| 02680468 | | SRM[0] | | |
| 02680469 | | USDT[0] | | |
| 02680472 | | BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], GALA[5.78546177], GALA-PERP[240], GMT-PERP[40], IMX-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[.84], STX-PERP[0], USD[13.26], ZIL-PERP[0] | | |
| 02680474 | | FTT[0], MATIC[9.93], SOL[0], USD[0.93] | | |
| 02680476 | | RSR[1], TRX[1], USDT[0] | | |
| 02680477 | | ETH[0], NFT (438605136227752959/FTX AU - we are here! #45928)[1], NFT (46899000479055351/FTX AU - we are here! #45827)[1], TRX[0], USDT[0] | | |
| 02680478 | | USD[0.01], USDT[0] | | |
| 02680480 | | APE-PERP[0], AVAX-PERP[0], GALA-PERP[0], HNT-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[0.90], USDT[10.121598], XRP-PERP[0] | | |
| 02680486 | | USD[0.00], USDT[0] | | |
| 02680488 | | BNB[0], USDT[0.00000147] | | |
| 02680493 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], USD[-0.99], USDT[9.89972817] | | |
| 02680508 | | AUD[0.00], BTC[.00756037], ETH[.06094661], ETHW[.06094661], LINK[4.07130257], MATIC[19.59096231], SOL[.8876211], USD[0.00] | | |
| 02680510 | | SRM[0] | | |
| 02680513 | | AVAX[114.39200000], USD[33.05] | | |
| 02680517 | | BTC[0] | | |
| 02680518 | | USDT[0] | | |
| 02680522 | | CITY[2.09958], USD[0.85] | | |
| 02680532 | | CITY[7.598556], TRX[.000001], USD[0.33], USDT[0] | | |
| 02680536 | | TRX[.000001], USD[0.00] | | |
| 02680542 | | USD[0.00] | | |
| 02680544 | | ATLAS[180], AURY[1], FTT[.2], POLIS[3.7], USD[0.54] | | |
| 02680546 | | BOBA[.00506], USD[0.06] | | |
| 02680547 | | ATLAS-PERP[0], ETH-PERP[0], FTT[27.76891136], FTT-PERP[0], GMT-PERP[0], NFT (410897792759343244/Mystery Box)[1], NFT (564857924560939396/Fanipass)[1], POLIS-PERP[0], RAY-PERP[0], SOL[499.96560486], SOL-PERP[0], SRM[.5356565], SRM-PERP[0], USD[9406.79], USDT[0] | | |
| 02680549 | | USD[0.00], USDT[0] | | |
| 02680558 | | AURY[.00000001], USD[0.00] | | |
| 02680569 | | AKRO[1], BTC[.00314107], BTC-0325[0], ETH[.03143329], ETH-PERP[0], ETHW[.03104219], GST-PERP[0], KIN[1], LUNC[.000264], TONCOIN-PERP[0], USD[1300.00], USDT[595.73988629] | Yes | |
| 02680574 | | AAVE[.02933774], ADA-PERP[23], BTC[0.00000707], ETH[.00240818], ETHW[.00240818], FTT[.23731625], SHIB[100684.65565847], SOL[.43209044], USD[-13.94] | | |
| 02680575 | | BTC[.00002187], ETH[.00080658], ETH-PERP[-0.005], ETHW[.00080658], FTM[1.69259592], SHIB[288406.76257813], USD[36.26], USDT[0.03861785] | | |
| 02680576 | | SOL[1.6334], USD[-2.58] | | |
| 02680577 | | CITY[8.2], USD[2.25] | | |
| 02680579 | | BTTPRE-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 02680581 | | BNB[.00022841], ETH[.00000001], SGD[0.00], TRX[.48757], USD[0.00], USDT[0] | | |
| 02680586 | | EUR[0.00], FTT[245.554313], USD[0.00], USDT[0.08626063] | Yes | |
| 02680590 | | ATLAS[0], BTC[0], ETH[0], FTT[25.01166831], TRX[.000025], USD[0.00] | | |
| 02680592 | | USD[0.00] | | |
| 02680593 | | BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], USD[0.00] | | USD[0.00] |
| 02680594 | | BAO[1], DENT[1], USD[0.02], USDT[.0027291] | Yes | |
| 02680595 | | NFT (345357981064425615/FTX EU - we are here! #176901)[1], NFT (480457523754769140/FTX EU - we are here! #177114)[1], NFT (557573986742357251/FTX EU - we are here! #177045)[1] | | |
| 02680601 | | ATLAS[22435.33608813], AVAX[.09905], ETH[1.06604601], ETHW[.00044634], HT[82.14515179], MATIC[2], MNGO[6795.067512], TRX[.000066], USD[220.39], USDT[1788.82656352] | | |
| 02680603 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02680604 | | LRC[40.9852], USD[1.16] | | USD[0.83] |
| 02680608 | | USDT[0.00000116] | | |
| 02680609 | | ETH[0], ETHW[0.03170566], USD[0.00], USDT[0] | | |
| 02680613 | | NFT (298312359085802034/FTX EU - we are here! #90531)[1], NFT (430590010242726237/FTX EU - we are here! #90186)[1], NFT (550972102831862944/FTX EU - we are here! #90305)[1] | | |
| 02680614 | | USDT[.02941] | | |
| 02680615 | | FTT[0.00146437], USD[0.00] | | |
| 02680616 | | BNB[.001], USD[0.00] | | |
| 02680618 | | USDT[0] | | |
| 02680621 | | BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], HXRO[0], LRC-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.03791718], XAUT-PERP[0] | | |
| 02680625 | | CITY[0.06035024], USD[0.00] | | |
| 02680626 | | USD[0.00], USDT[0] | | |
| 02680627 | | ALPHA[1], BTC[0.00000058], BTC-MOVE-0312[0], DOT[0.03125013], ETH[1.92068073], ETHW[1.02010299], UBXT[1], USD[0.25] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02680628 | | USD[0.00] | | |
| 02680630 | | ALCX-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BTC[-0.00007496], BTC-PERP[0], ETH[-0.00000020], ETH-PERP[0], ETHW[-0.00000020], ICP-PERP[0], MANA-PERP[0], MCB-PERP[0], TONCOIN-PERP[0], USD[3.54] | | |
| 02680642 | | BOBA[25.4] | | |
| 02680645 | | LRC[.901], USD[0.00] | | |
| 02680646 | | LINK[40.3956], SOL[4.6094042], USD[0.00] | | |
| 02680647 | | BTC[0], FTT[0.04538954], SAND-PERP[0], USD[0.01], USDT[0] | | |
| 02680652 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE[.09854403], ALICE-PERP[0], APE[.09800956], APE-PERP[0], AR-PERP[0], ATOM[.19599632], ATOM-PERP[0], AUDIO[1.9481623], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00051455], BTC-PERP[0], CEL-O-PERP[0], CHR-PERP[0], CHZ[9.950239], CHZ-PERP[0], COMP[0.00006844], COMP-PERP[0], CRO[24.079239], CRO-PERP[0], CRV[2.78986], CRV-PERP[0], DOGE-PERP[0], DOT[.098955], DOT-PERP[0], EGLD-PERP[0], ENJ[.99715], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[3.78], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.48506334], FTT-PERP[0], FXS-PERP[0], GALA[8.0582], GALA-PERP[0], GRT[.7445602], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[.08613], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00304173], LUNC[0.0097986], LUNC-PERP[0], MANA-PERP[0], MATIC[1.89531], MATIC-PERP[0], MKR-PERP[0], NEAR[.09688533], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN[.95307], REN-PERP[0], RUNE[.097739], RUNE-PERP[0], SAND[.9758567], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00074], TRX-PERP[0], UNI[.19841502], UNI-PERP[0], USD[1339.76], USDT[0.00000004], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02680655 | | CITY[.0994], USD[0.03], USDT[0.01077530] | | |
| 02680656 | | USDT[0] | | |
| 02680660 | | BNB[.00000076], IMX[.08398126], USD[00.00], USDT[0] | | |
| 02680661 | | AUD[0.00], BTC-PERP[0], ETH[0.07815138], ETHW[0.07815138], SAND[0], USD[0.00], USDT[0.00001906] | | |
| 02680666 | | BNB[.00000001], IMX[.099468], USD[00.00], USDT[0] | | |
| 02680668 | | USDT[0] | | |
| 02680669 | | CRV[329.57268635], FTM-PERP[0], SRN-PERP[0], TRX[.0018], USD[2065.96], USDT[36782.34076011] | Yes | |
| 02680670 | | SHIB-PERP[0], USD[-0.71], USDT[1.017907] | | |
| 02680671 | | 1INCH-PERP[0], AMPL-PERP[0], APE-PERP[0], CAKE-PERP[0], CRO-PERP[0], EGLD-PERP[0], FTT[.03710789], LOOKS-PERP[0], MAPS-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02680674 | | LTC[.00092722], NFT (347476658588712811/FTX EU - we are here! #220798.)[1], NFT (433721065977221823/FTX EU - we are here! #220804)[1], NFT (441339096312338525/FTX EU - we are here! #220789)[1], TRX[.0007841], USD[0.00], USDT[0] | | |
| 02680677 | Contingent | LUNA2[1.41187801], LUNA2_LOCKED[3.29438203], LUNC[307439.41], USDT[100.93679502] | | |
| 02680678 | | CITY[0], USDT[00] | | |
| 02680679 | | KSHIB-PERP[0], LRC-PERP[0], TRX[.000001], USD[0.00] | | |
| 02680692 | | ETH[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 02680694 | | USDT[0] | | |
| 02680696 | | 1INCH-PERP[0], ADA-PERP[0], FTM-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[154], SAND-PERP[0], SOL-PERP[0], USD[1757.13] | | |
| 02680699 | | TRX[.000001], USD[0.01] | | |
| 02680700 | Contingent | ATLAS[0], CONV[0], CRO[0], GOG[1000.00691276], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00962423], POLIS[0], SOL[0.03498718], SUSHI[.211905], USD[541.02], USDT[7] | | |
| 02680702 | | USD[0.05], USDT[8.75000000] | | |
| 02680708 | | BNB[0], USDT[0.00000005] | | |
| 02680718 | | USD[1.53], USDT[.009479] | | |
| 02680721 | | ETH[.00017892], ETHW[.00017892], USD[0.00], USDT[0] | | |
| 02680722 | | ETH[0], SOL[0], USD[0.00] | | |
| 02680730 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.09837922], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.01280000], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], ETH[.00092774], ETH-PERP[0], ETHW[0.00092774], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[46.34217432], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.0010647S], LUNA2_LOCKED[0.00248441], LUNC[8.08331044], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[2423023.80898549], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TSLA-0624[0], USD[1.750], WAVES-PERP[0], XRP[83.15201432], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02680733 | | AKRO[1], AVAX[.18497438], BAO[17], BCH[.02243533], BNB[.09242128], BTC[.05622951], DENT[4], ETH[4.68508372], ETHW[4.68435644], KIN[15], LTC[15.83227445], SHIB[1196167.50389054], TRX[1], UBXT[4], USD[00.09] | Yes | |
| 02680736 | | DOT-PERP[0], ETH[-0.08040200], ETHW[-0.08040200], KSM-PERP[0], USD[358.40], USDT[0.00002032] | | |
| 02680738 | | BOBA[.01462233], TRX[.000843], TRX-PERP[0], USD[0.00], USDT[0], XRP[.139563] | | |
| 02680739 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.03188044], BTC-PERP[0], ETH-PERP[0], ETHW[.24974235], LUNA2[1.74120449], LUNA2_LOCKED[4.06281048], LUNC[379150.944642], NFT (330851505115303816/FTX EU - we are here! #204369)[1], NFT (347032425120445597/FTX EU - we are here! #204464)[1], NFT (436598816571016162/FTX EU - we are here! #204015)[1], SOL-PERP[0], TRX-PERP[0], USD[00.00], WAVES-PERP[0] | | |
| 02680740 | | BTC[0.00000608], DOGE[0.52881045], ETH[0], FTT[.09624028], SOL[37.13997260], TRX[0.00000113], USD[0] | | SOL[2.135611], TRX[.000001] |
| 02680741 | | USD[0.00] | | |
| 02680743 | | BTC[.07132519], ETH[1.19110936], ETHW[1.19098328], FTT[1.82538469], NFT (348372124100891867/Baku Ticket Stub #2224)[1], NFT (353622036329838327/FTX EU - we are here! #154733)[1], NFT (379478718036690988/Hungary Ticket Stub #1002)[1], NFT (392583103505422801/FTX EU - we are here! #154430)[1], NFT (403747361452153575/FTX EU - we are here! #154399)[1], NFT (469742974508767984/Monza Ticket Stub #1607)[1], SOL[1.75142012], USD[950.27], USDT[0.23483853] | Yes | |
| 02680745 | | SOL[.002], USDT[0.02530482] | | |
| 02680753 | | ETH[0], TRX[0.70012300], USD[0.01], USDT[1.24423078] | | |
| 02680755 | | AKRO[2], APT[0.00010677], BAO[25], DAI[0], DENT[5], ETH[0], ETHW[0.00000004], GBP[0.00], KIN[20], MATH[1], MATIC[0], NFT (414782103390192689/FTX Crypto Cup 2022 Key #15408)[1], NFT (547434165501637381/FTX EU - we are here! #209487)[1], NFT (558860297217162606/The Hill by FTX #24839)[1], RSRI[2], SOL[0], UBXTI[3], USD[0.00], USDT[0] | Yes | |
| 02680758 | Contingent | LUNA2[6.30436458], LUNA2_LOCKED[14.51495323], LUNC[1372788.65993159], USD[0.22] | Yes | |
| 02680761 | | KIN[1], UBXT[1], USDT[0.00000001], XRP[66.92620794] | Yes | |
| 02680764 | | TRX[.000001], USD[2750.55], USDT[7.007834] | | |
| 02680766 | | SOL[0] | | |
| 02680767 | | USD[0.01] | | |
| 02680770 | Contingent | BTC[.00000065], ETH[0.00001626], ETHW[0], FTT[0.00412482], NFT (316684069312443557/FTX Crypto Cup 2022 Key #19067)[1], NFT (452842763212648090/FTX EU - we are here! #94792)[1], NFT (485497501476087947/FTX EU - we are here! #94607)[1], NFT (503633918932917529/FTX EU - we are here! #95359)[1], NFT (504793844558504142/FTX AU - we are here! #56461)[1], NFT (506131879948291191/The Hill by FTX #6560)[1], NFT (515271653236964733/Belgium Ticket Stub #1620)[1], SRM[1.04687845], SRM_LOCKED[552.28124616], TRX[17008.64039381], USD[0.12], USDT[0.08272940] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02680771 | | TRX[.000005], USD[25.00], USDT[0] | | |
| 02680773 | | ETH[0], USDT[1004.08044800] | | USDT[200] |
| 02680775 | | USD[0.00], USDT[0] | | |
| 02680778 | Contingent | ALICE-PERP[0], AUDIO-PERP[0], BAT-PERP[0], DOGE-PERP[0], FLM-PERP[0], KNC-PERP[0], LUNA2[0.00032918], LUNA2_LOCKED[0.00076809], LUNC[71.68], MANA-PERP[0], REEF-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00497630], VET-PERP[0], XRP[.5] | | |
| 02680784 | | DOGE[.4472958], USD[0.00] | | |
| 02680787 | | USDT[0] | | |
| 02680791 | | USDT[0] | | |
| 02680794 | | APT[0], ATOM[0], AVAX[0.0000001], BNB[0], BNB-PERP[0], BTC[0], ETH[0], FTT[0], HT[0], MATH[0], MATIC[0], SOL[0], TRX[0.00002600], USD[0.00], USDT[0] | | |
| 02680795 | | AKRO[1], AVAX[2.55530977], BAO[3], BTC[.00328822], DFL[.05205953], ETH[.78049725], ETHW[.73260253], FTT[.13447422], GENE[.00252208], KIN[1], MATH[1], MSOL[4.76356554], NFT [484255618688559029/FTX AU - we are here! #54015][1], NFT [496134790522577549/Hungary Ticket Stub #858][1], SOL[5.02566579], STARS[.01963947], USD[0.89], USDT[0.34694334] | Yes | |
| 02680796 | | TRX[0] | | |
| 02680798 | Contingent | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[10.399700], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.42771463], LUNA2_LOCKED[3.33133414], LUNC[4.599224], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[2.03], USDT[0], VET-PERP[0] | | |
| 02680801 | | ATLAS[1870], POLIS[30.7], USD[0.98], USDT[0.00000001] | | |
| 02680805 | | AMPL[0.02933584], AMPL-PERP[0], BOBA[.034091], BOBA-PERP[0], BTC-MOVE-1023[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1103[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[0], BTC-MOVE-WK-1125[0], OMG-20211231[0], OMG-PERP[0], USD[0.12], WAVES-PERP[0], XRP[15601] | | |
| 02680808 | | SOL[.0195117], USD[4.61] | | |
| 02680810 | | ETH[.0009996], USD[0.00] | | |
| 02680813 | Contingent | FTT[.02192503], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058467], NFT [431930503351983740/FTX Crypto Cup 2022 Key #12837][1], SOL[0], USD[4.74], USDT[0] | | |
| 02680818 | | FIDA[0] | | |
| 02680823 | | AKRO[1], BAO[11.5842462], DENT[148.64012478], KIN[53414.37216738], MATIC[.00023422], SGD[0.00], SPELL[.06561209], STMX[.87521585], TRX[3], USD[0.00], XRP[.00038416] | Yes | |
| 02680827 | | USD[0.18] | Yes | |
| 02680837 | | BNB[.07], BTC[.001], BTC-PERP[0], COMP[.1846], DYDX[2.8], ETH[.012], ETH-PERP[0], ETHW[.012], FTT[.9], GENE[2.6], IMX[12.9], LINK[2], LTC[.26], SNX[5.5], TRX[.00002], USD[1464.52], USDT[22.5], XRP[64], ZRX[35] | Yes | |
| 02680842 | | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NVDA[.00201612], RSR-PERP[0], SOL[.00260569], SOL-PERP[0], TRU[1], TWTR-1230[0], USD[0.05], USDT[0.13763732], USTC-PERP[0] | Yes | |
| 02680845 | | BOBA[1.0064366], OMG[0.00140853], USD[0.00] | | |
| 02680850 | | USD[0.00], USDT[0] | | |
| 02680852 | | USD[0.00], USDT[.57926268] | | |
| 02680853 | | CITY[.7], USD[1.26], USDT[0] | | |
| 02680857 | Contingent | SOL[0], SRM[.014542], SRM_LOCKED[2.52014022], USD[9924.12], USDT[0] | Yes | |
| 02680858 | | APE[.00000231], ATLAS[0.00016273], BAO[6], CHR[.00456404], DENT[1], KIN[4], NFT [334561298509889706/Caelum Series #14][1], NFT [433374543314507720/Unbelievable Cats #32][1], NFT [454119592758001371/Raijin Collection #25][1], NFT [484931777830973138/Raijin Collection #11][1], NFT [545285279286101585/Visit My Collection][1], UBXT[1], USD[0.00] | Yes | |
| 02680861 | | BNB[0], BTC[0], CITY[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 02680862 | | CITY[.02892819], USD[0.00], USDT[0] | | |
| 02680875 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02680879 | | ALGOBULL[2299563], ALTBEAR[92982.33], ATOMBULL[459.9126], BALBULL[209.9601], BAO[258830.40163973], BCHBULL[1129.7853], BEAR[47990.88], BSVBULL[519901.2], CRO[0], DOGEBULL[1.99962], ETHBEAR[140000000], GALA[79.9848], GRTBULL[76.98537], KIN[299943], LINKBULL[28.99449], MATICBULL[8.298423], OKBBEAR[2700000], SHIB[80001.74014557], SPELL[1702.39834374], SUN[13.39865578], SUSHIBULL[460000], SXPBEAR[349933500], SXPBULL[9098.271], USD[0.00] | | |
| 02680883 | | ATLAS[560], USD[0.51] | | |
| 02680889 | | DENT[1], USDT[0] | Yes | |
| 02680891 | | BNB[.1], CHR[59], LRC[12], MATIC[29.9943], SAND[23.99544], SOL[.38], USD[7.32], USDT[0.00114920] | | |
| 02680893 | | ATLAS[379.9316], FTT[.49991], POLIS[4.099262], USD[0.07] | | |
| 02680896 | | LTC[.00049253] | Yes | |
| 02680897 | | USD[0.01], USDT[0] | | |
| 02680898 | | TRX[.000001], USD[0.01] | | |
| 02680900 | | AMPL[11.23295117], DOGE[1128.60510081], SHIB[5012725.28588054], USDT[1.47674829] | | |
| 02680901 | | TONCOIN[.01], TRX[.000001], USD[0.00], USDT[0] | | |
| 02680906 | | USD[0.00] | | |
| 02680907 | | CITY[.84450264], USDT[0.00000001] | | |
| 02680910 | | CITY[5], DOGE[36], FTT[1], TRX[.000001], USD[0.00], USDT[2.01109445] | | |
| 02680914 | | FTT[2.1], TRX[.000001], USD[259.16], USDT[0] | | |
| 02680916 | | AKRO[1], AUD[0.93], BAO[5], DENT[2], DOGE[.14761869], FTT[.00000486], HXRO[1], KIN[1823413.23815151], MATIC[.00299141], OMG[.0002187], RSR[1], USD[0.00] | Yes | |
| 02680918 | | CITY[.699867], USD[2.25] | | |
| 02680926 | | USD[0.00] | | |
| 02680928 | | AKRO[1], ATLAS[37937.74419787], BAO[4], CTX[0], KIN[1], LINK[0], RSR[2], SOL[0], TRX[2], USD[132.68], USDT[0], XPLA[119.30015038] | | |
| 02680931 | | USDT[0] | | |
| 02680932 | | SOL[0.02291788], USD[0.18], USDT[0] | | |
| 02680935 | | CITY[.09738], USD[1.21] | | |
| 02680936 | | USD[26.46] | Yes | |
| 02680941 | Contingent | APE-PERP[0], BTC[.01258876], CAKE-PERP[0], COMP-0624[0], DOGE-PERP[0], ENJ-PERP[0], FTM[192.27036774], FTT[150.00108674], FTT-PERP[0], GMT-PERP[0], LUNA2[0.01259291], LUNA2_LOCKED[0.02938347], LUNC[3.63063180], LUNC-PERP[0], ROSE-PERP[0], RUNE[0.00955253], RUNE-PERP[0], SOL-PERP[0], USD[77.72], USDT[0.00000001], XRP[0] | | USD[77.35] |
| 02680951 | Contingent | DOGE[.917627], ETH[.00087365], ETHW[.00087365], LRC[.966008], LUNA2[4.72577081], LUNA2_LOCKED[1.02679856], LUNC[1029046.544001], SGD[0.14], USD[0.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02680957 | | LUNC-PERP[0], USD[0.00], USDT[0.00052079] | | |
| 02680967 | | COPE[18], USD[0.62], USDT[0] | | |
| 02680969 | | FTT[0.00428710], MATICBULL[.06328], REN[0], SNX[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02680972 | | BNB[0] | | |
| 02680973 | | BNB[.0075], SGD[0.00], SOL[3.32876208], TRX[.000002], USD[0.01], USDT[0] | | |
| 02680976 | | 0 | | |
| 02680978 | | BTC[.00000064], DOGE[.04326331], ETH[.00001065], ETHW[.00001065], HOLY[.00000872], SOL[.00016605], TOMO[.00001739], USD[0.00], USDT[0] | Yes | |
| 02680980 | | 0 | | |
| 02680985 | | USDT[0] | | |
| 02681001 | | BOBA[.097], TRX[.000777], USD[0.00], USDT[0.73824480] | | |
| 02681003 | | USD[0.09], USDT-20211231[0] | | |
| 02681006 | | AKRO[1], BTC[0.00000242], KIN[1], RSR[1], SOL[0.79311541], USD[56.60], USDT[0.86228177] | | |
| 02681011 | | NFT (325612538128281468/FTX EU - we are here! #185718)[1], NFT (361100909109712208/FTX EU - we are here! #184929)[1], NFT (511686724194352930/FTX EU - we are here! #185689)[1], USDT[1.04839451] | Yes | |
| 02681019 | | BAO[1], EUR[0.01], RSR[1] | Yes | |
| 02681025 | | USD[0.09] | | |
| 02681035 | | ATLAS[11855.461068], DOT[0], GRT[1], USD[0.01], USDT[0.06735491] | Yes | |
| 02681042 | | OMG-PERP[0], USD[0.00], USDT[0] | | |
| 02681044 | | BAO[1], CITY[0], GBP[13.57] | | |
| 02681045 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02681048 | | 1INCH[0], AVAX[5.30335398], BAO[5000], BICO[0], BTC[0.10172612], CRO[0], DFL[0], DOGE[808.00990379], ETH[1.02340981], ETHW[1.01787798], GALA[0], HT[0], LTC[0], RAY[.00000001], SOL[26.16132947], SXP[0], USD[0.00] | | AVAX[5.257956], BTC[.101569], DOGE[806.959839], ETH[1.019779], SOL[25.766281] |
| 02681052 | | BNB[0], CITY[0] | | |
| 02681056 | Contingent | BNB[0], BTC-PERP[0], ETH[.554], FTT[39.7], LUNA2[0.86006598], LUNA2_LOCKED[2.00682064], SHIB-PERP[0], USD[1.04], USDT[0] | | |
| 02681060 | | COPE[63.9982], TRX[.000002], USD[0.17], USDT[0] | | |
| 02681062 | | USD[0.01], USDT[0.00015617] | | |
| 02681065 | | ETH[0], TRX[.000778], USD[0.00], USDT[0.00003550] | | |
| 02681066 | | USDT[0] | | |
| 02681067 | | FTT[155.19237], LINK[30.2], USDT[1.10462705] | | |
| 02681068 | | ATLAS[566.99944974], USDT[0] | | |
| 02681071 | | DENT[1], ETH[.00722713], ETHW[.0076313], EUR[54.47], SOL[.15979325], TRX[1] | Yes | |
| 02681075 | | USDT[19] | | |
| 02681078 | | USD[0.01] | | |
| 02681079 | | AMPL-PERP[0], TRX[.000103], USD[0.00], USDT[0.00084827], USTC-PERP[0] | | |
| 02681083 | | CITY[.099715], USD[0.00] | | |
| 02681084 | | CITY[.5], TRX[.000001], USD[0.77], USDT[.007298] | | |
| 02681088 | | USD[0.64], USDT[0.09564600] | | |
| 02681092 | Contingent | BTC[0], BTC-0930[0], ETH[.00079814], LUNA2[0.00194411], LUNA2_LOCKED[0.00453627], USD[0.01], USDT[1.08912061] | | |
| 02681093 | | NFT (413273314722709841/FTX EU - we are here! #263322)[1], NFT (474097504972424087/FTX EU - we are here! #263143)[1], NFT (552861824364604213/FTX EU - we are here! #263328)[1], SOL[.00000016], USD[0.00] | | |
| 02681094 | | EUR[200.00] | | |
| 02681104 | | BNB[0] | | |
| 02681105 | | BCH[.1319746], BTC[0.00147482], CHZ[19.976], DOGE[.8296], EMB[9.98], ETH[.0269798], ETHW[.0269798], FTM[57.8886], KNC[.09744], LINK[2.098], LTC[.73949], MAPS[1.981], MATIC[9.996], OXY[20], PAXG[.00009996], SOL[.339688], SXP[.39398], TRX[252.8952], USD[8.30], USDT[28.43429399], WRX[12.9974] | | |
| 02681109 | | TRX[.000003] | | |
| 02681110 | | BNB[.00905], ETH[.00093578], ETHW[.03793578], SOL[.0040834], USD[0.31], USDT[0.00932963] | | |
| 02681112 | | COPE[15], USD[2.12], USDT[0] | | |
| 02681114 | | BNB[.02], USD[4.95] | | |
| 02681117 | | BTC[0], CRO[0], DOGE[0], DOT-PERP[0], ETH[0], ETHBEAR[2000000], ETH-PERP[0], FTT[0.06404052], LINK[0], LTC-20211231[0], MANA[0], MANA-PERP[0], MTA[0], ROOK-PERP[0], SAND[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 02681118 | | CITY[26.43596757], KIN[1] | Yes | |
| 02681121 | Contingent, Disputed | USDT[0] | | |
| 02681127 | | SHIB[25088.4029424], USD[0.00] | | |
| 02681128 | | BTC-PERP[0], USD[0.00] | | |
| 02681129 | | SOL[.08448676], USD[1.64] | | |
| 02681131 | | TRX[.000001] | | |
| 02681133 | Contingent, Disputed | TRX[.002194], USD[0.00], USDT[0] | | |
| 02681138 | | TRX[.000778], USD[0.53] | | |
| 02681140 | | USD[0.00] | | |
| 02681146 | | NFT (367684159485828562/The Hill by FTX #34645)[1], NFT (387641183648828099/FTX Crypto Cup 2022 Key #7120)[1], USD[4.96] | | |
| 02681147 | Contingent | ETH[0.01689690], ETHW[.0318776], LUNA2[0.23240539], LUNA2_LOCKED[0.54227924], LUNC[1.028248], USD[0.00], USDT[91.42596887] | | |
| 02681149 | | CITY[.09452], TRX[.000001], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02681154 | | CRO-PERP[0], HT-PERP[0], USD[0.00], USDT[0] | | |
| 02681161 | | TRX[.000001], USDT[20] | | |
| 02681163 | | HT[10.19796], TRX[0], USD[0.68], USDT[0] | | |
| 02681170 | | ETH[0.96458933], LOOKS[6575.33387531], USD[0.00], USDT[0] | | |
| 02681172 | Contingent, Disputed | USDT[0] | | |
| 02681175 | | BTC[0.25392182], BTC-PERP[0], USD[-55.58] | | |
| 02681176 | | CITY[.7], USD[0.94] | | |
| 02681177 | | NFT (304402613557127743/FTX EU - we are here! #92781)[1], NFT (503690415478119045/FTX EU - we are here! #92180)[1], NFT (563559126863151902/FTX EU - we are here! #92604)[1] | | |
| 02681180 | | BTC[0], SHIB[22.12496034], USD[0.01], XRP[.00075938] | Yes | |
| 02681182 | | XRP[0] | | |
| 02681183 | | BNB[0], USD[0.00] | | |
| 02681185 | | FTM[3.99743952], TRX[.000003], USD[0.78], USDT[0.00000003] | | |
| 02681192 | | FTT[7.7], USDT[0] | | |
| 02681197 | Contingent | ATOM[.02], BNB[.0090519], GMT-PERP[0], LUNA2[0.00154622], LUNA2_LOCKED[0.00360786], LUNC[.004981], NFT (330485407481965814/FTX AU - we are here! #67577)[1], SOL[0.04683476], TRX[-47.34561357], USD[0.05] | | |
| 02681198 | | BNB[.6719696], USDT[38.51227241] | | |
| 02681206 | | NFT (331850110252409958/FTX Crypto Cup 2022 Key #15141)[1], NFT (344359082632985332/The Hill by FTX #14631)[1], TRX[.000002], USD[0.00], USDT[40.65607543] | | |
| 02681209 | | AKRO[2], BAO[4], DENT[1], KIN[5], SAND[.00101], UBXT[1], USD[0.00] | Yes | |
| 02681210 | | USD[1.99] | | |
| 02681213 | | USDT[0] | | |
| 02681214 | | AMPL[3.44372926], LTC[.0594] | | |
| 02681215 | | NFT (510335498322088177/The Hill by FTX #11595)[1] | | |
| 02681216 | Contingent, Disputed | USD[1.57] | | |
| 02681218 | | DYDX[.097929], MBS[.98138], STG[.99392], USD[0.00], USDT[0] | | |
| 02681227 | | BOBA[.03383026], IMX[.02306], OMG[.43383026], USD[0.01], USDT[.02222888] | | |
| 02681230 | | FTT[0.00028196], NFT (380329028606895212/FTX EU - we are here! #5719)[1], NFT (467967693675328970/FTX EU - we are here! #5309)[1], NFT (519224425347928336/FTX EU - we are here! #5510)[1], USD[0.01], USDT[0] | | |
| 02681236 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000028], USD[0.00], USDT[482.61902498], USTC-PERP[0], ZIL-PERP[0] | | |
| 02681238 | | USD[0.00], USDT[0.00000001] | | |
| 02681241 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00005096], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00061378], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.080962], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[.063352], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[90700000], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[1112], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[42.5875], TOMO-PERP[0], TRX-PERP[0], USD[57501.49], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02681243 | | USD[0.00], USDT[0] | | |
| 02681245 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CRV-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], NEO-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000052], USD[0.01], USDT[148.84834000], VET-PERP[0] | | |
| 02681247 | | BNB[0], FTT[0.00000004], NFT (425642350941184540/FTX EU - we are here! #279125)[1], NFT (499629503675782896/FTX EU - we are here! #279131)[1], USD[0.00], USDT[0] | | |
| 02681248 | | BAO[1], DENT[1], DOGE[.28668297], EUR[0.00], KIN[1], RSR[1], TRX[1] | Yes | |
| 02681249 | | TRX[.000001], USDT[48.404417] | | |
| 02681251 | | AVAX[0], BNB[0.00000001], MATIC[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 02681253 | | FTM[.0003475], MATIC[0], TRX[1], USD[0.00] | Yes | |
| 02681255 | | SLP-PERP[0], TRX[.000001], USD[0.00] | | |
| 02681257 | | BTC[0], USD[3.81] | | |
| 02681262 | | 1INCH-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SKL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USDI-55501.101, USDT[6132.00855364], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02681264 | | USD[0.00] | | |
| 02681267 | | BAT-PERP[0], BTC-PERP[0], DASH-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02681268 | | CITY[5.8], USD[0.83] | | |
| 02681270 | | USD[0.00] | | |
| 02681278 | | HT[15.82492522] | | |
| 02681279 | | BCH[.46789037], BNB[.0298651], BTC[0.01249770], CHZ[9.905], ETH[.03398955], ETHW[.03398955], HBAR-PERP[0], LTC[.5796808], TRX[.000001], UNI[13.397815], USD[305.27], USDT[52.79561999], XMR-PERP[0] | | |
| 02681282 | | AUD[0.00], BTC[1.25194786], MANA[0], USD[0.00] | | |
| 02681283 | | SOL[.0069968] | | |
| 02681284 | | ATLAS[1399.72], COPE[89.9856], USD[1.11], USDT[.004524] | | |
| 02681290 | | USDT[0] | | |
| 02681292 | | DENT[1], TRX[1.000001], USDT[0] | | |
| 02681295 | | TRX[0] | | |
| 02681296 | | BAO[1], BNB[0.00001], EUR[0.00], KIN[85.07147267], SAND[6.34837722], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02681297 | | USD[.00] | | |
| 02681299 | | CITY[.062763], USD[0.00], USDT[0] | | |
| 02681300 | | CITY[.08714] | | |
| 02681301 | | SRM[0] | | |
| 02681305 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.0419592], GALA-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-20211231[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USDt[-19351.62], USDT[34080.91776195], XMR-PERP[0], ZEC-PERP[0] | | |
| 02681313 | | USD[0.06], USDT[0] | | |
| 02681314 | | CITY[.7], USD[2.20], USDT[0] | | |
| 02681317 | | CHR[0], ETH[0], GALA[0], USD[0.00] | | |
| 02681322 | | TRX[.000001], USD[0.00] | | |
| 02681326 | | ATLAS[9.17197286], ETH[.0002201], ETHW[0.00022009], TRX[.000003], USD[0.00], USDT[0] | | |
| 02681330 | | BTC[.00499905], TRX[.000007], USD[5264.50], USDT[.000005] | | |
| 02681333 | | CITY[.085066], USD[77.90], USDT[2.41289935] | | |
| 02681334 | | ATLAS[10197.3932], AXS[.49924], DODO[18.205513], DOT[3.3932417], ENJ[29.92495], FTM[14.96295], FTT[0.03034037], JOE[54.858298], LINK[1.993692], LRC[45.82007], MANA[11.971747], SAND[32.9463345], SHIB[3912606.17848206], SOL[3685389], SPELL[6264.2382], USD[0.37], USDT[0] | | |
| 02681338 | | ENS[.00343425], ETHW[.00022634], SOL[.0007204], STARS[.94471], USD[0.47], USDT[0.00322684] | | |
| 02681341 | | BNB[0], BTC[0], TRX[0], USDT[0.00000095] | | |
| 02681344 | | CITY[.0004542], TRX[0.80103990], USDT[0] | | |
| 02681351 | | USDT[49.15649873] | | |
| 02681354 | | DOGEBULL[.9998], TRX[.000003], USD[.07], USDT[2.14815400] | | |
| 02681356 | | SOL[.00000001] | | |
| 02681358 | | ADA-PERP[10], BTC[.00052944], ETH[.00742816], ETHW[.00742816], MANA[0], SOL[0], USD[-4.31] | | |
| 02681359 | | CITY[1], TRX[.000005], USD[1.49], USDT[0] | | |
| 02681362 | | SRM[0] | | |
| 02681363 | | ATLAS[130], ATLAS-PERP[0], POLIS[3], USD[0.61], USDT[.008] | | |
| 02681365 | | USD[0.00] | | |
| 02681370 | | ATLAS[1180.28371825] | | |
| 02681375 | | USD[12.07] | Yes | |
| 02681378 | | BTC-0624[0], FTM[215.9568], FTT[0.10000000], IMX[.08404], USD[4.49], USDT[3.24125635] | | |
| 02681383 | | USD[0.00], USDT[0] | | |
| 02681389 | | ATLAS[24852.27153563], ETH[.00000001], USDT[0] | | |
| 02681390 | | DOGEBULL[35.2], THETABULL[69], USD[-0.01], USDT[0.65685079] | | |
| 02681392 | | CITY[1.95981779], USDT[0.00000015] | | |
| 02681405 | | BTC[.00000006], TRX[.000003], USD[0.00], USDT[0] | | |
| 02681407 | | SRM[0] | | |
| 02681416 | | BNB-PERP[0], BTC[0], CRO-PERP[0], DAI[0], ENS[0.00000011], FTT[0.00000146], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02681418 | | BTC[.30414224], ETH[1.19978074], ETHW[1.599886], USD[0.38] | | |
| 02681419 | | USD[1.00], USDT[0.22233464], XRP[1955.7] | | |
| 02681425 | | RAY[0] | | |
| 02681426 | | AAVE[.00128839], AKRO[1], ALICE[.00833995], AURY[.00600443], BAO[5], CRO[.24615153], DENT[2], ETH[.0000934], ETHW[.0000934], EUR[2.07], FTM[.17746747], FTT[.00670524], KIN[4], LINK[.01081249], MANA[.06212318], MATIC[3.63280673], RSR[2], RUNE[.00016678], SAND[.03981368], SUSHI[.0194304], TOMO[1.03874332], TRX[3], UBXT[1], USDT[0.54546478] | Yes | |
| 02681427 | | BTC[0.00000480], ETH[.00040306], ETHW[0.00040305] | | |
| 02681428 | Contingent | BNB[0], DOT[.00000002], EGLD-PERP[0], FTM[.00000001], LUNA2[0], LUNA2_LOCKED[0.67311160], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 02681430 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LRC-PERP[0], LUNA2[0.00169546], LUNA2_LOCKED[0.00395609], LUNC[0.00257090], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], USD[12.99], USDT[0.00000003], USTC[.24], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 02681437 | | BTC[.000704], TRX[.00078], USDT[147.99869319] | | |
| 02681438 | | USD[4.31] | | |
| 02681450 | | BTC-PERP[0], CAKE-PERP[0], HT[.0994], NEO-PERP[0], USD[-0.40], USDT[0] | | |
| 02681453 | | USD[0.30], USDT[0] | | |
| 02681456 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02681457 | | BTC[.01176701], USDT[0.00009159] | | |
| 02681462 | | COPE[22], USD[0.06], USDT[0.18330521] | | |
| 02681463 | | CHF[0.00], LRC-PERP[0], USD[5.45] | | |
| 02681469 | | BTC-PERP[0], FTT[0], FTT-PERP[0], RNDR-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02681470 | | USD[1.31], XRP[0] | | |
| 02681473 | | BRZ[0], BTC[0.00006151], BTC-PERP[0], ETH-PERP[0], FTT[25], LUNC-PERP[0], SHIT-PERP[0], USD[19.88], USDT[0.00692024] | | |
| 02681485 | | TRX[.000003] | | |
| 02681486 | Contingent | ETH[57.32449437], FTT[.00000118], SOL[7879.67008132], SRM[469.18078882], SRM_LOCKED[4329.25224346], USDT[0.85887906] | | |
| 02681488 | | CITY[.092837], USD[0.00], USDT[0] | | |

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02681489 | | TRX[.000001] | | |
| 02681490 | | USD[0.02], USDT[0] | | |
| 02681499 | | USD[0.37] | | |
| 02681500 | | USD[0.07] | | |
| 02681502 | | CITY[.9], TRX[.000003], USD[0.24], USDT[0] | | |
| 02681513 | | USD[0.00] | | |
| 02681518 | | 1INCH[0], AUD[0.00], FTT[0.00000599], TRX[0], USD[0.00], USDT[0] | | |
| 02681525 | | USD[0.32] | | |
| 02681527 | Contingent, Disputed | APE[42.90940371], ATLAS[0], BTC[1.49935320], CRO[0], SAND[423.44350406], SOL[19.34510579], USD[3.50] | | SOL[18.992183] |
| 02681530 | | ETH[1.06497437], ETHW[1.06497437], SGD[5500.00] | | |
| 02681535 | | NFT (322567076070277008/FTX EU - we are here! #242020)[1], NFT (368107351787379537/FTX EU - we are here! #242043)[1], NFT (568889051487582584/FTX EU - we are here! #242005)[1], USDT[1.2437126] | | |
| 02681536 | | BTC[0.00000001], USD[1029.31] | | |
| 02681538 | | USD[0.00] | | |
| 02681539 | | USDT[0] | | |
| 02681541 | | KIN[1], POLIS[0.00134612], RSR[1], USD[0.01] | Yes | |
| 02681548 | | NFT (444353963297584928/FTX Crypto Cup 2022 Key #7766)[1], NFT (449926607362852703/The Hill by FTX #25114)[1], TRX[.183349], USD[0.67], USDT[.105] | | |
| 02681554 | | BOBA[.04839249], BTC-PERP[0], USD[0.18] | | |
| 02681564 | | SGD[105.87], TRX[.000001], USD[21.96], USDT[0.00000002] | | |
| 02681565 | | BTC[0.10161673], POLIS[50.590386], TRX[.02889], USD[0.01], USDT[0.00011787] | | |
| 02681567 | | SOL[0], TRX[0] | | |
| 02681569 | | NFT (406988354932406080/FTX EU - we are here! #156883)[1], NFT (428113378785289659/FTX EU - we are here! #156567)[1], NFT (440777115743745434/The Hill by FTX #25797)[1], NFT (537754182710956173/FTX EU - we are here! #154236)[1], SOL[.0049], TRX[.000001], USDT[0.53408096] | | |
| 02681571 | | BNB[.0000008] | Yes | |
| 02681578 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[-1.77], USDT[54.0469587], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02681581 | | IMX[.00000001], USD[0.00] | | |
| 02681583 | | SRM[0] | | |
| 02681585 | | ALGO-PERP[0], CITY[.401646], EUR[0.06], FTT[68.287023], GBP[280.00], TRX[.000028], USD[0.21], USDT[0] | | |
| 02681590 | | BTC[0.00509934], USD[1.08] | | |
| 02681593 | | AURY[22.99563], TRX[.470589], USD[0.84] | | |
| 02681596 | | FTT[11.2], TRX[.000018], USDT[1.70831713] | | |
| 02681599 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[3.00692834], GALA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], USD[14.80], USDT[247.50000004] | | |
| 02681600 | | TRX[.00001], USDT[0.05666270] | | |
| 02681602 | | BTC[0], USD[15569.75] | | |
| 02681604 | | GODS[6.1] | | |
| 02681605 | | LTC[.019996], USD[0.75] | | |
| 02681610 | | ETH[1.53207135], ETHW[1.53207135], LINK[1.29794], TRX[65273.638581], USDT[331.15079955] | | |
| 02681612 | | USD[0.06] | | |
| 02681613 | Contingent, Disputed | SRM[0] | | |
| 02681616 | | AKRO[1.27682352], ATLAS[0.00008889], AUD[0.58], BAO[5], BTC[.00000001], CHR[.00000059], DENT[22], DYDX[0.03084722], KIN[5], RSR[1], SHIB[83.86033006], UBXT[382.38041876], USD[0.00] | Yes | |
| 02681617 | | AUD[0.01], BTC[0.00000208], USD[0.00] | | |
| 02681618 | | CITY[.3], TRX[.000001], USD[0.33] | | |
| 02681619 | | USD[0.00] | | |
| 02681620 | | USD[0.06] | | |
| 02681621 | | 0 | | |
| 02681624 | | CITY[.01299672], USDT[0.00000020] | | |
| 02681625 | | ETH[.00000001], USDT[0.65688747] | | |
| 02681632 | | BIT[108.33191567], FTM[4.03495086], SHIB[2924961.67425405], TRX[1], USD[0.00] | Yes | |
| 02681634 | Contingent | AXS[0.11715700], BTC[0.00401915], DOGE[1.09763203], ETH[0.17961380], LUNA2[5.51817077], LUNA2_LOCKED[12.87573180], LUNC[1200101.03073957], USD[1.32], USTC[0], XRP[1675.97479744] | | XRP[1669.928337] |
| 02681638 | | USD[0.00] | | |
| 02681645 | | USD[0.35] | | |
| 02681651 | | ATLAS[1490], CRO[849.8385], MTA[179.9658], POLIS[34.093521], SRM[85], USD[2.53], USDT[0.00000001] | | |
| 02681652 | | AKRO[2], FRONT[1], SOL[.02295557], UBXT[1], USD[1.04], USDT[522.37104600] | Yes | |
| 02681653 | | CITY[.099], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02681655 | | ATLAS[5849.3464], AURY[26], KIN[490000], POLIS[6.598746], USD[0.65] | | |
| 02681658 | Contingent, Disputed | SRM[0] | | |
| 02681660 | | SLP[0], TRX[.000006], USDT[0] | | |
| 02681663 | | NFT (41372232444903114/FTX EU - we are here! #149577)[1], NFT (479057652319942178/FTX EU - we are here! #149411)[1], NFT (492025324521514182/FTX EU - we are here! #149522)[1] | | |
| 02681668 | Contingent | AAVE[1.06866157], AKRO[11], ALGO[102.3009462], APE[6.29392148], ATLAS[10440.18049361], AVAX[0.00002864], BAO[660], BTC[.02415795], CHZ[475.14749944], DENT[9], DOGE[525.49892574], ENJ[120.38925015], ETH[.58685099], ETHW[.0000439], FTM[158.00054357], GALA[.01399926], GRT[1533.06393544], HNT[.00009178], KIN[51], LUNA2[0.00002347], LUNA2_LOCKED[0.00005477], LUNC[5.11130143], MANA[104.84957257], MATIC[263.03349859], POLIS[158.60189581], RSR[3], SOL[9.03922485], SRM[52.81910251], TRX[1076.25727914], UBXT[3], USD[0.00], USDT[197.15931707], XRP[310.68172273] | Yes | |
| 02681672 | | BTC[.00151138], DOGE[53.27707820], ETH[.02], ETHW[.02], EUR[0.00], SHIB[167380.19465330], SOL[.05297782], XRP[10] | | |
| 02681674 | | AGLD[15.84898391], AKRO[354.66696525], AUD[0.00], BAO[39669.99696199], CRO[179.39803502], DAI[30.03724671], FTT[.36832402], GODS[146.96891889], IMX[10.36038701], KIN[77255.26117253], LINK[3.18688931], LOOKS[52.43053845], SAND[.00010423], TRX[2], USD[0.00] | Yes | |
| 02681683 | | SUSHI[77.98518], USD[0.52] | | |
| 02681685 | Contingent | ATOM-1230[0], DOGE[46], ETHW[.005], FTXDXY-PERP[0], LUNA2[0.04354529], LUNA2_LOCKED[0.10160569], LUNA2-PERP[0], MATIC-PERP[0], SUSHI-0624[0], SWEAT[58], USD[0.04], USDT[0.00091058] | | |
| 02681686 | | DOGE[.00407], FLOW-PERP[3.8], SLP[.0095], USD[27.71] | | |
| 02681689 | | ETH[5.92627932], ETHW[5.9238229], FTT[68.83074685] | Yes | |
| 02681691 | | DENT[1], USDT[0.03433839] | Yes | |
| 02681693 | | USD[0.00] | | |
| 02681695 | | BTC[.004638], ETH[.1208], ETHW[.1208], LRC[121.63652006] | | |
| 02681700 | | APT[0], BAO[1], DOGE[1.09878364], ETH[.00000001], ETHW[0.00005204], GENE[.05509724], NFT (295336456732335521/FTX EU - we are here! #60033)[1], NFT (526968151940470776/FTX EU - we are here! #60216)[1], SOL[0.00996694], TRX[.000031], USD[1.38], USDT[0] | | |
| 02681701 | | USDT[1.61493680] | | |
| 02681702 | | ALGO-PERP[0], BTC[.02620953], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[6.10], XRP-PERP[0] | | |
| 02681704 | | BNB[0], BOBA-PERP[0], BTC[0], ETH[0], FTT[0.20000000], MATIC[0], TRX[0], USD[1.62] | | |
| 02681707 | | TRX[.000001], USD[0.00] | | |
| 02681708 | Contingent | ATOMBULL[30410], LUNA2[0.00002672], LUNA2_LOCKED[0.00006236], LUNC[5.81986109], USD[1.60] | | |
| 02681713 | | CITY[2.2], TRX[347], USD[0.03], USDT[1.99022598] | | |
| 02681714 | | ADA-PERP[0], USD[70.17] | | |
| 02681720 | | MBS[704.859], USD[2.21], USDT[0] | | |
| 02681721 | | APE[.94091], GENE[.075], KSM-PERP[0], LTC[.13846967], RAY-PERP[0], TRX[.000001], USD[2.38], USDT[0] | | |
| 02681722 | | AKRO[1], BAO[10], EUR[0.00], KIN[2], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02681726 | | AVAX-PERP[0], DOT-PERP[0], ETH[0], FTM[.14320724], GALA[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[3380.82] | | |
| 02681728 | | AUD[0.00] | | |
| 02681731 | | CITY[.098328], USD[0.01] | | |
| 02681732 | | BTC[.00009984], BTC-PERP[0.00839999], ETH[.000998], ETH-PERP[-0.00500000], ETHW[.000998], SOL-PERP[0], USD[322.27], USDT[492.45137655] | | |
| 02681737 | | USD[0.00] | | |
| 02681741 | Contingent | APT[.8628], AVAX[0.00100121], BNB[0.00854485], ETH[.00179673], ETHW[.00179673], FTT[0.00947999], SRM[6.51595515], SRM_LOCKED[45.56404485], TRX[.000011], USD[3.13], USDT[3.32326855] | | |
| 02681743 | | BTC[.0000484] | Yes | |
| 02681751 | | BOBA[1000], USD[0.00], USDT[9.46645128] | | |
| 02681754 | | 1INCH[0.00859014], SXP[0], USD[96.05], USDT[-66.94967672] | | |
| 02681755 | | TRX[.000001], USDT[0] | | |
| 02681766 | | FTT[0.83739622], USD[0.00], USDT[0] | | |
| 02681767 | | BNB[.00000001], USDT[0.07510307] | | |
| 02681771 | Contingent | BTC[0.00005583], FTT[1778.22737686], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00833985], LUNC-PERP[0], NFT (393806064064500572/FTX EU - we are here! #103745)[1], NFT (424383381282620731/FTX EU - we are here! #103469)[1], NFT (465619038017927362/FTX EU - we are here! #103975)[1], NFT (518033077875785269/Austria Ticket Stub #102)[1], SRM[13.67584201], SRM_LOCKED[158.48375151], TRX[.0007881], USD[1.85], USDT[0.00000011], USTC[0.00000002], USTC-PERP[0] | Yes | |
| 02681778 | Contingent | DYDX[.02657128], LUNA2[0.16617442], LUNA2_LOCKED[0.38774031], LUNC[36184.83], USD[0.72], USDT[0] | | |
| 02681781 | | BNB[0], CITY[0], KIN[1], RSR[1] | | |
| 02681784 | | FTT[0.00626604], GRT-PERP[0], UNI[.94981], USD[0.12], USDT[0] | | |
| 02681786 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.00083], TRX-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0] | | |
| 02681790 | | USD[0.32] | | |
| 02681791 | | TRX[.000001], USD[0.00] | | |
| 02681795 | | USD[0.00], USDT[0.00000001] | | |
| 02681798 | | BAO[2], KIN[1], SHIB[16.54553903], USD[0.00] | | |
| 02681802 | | AUD[0.00] | | |
| 02681804 | | BTC[0] | | |
| 02681806 | | ATLAS[1690], AURY[18], TRX[.000005], USD[0.01] | | |
| 02681808 | | USD[25.00] | | |
| 02681810 | | BTC[0.00002244], BTC-PERP[0], TRX[.000001], TRYB-PERP[0.00], USDT[0] | | |
| 02681811 | | 0 | | |
| 02681816 | | USD[26.46] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02681822 | | AUD[0.00], FIDA[1.03791838], IMX[445.73050397], KIN[1] | Yes | |
| 02681823 | | NFT (342351130935957317/The Hill by FTX #29989)[1] | | |
| 02681825 | | ETH-0325[0], SAND[61], USD[16.38] | | |
| 02681826 | | FTT[1.070791], USD[0.00] | | |
| 02681828 | | TRX[.000001], USDT[0.00012405] | | |
| 02681832 | | CRO[39.5234161], KIN[1], USDT[0] | | |
| 02681835 | | BNB[14.00000006], CITY[.29734], USD[26.93], USDT[0] | | |
| 02681836 | | TRX[.000001], USD[0.00] | | |
| 02681837 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[.00000001], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00020067], FTM-PERP[0], FTT[0.0023232], GALA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.684015141], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02681840 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.00000001], GMT-PERP[0], NFT (312026443683282083/FTX EU - we are here! #216252)[1], NFT (325391352465815910/FTX EU - we are here! #216257)[1], NFT (350528418073640862/FTX AU - we are here! #316)[1], NFT (422924007784642422/FTX AU - we are here! #56834)[1], NFT (448700223868258024/FTX AU - we are here! #7308)[1], NFT (459014938733522781/FTX EU - we are here! #216224)[1], TRX[.000305], USD[0.00], USDT[0] | Yes | |
| 02681851 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-1230[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00037056], BTC-PERP[0], CHZ-PERP[0], CONV[3.754], CRV-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[0.01317948], LUNA2_LOCKED[0.03075212], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RVN-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TONCOIN[.19996], TONCOIN-PERP[0], TRX[0], USD[0.99861999], USD[1505.92], USTC-PERP[0], WAVES-PERP[0], XRP[2343.80700211], XRP-PERP[0] | | |
| 02681854 | | USD[4.08], USDT[.0075] | | |
| 02681856 | | ALPHA[17.00472238], ATLAS[242.13736181], BAO[7], CHF[0.00], CHR[16.33861211], DENT[2], FTM[3.51572641], GALA[27.32663328], GRT[8.44715173], HNT[.55947638], KIN[5], MATH[217.54711774], ORBS[161.56830044], REEF[638.99049725], SAND[9.49164298], SLP[277.68159195], SHELL[949.36198128], SRM[2.83702838], TLM[63.18583484], UBXT[1], USD[0.03] | | |
| 02681857 | | ATLAS[8.12451908], KIN[1], RSR[1], SOL[.00258563], TRX[.000783], UBXT[3], USD[0.00] | Yes | |
| 02681858 | | CITY[.08212942], USD[0.00], USDT[0] | | |
| 02681859 | | NFT (298095554927482639/FTX EU - we are here! #209313)[1], NFT (336119298368389398/FTX EU - we are here! #209359)[1], NFT (444799188387320935/FTX EU - we are here! #209335)[1], USD[26.46], XRP[22.22548711] | Yes | |
| 02681868 | | ETH[0], FTT[0.00261257], USD[0.00] | | |
| 02681877 | | 0 | | |
| 02681881 | | AUD[0.00], HMT[24145.7755483], USD[3.16] | | |
| 02681885 | Contingent | BTC-PERP[.007], BULL[.03809], CEL[73.3], LRC-PERP[0], LTCBULL[737], LUNA2[1.51289311], LUNA2_LOCKED[3.53008392], LUNC[329435.66], USD[-190.03] | | |
| 02681886 | | ATLAS[76449.87], TRX[.000028], USD[0.86], USDT[0.00046000] | | |
| 02681897 | | COPE[376], TRX[.000001], USD[1.91], USDT[0] | | |
| 02681898 | | USD[11.37] | | |
| 02681901 | | BTC[0], ETHW[8.10156248], FTT[.00082789], USD[3.60], USDT[2.33836952] | Yes | |
| 02681904 | | BNB[.3252707], BTC[0.00326657], LTC[1.05235229], XRP[88.831118] | | |
| 02681908 | | FTT[0], USD[0.00] | | |
| 02681912 | | EGLD-PERP[0], POLIS-PERP[0], THETA-PERP[0], USD[10.03] | | |
| 02681913 | | KSHIB-PERP[0], SGD[134.03], SHIB[4600000], SHRP[9500000], USD[248.00], USDT[0.00000081] | | |
| 02681915 | | AAPL-0325[0], AAPL-20211231[0], AMZN-0325[0], AMZN-20211231[0], BTC[0], BTC-0325[0], BTC-PERP[0], ETH-0325[0], GOOGL-20211231[0], NVDA-20211231[0], OKB-0325[0], SOL-20211231[0], SOL-PERP[0], USD[148.04] | | |
| 02681916 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00004104], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00801902], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[49.16], USDT[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02681922 | | ETH[0.11397898], ETHW[0.11397898], FTT[10.096257], MATIC[219.959454], SOL[2.76134849], SUSHI[54.48995565], USD[5.23], USDT[.002142] | | |
| 02681923 | | SGD[0.99], USD[0.01], USDT[0] | | |
| 02681925 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[35.99428576], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SCRT-PERP[0], SLP-PERP[0], SHELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[292.0966461], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02681932 | | USD[0.02] | | |
| 02681933 | | AKRO[3], BAO[3], BTC[.0110551], CHF[0.06], CRO[4.60315081], DENT[1], KIN[4], MANA[.00562775], MATH[1], MATIC[1.03795782], RSR[4], SAND[0.00901757], SECO[1.0787696], SOL[.0011301], STORJ[.04153772], TRX[4], UBXT[2], USD[0.04] | Yes | |
| 02681935 | | CITY[1.87180976], TRX[1], USD[0.00], USDT[0.00000003] | Yes | |
| 02681939 | | ETH[.443957], ETH-PERP[0], ETHW[.443957], SOL[4.8802], USD[-512.55], USDT[282.098426] | | |
| 02681940 | | ETH[0], KIN[1] | | |
| 02681942 | | USDT[0.00000001] | | |
| 02681946 | | ALICE-PERP[0], ATLAS-PERP[0], SXP-PERP[0], TRX[.000002], TRYB-PERP[0], USD[0.00], USDT[1.00402444] | | |
| 02681954 | | USD[0.00], USDT[3.32771911] | | |
| 02681958 | | TRX[.000004], USDT[1.55830357] | | |
| 02681961 | | AKRO[1], NFT (343355088444492818/FTX Crypto Cup 2022 Key #768)[1], USDT[536.13453323] | Yes | |
| 02681963 | | IMX[70.3], USD[0.00], USDT[0] | | |
| 02681979 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[.00014687], AVAX-PERP[0], BCH-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0325[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.05], VET-PERP[0], WAVES-0624[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02681980 | | USD[25.00] | | |
| 02681986 | | USD[2.45], USDT[.001964] | | |
| 02681987 | | AKRO[5], APT[.8], BAO[3], DENT[2], ETH[0.00000001], ETHW[.0004804], KIN[6], MATIC[0], NFT (437918323122212394/The Hill by FTX #25642)[1], RSR[2], TRX[1], UBXT[1], USD[0.56], USDT[0] | | |
| 02681997 | Contingent | AVAX[-0.33933570], FTT[0.01735945], LUNA2[0.00515365], LUNA2_LOCKED[4.67869186], USD[7.27], USDT[0] | | |
| 02681999 | | MBS[3.42457951], USD[0.00], USDT[507.43203134] | | |
| 02682002 | | BTC[.10825113] | Yes | |
| 02682009 | | ATLAS[2000], AURY[8], USD[4.37], USDT[0] | | |
| 02682020 | Contingent | LUNA2[6.42860422], LUNA2_LOCKED[15.00007654], USD[1.12], USTC[910] | | |
| 02682026 | | BAO[2], BTC[.00395287], DENT[2], ETH[.00000246], ETHW[.00000246], FTT[2.08863361], HNT[2.72277953], IMX[48.49221586], KIN[4], RSR[1], SGD[0.00], SOL[1.64616314], TRX[3], UBXT[1], USD[134.82], VGX[29.60549044] | Yes | |
| 02682029 | | ATOM[5.87500966], BTC[.00000657], USD[0.07] | | |
| 02682032 | Contingent | LUNA2[1.98810256], LUNA2_LOCKED[4.63890599], LUNC[.00000001], NFT (421440063810322300/The Hill by FTX #18104)[1], TRX[.000153], USDT[0.62871511] | | |
| 02682034 | | BCH[0], TONCOIN[.04], USD[0.00] | | |
| 02682038 | | ATLAS[1240], BTC[.0000941], USD[0.29] | | |
| 02682040 | Contingent | BTC[0.01349346], ETH[0], FTM[139.85536054], HT[0], LUNA2[2.42690764], LUNA2_LOCKED[5.66278451], LUNC[528464.25], SOL[2.91980361], USD[298.07] | | |
| 02682048 | | APE-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], USD[0.63] | | |
| 02682050 | | FTT[161.91763458] | Yes | |
| 02682052 | | ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-20211231[0], USD[3.60], WAVES-20211231[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0] | | |
| 02682054 | | CITY[.0113237], NFT (334892362700669170/FTX EU - we are here! #10899?)[1], NFT (395989583322706320/FTX EU - we are here! #109944)[1], NFT (544013424725592293/FTX EU - we are here! #109552)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02682058 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], GST-PERP[0], OKB-PERP[0], SOL-PERP[0], USD[-0.17], USDT[57.67926867] | | |
| 02682060 | | ATOM[.09794], DOT[.0957], ETH[.0009956], ETHW[.3039956], LINK[.09516], MATIC[.01626434], SHIB[99300], SOL[7.05678215], USD[1176.59], USDT[0] | | |
| 02682061 | | SOL[.04], SOL-PERP[0], USD[-0.10] | | |
| 02682066 | | TRX[.362779], USD[0.00], USDT[0.00001002] | | |
| 02682068 | | ETH[.00000001], GENE[.075], SOL[.005], TRX[.000018], USD[0.00], USDT[0.04209483] | | |
| 02682082 | | AVAX[31.20075477], AVAX-PERP[0], AXS[21.39605598], BTC[0.35704989], CRV[280.8673724], DOT[2.35383432], ENJ[.2218265], ETH[3.38802694], ETH-PERP[0], ETHW[1.32743314], FTM[2], FTT[19.58764392], LINK[.79329148], MANA[202.5834835], MATIC[2296.6241043], RUNE[259.03451061], SAND[123.7417839], SOL[0.00449649], SOL-PERP[0], UNI[.398917], USD[1543.45], USDT[-8742.63957844], XRP[.928123] | | |
| 02682084 | | ADA-PERP[0], ALICE-PERP[0], BAL-PERP[0], BNB-PERP[0], CRO-PERP[0], EGLD-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.19], USDT[845.36462206], VET-PERP[0], XLM-PERP[0], XRP[384.917] | | |
| 02682089 | | BTC[0.02219829], EUR[64.30] | | |
| 02682090 | | USDT[0] | | |
| 02682092 | | BTC[.0029], ETH[0.00089229], ETHW[0.00089229], USD[-0.68] | | |
| 02682093 | Contingent | 1INCH[45.78911642], AKRO[2], AXS[.61295675], BAO[24], BTC[.00604585], CHR[136.53896167], ETH[.07302966], ETHW[.07212296], EUR[0.00], FTM[42.3373798], FTT[2.43009288], KIN[18], LUNA2[0.38253848], LUNA2_LOCKED[0.88625463], LUNC[1.22474387], OMG[6.3468261], REEF[933.06575733], SAND[32.61257036], TRX[833.39505996], UBXT[2], XRP[28.25039056] | Yes | |
| 02682097 | | CITY[.09805401], USD[2.20], USDT[0.00000018] | | |
| 02682104 | | AKRO[1], BAO[4], BAT[1], CHZ[1], DENT[1], DOGE[1], MATIC[1], RSR[4], SGD[0.00], SXP[1], TRU[2], UBXT[1], USDT[0] | | |
| 02682114 | | AVAX[.00001225], BAO[2], BNB[0], BTC[.00000028], UBXT[1], USDT[0] | Yes | |
| 02682116 | | TRX[.000004], USD[1.60], USDT[0] | | |
| 02682122 | | TRX[2656], XRP[123.75] | | |
| 02682123 | | AUD[0.00], IMX[125.2154587] | | |
| 02682124 | | USD[0.00] | | |
| 02682129 | Contingent, Disputed | BTC[.00000125] | Yes | |
| 02682138 | | DEFIBEAR[662.038], DEFIBULL[1.036027], ETHBULL[.009753], USD[0.00], USDT[0] | | |
| 02682146 | | RSR[1], UBXT[1], USDT[0] | | |
| 02682151 | | ATLAS[2709.5122], USD[1.86] | | |
| 02682153 | | ADA-PERP[0], ATLAS[832.15859774], EUR[0.00], USD[1.24] | | |
| 02682154 | | BTC[0], ETH[.00068505], ETHW[.0068505], SOL[0], TRX[.000002], USD[0.11], USDT[0.27547043] | | |
| 02682166 | | USD[0.66], USDT[-0.00897826] | | |
| 02682173 | | AUD[0.00], FTT[0.00007618], NFT (321541716980554100/FTX EU - we are here! #55089)[1], NFT (396692875952530578/FTX EU - we are here! #55019)[1], NFT (471372817580820632/FTX EU - we are here! #55146)[1], SOL[.00000259], USD[0.00] | | |
| 02682174 | | NFT (292441678066520667/FTX EU - we are here! #239196)[1], NFT (382730286466200798/FTX EU - we are here! #239182)[1], NFT (480337685414298427/FTX EU - we are here! #239189)[1] | | |
| 02682175 | | POLIS[64.69162], TRX[.000001], USD[0.13], USDT[0.00000001] | | |
| 02682178 | | BAO[3], DENT[1], KIN[3], NFT (364845719519891309/FTX EU - we are here! #44196)[1], NFT (380950734465594918/FTX EU - we are here! #173605)[1], NFT (504321568297087554/FTX EU - we are here! #173417)[1], NFT (564092359789889646/The Hill by FTX #16238)[1], USD[0.00], USDT[.0968846)1] | Yes | |
| 02682179 | | ADA-0930[0], ADA-PERP[0], ATOM-0624[0], ATOM-0930[0], ATOM-PERP[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CRO-PERP[0], DOT-0624[0], DOT-0930[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-0624[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA[999.8], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], SHIB[88799.5], SOL-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], XRP-PERP[0], XTZ-0624[0], ZIL-PERP[0] | | |
| 02682186 | | BAO[3], DENT[1], ETH[.00000001], GBP[0.00], KIN[2], TRX[1], UBXT[1], USDT[0] | Yes | |
| 02682196 | Contingent | LUNA2_LOCKED[6.42932934], LUNC[600000], USDT[0.00000110] | | |
| 02682198 | | TONCOIN[.061], USD[0.00] | | |
| 02682202 | | USD[0.00], USDT[0.06630560] | | |
| 02682203 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02682209 | | USD[0.11] | | |
| 02682214 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02682215 | | 1INCH[0], 1INCH-0325[0], 1INCH-0930[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO[0.98490889], ALGO-0930[0], ALGO-1230[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0.00000001], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-1230[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-0930[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[-0.00028538], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00000767], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], CEL[0.05655951], CEL-0325[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], COMP[0.00670210], COMP-0325[0], COMP-0930[0], COMP-1230[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-0930[0], DOGE-PERP[0], EDEN-0325[0], EN-PERP[0], EOS-1230[0], EOS-PERP[0], ETH[0.00046311], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00046310], FIDA-PERP[0], FTM[0.98522833], FTM-1230[0], FTM-PERP[0], FTT[150.05978258], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK[0], LINK-0325[0], LINK-PERP[0], LTC[0], LTC-1230[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0930[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB[0.11324106], OKB-0930[0], OKB-1230[0], OMG[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0325[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], SUSHI[0.00000002], SUSHI-0930[0], SUSHI-PERP[0], SXP[0], SXP-0930[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[4517.59809014], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[24897.20], USDT[5000.21379034], USDT-1230[0], USDT-PERP[0], XRP[0], XRP-1230[0], XRP-PERP[0], XTZ-1230[0], XTZ-PERP[0], ZRX-PERP[0] | | BTC[.00000472], TRX[4502.210659], USD[20000.00], USDT[5000.0068] |
| 02682216 | | AVAX[.0385765], ETH[0.00026016], ETHW[0.00026016], MATIC[3.72608087], USD[0.01], USDT[0] | | |
| 02682218 | | ATLAS[50], POLIS[1.09978], USD[0.13] | | |
| 02682219 | | AUD[0.00], USDT[0] | | |
| 02682223 | | BTC-PERP[0], MANA[14.99715], SRM-PERP[0], USD[0.19], USDT[2.12000000] | | |
| 02682224 | | BTC-PERP[0], USD[0.31], USDT[1.03825049] | | |
| 02682225 | | BTC[.00476657], ETH[.05582341], ETHW[.05582341], NVDA[.002447], TRX[.000001], USD[0.06], USDT[0.06603863] | | |
| 02682226 | Contingent | BEAR[84.84], DOGEBULL[271.639914], LTCBULL[985.8], LUNA2[0.27202621], LUNA2_LOCKED[0.63472782], LUNC[59234.28], LUNC-PERP[2000], THETABULL[6174.72282], TRX[.000867], USD[0.10], USDT[0.00000001], XLMBEAR[.87041], XLMBULL[99.9], XRPBEAR[978800], XRPBULL[715860.8] | | |
| 02682233 | | USD[0.00], USDT[.65148637] | | |
| 02682234 | | BAO[4], CITY[4.30503555], KIN[2], MBS[70.90706674], TRX[.000001], USDT[0.00000001] | | |
| 02682236 | | FTT[0], USD[0.00], USDT[0] | | |
| 02682237 | | USD[0.00] | | |
| 02682239 | | AKRO[1], BAO[4], BNB[0], BOBA[0], ETH[0], HT[0], KIN[5], MATIC[0], SOL[0], TRX[.000006], USD[0.00] | Yes | |
| 02682249 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[186.89], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02682262 | | ETH[.323], ETHW[.323], EUR[0.00], SOL[2.23], USDT[663.86363979] | | |
| 02682268 | | BTC-PERP[0], LINK[0.00007682], LINK-PERP[0], NFT [312982708980791276/FTX EU - we are here! #166395][1], NFT [495938544588809217/FTX EU - we are here! #167136][1], NFT [522616435278341480/FTX EU - we are here! #166634][1], NFT [534179674516196180/The Hill by FTX #21425][1], USD[0.00], USDT[0.00000013] | Yes | |
| 02682272 | | USD[0.00], USDT[0] | | |
| 02682275 | | USDT[0] | | |
| 02682287 | | AKRO[1], ATLAS[.16681509], BAO[4], DENT[1], KIN[8], TRX[.0592602], TRY[0] | Yes | |
| 02682288 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00001427], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CVX-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GMT-PERP[0], HOT-PERP[0], HT[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05871213], LUNA2_LOCKED[0.13699497], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MSOL[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STETH[0], STORJ-PERP[0], STSOL[.00000001], TRX-PERP[0], USD[0.00], USDT[0.00000100], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02682289 | | ATLAS[14276.41905688] | | |
| 02682290 | | BNB[0], FTT[0.11611711], USD[3.16] | | |
| 02682293 | | 0 | | |
| 02682297 | | TRX[.000786], USD[0.35], USDT[0.00000001] | | |
| 02682301 | | BTC[.00269886], LTC-PERP[0], USD[0.00] | | |
| 02682307 | | ATLAS[2.506], ATLAS-PERP[0], KSHIB[9.968], SOL[.007152], USD[0.24], USDT[0.30090276] | | |
| 02682328 | | TRX[0.00000001] | | |
| 02682334 | Contingent | BTC[2.15716848], ETH[7.7924412], ETHW[7.7924412], FTM[22.9954], LUNA2[12.40935032], LUNA2_LOCKED[28.95515076], LUNC[2702162.15946], SAND[1795.6408], SHIB[79984000], USD[8.89] | | |
| 02682336 | | BNB[.40998836], BTC[0.14449441], CRO[170], DOT[25.2992434], ETH[.24198632], ETH-PERP[.305], ETHW[.17998632], EUR[0.00], FTT[9.5991018], SOL[5.01977884], SRM[95.995926], USD[1286.58] | | |
| 02682349 | Contingent | BTC[0.00937735], ETH[0.10939022], ETH-PERP[0], ETHW[0.04118789], FTT[25.33981194], LUNA2[0.15039060], LUNA2_LOCKED[0.35091141], LUNC[0], SOL[0.00105242], USD[0.69], USDT[0] | | ETH[.016996] |
| 02682355 | | BNB[.00000001], ETH[0], MATIC[0], NEAR[0], SOL[0], TRX[.001143], USD[0.00], USDT[0] | | |
| 02682357 | | BICO[16], USD[0.37] | | |
| 02682360 | | TRX[.000006] | | |
| 02682362 | | USD[0.00] | | |
| 02682364 | | BNB[.1], TRX[.920411], USD[3.34], USDT[0.00056640] | | |
| 02682372 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.57], USDT[1.97318445], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02682387 | | BTC-PERP[0], TRX[.200741], USD[4.54], USDT[0.95731726] | | |
| 02682387 | | ATLAS[147.19933717], BAO[1] | | |
| 02682392 | | MATIC[9.962], USDT[0] | | |
| 02682393 | | NFT [396153081268772436/FTX EU - we are here! #285119][1], NFT [433381799202765229/FTX EU - we are here! #285087][1] | | |
| 02682399 | | BTC[0.00017664], USD[2092.22], USDT[0] | | |
| 02682402 | Contingent | ADA-PERP[0], AVAX_399601], AVAX-PERP[0], BTC[.0009031], BTC-PERP[0], ETH[.00081789], ETH-PERP[0], ETHW[.00081789], LUNA2[0.00726695], LUNA2_LOCKED[0.01695623], LUNC[1582.3952596], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[-4.30] | | |

Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02682405 | | BAT[1286.7426], POLIS[15.19696], PTU[.7368], STEP[149.9], USD[2.00] | | |
| 02682410 | | TRX[.000001], USDT[310.390491] | | USDT[300] |
| 02682413 | | ATOMBULL[985.2], BNBBULL[.0019734], BTC[0.07586095], BULL[0.03400259], DOT[6.99566], ETHBULL[.26011742], LINK[5.79746], LINKBULL[60.4624], LRC[265], MANA[373], MATIC[180.758], MATICBULL[2563.7964], RUNE[2.19498], SAND[395], SXP[234.77986], UNI[66.59331, USD[547.27], USDT[0.00003435], XRP[367.8072], XRPBULL[261.36] | | |
| 02682421 | | BEAR[66000], BULL[0], USD[0.16] | | |
| 02682423 | | BTC[.01097103], ETH[1.16198864], ETHW[1.16198864], SAND[.13625572], SGD[0.00], SOL[.009544], USD[4.17], USDT[0.00824652] | | |
| 02682425 | | ALCX-PERP[0], ALICE-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EN-PERP[0], FTT[.7], ICX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.14304088], TRX-PERP[0], USD[0.12], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02682427 | | AMPL[-3.55572145], BTC[.00120861], CREAM[.002152], FTT[0], USD[0.00], USDT[0.00028800] | | |
| 02682429 | | ENJ[3], MANA[2], RSR[20], SAND[1.9998], SPELL[1200], STEP[65.3], USD[0.10], USDT[0] | | |
| 02682431 | | CHR[8.27472775], MATIC[.59548317], USDT[0] | Yes | |
| 02682433 | | AKRO[1], AUD[0.64], AUP[0.06929345], DENT[1], FTM[107.94423809], RSR[1] | | |
| 02682439 | | BTC[0.01878389], DOGE[124.45159468], ETH[.14928207], EUR[0.00], LTC[.0299946], SOL[1.5197264], USD[0.24], XRP[330.94042] | | |
| 02682444 | Contingent | BNB[1.11713779], BTC[0.01127608], DOT[1.48316700], ETH[0.08352685], ETHW[0.08307300], FTT[.39992], IMX[12.29754], LUNA2[0.08373917], LUNA2_LOCKED[0.19539141], LUNC[18234.38198128], SOL[1.13622192], USD[243.03] | | BNB[.115937], BTC[.01125], DOT[1.459334], ETH[.083071], SOL[1.117736] |
| 02682445 | | USD[25.00] | | |
| 02682453 | | RAY[1282.84739184], USD[0.00] | | |
| 02682459 | | FTT[.0979744], TONCOIN[.05], TONCOIN-PERP[0], USD[6.00], USDT[0.00358618], USDT-PERP[0] | Yes | |
| 02682471 | | AKRO[1], APT[0], BAO[8], BNB[0], DENT[1], ETH[0.00000003], ETHW[0.00000003], KIN[8], NFT (433279204323399461/FTX Crypto Cup 2022 Key #20628)[1], SOL[0], TRX[0.00001400], UBXT[3], USD[0.00], USDT[0.00023454] | Yes | |
| 02682473 | | ANC-PERP[0], APT[.08326831], BNB[.00058446], BTC[.00006305], BTC-PERP[0], DOGE[.31864484], ETH[.000526], ETHBULL[.00006308], FTT[.00779382], GMT-PERP[0], GST-PERP[0], HUM[10.05684689], LOOKS[.75792245], LUNC-PERP[0], MATIC[.15974504], MATIC-PERP[0], NFT (350109010195128953/The Hill by FTX #10498)[1], OMG-20211231[0], SOL[.00077203], TRX[.282561, USD[0.06], USDT[0.00068400], USDT-PERP[0], USTC-PERP[0], XRP[.41573] | Yes | |
| 02682479 | | ADA-PERP[0], BTC-PERP[0], ETH[1.47023692], ETH-PERP[0], ETHW[1.47023692], EUR[2.19], SOL-PERP[0], USD[4.15], USDT[2.34523952] | | |
| 02682481 | | ATLAS[6888.6909], USD[0.51], USDT[0] | | |
| 02682482 | | ETHW[2], SGD[0.00], SHIB[50662.43021862], USD[0.58], USDT[0] | | |
| 02682484 | | ATOM-PERP[-0.97999999], AVAX-PERP[-1], BCH-PERP[0], BTC-PERP[-0.00040000], ETC-PERP[-0.5], ETH-PERP[-0.004], LTC-PERP[0], SOL-PERP[-0.22], USD[971.22], XMR-PERP[0], YFI-PERP[-0.001] | | |
| 02682486 | | CREAM[7.717958], HNT[28.39414], TRU[1850.5986], USDT[4.95387406] | | |
| 02682490 | Contingent | AXS[8], AXS-PERP[0], ETH[.42889417], ETHW[.42889417], EUR[1.57], FTT[23.5], LUNA2[12.81819665], LUNA2_LOCKED[29.90912553], LUNC[41.29239578], LUNC-PERP[0], SOL[5.5], SOL-PERP[0], USD[2.78] | | |
| 02682494 | | USDT[0.00002748] | | |
| 02682495 | | LTC[.005059], USD[0.56] | | |
| 02682500 | | 1INCH[.883], BAND[0.01096391], BIT[.9362], BTC-PERP[81.978], USD[0.43], USDT[0] | | |
| 02682502 | | GBP[0.00], KIN[2] | Yes | |
| 02682504 | | BTC[0], FTT[0.56526642], USD[0.00] | | |
| 02682505 | | ETCBEAR[3000000], USD[0.00], USDT[0] | | |
| 02682507 | | NFT (296468122991866842/FTX AU - we are here! #10749)[1], NFT (446167642507494914/FTX AU - we are here! #10761)[1] | | |
| 02682510 | | TRX[100.000001] | | |
| 02682511 | | USD[1.07] | | |
| 02682515 | | USD[0.00], USDT[0.07310436] | | |
| 02682521 | Contingent | AKRO[217], ALGO[10], AVAX[1], BRZ[13], BTC[0.01737085], CHZ[179.9715], CRO[30], DOGE[42.9956471], DOT[1.99962], ETH[.01], ETHW[.01], FTM[8.99962], FTT[3.99981000], GALA[50], GRT[118.99639], HNT[1.99981], IND[9], LINK[1], LRC[10], LUNA2[0.17745717], LUNA2_LOCKED[0.41406674], LUNC[34585.99], MANA[12.99753], MATIC[9.998157], SAND[11.99772], SOL[1], TRX[34.000793], USD[0.00], USDT[1154.62982401], YGG[12.99772] | | |
| 02682526 | | ALTBULL[114.90310382], USD[0.08] | | |
| 02682533 | | USD[0.00], USDT[0] | | |
| 02682536 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NFT (293003827374574330/FTX AU - we are here! #13451)[1], NFT (417002551200419794/FTX AU - we are here! #35089)[1], NFT (470521454149757846/FTX AU - we are here! #13461)[1], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM[.30056531], SRM_LOCKED[44.6095639], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 02682540 | | TRX[.000006], USD[426.17], USDT[1.00000001] | | |
| 02682543 | | DOGE[17.39212160], HT[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02682546 | Contingent | AMPL[0], BTC[0.00000001], ETH[0.00000001], ETHW[0], EUR[105.18], LUNA2[0.09324762], LUNA2_LOCKED[0.21757780], LUNC[31.9734241], USD[0.00], USDT[270.76819571] | | |
| 02682547 | Contingent | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], HNT-PERP[0], ICX-PERP[0], LUNA2[1.00272174], LUNA2_LOCKED[2.33968406], LUNC[218344.77], LUNC-PERP[0], MANA-PERP[0], SAND[.99886], SAND-PERP[0], SOL[.39], SOL-PERP[0], USD[5.08], VET-PERP[0] | | |
| 02682548 | | USD[0.02] | | |
| 02682562 | | TRX[.000001] | | |
| 02682564 | | ETH[0] | | |
| 02682566 | | SHIB[499900], SOL[.09998], USD[1.06] | | |
| 02682572 | | ATLAS[3033.754], BOBA[.0966], DOGE[.9728], USD[0.85], USDT[0] | | |
| 02682575 | | NFT (361190757980550523/FTX EU - we are here! #166030)[1], NFT (506566806198077823/FTX EU - we are here! #165943)[1], NFT (542308866894887369/FTX EU - we are here! #165866)[1] | | |
| 02682578 | | ETH[1.0658], ETHW[1.0658] | | |
| 02682579 | Contingent, Disputed | AVAX-PERP[0], AXS-PERP[0], LTC-PERP[0], SAND-PERP[0], USD[27.05], USDT[0], XRP-PERP[0] | | |
| 02682582 | | ALCX[.047], BADGER[1.62], BAL[.57], CRO[20], CRV[13], ETH[.01799696], ETHW[.01799696], FTM[30], LRC[12], SOL[.3399354], USD[4699.468], SUSHI[7.5], UNI[.1], USD[0.28] | | |
| 02682585 | | CEL-PERP[0], GST-PERP[0], TRX[.000364], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02682589 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[196.70], USDT[0] | | |
| 02682591 | | SRM[142], USD[0.00], USDT[2.06686022] | | |
| 02682592 | | USDT[2.79109392] | | |
| 02682594 | | ATLAS[579.9354], AURY[5.99981], USD[0.45], USDT[0] | | |
| 02682599 | | USDT[0.00745216] | | |
| 02682600 | | MOB[221.02713217], USD[-97.06], USDT[0] | | |
| 02682601 | | ETH[0], MATIC[1.19151425], USD[0.00], USDT[2.79781878], XRP[.721358] | | |
| 02682602 | | EUR[2.88], MANA[109], USD[0.00] | | |
| 02682610 | | ATLAS[1281.76938896], USDT[0] | | |
| 02682616 | Contingent | BCH[0], BTC[0.00006419], BTC-PERP[0], DOGE[0], FTT[280.356055], LUNA2[0.75763129], LUNA2_LOCKED[1.76780635], LUNC-PERP[0], PRISM[140], SOL[0], TRX[0], USD[0.36], USDT[0.00000001] | | |
| 02682618 | | FTT[10], TONCOIN[308.62], TRX[.000777], USD[3.18], USDT[.000491] | | |
| 02682619 | | BAO[1], KIN[2], TOMO[1.01737288], USD[0.00], USDT[4.72671491] | Yes | |
| 02682621 | | USD[0.00], USDT[0.52548392], USDT-PERP[0] | | |
| 02682622 | Contingent | BAO[2], FTM[528.57229544], LUNA2[2.64433842], LUNA2_LOCKED[6.17012299], TRX[1], USD[0.00] | | |
| 02682623 | | EUR[5.00] | | |
| 02682624 | | NFT (299285986969630360/FTX EU - we are here! #140781)[1], NFT (417920323083225957/FTX EU - we are here! #140868)[1], NFT (489154951241047639/FTX EU - we are here! #140661)[1], NFT (555846974331469262/FTX Crypto Cup 2022 Key #11834)[1], NFT (562927233087408602/The Hill by FTX #17101)[1] | | |
| 02682625 | | BTC[0.00003845], ETH[.00097804], ETHW[.00097804], IMX[.081946], LRC[1357.94582], USD[2.64] | | |
| 02682629 | | COPE[0.28688762], USD[0.00] | | |
| 02682630 | | BOBA[8085.98172432], BTC[0], BULL[4.21329147], USD[16.52], USDT[0] | | |
| 02682632 | | SOL[0] | | |
| 02682636 | Contingent | AUD[0.00], IMX[76.38472], LUNA2[11.51727205], LUNA2_LOCKED[26.87363479], LUNC[2507910.237616], USD[0.47], USDT[0.19664251] | | |
| 02682637 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM[10.02986443], ATOM-PERP[0], AVAX[22.35389376], AVAX-2021123[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[60.00702149], FTT-PERP[200], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LTC[1.9996508], LTC-PERP[0], LUNA2[0.01039494], LUNA2_LOCKED[0.02425486], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[21.25188525], SOL-PERP[0], SRM[0.01017472], SRM_LOCKED[1.10206237], USD[-740.75], USDT[0], USTC-PERP[0] | | ATOM[10.005677], AVAX[22.317513], SOL[21.039835] |
| 02682638 | | CITY[.09976], TRX[.000001], USD[0.01] | | |
| 02682641 | | NFT (379624194169325269/FTX EU - we are here! #237249)[1], NFT (429325574175430065/FTX EU - we are here! #237325)[1], NFT (513096169833720822/FTX EU - we are here! #237308)[1] | | |
| 02682646 | | USD[25.00] | | |
| 02682652 | | FTT[7.89842], USDT[1.2796] | | |
| 02682653 | | NFT (353057317735795514/FTX EU - we are here! #171737)[1], NFT (425537853860896171/FTX EU - we are here! #171687)[1], NFT (499751876288940501/FTX EU - we are here! #171600)[1] | | |
| 02682656 | | APE[3.1], ETH[0], SAND-PERP[0], TRX[.000778], USD[0.20], USDT[3.24937001] | | |
| 02682657 | | ADA-PERP[0], AVAX[0], AVAX-0930[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], LDO-PERP[0], LOOKS[.01101126], LOOKS-PERP[0], MATIC-PERP[0], SAND[.5098], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00115053], XMR-PERP[0] | | |
| 02682658 | | DOGEBULL[.268], USD[0.23] | | |
| 02682662 | | BNB-PERP[0], BTC[0], DOGE[0], ETH-PERP[0], KSOS-PERP[0], PRISM[0], TRX[0], TRX-PERP[0], USD[0.00], XRP[0] | | |
| 02682663 | | BNB[0] | | |
| 02682664 | | EUR[0.06], LRC[324], LRC-PERP[0], USD[1.93] | | |
| 02682667 | | 1INCH[4.62574405], AVAX-PERP[0], SOL[9.35372581], USD[0.00], USTC[0] | | 1INCH[4.426783], USD[0.00] |
| 02682669 | | USD[0.00], USDT[0.00000001] | | |
| 02682674 | | AMPL-PERP[0], APE-PERP[0], EGLD-PERP[0], FTT-PERP[0], GLMR-PERP[0], LOOKS-PERP[0], LTC-PERP[0], OMG-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 02682677 | | USD[0.68] | | |
| 02682680 | | USD[0.00], USDT[0] | | |
| 02682682 | | 0 | | |
| 02682684 | | LUA[.00165], MEDIA[.0092172], SLRS[.94661], TRX[.000001], UBXT[.85962], USD[0.13], USDT[0.00447149], VGX[23.98537] | | |
| 02682686 | | BTC-PERP[0], SOL-PERP[0], USD[45.82], USDT[0] | | |
| 02682687 | | ATOMBULL[29.12859735], BAO-PERP[0], BTC[0.00001951], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.0557], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LUNC-PERP[0], MANA[2.73787802], MANA-PERP[0], ORBS-PERP[0], SAND-PERP[0], SHIB[200000], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRY[0.00], USD[6.29], XRP[.73776672], XRP-PERP[0] | | |
| 02682696 | | USD[61.57] | | |
| 02682697 | | BTC[.00004932], EUR[39.65], LINK[0.00097951], SOL[0] | Yes | |
| 02682701 | | 0 | | |
| 02682702 | | FTT[0.43862136], IMX[11.59714], LTC[0.08310937], USD[1.94] | | LTC[.080491] |
| 02682703 | | ATLAS[366.27692665], BAO[1], KIN[1], TRX[1], USD[0.00] | Yes | |
| 02682705 | | FTT[.099676], TRX[.000001], USDT[0] | | |
| 02682707 | | SRM[0] | | |
| 02682711 | | 1INCH[39.25897845], UBXT[1], USD[0.00] | | |
| 02682716 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0008], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[34150.752524], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[15114.33301204], FTT-PERP[0], LUNC-PERP[4000], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[4.41], USDT-PERP[0], USTC-PERP[0] | | |
| 02682719 | | COPE[81.9852], ENJ[32.9934], FTT[2.9994], STARS[53.98863], TRX[.000008], USD[0.71], USDT[0.00000001] | | |
| 02682723 | Contingent, Disputed | BTC[0], TRX[0.00003343], USD[0.00], USDT[-0.00079415] | | TRX[.000003] |
| 02682730 | | TRX[99.000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02682731 | | AUD[0.00], BAO[1], ETH[.00000013], ETHW[.00000013], KIN[1] | Yes | |
| 02682738 | | AKRO[21737.2002576], AUD[1442.88], AVAX[12.59762544], CEL[.0671294], DOT-PERP[45], ETH[0.00084157], ETHW[0.51084157], FTM[263.9181], FTT[9.99096526], GALA[1299.77302], MATIC-PERP[0], RNDR-PERP[0], SAND[66.9718013], SOL[11.09806194], SOL-PERP[0], USD[-197.68], USDT[1203.12729241] | | |
| 02682741 | | TRX[0], USD[0.00] | | |
| 02682743 | | AKRO[1], BAO[2], DENT[1], ETH[0], KIN[2], MATIC[0] | | |
| 02682747 | | USD[0.00] | Yes | |
| 02682753 | | BICO[1022.45356911], USDT[0] | | |
| 02682757 | | ATLAS[1360], POLIS[34.4], USD[0.35], USDT[0.00000001] | | |
| 02682766 | | COPE[36], USD[1.84] | | |
| 02682770 | | AKRO[1], BAO[8], ETH[.00000008], ETHW[0.00000008], KIN[9], SOL[.00004], UBXT[3], USD[0.00], XRP[.00739312] | Yes | |
| 02682775 | | ETH[.21998], FTT-PERP[0], GMT-PERP[0], SOL[110.00639151], SOL-PERP[-110], TRX[110000], USD[65013.77], USDT[0] | | |
| 02682778 | | SUSHI[0] | | |
| 02682779 | Contingent | ETH[0.22995674], ETHW[0.22995674], FTT[4.99905], IMX[243.35514138], LUNA2[0.36767501], LUNA2_LOCKED[0.85790837], SPELL[3299.373], USD[0.14], USDT[0] | | |
| 02682787 | | BNB[0], ETH[0], SOL[0] | | |
| 02682794 | | BOBA[14915.482246] | | |
| 02682797 | | NFT (292301444795635239/FTX EU - we are here! #471)[1], NFT (371920213182575732/FTX EU - we are here! #517)[1], NFT (417830178386086931/FTX EU - we are here! #562)[1], SOL[0], USD[0.00], USDT[0.00000031] | | |
| 02682804 | Contingent | APE[4.19916], APE-PERP[0], ATOM-PERP[0], AVAX[.08273603], AVAX-PERP[0], CHR-PERP[0], CRR[0.00070429], ETH[0.00070429], ETHW[0.00070429], FTT-PERP[0], GMT-PERP[0], IMX[32.29354], KNC-PERP[0], LRC-PERP[0], LUNA2[0.41826101], LUNA2_LOCKED[0.97594237], LUNA2-PERP[0], LUNC[91077.217138], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[99400], SOL-PERP[0], UNI-PERP[0], USD[35.04], USDT[0], WAVES-PERP[0] | | |
| 02682808 | | ALGO[328.65341591], APE[76.41101353], ATLAS[4083.57235402], BAO[0], BRZ[178.03409676], CHZ[9.83577296], DENT[10887.33719651], DFL[4422.46805324], ENJ[44.1367845], EUR[0.00], GMT[8.24087333], GST[290.8602542], MAPS[145.38874629], PEOPLE[5527.65151193], PRISM[2906.47792548], REAL[15.31835754], REEF[5214.96163977], RSR[5247.5959426], SOS[15293908.00512266], SPA[1110.43691419], STG[102.51754572], TLM[579.65941399], UBXT[1252.80998126], USD[0.00] | Yes | |
| 02682815 | | GENE[.094816], GODS[.017071], IMX[.01333333], USD[324.50], USDT[.003412] | | |
| 02682823 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00328941], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[-59.2], KNC-PERP[0], LUNA2[0.29346141], LUNA2_LOCKED[0.68474329], LUNC[63901.84], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[1.35], USDT[1300.69950419], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02682825 | | ANC[.820361], ETH[.1989135], ETHW[.1989135], USD[0.05] | | |
| 02682829 | | BTC[.02119576], TRX[.000001], USD[3.02], USDT[0] | | |
| 02682830 | | CRV[101.09657967], NFT (319605171941234955/FTX EU - we are here! #150274)[1], NFT (403193740644494041/FTX Crypto Cup 2022 Key #5557)[1], NFT (419463795072761044/The Hill by FTX #2134)[1], NFT (434524102312020153/FTX EU - we are here! #158700)[1], NFT (442103448796994155/FTX AU - we are here! #24466)[1], NFT (457622712181092312/Mexico Ticket Stub #659)[1], NFT (489474553856096871/Belgium Ticket Stub #1685)[1], NFT (534252848466624569/Austin Ticket Stub #798)[1], NFT (538540269768470635/Monza Ticket Stub #1733)[1], NFT (539278805898421542/France Ticket Stub #1609)[1], NFT (540828378912116875/Japan Ticket Stub #1065)[1], NFT (547707805664201792/Singapore Ticket Stub #534)[1], NFT (575916669017257270/FTX AU - we are here! #24458)[1], USD[0.00], USDT[9749.79111978] | Yes | |
| 02682831 | | COPE[.58215376], TRX[.000001], USD[0.00], USDT[0] | | |
| 02682833 | | EUR[0.00], FTT[0.0660947], LTC[0], USD[0.00], USDT[0] | | |
| 02682836 | | NFT (338885663553816687/FTX EU - we are here! #209361)[1], NFT (363973593281876859/The Hill by FTX #17870)[1], NFT (415186628241656832/FTX Crypto Cup 2022 Key #18081)[1], NFT (431801196841728277/FTX EU - we are here! #209207)[1], NFT (492314089232946993/FTX EU - we are here! #209292)[1] | | |
| 02682837 | | NFT (303194895523249355/FTX EU - we are here! #24946)[1], NFT (374240634010965425/FTX EU - we are here! #25487)[1], NFT (406585129089463907/FTX EU - we are here! #21147)[1] | | |
| 02682839 | | BAO[2], ETH[0], KIN[2], NFT (483739675168007495/FTX EU - we are here! #54518)[1], NFT (515407715973303230/FTX EU - we are here! #54645)[1], TRX[.000012], USD[9.41401301] | | |
| 02682841 | | ATLAS[1099.9012], FTT[0.0606268], MATIC[9.9943], STEP[548], USD[0.00], USDT[0.00471463] | | |
| 02682842 | | USD[0.02] | | |
| 02682843 | | AUD[0.00], ETH[.11876428], ETHW[.11876428], SOL[.83087612] | | |
| 02682848 | | FTT[25.098898], USD[0.00], USDT[0.00000001] | | |
| 02682849 | | COPE[72.98974], USD[1.03] | | |
| 02682850 | | SUSHI[0] | | |
| 02682853 | | BTC[.001], USD[0.13] | | |
| 02682860 | | USDT[2] | | |
| 02682867 | | USD[0.00], USDT[0.75691965] | | |
| 02682868 | | SOL[2.0293125], SOL-PERP[0], USD[3984.28] | | |
| 02682870 | | LINK[1.99962], USD[0.67] | | |
| 02682871 | | USD[0.00] | | |
| 02682874 | | CRO[1999.6], DYDX[75.28494], ENJ[787.76175], ENS[49.99], ETH[3.82172857], ETHW[3.82172857], LRC[935.8128], MANA[798.8402], SAND[788.247], SOL[32.613476], STEP[2758.3], USD[4549.59], USDT[0.00000003] | | |
| 02682876 | | CHR-PERP[0], DODO-PERP[0], HBAR-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[15.26] | | |
| 02682877 | | RAY[0] | | |
| 02682886 | | ATLAS[363990], BNB-PERP[0], BTC-PERP[-0.00049999], ETH-PERP[0], FTT[155], GALA[.5], GALA-PERP[66330], LTC-PERP[0], SAND-PERP[0], SOL[561.19781815], SOL-PERP[0.70999999], USD[7925.48], USDT[.0092071], XLM-PERP[0], ZIL-PERP[0] | | |
| 02682892 | | TONCOIN[.2] | | |
| 02682896 | | ETH[.12397644], ETHW[.12397644], USD[2.92] | | |
| 02682897 | | MATIC[0], USD[0.03], USDT[0.00000470] | | |
| 02682898 | | EUR[0.00] | | |
| 02682900 | | ATLAS[1471.92912817], USD[0.00] | | |
| 02682901 | | BTC[.00002443], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.53], USD[0.00342397], XRP-PERP[0] | | |
| 02682912 | | AVAX[0], FTT[0], USDT[0] | | |
| 02682913 | | SGD[0.00], USDT[0.48470013] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02682914 | | SUSHI[0] | | |
| 02682922 | | TRX[.000171], USDT[6.85967476] | | |
| 02682923 | | FTT[.0949074], LINK[50.08], USD[0.00], USDT[0] | | |
| 02682927 | | SGD[0.00], USDT[0.42810203] | | |
| 02682934 | | USD[498.75], USDT[551.83206622] | | |
| 02682935 | | BNB[0.20686285], BULL[0.48476125], DOGE[.00233], USDT[2.25048517] | | |
| 02682936 | Contingent | CITY[1.99610936], LUNA2[1.01229133], LUNA2_LOCKED[2.36201312], LUNC[220428.57], USD[54.59], USDT[211.80924014] | | |
| 02682940 | Contingent | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 02682944 | | USD[0.00], USDT[0] | | |
| 02682953 | | BTC[.00820423], BTC-PERP[.003], EUR[0.00], LINK[9.03860137], LTC[1.00613578], USD[-89.69] | | |
| 02682955 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DYDX-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.99], USDT[0.01078429] | | |
| 02682960 | | SUSHI[0] | | |
| 02682961 | | DAI[99.88878753], ETH[0], ETH-PERP[0], FTT-PERP[0], SOL[50.31882576], TRX[.000953], USD[24.26], USDT[0.00000008] | | |
| 02682963 | | AKRO[2], BAO[5], DENT[2], GBP[0.00], KIN[6], NFT (330138561666356618/FTX EU - we are here! #187533)[1], NFT (411893562543153545/FTX EU - we are here! #186908)[1], NFT (429495549813567975/FTX EU - we are here! #187489)[1], UBXT[3] | | |
| 02682965 | | NFT (292365847519343058/FTX EU - we are here! #11527)[1], NFT (311263992663865736/FTX EU - we are here! #11656)[1], NFT (355164976032077439/FTX EU - we are here! #11778)[1] | | |
| 02682967 | | USD[0.01] | | |
| 02682974 | | APE-PERP[0], ATLAS[9.79380000], BTC-PERP[0], EUR[0.00], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[0.00], XRP[.00000001], XRP-PERP[0] | | |
| 02682979 | | AAPL[.06124788], AAVE[.00000031], BAO[0], BTC[.00053671], DOGE[19.42509429], ENJ[.00002504], ETH[0.03146161], ETHW[0], GALA[0], GRT[.00022258], KIN[1], LINK[.83559942], MANA[.00002347], MATIC[22.91343066], SHIB[987509.70467547], SOL[.00000041], TRX[104.7059876], TSLA[.01359234], USD[0.00] | Yes | |
| 02682980 | | AVAX[0], AVAX-PERP[0], BICO[0], BTC[-0.00002854], CREAM-PERP[0], CRO-PERP[0], DFL[0], ENS-PERP[0], ETH[0], FTM[0], FTT[0], GALA[0], HUM-PERP[0], LRC[0], LRC-PERP[0], LTC[0], MANA[0], MATIC[0], MTA[0], OMG[0], SAND[0], SOL[0], USD[6.93], USDT[0.00000001] | | |
| 02682981 | | USD[14.00] | | |
| 02682982 | | GODS[6.89862], IMX[7], USD[1.08], USDT[1] | | |
| 02682983 | | 0 | | |
| 02682984 | | NFT (320664279773452106/FTX EU - we are here! #225267)[1], NFT (354024971700508917/FTX EU - we are here! #225248)[1] | | |
| 02682987 | | SOL[.00000001], USD[0.00] | | |
| 02682990 | | DYDX[.0398] | | |
| 02682994 | | 0 | | |
| 02682997 | | BNB[0], MATIC[0] | | |
| 02682998 | Contingent | LUNA2[1.89426949], LUNA2_LOCKED[4.41996214], LUNC[412481.17], MATIC[9.981], USD[-0.01], USDT[-0.04648915] | | |
| 02683000 | | USD[0.00] | | |
| 02683008 | | SUSHI[0] | | |
| 02683013 | | TRX[.000001], USD[0.01] | | |
| 02683015 | Contingent | BNB[.0799848], BTC[0], CRO-PERP[0], LUNA2[0.42344274], LUNA2_LOCKED[0.98803307], LUNC[92205.55], USD[1.25], USDT[1290.58762151] | | USDT[1289.99442] |
| 02683026 | Contingent | AKRO[2], BAO[5], DENT[2], ETH[.21856186], ETHW[.05934584], EUR[0.00], FTM[348.14621796], KIN[10], LUNA2[0.00007770], LUNA2_LOCKED[0.00018131], LUNC[16.92080434], MATIC[126.52632467], SOL[12.38652729], TRX[1], UBXT[5], USD[0.59] | Yes | |
| 02683030 | | ATLAS[229.954], COPE[16], USD[0.45], USDT[.005466] | | |
| 02683044 | | BTC[0], ETH[.0224868], ETHW[.0224868], EUR[0.65] | | |
| 02683056 | | ALGO-PERP[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], USD[0.14], USDT[0.00000052] | | |
| 02683057 | Contingent | FTT[4.99905], LUNA2[18.83022002], LUNA2_LOCKED[43.93718005], TRX[.000002], USDT[59.67107308] | | |
| 02683060 | | RAY[0] | | |
| 02683061 | | CEL-PERP[0], USD[0.72] | | |
| 02683064 | | GBP[4.93] | | |
| 02683065 | | NFT (343703722387440688/FTX AU - we are here! #30541)[1], NFT (456206420504959683/FTX Crypto Cup 2022 Key #4732)[1], NFT (494361282680501164/FTX EU - we are here! #99695)[1], NFT (521940423725534819/FTX EU - we are here! #98879)[1], NFT (556023001863432370/FTX AU - we are here! #17870)[1], TRX[.000043], USD[0.95], USDT[1.08535620] | | |
| 02683068 | Contingent | BTC[0.00610000], EUR[0.39], LUNA2[0.00161982], LUNA2_LOCKED[0.00377959], USD[1.85], USDT[0.00000483], USTC[.229294] | | |
| 02683080 | | USD[0.00], USDT[0] | | |
| 02683081 | | AUD[343.22], BAO[3], KIN[2], SHIB[1031140.4413281] | | |
| 02683082 | | CRO[4.6808], USD[0.01], USDT[0] | | |
| 02683084 | | RAY[0] | | |
| 02683087 | | BOBA[3.6], FTM[4], FTT[1.1], GENE[1], HMT[140], IMX[18.69626], MANA[2], MBS[10], OMG[1], SAND[2], TONCOIN[11.6], TRX[.000001], TRX-PERP[0], USD[650.12], USDT[0] | | |
| 02683089 | | TRX[.000867] | | |
| 02683093 | | TRX[.000001], USDT[0] | | |
| 02683099 | | USD[0.00] | | |
| 02683102 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX[.00394312], AVAX-0930[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00002896], ETH-0930[0], ETH-PERP[0], ETHW[0.00002895], FTT[.09943], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], INJ-PERP[0], LUNA2[0.00425637], LUNA2_LOCKED[0.11493154], LUNC[10725.68], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[108.00078], TRX-PERP[0], USD[166.61], USDT[0.00393811], WAVES-PERP[0], XRP-PERP[0] | | |
| 02683104 | | NFT (391662657735232010/FTX EU - we are here! #191622)[1], NFT (312209418521997394/FTX AU - we are here! #191700)[1], NFT (336203584536969885/FTX AU - we are here! #23581)[1], NFT (382776254215215937/FTX AU - we are here! #15453)[1], NFT (385488686886720505/FTX EU - we are here! #191338)[1], NFT (406177400732007034/Monaco Ticket Stub #613)[1], NFT (457144093303212841/Montreal Ticket Stub #1355)[1], NFT (500472069224905213/Baku Ticket Stub #907)[1], NFT (506809468403567365/FTX Crypto Cup 2022 Key #958)[1], NFT (559357201942592220/Austria Ticket Stub #880)[1] | | |
| 02683110 | | USD[0.00], USDT[9.98036243] | | |
| 02683117 | | BCH[.000598], BNB[.0095], GRT[.61787231], LTC[.008198], SOL[.009398], USD[0.06], USDT[0], YFI[.0005952] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02683122 | | BTC[0], EUR[0.00], USD[1.14], USDT[373.97472622] | | |
| 02683123 | | BTC-PERP[0], ETH-PERP[0], FTT[4.60878503], KNC[33.09389967], SGD[0.50], SOL[0.081], USD[-15.13], USDT[0.28968965] | | |
| 02683125 | | BTC[0], EUR[2.69], USD[0.38] | | |
| 02683126 | | COPE[89.982], USD[1.63], USDT[0] | | |
| 02683127 | | COPE[26], TRX[.322], USD[1.07], USDT[.0088722] | | |
| 02683131 | | GALA[4], POLIS[946.7], USD[0.51], USDT[0.00755987] | | |
| 02683133 | | FTT[.6], GODS[296.6], USD[66.25] | | |
| 02683134 | | NFT (386454924262891039/FTX EU - we are here! #152799)[1], NFT (397859231934352228/FTX EU - we are here! #153223)[1], NFT (423444074927596805/FTX AU - we are here! #12812)[1], NFT (536000209449831399/FTX AU - we are here! #12822)[1], NFT (556967444149678618/The Hill by FTX #23087)[1], NFT (559958299149939118/FTX EU - we are here! #26558)[1], NFT (561431214224790520/FTX EU - we are here! #153014)[1], TRX[.667003], USD[0.00], USDT[739.53045799] | | |
| 02683136 | | MBS[926], SOL[.002094], USD[0.00], USDT[0] | | |
| 02683140 | | USD[0.00] | | |
| 02683142 | | ETH[.00030349], ETHW[.00030349], EUR[0.06], LTC[.02317101], USD[0.00], USDT[0.00076257], XRP[.004627] | | |
| 02683143 | | BTC[.00806217] | | |
| 02683144 | | USD[1.42] | | |
| 02683145 | | AUD[0.00], USD[0.39], USDT[0] | | |
| 02683147 | | AUD[0.00], FTT[.00098108], POLIS[993.17454270], USD[113.17] | | |
| 02683151 | | BOBA[.02964844], OMG[.42964844], SAND[.8896], USD[0.49] | | |
| 02683153 | | BNB[0], ETH[0.00000001], LOOKS[0], SOL[2.10909814], USD[0.00], USDT[0.00002013], YFI[0] | | |
| 02683156 | | GENE[.093483], NFT (430352637741511629/The Hill by FTX #26736)[1], NFT (488063694982633771/FTX EU - we are here! #208432)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02683157 | | USDT[0] | Yes | |
| 02683163 | | AVAX[15.6], BTC[0.01284795], ETH[.121], ETHW[.121], FTT[0.01552390], LTC[0], SOL[4.43899747], USD[0.00], USDT[0.00000001] | | |
| 02683169 | | USDT[0] | | |
| 02683170 | | CRO[0.00087873], MANA[0.36773817], SHIB[1559653.03935430], USD[2.68] | | |
| 02683172 | | GODS[302.165194], USD[0.00] | | |
| 02683195 | | COPE[.9954], TRX[.000001], USD[0.00], USDT[0] | | |
| 02683197 | | DOGE[1], USD[7.82], USDT[3.74] | | |
| 02683198 | | LTCBULL[6000], MATICBULL[1400], THETABULL[9200], TRX[.30952], TRXBULL[30], USD[0.11], USDT[.0267766], ZECBULL[20000] | | |
| 02683200 | | BTC[0.22102749], ETH[10.071], ETHW[10.071], FTT[0.02447250], USD[4.08], USDT[0], YFI[.00096903] | | |
| 02683203 | | EUR[0.00], USD[0.00] | Yes | |
| 02683206 | | ADABULL[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.52], AVAX[0], AVAX-PERP[0], BTC[3.35572254], BULL[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH[71.47998797], ETH-PERP[0], ETHW[70.74098796], FLOW-PERP[0], FTM[3420.99999999], FTT[48.59188488], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE[785.1957079], SAND[0], SOL[-26.46181790], THETA-PERP[0], TRX[70], USD[-52022.89], USDT[0], VET-PERP[0] | | |
| 02683208 | | NFT (448505796403311184/FTX Crypto Cup 2022 Key #20848)[1], NFT (476052939121977857/The Hill by FTX #34106)[1], USD[1.96] | | |
| 02683209 | | GARI[27], TRX[.000001], USD[0.71], USDT[0] | | |
| 02683212 | | USD[1099.35], USDT[0.69155000] | | USD[1069.98] |
| 02683214 | | BAQ[1], BTC[0], DENT[1], KIN[2], SOL[0], USD[0.00] | Yes | |
| 02683216 | | USDT[0] | | |
| 02683218 | Contingent | LUNA2[1.00919511], LUNA2_LOCKED[2.35478859], LUNC[219754.36], SAND-PERP[0], SOL-PERP[0], USD[4.06], USDT[0.62865859] | | |
| 02683224 | | ATLAS[223.19544835], TRX[.000002], USD[0.00] | | |
| 02683227 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[-0.01], USDT[0.01147708], VET-PERP[0], WAVES-PERP[0] | | |
| 02683228 | | AKRO[2], BAO[10], BTC[.00000009], DENT[8], IMX[0], KIN[19], RSR[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02683231 | Contingent | BTC[0], BTC-0325[0], BTC-PERP[0], CEL[0.71635740], CEL-PERP[0], CRV[.05999548], ETH[0.00142528], ETH-0930[0], ETH-PERP[0], ETHW[0.00142528], FXS[.14892647], FXS-PERP[0], LINK[.1498435], LINK-0930[0], LINK-PERP[0], LOOKS[1.77899], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000000], LUNC[.0083259], LUNC-PERP[0], SNX[-0.02730697], SNX-PERP[0], USD[0.00], USDT[0.00308055], USDT-PERP[0], USTC-PERP[0], WBTC[0.00005085] | | |
| 02683233 | | 0 | | |
| 02683235 | | BAO[1], USD[15.00] | | |
| 02683247 | | USD[0.59] | | |
| 02683261 | | ETHW[2.77176488], KIN[1], USD[0.00] | | |
| 02683262 | | BTC[0.08850000], USD[1.22] | | |
| 02683265 | | BAO[2], BNB[.0000018], BTC[0], KIN[2], RSR[1], SHIB[3461864.22405411], USD[0.00] | Yes | |
| 02683278 | | IMX[34.593426], USD[0.87] | | |
| 02683279 | | NFT (330273268518181240/FTX EU - we are here! #37247)[1], NFT (504410121692956864/FTX EU - we are here! #37483)[1], NFT (527162786334970289/FTX EU - we are here! #37040)[1] | | |
| 02683281 | | ATLAS[215], POLIS[3], SOL[0], TRX[.000066], USD[0.30], USDT[0] | | |
| 02683288 | | BAO[22000], MANA[0], SAND-PERP[0], SHIB[.61718161], USD[0.02] | | |
| 02683292 | | ATLAS[89.982], USD[0.38], USDT[.003] | | |
| 02683294 | | BNB[.00096103], BTC[0] | | |
| 02683297 | | FTM[0], SOL[11.68720932], USD[0.00], USDT[2.43892962] | | SOL[11.56197], USDT[2.425978] |
| 02683300 | | APE[0], DOGE[2100.90028745], EDEN[0], ETH[0], FTT[.00038564], GMT[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02683301 | | 0 | | |
| 02683305 | | AVAX[0.01263111], ETH[3.30484594], ETH-PERP[0], ETHW[3.30484594], ONE-PERP[0], SOL[.00682317], USD[19.19], USDT[0.00000468] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02683313 | | SPELL[60897.16], USD[1.87] | | |
| 02683314 | | AVAX[0], BNB[0], BTC[0], ETH[0], GST[0.01731200], MATIC[0], NFT (37117770442128762S/The Hill by FTX #30595)[1], SOL[0.00000104], TRX[0.02754662], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02683322 | | BTC[.1578841] | Yes | |
| 02683325 | | APT[0], BAO[7], ETH[0.00664660], KIN[6], NFT (389451177896447453/FTX EU - we are here! #58044)[1], NFT (424887876705433619/FTX EU - we are here! #58499)[1], USD[0.00], USDT[0.00001298] | Yes | |
| 02683326 | | STEP[152.7], TRX[.013765], USD[0.18] | | |
| 02683331 | | ETH[.00015233], ETH-PERP[0], ETHW[.00015233], USD[0.94] | | |
| 02683340 | | AAPL-0325[0], AAPL-0624[0], AAPL-20211231[0], AAVE-0325[0], ADA-PERP[0], ALCX-PERP[0], AMD-0325[0], AMD-20211231[0], AMZN-20211231[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], BABA-0325[0], BABA-0624[0], BABA-20211231[0], BOBA-PERP[0], BRZ-PERP[0], BTC[.00000001], BTC-PERP[0], BYND-0325[0], CHR-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FB-0325[0], FB-0624[0], FB-20211231[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GOOGL-0325[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MSTR-0325[0], MVDA25-PERP[0], NEAR-PERP[0], NFLX-20211231[0], NIO-0325[0], NVDA[.00031783], NVDA-0325[0], NVDA-0624[0], NVDA-20211231[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TSLA-0325[0], UNISWAP-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], ZM-0325[0], ZM-20211231[0] | | |
| 02683344 | | SHIB[6198760], USD[0.28], USDT[500.50137240], XRP[190.9618] | | |
| 02683346 | | BNB[0], FTT[0], USDT[0.00000011] | | |
| 02683349 | | TRX[.000001], USD[0.04], USDT[0] | | |
| 02683351 | Contingent | AKRO[2], ALPHA[1], AUDIO[1], BAO[3], BOBA[0], CRO[0], DENT[4], DOGE[1], ETH[0.00002989], ETHW[0.00002989], EUR[0.00], FTM[0], GRT[1], HXRO[1], KIN[5], LUNA2[1.17765430], LUNA2_LOCKED[2.65047923], LUNC[2.30680057], MATIC[1], MATIC[0], MBS[0], NEAR[.01022515], RSR[2], SOL[174.94620741], SXP[1], USD[0.00], USDT[200.00000016] | Yes | |
| 02683352 | | USD[9.92] | | |
| 02683353 | | NFT (359451618464935697/FTX Crypto Cup 2022 Key #17424)[1], NFT (420898219910271663/The Hill by FTX #13389)[1], NFT (459239340363579424/FTX EU - we are here! #28266)[1], NFT (462786266193135778/FTX EU - we are here! #28174)[1], NFT (573420914388668921/FTX EU - we are here! #28069)[1] | | |
| 02683355 | | BTC[.00029078], SAND[7.52624097], SHIB[286041.18993135], SOL[.23581558], UNI[1.24518409], USDT[0.00032749] | | |
| 02683358 | | AUD[0.00], BTC[0.03936087], DOGE[18.25358906], ETH[.166], ETHW[.166], USD[0.00], XRP[1330.74711] | | |
| 02683360 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BNB[0], CRO[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 02683362 | | BTC[0.00002447], ETH[.00088942], ETHW[.00088942], RAY[208.46904942], USD[468.88] | | |
| 02683364 | | BTC[.04095317], ETH[.62650021], ETHW[.62650021] | | |
| 02683365 | | AKRO[1], EUR[0.00] | | |
| 02683373 | | BTC[0.00839409], ETH[0], GENE[0], GODS[0], IMX[0], RAY[0], SOL[23.18206490], USD[0.00], USDT[1900.86082909] | | |
| 02683374 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[-0.093], FTM-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (288351616662868929/FTX EU - we are here! #252713)[1], NFT (465444405593732375/FTX EU - we are here! #252722)[1], NFT (514650511701203963/FTX EU - we are here! #252696)[1], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[126.53], USDT[46.40108], XRP-PERP[0] | | |
| 02683379 | | AKRO[1], ATLAS[1711.83603469], KIN[1], USDT[0.00024370] | Yes | |
| 02683380 | | ATLAS[819.964], TRX[.000003], USD[0.08], USDT[0.00000001] | | |
| 02683382 | | ETH[0.02734851], ETHW[0.02734851], USD[0.26], USDT[0.71555014] | | |
| 02683384 | | BAO[2], IMX[65.7428487], USD[0.00] | Yes | |
| 02683396 | | BTC[.00000001], USD[0.00] | Yes | |
| 02683399 | | FTM[14.9973], TLM[99.982], USD[45.44] | | |
| 02683401 | | BOBA[1], OMG[1] | | |
| 02683403 | | USD[0.00], USDT[0] | | |
| 02683405 | | AVAX[0], AVAX-PERP[0], BTC[0], BTC-MOVE-0108[0], BTC-PERP[0], BULL[0], DOT[0], DOT-PERP[0], GODS[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SCRT-PERP[0], USD[0.10], USDT[0], VGX[0], WAVES-PERP[0] | | |
| 02683410 | | DENT[1], IMX[433.89123047], SXP[1], UBXT[1], USDT[0.00000005] | | |
| 02683414 | | USD[0.00] | | |
| 02683417 | | BNB-PERP[0], BTC-PERP[0], USD[0.02], USDT[0] | | |
| 02683420 | | USD[0.10], USDT[0.71476602] | | |
| 02683425 | | USD[0.00], USDT[0] | | |
| 02683429 | | GALA[49.9905], USD[0.00] | | |
| 02683433 | | BTC[.00001674], FTM[0], TRX[.000161], USDT[0.00057568] | | |
| 02683436 | | ATLAS[2388.93988097], KIN[2], SHIB[3691345.27146992], USDT[0] | Yes | |
| 02683438 | | BAO[1], BTC[.00000244], ETH[1], ETHW[10.56998507], SUSHI[1], USD[16908.28] | Yes | |
| 02683441 | | BTC[0], ETH[.00041258], ETHW[0.00041258], LTC[.00810114], SOL[.06621971], USDT[0] | | |
| 02683442 | | ATLAS[6617.6345], TRX[.000001], USD[1.21], USDT[0] | | |
| 02683447 | | ATLAS[715.09308816], BNB[.01], KIN[1] | | |
| 02683449 | | AMPL[0.00640581], COPE[64.98765], DYDX[.99981], FTT[.99981], SRM[5.99886], USD[0.57], USDT[0] | | |
| 02683454 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LTC[.00285674], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], USD[0.02] | | |
| 02683456 | | BAO[2], DENT[1], FTM[0.00003301], FTT[0.00008512], KIN[2], SOL[0], USD[0.00] | Yes | |
| 02683460 | | IMX[57.7], USD[0.36], USDT[0] | | |
| 02683462 | | USD[0.00], USDT[0] | | |
| 02683471 | | AVAX[0], BEAR[76.97644630], BTC[0.00285777], DOGE[110], ETH[.02603311], EUR[0.00], FTT[0], SAND-PERP[0], USD[93.99], USDT[0.00018567] | | |
| 02683474 | | USD[25.00], USDT[.67511828] | | |
| 02683479 | | BNB[0], USDT[0] | | |
| 02683480 | | ATLAS[4220], TRX[.000001], USD[0.01], USDT[0] | | |
| 02683482 | | FRONT[1], UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02683483 | | BAO[2], USD[0.00] | Yes | |
| 02683484 | | IMX[51.1], USD[0.13], USDT[0] | | |
| 02683485 | | USDT[0] | | |
| 02683487 | | CRO[500.92428071], DFL[930.3354125], FTM[197.96040000], RSR[0], SKL[993.60579169], SPELL[0], USD[0.00], USDT[0] | | |
| 02683490 | | USD[0.00] | | |
| 02683491 | | NFT (350209346913458691/FTX EU - we are here! #220846)[1], NFT (405214226832379816/FTX EU - we are here! #220902)[1], NFT (447966789901317429/FTX EU - we are here! #220882)[1] | Yes | |
| 02683495 | | BNB[.00000001], ETH[0] | | |
| 02683500 | | BNB[0], CITY[0] | | |
| 02683501 | | AKRO[1], ATLAS[.08303668], AUD[1.20], BAO[1], ETH[0], IMX[.00296078], RSR[1], TRX[1], USD[0.00] | Yes | |
| 02683509 | | ETH[.0009966], ETHW[.0009966], GST[31.20000031], SOL[.00064946], TRX[.226764], USD[6.84], USDT[0] | | |
| 02683516 | | FTT[1.17800604], USD[0.00] | | |
| 02683517 | | AXS-PERP[-36.6], BNB[0], FTT[13.797516], LTC[0.00058867], SOL[0.00696120], SOL-PERP[0], USD[437.39], USDT[0.00000020] | | |
| 02683520 | | BNB[0] | | |
| 02683521 | | DOGE[1688.67909], SHIB[13797378], USD[1.55] | | |
| 02683526 | | NFT (309634648730793888/The Hill by FTX #11306)[1], NFT (329491076564793589/FTX EU - we are here! #89658)[1], NFT (361103723051041627/FTX Crypto Cup 2022 Key #14239)[1], NFT (393012922029873040/FTX EU - we are here! #89751)[1], NFT (425401398363776197/Austria Ticket Stub #1322)[1], NFT (502968271147181912/FTX EU - we are here! #89814)[1] | | |
| 02683527 | | AUD[0.05], MANA-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.02810924] | | |
| 02683529 | | SOL[0], USDT[0] | | |
| 02683532 | | BAO[5], BNB[0.00000058], DENT[2], FTT[0], KIN[1], REEF[0.12373683], TRX[1], UBXT[1], USDT[0] | Yes | |
| 02683535 | | BTC[0], CRO[.00000006], EUR[0.01], USD[0.00], USDT[0.00000062] | | |
| 02683537 | | 0 | | |
| 02683538 | | BF_POINT[200], BTC[.00017932], USD[0.05] | | |
| 02683541 | | RSR-PERP[0], USD[-2.23], USDT[44.58179649] | | |
| 02683554 | | USD[43.82] | | |
| 02683559 | | USDT[0.13495928] | | |
| 02683560 | Contingent | ETH[0.00171540], ETHW[1.17171540], FTM[.735384], FTT[13.09738], LUNA2[0.79578114], LUNA2_LOCKED[1.85682266], LUNC[173283.0193981], LUNC-PERP[0], USD[0.01], USDT[.00002431] | | |
| 02683569 | | FTT[9.498195], NFT (332903752105126213/FTX AU - we are here! #21886)[1], NFT (334091389905642539/FTX EU - we are here! #172625)[1], NFT (538848329339009622/FTX EU - we are here! #170636)[1], NFT (558873520849334566/FTX EU - we are here! #17243)[1], USDT[1.25567198], XRP[1041.21541835] | | USDT[1.245554] |
| 02683570 | | BTC[0.00389928], ETH[0.12636417], ETHW[2.74236417], TRX[.000001], USD[0.00], USDT[7925.66267466] | | |
| 02683575 | | ALGO[260.17507386], BAO[2], COPE[19.29771461], DENT[1], ETH[.12743717], ETHW[.05868975], KIN[4], RSR[1], USD[0.00] | Yes | |
| 02683580 | | FTT[.099982], SLND[11.39838], USD[0.63], USDT[0] | | |
| 02683581 | | SOL[9.66477697], USD[0.00] | | |
| 02683584 | | BAO[7.51516686], CRO[.00016242], DENT[.02098281], ETH[.00000004], ETHW[.00000004], KIN[29.3070953], REN[.00010671], SHIB[2.26663383], SPELL[.23091891], TLM[.00156663], USD[0.00], XRP[0] | Yes | |
| 02683585 | | ADA-PERP[0], BTC[.00000855], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00133275], SOL-PERP[0], USD[0.49], XRP-PERP[0] | | |
| 02683586 | | ETHBULL[.00071215], USD[25.00] | | |
| 02683588 | | ATLAS[2089.810475], FTT[31.59276955], GALA[50], GMT[.9640805], MANA[76], SAND[9], SOL[23.98099915], USD[263.54], USDT[472.5555447] | | |
| 02683590 | | APE[.09402], AUDIO[.986], GARI[.9868], GENE[.099], GMT[1.9854], IMX[.0819], KNC[.09428], LINK[.1775], LOOKS[1.9766], PAXG[.0000897], POLIS[.1], RUNE[.09752], SPELL[95.54], SUSHI[.9619], TRX[.5046], USD[963.04] | | |
| 02683593 | | USD[0.00] | | |
| 02683596 | | COPE[49.9943], MATH[50], USD[6.38], USDT[0] | | |
| 02683597 | | BAO[1], EUR[0], SHIB[211576.85988406], USD[0.00], XRP[21.1228451] | Yes | |
| 02683599 | | TRX[.630001], USDT[0] | | |
| 02683602 | | SOL[0], USD[0.82], USDT[0.00000044] | | |
| 02683608 | | ETH[.0129974], ETH-0930[0], ETHW[.0129974], USD[0.72] | | |
| 02683609 | | TRX[.000001], USDT[0] | | |
| 02683610 | | ATLAS[1000.33320089], BAO[1], CRO[314.04746781], EUR[0.00], KIN[2], SHIB[2115842.36974345], UBXT[1] | | |
| 02683612 | | ATLAS[5.454], POLIS[.06394], TRX[.000006], USD[27.42] | | |
| 02683619 | | TRX[.044441], USD[0.00], USDT[6704.86283219] | | |
| 02683621 | | AKRO[2], ATLAS[9.8043], BAO[4], BOBA[.077922], DENT[1], KIN[3], NFT (362291230649446750/FTX AU - we are here! #47648)[1], NFT (368080126037266691/FTX EU - we are here! #42870)[1], NFT (468932443909280471/FTX AU - we are here! #47641)[1], NFT (524320013549354832/FTX EU - we are here! #43011)[1], NFT (572875619480959409/FTX EU - we are here! #42970)[1], TRU[1], TRX[2], UBXT[3], USD[0.00000001] | Yes | |
| 02683622 | | FTT[0.07693764], USDT[819.46179527] | | |
| 02683624 | | ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00043], ETH-PERP[0], ETHW[.00043], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000019], USD[-0.39], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02683630 | Contingent | AVAX[47.0137966], ETH[5.63253804], ETHW[5.63253804], FTT[33.27296032], GBP[6.78], LUNA2[0.00506843], LUNA2_LOCKED[0.01182634], LUNC[1103.66194490], SOL[81.00743782], SRM[2841.5014451], SUSHI[1000.73110853] | | |
| 02683631 | | ETH-PERP[0], ICX-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.56], ZIL-PERP[0] | | |
| 02683633 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02683634 | | AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHF[1900.00], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[0.09041082], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MDB-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.8054], TULIP-PERP[0], USD[10363.06], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02683635 | | BTC[0.03569849], DOGE[17448.9922], ETH[.0009292], ETHW[.0009292], SLP[375050], USD[0.00], USDT[216.53551271] | | |
| 02683639 | | ATLAS[390], LTC[.00126591], TRX[306.81677391], USD[0.00], USDT[0.00087143] | | |
| 02683640 | Contingent | ADA-PERP[0], AUDIO-PERP[0], ENS-PERP[0], FTT[239.72200409], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LUNA2[1.24319923], LUNA2_LOCKED[2.90079820], LUNC[270709.25000000], LUNC-PERP[0], NFT (311165528313954280/FTX EU - we are here! #99164)[1], NFT (359422698925207839/FTX AU - we are here! #44629)[1], NFT (385652173997056521/France Ticket Stub #1748)[1], NFT (392765976315744847/Japan Ticket Stub #1866)[1], NFT (437445152572433978/FTX AU - we are here! #44613)[1], NFT (489346543356742707/FTX EU - we are here! #99627)[1], NFT (535700005963161842/Monaco Ticket Stub #1208)[1], NFT (546793080690399240/FTX EU - we are here! #99036)[1], SOL-PERP[0], SRM[278.38763588], SRM_LOCKED[3.64021324], TRX-PERP[0], USD[0.19], USDT[4091.91363911] | Yes | |
| 02683642 | | IMX[11.93575231], SAND[11], USD[1.49], USDT[1.37175207] | | |
| 02683651 | | USD[25.00] | | |
| 02683652 | | ETH-PERP[0], ETHW[.0001863], EUL[.09994], JPY[129.92], SOL[.35], TONCOIN-PERP[0], TRX[.000006], USD[0.65], USDT[.0089] | | |
| 02683653 | | BIT-PERP[0], BTC-PERP[0], CRO[4.3256], FTT-PERP[0], GOG[.5446], KSHIB[9.7894], LOOKS[.81281151], LTC[.0069], TONCOIN-PERP[0], USD[806.00] | | |
| 02683659 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001004], USD[258.66] | | |
| 02683660 | | USD[0.02] | | |
| 02683661 | Contingent | LUNA2[0.19060761], LUNA2_LOCKED[0.44475110], LUNC[41505.21], MATIC[20], SHIB[2800000], TRX[.000003], USD[0.05], USDT[0.14567368] | | |
| 02683664 | | AKRO[1], BAO[3], CRO[17.55829666], ETH[.08420704], ETHW[.08317534], FTT[4.73026669], GALA[41.16498833], KIN[1], MANA[2.70991885], SAND[6.54837979], SOL[1.08135019], USD[0.00], USDT[0.00000003], XRP[73.05404478] | Yes | |
| 02683666 | Contingent, Disputed | CEL[0], LRC[0], USD[0.00] | | |
| 02683669 | | BAO[1], KIN[1], SOL[.29996796], USD[0.01], USDT[0.00000042] | Yes | |
| 02683672 | | BNB[0], USD[0.00], USDT[0.00421426] | | |
| 02683673 | | BTC[0], DAI[0], DOGE[5.67206], ETH[0], FTT[.099658], TRX[.000001], USDT[0] | | |
| 02683674 | | ADA-PERP[0], ALGO-PERP[0], ALTBULL[.0041315], APE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MINA-PERP[0], MTL-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02683676 | | BTC[.00334885], USD[0.00], USDT[0.00024794] | | |
| 02683677 | | ATLAS[2000], BTC[.11], ETH[2.007], ETHW[2.007], LINK[198], SAND[102], SHIB[3980000], SOL[14], UNI[21], USD[4.23] | | |
| 02683680 | | AURY[.975], TONCOIN-PERP[0], USD[0.00] | | |
| 02683685 | | USDT[0.00000176] | | |
| 02683686 | | BOBA[.0681818], USD[0.02] | | |
| 02683689 | | MATIC[0], USD[0.04], USDT[.003188] | | |
| 02683692 | | AAPL[.09079421], AKRO[1], ATLAS[0], AUD[387.39], BAO[4], DENT[1], ETH[.19041146], GRT[1], KIN[8], RSR[2], SRM[7.39111614], UBXT[2], USD[0.04] | | |
| 02683693 | | TRX[.000001] | | |
| 02683695 | Contingent, Disputed | AXS-PERP[0], USD[1.57], USDT[0] | | |
| 02683697 | | NFT (379773391997272357/FTX EU - we are here! #152038)[1], NFT (385266987637108697/FTX EU - we are here! #259948)[1], NFT (444886341145134147/FTX EU - we are here! #151918)[1], USDT[0.00003624] | | |
| 02683699 | | USD[159.36] | | |
| 02683705 | | USD[0.00], USDT[0] | | |
| 02683708 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[451.579425], BCH-PERP[0], BNB[0.02497225], BNB-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.91], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00177223], ETH-PERP[0], ETHW[0.00184793], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.87022053], MATIC-PERP[0], MBS[40], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REAL[4.99925], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND[39.992], SAND-PERP[0], SC-PERP[0], SHIB[7998660], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[57.00159165], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02683709 | | BAO[3], BTC[.00236609], ETH[.0284779], ETHW[.02812196], EUR[0.00], KIN[3], SOL[.865214] | Yes | |
| 02683711 | | AURY[7.56496311], FTT[0.03907500], SUSH[2], USD[0.00] | | |
| 02683713 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 02683714 | | USD[25.00] | | |
| 02683728 | | NFT (317179030622672727/FTX EU - we are here! #9548)[1], NFT (334001886250667666/FTX EU - we are here! #9599)[1], NFT (417473104441376051/FTX EU - we are here! #9694)[1] | | |
| 02683733 | Contingent | LUNA2[0.07137177], LUNA2_LOCKED[0.16653414], LUNC[15541.3548], USD[0.24], USDT[0] | | |
| 02683734 | | USD[0.00] | Yes | |
| 02683739 | | DOGE[6.83241601], ETH[21.09626686], ETHW[21.09626686], SRM[3101.0365], USD[0.03] | | |
| 02683741 | Contingent | LUNA2[0.02627742], LUNA2_LOCKED[0.06131399], LUNC[5721.965378], USD[9.00] | | |
| 02683742 | | IMX[335.98238], USD[0.14] | | |
| 02683745 | | BTC[.00199962], EUR[0.00], FTT[.78008047], SOL[3.44314296], USD[0.29], USDT[0.00000001] | | |
| 02683756 | | TRX[.048511], USDT[0] | | |
| 02683758 | | DOGEBULL[4.178372], USD[0.17], USDT[0.00000001] | | |
| 02683759 | | EUR[0.01], FTT[25.62834885] | | |
| 02683761 | | SOL[.09435408], USD[0.45] | | |
| 02683771 | | ATLAS[1209.63469040], AUD[0.03], BAO[2], BAT[1.01054398], BNB[.00001085], DENT[1], KIN[1], TRX[1], UBXT[1] | Yes | |
| 02683772 | | ETHBULL[.9694], MIDBULL[2.844], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02683775 | | EUR[0.00], USD[0.00] | | |
| 02683779 | | BTC[0.10837787], BTC-MOVE-20211126[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA[4.327], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[2.51], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 02683782 | | IMX[.01333333], TRX[3065], USD[0.08] | | |
| 02683783 | | USD[0.00] | | |
| 02683787 | | AAVE[0], ASD[0], BNB[0], BTC[0], KNC[0], LINK[0], LTC[0], MKR[0], OMG[0], RAY[0], RUNE[0], SNX[0], SOL[0], UNI[0], USD[10.72], USDT[8439.06010149], XRP[0.20530249], YFI[0], YFI-PERP[0] | | |
| 02683788 | | BNB[0], ETH[.00000001], USD[1.67] | | |
| 02683792 | | BAO[5], BNB[0.00000002], CRO[0.00006806], RSR[1], SHIB[0], TRX[.003652], USD[0.48], USDT[0] | Yes | |
| 02683798 | | BNB[0.01366955], USD[0.00] | | |
| 02683805 | | BNB[0], TONCOIN[0], USD[0.81], USDT[0] | | |
| 02683810 | | NFT (336646451981173123/FTX EU - we are here! #161033)[1], NFT (434532649177034724/FTX EU - we are here! #161110)[1], NFT (526643411582584768/FTX EU - we are here! #159953)[1] | | |
| 02683814 | | BNB[0], TRX[0] | | |
| 02683817 | | ATLAS[11520], BTC[.02790211], HNT[63.28736], USD[0.62] | | |
| 02683820 | | ETH[0], USD[1.03], USDT[0] | | |
| 02683822 | | KIN[1], USD[0.00], USDT[5] | | |
| 02683827 | | BNB[0], FTT[0], POLIS[0], TRX[.000778], USD[0.01], USDT[0] | | |
| 02683829 | | BTC[0], BTC-PERP[0], ETH[0], SRM[.14328667], TRX[.00004525], USD[0.00], USDT[0] | | |
| 02683832 | | USD[99.50], USDT[0] | | |
| 02683837 | Contingent | BTC[0], ENS-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00015473], LUNA2_LOCKED[0.00036103], LUNC[33.69308317], MANA[0], MANA-PERP[0], MATIC-PERP[0], POLIS[0], ROOK-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02683841 | | AGLD[100.2], COPE[500], TRX[.000002], USD[0.00], USDT[79.77909566] | | |
| 02683844 | | APT[0], ATOM[0], AVAX[0], BNB[0.00089588], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0.01836177], USD[0.00], USDT[0.00000412], WAVES[0] | | |
| 02683847 | | USD[0.00] | | |
| 02683849 | | AURY[1], FTT[.3], MTA[.9998], POLIS[2.5], USD[0.39] | | |
| 02683853 | | USDT[840.584297], XRP[925.4886] | | |
| 02683861 | | BEARSHIT[139973.4], USD[48.95], USDT[50] | | |
| 02683863 | | BAO[1], EUR[1.00] | | |
| 02683871 | Contingent | CHF[0.00], CRO[707.57437137], EUR[0.00], LUNA2[0], LUNA2_LOCKED[9.06353597], LUNC[12.51307445], SOL[2.09649303], USD[0.00] | | |
| 02683876 | | ATLAS[439.138], AVAX[1], USD[0.02], USDT[0] | | |
| 02683877 | | ATLAS-PERP[0], PERP[0], TRX[.000001], USD[0.82], USDT[0.00210898] | | |
| 02683879 | | USD[0.01] | | |
| 02683881 | | AKRO[1], ATLAS[1309.34711484], BAO[2], CHR[179.42809988], EUR[0.00], STMX[3892.42329688] | Yes | |
| 02683893 | Contingent | 1INCH[0], AAVE[0], ATOM[0.04862218], AVAX[0], BTC[0], DOT[0], ETH[0.00000441], ETHW[0.00000441], FTM[0], FTT[0], LINK[0], LUNA2[9.17939768], LUNA2_LOCKED[21.41859459], LUNC[57.24], MATIC[0], NEAR[0], SOL[0], USD[0.01], USDT[0], XRP[0.79764844] | | ATOM[.048507], ETH[.000004], USD[0.01], XRP[.797352] |
| 02683895 | Contingent | LUNA2[0.00048582], LUNA2_LOCKED[0.00113359], LUNC[105.79], NFT (311417141081048142/FTX EU - we are here! #246628)[1], NFT (425646798072090069/FTX EU - we are here! #246619)[1], NFT (465127024233432009/FTX EU - we are here! #246634)[1], USDT[0.00004686] | | |
| 02683896 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], SAND-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-148.08], USDT[677.84747643], USTC-PERP[0] | Yes | |
| 02683899 | | BIT[0.00735280], BIT-PERP[0], KSM-PERP[0], USD[0.00], USDT[0] | | |
| 02683902 | | USD[50.00] | | |
| 02683905 | | SOL[.00279578], USD[0.59] | | |
| 02683907 | | AURY[0], ETH[0], GBP[0.00], MBS[0], SOL[.00000001] | | |
| 02683910 | Contingent | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.55385101], LUNA2_LOCKED[1.29255237], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[64.14201975], VET-PERP[0] | | |
| 02683920 | | ATLAS[2496.78674870], AUD[0.00], KIN[119961.61228406], SPELL[2018.28097776] | | |
| 02683924 | | SHIB[40827823.67256637], TRX[.000032], USDT[0.00000281] | | |
| 02683931 | Contingent | LUNA2[5.36751219], LUNA2_LOCKED[12.52419511], USD[1.24], USDT[0] | | |
| 02683933 | | BTC[0] | | |
| 02683935 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.01356763], KNC-PERP[0], MANA-PERP[0], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 02683937 | | LTC[2.23], MANA[26], SOL[1.88], USD[1.97] | | |
| 02683939 | | SECO[1.07822843], USDT[0.00000002] | Yes | |
| 02683942 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00011721], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], MASK-PERP[0], MINA-PERP[0], ONE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-1.93], XRP-PERP[0] | | |
| 02683944 | | ATLAS-PERP[0], FTT[0.60023242], GRTBULL[59453394.2], USD[185.17], USDT[0], USDT-PERP[0] | | |
| 02683948 | | AUDIO[0], SOL[0], USD[0.00] | | |
| 02683949 | | DFL[90], IMX[.1], USD[0.00], USDT[0.00184045] | | |
| 02683951 | | ATLAS[6918.52761068], BNB[0], USD[0.00] | | |
| 02683954 | | ATLAS[3514.36163251], USD[0.00] | | |
| 02683956 | | BTC[.01269256], SOL[.85911231], USD[0.01] | | |
| 02683960 | | DENT[1], USD[0.00] | | |
| 02683964 | | USD[2.40] | | |
| 02683965 | | EUR[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02683967 | | BNB[0], MATIC[0] | | |
| 02683968 | | BTC[0], NFT (328033554933529507/FTX EU - we are here! #272752)[1], NFT (368740582168287502/FTX EU - we are here! #272759)[1], NFT (388387500403137272/FTX Crypto Cup 2022 Key #9970)[1], NFT (506050522699424246/The Hill by FTX #12477)[1], NFT (561338669583287968/FTX EU - we are here! #272764)[1], TRX[0.00197], USD[0.00], USDT[1.48420331] | | |
| 02683971 | | BTC[0], USD[1.92] | | |
| 02683973 | | LUNA2[4.80852108], LUNA2_LOCKED[11.21988253], LUNC[1047065.59], SHIB[24295383], SOL-PERP[28.5], TRX[.000001], USD[2922.62], USDT[0] | | |
| 02683980 | Contingent, Disputed | BTC[0], FTT[0.07739005], USDT[0] | | |
| 02683981 | | USD[25.00] | | |
| 02683984 | | BTC[0.00069986], ETH[.0099981], ETHW[.0099981], SOL[.2], USDT[39.43622813] | | |
| 02683987 | | ALTBULL[3212.76476583], BTC-PERP[0], BULL[0], BULLSHIT[2379.67650175], DEFIBULL[9066.28552183], DOGEBULL[6246.75332510], EUR[298.38], EXCHBULL[1.01528578], FTT[9.47188409], GMT[0.00000001], MIDBULL[292.77577347], RAY[0], SHIB[41005082.59485548], SOL-PERP[0], SUSHIBULL[734042.55319148], USD[0.00], USTC-PERP[0] | | |
| 02683988 | | AUD[1.01], BTC[.02654038], DOGE[1], ETH[.17698698], ETHW[.17674298], UBXT[1] | Yes | |
| 02683990 | | BTC[.0039992], ETH[.045], ETHW[.045], SOL[.9998], USD[0.09] | | |
| 02683991 | | TRX[.299388], USD[0.43] | | |
| 02683992 | | BULL[0.10696628], USD[46.49] | | |
| 02683994 | | ADA-PERP[0], ATLAS-PERP[0], BNB[18.25536302], BTC[0.05416399], BULL[0.94540347], CRO-PERP[0], ETH[0.86500137], ETHBULL[75.27051610], ETHW[.22812239], FTM-PERP[0], FTT[1022.95037786], FTT-PERP[104.3], MANA-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[5511.37], USDT[0.000000011] | | |
| 02684001 | Contingent | LUNA2[5.50980665], LUNA2_LOCKED[12.85621553], USD[0.38] | | |
| 02684002 | | 1INCH[302.73930199], LTC[3.13125582], SOL[3.14875364], USD[0.00], USDT[1.06400000] | | 1INCH[302.727913], LTC[3.130862] |
| 02684008 | | AKRO[1], BAO[1], FTT[.0000182], KIN[1], USD[0.31], USDT[0.00000017] | Yes | |
| 02684015 | | ETH[-0.00155720], ETHW[-0.00154741], SOL[3.99874102], TRX[.000001], USD[0.00], USDT[0.04319605], XRP[9.21619620] | | |
| 02684017 | | USD[2.02] | | |
| 02684024 | | AKRO[1], BAO[17830.84968418], EUR[0.00], KIN[4], MANA[7.68229815], RUNE[2.92479924], TRX[110.31300949], UBXT[3] | Yes | |
| 02684026 | | ATLAS[0], BTC[0], DOGE[0], ETH[0.00000002], ETHW[0.00000002], KIN[590.56554977], LTC[0], RAY[0], USD[0.53], USDT[0.25446405] | | |
| 02684046 | | ATLAS[900], COPE[118.139834], FTT[.4], TRX[.000002], USD[0.36], USDT[0] | | |
| 02684049 | | AKRO[1], BNB[0.0000001], ETH[.00000002], ETHW[0.00000001], KIN[1], NFT (370282100004523889/FTX EU - we are here! #135663)[1], NFT (541036312913067994/FTX EU - we are here! #137112)[1], SOL[0], USD[0.00] | Yes | |
| 02684050 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[36.3], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.14350466], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[16.6], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[1.163], ETH-PERP[0], ETHW[1.163], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[104.797473], LINK-PERP[0], LRC-PERP[0], LUNA2[9.80664932], LUNA2_LOCKED[22.88218176], LUNA2-PERP[0], LUNC[2135418.5377425], LUNC-PERP[0], MANA[98], MANA-PERP[0], MATIC-PERP[0], MFL-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN[790], RSR-PERP[0], RUNE-PERP[0], SAND[78], SAND-PERP[0], SHIB-PERP[0], SOL[13.12], SOL-PERP[0], UNI-PERP[0], USD[1.78], WAVES[13.99734], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02684057 | | COPE[210.99107], NFT (488989545783268427/FTX EU - we are here! #285910)[1], NFT (575966228083730060/FTX EU - we are here! #285921)[1], TRX[.000002], USD[0.15], USDT[0.00001016] | | |
| 02684058 | | BTC[0], CRO[0.00], EUR[0.00], FTT[0], LRC[0], SOL[0.32831121], TSLAPRE[0], TWTR[0], USD[0.00] | Yes | |
| 02684059 | | USD[25.00] | | |
| 02684064 | | ANC-PERP[0], MOB[647.3916], USD[2451.10], USDT[7.98519195], USDT-PERP[0] | | |
| 02684065 | | BAO[1], BNB[.00002853], BTC[.00000194], KIN[1], REEF[.91516242], STETH[0.00006587], USD[0.00] | Yes | |
| 02684072 | | CHF[0.00], USD[0.00], USDT[0] | | |
| 02684074 | | USD[0.00], USDT[0] | | |
| 02684075 | Contingent | APE[30], AVAX[0], BAT[0], BICO[3.00000398], BNB[0], BOBA[0], BTC-PERP[0], CRO[60.00198398], DFL[79.976041], DOGE[158.00130169], ETH[0.73500000], ETH-PERP[0], ETHW[0.60000000], FTT[60.00004000], GALA[110], GOG[0], IMX[0], LRC[10], LUNA2[3.67390248], LUNA2_LOCKED[8.57243912], LUNC[800000], LUNC-PERP[0], MANA[14], MATIC[0], NFT (404694098412702041/FTX EU - we are here! #237333)[1], NFT (438475452463846394/FTX EU - we are here! #237219)[1], NFT (540094951889030034/FTX EU - we are here! #237312)[1], SAND[8.00573147], SHIB[360000.82182340], SPELL[0], USD[0.01], USD[0.98597792] | | |
| 02684077 | | RSR[1], TRX[1], UBXT[1], USD[0] | Yes | |
| 02684079 | | USD[25.00] | | |
| 02684084 | | AKRO[6], APE[0], BAO[13], CHZ[1], DENT[0], DOGE[2], ETH[0], FTT[.00012884], KIN[26], MATH[1], NFT (312093282539719660/Singapore Ticket Stub #1178)[1], NFT (323541736193358657/FTX EU - we are here! #194333)[1], NFT (335786138360959085/FTX EU - we are here! #194239)[1], NFT (400241592567218952/FTX AU - we are here! #26099)[1], NFT (422410138474866363/FTX Crypto Cup 2022 Key #4843)[1], NFT (435138803461399221/Japan Ticket Stub #1556)[1], NFT (455835948285532141/FTX AU - we are here! #26092)[1], NFT (523069621523866649/FTX EU - we are here! #194168)[1], NFT (537590805232888682/The Hill by FTX #2470)[1], RSR[4], TRX[9], UBXT[8], USD[0.00], USDT[94.39556725] | Yes | |
| 02684098 | | BCH[.0009948], BTC[0], DOT-PERP[0], ENS[0], ETH[0], FTM[.00000001], USD[0.00], USDT[0.00001787] | | |
| 02684110 | Contingent | BOLSONARO2022[0], BTC[0.00000001], BTC-PERP[0], ETH[0.00049257], ETH-PERP[0], ETHW[0], FTT[0.27647710], LDO-PERP[0], LUNA2[0.00671464], LUNA2_LOCKED[0.01566751], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[-12.84], USD[5982.32], USDT[0.96877130] | | |
| 02684113 | | ATLAS[1190], LINA[.0087363], USD[111.70], USDT[0] | | |
| 02684118 | | USDT[0.08087955] | | |
| 02684120 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAT[0.40209623], CHR-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.05039756], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STX-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0], ZRX-PERP[0] | | |
| 02684130 | | BCH-PERP[0], BTC[.00089001], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH[.037], ETH-PERP[0], ETHW[.037], LINK[.08854976], LINKBULL[.5], LINK-PERP[0], LOOKS[.23331744], LTC[.007], LTCBULL[6], LTC-PERP[0], TRX-PERP[0], USD[2904.80], USDT[34.65854918], XMR-PERP[0], XRP[85.852141], XRPBULL[.60], XRP-PERP[0], ZEC-PERP[0] | | |
| 02684131 | | FTM[954], GALA[6980], RUNE[2265.7], USD[0.25], USDT[0], XRP[10267.95581292] | | |
| 02684134 | | BTC[0], ETH[0.18097248], ETHBULL[0], ETH-PERP[0], ETHW[0.18897223], EUR[0.00], USD[2.37] | | |
| 02684137 | Contingent | APE[85.88416863], AVAX[30.0962], BNB[.009126], BTC[0.47535237], DOT[100], ETH[0.00071593], ETHW[2.17071593], FTT[.0962], LUNA2[4.52117708], LUNA2_LOCKED[10.54941321], LUNC[984495.83], SOL[8.0081038], USDI-147.87], USDT[0] | | |
| 02684140 | | ETH-PERP[0], LINK-PERP[0], USDT[0] | | |
| 02684145 | | BTC[.00000002], USD[0.00], USDT[96.63671311] | Yes | |
| 02684155 | | NFT (369631828297332391/The Hill by FTX #16395)[1], SOL[0], USD[0.00] | | |
| 02684157 | | BADGER-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], DYDX-PERP[0], GLMR-PERP[0], ICP-PERP[0], LUNC-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI[.41580145], THETABULL[224.255], USD[-0.49], USDT[0.00140458], XRPBULL[174925.66] | | |
| 02684161 | | CAKE-PERP[0], USD[0.39], USDT[1.241089] | | |
| 02684162 | | BAO[3], BTC[0], KIN[1], MATIC[0], SOL[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02684164 | | SHIB[28621.38453227], USD[0.00], USDT[0] | | |
| 02684167 | | ETH[.05], ETHW[.05], SHIB[2622775.512225] | | |
| 02684168 | | BTC[0.10020000], DAI[1835.90034424], EUR[101.60], FTT[149.9775], USD[4.02] | | |
| 02684173 | | ATLAS[1215.38284145], BTC[.00138127], CRO[276], POLIS[1.89278933], TRX[24], USD[0.00], USDT[0.00006725] | | |
| 02684175 | | FTM-PERP[0], FTT[.1], LINK-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 02684178 | | TRX[.7], USDT[0.46853365] | | |
| 02684190 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00009702], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[9.92], DOGE[.86], DOGE-PERP[0], ENS-PERP[0], ETH[.00011212], ETH-PERP[0], ETHW[.00011212], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (371808594728338765/FTX EU - we are here! #143305)[1], NFT (416628033383402176/FTX EU - we are here! #147917)[1], NFT (527856701594374812/FTX EU - we are here! #147992)[1], OKB-PERP[0], OP-PERP[0], SLND[.08798], STG-PERP[0], SUSHI-PERP[0], TRX[.00112], TRX-PERP[0], USD[0.00], USD[309.44422866], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 02684197 | | CEL0-PERP[0], TRX[.000001], USD[0.91], USDT[0.0000001] | | |
| 02684201 | | ATLAS[9.8936], IMX[.090671], USD[1.88] | | |
| 02684205 | | ETH[0.24594970], ETHW[0.00594970], SOL[.00655983], USD[0.00], XRP[348.24652347] | | |
| 02684206 | | BTC[0.00183785], DOGE[344], ETH[.02625966], FTT[1.72019853], SOL[.51], USD[0.00], USDT[0], XRP[117.87289086] | | |
| 02684207 | | ATLAS[389.922], USD[1.10], USDT[0] | | |
| 02684228 | | AKRO[1], CRO[77.95584082], KIN[3], MANA[9.65111438], TRX[2], UBXT[1], USD[0.00], USDT[0.00000004] | | |
| 02684231 | | AKRO[1], BAO[1], EUR[0.00], TRX[.000003], USDT[1.73424219] | | |
| 02684245 | | USD[1.24], USDT[0.00985451] | | |
| 02684249 | | BTC[0.00729865], FTT[17.89665201], LTC[2.65950976], USDT[631.511782] | | |
| 02684251 | | USD[0.00] | | |
| 02684252 | | COPE[7.24838383], TRX[.000001], USDT[0] | | |
| 02684264 | | DOGE[9], FTT[0], LUNC[0], USD[0.04], USDT[0] | | |
| 02684266 | | SOL[.00846695], SPELL[99.48], USD[0.10], USDT[0] | | |
| 02684269 | | BAO[1], RAY[12.20142055] | Yes | |
| 02684271 | | ATLAS[60], FTM[219.9582], USD[0.21] | | |
| 02684272 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GBP[18.52], LUNA2[0.04619660], LUNA2_LOCKED[0.10779207], LUNC[10059.407716], USD[0.01], USDT[.85597] | | |
| 02684274 | | USD[0.00] | | |
| 02684281 | | AURY[29], DYDX[137.6], DYDX-PERP[0], FTT[5.1], FTT-PERP[0], MINA-PERP[0], RUNE-PERP[0], SOL[3.69], SOL-PERP[0], SRM[147], SRM-PERP[0], USD[151.99], USDT[834.79236056] | | |
| 02684284 | | USD[0.00] | | |
| 02684286 | | MATIC[0], TRX[0], XRP[60] | | |
| 02684292 | | MATIC-PERP[0], USD[3.27] | | |
| 02684293 | | ATLAS[3.82440860], LTC[0], USD[0.07], USDT[.0703509] | | |
| 02684297 | | USD[25.00] | | |
| 02684304 | | FTT[0], LUNA2[12.100318], USD[0.00], USDT[0.00008715] | | |
| 02684309 | | BNB[0], COMPBULL[7978015.568], DOGEBULL[2565.358814], ETHBULL[20.6101602], GRTBULL[40709960], MATICBULL[177918.94], MIDBULL[60.4985], SUSHIBULL[126981200], THETABULL[145423.0922], TRX[.077106], USD[0.18], USDT[0.00363856], XRPBULL[4187859.8] | | |
| 02684312 | | USD[0.91] | | |
| 02684316 | | BTC[0.18237077], EUR[2.88] | | |
| 02684318 | | USD[135.18] | | |
| 02684319 | | SOL[1.05029209] | | |
| 02684320 | | DOT-PERP[0], MOB[.25674038], USD[0.45] | | |
| 02684327 | | USD[25.00] | | |
| 02684335 | | USDT[0] | | |
| 02684338 | | BTC[.00003474], SXP[6072.2853], USD[0.00], USDT[2.08998744] | | |
| 02684346 | | ATLAS[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], FIL-PERP[0], LINK[0], MANA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02684350 | | ATLAS[440], COPE[31], USD[0.57], USDT[0.00010200] | | |
| 02684352 | | SHIB[2800000], USD[4.83] | | |
| 02684354 | | BTC[0.00001013], DMG[49.2], TRX[.021736], USDT[0.00240855] | | |
| 02684357 | | 0 | | |
| 02684365 | | BAO[1], KIN[1], USDT[0] | | |
| 02684367 | | BNB[.009498], GST[76.7], USD[22.57] | | |
| 02684369 | | BTC[0], USD[0.00], USDT[0] | | |
| 02684370 | | BTC-PERP[0], EUR[0.00], SOL[.00000001], USD[0.00] | | |
| 02684371 | | AAVE[3.3349463], ALGO[718.01207094], ATOM[21.38502997], AUD[10159.28], BAT[963.42174897], BTC[.25974673], ETH[.40247085], KNC[325.18759919], NEAR[97.98366637], USD[0.00], USDT[0] | Yes | |
| 02684372 | | BNB[-0.00002608], ETH[0], TRX[0.03891300], USD[0.01], USDT[0] | | |
| 02684373 | | COPE[1520.81437], TRX[.000777], USD[0.01], USDT[.007739] | | |
| 02684384 | | BTC[.00290637], ETH[.10301086], ETHW[.10301086], USDT[3.00535], XRP[98.1428] | | |
| 02684387 | Contingent | ATLAS[449.91], FTT[1.29974], MBS[14.997], RAY[14.12373689], SRM[18.12367083], SRM_LOCKED[.24619943], USD[0.30], USDT[0.00000002] | | |
| 02684395 | | BNB[0], BTC[0.00038681], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02684397 | | AKRO[1], AMPL[0], AUDIO[0], AURY[0], BAO[1], BNB[0], ETH[0], EUR[0.00], FTM[0], HMT[0], HNT[0], HXRO[0], KIN[4], KNC[0], MTL[0], PROM[0], RAY[0], SAND[0], SNY[0], SOL[0], STMX[0], TRX[1.0007781, USD[0.00], USDT[49.00002160] | | |
| 02684401 | | BTC[0.00917704], ETH[0.00876454], ETHW[0.00876454], FTT[6.65442825], SOL[.31228339], USDT[0.00000032] | | |
| 02684407 | | AUD[0.00], ETH[0] | | |
| 02684416 | | FTT[.46528546], USDT[0.00000018] | | |
| 02684417 | | ATLAS[.01047453] | Yes | |
| 02684422 | | APE-PERP[0], BTC-PERP[0], ETH[0], FTM-PERP[0], FTT[0], GMT-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 02684423 | | AURY[3], USD[0.80], USDT[0] | | |
| 02684444 | | BTC[0], EUR[0.00], LTC[0], TRX[0.00269400], USDT[2.46742039] | | |
| 02684445 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], BNB-PERP[0], BTC[-0.00000005], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02684446 | | USD[25.00] | | |
| 02684447 | | BTC[0], EUR[0.22], USD[0.00] | | |
| 02684448 | | USDT[0.00039779] | | |
| 02684449 | | ETH[0], TRX[.000002], USD[0.00] | | |
| 02684452 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[1.8995], BTC[0.00019684], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], JST[1349.7435], KAVA-PERP[0], LINA-PERP[0], LINK[.09962], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[.008], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[4.75], USD[262.39], USDT[542.93485479] | | |
| 02684454 | | BTC[.00034118], USD[0.00], USDT[0.00000001] | | |
| 02684457 | | MOB[3], OXY[13], USDT[0.75021493] | | |
| 02684458 | | ORBS[10], TRX[.858001], USD[0.63] | | |
| 02684464 | | AURY[123.62259477], SOL[.0033883] | | |
| 02684467 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 02684470 | | DOGE[0.49125121], USDT[0.01063066] | | |
| 02684472 | | ALGO[122.42582337], CHZ[198.65564164], ETH[.00608812], EUR[0.64], USD[0.00] | | |
| 02684477 | | ETH[.00031531], ETHW[.00031531], IMX[1320.9], USD[0.46] | | |
| 02684478 | | USD[25.00] | | |
| 02684479 | | BTC[0.00003434], USD[0.37] | | |
| 02684489 | | ATLAS[550], IMX[23.5], USD[0.25] | | |
| 02684498 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-0930[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-88.42], USDT[101.28818], USTC-PERP[0], XRP[.00000001], XRP-1230[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02684502 | | ALICE[.00000975], ATLAS[.0007828], AURY[.00000734], CHR[.00011346], EMB[.00068613], GBP[0.00], HNT[.31734041], KIN[2], MSOL[.00000055], RAY[1.37529741], SOL[4.03113177], STEP[.00013289], SXP[.0000563], USD[0.03] | Yes | |
| 02684504 | | BAO[1], FTT[7.45763653], USD[0.00] | Yes | |
| 02684505 | | AMPL-PERP[0], BOBA-PERP[0], CHR-PERP[0], CRO-PERP[0], EUR[0.00], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 02684506 | | BTC[.00000001], FTT[0.08218120], USD[0.00], USDT[0] | | |
| 02684513 | | IMX[0], USD[0.00], USDT[0] | | |
| 02684514 | | AKRO[1], ATLAS[.0116642], BAO[2], EUR[0.00], POLIS[32.59345361], RUNE[.00005997], TRX[2], UBXT[1], USDT[0] | Yes | |
| 02684516 | | AXS[0], BNB[0], BTC[0.00590396], ETH[0.06358676], TRYB[0], USD[201.78], USDT[0] | | BTC[.005903], ETH[.06358], USD[0.00] |
| 02684525 | Contingent, Disputed | TRX[.001289], USD[0.00], USDT[0] | | |
| 02684537 | | TRX[.5684], USD[5.28111076] | | |
| 02684540 | | CREAM-PERP[.03], NFT (334321189294577374/The Hill by FTX #45167)[1], USD[1.09115835], USD[-0.60] | | |
| 02684545 | | BTC[0.03392155], CHZ[3330], CRO[1700], ETH[.255], ETHW[.255], EUR[0.00], FTT[16.05160729], LTC[6.3], MATIC[470], OMG[166], SOL[8.16], USD[0.47], USDT[0.18976045] | | |
| 02684555 | | ATLAS-PERP[0], BTC[.0028], POLIS[70.18596], SHIB[399920], TRX[.000001], USD[1004.45], USDT[0] | | |
| 02684556 | | FTT[1.99962], IMX[8.59841502], SOL[.34], USD[0.00], USDT[23.22803803], XRP[68.773451] | | |
| 02684557 | | ADABULL[.04825201], CRO[624.45262513], EUR[0.00], SAND[58.39141303], SHIB[0.52088139], UNI[15.50247047], USDT[0] | | |
| 02684560 | | DOGEBULL[65.81898113], MATICBULL[751.13351421], SUSHIBULL[36697.24770642], THETABULL[217.53425863], TRX[.000001], TRXBULL[17.45165799], USD[0.01], USDT[0.00091715], XRPBULL[19876.76406281] | | |
| 02684563 | | USD[25.00] | | |
| 02684566 | | AUD[5.00], BTC[.02005249], ETH[.00097669], ETHW[.00097669], FTT[40.09198], SOL[2.60334342], USD[16.82] | | SOL[.17616215] |
| 02684576 | | AURY[13.09146656], POLIS[11.74426448] | | |
| 02684577 | | BAT[165.46494466], SOL[.4.002], USD[0.01], XRP[715.8605322] | | |
| 02684590 | | BAO[1], GBP[0.00], KIN[1] | | |
| 02684591 | | AKRO[1], DENT[1], FTM[.10840761], KIN[2], NFT (371075629791391788/Belgium Ticket Stub #380)[1], NFT (394477785524540091/Monza Ticket Stub #1412)[1], NFT (434064870802595651/The Hill by FTX #7749)[1], NFT (437014036888937722/FTX Crypto Cup 2022 Key #1788)[1], NFT (543895139161679409/Japan Ticket Stub #904)[1], SOL[0.00000738], TRX[.001557], USD[25.47], USDT[0] | Yes | |
| 02684593 | | TRX[.001115], USDT[0.00000029] | | |
| 02684594 | | BTC[0.04453886], DOT[90.5602379], EUR[0.00], SAND[712.10866561], TRX[.002331], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02684595 | | BTC[.00394126], KIN[4], SHIB[220361.392684], USD[15.00] | | |
| 02684597 | | RAY-PERP[0], TRX[.71856], USD[4.52], USDT[11.85066477] | | |
| 02684598 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02684603 | | BTC[.00001259], OMG-PERP[0], USD[0.62], USDT[0.00010544] | | |
| 02684605 | | USD[10.00] | | |
| 02684610 | | DOT[.088253], ETH[.00097246], ETHW[.00097246], GENE[.075], LTC[.01344116], SOL[.00983], TRX[.000001], USD[0.01], USDT[0.14608288] | | |
| 02684611 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02684615 | | DOGE[26], USD[0.00], USDT[0] | | |
| 02684617 | | ATLAS[1095], USD[0.28] | | |
| 02684620 | | TRX[.000001] | | |
| 02684629 | | USD[3.90] | | |
| 02684631 | | IMX[104.8], USD[0.37] | | |
| 02684634 | | USD[0.97], USDT[0.00000419] | | |
| 02684637 | | BNB[.0002996], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], SOL[.03675055], TRX[0.55242295], USD[-0.10], USDT[0.00943036] | | |
| 02684638 | | AUD[0.00], BTC[0.00000001], FTT[0], STETH[0], USD[0.00] | | |
| 02684639 | Contingent | BTC[0.00046553], DOGE[676], EUR[0.00], LUNA2[0.13908738], LUNA2_LOCKED[0.32453722], LUNC[30286.57004736], SAND[390.86411417], TRX[.000092], USD[4062.04], USDT[737.25656008] | | |
| 02684651 | | ETHW[9.77142188] | Yes | |
| 02684653 | | BOBA[.09734], OMG[.49734], USD[0.04], USDT[0.00836684] | | |
| 02684664 | | DENT[1], IMX[.00937837], KIN[1], USD[0.00] | Yes | |
| 02684670 | | USDT[1.72646631] | | |
| 02684671 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.000924], ETH-PERP[0], EUR[0.88], FTT-PERP[0], INJ-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[1], SOL-PERP[0], SUSHI-PERP[0], USD[862.75], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02684672 | | FTT[14.42494908], KIN[1], USD[0.00] | | |
| 02684676 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00001061], BTC-PERP[0], DOT-20211231[0], EUR[4.24], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[15], SRM-PERP[0], USD[555.19] | | |
| 02684677 | | DOGE[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 02684678 | Contingent | DAI[.076368], ETHW[1.43768159], LUNA2[13.86435851], LUNA2_LOCKED[32.35016986], LUNC[3018993.2556894], MANA[259.9487], SOL[11.897739], USD[0.69], USDT[0.55387231] | | |
| 02684681 | | USDT[0] | | |
| 02684682 | | TRX[.490001], USDT[0.00000033] | | |
| 02684684 | | MOB[3.5], OXY[20], USDT[2.21735002] | | |
| 02684685 | | ETH[.05299772], ETHW[.05299772], TRX[.000002], USDT[2.84245579] | | |
| 02684686 | | IMX[33.84872501], SPELL[12300], USD[2.60] | | |
| 02684688 | | USD[25.00] | | |
| 02684692 | | AKRO[0], ATLAS[0], BAT[0], BRZ[0], ETH[0], SLP[0], USDT[0] | Yes | |
| 02684696 | Contingent | BNB[0.00284018], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LUNA2[24.76946777], LUNA2_LOCKED[57.79542481], LUNC[61680.38874244], LUNC-PERP[0], SGD[0.00], SOL[0], SOL-PERP[0], TRX[0.00342800], USD[5.91], USDT[2.04424374] | | |
| 02684697 | | BICO[140.04374329], USD[0.00] | | |
| 02684699 | | USD[0.10] | | |
| 02684704 | Contingent | LUNA2[2.74661353], LUNA2_LOCKED[6.40876491], MNGO[1519.998], USD[178.11], USDT[0.00044174] | | |
| 02684707 | | ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0921[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], EUR[0.00], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000093], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 02684710 | | TRX[.000001], USDT[0.10501811] | | |
| 02684714 | | BNB[0], BTC[0], ETH[0.02500000], ETHW[0.05000000], FTT[25], USD[2.18] | | USD[1.06] |
| 02684721 | | AURY[35], USD[9.27] | | |
| 02684722 | | AKRO[5], AUDIO[1.0229313], BAO[8], BAT[3.68491099], BNB[.00317477], BTC[.06181909], CHZ[3.76943067], CITY[.1365412], CRO[30.03112444], DENT[3], ETH[.22515706], ETHW[.22494936], FTT[.03696808], HOLY[1.07952789], KIN[13], LINK[11.41983271], MATH[1], MATIC[159.53134261], RSR[2], SOL[.1488366], TOMO[1.0355241], TRX[12.44908989], UBXT[10], UNI[3.17674544], USD[0.00], USDT[0.15] | Yes | |
| 02684726 | | MOB[6.5], OXY[21], TONCOIN[14.4], TRX[.000001], USD[0.15], USDT[4.49161579] | | |
| 02684727 | | BCH[.2] | | |
| 02684734 | | APE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], RUNE-PERP[0], SOL[.002179], SOL-0624[0], SOL-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 02684735 | | GOG[359.51634522], IMX[0] | | |
| 02684738 | | BTC[0.22775991], BTC-PERP[0], CRO[140], ETH[.30911415], ETHW[.30911415], EUR[1.53], SAND[19.35651592], SOL[1.00016163], USD[3.47], XRP[76.04433727] | | |
| 02684745 | | APT[0], AVAX[0], ETH[0], NFT [319827460155938763/The Hill by FTX #24602][1], SOL[0.00027000], TRX[0.04093300], USD[0.01], USDT[0.00000793] | | |
| 02684747 | | ETH[.0000001], USD[0.00], USDT[0.00001286] | | |
| 02684748 | | USD[1.53], USDT[0] | | |
| 02684750 | | USD[0.04], USDT[1.59] | | |
| 02684754 | | BCH[1.86567148] | Yes | |
| 02684756 | | TRX[.000012], USDT[0.00000215] | | |
| 02684758 | | KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02684760 | Contingent | ALGO-PERP[0], ATLAS[.7575], BOBA-PERP[0], BTC[0], BTC-PERP[0], DYDX[.07466378], ETH[.00035795], ETH-PERP[0], ETHW[.00035795], FTT[.0090262], GALA[.21925], GALA-PERP[0], GENE[.000209], LUNA2[0.00559183], LUNA2_LOCKED[0.01304761], OMG-PERP[0], RAY[.190415], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], TONCOIN[.04621847], USD[0.01], USTC[.791551] | | |
| 02684764 | | AKRO[1], APT[0], BAO[8], BNB[0.00000001], DENT[3], ETH[0], KIN[8], MATH[1], MATIC[0], SOL[0], TRX[1.00000700], USD[0.00], USDT[0.01000011] | Yes | |
| 02684765 | | ETH[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02684766 | | DENT[1], ETH[0], NFT (343484225737906387/FTX EU - we are here! #59997)[1], NFT (461700737243659856/FTX EU - we are here! #57180)[1], NFT (522984936381926463/FTX EU - we are here! #79790)[1] | Yes | |
| 02684774 | | BTC[0], FTT[0.11081508], TRX[0.00077700], USD[0.42] | | |
| 02684776 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.05908686], LUNA2_LOCKED[0.13786935], LUNC[12866.29], LUNC-PERP[0], MANA[5.48015267], USD[0.01], USDT[0.00000077] | | |
| 02684777 | | USD[249.63], USDT[251.43227759] | | |
| 02684786 | | AR-PERP[0], ETH[.0934094], ETHW[.0934094], OMG-PERP[0], USD[1045.68] | | |
| 02684788 | | EUR[3.34] | | |
| 02684790 | | BTC[0], XRP[95.67162687] | | |
| 02684798 | | NFT (352000634377777901/FTX EU - we are here! #283452)[1], NFT (448557242999055659/FTX EU - we are here! #283430)[1] | | |
| 02684799 | | USDT[0] | | |
| 02684804 | | SGD[0.00], USD[0.02], USDT[0] | | |
| 02684811 | | USD[0.11] | | |
| 02684812 | | MANA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02684816 | | USDT[0.00000036] | | |
| 02684818 | Contingent | APE-PERP[0], BNB[.00000001], DOGE-PERP[0], ETH[0], ETHW[0], EUR[0.00], FTT[0.00000001], IOTA-PERP[0], LUNA2[2.29839083], LUNA2_LOCKED[5.36291195], MAPS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02684822 | | BAO[1], EUR[0.00], KIN[1] | | |
| 02684827 | | USDT[0] | | |
| 02684831 | | SOL[0] | | |
| 02684837 | | ATLAS[15424.32862321] | | |
| 02684844 | | AAVE-PERP[0], AVAX[350.2], AXS[100], BAT[60], BNB[.14], BTC[2.051], CEL[13.8], CHZ[19030], DOGE[100], DYDX[2000], ETH[17.01], ETH-PERP[0], ETHW[64.01], FTM[3000], FTT[400], GALA[130000], MATIC[7000], SHIB[47100000], SOL[22], TRX[1], USD[98998.60], WAVES[2000], XRP[10] | | |
| 02684846 | | EUR[0.00], FTT[.14797991] | | |
| 02684847 | | ATOMBULL[4883.11133624], DEFIBULL[2.60680259], TRX[.000001], USDT[0.00000046] | | |
| 02684848 | | BRZ[14.49547522], SAND[0], SOL[0], USD[0.00] | | |
| 02684849 | | BTC[.18926191], DOGE[149202.84692828], REEF[80035.53643196], SHIB[.00000001] | Yes | |
| 02684850 | | AAVE-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[4.18243070], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[35170.11555], ETH[51.35679165], ETH-PERP[-0.01], ETHW[.01], LINK-PERP[0], LUNC-PERP[0], MAPS[.40306], MKR-PERP[0], SUN[.00043575], SUSHI-PERP[0], UNI-PERP[0], USD[17.42], USDT[444.03306297], ZRX-PERP[0] | | |
| 02684856 | | EUR[1.00] | | |
| 02684858 | | USD[12.12] | | |
| 02684865 | | ANC[215.57748711], BAO[1], USD[0.00] | Yes | |
| 02684866 | | BNB[0.00000001], BTC[0], SOL[0], TRX[0.00233200] | | |
| 02684869 | | OMG-PERP[0], USD[0.00], USDT[0] | | |
| 02684874 | | EUR[0.00] | | |
| 02684880 | | BAT[0], ETH[0], USD[0.00], USDT[3.15489450] | | USDT[3.060824] |
| 02684885 | | NFT (350266485111678387/FTX EU - we are here! #106552)[1], NFT (535526453481489308/FTX EU - we are here! #106327)[1], NFT (553115065075479643/FTX EU - we are here! #253505)[1], USDT[0.24200744] | | |
| 02684886 | | BAO[732.60188345], BTC[0], ETH[0], GALA[22.40114158], KIN[31853.92034863], MXN[0.00], SAND[11.67077421], SHIB[1007884.09811211], SOL[0], WAVES[0] | Yes | |
| 02684888 | | BTC[0.00004251], TRX[.795959], USD[0.10], USDT[279.08148489] | | |
| 02684892 | | BNB[.005] | | |
| 02684897 | | FTT[2.18492487] | Yes | |
| 02684898 | | BAO[1], RSR[1], SGD[0.00], USDT[0.41664836] | Yes | |
| 02684909 | Contingent | ADA-PERP[0], AVAX-PERP[0], BEAR[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BULL[0], ETH-0325[0], ETHBULL[3.52120096], ETH-PERP[0], GALA-PERP[0], LTCBEAR[0], LUNA2[0.90578411], LUNA2_LOCKED[02.11349626], LUNC[22215.12282589], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], USDI[-1.82], USDT[0], VET-PERP[0] | | |
| 02684910 | | USDT[0.01863179] | | |
| 02684911 | | BTC[.00134377] | | |
| 02684912 | | ETH[0], USD[0.01], XRP[.850478] | | |
| 02684915 | | ETH-PERP[0], USD[25.64], USDT[150] | | |
| 02684916 | | USD[0.00] | | |
| 02684922 | | ETH-PERP[0], USD[0.64], USDT[-0.00839817] | | |
| 02684930 | | BTC-PERP[0], CRO[200], DOGE[1000], DOT[1], ETH-PERP[0], FTM[814], FTM-PERP[0], GALA[420], GODS[120], JOE[2.40793321], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[10.69864166], SOL-PERP[0], USD[0.00], USDT[-0.00477598], XRP[10] | | |
| 02684933 | | BNB[0], BTC[.03552763], SGD[30.88], SOS[24699901.69897485], TRX[.000777], USDT[0.00000077] | | |
| 02684937 | | AKRO[3], BAO[9], BTC[.00000001], DENT[3], DOGE[1], ETH[.00374099], ETHW[.00374099], GALA[5.28426879], HXRO[1], KIN[5], NFT (419240110548604424/The Hill by FTX #22226)[1], PERP[.16112495], RSR[1], SECO[.2], USAT[44], USD[230.55], USDT[33.23934022] | | |
| 02684938 | Contingent | ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[1.37572753], LUNA2_LOCKED[3.20932754], MASK-PERP[0], NEAR-PERP[0], NFT (330711661908791790/FTX EU - we are here! #162320)[1], NFT (360530910931773867/FTX EU - we are here! #169259)[1], NFT (364965632605039240/Baku Ticket Stub #1482)[1], NFT (370180178556035272/FTX Crypto Cup 2022 Key #1231)[1], NFT (405525785716337229/Montreal Ticket Stub #1741)[1], NFT (416004738279038446/FTX AU - we are here! #2492)[1], NFT (417734710997528109/France Ticket Stub #341)[1], NFT (427105700042194941/FTX AU - we are here! #2512)[1], NFT (530274660535624334/FTX EU - we are here! #162462)[1], NVDA[0], RSR-PERP[0], SPY[.00001114], TRX-PERP[0], USD[-0.27], USDT[0] | Yes | |
| 02684939 | | BTC[.0042], ETH[.1979874], ETHW[.1979874], EUR[2.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02684947 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MVDA10-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[0.06215255], USD[0.00], XRP-PERP[0] | | |
| 02684952 | | GALA[71.75415274], IMX[5.12627064], SHIB[1111181.96646926], USD[1.32] | Yes | |
| 02684953 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0000515], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], SUSHI-PERP[0], TRX[.0000081], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02684954 | | ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], SPELL-PERP[0], TRX[.597652], TRX-PERP[0], USD[6.88], VET-PERP[0] | | |
| 02684955 | | BOBA[290.2897539] | | |
| 02684956 | | USD[25.00] | | |
| 02684960 | | IMX[30.49796], USD[0.50] | | |
| 02684961 | | BAO[1], TRX[1.000001], USDT[0.00002855] | | |
| 02684968 | | BAO[1], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02684970 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02684973 | Contingent | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNA2[1.17958957], LUNA2_LOCKED[2.75237566], USD[67.07], USDT[0.00000039] | | |
| 02684974 | | USD[0.00] | | |
| 02684975 | | BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[1458], TRX-PERP[0], USD[50.21], USDT[0], XLM-PERP[0], XRP-PERP[0] | | USD[50.00] |
| 02684980 | | EUR[100.00] | | |
| 02684981 | | C98[.99886], CEL[.099335], CLV[.097302], USD[0.00], USDT[0] | | |
| 02684983 | | BNB[.00000001], BTC[.0000001], COPE[.80664647], FTT[0.03557602], USD[0.01], USDT[0] | | |
| 02684984 | | BNB[.00850463], FTM[.96959371], NFT [298067946026428256/The Hill by FTX #8483][1], NFT [298841614409089023/FTX Crypto Cup 2022 Key #3166][1], NFT [307870201314590474/FTX EU - we are here! #29210][1], NFT [404082129677111801/FTX EU - we are here! #31081][1], NFT [419371978427332570/FTX EU - we are here! #31136][1], NFT [445544582192209722/FTX AU - we are here! #35180][1], USD[1.88], USDT[0.04397001] | | |
| 02684988 | | TRX[.000005] | | |
| 02684993 | | ETH[0], USD[0.00] | | |
| 02684994 | | MATIC-PERP[0], USD[0.00], USDT[0], XRP[.01753716] | | |
| 02684995 | | USD[0.00] | | |
| 02684997 | | ATLAS[0], BNB[0], USD[0.63] | | |
| 02684998 | | ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], CELO-PERP[0], ENS-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SLP-PERP[0], USD[0.00], USDT[584.36965877], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02685004 | | ETH[0], USD[0.00] | | |
| 02685006 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[69996.2], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00319977], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[49.9905], DOGE-PERP[0], ETH[.01], ETH-PERP[0], ETHW[.01], FLOW-PERP[0], FTM[19.99772], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN[199971.5], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[10], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAM-PERP[0], REN[41.99905], REN-PERP[0], RNDR-PERP[0], RSR[589.9069], RUNE-PERP[0], SAND-PERP[0], SHIB[399981], SHIB-PERP[0], SNX-PERP[0], SOL[.7099069], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN[10.09962], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[36.27], VET-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02685009 | | AUD[0.00], DENT[2.5219743], FRONT[1], HXRO[1], KIN[96096617.66389386], MATH[2], TRU[1], UBXT[2] | | |
| 02685015 | | USDT[0] | | |
| 02685017 | | IMX[51.51858915], USD[0.13] | | |
| 02685023 | Contingent | BIT[1615.35629697], CHZ[8257.696], DOT[93.00147904], ETH[.48396], ETHW[.48396], GALA[6609.474], LUNA2[1.45810988], LUNA2_LOCKED[3.40225639], LUNC[317506.496668], PAXG[.2599], PEOPLE[2810], SAND[98.8343513], TRX[.000168], USD[0.00], USDT[7656.25761837] | | |
| 02685033 | | STARS[152.9914], USD[0.00], USDT[0], XRP[0] | | |
| 02685039 | | AAVE[0], AVAX[0], COMP[0], CREAM[0], SOL[0], SUN[0.00060426], USD[0.78], USDT[0.21778241] | | |
| 02685045 | | ETH[.263], ETHW[.263], FTT[.16884294], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 02685048 | | ETH[0], USD[0.27] | | |
| 02685049 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 02685050 | | ATLAS[1991.04004068], USD[0.00] | Yes | |
| 02685057 | | BTC-PERP[0], ETH-PERP[0], USD[93.31], USDT[0] | | |
| 02685060 | | ETH[.0000815], USD[0.00], USDT[0.02032219] | Yes | |
| 02685063 | | ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[2], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT[1], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN[5], KLUNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MBS[56.10657826], OP-PERP[0], POLIS-PERP[0], REN-PERP[0], RVN-PERP[0], SLP-PERP[0], STG-PERP[0], TLM-PERP[0], TRX[1], USD[1.07], USDT[0] | | |
| 02685065 | | ATLAS[328.8502692], TRX[1] | | |
| 02685067 | | RAY[101.43429222], USD[5.10], USDT[0.00469156] | | |
| 02685069 | | TRX[.000002], USD[25.01], USDT[0] | | |
| 02685074 | | ETC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02685075 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[4], USD[0.01], USDT[73.76968689] | | |
| 02685078 | | BTC[0], USD[0.00] | | |
| 02685082 | | BAO[1], DFL[118.83751798], KIN[4], OMG[.00048206], SOL[.00001315], TRX[1], USD[0.00] | Yes | |
| 02685084 | | USD[52.54], USDT[0], XRP[.217471] | | |
| 02685087 | | ATLAS[.00079268], BAO[2], CRO[0.00344129], KIN[80137.97693203], LINA[250.53503341], ORBS[297.52168854], SPELL[1504.68134694], USD[0.00] | Yes | |
| 02685093 | | ATLAS[9.916], TRX[.000001], USD[0.00], USDT[0] | | |
| 02685094 | Contingent, Disputed | USD[0.00] | | |
| 02685095 | | AURY[11], IMX[46.8], STG[111.97872], USD[0.63], USDT[0] | | |
| 02685100 | | SOL[.00500756], USDT[0.06690094] | | |
| 02685105 | | BIT[350.93331], USD[2.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02685107 | Contingent | APT-PERP[0], BNB-PERP[0], EGLD-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], NFT (334074235687906957/FTX EU - we are here! #199481)[1], NFT (343729006782634209/FTX AU - we are here! #45948)[1], NFT (454716676470715564/FTX Crypto Cup 2022 Key #3764)[1], NFT (456222207994420931/FTX AU - we are here! #45936)[1], NFT (488459777816456977/The Hill by FTX #6896)[1], NFT (530371709131742164/FTX EU - we are here! #199321)[1], SOL[.00000001], SOL-PERP[0], TRX[.545058], USD[0.74], USDT[1192.33318501], USDT-PERP[0], XRP-PERP[0] | Yes | |
| 02685110 | | BOBA[159.2], TRX[.00106], USD[0.01], USDT[0] | | |
| 02685112 | | BTC[-0.00069014], LTC[-0.08469584], SOL[-0.06381235], USD[79.61] | | |
| 02685121 | | EUR[0.14], USDT[0] | | |
| 02685124 | | USDT[0] | | |
| 02685129 | | ATLAS[170], POLIS[26.54960916], USD[1.99], USDT[0.00000003] | | |
| 02685132 | | ADA-PERP[0], AVAX[.00420458], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], USD[50.52], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 02685146 | | USD[0.00] | | |
| 02685149 | | IMX[25.596124], USD[25.75], USDT[.0029] | | |
| 02685158 | | ATLAS[0] | | |
| 02685159 | | USD[0.00] | | |
| 02685167 | | BNB[.2825377], BTC[.00111541], DODO[37.03568121], EUR[0.01], KIN[3], UBXT[1], USD[0.07], XRP[52.36434983] | Yes | |
| 02685169 | | SOL[.009694], USD[0.01] | | |
| 02685170 | Contingent | FTT[4751.5223225], SOL[2.6000162], SRM[48.61816269], SRM_LOCKED[655.26183731], USD[12940.43], USDT[0.00002386] | | |
| 02685171 | | NFT (339717866696642175/The Hill by FTX #35692)[1] | | |
| 02685175 | | AVAX[0], BNB[0], USD[0.00], USDT[0] | | |
| 02685176 | | USDT[0.62110184] | | |
| 02685177 | | AUDIO[0], BAO[1.5], BTC[0], KIN[3], LRC[0], SAND[0], SPELL[.30556822], UBXT[2], USD[0.00] | | |
| 02685178 | | USD[10.09], XRP[.283238] | | |
| 02685182 | | USD[0.00] | | |
| 02685183 | | SGD[5.40], TRX[.000001], USDT[0] | | |
| 02685184 | | ATLAS[9.9], ATLAS-PERP[0], USD[0.07] | | |
| 02685185 | | IMX[.045], USD[0.00] | | |
| 02685186 | | ATLAS[109.992], ATLAS-PERP[0], BTC[.00000484], POLIS[4.3], POLIS-PERP[0], USD[0.00] | | |
| 02685187 | | BAO[3], DENT[2], KIN[3], TRX[2], USD[0.00], USDT[0.00000001] | Yes | |
| 02685192 | | BRZ[0], BTC[0], USD[0.00] | | USD[0.00] |
| 02685193 | Contingent | BAND[.09578], BTC[0], BTT[994600], CVX[.099], ENJ[0.27535470], FTT[0.05802790], GALA[9.766], GRT[.9012], LEO[1], LUNA2[0.00190740], LUNA2_LOCKED[0.00445062], LUNC[.00458], MANA[.9796], MATIC[.976], MKR[.00987], NEAR[.09866], SOL[.00008252], SRM[.9934], TRX[.5212], USD[1721.29], USD[0], XRP[125] | | |
| 02685195 | | BTC-PERP[0], MANA-PERP[0], USD[67.32] | | |
| 02685199 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[2489.6314], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CVC-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.399924], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.04945080], LUNA2_LOCKED[0.11538520], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS[1.3], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000028], UNI-PERP[0], USD[0.00], USDT[29.34929639], XTZ-PERP[0] | | |
| 02685205 | | BAO[1], CHZ[.01483608], KIN[1], USD[0.00], XRP[.0725114] | | |
| 02685212 | | FTT[.09968], IMX[.09528], LRC[47.9904], SOL[2.75011127], TRX[.00001], USD[17.79], USDT[.005221] | | |
| 02685218 | | FTM[41.25662906], SOL[2.93279734], USD[0.78] | | |
| 02685219 | | BTC[.00000238], SOL-20211231[0], USD[0.08] | | |
| 02685224 | | BAO[2], BTC[.2699381], DENT[2], DOGE[4448.20566725], KIN[1], RSR[1], SAND[97.65086228], SOL[15.82625065], SUN[1.06784827], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02685225 | | ATLAS[759.9677], TRX[.000001], USD[1.55], USDT[0.00000001] | | |
| 02685226 | | RAY[0] | | |
| 02685229 | | USD[0.00], USDT-PERP[0] | | |
| 02685232 | | BNB[.23729483], USD[18.90] | | |
| 02685237 | | MATIC[0], SGD[0.01], USDT[0.00000001] | | |
| 02685238 | | BTC[0.05508176], ETH[.00091101], ETHW[.00091101], EUR[621.43], MATIC[4.57528163], USD[2440.73] | | |
| 02685239 | | 0 | | |
| 02685242 | | BTC[0], COMP[0], ENJ[.56885], ETH[0], ETHW[0], EUR[20175.71], KNC[.082387], USD[0.00], USDT[0], USTC[0] | | |
| 02685243 | | ATLAS[0], GALA[0], MANA[0], USDT[0] | | |
| 02685244 | | OMG-20211231[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 02685246 | | BNB[0], BNB-PERP[0], ETH[0], FTM[0], HT[0], MATIC[0], NFT (315704420659646999/FTX EU - we are here! #11492)[1], NFT (358933297141491131/FTX EU - we are here! #11762)[1], NFT (495280751778369606/FTX EU - we are here! #11923)[1], TRX[0.00000600], USD[0.01], USDT[0] | | |
| 02685248 | | ETH[0.62349995], FTT[91.36686296], USDT[3.68296204] | | |
| 02685249 | | BTC[0.06769665], DOGE[2978], ETH[.40495266], ETHW[.40495266], EUR[1800.00], SOL[5], USD[375.40] | | |
| 02685251 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BOBA[.086814], BOBA-PERP[0], BTC[0.00028317], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00007219], ETH-PERP[0], ETHW[1.20339336], FLOW-PERP[0], FTM-PERP[0], IMX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[.00101839], SPELL-PERP[0], USD[2450.91], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 02685252 | | IMX[125.76250177] | | |
| 02685259 | | ETH[0] | | |
| 02685263 | Contingent, Disputed | BTC[0], ETH[0] | | |
| 02685268 | | BTC[0], FTT[0] | | |
| 02685275 | | ATLAS[50], CRO[9.9981], POLIS[1.1], USD[1.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02685277 | | ATLAS[548.95322228], KIN[1], USD[25.00] | | |
| 02685279 | | AURY[.00704331], POLIS[.02900194], TRX[.000021], USD[0.89], USDT[0.40796993] | | |
| 02685287 | | RAY[0] | | |
| 02685290 | | FTM[21], USD[1.78] | | |
| 02685294 | | USD[0.00] | | |
| 02685301 | | BTC-PERP[0], USD[94.67] | | |
| 02685304 | Contingent | ATLAS[1029.826379], FTT[7.29876818], LUNA2[0.01620952], LUNA2_LOCKED[0.03782222], LUNC[3529.65820146], SOL[0], TRX[.083333], USD[40.87], XPLA[219.963722] | | |
| 02685305 | | BTC[0.00001463], TRX[.462303] | | |
| 02685306 | | ATLAS[379.9278], INTER[10.7], TRX[.658], USD[1.61] | | |
| 02685310 | | BAO[20157.00749803], CRO[251.17028398], USD[0.00] | | |
| 02685311 | | BULLSHIT[38.01537068], USD[0.12] | | |
| 02685313 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-0.01], USDT[0.00559802], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02685319 | | ATLAS[450], POLIS[27.5], USD[0.95], USDT[0] | | |
| 02685325 | | AKRO[1], AVAX[0], BCH[.17647601], BTC[.0015313], CRO[63.45549906], DENT[1], DOGE[.00030064], ETH[.08934021], ETHW[.08829817], FTT[.76061168], LTC[.01911285], NFT (315425576860813500/Japan Ticket Stub #592)[1], NFT (315668309558268381/FTX Crypto Cup 2022 Key #1391)[1], NFT (351878485459989652/Monza Ticket Stub #650)[1], NFT (404885576233357869/Montreal Ticket Stub #1576)[1], NFT (436447573721840225/Singapore Ticket Stub #39)[1], NFT (452837907789773064/The Hill by FTX #1801)[1], NFT (455090095341481559/Netherlands Ticket Stub #1027)[1], NFT (456195229468132229/FTX AU - we are here! #6083)[1], NFT (465397106694352853/FTX EU - we are here! #8458)[1], NFT (499989689648761958/Austin Ticket Stub #429)[1], NFT (520759904233450931/FTX AU - we are here! #2540)[1], NFT (537102346134706352/Monaco Ticket Stub #981)[1], NFT (545202815809990239/FTX AU - we are here! #2060)[1], NFT (557482869313273236/Belgium Ticket Stub #416)[1], NFT (569807271100239112/FTX EU - we are here! #71383)[1], USD[0.00], USDT[0.04872071] | Yes | |
| 02685326 | | USD[0.00] | | |
| 02685327 | | SOL[.25633162], SOL-PERP[0], USD[1.10], USDT[2.05982971] | | |
| 02685330 | | BNB[-0.00709994], USD[9.54] | | USD[5.97] |
| 02685331 | | ATLAS[18] | | |
| 02685332 | | SUSHI-PERP[0], USD[0.54], USDT[0] | | |
| 02685334 | | TRX[0] | | |
| 02685339 | | ALGO[1321.44746071], ETH[2.73895824], ETHW[0], EUR[113.64], MXN[0.00], TRX[1], USD[0.00], XRP[10916.48610497] | Yes | |
| 02685341 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.01405330], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[25.1981], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], RAY[767.96417475], RUNE-PERP[0], SOL[1.02537497], SOL-PERP[0], TRX[0], USD[-0.18], USDT[270.11784614], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02685353 | | ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], STORJ-PERP[0], USD[1.12], XRP-PERP[0] | | |
| 02685355 | | BTC-PERP[0], ETH-PERP[0], TRX[.000074], USD[12.47], USDT[0.00492285] | | |
| 02685358 | | USDT[0] | | |
| 02685360 | | ADABULL[2.2031], ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[250], ETHBULL[.1703], ETH-PERP[0], ETHW[1.681], FIL-PERP[0], FTT[14.99928], LTCBULL[8559], LTC-PERP[0], SOL-PERP[0], USD[3.11], XRP[247.484258] | | |
| 02685365 | | USD[0.01] | | |
| 02685366 | | SUSHI[0] | | |
| 02685367 | | BAO[2], KIN[1], MOB[7.25578665], TRX[190.20758132], USD[88.64] | Yes | |
| 02685372 | | USD[0.01], USDT[0] | | |
| 02685395 | | BNB[0], ETH[1.26516303], FTT[0], LINK[0], USD[0.13] | | |
| 02685396 | Contingent, Disputed | USD[25.00] | | |
| 02685403 | | USD[0.00], USDT[0] | | |
| 02685406 | | EUR[0.21] | | Yes | |
| 02685412 | | AKRO[5], ATLAS[2445.84617446], AUD[0.06], AVAX[1.87707091], AXS[7.12267022], BAO[7], BTC[.05894061], CRO[476.37225561], DENT[4], DOGE[330.4978796], ETH[1.27339246], ETHW[1.27285755], KIN[12], MATIC[223.05379961], SAND[24.17073329], SECO[1.06975896], SHIB[2962710.5872378], SOL[2.27428258], TOMO[1.03322164], TRX[6], UBX[13] | Yes | |
| 02685420 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MBS[.467557], PAXG[0], PRISM[8], SOL-PERP[0], STARS[.3068], TRX[.000835], USD[-1.43], USDT[0.00017290], XRP-PERP[0] | | |
| 02685421 | | BNB[.00000001], USDT[0.07740156] | | |
| 02685430 | | USDT[2.60066898] | | |
| 02685433 | | COIN[.0094737], LUNC-PERP[0], USD[-0.58], USTC-PERP[0] | | |
| 02685434 | | EUR[0.00], FTT[21.6], USD[5.07889926] | | |
| 02685436 | | USD[0.30] | | |
| 02685437 | | IMX[.0962], USD[0.00], USDT[0] | | |
| 02685441 | | AAVE[.2099886], CRO[1479.7308], FTT[.99982], TRX[.160605], USD[1.04], USDT[0.00009969] | | |
| 02685444 | | SOL[0], USD[0.13] | | |
| 02685446 | | ETH[.06641663], ETHW[.06641663] | | |
| 02685448 | | USD[2.49], USDT[0.00634109] | | |
| 02685449 | | SUSHI[0] | | |
| 02685452 | | NFT (439774489487949116/Nebula Support)[1], USD[5.98] | | |
| 02685456 | | USD[385.00] | | |
| 02685460 | | USD[0.00] | | |
| 02685461 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02685463 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0730[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LTC[.00625043], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.20] | | |
| 02685465 | | SOL[0] | | |
| 02685472 | | APE-PERP[0], GMT-PERP[0], KNC-PERP[0], MOB[.496485], NEAR-PERP[0], USD[-0.01], USDT[1.54716184] | | |
| 02685482 | | AVAX[.0868753], AVAX-PERP[0], BNB[.00020485], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW[.0000001], FTM[.33148087], FTM-PERP[0], FTT[179.03791728], USD[0.00], WBTC[0.00001753] | | |
| 02685483 | | USD[3.55] | | |
| 02685485 | | USD[0.00], USDT[0] | | |
| 02685487 | | BTC[0], FTT[0.08470674], USD[1.84] | | |
| 02685492 | | AAVE[0], BTC[0], ETH[0.00003643], ETHW[0.00003643], EUR[0.00], FTT[0.00167036], LRC[.0318766] | Yes | |
| 02685494 | | BTC[0], BTC-PERP[0], ETH[0.32566856], IOTA-PERP[0], TRX[0], USD[0.00] | | |
| 02685496 | | ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-20211231[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.01], ZEC-PERP[0] | | |
| 02685497 | | AAVE-PERP[0], COMP-PERP[0], LINK[8.42876291], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02685498 | | ATLAS[.23609319], FTT[.08746088], USDT[0] | | |
| 02685500 | | BTC[0], SOL[5.07540951], USD[0.00] | | |
| 02685501 | | BOBA[10.5], LTC[.000935], MATH[101.181285], USD[0.37], USDT[0.15355320] | | |
| 02685502 | | ATLAS[288.14843345], BAO[7], CHZ[0], CRO[101.34137616], KIN[3], PSG[.00000392], REN[.00795003], UBXT[1], USD[3.06] | Yes | |
| 02685505 | Contingent, Disputed | ETH[0], LINK-PERP[0], LUNC-PERP[0], SOL[0], USD[0.00] | | |
| 02685526 | | IMX[8.6], USD[0.26] | | |
| 02685535 | | SUSHI[0] | | |
| 02685538 | | BNB[0], BRZ[0], LTC[0], MATIC[0.01849449], SOL[0], USDT[0.00000001] | | |
| 02685539 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001058], USD[0.00] | | |
| 02685542 | | BTC-PERP[0], CAKE-PERP[0], ETH[.004], ETH-PERP[0], ETHW[.004], FTT-PERP[0], USD[81.21] | | |
| 02685547 | | FTT[27.71922833], SOL[.74], USD[0.17] | | |
| 02685555 | | IMX[.00064917], KIN[1], RSR[1], USDT[0] | Yes | |
| 02685562 | Contingent, Disputed | SOL[.00000001], USD[0.04] | | |
| 02685563 | | EUR[0.01], SAND[18.51195662], USD[0.00] | | |
| 02685565 | | AUD[0.00], FTT[0.01446515], USD[8.79] | | |
| 02685566 | | TRX[1], USD[0.01], USDT[0.00371077] | Yes | |
| 02685571 | | ATLAS[270], USD[0.00], USDT[0] | | |
| 02685572 | | NFT (362133220172511985/The Hill by FTX #12939)[1], NFT (373625910495351558/FTX EU - we are here! #176640)[1], NFT (485672087867508685/FTX EU - we are here! #176724)[1] | Yes | |
| 02685580 | | ATLAS[359.9352], AURY[3], USD[6.41], USDT[0] | | |
| 02685583 | | NFT (368526224774946240/FTX AU - we are here! #17509)[1], NFT (512075611623490625/FTX AU - we are here! #27815)[1] | | |
| 02685589 | | BNB[.00456008], NFT (529963095917099528/DOGO-ID-500 #5109)[1], USD[1.51] | | |
| 02685590 | | BAO[1], GBP[29.43], TRX[1], UBXT[1], USD[0.01] | | |
| 02685594 | | FTT[3.57723289], GBP[0.00], USD[1.14] | | |
| 02685595 | | MATH[284.3], USDT[0.00112978] | | |
| 02685599 | | BTC-20211231[0], BTC-PERP[0], SAND-PERP[-2], UNI-PERP[-1], USD[14.49], XRP-PERP[0] | | |
| 02685606 | | 1INCH[0], 1INCH-0930[0], AAVE-0624[0], AAVE-0930[0], BCH-20211231[0], BTC[0.00000015], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DOGE-0624[0], ETH-0624[0], EUR[0.00], LINK-20211231[0], OMG-0624[0], OMG-0930[0], SHIB-PERP[0], SOL-20211231[0], SUSHI[0], SUSHI-0930[0], UNI[0.00000003], UNI-0930[0], USD[0.00] | | |
| 02685607 | | USD[0.00] | | |
| 02685610 | | BNB[0], USD[0.00], USDT[0] | | |
| 02685614 | | SUSHI[0.03014726] | | |
| 02685618 | | TRX[2.996], USD[25.00], USDT[157.43440822] | | |
| 02685620 | | ETH[.00058668], TRX[1], USD[408.78], USDT[0.00000001] | | |
| 02685624 | | 1INCH[1], ATLAS[79.9848], BLT[1], BTC[.0001], DOGE[20], ETH[.001], ETHW[.001], KNC[2], LINA[20], LTC[.01], MANA[3], SAND[4], SHIB[100000], TRX[59.9886], UNI[.1], USD[0.44], XRP[12] | | |
| 02685625 | | BTC[0.00520892], ETH[.04998423], ETHW[.04998423], SOL[.6378277], USD[0.00], USDT[0.00019927] | | |
| 02685631 | | STARS[0], TRX[-0.00000099], USD[0.00] | | |
| 02685638 | | ETH[.037], ETHW[.037], FTT[6.89928123], SAND[15], SHIB[300000], USD[14.57], XRP[72.9865461], ZIL-PERP[5170] | | |
| 02685643 | | BNB[0], BTC[0] | | |
| 02685650 | | USD[0.00], USDT[0] | | |
| 02685651 | Contingent | AAVE[0.29130945], AXS[0.72553450], BICO[14.28213872], BTC[0.03195175], CEL[42.0401329], CRO[207.29404196], DENT[1], ENJ[30.9736262], ENS[1.22684687], ETH[0.11086520], ETHW[0.10976411], FTM[85.262042], FTT[5.85094892], GLXY[6.07272234], GRT[2.87685542], HNT[2.3841119], KIN[1], LINK[4.38271491], LTC[0.64718434], LUNA2[0.00308547], LUNA2_LOCKED[0.00719944], MANA[20.22324274], MATIC[43.5175951], NFLX[.19856825], PAXG[.00056784], SAND[23.97428829], SOL[2.76515811], SQ[.64493646], SWEAT[10.00866656], TSLA[1.5028533], USD[0.00], USTC[.43676398], XRP[1009.66345233], YFI[.01690715], ZRX[2.54157559] | Yes | |
| 02685658 | | BTC[.00000749], COPE[379.70132289], ETH[0], FRONT[0], STORJ[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 02685664 | | ATLAS[12007.7181], USD[1.35], USDT[0] | | |
| 02685668 | | BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], SC-PERP[0], TRY[7.31], USD[0.07], USDT[526.00004100] | | |
| 02685671 | | GENE[0], USD[0.00], USDT[4.86970854] | | |
| 02685673 | | CRO[600], SAND[71], USD[147.02] | | |
| 02685675 | | FTT[0.00762773], USDT[.42736907] | | |

Schedule F-41 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02685677 | | BTC[0], ETH[0], GBP[0.00], USD[0.48] | | |
| 02685681 | | AURY[6], USD[0.01], USDT[0] | | |
| 02685683 | | USDT[0.00002585] | | |
| 02685685 | | BTC[.10954283], ETH[1.38725892], ETHW[1.38702033], KIN[1], UBXT[1], USDT[2742.14313984] | Yes | |
| 02685689 | | HNT[1], USDT[1.23418536] | | |
| 02685693 | | AAVE[26.72826211], BRZ[0.00356988], BTC[0.56314257], ETH[19.72434543], ETHW[0.00265034], SNX[1332.56822857], USD[7112.26], USDT[0.00307337] | | |
| 02685694 | | 1INCH[12.4647097], BAO[5], EUR[0.00], FTT[.92098205], KIN[4], TRX[1], USD[0.00], USDT[0.00404076] | Yes | |
| 02685697 | | MOB[.49848], TRX[.000001], USDT[0] | | |
| 02685700 | | RAY[0.00836606], SUSHI[0] | | |
| 02685705 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[200.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-57.45], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02685713 | | BCH[2.83153478], DODO[974.8937836], DOT[85.02], LTC[8.30646765], REEF[58101.0492], TRX[.468533], USD[0.01], USDT[0.81199508], XRP[3425.9796] | | |
| 02685714 | | USD[0.06] | | |
| 02685719 | | DOGEBULL[11.9018004], TRX[.310342], USD[0.16], USDT[0.00694602] | | |
| 02685720 | | BIT[136.89912], BTC-PERP[0], FTT[5.77828692], USD[53.72], USDT[0] | | |
| 02685721 | | BAO[6], BTC[.00000001], DENT[1], ETH[.00000016], ETHW[.00000016], FTM[.00073027], GBP[0.00], GODS[28.81292305], KIN[4], USDT[0.00027876], YFI[.00216542] | Yes | |
| 02685722 | | USD[0.00], USDT[0] | | |
| 02685724 | | TRX[.000001], USDT[0] | | |
| 02685726 | Contingent | FTT[0.01141071], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098905], USD[0.00], USDT[0] | | |
| 02685727 | | USD[0.01], USDT[0] | | |
| 02685734 | | SOL[0] | | |
| 02685738 | | AKRO[1], BAO[3], DENT[1], HXRO[1], SPELL[.00000001], TRX[2.000001], UBXT[1], USDT[0] | | |
| 02685742 | | BTC[0], ETH[.00099981], ETHW[.00099981], TRX[.000001], USD[0.01], USDT[0] | | |
| 02685744 | | USD[0.00] | | |
| 02685748 | | ETH[.00000001], LINK[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 02685752 | | EUR[0.00] | | |
| 02685755 | | AKRO[2], BAO[5], DENT[1], KIN[2], MATH[1], RSR[1], TRX[.000001], USD[0.00], USDT[0.00000090] | | |
| 02685759 | | BTC[.01205715], ETH[.12929459], ETHW[.12929459], XRP[204.259847] | | |
| 02685764 | | RAY[0.02488767] | | |
| 02685767 | | HT[.00242723], HT-PERP[0], USD[0.00], USDT[0.00000184] | | |
| 02685770 | | BTC[0.00579876], BTC-PERP[.002], CELO-PERP[19.7], ETH[.12599506], ETH-PERP[.026], ETHW[.12599506], SHIB[2599506], SOL-PERP[.9], USD[274.68] | | |
| 02685771 | | BNB[0], DOGE[0], ETH[0.00067401], ETHW[0.00067401], FTT[0] | | |
| 02685782 | Contingent | AKRO[20], ALPHA[2], APE[.00050286], AUD[0.00], AUDIO[1], BAO[50], BAT[2.02618387], CHZ[1], DENT[30], DOGE[.01004712], DOT[.00026097], ETH[.00001151], ETHW[0], FRONT[1], FTM[.01250841], HXRO[4.04304837], KIN[59], LUNA2[0], LUNA2_LOCKED[16.58108001], LUNC[419.23385807], MATH[1], RSR[20], SOL[.00026267], TOMO[2.06692985], TRU[1], TRX[24.04672434], UBXT[28], USD[-0.19], USDT[27.34994197] | Yes | |
| 02685783 | Contingent | LUNA2[0.00006044], LUNA2_LOCKED[0.00014103], LUNC[13.16154875], SGD[0.00], USD[0.00], USDT[0] | | |
| 02685784 | Contingent | LUNA2[3.79020981], LUNA2_LOCKED[8.84382289], LUNC[275326.166614], SOL[144.18121], TRX[.000013], USD[0.00], USDT[4054.22439154] | | |
| 02685785 | | SOL[.30371487] | | |
| 02685788 | | GENE[1.5], USD[26.02] | | |
| 02685790 | | ATLAS[3537.97375753], BRZ[570.00310033], BTC[0.00068082], CRO[0.38038404], POLIS[40.77260596], USD[0.00] | | |
| 02685793 | | BTC[0.00159971], BTC-PERP[0], ETH[.14084628], ETHW[.14084628], USD[652.76] | | |
| 02685794 | Contingent | ETH[-0.00000009], ETHW[-0.00000009], FTT[2.64149032], LUNA2[0.20932520], LUNA2_LOCKED[0.48842548], LUNC[45581.00482066], LUNC-PERP[0], SOL[0.00981570], TRX[.0299715], USD[-0.18], USDT[0] | | |
| 02685795 | Contingent | BNB[0.03468796], BTC[.056663], ETH[.12899525], ETH-PERP[0], ETHW[.12899525], LRC[30.99411], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092813], USD[143.06] | | BNB[.033784] |
| 02685798 | Contingent | ATOM-PERP[0], BTC[0.02583804], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LDO-PERP[0], SHIB-PERP[0], TRX[75], TRX-PERP[0], USD[501.45], USDT[0.00000001] | | |
| 02685806 | | POLIS[11.3], USD[0.16], USDT[0] | | |
| 02685816 | | TRX[1323.861951], USDT[4.75343898] | | |
| 02685820 | | BEAR[21497.72], DOGEBULL[.981], ETHBEAR[10997910], THETABULL[11.607758], TRX[.879508], USD[0.03], USDT[0.01516204], XRPBULL[5898.879] | | |
| 02685821 | | ADA-PERP[0], BNB-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], GRT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[5.42], VET-PERP[0], XRP-PERP[0] | | |
| 02685825 | Contingent | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00006239], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], IOST-PERP[0], IOTA-PERP[0], LUNA2[0], LUNA2_LOCKED[1.63302697], PEOPLE-PERP[0], TRX[.000979], USD[0.01], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02685830 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[28.59760281], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[0.03], USD[0.00000001], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | BAND[28.5] |
| 02685832 | | USD[0.00] | | |
| 02685833 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEO-PERP[0], NFT (567130606873679000/The Hill by FTX #4234)[1], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.00001], USD[0.13], USD[0], USTC-PERP[0], YFII-PERP[0] | | USD[0.13] |
| 02685837 | | USDT[100] | | |
| 02685839 | Contingent, Disputed | ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.02933242], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.19], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02685840 | | USD[25.00] | | |
| 02685844 | | LUNC-PERP[40000], USD[1.24] | | |
| 02685851 | | SOL[0.00031262], USDT[0] | | |
| 02685852 | | EUR[0.00], LTC[0], USD[0.00], USDT[0] | | |
| 02685856 | | BAO[1], BTC[.00673717], GBP[0.00], KIN[1], USD[0.05] | Yes | |
| 02685858 | | BAO[1], BTC[.00020411], FIDA[1.03949299], KIN[1], LUNC[0], USD[0.00], USTC[0] | Yes | |
| 02685860 | | USD[25.00] | | |
| 02685864 | | ATLAS[239.9753], USD[0.89], USDT[0] | | |
| 02685865 | | USD[76.36] | | |
| 02685866 | | ETH[.0689862], ETHW[.0689862], USD[376.32] | | |
| 02685867 | | ALGOBULL[4000000], DOGEBULL[2.69746], USD[0.08] | | |
| 02685870 | | AKRO[2], BAO[3], ETHW[.11480198], EUR[0.37], KIN[1], USD[0.00] | | |
| 02685872 | | BNB[.00000001], BTC[0], USD[0.01], USDT[1.33974540] | | |
| 02685875 | Contingent | DOT[4.67126], ETH[.32916797], ETHW[.32916797], LUNA2[0.02467677], LUNA2_LOCKED[0.05757914], LUNC[5373.42], USD[0.02], XRP[263.4814] | | |
| 02685880 | Contingent | DOGEBULL[503.52442792], ETHBEAR[37500000], LUNA2[0.00000013], LUNA2_LOCKED[0.00000032], LUNC[.03], SHIB[200000], THETABULL[1923.00354192], USD[0.05], USD[0.00000001], XRP[20], XRPBEAR[11000000], XRPBULL[499720.21782822] | | |
| 02685882 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.00000006], LTC-PERP[0], TRX[.000778], UNI-PERP[0], USD[91.36], USDT[.0014], USTC-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02685886 | | SGD[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 02685888 | | ATLAS[269.9487], USD[0.00], USDT[0] | | |
| 02685891 | | CONV[10160], CQT[327], USD[1.06] | | |
| 02685896 | | FTT[0] | | |
| 02685898 | | TRX[.000001] | | |
| 02685900 | | CRO[729.77559055], TRX[9.000001], USD[0.57], USDT[.001012] | | |
| 02685903 | | USD[0.93] | | |
| 02685911 | | USD[0.04] | | |
| 02685923 | | ATLAS[9.866], BTC[.00009918], CRO[9.87756], CRV[.9786], FTT[2.9994], IMX[.08338], POLIS[68.2792472], SAND[.993792], SPELL[99.16], USD[0.08], USDT[0] | | |
| 02685931 | | AUD[0.00], BAO[1], SPELL[3592.68056004] | | |
| 02685933 | | POLIS[588.36022824], USDT[0.00000001] | | |
| 02685940 | | EUR[100.30], USDT[0] | | |
| 02685943 | | ATLAS[1139.7834], USD[0.16] | | |
| 02685944 | Contingent | ATLAS-PERP[0], LUNA2[0.37701322], LUNA2_LOCKED[0.87969752], USD[0.01], USTC[.9816] | | |
| 02685954 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.02] | | |
| 02685963 | | NFT (373868041235408576/FTX AU - we are here! #33058)[1], NFT (430853813478512400/FTX AU - we are here! #16145)[1], USDT[102.75551579] | Yes | |
| 02685968 | Contingent | ALICE[678.070791], ETH[1.00162], ETH-PERP[0], ETHW[1.00162], LUNA2_LOCKED[130.942936], SOL[.001721], USD[0.00], USDT[632.07744771] | | |
| 02685972 | | USDT[0] | | |
| 02685984 | | CHZ-20211231[0], DOGE-20211231[0], FIL-20211231[0], LINK-20211231[0], USD[0.00], XRP-20211231[0] | | |
| 02685985 | | SGD[0.32], TRX[.000008], USD[0.08], USDT[0.63643137], XRP[.8816] | | |
| 02685988 | | EUR[0.00] | | |
| 02685990 | | BNB[0.03340778], BTC-MOVE-0213[0], BTC-PERP[0], CRO-PERP[0], FTT[0], KNC[0], MATIC[0], USD[0.00], USDT[0], XRP[604.72450117] | | |
| 02685991 | Contingent | BTC[0.01423166], ETH[.24696181], ETHW[.24696181], LUNA2[0.41507009], LUNA2_LOCKED[0.96849688], LUNC[90382.3865176], USD[1.75], USDT[0.00027014] | | |
| 02685992 | | TRX[.000006] | | |
| 02685995 | | TRX[.912719], USD[0.01], USDT[0] | | |
| 02686002 | | USD[0.00] | | |
| 02686003 | Contingent | BTC[.00009998], LUNA2[0.28391454], LUNA2_LOCKED[0.66246726], LUNC[60510.72], USD[2.27], USD[700.05035250], USTC[.853071], USTC-PERP[0] | | |
| 02686010 | | AKRO[1], BTC[.00011641], DENT[2195.78479396], ETH[.00097351], ETHW[.00095982], EUR[0.00], HOLY[.41022893], KIN[1], MANA[4.66842652], NFT (393053386774449428/Ape Art #104)[1], PUNDIX[7.61787136], TRX[94.3516958], USD[0.00], XRP[6.39155778] | Yes | |
| 02686013 | | USD[0.00], USDT[0] | | |
| 02686014 | | AXS-PERP[0], BTC[0.00260000], BTC-PERP[-0.0228], ETH[.359], ETH-PERP[0], ETHW[.359], FTT[27.19498], FTT-PERP[0], GALA-PERP[0], LRC-PERP[800], NEAR-PERP[0], SOL-PERP[0], TRX[0.00000100], USD[373.33], USDT[0.02144063] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02686024 | | ALGO[.4119], ATLAS[5779.5915], BTC[0], TRX[.900002], USD[0.08], USDT[0.49824048] | | |
| 02686025 | | FTT[.09962], TRX[.000002], USD[0.00], USDT[0] | | |
| 02686026 | | USD[25.00] | | |
| 02686028 | Contingent | APE[3.1], APE-PERP[0], LUNA2[11.87329179], LUNA2_LOCKED[27.70434751], USD[0.88], USTC[1680.72184] | | |
| 02686030 | | USDT[4] | | |
| 02686031 | Contingent, Disputed | AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.11], USDT[0.00003257], ZEC-PERP[0] | | |
| 02686034 | | SOL[0], USD[0.00], USDT[0] | | |
| 02686036 | | USD[2.00] | | |
| 02686038 | | BTC[0], ETH[0], USD[1.84] | | |
| 02686040 | | USD[0.32] | | |
| 02686041 | | BTC-PERP[0], NEO-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 02686047 | | NFT (508316528481149368/FTX Crypto Cup 2022 Key #13724)[1], TRX[.83967], USD[0.10] | | |
| 02686051 | | IMX[0], USD[25.00] | | |
| 02686061 | Contingent | BAT[199.924049], BTC[0.05649047], ETH[.11397948], ETHW[.11397948], FTM[313.9037], FTT[.0983962], GALA[6708.272], LUNA2[0.01970854], LUNA2_LOCKED[0.04598660], LUNC[4291.577386], NEAR[43.99208], RNDR[156.107768], USD[0.20], USDT[175.34453329] | | |
| 02686064 | | KIN[4], USD[0.00] | | |
| 02686069 | Contingent, Disputed | FTT[158.31378254], IMX[384.3], LINK[141.95881022], SLP[34530], SNX[509.7], SRM[687.9312], UNI[183.21444061], USD[0.00], USDT[0] | | |
| 02686070 | | GBP[44.49], USD[0.01] | | |
| 02686071 | Contingent | BTC[0], ETH[0], FTT[.599886], GALA[129.9753], LTC[0], LUNA2[0.50566115], LUNA2_LOCKED[1.17987602], NEAR[4.99905], RAY[5.93379450], SRM[10.6347511], SRM_LOCKED[ 17380918], SUSHI[4.75171785], USD[1.50], USDT[0], USTC[271.57878021], XRP[376.13110713] | | RAY[5.805382], SUSHI[4.681448], XRP[372.920274] |
| 02686073 | | ATLAS[0], AUD[0.00], BICO[0], SOL[0], USD[0.00], USDT[0] | | |
| 02686074 | | BTC[0.00012396], ETH[.00000001], ETHW[3.19383116], FTT[0.05356995], FXS[.02530161], IMX[.084016], SOL[.04], USD[0.00] | | |
| 02686075 | | ALICE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[79.60], USDT[2.00000001] | | |
| 02686078 | Contingent, Disputed | ALGOBULL[241000], BTC-PERP[0], ETH-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TOMOBULL[2140000], USD[3.25], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02686081 | | ETH[0.04299207], ETHW[0.04299207], FTT[3.9992457], LTC[.39992628], SOL[0.46598557], USD[383.11] | | |
| 02686086 | Contingent | LUNA2[0.00076314], LUNA2_LOCKED[0.00178067], LUNC[166.176758], USD[0.00] | | |
| 02686087 | | ETH[0.03826310], ETHW[0.03826310], USD[0.00], USDT[0.00001229] | | |
| 02686088 | | FTT[.3] | | |
| 02686090 | | ATLAS[0], ETH-PERP[0], FTT[0.00421198], USD[0.00] | | |
| 02686091 | Contingent | ATLAS[2500], LUNA2[0.00111378], LUNA2_LOCKED[0.00259883], LUNC[242.52904], SLP[990], USD[0.00], USDT[17.07183944] | | |
| 02686093 | | ETH-PERP[0], USD[0.64], USDT[0.00000003] | | |
| 02686096 | | AKRO[4], BADGER[30.38389446], BAO[2], BTC[0.05226253], CRV[.00183665], DENT[2], DOGE[4492.17793737], ETH[.00000001], FTT[17.77199259], GRT[2598.48473240], KIN[2], LTC[4.03659947], MANA[315.36196737], MATIC[675.15283047], SECO[1.08195134], SGD[0.07], SOL[3.95047843], SPELL[42804.09683408], STMX[36118.48158505], TRX[4], UBXT[4], USDT[0.36262824], XRP[843.10663995] | Yes | |
| 02686098 | | AURY[7.71894184], KIN[1] | | |
| 02686099 | | ATLAS[1799.658], TRX[.000001], USD[0.21], USDT[0] | | |
| 02686100 | | BTC[.00000784], EN.[56], MANA[47], USD[3.03] | | |
| 02686105 | | AMPL[0.04999058], AMPL-PERP[0], ATLAS[8.57547451], ATLAS-PERP[0], BTC[0.00008250], BTC-PERP[0], CEL[0.07149241], CEL-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], ROOK[.00099982], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000007], USD[804.02] | | |
| 02686106 | | BTC[.02355077], CVC[66.09010758], DENT[55573.92582548], DMG[490.74251059], DOGE[128.57032562], EUR[249.99], HGET[7.34752119], LTC[.77272619], LUA[688.89655477], MANA[65.71025672], MATH[55.75035814], SUN[2056.26770961], SUSHI[3.60139111], SXP[14.68566494], TRX[437.92813862] | | |
| 02686107 | | AKRO[5], AURY[0.00012428], BAO[32.71210212], BNB[0], BRZ[0], BTC[0.00000016], CRO[0.0058441], DENT[1], FTT[0], GALA[0.00931573], GOG[437.90155250], KIN[7], POLIS[0.00022805], RSR[1], SOL[0.00356612], SPELL[28.62633825], TRX[3], UBXT[1], USDT[0.00044018] | Yes | |
| 02686111 | | FTT[24.14516574], USD[0.00] | | |
| 02686120 | | AURY[5.90190174], USD[0.00] | | |
| 02686121 | | LUNC-PERP[0], USD[0.61] | | |
| 02686129 | | USD[0.00] | | |
| 02686131 | | USDT[0.00040936] | | |
| 02686132 | | LRC[135.7135671] | | |
| 02686134 | | USD[0.11], USDT[0] | | |
| 02686136 | | AVAX[512.85636071], BNB[75.33493], DOT-PERP[392.6], ETH[10.4789038], ETHW[10.4789038], EUR[0.90], SOL[254.44160532], USD[15581.05] | | |
| 02686140 | | LTC[.00819808], SPELL[26694.927], USD[1.05] | | |
| 02686142 | | BNB[0], USD[0.00], USDT[984.93581472] | | |
| 02686144 | | ATLAS[7216.5572], MBS[.43741], USD[1.48] | | |
| 02686145 | | BTC[.00820522], EUR[0.00] | | |
| 02686154 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[45.24], XRP-PERP[0] | | |
| 02686157 | Contingent | BNB[0.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00649195], TRX[0.00203803], USD[0.60], USDT[0.01934758] | Yes | |
| 02686158 | | GOG[174], SOL[.008924], USD[0.64] | | |
| 02686161 | | USDT[50] | | |
| 02686162 | | BAO[4], BAT[1], CHZ[1], DENT[1], HXRO[1], KIN[5], RSR[1], TRX[1], USD[0.00], USDT[24.42318250] | | |
| 02686164 | | SOL[4.22068871] | | |
| 02686169 | | BNB[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02686170 | Contingent | FIDA[0], LUNA2[0.00043967], LUNA2_LOCKED[0.00102590], LUNC[95.74], OMG-PERP[0], TRX[.000001], USD[0.00], USDT[0.00003502] | | |
| 02686175 | | SOL[0] | | |
| 02686187 | | TRX[.389406], USD[0.21] | | |
| 02686189 | | ALICE-PERP[0], BNB[.00000214], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT[.099928], HNT-PERP[0], LTC[.00002623], LTC-PERP[0], LUNC-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[2.28], USDT[.00020699], USTC-PERP[0], ZEC-PERP[0] | | |
| 02686193 | | IMX[1619.912346], TRX[.000038], USD[0.00], USDT[0.00308001] | | |
| 02686197 | Contingent | DOT-PERP[0], ETHBULL[70.4081019], LUNA2[0.00661031], LUNA2_LOCKED[0.01542406], LUNC[1439.41], MANA[693.66634549], SOL-PERP[0], USD[381.79], USDT[0] | | |
| 02686200 | | LTC[0], USD[7.33], USDT[0.00000022] | | |
| 02686201 | | USDT[0.00048619] | | |
| 02686210 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-20211231[0], OMG-PERP[0], SLP-PERP[0], STX-PERP[0], USD[0.10], USDT[0.12743491] | | |
| 02686211 | | BTTPRE-PERP[0], USD[0.25], VET-PERP[0], XLM-PERP[0] | | |
| 02686212 | | AURY[9], FTM[10], IMX[29.6], SHIB[1200000], SPELL[12000], SPELL-PERP[0], SRM[6], USD[1.24] | | |
| 02686219 | | USDT[500.2] | | |
| 02686221 | | BTC[0], GBP[0.00], IMX[30.09398], SOL[0], USD[0.34] | | |
| 02686222 | | BAO[1], SOL[0], USDT[0.00935005] | | |
| 02686230 | | BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[81.23], XRP-PERP[0] | | |
| 02686236 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], FTT[0.02442490], LINA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], POLIS-PERP[0], SAND-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.20507505], XAUT[0] | | |
| 02686238 | | NFT (381945465221955790/The Hill by FTX #43282)[1] | | |
| 02686239 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02686240 | | ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00001605], CRV-PERP[0], FTT[215.17162926], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[880.38], USDT[737.12404822] | | |
| 02686243 | | USDT[0] | | |
| 02686244 | | AKRO[203.96504], TRX[.000003], USDT[1.76033532] | | |
| 02686246 | | BTC[0.00205706], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02686254 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02686261 | | AVAX[0.05340923], ETH[1.096738], ETHW[1.096738], FIDA[32.984], GMT[109.9791], GOG[3499.335], IMX[2000.42981], SOL[29.1858105], SRM[40.391541], USD[0.53], USD[62] | | |
| 02686262 | | AKRO[2], AUDIO[1.02480855], BAO[1], CHZ[0.22777206], DENT[2], DOGE[1], GALA[0.09712288], IMX[.00162868], KIN[2], MANA[0], SECO[.00000914], SGD[0.01], SOL[.00234377], STARS[3.74924922], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 02686266 | Contingent | BTC[0], BULL[0], DENT-PERP[0], ETHBULL[115.4165928], FTT[3.18826071], LUNA2[132.9000376], LUNA2_LOCKED[310.1000877], LUNC[16849999.99995801], LUNC-PERP[0], MANA-PERP[0], USD[0.11], USDT[0] | | |
| 02686268 | | ETH[.00001619], ETHW[.00001619] | Yes | |
| 02686270 | | BTC[.0000116], BTC-PERP[0], SOL[.00902], USD[0.01] | | |
| 02686273 | | GBP[0.00], IMX[130.90571877] | | |
| 02686275 | | GENE[4.49932], IMX[3.22934010], POLIS[3.6], SPELL[2600], TRX[.000001], USD[15.34], USDT[0] | | |
| 02686276 | Contingent | AKRO[1], AVAX[0], BAO[22], BNB[0], BTC[0.02749369], DENT[3], ETH[0], FTM[0], KIN[10], LUNA2[0.14620318], LUNA2_LOCKED[0.34114075], LUNC[.4709773], MATIC[0], RNDR[0], SOL[0], TRX[2], UBXT[3], UNI[0], ZAR[0.00] | | |
| 02686277 | | USD[0.00] | | |
| 02686279 | | AURY[10.9978], USD[6.36] | | |
| 02686281 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[.009952], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4.25], USD[0.00095323], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 02686286 | | USD[0.00] | | |
| 02686292 | | USD[0.01] | | |
| 02686294 | | NFT (326329623833368166/FTX EU - we are here! #211845)[1], NFT (481084930554938792/FTX EU - we are here! #211771)[1], NFT (550791881730143968/FTX EU - we are here! #211823)[1], USD[2.30], USDT[0.00000008] | | |
| 02686298 | | ATLAS[9], USD[0.00] | | |
| 02686300 | | IOTA-PERP[0], SOL[0.00069937], USD[0.00], USDT[0] | | |
| 02686306 | | AURY[2.61975000] | | |
| 02686308 | | AURY[0], BTC[0] | | |
| 02686310 | | BTC-PERP[0], TRX[.000001], USD[0.03], USDT[.18072213] | | |
| 02686316 | | USD[17.83] | | |
| 02686322 | | FTT[31.39998195], USDT[0.97984171] | | |
| 02686323 | | 1INCH[0.01196602], USD[0.00] | | |
| 02686325 | | BAO[1], EUR[0.00], KIN[1] | | |
| 02686327 | | DOGE[2.28844425], KIN[1], TRX[.000001] | | |
| 02686332 | | USD[25.00] | | |
| 02686337 | | RAY[0] | | |
| 02686338 | | ALICE[9.63324], AUDIO[148.2616], BAT[1878.3102], BNB[.209578], COMP[10.93184258], LINK[95.46996], LTC[.178216], SOL[.646482], UNI[7.058], USD[4.38], XRP[44.5862] | | |
| 02686339 | | USDT[0] | | |
| 02686342 | | TRX[.002331], USDT[4.87207225], XRP[96.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02686343 | | USD[0.00] | | |
| 02686345 | | FTM[399], USD[0.89] | | |
| 02686349 | | BRZ[24.55044179], BTC[.02768988], IMX[69.08618], LDO[424], MATIC[704.972], NEAR[35.09278], SOL[43.374632], TRX[153], USD[113.33], USDT[0] | | |
| 02686360 | Contingent | BTC[0], BTC-PERP[0], FTT[0.00000108], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02686366 | | BTC[0], CEL-PERP[0], CHF[0.00], DOT[0], ETH[0], ETHBULL[25.71000000], EUR[0.00], FTT[0], FXS-PERP[0], LINK[0], RUNE[0], SOL[0], USD[139.96], USDT[0], USTC[0] | | |
| 02686369 | | AVAX[.05157716], NFT (357743983675884396/FTX AU - we are here! #35991)[1], NFT (380891326303905775/FTX AU - we are here! #35852)[1], USD[0.05], USDT[0.00124034] | Yes | |
| 02686370 | | ETH[.0009402], ETHW[.0009402], TRX[.000001], USD[0.01], USDT[3.68] | | |
| 02686372 | | AURY[0.00006192], KIN[1] | Yes | |
| 02686375 | Contingent | ADABULL[.00704], BEAR[116], DOGEBEAR2021[.09202], DOGEBULL[1.88050506], ETHBEAR[991600], FTT[0.06988875], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00538], MATICBEAR2021[87.1], THETABULL[8.520851391, TRX[.216508], USD[0.02], USDT[0], XRPBEAR[2000000], XRPBULL[21697.88] | | |
| 02686385 | | ATLAS[310], AURY[7.597], DYDX[4.1], FTT[0.03430967], GOG[905], IMX[18.5], USD[0.72], USDT[0] | | |
| 02686390 | | RAY[0] | | |
| 02686391 | | ATLAS[620], USD[0.78] | | |
| 02686395 | | BAO[1], BTC[.0000017], EUR[1.08], KIN[1], MANA[28.60391699], SAND[9.17344495], TRX[1] | Yes | |
| 02686397 | | FTT[0.06573129], SHIB[299940], USD[1.01], USDT[0] | | |
| 02686404 | | KIN[1], TRX[.000168], USD[32.58], USDT[0.00018557] | Yes | |
| 02686411 | | IMX[179.6], TRX[.1402], USD[0.10] | | |
| 02686417 | | BRZ[.62741268], BTC[0.00000065], USD[0.00] | | |
| 02686421 | | ATLAS[1710], USD[1.79], USDT[0.00940400] | | |
| 02686422 | | SHIB[200000], USD[0.00] | | |
| 02686424 | | USDT[10] | | |
| 02686427 | | NFT (422364742361738848/FTX EU - we are here! #263976)[1], NFT (552279748556330080/FTX EU - we are here! #263983)[1], NFT (555873019719711435/FTX EU - we are here! #263972)[1] | | |
| 02686428 | | COPE[0], USD[0.00], USDT[0.00000002], XRP[3.76283606] | | |
| 02686431 | | BTC[0], EUR[0.19], FTM[.00350659], PAXG[0], USD[2552.26], USDT[.58066958], XRP[.58] | | |
| 02686432 | | TRX[.1466], USD[0.76], USDT[0.10791146] | | |
| 02686433 | | USD[25.00] | | |
| 02686437 | | ATLAS[60], ATLAS-PERP[0], BTC[.00002732], SOL-PERP[0], USD[-0.46] | | |
| 02686440 | | IMX[105.96702619], USD[0.00] | | |
| 02686441 | | SOL[0.02410218], SOL-PERP[0], USD[-899.81], USDT[1007.67516636] | | |
| 02686447 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02686449 | | AXS[.099696], BOBA[.49164], CHR-PERP[0], CREAM[.0083964], DOGE[.69299892], ENS[7.308157], ENS-PERP[0], IMX[.032056], INTER[.081456], KIN[4599167.8], LRC[.97777], LTC[.0095307], MANA[.99278], OMG[.487745], SAND[87.97454], SGD[0.00], SUSHI[.48746], USD[0.67] | | |
| 02686454 | | GOG[22], IMX[2.0454196], SPELL[416.40665407], USD[1.35] | | |
| 02686455 | | BNB[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000077] | | |
| 02686457 | | AVAX[0], BRZ[.00404472], BTC[0], GENE[0], GOG[0], SOL[0], USD[0.00] | | |
| 02686461 | | LTC[.00450571] | | |
| 02686467 | | AVAX[0], NFT (572384116650683035/FTX EU - we are here! #160088)[1], USDT[0] | | |
| 02686471 | | IMX[21.1], TRX[.000001], USD[64.88], USDT[.0028] | | |
| 02686476 | | ATOM[105], DOGE[600], ETH[1], ETHW[1], GBP[0.00], KSOS[17100], PRISM[14078.666], SOL[34.19109662], SOL-PERP[0], SOS[16900000], USD[1831.08], USDT[228.00000001] | | |
| 02686480 | Contingent | AAVE[3.64132009], AVAX[17.77017389], BNB[.009841], BNB-PERP[0], BRZ[204], BTC[0.04523688], DOT[11.31901805], ETH[0.63745582], ETHW[.63745582], FTT[4.38954609], GALA[2309.9244], GMT[112.8175], LINK[43.50254677], LUNA2[0.29376668], LUNA2_LOCKED[0.68545560], LUNC[1787.18936555], MATIC[277.77031167], POLIS[267.878832], SAND[67.9881272], SOL[3.15544175], UNI[37.79599697], USD[261.72], USDT[0.00000001], XRP[252.23] | | |
| 02686486 | | ATLAS[376.49266098], BAO[1], KIN[1], SPELL[8080.87470085], USD[0.00] | Yes | |
| 02686487 | | USD[0.00] | | |
| 02686488 | | GOG[9.998], USD[0.37], USDT[0] | | |
| 02686490 | | NFT (458173988843251983/FTX EU - we are here! #208739)[1], NFT (542281186043565706/FTX EU - we are here! #208577)[1], NFT (543556425314445400/FTX EU - we are here! #208721)[1] | | |
| 02686494 | | ETH-PERP[0], USD[2.90] | | |
| 02686496 | | CRO[60], FTT[1.09978], SHIB[2799440], SOL[1.54969], USD[146.07], USDT[9.72] | | |
| 02686502 | | 0 | | |
| 02686504 | | NFT (300261870295501478/FTX EU - we are here! #210739)[1], NFT (506375144961033662/FTX EU - we are here! #210823)[1], NFT (516644133886114816/FTX EU - we are here! #210663)[1] | | |
| 02686515 | | ETH[0] | | |
| 02686519 | | ATLAS[2328.33895713], USD[0.03], USDT[0] | | |
| 02686521 | | BAO[1], ETH-PERP[0], KIN[1], TRX[1.000777], USD[0.61], USDT[3.00681180] | Yes | |
| 02686530 | | BNB[0], FTT[0], TRX[0], USD[0.08] | | |
| 02686532 | | USD[0.00] | | |
| 02686533 | | ADA-PERP[0], BTC[.04322685], DOT-PERP[18.1], LTC[2.61], LUNC-PERP[0], USD[186.82] | | |
| 02686535 | | IMX[12.8], POLIS[13.59728], STEP[237.85242], USD[0.07], XRP[.008] | | |
| 02686537 | Contingent | AUDIO[103.2915753], AVAX[2.14989899], BAO[4], BF_POINT[400], CRO[4787.44463865], DOGE[3066.60969676], ETH[1.1351497], ETHW[1.13501489], FTM[77.76248261], GALA[1907.81833722], GBP[0.00], IMX[53.04624474], LINK[2.14944000], LUNA2[0.00224426], LUNA2_LOCKED[0.00253661], LUNC[488.69277363], MATIC[124.10492984], SAND[24.11101227], SHIB[23621593.17617180], USD[0.00], USDT[72.21898921], XRP[1115.4818495] | Yes | |
| 02686538 | Contingent | LUNA2[2.62421605], LUNA2_LOCKED[6.12317078], LUNC[571426.57], TRX[.000018], USD[0.00], USDT[0] | | |
| 02686539 | | FTT[0.00244435], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02686540 | | ATLAS[0], KIN[1] | | |
| 02686541 | | TRX[.219005], USDT[2.58990077] | | |
| 02686545 | | BNB[0.01924424], BTC[0.00046335], BTC-PERP[0], ETH[0.00148647], ETH-PERP[0], ETHW[0.00095347], USD[1193.21], USDT[6.62182091] | | BNB[.018939], USDT[6.554422] |
| 02686552 | | AKRO[7], ALPHA[1], AUDIO[1.01676895], BAO[10], BF_POINT[100], BTC[.00000177], CHZ[1], CRO[.00203967], DENT[12], DFL[0.17898351], ETHW[2.02780689], FIDA[1], FRONT[1], GALA[0.00832117], HOLY[1.04833711], KIN[16], MANA[.00018483], RSR[3], SAND[0.21563132], SGD[2279.43], SOL[.00014383], TOMO[1.02992647], TRU[1], TRX[6], UBXT[8], USD[0.00] | Yes | |
| 02686554 | | BRZ[0.02746717], USD[0.00], USDT[0] | | |
| 02686555 | | BNB[.13], BNB-PERP[0], BTC[.01], BTC-PERP[0], ETH[.054], ETHW[.054], USD[1.84] | | |
| 02686556 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[57.56] | | |
| 02686558 | | ATLAS[9.576], IMX[0], MCB[39.21216], RUNE[.096], USD[0.00] | | |
| 02686560 | | RAY[0] | | |
| 02686567 | | ATLAS[619.876], USD[0.74], USDT[0] | | |
| 02686569 | | USD[25.00] | | |
| 02686570 | | AKRO[1], BAO[1], DENT[1], KIN[1], SNY[.00078218], SOL[4.68817295], TRX[3], USD[0.00], USDT[.99687176] | Yes | |
| 02686571 | | BTC[.00029484], MANA-PERP[0], SAND-PERP[0], USD[4.19] | | |
| 02686576 | | AURY[2], USD[1.62], USDT[0] | | |
| 02686583 | | KIN[1], USDT[0] | | |
| 02686585 | | USD[0.00] | | |
| 02686586 | | BICO[0], GENE[1.09368892], GOG[34.73406557], IMX[6.4519313], LTC[0], RON-PERP[0], USD[0.00] | | |
| 02686594 | | USD[0.29] | | |
| 02686600 | | 1INCH-PERP[0], ATLAS[.00767144], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[.00093511], CRO-PERP[0], DOGE-PERP[0], DOT[163.09638167], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTT[56.61798642], HT[0], LINK[136.65740817], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000003], USD[44.10, USDT[0.82773915], XRP-PERP[0] | | |
| 02686605 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.00000001], USD[-0.01], USDT[1.50640881], WAVES-PERP[0], YFII-PERP[0] | | |
| 02686607 | | NFT (386739518411212571/FTX Crypto Cup 2022 Key #20583)[1], NFT (420108907750221257/The Hill by FTX #36512)[1], USD[0.00], USDT[0] | Yes | |
| 02686608 | | BNB[0], XRP[10] | | |
| 02686609 | | AURY[14.98195], AVAX[37.70770818], CRO[2449.9316], DYDX[164.89020588], FTM[5054.7896498], GALA[1000], GOG[.96542], SAND[492.98366], USD[2.26], USDT[0.00000001] | | |
| 02686611 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], USD[519.45], USDT[0.00000003], XRP-PERP[0] | | |
| 02686615 | | ATLAS[210], AUDIO[16], AURY[2], BRZ[0.26169199], MANA[6], USD[0.00] | | |
| 02686621 | | AURY[.9998], CRO[50], GALA[19.996], SPELL[500], USD[10.74] | | |
| 02686623 | | DOGE[14], SHIB[2499525], USD[0.03], USDT[0], XRP[.36376] | | |
| 02686626 | | ATLAS[230], POLIS[5.2], USD[0.36] | | |
| 02686630 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00455363], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[279.48790117], FTT-PERP[0], GMT-PERP[0], JST[9], KLAY-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MER-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00001900], TRX-PERP[0], USD[44133.78], USDT[0], USTC[.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02686632 | | BTC[0.00509990], DOGE[300.05490031], FTT[0.00000001], UNI[6], USD[0.00], USDT[377.60681605] | | USDT[360.295084] |
| 02686635 | | ALPHA[8536.1], TRX[.000754], USD[7299.20], USDT[89841.63448788] | | |
| 02686636 | | EUR[0.00], FTT[32.10799521] | | |
| 02686638 | Contingent | BNB[0], BTC[0.03003507], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006018], USD[0.00] | | |
| 02686640 | | COPE[86.9876], TRX[.000001], USD[0.78], USDT[0.00032703] | | |
| 02686647 | | DYDX[0], MANA[63.56535724], SAND[0], SGD[0.00], TRX[.000001], USDT[0] | | |
| 02686651 | | FTT[35.095231], TRX[.000018], USD[0.00], XAUT-PERP[0] | | |
| 02686652 | Contingent | BRZ[21.71538457], BTC[0.00040022], DOT[0.00019182], ETH[0.00000292], ETHW[0.00000292], SRM[.00236175], SRM_LOCKED[.0218896], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 02686655 | | TRX[.000001] | | |
| 02686657 | | ATLAS[1790], CRO[369.926], TRX[.000001], USD[3.76] | | |
| 02686658 | | BAO[30243.60525624], BTTPRE-PERP[0], DENT-PERP[0], LINK[3.13583007], LUNC-PERP[0], MATIC[40], USD[0.35], WAVES-0624[0], WAVES-PERP[0], XRP[180.66608679], XRP-PERP[0] | | |
| 02686661 | | BAO[1], LTC[0.55228433], TRX[3120.56372977] | Yes | |
| 02686664 | | NFT (479918976170407551/NFT)[1], SOL[.0013] | | |
| 02686665 | Contingent, Disputed | USD[0.00] | | |
| 02686667 | | BTC[0], ETH[0], SOL[0], USD[0.30] | | |
| 02686669 | | BTC[.00035491], USD[0.01], USDT[0.00000357] | | |
| 02686673 | | ATLAS[90], POLIS[2], USD[1.52] | | |
| 02686681 | | TRX[0], USDT[0.64283252] | | |
| 02686683 | Contingent | LUNA2[0.59186986], LUNA2_LOCKED[1.38102969], LUNC[128880.91], USD[0.01], USDT[-0.00132009] | | |
| 02686684 | | COPE[.9906], USD[0.00], USDT[0] | | |
| 02686686 | | AXS[.0000763], ENJ[.00002], POLIS[.000194], SPELL[.00443104], USD[0.02] | | |
| 02686688 | | USD[0.00] | | |
| 02686692 | | USD[10256.13] | | USD[0.13] |
| 02686695 | | USDT[0.00021500] | | |
| 02686715 | | COPE[.45736], USD[-0.03], USDT[.03326699] | | |
| 02686720 | | BTC[0.06112547], ETH[0.31400047], USD[1.02] | | |
| 02686723 | Contingent, Disputed | RAY[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02686732 | | BTC[.0038], ETH[.04], ETHW[.04], TRX[.001559], USD[500.98], USDT[0.00717500] | | |
| 02686734 | | USD[0.00] | | |
| 02686741 | | ATLAS[2760], USD[0.78], USDT[0] | | |
| 02686742 | | AAVE[.009487], AURY[2250.60993], ETH[.00039973], LINK[.09829], MATIC[.9905], SOL[.00962], TRX[.000102], USD[1523.86], USDT[384.67164376] | | |
| 02686751 | Contingent | APE[.08822], LUNA2[9.66173816], LUNA2_LOCKED[22.54405572], LUNC[1024.0925011], STG[.9677], USD[0.00], USTC[1367] | | |
| 02686753 | Contingent | BTC[0.01879523], EUR[0.00], LUNA2[0.00036732], LUNA2_LOCKED[0.00085708], LUNC[79.9848], MANA[42.99183], SAND[62.98803], USD[0.40] | Yes | |
| 02686759 | | BTC[0.10887529], ETH[2.7295086], ETHW[2.7295086], FTT[.00108136], SOL[15.54732417], USD[1.64] | | |
| 02686765 | | ALGO[0], APT[0], AVAX[0], BNB[0.00000001], BTC[0], ETH[0], HT[0.00000001], LUNC[0], MATIC[0], NEAR[0], SOL[0.00764237], TRX[0.14273500], USD[0.00], USDT[10.08937853], USTC[0] | | |
| 02686766 | | RAY[18.92420626], SOL[.65381157], USD[2.85], XRP[149.9715] | | |
| 02686767 | | SUSHI[0] | | |
| 02686777 | | BIT[388], BTC[.0021], DOT-PERP[0], ENJ-PERP[0], ETH[.293], ETH-PERP[0], ETHW[.293], FTT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[1.0098], TRU-PERP[0], USD[-0.03], USDT[0.04219719] | | |
| 02686783 | | USD[0.00] | | |
| 02686784 | | TRX[.000001], USDT[0.00002272] | | |
| 02686786 | | LTC[.02038069] | Yes | |
| 02686788 | | APE[.00004149], APE-PERP[0], APT-PERP[0], CRV-PERP[0], CVX-PERP[0], ETC-PERP[0], FLOW-PERP[0], GALA-PERP[0], ICP-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], TRX[.000001], USD[.01], USDT[0.00000001], XRP-PERP[0] | | |
| 02686799 | | ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SUSHI-PERP[0], USD[963.66], USDT[0] | | |
| 02686801 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000025], BTC-PERP[0], CHZ[50.00007728], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.006], ETH-PERP[0], ETHW[.006], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.56810031], LUNA2_LOCKED[1.32557640], LUNC[123705.04], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.21], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-23.52], USDT[0.00614944], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02686803 | | EUR[0.00] | | |
| 02686808 | Contingent | LUNA2[0.00106198], LUNA2_LOCKED[0.00247796], LUNC[231.2495959], USD[1.24] | | |
| 02686809 | | USDT[0.00000049] | | |
| 02686810 | | BAO[1], BTC[.000561], GODS[8.246276], KIN[1], USD[0.00] | | |
| 02686814 | | ATLAS[770], EUR[0.00], USD[0.23] | | |
| 02686828 | | SUSHI[0] | | |
| 02686834 | | BAO[5], BTC[.00285851], ETH[.01300257], ETHW[.01283829], EUR[0.00], KIN[4], MANA[17.8685163], RSR[1], SHIB[18566.53239266], SOL[.52015059], UBXT[2], USD[0.00], YFI[.00365082] | Yes | |
| 02686838 | | FTT[.05371391], USDT[0] | | |
| 02686848 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00008565], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00076326], ETH-PERP[0], ETHW[.00076326], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINA[5.7022], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[.067548], SAND-PERP[0], SGD[0.00], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.003886], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02686850 | | EUR[0.00], FTT[21.89969834] | | |
| 02686851 | | AURY[1.99962], TRX[.000001], USD[13.73], USDT[0] | | |
| 02686856 | | BNB[0], BTC[.0053], LRC[131.9736], STARS[.456032], USD[2.64] | | |
| 02686857 | | ATLAS[18530], BAO[1], BNB[.00200625], BTC[.0054989], TRX[.000005], USD[0.01], USDT[72.69810074] | | |
| 02686867 | | BAO[2], EUR[0.00], KIN[1] | Yes | |
| 02686868 | | AURY[31.85366072], BTC[.01485286], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[5.6], GOG[289], OP-PERP[0], ROOK[4.825], USD[0.11], USDT[0.00008997] | | |
| 02686874 | | DENT[1], SAND[0] | Yes | |
| 02686878 | | USD[16.19] | Yes | |
| 02686879 | | THETA-PERP[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 02686882 | | BTC-PERP[0], ETH-PERP[0], USD[-13.29], USDT[32.6] | | |
| 02686883 | | BCH[.000074], LTC[.00000001], NFT [326383206497643762/FTX EU - we are here! #256076][1], NFT [345219811545950313/FTX Crypto Cup 2022 Key #10922][1], NFT [371346306021358938/The Hill by FTX #22861][1], NFT [440112432334715720/France Ticket Stub #1684][1], NFT [454360670598976020/Monza Ticket Stub #1230][1], NFT [456144519761286899/FTX EU - we are here! #256070][1], NFT [547793424797196065/Belgium Ticket Stub #889][1], NFT [561033910951674067/FTX EU - we are here! #256059][1], USDT[0.02244441] | Yes | |
| 02686888 | Contingent | BSVHEDGE[0], FTM[0], FTT[0], LUNA2[0.00010758], LUNA2_LOCKED[0.00025103], LUNC[23.427334], MATICBEAR2021[0], MATICBULL[0], SOL[0], USD[10.29] | | |
| 02686889 | | AAVE[0], BNB[0], BTC[0.14844494], ETH[1.63663725], ETHW[1.63416230], FTM[989.74987536], FTT[6.22698887], LINK[0], SOL[39.77258775], USD[0.00], USDT[0] | | BTC[.148389], ETH[1.634464], FTM[987.982483], SOL[39.340352], USD[0.00], USDT[0] |
| 02686896 | | USDT[1.95441] | | |
| 02686904 | | USD[26.00] | | |
| 02686908 | Contingent | APE[9746.080645], APE-PERP[0], APT[0], APT-PERP[0], ASD[.00642708], ATOM[0.06947195], BAO[1], BNB[0.00685270], BNB-PERP[0], BTC[0.00012412], BTC-PERP[0], DOGE-PERP[0], ETH[-0.00050615], ETH-PERP[0], EUR[0.56], FTT[.01649438], HT[0.08169293], HT-PERP[0], KIN[1], LINK[7325.37496084], MATIC[0], OP-PERP[0], SOL[0], SRM[1.0901414], SRM_LOCKED[13.42405385], TRX[0.85210000], USD[50683.06], USDT[19508.18703291], YFI[.00034583] | Yes | |
| 02686909 | | USD[0.00] | | |
| 02686910 | | BTC[.0035], ETH[.02299563], ETHW[.02299563], SOL[.44], USDT[0] | | |
| 02686912 | Contingent | AKRO[2], BAO[8], DENT[1], ETH[0.00000001], HXRO[1], KIN[11], LUNA2[0.00000006], LUNA2_LOCKED[0.00000015], MATIC[0.00000001], TRX[2.00000108], USD[1.97], USDT[463.69930867], USTC[.00000913] | Yes | |
| 02686913 | | BTC[.00005533], ETH[.00032927], ETHW[.00032927], NFT [365583370924955567/FTX EU - we are here! #113587][1], NFT [417482313154172517/FTX EU - we are here! #113677][1], NFT [521267128318758964/FTX EU - we are here! #112295][1], TRX[.000056], USDT[0] | | |
| 02686914 | | BTC[.000099], DOT[7], SPELL[92.96], USD[0.84] | | |
| 02686917 | | NFT [295727090327274200/FTX AU - we are here! #149286][1], NFT [391175901826846803/FTX AU - we are here! #9224][1], NFT [395915617821342412/FTX EU - we are here! #148596][1], NFT [402566180371130041/FTX AU - we are here! #146681][1], NFT [504922909376835526/FTX AU - we are here! #9235][1] | | |
| 02686918 | | ETH[.42115807], ETHW[.4209811], FTT[108.0424396], SOL[12.86904023] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02686923 | | TRX[.000001] | | |
| 02686930 | | CHR-PERP[0], HOT-PERP[0], USD[-0.91], USDT[.90987145] | | |
| 02686934 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], RON-PERP[0], SAND-PERP[0], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], USD[0.00], USDT[-0.00256672], USTC-PERP[0], XAUT-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02686935 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.85559988], TRX-PERP[0], TULIP-PERP[0], USD[-0.65], USDT[0.00625105], WAVES-PERP[0] | | |
| 02686936 | | AURY[1.99962], USD[12.76] | | |
| 02686937 | | ATLAS[12657.464], TRX[.000001], USD[0.70], USDT[0.99900000] | | |
| 02686942 | | NFT (545981360426917583/FTX Crypto Cup 2022 Key #1590)[1] | | |
| 02686943 | | BOBA[.051618], USD[0.20] | | |
| 02686947 | | HNT[40.192362], USD[0.56], USDT[2.3] | | |
| 02686952 | | AURY[2], USD[17.74] | | |
| 02686956 | | RAY[0] | | |
| 02686958 | Contingent | LUNA2[0], LUNA2_LOCKED[2.127162240], NFT (353925522470671485/Monza Ticket Stub #1826)[1], NFT (395010533176779924/Japan Ticket Stub #1731)[1], NFT (450868565913055827/FTX EU - we are here! #199130)[1], NFT (468831083866739751/FTX AU - we are here! #24418)[1], NFT (515846983521111259/FTX EU - we are here! #199015)[1], NFT (518061051069593898/Austin Ticket Stub #1719)[1], NFT (520743260317102894/FTX AU - we are here! #480)[1], NFT (532652657882564130/FTX AU - we are here! #475)[1], NFT (546194746526840262/FTX EU - we are here! #199112)[1] | Yes | |
| 02686959 | | BOBA[.07875], FTT[0.00344913], USD[0.00] | | |
| 02686968 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0325[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[7.93], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02686969 | | AURY[4.88691339], USD[0.00] | | |
| 02686978 | | SUSHI[0] | | |
| 02686979 | | COPE[309.35031012], TRX[.000001], USDT[0] | | |
| 02686981 | | GOG[500], USD[514.68] | | |
| 02686987 | | USD[0.00] | | |
| 02686995 | | BNB[0], USD[0.00] | | |
| 02686997 | | USD[0.00], USDT[0.00085903] | | |
| 02687006 | | BTC[0], ETHW[.00310976], FTT[0], KIN[2], NFT (400467629024639416/FTX EU - we are here! #234253)[1], NFT (527065370687398873/FTX EU - we are here! #234218)[1], NFT (562316076217329905/FTX EU - we are here! #234244)[1], USD[48.77], USDT[0] | Yes | |
| 02687009 | | SOL[.00042151], TRX[.000001], USDT[0.62256427] | | |
| 02687010 | | AAVE[11.01244192], ALGO[1003], ALICE[50], ALPHA[1613.57718184], ATLAS[24450.11791994], ATOM[15], BTC[.04352271], CHZ[2680], CRO[10], DOT[56.8719508], ENJ[506.21566652], ETH[3.83325752], ETHW[3.83325752], EUR[515.17], FTM[1043.34438059], HNT[47.08306997], MANA[911.40818198], RUNE[202.02811211], SAND[200], SOL[6.14728179], SPELL[26656.43831386], TRX[12.57423616], USD[321.00], USDT[1.45872042], XRP[1044.01577778] | | |
| 02687011 | | COMP[1.14813386], TRX[.000001], USDT[0.98470042] | | |
| 02687015 | | AVAX-PERP[0], FTM-PERP[0], FTT[0.00023006], GALA-PERP[0], MATIC[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.18] | | |
| 02687016 | | NFT (493002269421980755/France Ticket Stub #832)[1] | | |
| 02687020 | | ETH[.00099784], ETHW[.00099784], EUR[0.16], SNX[.0991], USD[107.38] | | |
| 02687023 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02687028 | | USD[0.00], USDT[0] | | |
| 02687029 | | ATLAS[0], SOL[0], USD[0.00], USDT[0] | | |
| 02687031 | | FTT[25.29519585], SOL[52.17441074], USDT[1.31247888] | | |
| 02687033 | | AKRO[1], BAO[1], ETH[.00000145], ETHW[.47026396], KIN[2], LINK[.00739731], POLIS[47.8243976], RSR[1], TRX[1], UBXT[1], USD[67.15] | Yes | |
| 02687034 | | TRX[.000008] | | |
| 02687038 | Contingent | AUD[0], BTC[0], DOGE[0], ETH[0.00000001], ETH-PERP[0], FTT[0.71718430], GMT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00328376], NFT (428816755670022713/Mystery Box)[1], PAXG[0], RAY[0.00000001], SOL[0.00877983], SOL-PERP[0], SUSHI[0], USD[0.00], USDT[0], USTC[0], XRP-PERP[0] | | |
| 02687042 | | ATLAS[7795.43773565], AURY[100.50275589], AXS[19.58723198], LRC[2701.20786157], RUNE[144.07994814], SAND[602.99857231], SHIB[19006849.31506849], USDT[0.00000135] | | |
| 02687045 | | POLIS-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02687046 | | BAO[4], BTC[.171461], DENT[2], KIN[2], NFT (349302466705106194/FTX EU - we are here! #188274)[1], NFT (412866406391175050/FTX EU - we are here! #188171)[1], NFT (418638323032764339/FTX EU - we are here! #188361)[1], TRX[.000052], UBXT[1], USDT[0.00017030] | Yes | |
| 02687049 | | AKRO[5], ATLAS[.59740523], AURY[121.15068413], BAO[7], BOBA[315.72276314], CRO[.54439012], DENT[4], DFL[4503.09426604], DYDX[.008426], ENJ[.14206385], GALA[.7345109], GRT[1], IMX[275.14354889], KIN[9], LRC[665.57438004], MATIC[.63923906], RSR[4], SAND[144.83411584], SGD[0.06], SHIB[296.19916488], TRU[1], TRX[6], UBXT[2], USD[0.81], XRP[.44874295] | Yes | |
| 02687051 | | MATIC[10], POLIS-PERP[0], PROM-PERP[0], ROOK[4], SHIB[3200000], USD[24.85] | | |
| 02687057 | | EUR[0.11], USDT[0.00000001] | | |
| 02687066 | | BTC-PERP[0], USD[0.31], USDT[0] | | |
| 02687067 | | USD[2.05], USDT[0] | | |
| 02687074 | | CQT[2623.55392], USD[0.27] | | |
| 02687075 | Contingent | BLT[1523.6952], BOBA[.01347322], CLV-PERP[0], FTT[169.1], FTT-PERP[0], KIN[40000], LUNA2[0.00298558], LUNA2_LOCKED[0.00696636], NFT (311246159769058370/The Hill by FTX #6223)[1], NFT (442063135954106614/FTX AU - we are here! #55990)[1], NFT (463180892235155069/FTX EU - we are here! #169962)[1], NFT (487822913311370821/FTX Crypto Cup 2022 Key #6462)[1], NFT (493893560626864453/FTX EU - we are here! #169750)[1], NFT (531393299301628303/FTX AU - we are here! #169886)[1], OP-PERP[0], USD[0.14], USDT[0.00294688], USTC[.422624], WRX[4302.97037011] | Yes | |
| 02687077 | | SUSHI[0] | | |
| 02687079 | | FTT[.09846], GALA[9.926], IMX[321.36618], SAND[58.9448], USD[0.01] | | |
| 02687080 | | BTC-PERP[0], CHR-PERP[0], LINK-PERP[0], TRX[.000009], USD[0.18], USDT[0.55371237] | | |

Amended Schedule F-14 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02687082 | | USDT[0.56564622] | | |
| 02687093 | | USDT[0.00000635] | | |
| 02687094 | | ATLAS[7.81561828], ATLAS-PERP[0], USD[1.77] | | |
| 02687098 | | EUR[0.74], MANA[172], SOL[93.4231316], SRM[152], USD[0.00], USDT[0.00000001] | | |
| 02687103 | | USD[25.00] | | |
| 02687109 | | 1INCH[2.30993962], AURY[0], BNB[0], BTC[0], CRV[0], DYDX[0], ETH[0], FTM[0.66594362], FTT[0], LINK[0], RSR[139.23732304], SAND[0], SOL[0.04636804], SUSHI[0], USD[0.00] | | |
| 02687112 | | CAKE-PERP[0], OKB-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02687113 | Contingent | FTM[.046722], LUNA2[0.00218289], LUNA2_LOCKED[0.00509343], SOL[0], SOL-PERP[0], TRX[.000165], USD[-0.01], USDT[0.00900000], USTC[.309] | | |
| 02687115 | | USD[1.18] | | |
| 02687119 | | TRX[.000017], USD[1.02] | | |
| 02687121 | | MBS[.693012], USD[0.00], USDT[6.15486474] | | USDT[6] |
| 02687135 | | ATLAS[910], DFL[190], MANA[9.998], SAND[19.998], SHIB[97460], SOL[.02], SPA[309.938], USD[1.03], USDT[0] | | |
| 02687136 | | STARS[.33865011], USD[0.00] | | |
| 02687137 | | ETH[.014], MATIC[5], TRX[.000826], USD[0.00], USDT[0.00316875] | | |
| 02687142 | | BULL[0.50498780], TRX[.000001], USDT[0.58789011] | | |
| 02687147 | | LOOKS[0], USD[5.03], USDT[0] | | |
| 02687153 | | STARS[144.97245], USD[1.72] | | |
| 02687154 | | SOL[.00000001], USD[1.16] | | |
| 02687155 | | 0 | | |
| 02687158 | | SOL[.00912], USD[1.69], USDT[0.00706000] | | |
| 02687165 | | BTC-PERP[0], ETH-PERP[0], MAPS-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[29.44], ZIL-PERP[0] | | |
| 02687168 | | ADA-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[14.32], USDT[6.93059899], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02687172 | | MBS[.022125], STARS[0], USD[0.00] | | |
| 02687175 | | AKRO[4], BAO[59], BNB[1.08605433], BTC[0.02466782], CRO[.00129079], DENT[6], DOT[1.56787023], ENS[.6080221], ETH[.41431049], ETHW[.41413661], KIN[54], MATIC[.00416938], RSR[2], SAND[3.8317002], SOL[.42556545], TRX[5.00003], USDT[374.43511529] | Yes | |
| 02687177 | Contingent | LUNA2_LOCKED[32.02947165], USD[0.18] | | |
| 02687185 | | USD[0.00] | | |
| 02687186 | | SOL[.005315], STARS[.96561] | | |
| 02687190 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211123[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20211123[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02687191 | | USD[0.00] | | |
| 02687193 | | AVAX[5.298993], FTT[.1], SOL[.00000001], STARS[0], USD[0.00], USDT[0.91306862] | | |
| 02687196 | | USD[0.00] | | |
| 02687202 | Contingent | AKRO[1], DENT[1], LUNA2[1.51640499], LUNA2_LOCKED[3.53827831], USD[0.00], USDT[0] | | |
| 02687205 | | USD[1.58] | | |
| 02687207 | | SOL[.00636636], USD[3.46] | | |
| 02687208 | | DOGE[5], SOL[.03], USD[0.23] | | |
| 02687212 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], C98-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], NEAR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.37], USDT[0.00404280] | | |
| 02687216 | | FTM[0], USD[0.98] | | |
| 02687217 | | BAO[1] | Yes | |
| 02687220 | | FTT[.02201925], MBS[196], SOL[0], USD[0.00] | | |
| 02687222 | | CRO[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 02687224 | | BTC[0.00027678], FTT[25.6], LINK[4], MATIC[30], TRX[.000006], USD[0.00], USDT[9] | | |
| 02687227 | | USDT[209.52664436] | | |
| 02687229 | | AXS[.09654], BTC[.10237817], ETH[1.7050076], ETHW[1.7050076], SAND[.9284], USD[0.01] | | |
| 02687230 | | NFT (361936676822529556/FTX EU - we are here! #284919)[1], NFT (539252356052012967/FTX EU - we are here! #284922)[1], TRX[.000777], USD[0.00], USDT[2.688531] | | |
| 02687232 | | ETH[.0005], ETHW[.0005], USD[3.36] | | |
| 02687235 | | BTC[.02593536], ETH[2.25233927], ETHW[2.25233927], EUR[93.78], USD[0.00], USDT[0] | | |
| 02687237 | | MANA-PERP[0], SAND[.8022], SAND-PERP[0], STARS[.8934], USD[0.00] | | |
| 02687238 | | USD[1.85] | | |
| 02687242 | | 1INCH[.0000525], AAVE[.00002475], ALPHA[.00240144], AMPL[0.00074323], BADGER[.00040825], BAO[2], CREAM[0.0065307], ETH[.00000428], ETHW[.00000428], GRT[.00036009], KIN[1], KNC[.00055422], LINK[.00009653], MTA[.00119639], REN[.00637958], ROOK[.00005211], RSR[1], SNX[.00033622], UNI[.00042347], USD[0.03] | Yes | |
| 02687243 | | DFL[9.586], SAND[.94], STARS[.543605], USD[0.28] | | |
| 02687244 | | BOBA[32.9], FTM[.9866], STARS[.9892], TLM[.9], USD[0.00] | | |
| 02687248 | | BNB[.9] | | |
| 02687251 | | ETH[.00000001], USD[90.19], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02687253 | | TRX[.000035], USD[0.67], USDT[0.00002659] | | |
| 02687255 | | USD[0.00], USDT[0] | | |
| 02687256 | Contingent | BNB[.00958], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], ETH[0], FTT[0.00353239], LUNA2_LOCKED[139.4921341], NFT (397294461918225997/The Hill by FTX #17017)[1], RAY-PERP[0], SOL[0], TRX[.000199], USD[0.48], USDT[0.00000001], USTC-PERP[0], WAVES[0] | | |
| 02687259 | Contingent, Disputed | SOL[.00000001], USD[0.00], USDT[0] | | |
| 02687260 | | BTC[0.00004290], TRX[.000001], USD[1.01], USDT[.007869] | | |
| 02687261 | | BAO[1], BTC[.00752008], ETH[.11012924], KIN[2], TRX[.00714022], USD[0.00] | Yes | |
| 02687264 | | USD[0.01], USDT[0.44021035] | | |
| 02687267 | | APT-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SOL[.00000001], SOL-20211231[0], SOL-PERP[0], USD[0.02] | | |
| 02687270 | | USD[0.01] | | |
| 02687272 | | BAND-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[0.00], USDT[9811.35888073] | | |
| 02687275 | | ETH[0.00000001], MATIC[0], SOL[0], USD[0.00], USDT[0.00001577] | | |
| 02687278 | | USD[25.00] | | |
| 02687280 | | ANC-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[0.01], USDT[0.01468717], USTC-PERP[0] | | |
| 02687282 | | BTC[0], DOGE[0], USD[0.00], USDT[0.00008734] | | |
| 02687283 | | STARS[.971], USD[0.00] | | |
| 02687284 | | BTC[.00000763], GBP[0.00], LTC[1.732], SOL[.81131671], USD[0.00] | | |
| 02687286 | | ATLAS[10], COPE[168.9852], DOGE[.26], USD[0.30] | | |
| 02687288 | | USD[0.02], USDT[0.00000001] | | |
| 02687289 | | FTT[.09998], MBS[.9892], USDT[0.16239191] | | |
| 02687290 | | MBS[198.11912392], STARS[0], USD[0.00] | | |
| 02687293 | Contingent | LUNA2[2.30089963], LUNA2_LOCKED[5.36876580], LUNC[500904.210114], USD[0.13], USDT[2480], USTC[.07900259] | | |
| 02687295 | Contingent | ALICE-PERP[0], BTC[0], BTTPRE-PERP[0], FTT-PERP[0], LUNA2[0.07311378], LUNA2_LOCKED[0.17059882], LUNC[15920.68], TRX[52.41873577], USD[-0.28], USDT[-0.79144476] | | |
| 02687298 | | LTC[.00970631], USD[0.48] | | |
| 02687303 | | LTC[.00764153], USD[0.37], USDT[0] | | |
| 02687304 | | BTC[.29403177], FTT[.29558606], GBP[0.00], USD[0.00] | | |
| 02687305 | | SOL[.00416713], USD[5.78] | | |
| 02687310 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02687311 | | STARS[0.00044320], USD[0.00] | | |
| 02687314 | | USD[4.76], USDT[0] | | |
| 02687317 | Contingent | LUNA2[0.00019145], LUNA2_LOCKED[0.00044672], LUNC[41.6898], USD[0.00] | | |
| 02687318 | | USD[4.49], USDT[0] | | |
| 02687320 | | USD[0.00], USDT[0] | | |
| 02687322 | | BOBA[.11504327], OMG[.11504327], USD[0.91] | | |
| 02687323 | | ATLAS[520], USD[1.73] | | |
| 02687324 | | TRX[.000001], USDT[0.00000139] | | |
| 02687325 | | XRP[90.530499] | | |
| 02687326 | | USD[3.94] | | |
| 02687327 | | BOBA-PERP[0], FTT[0], STARS[226.8228], USD[0.00], USDT[0] | | |
| 02687343 | | BNB[0.00370245], TRX[.000004], USD[0.00], USDT[0] | | |
| 02687346 | | TRX[.000001], USD[0.50] | | |
| 02687351 | Contingent, Disputed | SUSHI[0] | | |
| 02687352 | | FTT[0], USD[0.00], USDT[0] | | |
| 02687355 | | GOG[232], USD[0.32] | | |
| 02687356 | | AURY[3.41791712] | | |
| 02687357 | Contingent | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[.06488338], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[16.2], DOT-PERP[0], ENJ[100], ETH[.1019706], ETH-PERP[0], ETHW[.2899706], FTM[102], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC[0], LUNA2[0.19842990], LUNA2_LOCKED[0.46300311], LUNC[43208.53], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[.0099526], SOL-PERP[0], TONCOIN-PERP[0], USD[1331.99], USDT[61.46875715], YFI-PERP[0] | | |
| 02687358 | | USD[0.00], USDT[.00734191] | | |
| 02687362 | | IOTA-PERP[20], SOL[.41540157], USD[-3.07] | | |
| 02687363 | | TRX[.000001], USD[0.00] | | |
| 02687364 | | USD[0.00] | | |
| 02687365 | | BNB[0.00999986], FTT[.02568339], ICX-PERP[0], OMG-20211231[0], OMG-PERP[0], USD[743.59] | | |
| 02687368 | | SOL[.00000001], USD[0.42], USDT[0.14655564] | | |
| 02687369 | | FTT[0], NFT (510514438023764211/The Hill by FTX #12789)[1], NFT (54033024755373629/FTX Crypto Cup 2022 Key #6341)[1], USD[0.00] | | |
| 02687373 | | USD[0.00], USDT[0] | | |
| 02687374 | | USD[0.00], USDT[1.71271009] | | |
| 02687377 | | AVAX[.10708489], ETH[.83105265], ETHW[.83070351], FTT[2.15179563], SOL[2.15668784], USD[0.01], USDT[1858.94594655] | Yes | |
| 02687378 | | USD[0.50], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02687383 | | POLIS[23.5], USD[0.69], USDT[0.00608400] | | |
| 02687386 | | AVAX[.00241299], BNB[.00046457], SOL[.00427817], USD[0.05] | | |
| 02687388 | | USD[16.08] | | |
| 02687391 | Contingent | CRO[0], GALA[2999.169255], LUNA2[8.39917784], LUNA2_LOCKED[19.59808165], LUNC[1828038.66], USD[0.00] | | |
| 02687392 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.91873378], LUNA2_LOCKED[0.01618047], LUNA2-PERP[0], LUNC[16973.59897026], LUNC-PERP[0], MOB-PERP[0], NEAR[0], NEAR-PERP[0], NFT [4295292216337453/Monza Ticket Stub #1825)(1], SOL[0], SOL-PERP[0], USD[3605.63], USDT[0.00000001], USDT-PERP[0], ZIL-PERP[0] | | |
| 02687397 | | GST-PERP[0], TRX[.000777], USD[0.12], USDT[0.05000000] | | |
| 02687398 | | USD[0.00] | | |
| 02687399 | | BTC[0], CRO[1777.016], HNT[.1362], SAND[.97778344], SOL[0], STARS[1.599], TRX[.000001], USD[2.45], USDT[0.87244450] | | |
| 02687400 | | IMX[73.08538], SOL[.97], USD[0.68] | | |
| 02687403 | | CREAM[.002616], MATIC[1.5], STARS[.252891], USD[-0.05], USDT[1.35260102] | | |
| 02687406 | | ETHW[.99981], USD[9679.20] | | |
| 02687410 | | AURY[0], LOOKS[80], USD[0.93], USDT[0.00000001] | | |
| 02687414 | | FTT[0.00809490], USDT[0.00000068] | | |
| 02687418 | | AURY[9.94541244], BTC[.00006827], SPELL[3700], USD[59.70] | | |
| 02687419 | | BNB[0], USD[0.00], USDT[0] | | |
| 02687421 | | ADA-PERP[0], APE[2.67202991], FTM[82.991], FTT[.12196635], MBS[25], SOL-PERP[0], TRX[.000001], USD[2.17], USDT[-0.00298521] | | |
| 02687422 | Contingent, Disputed | RAY[0] | | |
| 02687424 | | FTT[.004164], TRX[.000843], USD[0.01], USDT[0.38255417] | | |
| 02687427 | | STARS[1] | | |
| 02687429 | | USD[0.00] | | |
| 02687437 | | STARS[0], USD[0.00] | | |
| 02687439 | | STARS[.99373], TRX[.000001], USD[4.48], USDT[.002923] | | |
| 02687445 | | FTT[26], USD[1.31] | | |
| 02687448 | | USD[0.00] | | |
| 02687450 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[3.58], USDT[0.00000002], XTZ-PERP[0], YFI-PERP[0] | | |
| 02687452 | Contingent | LUNA2[3.15331235], LUNA2_LOCKED[7.35772882], USD[117.23], USDT[0.00000001] | | |
| 02687453 | | STARS[.99544], USD[5.03], USDT[0] | | |
| 02687459 | | STARS[.706388], USD[1.61], USDT[0] | | |
| 02687462 | | USD[0.77] | | |
| 02687463 | | BNB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02687465 | Contingent | LUNA2[0.93168655], LUNA2_LOCKED[2.17393528], LUNC[202876.7083235], USD[0.00], USDT[0] | | |
| 02687472 | | AUD[0.02], BAO[1] | Yes | |
| 02687473 | | USD[10322.84] | Yes | |
| 02687475 | | ATOM[0], BTC[0], ETH[.00000001], GBP[0.00], LUNC[0], NEAR[0], SOL[0], USD[0.00] | | |
| 02687476 | | USD[0.00], USDT[0] | | |
| 02687482 | | HKD[0.33], USD[0.00], USDT[0] | | |
| 02687484 | | USD[694.67], USDT[.004245] | | |
| 02687486 | | TRX[.000001], USDT[1.53318548] | | |
| 02687491 | | STARS[.9156], TRX[.000001], USD[0.01] | | |
| 02687495 | | STARS[58.212214], USD[0.99] | | |
| 02687498 | | ETH-PERP[0], USD[0.31], USDT[-0.00931801] | | |
| 02687503 | | ETH[.11795535], USD[152.49] | | |
| 02687505 | | FTT[0.01977468], GST[.08246999], NFT (42087540659100456B/The Hill by FTX #16266)[1], SOL[.001166], TRX[.0078], USD[0.00], USDT[0] | | |
| 02687511 | | SOL[.004], USD[0.04], USDT[.001035] | | |
| 02687514 | | BTC[.00045193], DOGE[71.05760571], SHIB[449313.51440758], USD[0.00] | Yes | |
| 02687520 | | AURY[7], TRX[.82601], USD[8.66] | | |
| 02687523 | | BRZ[.00345856], TRX[.000006], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02687524 | Contingent | 1INCH[813.93839104], 1INCH-PERP[0], AAVE[2.00397653], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.42867587], ATOM-PERP[0], AUDIO[2], AVAX[9.52673568], AXS[100.17548377], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.01291344], BAND-PERP[0], BAO-PERP[0], BCH[0.25424687], BCH-PERP[0], BNB[0.00817450], BNB-PERP[0], BOBA[14.197586], BOBA-PERP[0], BSV-PERP[0], BTC[0.26899333], BTC-PERP[0], C98[.00025335], C98-PERP[0], CAKE-PERP[0], CEL[3.76309425], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[1], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[9.998351], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT[1], DODO-PERP[0], DOGE[0.50303298], DOGE-PERP[0], DOT[28.95521951], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[1], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00449253], ETH-PERP[0], ETHW[0.00446857], FIDA[.990106], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[1277.81720486], FTM-PERP[0], FTT[1.06690926], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT[5.04310426], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[2], KIN-PERP[0], KNC[210.40614896], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[10.64805026], LINK-PERP[0], LOOKS[923.63835003], LOOKS-PERP[0], LRC[101.9681743], LRC-PERP[0], LTC[0.00417950], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[62.43826222], LUNA2-PERP[0], LUNC[32342.82647833], LUNC-PERP[0], MANA[3], MAPS-PERP[0], MATIC[5.85360858], MATIC-PERP[700], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (373222655192885713/FTX EU - we are here! #220483)[1], NFT (502820838328638186/FTX EU - we are here! #220734)[1], NFT (52238100972117477/FTX EU - we are here! #220524)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[877.37445365], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00016823], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[99558], SKL-PERP[0], SLP[769.881272], SLP-PERP[0], SNX[125.24355198], SNX-PERP[0], SOL[0.16785339], SOL-PERP[0], SOS-PERP[0], SRM[40.998351], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[1.89364844], SUSHI-PERP[0], THETA-PERP[0], TOMO[234.49031077], TONCOIN[.0098351], TONCOIN-PERP[0], TRX[4.98597987], TRX-PERP[0], TRYB[39.55710762], TULIP-PERP[0], UNI[10.07849658], USD[1084.51], USDT[1000.47246848], USTC[0.00000001], USTC-PERP[0], WAVES[10.18737468], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | 1INCH[813.918905], ATOM[.428641], AXS[100.174782], BAND[.012611], BCH[.254243], CEL[3.763071], DOT[28.951749], ETH[.004492], FTM[1277.306844], LINK[10.647199], LTC[.004179], SNX[125.231403], SOL[.167719], SUSHI[1.893635], TRX[4.974055], TRYB[39.550786], USD[311.65], USDT[1000.260587] |
| 02687526 | | EUR[-2.01], USD[2.51], USDT[.72853094] | | |
| 02687540 | | AVAX-PERP[0], BTC[.00000442], BTC-PERP[-0.0074], ETHBULL[0], EUR[66.97], USD[355.92] | | |
| 02687541 | | USD[0.38], USDT[0], XRP[.053465] | | |
| 02687549 | | AURY[5.99886], BRZ[.1707144], USD[0.57] | | |
| 02687550 | | ETH[0], USD[1.75], USDT[0] | | |
| 02687552 | | FTT[.11598628], STARS[141.21875971], USD[0.00], USDT[0] | | |
| 02687562 | | AKRO[1], AVAX[.00114021], BAO[3], KIN[1], TRX[.000777], UBXT[1], USD[0.00], USDT[0.05007161] | | |
| 02687563 | Contingent | BAO[992.8], BIT-PERP[0], CEL-PERP[0], EUR[0.34], KIN[9928], KIN-PERP[0], KSOS-PERP[0], LUNA2[10.21560709], LUNA2_LOCKED[23.83641653], LUNC[1233821.67048551], OP-PERP[0], SOS[952220], SOS-PERP[0], USD[0.00], USDT[0.00000011], XRP[0.25726709] | | |
| 02687565 | | DENT[1], FTT[25.50380384], GRT[1], KIN[2], RSR[2], UBXT[1], USD[0.32], USDT[0.00000149] | | |
| 02687566 | Contingent | BTC[.0044993], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], USDT[3.43061631] | | |
| 02687568 | | BNB[.00000001], USD[0.94] | | |
| 02687572 | | LINK[10.9], USD[0.00] | | |
| 02687573 | | USD[0.00] | | |
| 02687580 | | COPE[173.96694], USD[0.27] | | |
| 02687581 | | USD[10.00] | | |
| 02687590 | | SOL[0] | | |
| 02687593 | | BNB[0], LRC[0], STARS[0] | | |
| 02687595 | Contingent | ETH[0], ETHW[0.00039895], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048057], MATIC[6.939875], USD[0.97] | | |
| 02687596 | | USD[0.01] | | |
| 02687598 | | RAY[0] | | |
| 02687599 | | FTT[0.02026919], LUNC[.000768], SOL-PERP[0], TRX[.001393], USD[4.22], USDT[0.15370988], XRP[.5] | | |
| 02687600 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02687602 | | ATLAS[79.9905], ATLAS-PERP[0], USD[-0.34], USDT[0.34040001] | | |
| 02687604 | | FTM[14.26755518], FTT[2.8], SOL[.1], USDT[0.00000002] | | |
| 02687610 | | ATLAS[130], SPELL[900], TRX[.000003], USD[0.30], USDT[0.46696000] | | |
| 02687614 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL[.0070627]3, SOL-PERP[0], SRM-PERP[0], STARS[.9998], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.42], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02687615 | | MBS[61.88297804], USD[0.06], USDT[0] | | |
| 02687618 | Contingent | LUNA2[.48451527], LUNA2_LOCKED[5.79720230], TRX[7.50457461], USD[-0.34], USDT[-0.00704257] | | |
| 02687623 | | SOL[.2], USD[4.99] | | |
| 02687627 | | ATLAS[100], LTC[.00886], POLIS[2.2], USD[0.24] | | |
| 02687629 | | DFL[40], USD[0.00], USDT[0.00000001] | | |
| 02687637 | | ETH[.00001247], USD[0.00], USDT[0] | | |
| 02687640 | | ATLAS[89.9829], USD[0.68] | | |
| 02687642 | | SRM[0], XRP[0] | | |
| 02687644 | | USD[0.59], USDT[0] | | |
| 02687645 | | USD[0.38] | | |
| 02687646 | | USDT[0] | | |
| 02687647 | | STARS[.141605], USD[0.00] | | |
| 02687648 | Contingent | ETH[.00559092], ETHW[.0000636], LUNA2[0.57353097], LUNA2_LOCKED[1.33823894], LUNC[124887.577488], USDT[.0095594] | | |
| 02687660 | | STARS[44], USD[0.37], USDT[0] | | |
| 02687663 | Contingent, Disputed | SUSHI[0] | | |
| 02687665 | | EUR[300.00] | | |
| 02687668 | | ALPHA[87.23520666], ATLAS[3201.45562677], AURY[4.01882138], USDT[0] | | |
| 02687669 | | FTT[0], USD[2.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02687670 | | USDT[0] | | |
| 02687672 | | BTC[.02640542], CRO[747.64130753], ETHW[.93038524], REN[336.47134633], STEP[674.90521586], TRX[1], USD[0.00], USDT[0.00004891], XRP[271.92059546] | Yes | |
| 02687675 | | MBS[.98], STARS[.057935], USD[0.01], USDT[0] | | |
| 02687676 | | ALGO-PERP[0], ETH[0], GENE[0], USD[0.00], USDT[0.00000078] | | |
| 02687678 | | AAVE[6.9792096], BTC[.0225], ETH[.41692078], ETHW[0.41692077], FTT[2], SOL[14.18861408], USD[0.01], USDT[5776.77900191] | | |
| 02687681 | | USD[0.00] | | |
| 02687682 | | AURY[119], BNB[.00685538], BRZ[7100.84240793], USD[0.99] | | |
| 02687687 | | ATLAS[1197.54449796], USDT[0] | | |
| 02687689 | | TRX[.000001] | | |
| 02687690 | | BNB[19.3763178], ETH[2.799468], ETHW[2.799468], MATIC[.56], SOL[18.8464185], USD[1.44], USDT[.664] | | |
| 02687691 | | SOL[.005], USD[0.00], USD[0.18926807] | | |
| 02687693 | | USDT[0] | | |
| 02687696 | | USD[2.00] | | |
| 02687699 | | AKRO[1], BAO[1], BTC[.00520291], KIN[2], USD[5171.73], USDT[0.00046784] | Yes | |
| 02687708 | | USD[0.00], USDT[.68422763] | | |
| 02687715 | | USD[0.10] | | |
| 02687717 | Contingent | ATOM[.031068], AVAX[.041499], FTM[.24302149], GALA[9.6827], GOG[.96979], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033789], LUNC-PERP[0], MANA[.07623193], MBS[.16007], PRISM[3.336747], RNDR[.06512], RSR[7.51], SOL[.00975818], TRX[204.96105], USD[2778.62], USDT[0.00653000] | | |
| 02687718 | | BTC[.0024995], BTC-PERP[0], ETH[.09998], ETHW[.09998], EUR[240.46], FTT[1], USD[0.01], USDT[0] | | |
| 02687719 | | USD[25.00] | | |
| 02687725 | | BOBA[194.063121], BTC[0.00020000], FTM[1109.86035], LINK[49.696162], MATIC[249.9525], RUNE[78.4], USD[7.16], USDT[0] | | |
| 02687728 | | PRISM[8.906], TRX[.000001], USD[1.21] | | |
| 02687732 | | FTT[0.01685241], TRX[.000001], USD[0.10], USDT[0] | | |
| 02687736 | | TRX[.930001], USD[0.36] | | |
| 02687737 | | AKRO[1], BTC[0.00640694], ENS[.00006213], SHIB[9758205.93401312], TRX[2], USD[0.00] | Yes | |
| 02687739 | | ATLAS[300], AURY[4.90666257], CRO[242.31615475], GENE[.33457931], SPELL[8800], USD[0.00] | | |
| 02687750 | | USD[0.00], USDT[0] | | |
| 02687760 | | BTC-PERP[0], ETH[0], ETH-PERP[0], STARS[0], USD[1.05], USDT[2.96069883] | | |
| 02687768 | | USD[0.00] | | |
| 02687773 | | USD[25.00] | | |
| 02687775 | | OMG[0], TRX[0], USD[0.00], XRP[0] | | |
| 02687776 | | IMX[10.599867], RAY[6.99867], STARS[.99886], USD[0.26], USDT[0.00533817], XRP[.701623] | | |
| 02687784 | | USDT[0] | | |
| 02687793 | | USD[100.06] | | |
| 02687795 | | SOL[.004] | | |
| 02687796 | | USD[0.44] | | |
| 02687798 | | ETH[.00031151], ETHW[.00031151], POLIS[64.98828], USD[0.62], USDT[0.00000001] | | |
| 02687800 | Contingent | FTT[26.21603680], LUNA2[0.08197950], LUNA2_LOCKED[0.19128551], NFT [340961511641966292/Official Solana NFT][1], NFT [363547888030824852/Official Solana NFT][1], NFT [405037793512462066/Official Solana NFT][1], NFT [412587123104506066/Official Solana NFT][1], NFT [534827683427718543/Official Solana NFT][1], NFT [553591698838125887/Official Solana NFT][1], SOL[.2299563], USD[0.12], USDT[0] | | |
| 02687803 | | DOGEBULL[1.542], USD[0.02], USDT[.003269] | | |
| 02687805 | | BTC[0.00007496], POLIS[4.3307285], TRX[.000002], USD[0.02], USDT[0] | | |
| 02687811 | | MBS[130.9786], USD[50.97] | | |
| 02687819 | | STARS[.6866], USD[0.00] | | |
| 02687821 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000207], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.26], USDT[0] | | |
| 02687824 | | USD[0.00] | | |
| 02687831 | | BTC[0], DOT[.069543], DYDX[.091982], FTT[0], LINK[.080335], MATIC[.9715], SOL[20.0161962], SUSHI[172.467225], USD[153.94], USDT[0.00000001] | | |
| 02687833 | | AUD[0.00], USD[0.00] | | |
| 02687835 | | SLND[13.9972], USD[0.16] | | |
| 02687836 | | STARS[.18], USD[0.00] | | |
| 02687837 | | ETH[0], JOE[.00000001], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 02687841 | | USD[0.00] | | |
| 02687842 | | AURY[5], USD[0.36] | | |
| 02687848 | | AKRO[2], BAO[2], DENT[1], ETH[.00000018], ETHW[.00000018], KIN[1], SGD[0.00], UBXT[1], USD[0.01] | Yes | |
| 02687855 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[12.17] | | |
| 02687856 | | USD[25.00] | | |
| 02687859 | | BTC[.0066], ETH[.088], ETHW[.088], TRX[.001555], USD[0.01], USDT[.000052] | | |
| 02687860 | Contingent, Disputed | USD[25.00] | | |
| 02687862 | | USD[0.32], USDT[0.00000001] | | |
| 02687863 | | USD[1.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02687866 | | AVAX[.00002307], BAO[1], UBXT[1], USD[0.00] | Yes | |
| 02687872 | | ATLAS[579.884], USD[0.61] | | |
| 02687877 | | ATLAS[520], USD[0.35] | | |
| 02687880 | Contingent | AVAX[0.00310671], ETH[.00000001], FTT[.08], HNT[.0927638], LUNA2[0.00349334], LUNA2_LOCKED[0.00815114], USD[0.69], USDT[0], USTC[.4945], WBTC[0] | | |
| 02687883 | | ADA-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-0930[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0-0.00000001], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.0011454:3], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[196.79], USDT[0.00552481], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02687885 | | TRX[.000001] | | |
| 02687886 | | BAO[2], HOLY[.00000923], KIN[5], SOL[.00000137], USD[0.00] | Yes | |
| 02687888 | | STARS[5.52297119], USD[0.00], USDT[0] | | |
| 02687890 | | TRX[.000001] | | |
| 02687894 | | USDT[0.00011171] | | |
| 02687898 | Contingent | APE[0.08755497], BAND[725.72911934], BTC-PERP[0], CEL[0.09399378], CEL-PERP[0], COMP[.00007709], DOGE[0.90678623], GALA-PERP[0], GRT[0.10276387], KSOS[2400], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00248593], MATIC[52], SOL[0.00108659], STORJ[.040098], TRX[0.66638529], USD[4139.61], USDT[0.00000001], VET-PERP[0], XRP[0] | | BAND[706.376329] |
| 02687902 | | USD[0.00] | | |
| 02687905 | | NFT (305413457482655489/FTX EU - we are here! #235724)[1], NFT (366906301683124945/FTX EU - we are here! #235762)[1], NFT (438392712656615839/FTX EU - we are here! #235836)[1] | | |
| 02687906 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0930[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.00605052], BTC-0325[0], BTC-MOVE-0420[0], BTC-MOVE-0810[0], BTC-MOVE-0816[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[54.04], FTT[0.00300029], FTT-PERP[1], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC[.0036224], NEAR-PERP[29], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.978602], TRX-PERP[0], USD[-83.55], USDT[0.00000002], XMR-PERP[0], ZIL-PERP[0] | | |
| 02687909 | | SOL[.00073843], USD[0.00], USDT[.19741213] | | |
| 02687915 | | AURY[2.99943], USD[5.91] | | |
| 02687916 | | SOL[.08], USD[2.04], USDT[0] | | |
| 02687922 | | TONCOIN[1.61] | | |
| 02687926 | | AURY[0], ETH[0], IMX[0], USD[0.00] | | |
| 02687931 | | BAO[0], GBP[0.00], KIN[5], SHIB[137.91631084], UBXT[1], USD[0.00] | Yes | |
| 02687932 | | USD[2.16] | | |
| 02687935 | | MBS[95], SOL[0], USD[0.42] | | |
| 02687941 | Contingent | ATLAS-PERP[0], LUNA2[2.59854927], LUNA2_LOCKED[6.06328163], USD[0.00], USDT[145.42361157] | | |
| 02687942 | | FTT[0.05161613], TRX[.000031], USD[0.01], USDT[0] | | |
| 02687949 | | AKRO[2], BAO[1], BTC[.00732236], ETH[.35243588], ETHW[.35228776], KIN[1], SOL[.45495127], USD[0.01] | Yes | |
| 02687951 | | ATLAS[60], USD[0.20] | | |
| 02687962 | | SGD[0.00], USDT[0] | | |
| 02687968 | | ATLAS[2179.564], KIN[1], NFT (504856509205434059/FTX AU - we are here! #20898)[1], NFT (549204448215218312/The Hill by FTX #32106)[1], POLIS[46.08158], USD[1.79] | Yes | |
| 02687973 | | MATIC[10], SOL[.54], USD[0.21] | | |
| 02687974 | | BTC[.0005] | | |
| 02687975 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00005731], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0-0.00000001], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00337327], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNISWAP-PERP[0], USD[697.80], USDT[8.06984980], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02687980 | | AGLD[0], ATLAS[2385.32126729], PAXG[0], SLP[0], STEP[0], TRX[.000001], TRY[0.00], USD[0.00], USDT[0] | | |
| 02687982 | | USD[0.00] | | |
| 02687983 | | USD[0.26] | | |
| 02687984 | | CEL[0], EUR[0.00], USD[0.00] | | |
| 02687986 | Contingent, Disputed | BAO[1], KIN[2], USD[0.00] | Yes | |
| 02687988 | | USD[0.01] | | |
| 02687994 | | ATLAS[0], AVAX[.097549], MANA[.96181], SOL[0.00615319], USD[1.74] | | |
| 02687997 | | STARS[1], USD[0.30] | | |
| 02688000 | | USD[0.00], USDT[0.00000289] | | |
| 02688001 | | DOGE[600], GRT[111], LINK[7], MATIC[70], RUNE[8], USD[0.17] | | |
| 02688009 | | QI[1480], USD[0.48] | | |
| 02688011 | | SOL[0], STARS[0], USD[0.00] | | |
| 02688018 | | TRX[.000001] | | |
| 02688020 | Contingent | BOBA[.0509], LUNA2[0.00022939], LUNA2_LOCKED[0.00053524], LUNC[49.9505076], USD[0.05] | | |
| 02688021 | | USD[0.00], USDT[0.00276313] | | |
| 02688023 | | DFL[4], GARI[.324], GENE[.02247394], LUNC-PERP[0], SOL[.00816554], STARS[.404309], TRX[.880034], USD[0.93], USDT[15.19696000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02688028 | | STARS[.99965], USD[0.01] | | |
| 02688030 | | AKRO[1], IMX[4.55570255], TRX[.000001], USDT[0.00000002] | | |
| 02688031 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000001], USD[-4.22], USDT[10.89589103], XLM-PERP[0] | | |
| 02688033 | | USD[0.00] | | |
| 02688042 | | USD[0.45] | | |
| 02688047 | | USD[0.62], USDT[0] | | |
| 02688050 | Contingent | BTC[0], LUNA2[0.00001791], LUNA2_LOCKED[0.00004179], LUNC[3.90009730], TRX[0.00388800], USDT[0] | | |
| 02688051 | | ATLAS[1523.18133465], KIN[1], USDT[0] | | |
| 02688052 | | SOL[.00000001], USD[0.04], USDT[0.00335014] | | |
| 02688053 | Contingent | LUNA2[0.60386470], LUNA2_LOCKED[1.40901765], LUNC[131492.811618], USD[0.55], VET-PERP[0], XRP[99.04687161] | | |
| 02688062 | Contingent | LUNA2[0.05193189], LUNA2_LOCKED[0.12117442], LUNC[11308.279454], SOL[0], STARS[0], USD[0.02], USDT[0.00002831] | | |
| 02688067 | | ETH[0], FTT[6.66377616], USD[149.98], USDT[0.00000001] | Yes | |
| 02688072 | Contingent | APE[2.7], AUDIO[393], AVAX[.2], BTC[0], CONV[2140], CRO[20], DYDX[5.7], ENS[.72], FTT[7.2], GALA[90], GMT[7], IMX[96], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0035075], TLM[.42145], USD[98.87], USDT[0.00000005], XRP[.89984495] | | |
| 02688074 | | USD[1.50], USDT[.001728] | | |
| 02688076 | | ADABULL[.359], DOGEBULL[9], MATICBULL[128], USDT[10.11093218], XLMBULL[171] | | |
| 02688081 | | USD[1.41], USDT[0.05548600] | | |
| 02688088 | | USD[25.00] | | |
| 02688092 | | USD[99.00], USDT[.99823582] | | |
| 02688095 | | SOL[.02221883], USDT[0] | | |
| 02688096 | | BTC[.0014], BTC-PERP[0], DAI[-0.01355326], ETH[.087], ETHW[.087], SOL-PERP[0], STEP[578.7], USD[0.43], USDT[29.44880351], XRP[189], XRP-PERP[0] | | |
| 02688097 | | CVC[0] | | |
| 02688103 | | AURY[8], USD[1.74] | | |
| 02688104 | | USD[0.00] | | |
| 02688110 | | STARS[.71139], USD[0.00] | | |
| 02688111 | | MBS[31.5], PSY[884.78853], STARS[154.96466], USD[0.65] | | |
| 02688118 | | FTT[.1], MBS[.30042], USD[1.59], USDT[0] | | |
| 02688123 | | IMX[35.49994], USD[0.44] | | |
| 02688129 | | BTC[0.00189996], BTC-PERP[0], CAKE-PERP[0], ETH[.05999108], ETH-PERP[0], ETHW[.05999107], FTT-PERP[0], MANA[4], PERP-PERP[0], SAND-PERP[0], SOL[.53], SOL-PERP[0], USD[-29.73], USDT[0] | | |
| 02688130 | | USD[5.01] | | |
| 02688131 | | ETH[0.00000133], ETHW[0.00000133], SOL[0], STARS[0], STORJ[0], USDT[0.00000022] | Yes | |
| 02688132 | | USD[2.45] | | |
| 02688135 | | STARS[0], USD[0.00] | | |
| 02688136 | | BTC[1.05820924] | Yes | |
| 02688140 | | FTT[0.03928590], PRISM[7428.4705], USD[0.00], USDT[0] | | |
| 02688141 | | ALEPH[0], BAO[2], BTC[0], FTM[0], KIN[2], LRC[0], USDT[0] | | |
| 02688143 | | ATLAS[6.932], ATOM-0325[0], BIT[.9204], GALA[5.982], LINK[.08988], MANA[.6482], POLIS[.067], SAND[.6956], USD[0.05] | | |
| 02688144 | | FTT[0.04353565], MBS[1278.874903], SOL[0.49757098], USD[0.00] | | |
| 02688155 | | APE[.095136], APE-PERP[0], ATLAS[569.8917], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 02688158 | | USD[0.00] | | |
| 02688159 | | BTC[0], MOB[5.97897815], SOL[.00000001], USDT[27.94064526] | | |
| 02688164 | | DOT[80.35576354], FTT[34.24146799], MANA[100.96351185], SAND[64.61664758], SOL[4.21836682], USD[0.00], USDT[0.00000013] | Yes | |
| 02688165 | | 1INCH-0325[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02688167 | | BAO[1], IMX[108.3641561], TRX[1], USDT[0.00000001] | Yes | |
| 02688168 | | USDT[1] | | |
| 02688169 | | GBP[0.00] | | |
| 02688174 | Contingent | FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006322], SOL[7.06], TRX[.000001], USD[5.76], USDT[0.15226484] | | |
| 02688175 | | FXS[10.9], MATIC-PERP[0], MBS[683], SOL[0], USD[0.00], USDT[3342.63509365] | | |
| 02688176 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00832168], BOBA-PERP[0], BTC[0.00001055], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[.00099905], ETH-PERP[0], ETHW[.00099905], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC[.99943], LRC-PERP[0], LUNA2[8.27241269], LUNA2_LOCKED[19.30229629], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[4.658], MATICBULL[.98125], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.0099829], SPELL[98.024], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TRU-PERP[0], USD[-67.59], USDT[.000121], USTC[11711], USTC-PERP[0], WAVES-PERP[0], XRP[.994111], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02688178 | | ALGOBULL[22720000], BULL[.01635], DOGEBULL[3.989], ETCBULL[41.24], ETHBULL[.0903], KNCBULL[627.1], LINKBULL[279], LTCBULL[790], MATICBULL[462.9], TRX[.000001], USD[7.53], ZECBULL[94.6] | | |
| 02688193 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[1.92843313] | | |
| 02688195 | | GOG[7], USD[0.41] | | |
| 02688196 | | SGD[0.07], TRX[.000078], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02688200 | | ETH[0], STETH[0], TSLA[.006754], USD[11607.54], USDT[0] | | |
| 02688206 | | ETH[.01113966], ETHW[.01113966], SGD[0.61], TRX[.000001], USDT[0] | | |
| 02688214 | | USD[0.00] | | |
| 02688215 | | USD[2.65], USDT[0] | | |
| 02688216 | | EUR[0.24], LTC[.00154544], TRX[.000001], USDT[2.51671082] | | |
| 02688223 | | SOL[.01] | | |
| 02688229 | | ATLAS[8025.82551284], BNB[0], POLIS[72.18355198], USD[0.00] | | |
| 02688232 | | ATLAS[1440], USD[0.14] | | |
| 02688238 | | ATLAS[1210], USD[1.29], USDT[.001] | | |
| 02688241 | | SOL[3.2493939], USD[100.02], USDT[0] | | |
| 02688242 | | GBP[0.00], USD[0.00] | | |
| 02688244 | | COPE[13], USD[0.75], USDT[0] | | |
| 02688246 | | ATLAS[1899.62], TRX[2.359221], USD[1.25], USDT[0] | | |
| 02688248 | | USD[0.00] | | |
| 02688259 | | USD[0.00] | | |
| 02688261 | | TRX[.000777], USD[3.77], USDT[0.00486681] | | |
| 02688263 | | USD[50.01] | | |
| 02688264 | | EUR[0.00], SOL[0.66306746] | | SOL[.634553] |
| 02688265 | | USDT[0.00000203] | | |
| 02688266 | | BTC[.00004], ETHBULL[0.28354402], USD[0.05] | | |
| 02688270 | | AKRO[4], BAO[16], DOGE[0], ETHW[.00006829], GBP[0.00], KIN[9], MATIC[0], RSR[1], SHIB[115.33842712], TRX[1], USD[0.00], USDT[160.08873568], XRP[0] | Yes | |
| 02688276 | | USD[1.53] | | |
| 02688279 | Contingent | BTC[0], CEL[.0104], LUNA2_LOCKED[148.5337431], USD[0.00] | | |
| 02688282 | | USD[0.00] | | |
| 02688293 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PRISM[175461.6016], SOL-PERP[0], SRN-PERP[0], STARS[.538061], THETA-PERP[0], USDI-0.26], USDT[0] | | |
| 02688294 | | ATLAS[.37058275], DYDX[.04896], SLP[7.774], USD[0.00], USDT[0] | | |
| 02688296 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.50], USDT[0] | | |
| 02688300 | | FTT[4.0991806], MBS[69.98612], USD[3.78] | | |
| 02688301 | | POLIS[255.8], USD[0.73], USDT[0] | | |
| 02688302 | | AAPL[.16945575], BNTX[.06915519], BOBA[24.46944299], BTC[0.02598407], ETH[0.34739916], ETHW[0], FTT[0], GOOGL[.1354096], HNT[17.17914925], LOOKS[4.30413805], LRC[50.76305220], MATIC[692.68756938], OMG[10.36713597], SOL[1.85411323], TSLA[.08402598], USD[0.99], WAVES[1.05899012] | | |
| 02688305 | | USD[0.00] | | |
| 02688306 | | ATLAS[3269.346], TRX[.000002], USD[1.06], USDT[0] | | |
| 02688309 | | EMB[4789.92313827], USD[0.00] | | |
| 02688316 | | USD[.39] | | |
| 02688317 | | STARS[.087777], USD[0.00], USDT[0] | | |
| 02688323 | | TRX[.000060], USD[0.78], USDT[0.52230700] | | |
| 02688325 | | ATLAS[189.50477569], KIN[1.17776663], TRX[1], USD[0.00] | Yes | |
| 02688329 | | USD[25.00] | | |
| 02688331 | | BTC[0], SHIB[896.30036828], TRX[0] | | |
| 02688334 | | SOL[0], USD[0.00] | | |
| 02688341 | | APE-PERP[0], BTC[0.14573563], BTC-PERP[0], DOGE[13381.57476772], ETH[9.71394359], ETHW[10.00094359], MATIC[149.9962], TONCOIN[.04], USD[0.61], USDT[4.10557965], ZIL-PERP[0] | | |
| 02688344 | | C98-PERP[0], REAL[39.2], SPELL-PERP[0], STARS[334], STEP-PERP[0], TRX[.000051], USD[0.35], USDT[0] | | |
| 02688347 | | ATLAS[30], AURY[10], USD[1.11] | | |
| 02688348 | | BNB[.00000634], SGD[0.00], TRX[.000001], USDT[0.00000556] | | |
| 02688350 | Contingent | AAPL[10], AAPL-0624[0], AAPL-0930[0], AAPL-1230[.01], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], AMD-0325[0], AMPL[0.80991020], AMPL-PERP[0], AMZN[.00000007], AMZN-0325[0], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], ARKK-0325[0], ARKK-20211123[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BTC[3.30000351], BTC-0325[0], BTC-0331[.3777], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1019[0], BTC-MOVE-1021[0], BTC-MOVE-1023[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-20211112[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-PERP[-2], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], CREAM-PERP[0], DAI[0.31102694], DOGE-0325[0], DOGE-PERP[0], EDEN-0624[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00000950], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[150.08979353], FTT-PERP[1], GME-0325[0], GME-0624[0], GME-20211231[0], GRT-0325[0], GRT-PERP[0], KSHIB-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2_LOCKED[835.8292978], LUNC-PERP[0], MANA-PERP[0], MSTR-0325[0], NEAR-PERP[0], OMG-PERP[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIT-0325[0], SHIT-PERP[0], SOL[.00005], SOL-PERP[0], SPY[61.17310050], SPY-0325[0], SPY-1230[52.216], SPY-20211231[0], THETA-0325[0], THETA-PERP[0], TLRY-0325[0], TRX-PERP[0], TSLA[45.00985252], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-20211231[0], TSLAPRE[0], TSLAPRE-0930[0], TULIP-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[22007.65], USDT[1.07144924], USDT-0624[0], USDT-0930[0], USDT-PERP[0], USTC[1], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], WSB-0624[0], XRP[1000.42565097], XRP-0325[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0] | Yes | |
| 02688351 | | STARS[.998], TRX[.000001], USD[0.00], USDT[.005246] | | |
| 02688352 | | BAO[1], KIN[1], TRX[.00571249], USDT[0] | Yes | |
| 02688354 | | ATLAS[20.9188], USD[7.14] | | |
| 02688360 | | AVAX[.099943], BTC[0.00006914], ETH[.22695687], ETHW[.22695687], FTT[0.07184127], LTC[.48], OMG[12], USD[0.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02688365 | | FTT[5.4687222], TRX[.000002], USD[1.03], USDT[.0077] | | |
| 02688369 | | FTT[7.72377644], SOL[.67661761], TRX[.000778], USDT[1.31512008] | Yes | |
| 02688371 | | USDT[1.78674762] | | |
| 02688373 | | USD[2.40] | | |
| 02688380 | | TRX[0] | | |
| 02688399 | | USD[2.81], USDT[0.00000001] | | |
| 02688401 | | ATLAS[34084.20420986] | | |
| 02688407 | Contingent | LUNA2[0.11196236], LUNA2_LOCKED[0.26124551], LUNC[24380.04], NFT (296261686686573255/FTX EU - we are here! #33371)[1], NFT (310565575810193949/FTX EU - we are here! #33262)[1], SOL[0], TRX[.400001], USDT[0.09588081] | | |
| 02688408 | | ETH[0.55800000], ETHW[0.55800000], MBS[.536742], SOL[10.30170804], STARS[.516069], USD[2.34] | | |
| 02688412 | | DOT-PERP[0], MATIC-PERP[0], RON-PERP[0], USD[.01], USDT[0] | | |
| 02688413 | | USDT[0] | | |
| 02688416 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[2113.63], FTM-PERP[0], GALA-PERP[0], LTC-PERP[0], MANA[139.9748], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4.78], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02688424 | | USD[50.67], USDT[0] | | |
| 02688425 | | SUSHI[0] | | |
| 02688435 | | USDT[.94786538] | | |
| 02688437 | | NFT (319420287459917900/FTX EU - we are here! #173980)[1], NFT (483474389648338013/FTX EU - we are here! #174583)[1], NFT (531539074686350778/FTX EU - we are here! #179037)[1], USD[0.00] | | |
| 02688438 | | GOG[.177], USD[0.53] | | |
| 02688439 | | USD[0.01], USDT[0] | | |
| 02688442 | | ETH-PERP[0], PRISM[.790779], SOL[.75], STARS[.8958], USD[0.92] | | |
| 02688443 | | CRO[423.14976025], FRONT[.00000913], USDT[0] | Yes | |
| 02688450 | | USD[25.00], USDT[0] | | |
| 02688462 | | ALICE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], IMX[0], LINK-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.00804071], XRP[0], XRP-PERP[0] | | |
| 02688467 | | APT[0], CHF[0.15], ETH[0], EUR[0.00], NEAR[0], SOL[0.00000001], STG[0], USD[0.00], USDT[0] | | |
| 02688469 | | ALGOBULL[7940000], BNB[0.00000001], DOGEBULL[861.55517800], EOSBULL[102000], ETCBULL[73.09538], LTCBULL[331], MANA[0], MATICBULL[269.996], SUSHIBULL[7.8279184e+07], TOMOBULL[85000], TRX[.000066], USD[0.36], USDT[0.00000001], XRPBULL[11167.836] | | |
| 02688473 | | BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[1.01081858], LTC[0], SOL[0], USD[0.00] | | |
| 02688476 | | ETH[.006981], ETHW[.006981], USD[44394.34], USDT[0] | | |
| 02688479 | | FTM[.5], MBS[36], STARS[.9912], USD[1.29] | | |
| 02688480 | | USD[25.00] | | |
| 02688481 | Contingent | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00064], EUR[0.01], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.15024800], LUNC[107343.824633], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[9.20868139], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02688489 | | PRISM[2.971751], TRX[.000001], USD[0.00], USDT[0] | | |
| 02688492 | | BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE[.19978145], DOGE-PERP[0], LUNC-PERP[0], NFT (346932566393578828/FTX EU - we are here! #171087)[1], NFT (445912606760346823/FTX EU - we are here! #171007)[1], NFT (550386372159988556/FTX EU - we are here! #170868)[1], PEOPLE-PERP[0], SAND-PERP[0], USD[13.00] | | |
| 02688500 | | XRP[20] | | |
| 02688503 | | BNB[-0.00000027], USD[0.00] | | |
| 02688504 | | USD[0.00] | | |
| 02688507 | | ATLAS[3760.54048592], AURY[12], USD[0.00] | | |
| 02688509 | | USD[0.00] | | |
| 02688510 | | USD[0.00] | | |
| 02688512 | | ETH-PERP[0], SHIB-PERP[0], USD[1.90] | | |
| 02688514 | | ATOM[0.07838739], FTT[0.02367372], GALA[0], SOL[12.16962595], SPA[0], USD[0.13], USDT[0] | | |
| 02688518 | | AMPL[0.46000156], AMPL-PERP[0], DAI[.0150822], DOGE-PERP[0], ETH[.00050001], ETH-PERP[0], ETHW[0.00097186], FTT[25], GST-PERP[0], LINK[.07894478], LUNC-PERP[0], NFT (333831205255729478/FTX EU - we are here! #130647)[1], NFT (338401223447078559/FTX AU - we are here! #16603)[1], NFT (427309160728948764/FTX EU - we are here! #130483)[1], NFT (548012593418333384/FTX AU - we are here! #67979)[1], PSG[.03061651], SOS-PERP[0], TRX[.101577], USD[0.59], USDT[0.08000001], USDT-PERP[0] | Yes | |
| 02688519 | Contingent | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BOLSONARO2022[0], CHR-PERP[0], DOGE[29], DOGE-PERP[0], KIN-PERP[0], LUNA2[3.53111543], LUNA2_LOCKED[8.23926934], LUNC[768907.82], REN-PERP[0], RNDR-PERP[19.1], SHIB[200000], TONCOIN-PERP[199.8], TRUMP2024[0], TRX[8], USD[-317.21], XRP-PERP[0] | Yes | |
| 02688529 | | USD[0.00] | | |
| 02688532 | | BTC[0], USD[0.00], USDT[0] | | |
| 02688533 | | ATLAS[2420.50836808], USDT[0.24201300] | | |
| 02688537 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[.00918302], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[20.63], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02688538 | | MBS[259.047425], USD[1.21] | | |
| 02688544 | Contingent | APE[.69974], AVAX[0.00183888], FTM[23], LUNA2[0.62711044], LUNA2_LOCKED[1.46325770], LUNC[136554.62], MATIC[10], SGD[5.27], TRX[.000001], USD[14.06], USDT[0.80090431] | | |
| 02688552 | | MBS[.307087], USD[4.70] | | |
| 02688556 | | BTC[0.00299957], BTC-PERP[0], ETH-PERP[0], USD[-430.38], USDT[0.00830022] | | |
| 02688557 | | NFT (299248992271969631/FTX AU - we are here! #44378)[1], NFT (328507250772886259/FTX AU - we are here! #30473)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02688559 | | MBS[.6196], USD[2.33] | | |
| 02688570 | | BAO[1], BTC[0.00023217], SPELL[0] | Yes | |
| 02688573 | | AKRO[4], BAO[15], DENT[6], KIN[16], RSR[1], UBXT[4], USD[0.00], USDT[0.00000001] | | |
| 02688574 | | ATLAS[0], AVAX[0], DOGE[22.08810598], FTT[0], SPELL[.0000399], USD[0.00], USDT[0] | | |
| 02688577 | | USD[0.00], USDT[100.19263416] | | |
| 02688578 | | USD[0.00] | | |
| 02688579 | | APT[39.9924], DYDX[0], ENS[0], SOL[15.0024], USD[0.00], USDT[419.38114166] | | |
| 02688587 | | ATLAS[110], AURY[.9962], BRZ[238.71454732], SPELL[1200], SPELL-PERP[0], USD[0.00] | | |
| 02688589 | | ETHW[.057], FTT[37.1], USD[0.00], USDT[0.19408582] | | |
| 02688590 | | LEO[.9652], MATIC[5], MBS[.9704], SOL[0], USD[2.49] | | |
| 02688600 | | ATLAS[16572.46591164], PORT[148.72799156], USDT[0.00000006] | | |
| 02688601 | | SOL[.00574861], USDT[0.00000460] | | |
| 02688606 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[.94], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[10.09698336], FTM-PERP[0], FTT[.0644239], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.03365492], LUNA2_LOCKED[0.07852815], LUNC[7328.43], LUNC-PERP[0], MATIC-PERP[0], RON-PERP[0], SOL-PERP[0], SRM[2.58418966], SRM_LOCKED[58.85581034], STX-PERP[0], USD[1.73], XLM-PERP[0], XRP-PERP[0] | | |
| 02688610 | | USD[0.44] | | |
| 02688611 | | TRX[0], USD[2.86] | | |
| 02688621 | | TRX[.000001], USD[1.14], USDT[0.00000001] | | |
| 02688622 | | USD[0.92], USDT[.21034824] | | |
| 02688624 | | BNB[0] | | |
| 02688629 | | ETH[.018958], ETHW[.018958], LTC[1.9996], MBS[46], STARS[149.98], USD[0.00] | | |
| 02688638 | | USD[1.69], USDT[0.00000070] | | |
| 02688643 | | DOT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.14], USDT[0.00092319] | | |
| 02688645 | | NFT (457691011594205692/The Hill by FTX #26928)[1] | | |
| 02688648 | | FTT[0.05507516], USDT[0] | | |
| 02688650 | | AKRO[4], AVAX[0], BAO[22], DENT[10], DOGE[1], ETH[0], KIN[20], MATIC[0.00566210], RSR[6], UBXT[4], USD[0.00], USDT[0.04196476] | Yes | |
| 02688651 | | FTT[0.22287012], USD[2.82] | | |
| 02688656 | | ATLAS[590], DOGE[.46460847], USD[1.30] | | |
| 02688660 | | MBS[1], STARS[162.9708], USD[1.10], USDT[.00482665] | | |
| 02688663 | | USD[0.00] | | |
| 02688666 | | USD[25.00] | | |
| 02688667 | | ALICE[12.3], ATLAS[880], AXS[1.1], USD[0.00], USDT[13.67798833] | | USDT[13.209883] |
| 02688671 | | ATLAS[3060], AVAX[27.00758], AVAX-PERP[0], AXS[9.998], CEL[.076], DOT[23.78936], ETH[.000546], ETHW[.000546], EUR[1500.00], FTM[263.8926], FTT[280.744836], FTT-PERP[106.4], GALA[703.862], GALA-PERP[0], HOT-PERP[0], JASMY-PERP[30000], JOE[999.766], LOOKS[150.426], LOOKS-PERP[0], MTL[200.01], POLIS[61.4], SOL[.038272], TONCOIN-PERP[300], TRX[9998], USD[1072.54], USDT[0] | | |
| 02688673 | | ATLAS[0], SOL[.00000001], STARS[0], USD[0.01], USDT[0] | | |
| 02688680 | Contingent | BEAR[188], BTC[.0001488], BULL[.0007678], COMPBULL[8243.27], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00856], THETABULL[48.522], USD[0.84], USDT[0], XTZBULL[142.2] | | |
| 02688682 | | ATLAS[1020], BTC[0], SAND[0], USD[0.17], USDT[0] | | |
| 02688684 | | IMX[70], USD[0.17] | | |
| 02688685 | | MBS[.352074], STARS[98537], USD[0.00], USDT[0] | | |
| 02688686 | | DOGEBULL[8.9813], NFT (304759525055481092/FTX EU - we are here! #248916)[1], NFT (370618528189573985/FTX EU - we are here! #248864)[1], NFT (465884372767839934/FTX EU - we are here! #248847)[1], SUSHIBULL[11610000], USD[0.13] | | |
| 02688689 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CREAM-PERP[0], DOGE-PERP[0], DOT-0325[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OMG[0], OMG-20211231[0], OMG-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02688690 | | USD[0.00] | | |
| 02688692 | | 1INCH[65], ALICE[18.2], BTC[.11878032], BTC-PERP[0], DENT[43900], ETH[1.5506898], ETH-PERP[1], ETHW[1.5508598], IMX[91.8], LTC[5.29], SAND[54], SHIB[2600000], SOL[8.928484], USD[4057.18], XRP[1050] | | |
| 02688696 | | LUNC[0], MBS[0], SOL[0.00008493], USD[0.72], USDT[0.07843422] | | |
| 02688698 | | USD[25.00] | | |
| 02688701 | Contingent | ADA-0325[0], APE[31.65067501], AXS[10], BTC[.041278], ENJ[199.97552], ETH[.56759293], ETHW[.56759293], FTT[10], LUNA2[3.10425113], LUNA2_LOCKED[7.24325265], LUNC[10], MANA[217.71170127], MATIC[20], SAND[106.82010692], SOL[10.37843795], USD[0.03], XRP[469.991] | | |
| 02688703 | | MBS[0], USD[0.00], USDT[0] | | |
| 02688708 | | DOT[2.82681817], MBS[206.9734], USD[0.00], USDT[1.99500536] | | |
| 02688709 | Contingent, Disputed | ALGO[.806299], ETH[0], USDT[0.91871202] | | |
| 02688712 | | USD[1.04] | | |
| 02688715 | | DFL[260], DOGE[925], LUA[305.9], USD[89.08], USD[200] | | |
| 02688716 | | STARS[1], USD[0.00] | | |
| 02688720 | | SOL[0] | | |
| 02688726 | | ALGOBULL[59990.5], ATLAS[9.9012], ETCBULL[16.6], LINKBULL[246.080677], SUSHIBULL[1019806.2], SXPBULL[60003.3481], TOMOBULL[92500], TRX[.000005], USD[0.01], USDT[0.00829224] | | |
| 02688728 | | TRX[.000003], USD[0.07], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02688729 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[-0.00000001], MATIC-PERP[0], SHIB-PERP[0], USD[0.16], USDT[0], USTC-PERP[0] | | |
| 02688732 | | SLND[2.7], TRX[.000001], USD[0.45] | | |
| 02688733 | | LTC[0], TRX[.000012], USD[0.01], USDT[0.00000056] | | |
| 02688734 | | USD[0.01] | | |
| 02688737 | | USD[0.00] | | |
| 02688738 | | ATLAS[5428.6472], ETH[0.00007967], ETHW[0.06607967], IMX[.089949], LTC-PERP[0], TRX[.430345], USD[0.00], USDT[126.35856403] | | |
| 02688739 | | BTC[0], MANA[0], MANA-PERP[0], MATIC[0], SHIB[0], USD[0.00], USDT[0.00000115] | | |
| 02688740 | | USD[25.00] | | |
| 02688743 | | STARS[.351928], USD[0.00] | | |
| 02688748 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000971], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[0], UNI[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02688749 | | AKRO[2], BAO[14], BTC[.00374396], ETH[.10214268], ETHW[.10109389], KIN[14], RSR[1], SOL[1.01217754], SPELL[566.80136373], TRX[.00460289], UBXT[2], USD[0.00], USDT[0.01517847] | Yes | |
| 02688751 | | NFT (516317871775758713/The Hill by FTX #13875)[1] | | |
| 02688758 | | USDT[0.00049584], VETBULL[39.3] | | |
| 02688759 | Contingent, Disputed | TRX[.000001], USDT[3.27589736] | | |
| 02688771 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 02688772 | | BTC[0.04689108], SUSHI[.00000967], TRX[.001554], USD[2.34], USDT[1218.11655674] | | |
| 02688773 | | USD[14.75], USDT[0] | | |
| 02688776 | | JET[0.41316032], SOL[0.44098179], USD[15.48] | | |
| 02688777 | | BAO[3], ETH[.00000001], ETHW[.00000001], KIN[2], LRC[0.00002476], USD[0.00], USDT[0.00019307], ZRX[.00010712] | Yes | |
| 02688779 | | ATLAS[130], POLIS[5.6], USD[0.19], USDT[.009916] | | |
| 02688781 | | ATOMBULL[110], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ[29, FTM[243.9436], LRC[35], SAND[285.9946], SAND-PERP[0], TLM[287], USD[106.74] | | |
| 02688783 | | MBS[1171.8246], USD[0.26], USDT[0] | | |
| 02688787 | | ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CONV-PERP[0], CRO[740], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 02688794 | | LINKBULL[28.8], TRX[.000003], USDT[.1044064] | | |
| 02688796 | | DOT[12.36712744], NEAR[12.45372149], USD[0.00] | Yes | |
| 02688802 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.06850944], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-3.94], USDT[0], USTC[.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02688803 | | BTC-PERP[0], EUR[30.38], SKL-PERP[0], TRX[.001556], USD[0.01] | | |
| 02688807 | | USD[0.00] | | |
| 02688810 | | AURY[19], USD[6.90] | | |
| 02688813 | | 0 | | |
| 02688815 | | NFT (365874280462577847/FTX AU - we are here! #62427)[1] | | |
| 02688817 | | ETHW[.28155695], FTT[.09886], SLND[19.998594], TRX[.000001], USD[0.00], USDT[0] | | |
| 02688818 | | FTT[.0696], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02688834 | Contingent | AUDIO[.2557096], ETH[.12697714], ETHW[.00097714], FTM[.97912], LUNA2[0.41899847], LUNA2_LOCKED[0.97766309], LUNC[1.349757], MANA[.99622], SAND[.99658], SOL[.0098452], TRX[.000778], USD[362.59], USDT[.008565], XRP[.257165] | | |
| 02688840 | | BTC[.00171979], USD[0.00] | | |
| 02688841 | | BCH[2.56821868], BIT[1428.885928], BNB[2.99806], BTC[0.15582246], ETH[0], ETH-PERP[-0.2], ETHW[0], EUR[0.00], FB[0], FTT[100.40703254], FTT-PERP[50], GBTC[40], OKB[24.07862594], PYPL[0.00182693], SPY-0930[0], TSLA-0624[0], TSM[1.20425868], USD[5319.36], USDT[70.47700948] | | OKB[23.895317], USD[1500.00] |
| 02688848 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02688859 | | COMPBEAR[97320], COMPBULL[9.92], DOGEBULL[.019636], GRTBEAR[9870], KNCBEAR[9300], LTCBEAR[98.06], SUSHIBULL[66688], SXPBULL[96780], USD[18.43], USDT[0] | | |
| 02688865 | | AURY[3], FTM[20], USD[0.15] | | |
| 02688868 | | COMP[0.96167809], DOGE[0], EUR[2.79], FTM[145.37172908], KIN[1], STEP[0], TRX[4.11301886], USD[545.63], USDT[0.00000001] | Yes | |
| 02688869 | | TRX[.000001], USD[0.06] | | |
| 02688870 | | SOL[.0091982], USD[1.00], USDT[0.07802522] | | |
| 02688874 | | USD[25.00] | | |
| 02688876 | | BRZ[0], FTT[0.04470907], LTC[0], USD[0.01], USDT[0] | | |
| 02688878 | | AVAX-PERP[0], BNB[.00935431], BTC-PERP[0], CAKE-PERP[0], DYDX[.0921], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA[5.496], GALA-PERP[0], ICX-PERP[0], IMX[.05902], LRC[.647], MBS[.187391], REN[.022], SOL-PERP[0], STARS[.755149], USD[2.27], USDT[.34716926], USDT-PERP[0] | | |
| 02688883 | | AVAX[0], BTC[0.00003859], BTC-PERP[0], ETH[.0009454], ETH-PERP[0], ETHW[.0009454], FTT[25], SHIT-PERP[0], SOL[0.00909747], TRX[.000148], USD[0.06], USDT[0] | | |
| 02688884 | | ATLAS[14997], USD[2.60], USDT[0] | | |
| 02688885 | | AAVE[.94899453], ADA-PERP[0], AKRO[1], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[.0172622], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[1], DOT-PERP[0], ETH[.21087634], ETH-PERP[0], ETHW[.21066276], EUR[0.00], FTM[62.85335262], FTM-PERP[0], ICP-PERP[0], KIN[4], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR[1], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 02688886 | | USD[0.00], USDT[1.03454032], XRP[5] | | |
| 02688889 | | AURY[9], BTC[.00026388], IMX[42.7], USD[0.74], USDT[62.87760001] | | |
| 02688891 | | BAO[2], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02688892 | | USD[0.00], USDT[0.00000060] | | |
| 02688893 | | ATLAS[539.0424], GOG[.98936], JOE[32.99373], PORT[52.277637], REAL[9.9981], SOL[.00235347], USD[0.65], USDT[0] | | |
| 02688894 | | SOL[0], TRX[.000001] | | |
| 02688895 | | BNB[.002], GST-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 02688899 | | NFT (389366115760061954/FTX EU - we are here! #33419)[1], NFT (493724013565857017/FTX EU - we are here! #40450)[1], NFT (504836113161155513/FTX EU - we are here! #40397)[1], SOL[0], TRX[.395995], USD[0.33], USDT[0.00941151] | Yes | |
| 02688901 | | FTM[308.58161961], MANA[106], USD[0.00] | | |
| 02688902 | | TRX[.000857], USD[0.01], USDT[.002146] | | |
| 02688910 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], MATIC-PERP[0], TRX[.00156], TRX-PERP[0], USD[0.60], USDT[0.00371762], USTC[0] | | |
| 02688916 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 02688917 | | USDT[0] | | |
| 02688918 | | ATOM-0930[0], ATOM-PERP[0], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], HBAR-PERP[0], HNT-PERP[0], LDO-PERP[0], USD[2.03], XRP-1230[0], XRP-PERP[0] | | |
| 02688919 | Contingent | BTC[0.00005868], LUNA2[2.66254578], LUNA2_LOCKED[6.21260682], LUNC[579774.95], SOL-PERP[0], USD[37192.50], USDT[0.00000009] | | |
| 02688920 | | AR-PERP[0], BTC[0], FTT[0.09001235], USD[0.00], USDT[0] | | |
| 02688923 | | BTC[.00000066], ETH[.00000216], ETHW[.00000216] | Yes | |
| 02688925 | | STARS[0], USD[0.00], USDT[0] | | |
| 02688927 | | BTC[0.00007730] | | |
| 02688931 | Contingent | SRM[382.86334419], SRM_LOCKED[6.41594441] | | |
| 02688933 | | USD[0.00] | | |
| 02688935 | | USD[25.00] | | |
| 02688938 | | BAO[1], KIN[1], NFT (321734276817152704/FTX EU - we are here! #257297)[1], NFT (468508372412972645/FTX EU - we are here! #257278)[1], NFT (479183047859607061/The Hill by FTX #17777)[1], NFT (543246620008801537/FTX EU - we are here! #257293)[1], RSR[1], SOL[0], TRX[.000813], USD[0.00], USDT[0.00000766] | Yes | |
| 02688939 | | USDT[2.08876812] | | |
| 02688940 | | BTC[.002451], SGD[0.01], TRX[.000001], USDT[0] | | |
| 02688945 | | FTT[10.69811048], SAND[18], SUSHI8ULL[0], USD[2.16], XRP[0] | | |
| 02688953 | | ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[474], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.33], YFI-PERP[0] | | |
| 02688955 | | IMX[29.4538], USD[0.48] | | |
| 02688956 | | TRX[.5641], USD[0.63] | | |
| 02688960 | | AURY[1], SPELL[700], USD[0.79] | | |
| 02688968 | | BTC[0], FTT[0], GOG[43.36865419], USD[0.00], USDT[0] | | |
| 02688969 | | IMX[36.3], USD[0.23] | | |
| 02688970 | | ATOM-PERP[0], AVAX-PERP[0], KSM-PERP[0], MANA-PERP[0], USD[191.74] | | |
| 02688971 | | BF_POINT[200], BTC[.00423718], ETH[.05801981], EUR[0.00], HNT[1.69722248], SOS[1829941.51966467] | Yes | |
| 02688972 | Contingent | AKRO[2], BAO[1], DENT[1], ETH[.00419813], ETHW[.00414337], FTM[571.2391082], LUNA2[0.00001319], LUNA2_LOCKED[0.00003078], LUNC[2.87290962], USD[26.78] | Yes | |
| 02688984 | Contingent | ETH[0], LUNA2[0.00438752], LUNA2_LOCKED[0.01023755], NFT (323737856775162485/FTX AU - we are here! #41308)[1], NFT (352036023114905033/FTX EU - we are here! #20361)[1], NFT (446695147028373642/FTX EU - we are here! #20143)[1], NFT (502429716670361230/FTX AU - we are here! #41261)[1], NFT (512036958622866410/FTX EU - we are here! #20307)[1], USD[0.01], USDT[0], XRP[0] | Yes | |
| 02688985 | | BAO[2], KIN[1], SOL[.0005], TRX[.000777], USDT[0] | | |
| 02688987 | | SHIB[100000], TRX[.000001], USD[4.14], USDT[0] | | |
| 02689000 | | NFT (345124502002631236/FTX EU - we are here! #277612)[1], NFT (345376416743889446/Japan Ticket Stub #1707)[1], NFT (380270700584509131/Netherlands Ticket Stub #1212)[1], NFT (391689101132425436/FTX EU - we are here! #277696)[1], NFT (403253631981464681/The Hill by FTX #34329)[1], NFT (419003538870909734/Singapore Ticket Stub #913)[1], NFT (421817367630740470/Montreal Ticket Stub #1453)[1], NFT (498825749804017208/FTX Crypto Cup 2022 Key #21288)[1], NFT (523109497452005901/FTX EU - we are here! #277703)[1], NFT (540050386346289364/Mexico Ticket Stub #1285)[1], SOL[9.4328713] | | |
| 02689001 | | USD[6.73] | | |
| 02689004 | | AKRO[2], BAO[4], EUR[0.00], HNT[0.00007493], KIN[6], LINK[0.00003486], REEF[0.03915748], RSR[1], RUNE[0.00046842], SOL[0], UBXT[1], YGG[0.00047327] | Yes | |
| 02689007 | | USD[0.04], USDT[0.00456621] | Yes | |
| 02689012 | | USD[0.00], USDT[110.53278039] | Yes | |
| 02689013 | | USD[5.69], USDT[.002932] | | |
| 02689020 | | CRO[.09171193], GALA[.00356568], GBP[41.27], KIN[1], MATIC[0.00032853], SAND[.00011673] | Yes | |
| 02689025 | | AVAX[0.00772308], FTT[.295828], MANA[.97], MBS[176.0073], PRISM[2939.412], SOL[32.874748], STARS[.8094], USD[25.87] | | |
| 02689028 | | APE-PERP[0], AR-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[70.000778], USD[-70.81], USDT[87.57513265] | | |
| 02689029 | | ETH[.05311859], ETHW[.05311859], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02689034 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[89.53], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.17485786], XRP-PERP[0], YFI-PERP[0] | | |
| 02689036 | | FTT[151.1], USD[0.00], USDT[44.66466527] | | |
| 02689040 | | ATLAS[12438.92], TRX[.822304], USD[0.12], USDT[.002] | | |
| 02689044 | | GOG[67], USD[0.67], USDT[0] | | |
| 02689047 | | MINA-PERP[0], USD[0.00], USDT[1.50458006] | | |
| 02689048 | | NFT (295863165073691986/FTX AU - we are here! #23807)[1], NFT (438112319685109686/FTX AU - we are here! #19447)[1], USD[5511.96], USDT[.0049662] | Yes | |
| 02689054 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02689056 | | AMPL[0], AMPL-PERP[0], BOBA[453.9], BOBA-PERP[0], FTT[0.02583757], GALA[2850], USD[0.43] | | |
| 02689058 | | BNB[0], TRX[0] | | |
| 02689061 | | BF_POINT[300], NFT (358883956115853397/FTX EU - we are here! #191697)[1], NFT (427146877001506186/FTX EU - we are here! #191663)[1], NFT (461510637471195258/FTX EU - we are here! #191409)[1] | | |
| 02689066 | | BTC-MOVE-1013[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-WK-1104[0], TRX[.000016], USD[0.57], USDT[472.50000000] | | |
| 02689068 | | NFT (501439521500795902/FTX Crypto Cup 2022 Key #25150)[1], NFT (554900472577090986/The Hill by FTX #42772)[1] | | |
| 02689074 | | ATLAS[149.97], CEL[4.951], LUA[118.27634], NFT (386600211022457949/FTX EU - we are here! #152994)[1], NFT (401343548543824340/FTX EU - we are here! #155358)[1], NFT (470622834128623406/FTX EU - we are here! #153084)[1], TRX[.000001], UBXT[499.9], USD[0.26], USDT[0.01370000] | | |
| 02689078 | | FTT[0.68245871], USD[0.00] | | |
| 02689081 | | BNB[0], USD[0.00], USDT[0.00000043] | | |
| 02689084 | | USD[0.00] | | |
| 02689086 | | FTT[.00939851], USD[0.00], USDT[0] | | |
| 02689087 | Contingent | CEL[.0515], LUNA2[0.00006121], LUNA2_LOCKED[0.00014283], LUNC[13.33], USD[0.01] | | |
| 02689088 | | DENT[1], FIDA[1], KIN[1], TOMO[1], TRX[1], USDT[6239.07992976] | Yes | |
| 02689091 | | BAO[1], BTC[.20518424], MATH[1], USD[0.00] | Yes | |
| 02689096 | | USD[25.00] | | |
| 02689101 | | AAVE[3.02], AAVE-0930[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BNB[1], BNB-0930[0], BNB-PERP[0], BTC[0.31119775], BTC-0930[0], BTC-PERP[0], DOT[30.09952], DOT-PERP[0], ETH[1.80300044], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.00000044], FTM-PERP[0], FTT-PERP[0], LDO-PERP[0], LINK[30.099], LINK-PERP[0], MATIC[376.99], MATIC-PERP[0], SOL-PERP[0], UNI[30], UNI-PERP[0], USD[1.41], USDT[0.00000002] | | |
| 02689102 | | ATLAS[5334.01981686], FTT[5.36846969], GODS[92.8819774], NFT (360366045576351276/Stargate)[1], POLIS[55.11733690], USD[0.65], USDT[0.00000020] | | |
| 02689103 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.73045250], AVAX-PERP[0], BNB-PERP[0], BTC[.0201988], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.79538161], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[57.04796433], FTT-PERP[.65.4], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02330971], LUNA2_LOCKED[0.05438933], LUNC[4286.62586], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.67266499], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0.00083341], TRX-PERP[0], UNI-PERP[0], USD[-897.71], USDT[95.90135116], USTC[0.51298173], WAVES-PERP[0], XRP-PERP[0] | | AVAX[.729929], SOL[.663508], TRX[.000825] |
| 02689104 | | SHIB[29481.68550707], USD[-0.43], USDT[0], XRP[1.82517588] | | |
| 02689107 | | BTC[0.00008649], PAXG[.00009468], USD[0.00] | | |
| 02689111 | | ADABULL[4608.567912], BULL[57.73664853], EOSBULL[16400000], ETCBULL[29847.3665], ETH[.594], ETHBULL[.0054738], GRTBULL[66369451.2], LINKBULL[7216762.41], LTCBULL[2968700.37], MATICBULL[.3072472.484], TRX[.001361], UNISWAPBULL[14570.80984], USD[1.40], USDT[100.01981829], VETBULL[1703676.24], XRPBULL[2868.9], ZECBULL[731860.92] | | |
| 02689115 | | STARS[148], USD[1.69], USDT[0.98000100] | | |
| 02689116 | | NFT (326629992799318116/FTX AU - we are here! #61583)[1], NFT (327328464196364246/FTX AU - we are here! #4243)[1], NFT (382960476723713495/FTX AU - we are here! #4244)[1], NFT (453768528870366000/FTX AU - we are here! #166696)[1], NFT (502821151676381689/FTX EU - we are here! #166858)[1], NFT (556181318530603571/FTX EU - we are here! #166771)[1], USDT[502.73318] | | USDT[500] |
| 02689119 | | FTM[0], SHIB[0], TRX[.000044], USD[0.04], USDT[0] | | |
| 02689128 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02689129 | | XRP[1] | | |
| 02689131 | | USD[1.51], USDT[0] | | |
| 02689134 | | MBS[.579525], USD[0.01] | | |
| 02689142 | | CAKE-PERP[0], SC-PERP[0], SLP[69.9867], USD[0.11], USDT[0], VET-PERP[0] | | |
| 02689143 | Contingent | ADA-PERP[0], ALEPH[63], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[1], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ[180], CHZ-PERP[0], CRO[20], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[100], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LEO-PERP[22], LINK[1.4], LINK-PERP[0], LRC-PERP[0], LTC[.71], LTC-PERP[0], LUA[369.2], LUNA2[0.01588388], LUNA2_LOCKED[0.03706239], LUNA2-PERP[0], LUNC[3458.7491618], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.23], SOL-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[436], TRX-PERP[0], USD[-146.76], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[16.95572], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02689144 | | ATLAS[219.9604], POLIS[30.18], USDT[0] | | |
| 02689146 | | BTC[.0000585], IMX[101.56759901], USD[0.15], USDT[0] | | |
| 02689148 | | STARS[.956], USD[0.00], USDT-PERP[0] | | |
| 02689151 | | BTC[.00331227], ETH[.04529481], ETHW[.04473352], USD[0.00], USDT[0.03085653] | Yes | |
| 02689155 | | USD[0.00], USDT[70.95334862] | | |
| 02689161 | | TRX[.000001], USDT[0] | | |
| 02689166 | | ANC-PERP[0], BTT[1546097.36521739], ETH-PERP[0], GST-PERP[0], JASMY-PERP[0], KIN[103142.07650273], KSHIB-PERP[0], KSOS-PERP[0], LINA[0], LUNC-PERP[0], SHIB[344708.72113064], SOL-1230[0], SOL-PERP[0], SOS[10187326.27586206], SUSHIBULL[223204.41600028], USD[-2.02], USDT[1.6021936], USDT-PERP[0], ZEC-PERP[0] | | |
| 02689171 | | ADA-PERP[0], BAO[0], BTC[0.0028237], BTC-PERP[0], CRO[8.02648044], CRO-PERP[0], ETH[0], ETH-PERP[0], GALA[0], GALA-PERP[0], KIN[0], KIN-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SPELL-PERP[0], USD[7.01] | Yes | |
| 02689173 | | DOT[9.899012], POLIS-PERP[0], TRX[.000003], USD[0.01] | | |
| 02689176 | | BTC[.0000524], SOL[7.24855], USD[0.48] | | |
| 02689178 | Contingent, Disputed | USD[25.00] | | |
| 02689181 | | ADABULL[8.41260776], USD[0.12] | | |
| 02689186 | | TRX[.000038], USD[4.30], USDT[1099.005394] | | |
| 02689188 | Contingent | BNB[.0000928], BTC[.01955137], ETH[.09993353], ETHW[.39593353], LUNA2[0.00008295], LUNA2_LOCKED[0.00019356], LUNC[18.06427556], MBS[235.69862094], SXP[1], USD[1533.50], USDT[3.17327098] | Yes | |
| 02689190 | | BNB[.00572], LTC[.00556], USDT[0] | | |
| 02689201 | | ATLAS[374.13745949], USDT[0] | | |
| 02689219 | | BNB[0], BTC[0], DOT[0], FTM[24.58943922], FTT[0], LTC[.0096267], USD[0.00], USDT[0.17557211], USTC[0] | | FTM[23.993945] |
| 02689230 | | GOG[84.76519996], USDT[0] | | |
| 02689236 | Contingent | AUDIO[656.46432747], DENT[603917.58499028], HBB[81], LUNA2[0.44665170], LUNA2_LOCKED[1.04218732], LUNC[97259.35], POLIS[0], SHIB[700000], USD[0.08], USDT[0.00846000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02689241 | | BEAR[0], BULL[0], USD[0.01], USDT[0] | | |
| 02689246 | | USD[0.00] | | |
| 02689252 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FXS-PERP[0], HUM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MTL-PERP[0], ONT-PERP[0], OP-0930[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], TULIP-PERP[0], USD[-1.94], USDT[5.16539194] | | |
| 02689256 | | ATLAS[1581.53559303] | | |
| 02689264 | | BNB[.04], BTC-PERP[0], ETH[0.06947538], ETH-PERP[0], FTT[.5], LINK-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02689266 | | ETH[0], ETH-PERP[0], LRC-PERP[0], USD[16.91] | | |
| 02689272 | | AAVE[.00140931], BLT[217.11563723], BNB[.00060085], BTC[.00001962], ETH[.00029326], ETHW[.00029326], FTT[.04410189], GMT[102.84771067], MATIC[.24085369], NFT [547474040867322302/Japan Ticket Stub #1456](1), OXY[543.9893492], SOL[1.12446235], TRX[.21225031], USD[210.87], USDT[.0124765] | Yes | |
| 02689275 | | USD[74.41] | | |
| 02689276 | | ADABULL[1], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[.00808], CRO[100], DOGE-PERP[0], ETH[0], ETHBULL[.0926], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTCBULL[3820], LUNC-PERP[0], MANA-PERP[0], MATICBULL[290], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[6.27], USDT[0.00000001], XRPBULL[48800] | | |
| 02689279 | | SOL[.00000001], STARS[.2496], USD[4.17], USDT[.007234] | | |
| 02689281 | | EUR[0.00], USD[0.00], USDT[21.85236101] | | |
| 02689294 | | BTC[.00011084], BTC-PERP[0], ETH-PERP[0], EUR[0.00], MANA-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 02689296 | Contingent | 1INCH[24.9955], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[9.9982], ALICE-PERP[0], ATOM-PERP[0], AVAX[.99982], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.02858848], BTC-PERP[.0118], CHZ-PERP[0], COMP-PERP[0], CRO[99.982], DOGE-PERP[0], DOT[12.99676], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.0599874], ETH-PERP[0], ETHW[.0599874], EUR[0.00], FIL-PERP[0], GALA-PERP[0], HT[4.9991], IOTA-PERP[0], KAVA-PERP[0], LINK[3.49937], LINK-PERP[0], LRC-PERP[0], LUNA2[0.04591551], LUNA2_LOCKED[0.10713620], LUNC[9998.2], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[559.59], USDT[525.12825274], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02689297 | | USD[0.00], USDT[0.00000005] | | |
| 02689298 | | ATLAS[574.66640615], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], LUNC-PERP[0], RNDR-PERP[0], USD[25.17], USDT[0.00135929] | | |
| 02689301 | Contingent | AGLD-PERP[0], ALCX-PERP[0], AN-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00000099], BTC-MOVE-0120[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00144398], LUNA2_LOCKED[0.00336929], LUNA2-PERP[0], LUNC[314.43], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PRIV-0930[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-PERP[0], TRX-0624[0], TRX-PERP[0], USDt[-0.08], USDT[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02689302 | Contingent | LUNA2[0.00011490], LUNA2_LOCKED[0.00026810], LUNC[25.02], USD[0.03], USDT[.000516] | | |
| 02689307 | | DENT[1], EUR[0.00], KIN[2], SOL[.05773517], USD[0.00] | Yes | |
| 02689313 | | TRX[.000001] | | |
| 02689316 | | FRONT[1], KIN[1], SOL[0], STARS[0], UBXT[1], USDT[0] | | |
| 02689323 | | AVAX-PERP[0], CRO[0], HUM-PERP[0], PEOPLE-PERP[0], POLIS[0], SLP-PERP[0], TLM-PERP[0], USD[0.01], USDT[0], ZRX-PERP[0] | | |
| 02689328 | | RAMP[.99886], USD[2.77] | | |
| 02689330 | | BNB[0], MPLX[.8843], SOL-PERP[0], USD[0.03], USDT[0.00001671] | | |
| 02689340 | | USD[2.35] | | |
| 02689343 | | 1INCH[1.03739114], BIT[6336.04780049], SHIB[158849954.79394835], USDT[0] | | Yes |
| 02689344 | | BTC[.07432118], USDT[0.00001321] | | |
| 02689345 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[0.00092724], LUNC-PERP[0], MATIC[0.00000001], TRX[.000018], USD[1.12], USDT[0] | | |
| 02689349 | | BNB[.15488482], MATIC[44.40009701], USD[25.01], USDT[0.00000000] | | |
| 02689350 | Contingent | APT[20], AVAX[12.9974], DOT[12.9974], LUNA2[0.00068871], LUNA2_LOCKED[0.00160701], LUNC[149.97], MAGIC[.9998], NEAR[15.9968], SOL[3.9992], USD[435.87], USDT[556.1549] | | |
| 02689353 | | AKRO[1], BAO[2], CRO[.04948552], FTT[.00005027], GRT[1], KIN[1], SOL[.000093], TRX[1.000007], USD[12.96], USDT[0.95017131] | Yes | |
| 02689354 | | ATLAS[630], TRX[.000002], USD[0.30], USDT[.008622] | | |
| 02689368 | | CRO[190], USD[6.17], USDT[0] | | |
| 02689371 | | USD[25.00] | | |
| 02689373 | | TRX[.000001], USD[0.01] | | |
| 02689374 | | SAND[0], USD[0.56] | | |
| 02689380 | | DFL[10], USD[0.00], USDT[0] | | |
| 02689385 | | STARS[.9276], USD[1.62] | | |
| 02689386 | | USD[32.56] | | |
| 02689392 | | USD[0.00] | | |
| 02689393 | Contingent | BTC[.01060121], BTC-PERP[0], CHZ[1500], COMP[2.0123403], CRV[30], DOT[11], DYDX[30], ETH[0.25000000], ETH-PERP[0], ETHW[0.25000000], EUR[0.00], FTT[10], FTT-PERP[0], LINK[154], LTC[3], LUNA20.30677085], LUNA2_LOCKED[0.71579866], LUNC[66800], RUNE[75], SNXI50], SOL[3], SPELL[33500], UNI[10], USD[0.15], USDT[0], XRP[8000], ZRX[400] | | |
| 02689398 | | BTC[0.03319073], BTC-PERP[0], EUR[11.11], USD[0.27], USDT[0 00380262] | | |
| 02689399 | Contingent | BTC[0.00006163], BTC-PERP[0], ETH[.00079101], ETH-PERP[0], LUNA2[0.04379116], LUNA2_LOCKED[0.10217937], LUNC[9535.6178883], RSR-PERP[0], SOL[.0071823], USD[0.00], USDT[8081.38565563] | | |
| 02689400 | | ATLAS[69.9867], USDT[0] | | |
| 02689403 | | ETH[0], SOL[0], STARS[.032329], USD[0.16], USDT[0] | | |
| 02689405 | | MBS[352], STARS[850], USD[0.86], USDT[0.00000001] | | |
| 02689406 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], TRX[.000128], TRX-PERP[0], USD[0.00], USDT[1010.41276120] | | |
| 02689419 | | ATLAS[1599.68], USD[1.58], USDT[0] | | |
| 02689429 | | BTC[.017], ETH[.232], ETHW[.232], SOL[4.62], USD[2605.79], XRP[919] | | |
| 02689432 | | AKRO[1], ATLAS[229.06365801], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02689435 | | BOBA[.29061127], ETH[0], FTT[0.05929956], GBP[0.01], USD[0.00] | | |
| 02689439 | | ENJ[2102.56376474], MANA[1583.94], SAND[1206.9098], SHIB[36864751.64390752], USD[1.05], USDT[0.00000001] | | |
| 02689442 | | CRO-PERP[0], SOL-PERP[0], USD[0.08] | | |
| 02689444 | | USD[0.00] | | |
| 02689457 | | BTC[0.00200125], ETH[0.02769339], ETHW[1.72409743], FTT[33.80066841], USD[94.33], USDT[0.08088564] | Yes | |
| 02689459 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ATLAS[8.6494], AVAX-PERP[0], BNB[.0099373], BNB-PERP[0], BRZ[14.76439133], BTC[0.88070829], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], GALA-PERP[0], INJ-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.02655147], LUNA2_LOCKED[7.06195344], LUNC[37.9557103], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], POLIS[.9], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.002327], UNI-PERP[0], USD[-290.52], USDT[3.99777392], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI1-PERP[0] | | |
| 02689464 | | TRX[.090001], USDT[0.43356066] | | |
| 02689466 | Contingent, Disputed | ETH[0], SOL[0], USD[0.00], USDT[0.00000819] | | |
| 02689467 | | DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[3.86], USDT[1.147654] | | |
| 02689468 | | BNB[.00067673], USD[2.36] | | |
| 02689471 | | ADA-PERP[50], CRV-PERP[20], DOT-PERP[2.1], FTT[2.5], MANA[20], TONCOIN-PERP[0], USD[133.63], VET-PERP[0], XRP[84], ZIL-PERP[0] | | |
| 02689476 | | BOBA[.0996], USD[0.00] | | |
| 02689478 | | COPE[52], USD[0.33] | | |
| 02689493 | | USD[0.33], USDT[0.00776558] | | |
| 02689498 | | AVAX[0], BNB[0], ETH[0], FTM[.00378963], HT[0], LTC[0], MATIC[0], NEAR[0], SOL[.0005048], TRX[0.00804154], USDT[16.47573622] | | |
| 02689499 | | BRZ[0], BTC[0.01315863], USD[0.00] | | |
| 02689501 | | MBS[.5946], USD[0.00], USDT[0] | | |
| 02689504 | | FTT[0], SOL[1], USD[47.15], USDT[0.00000001] | | |
| 02689505 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.73], XRP-PERP[0] | | |
| 02689506 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[1.13], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02689507 | | BTC[22.499501], USDT[0.81289166] | | |
| 02689509 | Contingent | BTC[0], ETH[0.02558992], ETHW[0], FTT[0.02285295], LUNA2[0.00692602], LUNA2_LOCKED[0.01616073], USD[0.00] | | |
| 02689510 | | FTT[.10666179] | Yes | |
| 02689512 | | TRX[.000001], USD[15.44], USDT[0.00000096] | | |
| 02689513 | | BNB[-0.00016015], USD[1.48] | | |
| 02689517 | | ATLAS[1790], USD[4.86], USDT[0] | | |
| 02689520 | | TRX[.000001], USDT[9] | | |
| 02689522 | | BNB[.00300337], SGD[0.00], USD[11.00], USDT[0] | | |
| 02689530 | | USD[0.14] | | |
| 02689531 | | USDT[0] | | |
| 02689539 | Contingent | BTC[0], DFL[0], DOGE[0], LUNA2[0.31564310], LUNA2_LOCKED[0.73650057], LUNC[68731.95], USD[0.00], USDT[0.00000159] | | |
| 02689542 | | AAVE[1.5291126], AURY[.00000001], FTM[0], FTT[0], SOL[0], USD[0.00], USDT[0.36912818] | | |
| 02689546 | Contingent | ANC[33.99354], APE-PERP[0], ATLAS[2059.66478131], BCHBULL[22000], BTC[0.00000555], BTC-PERP[0], BULL[.0341], EOSBULL[1299876.5], EOS-PERP[0], ETCBULL[1161.22317788], ETH[0], ETHBULL[3.73153089], ETH-PERP[0], ETHW-PERP[0], FTT[.77698179], FTT-PERP[0], IOTA-PERP[0], LINKBULL[8167.33694229], LTCBULL[5500], LUNA2[0.00000546], LUNA2_LOCKED[0.00001275], MATICBULL[7296.28649498], MATIC-PERP[0], MBS[100.30105554], THETABULL[42], USD[-0.05], USDT[0], WAVES[10.06227434], WAVES-PERP[0], XRPBULL[251889.16876574], ZECBULL[1139.7834], ZIL-PERP[0] | | |
| 02689548 | | USD[0.00], USDT[0.00702851] | | |
| 02689549 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02689552 | Contingent | LUNA2[6.26628058], LUNA2_LOCKED[19.28798802], LUNC[1800000], USD[1.71], USDT[0] | | |
| 02689553 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-20211231[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 02689556 | | NFT (427792351889479707/The Hill by FTX #25417)[1], USD[0.00] | | |
| 02689561 | Contingent | DOGE[0], ETH[0], LUNA2[0.61954227], LUNA2_LOCKED[1.44559863], USD[39.40] | | |
| 02689564 | | USD[0.77] | | |
| 02689566 | | ATLAS[1.14072677], ATOMBULL[913.82634], AVAX[0], BAT[97.92911250], CELO-PERP[0], COMP[0.00000193], ETH[.0009962], ETHW[.0009962], FTT[1], LUNC-PERP[0], MKR[0.00075863], NEAR-PERP[0], RUNE[0], SC-PERP[0], TRU[0.51], UNI[0.06505766], USD[129.77] | | |
| 02689570 | | ATLAS[9.277156], ETH[.00088966], ETHW[.00088966], STARS[.957187], USD[0.01], USDT[0] | | |
| 02689574 | | TRX[.000001], USD[0.00] | | |
| 02689576 | | USD[4.28] | | |
| 02689582 | Contingent | BTC[0], LUNA2_LOCKED[0.00000002], LUNC[.0019609], USD[0.82], USDT[0.09093838] | | |
| 02689590 | | CONV-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 02689591 | | KIN[1], UBXT[1], USD[0.00], USDT[0.00000045] | | |
| 02689592 | | BEAR[8326234.96], BTC-PERP[0], USD[1.53] | | |
| 02689593 | | ATOM-PERP[0], BAO-PERP[0], BTC-MOVE-0126[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.27], USDT[3.76814314], YFI-PERP[0], ZEC-PERP[0] | | |
| 02689594 | | NFT (427076561488353611/FTX EU - we are here! #214021)[1], NFT (438824751429886515/FTX EU - we are here! #214000)[1], NFT (576426165036140743/FTX EU - we are here! #213977)[1] | | |
| 02689596 | | BNB[0], POLIS[3.28946308], USD[0.00], USDT[0] | | |
| 02689603 | | BNB[.00000001], SOL[0] | | |
| 02689607 | | FTT[2.941642], USDT[0.73366634] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02689608 | | SOL[1.6766784] | | |
| 02689609 | | ATLAS[609.878], TRX[.000001], USD[1.71] | | |
| 02689610 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02689615 | | BTC[.007313] | | |
| 02689618 | | MBS[7.03425], USD[0.00] | | |
| 02689621 | | USD[0.00] | | |
| 02689628 | | ATLAS[9.87], ATLAS-PERP[0], AVAX[.01922128], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LRC-PERP[0], MANA-PERP[0], RAY-PERP[0], TRX[.0488], USD[0.44], USDT[0.05981896] | | |
| 02689629 | | BNB[.00000001], SOL[0.00267496], STARS[0], USD[0.10], USDT[0.23519489] | | |
| 02689630 | | BTC-PERP[0], ETH[.078], FTT-PERP[0], GBP[0.00], KIN[1], SOL-PERP[0], TRX[.500016], USD[0.01], USDT[5565.67993471] | Yes | |
| 02689632 | Contingent | APE-PERP[0], BOBA[.04412523], BOBA-PERP[0], BTC[0], ETH[0.00007999], ETH-PERP[0], FTT-PERP[1874], KNC-PERP[0], LUNA2[0.00453837], LUNA2_LOCKED[0.01058954], LUNC[.001826], LUNC-PERP[0], TRX[.000023], USD[299.11], USDT[0], USTC[0], USTC-PERP[0] | | |
| 02689633 | | USDT[.00056] | | |
| 02689641 | | KSHIB[9.804], KSHIB-PERP[0], SUSHI[.3993], SUSHI-PERP[0], TRX[.000018], USD[.00], USDT[0.00000001] | | |
| 02689649 | | BRZ[0], ETC-PERP[0], USD[0.00], USDT[0] | | |
| 02689650 | | SGD[0.00] | | |
| 02689651 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[112.30], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-40.44], XRP-PERP[0] | | |
| 02689659 | | ETH[6.5375373], GOG[1562.38687033], USD[0.62], USDT[0] | Yes | |
| 02689662 | | FTM[0], TRX[.076937], USD[2.93], USDT[0] | | |
| 02689663 | | IMX[34.79840731], USDT[0.00000002] | | |
| 02689664 | Contingent | APE-PERP[0], AVAX[6.22152465], BNB[0.00003595], BTC[0], DAI[0], ETH[0], FTM[424.07166857], GMT-PERP[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[0.01322557], LUNC[10.00753], NFT [380215432462960657/Baku Ticket Stub #1333][1], SOL-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[280.12], USDT[55.08221929] | Yes | |
| 02689672 | | BTC[.02964657], MBS[127.048216], STARS[474.39638], USD[0.19] | | |
| 02689675 | Contingent | LUNA2[1.21384508], LUNA2_LOCKED[2.83230520], LUNC[181265.553], USD[19.23], USTC[53.98974] | | |
| 02689676 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02689686 | | USD[0.00] | | |
| 02689690 | | TRX[.000001] | | |
| 02689694 | | EUR[0.00], USDT[0.00037794] | | |
| 02689695 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[8.26] | | |
| 02689701 | | ATLAS[8.866], GENE[.09676], USD[0.68], USDT[0] | | |
| 02689705 | | NFT (332727570034885326/FTX EU - we are here! #116104)[1], NFT (491836680946944599/FTX EU - we are here! #116254)[1], NFT (492714287212891706/FTX EU - we are here! #116383)[1] | Yes | |
| 02689706 | | AURY[182.20983288], BTC[0], USD[0.00], USDT[376.86459186] | | |
| 02689709 | | BTC-PERP[.0004], CRO-PERP[90], DOT-PERP[.4], ETH-PERP[.004], EUR[10.72], USD[-4.38] | | |
| 02689714 | | BTC[0], EUR[4176.52], USD[0.67] | | |
| 02689716 | | BTC[.05058988], CRO[659.868], DOT[3.79924], ETH[.459908], ETHW[.1879624], FTM[196.9606], LRC[595.8808], LUNC-PERP[0], MATIC[199.96], SOL[14.26710666], USD[2248.46] | | |
| 02689717 | | NFT (412728409941766359/FTX EU - we are here! #272022)[1], NFT (418625086385201145/FTX EU - we are here! #272027)[1], NFT (438321847063257971/FTX EU - we are here! #272017)[1] | | |
| 02689729 | | BTC[.00003942], USD[0.00] | | |
| 02689733 | | BTC[0.02518943], BTC-PERP[0], EUR[0.00], TRX[.000001], USD[0.00] | | |
| 02689746 | | GENE[.09924], USD[10.00], USDT[0] | | |
| 02689747 | | ATLAS[.22623014], USD[0.00] | | |
| 02689749 | | FTT[14.49763652], NFT (298841772852798550/FTX EU - we are here! #82488)[1], NFT (476869198360953256/The Hill by FTX #10541)[1], NFT (484281430467351865/FTX AU - we are here! #63252)[1], NFT (510987015933228234/FTX EU - we are here! #82963)[1], NFT (544319952457360224/FTX EU - we are here! #83665)[1], RAY[64.01934797], SOL[0], TSLA[0], USD[0.00], USDT[0] | | |
| 02689750 | | USD[0.82], USDT[0.28432074] | | |
| 02689768 | | SAND[291.93928551], USD[2.79] | | USD[2.73] |
| 02689775 | | AVAX[.00000001], BTC[0], FTT[0.00000204], SOL[5.26609088], USD[8333.04], USDT[0] | | |
| 02689777 | | ETH[.00075644], ETHW[.00075644], USD[0.29], USDT[0.00000165] | | |
| 02689781 | | COPE[16.52008033] | | |
| 02689782 | | BTC[0.00001174], BTC-PERP[0], ETH[.05150796], ETH-PERP[0], ETHW[.68650796], LTC[.0000001], LTC-PERP[0], UNI-PERP[0], USD[-2.08], VET-PERP[0] | | |
| 02689783 | | ATLAS[219.9601], CRO[49.9905], RSR[29.9943], USD[0.78], USDT[0.00000001] | | |
| 02689788 | | BTC[.01914748], CRO[846.20927661], ETH[.27821644], ETHW[.19860862], FTT[1.71821469], NFT (303906226587829277/Japan Ticket Stub #1127)[1], NFT (331690160441223282/FTX AU - we are here! #10699)[1], NFT (333643711111596323/FTX EU - we are here! #87889)[1], NFT (338412981545347081/FTX EU - we are here! #88006)[1], NFT (396110654433397939/France Ticket Stub #999)[1], NFT (399414413615595513/FTX AU - we are here! #10702)[1], NFT (408127998622231467/Monaco Ticket Stub #1060)[1], NFT (452546795921975045/The Hill by FTX #2412)[1], NFT (453149737651291306/FTX Crypto Cup 2022 Key #13716)[1], NFT (454751640303305725/FTX AU - we are here! #24768)[1], NFT (487265440569453152/FTX - we are here! #87665)[1], NFT (507155679027731443/Singapore Ticket Stub #87)[1], NFT (532147039208404571/Baku Ticket Stub #718)[1], SOL[1.32824038], TRX[.000508], USD[616.97457288] | Yes | |
| 02689793 | | ATLAS[57.89219808], BAO[1], KIN[1], TRX[.000001], USD[0.00] | Yes | |
| 02689794 | | ATLAS[0], BNB[0], BTC[0.00009182], BTC-PERP[0], ETH[.00098005], ETHW[.0159943], FTT[3.03833811], GALA[0], PAXG[0], SAND[0], SHIB[17221.61994283], SOL[0], SOL-PERP[0], TRX[0.00004900], USD[2.01], USDT[-1.71561434], USTC[0] | | |
| 02689796 | | USD[1.86] | | |
| 02689805 | | 1INCH[34], AAVE[.29], AUDIO[26], AVAX[1.40107285], BNB[.0095], BOBA[8.5], BTC[.0082], DOGE[235], DOT[7.9], ETH[.072], ETHW[.072], FTM[137], FTT[1.3], GRT[54], LINK[4.6], LRC[12], MATIC[60], MBS[2372.193], RUNE[25.1], SAND[8], SLP[630], SOL[.63], SUSHI[5], TLM[338], UNI[3.8], USD[175.49] | | |
| 02689808 | | BNB[.0026], IMX[.02590783], USD[0.00], USDT[0] | | |
| 02689809 | | LUNC[0], USDT[0.00751298] | | |
| 02689811 | | AVAX[0], BNB[0.00208121], NFT (312038733071590780/FTX EU - we are here! #5150)[1], NFT (568299564508249263/FTX EU - we are here! #4454)[1], NFT (576037364876857625/FTX EU - we are here! #5024)[1], SOL[0.00000001], TRX[0.00027000], USD[0.00], USDT[3.05790549] | | |
| 02689814 | | NFT (574476679552518404/FTX Crypto Cup 2022 Key #20938)[1], USD[2.38], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02689815 | | BTC[.0973924], USD[81.54] | | |
| 02689821 | | ETH-PERP[0], USD[1.61] | | |
| 02689824 | | TRX[.000232], USDT[0.49229700] | | |
| 02689828 | | AVAX-PERP[0], BOBA[.0544286], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], HUM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USDI-0.10], USDT[.1159677] | | |
| 02689832 | | BTC[0.00849711], TRX[.000001], USDT[0.00040384] | | |
| 02689836 | | USD[16.91], USDT[68.97421531] | | |
| 02689837 | | USD[0.00] | | |
| 02689843 | | USD[25.00] | | |
| 02689848 | Contingent | BNB[0.00005891], COMPBULL[12537.806], DOGEBULL[206.36852], LINKBULL[14437.372], LUNA2[0.64470001], LUNA2_LOCKED[1.50430004], LUNA2-PERP[0], MATICBULL[7698.46], SUSHIBULL[115596880], THETABULL[129.438], TRX[4.343123], TRXBULL[7.8624], USD[0.04], USDT[0.02925436], VETBULL[964.6], XRP[.9968], XRPBULL[3339436.92] | | |
| 02689853 | | DMG[689.7], MOB[14], USD[-1.43] | | |
| 02689854 | | HBAR-PERP[0], SOL-PERP[.69], SPELL[130784.82], SPELL-PERP[0], USD[3.17] | | |
| 02689856 | | BTC[0.06360087], BTC-PERP[0], FTT[25.06988081], USD[2113.62], USDT[0] | Yes | |
| 02689863 | | ETH[.0007238], ETHW[.0007238], FTM[.9462], FTT[0], USD[0.63], USDT[0.00210061] | | |
| 02689870 | | ALGO-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], BTC[.0000104S], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LDO-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], RSR-PERP[0], RVN-PERP[0], TONCOIN-PERP[0], USD[98.70], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02689874 | | ATLAS[440], USD[0.41] | | |
| 02689884 | | MBS[211.95972], USD[1.21] | | |
| 02689887 | Contingent | IMX[0], LOOKS[0], LUNA2[0.06354455], LUNA2_LOCKED[0.14806061], LUNC[0.20441178] | | |
| 02689888 | | USD[0.06] | | |
| 02689896 | | TRX[.000001] | | |
| 02689898 | | BTC[0], USD[0.00] | | |
| 02689901 | | BNB[.00275359], TRX[.000001], USD[2.04], USDT[1.40794330] | | |
| 02689902 | | BTC[.001], USDT[0.22958606] | | |
| 02689904 | | PTU[553], STARS[.973], USD[0.00], USDT[0] | | |
| 02689908 | | BNB[0], ETH[.00031676], ETHW[0.00031676], OMG[0.05016838], TRX[.000001], USD[0.00], USDT[0.07890983] | | |
| 02689910 | | ATLAS[80], USD[0.91], USDT[0] | | |
| 02689911 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[1.96], BAND-PERP[0], BAT-PERP[0], BCH-PERP[.205], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[54], DOT-PERP[0], EOS-PERP[21.7], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX.000778], TRX-PERP[0], UNI-PERP[0], USD[-31.33], USDT[83.60636010], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[10], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02689912 | | ETH[0], USD[0.70] | | |
| 02689914 | | USD[25.00] | | |
| 02689916 | | SOL[0] | | |
| 02689920 | | KIN[3], TRX[.000001], USDT[0] | Yes | |
| 02689922 | | BNB[.00749022], USD[0.31] | | |
| 02689923 | | NFT (2982889847461090SS/FTX AU - we are here! #2579)[1], NFT (433098041772012826/FTX AU - we are here! #2588)[1], NFT (486355178466811754/The Hill by FTX #6266)[1] | Yes | |
| 02689924 | | POLIS[22.2], USD[0.67], USDT[0] | | |
| 02689932 | | IMX[1230.40362], USD[1.50] | | |
| 02689937 | | ENS-PERP[0], TRX[.001557], USD[0.00], USDT[0.31449738] | | |
| 02689938 | | ATLAS[4940], USD[0.011], USDT[0] | | |
| 02689942 | | BTC[0], LINK[0], LTC[.00046371], USD[0.00], USDT[0], WAVES[6.998575] | | |
| 02689945 | | TRX[.000001], USDT[0] | | |
| 02689946 | | AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-0325[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[10.00], FIDA-PERP[0], FTM-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[18.53], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02689953 | | ALCX-PERP[0], CAKE-PERP[0], FTT[0.01556967], GALA-PERP[0], HNT-PERP[0], KIN-PERP[0], SAND-PERP[0], USD[-0.30], USDT[.93] | | |
| 02689961 | | BTC[0.00065823] | | |
| 02689967 | | 1INCH[1.00023738], USDT[0] | Yes | |
| 02689969 | | BNB[0], ETH[0], MATIC[0], SOL[0], USD[1.43], USDT[0] | | |
| 02689975 | | MBS[341.9746], USD[1.17], USDT[.0065] | | |
| 02689978 | | ETH[.00052305], ETHW[.00052305], USD[0.08], USDT[0] | | |
| 02689981 | | ENS[22.9178871], KIN[1], USD[802.52] | Yes | |
| 02689984 | | USD[0.24] | | |
| 02689993 | | EUR[0.00], KIN[1], TRX[1] | Yes | |
| 02689994 | | SOL[3.609278], USD[0.73], USDT[0.32525975] | | |
| 02689995 | | GENE[16.01935732], GOG[.06564299], USD[103.76], USDT[0] | | |
| 02689999 | | ETH-PERP[0], LINK[.097967], TRX[.000002], USD[2.24], USDT[2.31685108] | | |
| 02690000 | | TRX[.000007], USD[1250.63] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02690003 | | USD[0.00], USDT[0] | | |
| 02690008 | | BNB[.00000001], USD[1.41], USDT[0.00006600] | | |
| 02690010 | | ETH[0], NFT (386669000196848622/FTX EU - we are here! #160730)[1], NFT (426525671586151534/FTX EU - we are here! #160514)[1], NFT (458379833075150162/FTX EU - we are here! #160860)[1], USD[0.00], USDT[0.00000145] | | |
| 02690018 | | USD[0.00], USDT[0.00000001] | | |
| 02690026 | | FTT[5.75022165], SHIB[93977.36937799], USD[0.19], USDT[0] | | |
| 02690031 | | AKRO[1], BAO[6], ENS[3.79097103], ETH[.00033758], ETHW[.00003758], KIN[5], MANA[28.01703641], SAND[51.73237371], SLP[2223.11574537], SPELL[2086.74226616], TRX[1], UBXT[1], USDT[0.03144984], XRP[500.81746311] | Yes | |
| 02690033 | | 0 | | |
| 02690034 | | BNB[.009], FTT[0.01152063], USDT[0.17317962] | | |
| 02690035 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETHBULL[.00003398], ETH-PERP[0], FTT[0.05428807], HT-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.00809643], XAUT-PERP[0] | | |
| 02690040 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC[250000], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.22949252], XAUT-PERP[0], XRP-PERP[0] | | |
| 02690041 | | EUR[30.38], SOL[.00111314], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 02690043 | | USD[0.04], USDT[0] | | |
| 02690045 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[20.04], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.09], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02690050 | | 1INCH-PERP[0], BNB[0], ETH[0], EUR[0.00], FTM-PERP[0], FTT[0.00000662], GALA-PERP[0], GMT-PERP[0], MATIC[0], REEF-PERP[0], SAND[0], SAND-PERP[0], UNI[0], UNI-PERP[0], USD[0.31], USDT[0] | | |
| 02690052 | | BTC[0], IMX[0.03530536], MATIC[0], NFT (323967956288678437/FTX EU - we are here! #205658)[1], NFT (351080157899885514/The hill by FTX #26914)[1], NFT (371040809519119533/FTX EU - we are here! #205635)[1], NFT (477380747863783872/FTX EU - we are here! #205646)[1], TRX[0], USD[0.00], USDT[0] | | |
| 02690056 | | USD[0.00] | | |
| 02690066 | | ATLAS[140], USD[0.67] | | |
| 02690067 | | NFT (308305543854737821/FTX AU - we are here! #39712)[1], NFT (454501630990784462/FTX AU - we are here! #118897)[1], NFT (467525023813450435/FTX AU - we are here! #119368)[1], NFT (557880245884021935/FTX EU - we are here! #50785)[1], NFT (574236682384163693/FTX AU - we are here! #39776)[1] | | |
| 02690072 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], IMX-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SOL-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI-0325[0], UNI-PERP[0], USD[0.18], USDT[.00689626], WAVES-PERP[0], XRP-PERP[0] | | |
| 02690073 | | 0 | | |
| 02690074 | | AVAX[0], BNB[0], BTC-PERP[0], ETH-PERP[0], ETHW[3.44593926], FTT[5.00258692], FTT-PERP[0], NFT (344862760564007822/FTX EU - we are here! #80396)[1], NFT (388258893864944692/FTX AU - we are here! #6259)[1], NFT (423794860432566341/FTX AU - we are here! #47841)[1], NFT (443885963156335611/FTX Crypto Cup 2022 Key #2555)[1], NFT (493089300140833133/FTX AU - we are here! #6248)[1], NFT (493480304860096225/FTX EU - we are here! #80796)[1], NFT (549174277765534954/FTX EU - we are here! #81022)[1], SOL[1.02] USD[1179.99], USDT[0.64885185] | | |
| 02690077 | Contingent | AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], GALA-PERP[0], GLMR-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0010518], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], OKB-0624[0], OKB-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02690082 | Contingent | 1INCH[0], AVAX[0], AXS[0], BAND[0], BCH[0], BNB[0], BNT[0], BTC[0], CEL[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[2000.22], FTM[0], FTT[0], GDX[0], HT[0], LINK[0], LUNA2[0.00006308], LUNA2_LOCKED[0.00014718], LUNC[0], MATH[0], MATIC[0], MKR[0], OMG[0], PAXG[0], RAY[0.00000001], RSR[0], RUNE[0], SLV[0], SNX[0], SOL[0], SRM[0.24496271], SRM_LOCKED[0.92716013], SUSHI[0], SXP[0], TOMO[0], TRX[364.93065000], USD[0.16], USDT[0], USTC[0], XRP[0] | | |
| 02690090 | | EUR[1.01] | | |
| 02690092 | Contingent | BTC[0.18287315], FTT[.0983], LUNA2_LOCKED[0.90414061], LUNC[84376.5094669], SOL[3.00855007], TRX[17197.152], USD[1090.80], USDT[349.94498864] | | |
| 02690093 | | USD[0.05], USDT[0.00000001] | | |
| 02690094 | | SHIB[93100000] | | |
| 02690095 | | BTC[.01454513], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02690097 | Contingent | ATLAS[1.9016079], AVAX[0.79467161], BAND[21.9211940], BNB[0.25000000], BTC[0.00096473], BTC-PERP[0], ETH[0.07135962], ETHW[0], FTT[11.78780052], LUNA2[0], LUNA2_LOCKED[10.34859404], LUNC[0], RAY[0], SOL[5.21682371], TRYB[0.06882314], USD[358.39], USDT[8.32242513], USTC[11.73150660] | | BAND[21.336555], ETH[.071353], SOL[4.163221], USD[266.43] |
| 02690102 | | 1INCH-PERP[0], AAVE-2021123[0], ADA-PERP[0], AVA3[0], BAL-PERP[0], BTC[0.02363287], BTC-PERP[0], COMP[.00069306], COMP-PERP[0], COPE[68], DOGE-PERP[0], DOT-PERP[0], ETH[.064], ETH-PERP[0], ETHW[.064], FIL-PERP[0], FTM[280], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MATIC[110], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[1.74], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[123.57], USDT[0.01060945] | | |
| 02690108 | | ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], CRO[7.41], CVX-PERP[0], ETH[.0004963], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], USD[142.69], WAVES-0930[0] | | |
| 02690111 | | ALGO-PERP[0], USD[27.41] | | |
| 02690114 | | TRX[.000778], USD[2.50], USDT[0.00701814] | | |
| 02690117 | | NFT (288408449441543125/FTX AU - we are here! #121131)[1], NFT (327009580522574621/FTX Crypto Cup 2022 Key #19794)[1], NFT (372013067067734718/FTX AU - we are here! #120695)[1], NFT (406615850831284660/The Hill by FTX #15794)[1], NFT (508735168350830654/FTX AU - we are here! #120934)[1] | | |
| 02690119 | | USD[0.00] | | |
| 02690121 | | SOL[.00282236], SOL-PERP[0], USD[0.03] | | |
| 02690125 | | BNB[.00000001] | Yes | |
| 02690127 | Contingent, Disputed | FTT[0.05539581], SPELL-PERP[0], USD[0.28], USDT[0] | | |
| 02690133 | | SAND[98], USD[2.54] | | |
| 02690137 | | EUR[0.00] | | |
| 02690142 | | 1INCH-PERP[0], BNB[.00014813], DYDX-PERP[0], ETH[0.01826288], GALA-PERP[0], NFT (354244697491506812/FTX EU - we are here! #71818)[1], NFT (401469263990719720/FTX EU - we are here! #71883)[1], NFT (502266286081437364/FTX EU - we are here! #71949)[1], TRX[.000008], USD[15.13], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02690143 | Contingent | BIT[89.979], ETH[.0069986], LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], LUNC[99980], NFT (340490715968789434/FTX EU - we are here! #243610)[1], NFT (428129493057187315/FTX EU - we are here! #243579)[1], NFT (441296503118527370/FTX EU - we are here! #243615)[1], TRX[.000002], USD[0.73], USDT[0] | | |
| 02690145 | Contingent | LUNA2[0.05917995], LUNA2_LOCKED[0.13808655], LUNC[12886.55943], USD[0.06] | | |
| 02690150 | | ATLAS[150], POLIS[2], USD[0.84], USDT[0] | | |
| 02690151 | | AUD[0.00], KIN-PERP[0], LINA[13866.93500977], TRX[0], USD[0.00] | | |
| 02690153 | | TRX[.4], USD[0.36] | | |
| 02690155 | | STEP[7054.22520036] | | |
| 02690158 | | BNB[.00324606], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02690161 | | GENE[2.6], SOL[.0032], USD[1.85], USDT[0] | | |
| 02690166 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[91.62695764], CRO-PERP[0], FTT[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[-0.26], USDT[0.00000001], XRP[0] | | |
| 02690167 | | SPELL[7500], USD[0.93] | | |
| 02690170 | | BADGER-PERP[0], BTC[0], BTC-PERP[0], BULL[.00282], DOGE-PERP[0], ETH[.004], USD[4.48] | | |
| 02690171 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02690173 | | BTC[0.00009956], USD[104.03] | | |
| 02690174 | | USD[0.03] | | |
| 02690175 | | AKRO[1], AURY[.00002788], TRX[1], USDT[0.00000001] | Yes | |
| 02690178 | | AKRO[1], BAO[6], BOBA[0], DENT[1], DOGE[1], KIN[3], TRX[3], UBXT[22], USDT[0.00000002], XRP[0] | | |
| 02690179 | | LTC[0], MANA[.0000004], SOL[.00000001], USD[0.00] | | |
| 02690184 | | AUDIO[.79830475], EDEN[.02772], JOE[.9], USD[0.17], USDT[0] | | |
| 02690189 | | ATLAS[320], POLIS[3.4], SOL[.1263081], USD[0.24] | | |
| 02690190 | | AVAX[1.09001265] | | |
| 02690192 | | BNB[.00000001], NFT (339453338916031939/FTX EU – we are here! #257018)[1], NFT (368056159168558769/FTX EU – we are here! #256990)[1], NFT (489205486814856251/FTX EU – we are here! #257000)[1], USDT[2.793204681 | | |
| 02690198 | | USD[3.24], USDT[0] | | |
| 02690199 | | APE-PERP[0], AVAX-PERP[0], BTC[0.00003367], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00837765], YFI-PERP[0] | | |
| 02690208 | | ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT[18.4], ETH-PERP[0], ETHW[.177], EUR[0.05], MANA-PERP[0], MATIC[83.056], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.19], XRP-PERP[0] | | |
| 02690210 | | STARS[.97815], USD[0.00] | | |
| 02690216 | | USDT[10.8323012] | Yes | |
| 02690217 | | AVAX[5.15664809], BAO[1], BTC[.02837303], ETH[.54198473], FTT[18.3193611], KIN[1], NFT (301047867032510787/FTX AU – we are here! #3076)[1], NFT (342208754450564076/FTX EU – we are here! #179812)[1], NFT (358668970064912135/FTX AU – we are here! #32206)[1], NFT (365253238833010663/FTX EU – we are here! #178157)[1], NFT (373498264574962457/The Hill by FTX #3667)[1], NFT (454334538876984146/France Ticket Stub #1994)[1], NFT (454670214228885767/FTX Crypto Cup 2022 Key #3117)[1], NFT (501809801598460704/FTX AU – we are here! #3070)[1], NFT (565562242453959760/FTX EU – we are here! #178048)[1], USD[0.00] | Yes | |
| 02690219 | | ATLAS[26.85921567], GENE[3], TRX[.000001], USD[0.59] | | |
| 02690224 | | USD[25.00] | | |
| 02690228 | | GARI[.5], JOE[36.9926], MBS[28], USD[0.35] | | |
| 02690229 | | ETH[.00094756], ETHW[.00094756], NFT (397391704312125395/FTX EU – we are here! #195086)[1], NFT (410352495725847170/FTX EU – we are here! #180876)[1], NFT (466789813530288564/FTX EU – we are here! #195145)[1], NFT (530691494641895204/FTX AU – we are here! #56669)[1], SOL[2.4050715], SOL-PERP[0], TRX[.169617], USD[0.68], USDT[267.02544699] | | |
| 02690234 | | ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETHW-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], USD[0.87], USDT[0] | | |
| 02690235 | | 0 | | |
| 02690237 | | AKRO[1], ATLAS[.00720842], AVAX[.08267834], BAO[4], BCH[.00000637], BNB[.00000022], CHR[.00003966], DENT[2], DOT[.55992825], ETH[.00000002], ETHW[.00000002], GALA[.00701924], KIN[8], LINK[.00000128], LTC[.00003366], MANA[.00155062], MATIC[.00981387], OMG[.00074953], RSR[1.00000052], SAND[.00000549], USD[0.00], XRP[.00007097] | Yes | |
| 02690246 | | ATLAS[4819.0842], LTC[.00978653], POLIS[133.3], USD[0.00], USDT[0] | | |
| 02690251 | | AKRO[3], ALPHA[1.00003664], ATLAS[0.25746600], BAO[2], BRZ[0.12371656], DENT[2], ETH[.00005082], ETHW[.00005082], GALA[3203.55163743], GRT[1.00014055], HOLY[1.00005783], HXRO[1], KIN[4], LINK[241.37632752], MANA[198630301], MATH[1], MATIC[.00005051], POLIS[444.75568994], RSR[3], SAND[806.43022757], TRU[1], TRX[3], UBXT[3] | Yes | |
| 02690252 | | USD[25.00] | | |
| 02690256 | | GOG[2837.65135], USD[1.49], USDT[.006094] | | |
| 02690259 | | USD[0.00], USDT[0] | | |
| 02690263 | | USDT[1.25555] | | |
| 02690265 | | ADA-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02690273 | | EUR[0.00], IMX[189.18711401] | | |
| 02690282 | | NFT (382482833464196296/FTX EU – we are here! #90167)[1], NFT (393526439771650783/FTX EU – we are here! #90008)[1], NFT (448244744803205606/FTX EU – we are here! #89876)[1] | | |
| 02690283 | | BTC[0.14877173], BTC-PERP[0], EUR[1987.36], USD[0.00] | | |
| 02690284 | | TRX[.000001] | | |
| 02690285 | | ADABULL[100.99981], BNBBULL[2.99962017], BULL[2.99941], CHZ[839.832], DEFIBULL[1.99962], DOGEBULL[550.8983443], ETCBULL[105.981], ETHBULL[30.99382], FTT[67.08754227], GRTBULL[99.981], HTBULL[50.9905], LINKBULL[100], LTCBULL[999.81], MATICBULL[23995.60169], MKRBULL[1.9989056], OKBBULL[3.9992], PSY[149.981], SOL[1.1697777], SRM[65.98746], THETABULL[4621.14842], USD[889.00], USDT[631.11306504], VETBULL[1299.753], XLMBULL[309.943], ZECBULL[199.962] | | |
| 02690286 | | BTC[0.00022791], USDT[10.07250053] | | |
| 02690291 | | FTT[.03136], USDT[0] | | |
| 02690299 | | EDEN[39.46582473], EUR[0.00], SHIB[5056890.01264222] | | |
| 02690303 | | AURY[0.00000001], AVAX[0], BNB[0], FTM[2.38450526], SOL[0], USD[0.00], USDT[0] | | |
| 02690304 | | USDT[0.00000021], XRP[0] | | |
| 02690310 | | BAO[2], BTC[.00002345], ETH[.00000646], ETHW[.00000646], SOL[0.00015453] | Yes | |
| 02690314 | | GBP[0.00], MBS[1785.790861], PRISM[80005.1], SOL[0], USD[0.32], USDT[0] | | |
| 02690318 | | ALICE-PERP[0], AURY[15], DODO-PERP[0], USD[1.14] | | |
| 02690319 | | BOBA[.04656], SAND[.9634], STARS[.965], USD[0.00] | | |
| 02690320 | | SLND[4.90142] | | |
| 02690322 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02690323 | | EUR[0.00] | | |
| 02690325 | | AVAX[.899848], MANA[.99487], USD[2.90], USDT[0.00740200] | | |
| 02690340 | | BAO[1], BLT[0], TRX[1.00006], USDT[0] | | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02690351 | | DOGE[2361.303], MATIC[101.05759688], OMG[95.4689], SAND[10.9222], SGD[0.00], TRX[4.9958], USD[7.64], USDT[0.00000001], XRP[814.56754462] | | |
| 02690364 | | ATLAS[10709.028], USD[0.47], USDT[0] | | |
| 02690370 | | USDT[0.00000235] | | |
| 02690372 | | TRX[.000001], USD[1.25], USDT[0.34265126] | | |
| 02690378 | | BNB[.00000452] | Yes | |
| 02690379 | Contingent, Disputed | IMX[0], POLIS[0], USD[0.00], USDT[911.23246863] | | |
| 02690384 | | ATLAS[7416.29410555], ENJ[293.57349731], ETHW[1.77708265], FTM[2660.26774982], GBP[0.00], MANA[315.34190569], MBS[613.89939674], SAND[571.04327741], SLND[50.93111852], USD[0.00] | | |
| 02690385 | | BTC[0.04654962], SOL[.0026889], USD[4.07] | | |
| 02690391 | | SAND[107.44478943], USD[1.49], USDT[0.00000001] | | |
| 02690393 | | HNT[.39992], USDT[3.37033156] | | |
| 02690394 | | TRX[.000016] | | |
| 02690398 | | BTC[0], TRX[.007777], USDT[0] | | |
| 02690400 | | USD[0.00], USDT[3.23735198] | Yes | |
| 02690409 | | APE-PERP[0], ATLAS[9.902], ATLAS-PERP[0], ATOM[.00687], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], FTT-PERP[0], GAL[.09998], GMT-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SRN-PERP[0], USDI-0.09], USDT[0] | | |
| 02690413 | | ATLAS[720], POLIS[15.8], USD[0.62] | | |
| 02690416 | | TRX[.000857], USDT[27.07965900] | | |
| 02690418 | | BAO[1], CITY[1.18455226], USDT[0.00000011] | Yes | |
| 02690420 | | ETH[.02846513], ETH-PERP[0], ETHW[.02846513], USD[-0.55] | | |
| 02690426 | | USD[0.35], USDT[0] | | |
| 02690428 | | SOL[0] | | |
| 02690429 | | FTT[0.02045526], POLIS[16.20000000], USD[0.00], USDT[0] | | |
| 02690431 | | ATLAS[820], NFT (410380131856175195/The Hill by FTX #31734)[1], NFT (53160827854289034/FTX EU - we are here! #170197)[1], USD[0.20] | | |
| 02690433 | | USD[0.32] | | |
| 02690434 | | AVAX[0], USD[0.00] | | |
| 02690435 | | TRX[.000001], USDT[2.98350626] | | |
| 02690443 | | BTC[.003965], CAKE-PERP[0], ETH[.05002457], ETHW[.05002457], FTT[1.20302992], SOL[.84239965], USD[20.88], USDT[219.89411844] | | |
| 02690444 | | AVAX-PERP[.3], AXS-PERP[16.8], BTC-PERP[0.00349999], EUR[34830.05], GALA-PERP[0], USD[-178.43], USDT[206.74127578] | | |
| 02690447 | | CRO[439.12442744], TRX[1], USDT[0.00000002] | | |
| 02690452 | | BTC[.00075624], ETH[.00122548], EUR[148.00], SOL-PERP[-18.13], USD[261.42], USDT[158.97562935], USTC-PERP[0] | | |
| 02690454 | Contingent | DOT-PERP[0], LUNA2[3.85034616], LUNA2_LOCKED[8.98414104], LUNC[420.9833511], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[40.76900561] | | |
| 02690457 | | BNB[0], TRX[0], SGD[0.00], USD[0.00], USDT[0] | | |
| 02690458 | | BTC[.01231624], BTC-PERP[.1689], USD[-1823.76], USDT[0] | | |
| 02690461 | | ATLAS[34375.29344589], ATLAS-PERP[0], DFL[100], KIN[2], USD[0.00], USDT[0.00794719] | Yes | |
| 02690463 | | DFL[329.936], GENE[6.69968], USD[1.02] | | |
| 02690472 | | FTM[7.46048285], USD[0.00] | | |
| 02690475 | | BAO[1], DENT[2], KIN[1], TONCOIN[.00018951], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02690476 | | ADABULL[1.02983682], AVAX[1.89444203], AXS[1.44436400], BNB[0.17166626], BTC[0.10601130], BTC-PERP[0], CRO[2946.84551452], DENT[72107.62634556], DOT[14.29240670], ETH[0.60869778], ETHW[0.31667402], EUR[0.00], FTT[2.00761279], HNT[2.05728909], LINK[2.20135936], LUNC-PERP[0], SAND[18.61660444], SOL[1.94710167], USD[0.00], USDT[113.20099668], XRP[4722.28124232] | | |
| 02690478 | | AKRO[1], ATLAS[0.00221805], BAO[2], BNB[0.02995784], BRZ[0], KIN[2], SHIB[239866.86880052], TRX[2] | Yes | |
| 02690479 | | LTC[0], TRX[.000002], USD[1.79], USDT[5] | | |
| 02690480 | | ETH[0], FTT[25], USD[0.00], USDT[8739.47674461] | | |
| 02690484 | | FTT[0.43365879], USD[0.00] | | |
| 02690485 | | BNB[0], BTC-MOVE-0126[0], ETH[0], RAY[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00001080], XAUT[0], XAUT-PERP[0], XRP[0] | | |
| 02690486 | | SAND[.99715], USD[0.00], USDT[0] | | |
| 02690488 | | USD[0.26] | | |
| 02690489 | | ATLAS[1539.7093], AURY[14], USD[13.09], USDT[0] | | |
| 02690496 | | BTC[.00011464], USD[0.00] | | |
| 02690501 | | NFT (412001194185615983/The Hill by FTX #23799)[1] | | |
| 02690505 | | BTC[.1], USD[0.38] | | |
| 02690511 | | FTT[0.00000005], GBP[0.00], RAY[0], SOL[0.00000001], STARS[1000], USD[4.72], USDT[0] | | |
| 02690514 | | ATLAS[3069.3046], LTC[.00406], USD[0.09], USDT[0] | | |
| 02690516 | | BTC[0.00009653], CRO[5.65050137], ETH[7.52031233], SHIB[55626.02], USD[6506.66], USDT[9851.65030315] | | |
| 02690519 | | ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[8.87], ZEC-PERP[0] | | |
| 02690526 | | BTC[.00054843], USD[0.01] | | |
| 02690533 | | DENT[1], ETH[.0000076], ETHW[.0000076], GBP[0.05], TRX[1], USD[0.01] | Yes | |
| 02690534 | | ADA-PERP[0], AVAX-PERP[0], CHZ-20211231[0], GRT-PERP[0], MANA-PERP[0], TRX[.000002], USD[-0.05], USD[.2] | | |
| 02690543 | | ATLAS[374.32832466], BNB[.00000001], CRO[165.60385409], FTT[0], TRX-PERP[0], USD[0.07], USDT[0] | | |
| 02690544 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02690545 | | ETH[.04764341], ETHW[.04764341], EUR[0.00], SOL[24.59625519], USD[0.00] | | |
| 02690547 | | BAO[1], MATIC[55.85849873], USD[0.00] | Yes | |
| 02690549 | | IMX[163.38524], SAND-PERP[0], USD[0.89] | | |
| 02690550 | | KIN[24.2996144], SHIB[57.22668808], USD[0.00] | Yes | |
| 02690551 | | EUR[1.42], USD[0.47] | | |
| 02690560 | | ALICE[0], BAO[0], BNB[0], BTC[0.03923708], CRO[0], ETH[0], MANA[0], MTA[0], SAND[0], SHIB[0], SOL[0], USD[0.00], XRP[0] | | |
| 02690561 | | USD[0.01], USDT[0] | | |
| 02690565 | | GST[.03], GST-PERP[0], HT[.09867038], NFT (475079059482155952/FTX Crypto Cup 2022 Key #6713)[1], NFT (531317811968703124/FTX EU - we are here! #22642)[1], NFT (540031728241275921/FTX EU - we are here! #22925)[1], NFT (550539597115044553/FTX EU - we are here! #23119)[1], NFT (564373842444901996/The Hill by FTX #12307)[1], USD[10.40], USDT[0.00000478] | | |
| 02690568 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02690571 | | AAVE[.509898], IMX[100.67986], USD[1.24], USDT[0] | | |
| 02690572 | Contingent | AKRO[3], ATLAS[0], BAO[12], BTC[.00001808], DENT[1], ETH[0], FRONT[1], GALA[0.01709415], HNT[.00006992], KIN[10], LTC[0.00000240], LUNA2[0.00039690], LUNA2_LOCKED[0.00092610], LUNC[86.42588876], MANA[0], MATIC[0.01545670], OMG[.00001114], RSR[2], SAND[0.00001923], SOL[0], TRX[3], UBXT[4], USD[0.00], USDT[0.00012859] | Yes | |
| 02690585 | | BOBA[127], ETH[.5], ETHW[.5], OMG[127], USD[0.00], USDT[9.91616487] | | |
| 02690586 | | KIN[12747.32826115], SHIB[986271.79616642], USD[0.00] | Yes | |
| 02690589 | | TRX[.000001], USD[25.00], USDT[0] | | |
| 02690593 | | USD[0.21] | | |
| 02690594 | | BAO[2], KIN[2], TRX[1], USD[0.00] | | |
| 02690600 | | ENS[.00000027], LRC[.00002096], MANA[2.29834414], USD[0.00] | Yes | |
| 02690604 | | BTC[.01539692], USD[335.53] | | |
| 02690608 | | TRX[.001555], USDT[0.06857564] | | |
| 02690609 | | ETH[-0.00265702], ETHW[-0.00264032], LTC[-0.00000793], USD[-5.38], USDT[.99823582], XRP[30.17186000] | | |
| 02690618 | | BTC[0.00001636], TRX[.3961] | | |
| 02690619 | | KIN[13277476.8], USD[0.41] | | |
| 02690620 | | LTC[2.14811469] | | |
| 02690624 | | AKRO[4], AVAX[6.58118211], BAO[61], BTC[.00783077], DENT[6], DYDX[.00100567], ETH[.86888595], ETHW[.86852117], EUR[3.60], FTT[4.1434848], KIN[53], LINK[18.99623311], NEAR[24.64139634], RUNE[.73904126], TRX[2], UBXT[3], USD[0.00], XRP[13.74473762] | Yes | |
| 02690628 | | BTC[.00008643], PORT[447.50903363], USD[0.10] | | |
| 02690631 | | AURY[9.01024406] | | |
| 02690632 | | ETH[.00044225], ETHW[.00044225], RUNE[.003901], USDT[0] | | |
| 02690640 | | NFT (541408712315051735/Hungary Ticket Stub #1195)[1], USD[3850.92], USDT[0] | Yes | |
| 02690641 | | ALGO-PERP[0], APT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.33], INJ-PERP[0], KSHIB-PERP[0], LINK-PERP[0], OP-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02690642 | | USD[0.00] | | |
| 02690645 | | ATLAS[276.04131488], COPE[29.31961625], USD[0.00], USDT[0] | | |
| 02690646 | | SOL[20.20708525], USD[346.21] | | |
| 02690647 | | USD[25.00] | | |
| 02690656 | | ATLAS[50], CRO[29.9943], GALA[19.9981], HNT-PERP[3], IMX[10.898993], MANA[3.99981], SAND[1], USD[0.38] | | |
| 02690658 | | ATLAS[234.02890009], AURY[.90672775], FTT[.1], POLIS[9.15802059], USD[0.00], USDT[0] | | |
| 02690659 | | ATLAS[679.9962], ETH[.00000001], EUR[0.00], FTM[10], USD[0.00] | | |
| 02690661 | | MATIC[86.982], SOL-PERP[0], USD[0.00], USDT[1.44416643] | | |
| 02690662 | | AURY[4.08205109], GALA[53.43493749], GOG[48.1764553], KIN[2], SPELL[1058.25337228], UBXT[1] | Yes | |
| 02690670 | | STARS[19.00196619] | | |
| 02690671 | | BTC[.0000043], USD[0.00] | Yes | |
| 02690674 | | BOBA[5.99892], IMX[12.996886], USD[0.13] | | |
| 02690676 | | ATLAS[689.8689], TRX[.000001], USD[0.01], USDT[0] | | |
| 02690678 | | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[43.90112717], GALA[0], GALA-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATICBULL[0.01596690], OMG-2021123[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], USD[0.17], USDT[0], XRP-PERP[0] | | |
| 02690679 | | CRO[2000], ENJ[299.9418], ETH[.499903], ETHW[.499903], FTT[7.4985], MANA[299.9418], MATIC[299.9418], RUNE[92.7819968], USD[4683.32], USDT[4599.71483496] | | |
| 02690680 | | TRX[.000777], USDT[0.44050711] | | |
| 02690695 | | DOGE[0] | | |
| 02690696 | | BTC-0624[0], BTC-0930[0], BTC-PERP[.0355], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[30.52405414], MTA[61.979849], POLIS[41.99142714], TRX-PERP[2500], USD[-263.05], USDT[0.00000001] | | |
| 02690699 | | POLIS[1.099791], USD[2.12] | | USD[2.06] |
| 02690702 | | BAO[1], EUR[11.78], SAND[15], STARS[100.142993], USD[0.00], USDT[0.00000386] | | |
| 02690712 | | CRO[108.00533777], DENT[1], KIN[1], TRX[1.000001], USD[0.00], USDT[0] | Yes | |
| 02690716 | | USDT[2.89709951] | | |
| 02690718 | | AURY[1], USD[1.06] | | |
| 02690725 | | USDT[0] | | |
| 02690728 | | FTT[25], RAY[300.49690498], USD[3.69], USDT[0] | | |
| 02690729 | | ATLAS[669.882], MANA[26], SAND[13.9972], USD[4.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02690730 | | ATLAS[918.17246263], AURY[11.66978056], CRO[308.27508639], HNT[4.5], IMX[21.59562], POLIS[20.35838598], SPELL[9000], USD[0.00], USDT[3.78038507] | | |
| 02690733 | | USD[0.03] | | |
| 02690737 | | BTC[.01141186], BTC-PERP[.1631], USD[-1711.79] | | |
| 02690738 | | MATIC[50.22926271], USD[0.00] | | |
| 02690739 | Contingent | BTC-PERP[0], CAKE-PERP[0], LUNA2[0], LUNA2_LOCKED[9.64321189], TRX[.000777], USD[0.00], USDT[2530.52577610] | | |
| 02690740 | | ATLAS[0], AVAX[0], BF_POINT[200], EUR[0.00], FTM[0], USDT[169.84925171] | Yes | |
| 02690746 | | APT[0], BNB[0], ETH[0.00006352], GENE[0], HT[0], NFT [512103420917402151/FTX EU - we are here! #258][1], NFT [561911996547135300/FTX EU - we are here! #285][1], SOL[0], TRX[0.09171100], USD[0.00], USDT[101.75962600] | | |
| 02690752 | | TRX[.000001], USD[0.01] | | |
| 02690760 | | USD[0.00], USDT[0] | | |
| 02690764 | | TRX[.000006], USDT[0.16617581] | | |
| 02690765 | | BNB[0], HT[0], LTC[0], TRX[0.00233100], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02690767 | | ADA-PERP[0], ALEPH[27.35700412], ATLAS[1158.61455872], ATOM-PERP[0], AURY[5.9073571], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[20.7445906], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.27313902], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS[57.05948867], POLIS-PERP[0], REAL[13.66604561], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STARS[179.27462404], THETA-PERP[0], TRX-PERP[0], USD[1.00], USDT[0], XTZ-PERP[0] | | |
| 02690771 | | AUDIO[0], AVAX[0], BTC[0.00029994], BTC-PERP[0], CLV[0], CREAM[0], CRO-PERP[0], DFL[0], DOGE[0], DYDX[0], ETH[0.00399924], ETHW[0.00399924], FTT[0], GALA[0], GENE[0], GODS[0], GOG[0], HUM[0], HUM-PERP[0], JST[0], LEO-PERP[0], LINA[0], LRC[0], MANA-PERP[0], MBS[0], MTA[0], OMG[0], OXY[0], PORT[0], PRISM[0], PROM[0], RAMP[0], RNDR[0], RUNE[0], SAND[0], SAND-PERP[0], SPELL[0], STARS[0], SUSHI[0], TOMO-PERP[0], TONCOIN[0], TRYB[0], USD[7.02], USDT[0], YFI[0] | | |
| 02690776 | | BNB[0], MASK-PERP[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 02690778 | | 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], GODS[21.2], MINA-PERP[0], SXP-PERP[0], USD[0.18], USDT[0.25081900], XRP[4], XRPBULL[5410], XRP-PERP[0] | | |
| 02690779 | | AVAX[.00164952], BAO[5], BTC[0.00000003], DOGE[1], EUR[0.00], GALA[0], IMX[0.00353060], KIN[7], MATIC[0], RNDR[0], RSR[1], SAND[0.00292532], TOMO[1.01604513], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02690780 | | USD[25.00] | | |
| 02690788 | | EUR[0.00], GBP[0.00] | | |
| 02690789 | | BABA[.019492], BNB[.009968], BOBA[1.9996], DAI[94.65808], HT[.09962], LTC[.599948], TRX[4.739605], USD[71.25], XAUT[.00019306] | | |
| 02690790 | | AVAX-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-9.60], USDT[13.3134273], XLM-PERP[0] | | |
| 02690791 | | AKRO[1], GBP[0.00], KIN[2], USD[0.00] | | |
| 02690797 | | ADA-PERP[0], APE-PERP[0], BNB[0], BTC[0.05826080], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[26887.14], USDT[7691.52493060], XRP-PERP[0] | | |
| 02690798 | | PORT[52.4], USD[0.01] | | |
| 02690801 | | EUR[0.00], GBP[0.00] | | |
| 02690802 | | ATLAS[0], BNB[.00000001], MANA[0.00211663], SHIB[72189.25994988] | | |
| 02690803 | | ATLAS[151.93981177], ETH[0], GBP[0.00], STARS[0], USD[0.00] | Yes | |
| 02690804 | Contingent | ALCX-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[0], BNB[.009], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[0.07302648], LUNA2_LOCKED[0.17039512], LUNC[15901.67], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[-4.80], USDT[0.00000150], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02690806 | | COPE[641], USD[0.90], USDT[.00604372], XRP[.08] | | |
| 02690808 | | ADA-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[3.08] | | |
| 02690809 | | GALA[233.55374951], MBS[26.0565726], STARS[285.60541015], UBXT[1], USD[0.02], USDT[0.00000163] | Yes | |
| 02690811 | | ATLAS[3069.386], USD[1.27] | | |
| 02690813 | | USD[0.00] | | |
| 02690825 | | ATLAS[3489.3445], NFT [464970524539552081/FTX EU - we are here! #282985][1], NFT [556428517736438394/FTX EU - we are here! #282964][1], POLIS[58.892153], USD[0.44], USDT-0624[0], XRP[.907525] | | |
| 02690827 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT[25.94], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0008638], ETH-PERP[0], ETHW[.0008638], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02690830 | | NFT [338815029199182012/Part 2 #2][1], NFT [464736128383609672/Part 2][1], SOL[.297195] | | |
| 02690831 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.50910541], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[1330], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[28.65], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02690842 | | LTC[.5], USD[0.89] | | |
| 02690845 | Contingent | LUNA2[0], LUNA2_LOCKED[20.81543736], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 02690850 | | BIT[2], BTC[0.12018758], USD[0.01], USDT[6784.76433739] | | |
| 02690852 | | USD[0.00] | | |
| 02690858 | | MBS[58.20247765], USD[0.00], USDT[0] | | |
| 02690861 | | KIN[40000], USD[19.29] | | |
| 02690862 | | STARS[41.993], TRX[.000001], USD[27.59], USDT[0] | | |
| 02690863 | | CRV-PERP[0], DOT-PERP[0], TRX[.00004], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 02690865 | | MBS[.464156], USD[0.01], USDT[0.71599430] | | |
| 02690868 | | MBS[33.9932], USD[50.39], USDT[49] | | |
| 02690874 | | BTC[.00611697], ETH[.02344623], ETHW[.02315874], KIN[4], SOL[.93421544], SPELL[2.63240497], USD[0.00] | Yes | |
| 02690876 | | FTT[0.10013030] | | |
| 02690877 | | NFT [316212258917312220/FTX EU - we are here! #253937][1], NFT [436806486442006278/FTX EU - we are here! #253918][1], NFT [448643563290054507/FTX EU - we are here! #253897][1] | | |
| 02690882 | | IMX[214.3], IMX-PERP[0], MTA[242], TRX[.000017], USD[0.81], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02690886 | | DOGE[.20492], USD[0.00] | | |
| 02690888 | | AURY[5.96935317], BAO[2], GENE[6.60253672], GOG[104.37513828], UBXT[1], USD[0.00], USDT[0.00000011] | | |
| 02690889 | | BTC[.0097], EUR[2.76] | | |
| 02690894 | | USD[0.00] | | |
| 02690902 | | AKRO[1], BAO[1], CRO[.00096918], ETH[.00000001], GALA[.01208657], SAND[.00175894], USD[0.00] | Yes | |
| 02690903 | | NFT (415880920090964818/FTX EU - we are here! #214447)[1], NFT (426000726753003769/FTX EU - we are here! #214267)[1], NFT (522459555421117919/FTX EU - we are here! #214391)[1] | | |
| 02690905 | | USD[0.00], USDT[.57718306] | | |
| 02690907 | | KIN[3747189.60779415], USDT[0] | | |
| 02690912 | | USDT[0] | | |
| 02690924 | | PORT[83.2] | | |
| 02690925 | | ATLAS[0], AVAX[0], RNDR[0], SOL[.00284883], USD[0.69], USDT[0] | | |
| 02690927 | | AVAX-PERP[0], CREAM-PERP[0], GOG[.84177085], LOOKS[48.9902], USD[0.03], USDT[0.00000001] | | |
| 02690936 | | IMX[0], RUNE[0], SOL[1.00840054] | | |
| 02690938 | | ALICE-PERP[0], BAO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX[.000002], USD[0.23], USDT[0], XRP-PERP[0] | | |
| 02690939 | | BAO[2], DENT[1], KIN[3], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00228459] | Yes | |
| 02690945 | Contingent | APT[.1], BTC[0.00000260], ETH[.0012674], ETHW[0.00095659], GMT[.56726], LUNA2[1.07241655], LUNA2_LOCKED[2.50230529], LUNC[233520.9625854], SOL[29.02375008], USD[64.25], USDT[0.00000001] | | |
| 02690950 | | BTC[0], FTT[0], USD[2.27] | | |
| 02690951 | | CRO[27.08919127], FTT[.01358005], MANA[0], USD[0.00], USDT[2.95416726] | | |
| 02690956 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GBP[0.00], LDO-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.47], XEM-PERP[0] | | |
| 02690958 | | USD[1.72] | | |
| 02690959 | | ADA-PERP[0], RNDR[251.8], USD[0.32] | | |
| 02690960 | | ADABULL[1.77930073], ATOMBULL[.202.3373], BTC[.00740046], DOGE[3.8309], ENJ[.98651], ETH[.00099392], ETHW[.00099392], LINK[.297986], LTC[5.8793103], MANA[17.98157], MATIC[372.8594], REEF[8.6833], RNDR-PERP[0], SANDI[46.95611], SHIBI[18397549], SOL[2.2493217], SUSHI[3.709695], SXP[.092211], USDI-422.36], XRP[.98784] | | |
| 02690961 | | SOL[.00305342], USD[0.00], USDT[0] | | |
| 02690962 | | KIN[0], USDT[0] | | |
| 02690964 | | SOL[.00000001], USD[0.22] | | |
| 02690966 | | ATLAS[3110], AURY[5.9988], USD[10.77], USDT[0] | | |
| 02690970 | | ETHW[.20007967] | | |
| 02690972 | Contingent | LUNA2[0.00000959], LUNA2_LOCKED[0.00002239], LUNC[2.09], TRX[.000001], USD[0.01], USDT[.003] | | |
| 02690974 | | IMX[45.4], USD[0.46] | | |
| 02690977 | | EUR[0.00], USD[0.00] | | |
| 02690978 | | TRX[.000001], USDT[10] | | |
| 02690979 | | AURY[13.9972], USD[0.06], USDT[0] | | |
| 02690982 | | ATLAS[16000], BAO[1], EUR[6.27], MBS[2080], USD[0.00], USDT[955.22792027] | | |
| 02690983 | | USD[0.00] | Yes | |
| 02690986 | | BTC[0.00000016], TRX[0], TRY[0.00], USDT[0] | | |
| 02690989 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.06], USDT[2.73178] | | |
| 02690991 | | MBS[36], USD[1.12], USDT[0.00000001] | | |
| 02690995 | | BAT[3.99411], BTC[0.00409901], CEL[.099506], CREAM[.0096618], GALA[9.9468], LEOBULL[0.00006234], MANA[.99715], SAND[.99582], SOL[1.61518108], SPELL[199.886], STEP[.070474], USD[0.55], USDT[51.66753243], VETHEDGE[.000008], VGX[.99563], XRP[16.9867] | | |
| 02690997 | | ADA-PERP[0], AVAX-PERP[0], LOOKS-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 02691000 | | GENE[6], TONCOIN[23.85534097], TRX[.000777], USD[0.00], USDT[0], XRP[.75] | | |
| 02691007 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[41.11], XMR-PERP[0] | | |
| 02691008 | | FTM[122], USD[0.46], USDT[0] | | |
| 02691009 | | EUR[0.00], SAND[0], STARS[0.00005357], USD[0.00] | Yes | |
| 02691010 | | FTT[0], USD[3.25], USDT[0] | | |
| 02691013 | | HT-PERP[0], USD[-1.55], USDT[2.42] | | |
| 02691014 | | SOL[0], TRX[1], UBXT[1] | Yes | |
| 02691015 | | BAO[1], DOGE[208.7354148], USD[0.01] | Yes | |
| 02691018 | | BNB[.00000001], DFL[7.3727], USD[0.11] | | |
| 02691019 | | TRX[.305], USD[0.57] | | |
| 02691020 | | BTC[.00001228], SOL[11.08633615] | | |
| 02691027 | | BAO[1], BIT[33.81462244] | | |
| 02691029 | Contingent, Disputed | ETH[0], SOL[0] | | |
| 02691030 | | AKRO[1], ATLAS[0.40052172], BAO[25.21337104], BICO[6.43444139], BNB[0.00001137], CAD[0.00], DENT[2], DFL[0.17965665], FRONT[.00000913], FTM[0.00202736], GALA[.01478142], KIN[71.56699821], MATIC[.00001826], MTA[.00169824], REEF[0.88494981], RSR[0.17387344], SHIB[107.63158975], SLP[510.33625091], SOL[.00002109], STARS[0.00072977], TRX[141.07510238], UBXT[1.11631927], USD[0.00] | Yes | |
| 02691031 | | TRX[.000008], USDT[0] | | |
| 02691033 | | ALICE-PERP[0], BTC-PERP[0], FTM[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], USD[30.04], XRP-PERP[0] | | |
| 02691037 | | SLRS[9412.46415892], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02691038 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000003], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00001701], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0] | | |
| 02691051 | | ATLAS[0], DOGE[0] | | |
| 02691052 | | FTM[2.06036368], USD[0.00], USDT[0] | | |
| 02691061 | | ATLAS[620], POLIS[13.6], USD[0.74], USDT[0] | | |
| 02691067 | | BTC[0], USD[0.33] | | |
| 02691068 | | ADABULL[510.4618], ALGOBULL[8220000], ASDBULL[16.4], ATOMBULL[1873], BALBULL[266], BCHBULL[14870], BNBBULL[0.00478215], BSVBULL[910000], COMPBULL[22.2], DOGEBULL[2.592], EOSBULL[209000], ETCBEAR[90000000], ETCBULL[3333.73181], ETHBEAR[249000000], ETHBULL[764.57422803], FTT[10], GRTBULL[995230], HTBULL[172.1], KNCBULL[145], LINKBULL[1089.57250244], LTCBULL[305018.4136057], MATICBULL[1163471.14067], MKRBULL[1.149], OKBBULL[2.55], SUSHIBEAR[419922594], SUSHIBULL[43958220.352], SXPBULL[12838660], THETABEAR[49990785], THETABULL[3.076], TOMOBULL[157200], TRX[.000002], TRXBEAR[71000000], TRXBULL[49745.19375], UNISWAPBULL[.0793], USD[0.04], USDT[0.00356226], VETBEAR[52000000], VETBULL[112.6], XLMBULL[161.7], XRPBEAR[166000000], XRPBULL[99669.2628], XTZBULL[1516], ZECBULL[97.4] | | |
| 02691072 | | POLIS[18.6], USD[0.54], USDT[0] | | |
| 02691074 | | USD[89.83], USDT[0.00000001] | | |
| 02691079 | | BRZ[50.18655547], USD[0.00] | | |
| 02691088 | | STARS[.76257451], TRX[.000006], USD[0.71], USDT[0] | | |
| 02691091 | | TRX[.000001], USDT[79.20000131] | | |
| 02691093 | Contingent | FTT[0.00247720], LUNA2[0], LUNA2_LOCKED[0.18432924], LUNC-PERP[0], USD[16.01], USDT[0] | | |
| 02691100 | | AKRO[1], BAO[2], CHZ[1], IMX[669.57538005], USD[0.02] | | |
| 02691101 | | GARI[.905], GODS[.080544], RUNE[.094319], USD[0.00], USDT[.13355272] | | |
| 02691102 | | EUR[5.89], IMX[193.581532], USD[0.04], USDT[0.00000001] | | |
| 02691104 | | BTC[0.00000572], SOL[0], TRX[.184928], USD[0.14] | | |
| 02691112 | Contingent | FTT[.0438], FTT-PERP[0], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00], USDT[0] | | |
| 02691118 | | USD[0.00] | | |
| 02691119 | | ATLAS[309.95], MANA[22], MATIC[19.996], USD[0.71] | | |
| 02691122 | | TRX[.000001], USD[0.48], USDT[0] | | |
| 02691123 | | AURY[4.6573336], SPELL[3908.0327032], USD[0.00] | | |
| 02691128 | | CRO[8556.88350328], EUR[0.00], IMX[0.00000001], USD[0.77], USDT[0.00507901] | | |
| 02691131 | | ETH[.0399924], ETH-PERP[0], ETHW[.0399924], USD[1.5896979], USD[2.69] | | |
| 02691132 | | FTT[0], SOL[0], USD[0.72], USDT[0] | | |
| 02691134 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA[-0.13348005], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[8.236], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.15268349], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[-0.13241700], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG[.14], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[.7], FTM-PERP[0], FTT[.09966], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST[.11034], GST-PERP[0], HGET[.07708], HNT-PERP[0], HOLY-PERP[0], HT[0.01364314], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX[.02152], IMX-PERP[0], JST[9.952], KIN-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.08], LUNA2[0.23610649], LUNA2_LOCKED[0.55091516], LUNA2-PERP[0], MANA-PERP[0], MANA2-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[.9998], MER-PERP[0], MINA-PERP[0], MNGO[18.968], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.11684], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLRS[.8], SNX-PERP[0], SOL[-0.01014101], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN[.0009694], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[.094], TONCOIN-PERP[0], TRU-PERP[0], TRX[.780011], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[835.82], USDT[501.17566834], USTC[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02691135 | | USD[17.78] | | |
| 02691145 | | BTC[.00006683], IMX[14842.74096], USD[3.08] | | |
| 02691146 | | GBP[0.00], USD[0.11], USDT[0] | | |
| 02691147 | | DAI[.09089208], USDT[0] | | |
| 02691150 | | USD[1.43], USDT[0] | | |
| 02691152 | | COPE[67], TRX[.000001], USD[1.55], USDT[0] | | |
| 02691157 | | AKRO[1], BTC[.00117651], ETH[.00694399], ETHW[.00686185], KIN[2], USD[0.00] | Yes | |
| 02691160 | | DENT[1], EUR[0.00], IMX[413.32973740], MATIC[1], RSR[1] | | |
| 02691163 | | ETH[.634873], ETHW[.634873], SOL[.003236], USD[1668.11], USDT[1.35737398] | | |
| 02691173 | | CAKE-PERP[0], DOT[.5], IMX[0], USD[0.72], USDT[1.31346482] | | |
| 02691174 | | ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[1.00], USDT[1.14653255], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02691175 | Contingent | FTT-PERP[0], LUNA2[4.75932482], LUNA2_LOCKED[11.10509125], LUNC[26443.03], LUNC-PERP[0], SOL-PERP[0], USD[-4.30], USDT[0.00181831] | | |
| 02691176 | | DOGE[.987], GOG[80], MBS[798], USD[0.02] | | |
| 02691177 | | AURY[4.26676724], TRX[1] | | |
| 02691178 | | AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LINA-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 02691187 | | BAO[2], BTC[.01116577], ETH[.10569302], ETHW[.1046166], EUR[0.01], KIN[3], UBXT[1] | Yes | |
| 02691188 | | BTC[.0000986], BTC-PERP[0], USD[0.00] | | |
| 02691190 | | NFT (373158315583507091/FTX EU - we are here! #283790)[1], NFT (473448317039480578/FTX EU - we are here! #283748)[1], USD[0.00], USDT[0.00000256] | | |
| 02691191 | | ALICE[0], DOGE[0], FTM[0], FTT[0], GALA[0], MBS[0], RON-PERP[0], SAND[0], SHIB[0], SLP[0], SOL[0], SPELL[0], STARS[0], USD[0.00], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02691192 | | ATOM-PERP[0], BNB-PERP[0], EOS-PERP[0], USD[0.01], USDT[0.00000001], ZEC-PERP[0] | | |
| 02691193 | | AURY[0], BTC[0.00000001], USD[1.73] | | |
| 02691199 | | DENT[1], KIN[214142.85602251], USD[0.00] | Yes | |
| 02691202 | | DOGE[.8], ETHW[.00092407], SOL[0.00521524], TRX[.002344], USDT[0] | | |
| 02691205 | | USD[0.84], XRP[1.9996] | | |
| 02691206 | | STARS[18.99981], USD[0.09], USDT[0] | | |
| 02691209 | | ATLAS[627.51436021], BAO[20096.05236092], KIN[44965.09304274], POLIS[36.96070040], TRX[-0.57919167], USD[0.07], USDT[0.00433511] | | |
| 02691213 | | BTC[0], LRC[0], USD[0.01] | | |
| 02691215 | | SOL[.00000001], USD[0.00] | | |
| 02691216 | | ALICE[2.1800808], ATLAS[89.60128088], BAND[2.18644504], BAO[8], BAT[.00103346], CHZ[4.08820522], CRO[33.3613011], DENT[1], DOGE[.01164952], FTT[.00000918], GALA[58.94450286], KIN[9], LINK[1.08066089], MANA[1.12584984], MATIC[.00031217], POLIS[1.3605091], RSR[1], SAND[4.39327703], SHIB[380182.26790318], TRX[116.85561824], UBXT[1], USD[0.00], USDT[0.00035010], XRP[111.16733064] | Yes | |
| 02691219 | Contingent | APT[97.94935182], ATLAS[380808], BNT[536.954755], DOT[20.1560448], EUR[0.00], FTT[10], KNC[1013.75520195], LOOKS[1031.72016889], MATIC[0], OMG[50.17015800], RAY[105.15068488], SNX[102.545995], SOL[1.94585740], SPELL[100000], SRM[100.34862145], SRM_LOCKED[1.80789745], USD[0.00], USDT[1813.75764788] | | |
| 02691223 | | USD[0.01] | | |
| 02691226 | | BAO[2], SOL[.00000001], USDT[0] | Yes | |
| 02691232 | | AURY[11.75808068], GOG[1290], USD[0.64], USDT[.005911] | | |
| 02691233 | | ADA-PERP[0], BNB[.00194962], CAKE-PERP[0], CRO[205.85163982], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDI-0.64] | | |
| 02691235 | | EUR[0.00], STARS[0], USDT[0] | | |
| 02691239 | | IMX[.084116], USD[0.00], USDT[0.58822206] | | |
| 02691240 | | 1INCH[3.40366629], ADABULL[.7928], ALGOBULL[11880000], APE[1], ATLAS-PERP[0], AVAX[0.00246641], AVAX-PERP[0], BIT-PERP[0], BNB[0.00000001], BTC[0.01360950], BTC-PERP[0], BULL[0], CRO-PERP[0], DFL[139.9748], DOT-PERP[0], ETH[0], ETHBULL[.0497], FTM[48.45674900], FTT[0.00001620], FTT[0.00016206], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[4.7], LINK[0.80904639], LINKBULL[180.15565374], LRC-PERP[0], LUNC-PERP[0], MANA[9.0903116], MAPS[26], MATIC[53.47179966], MATICBULL[356.17469700], MATIC-PERP[0], ONE-PERP[0], PAXG[.0027], SAND[10], SOL[0.53627230], USDI[110.43], USDT[0], VETBULL[11863.46500160], VET-PERP[0], XRP[1063.834562], XRPBULL[3398.16774065], XRP-PERP[0], ZRX[26] | | |
| 02691244 | | COPE[17.00031123], IMX[4.22812407], KIN[270000], USD[58.47], USDT[0] | | |
| 02691245 | | BTC[0.02059608], EUR[0.90] | | |
| 02691246 | | USD[0.00] | | |
| 02691252 | | BRZ[0.94386085] | Yes | |
| 02691254 | | USD[0.00] | | |
| 02691256 | Contingent | BTC[0.00000010], BTC-PERP[0], ETH[0.00000011], EUR[0.00], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], LUNC-PERP[0], MATIC[0], NFT (31045409908748280)[The Hill by FTX #22766)[1], NFT (316122349220395003)/FTX EU - we are here! #147388)[1], NFT (451901870247075421/FTX Crypto Cup 2022 Key #14704)[1], NFT (539646268950212782/FTX EU - we are here! #14748)[1], NFT (575962446881134769/FTX EU - we are here! #147221)[1], SOL-PERP[0], STETH[0], USD[0.00], USTC-PERP[0] | Yes | |
| 02691259 | | ATLAS[408.19746702], USD[0] | | |
| 02691263 | | USD[0.00] | | |
| 02691266 | | USD[4.68] | | |
| 02691270 | | NFT (490372318962148215/FTX EU - we are here! #64169)[1] | | |
| 02691274 | Contingent | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.00000057], CONV-PERP[0], CRO[0], CRO-PERP[0], DENT[0], DOGEBULL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENS-PERP[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0.00001620], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINKBULL[0], LUNA2[0.00000944], LUNA2_LOCKED[.000022], LUNC[2.05572828], LUNC-PERP[0], MATH[0.00000001], MOB-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[0], SRM[0.00011704], SRM_LOCKED[0.00984402], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[0.05], USDT[405.51750405], VETBULL[0], WAVES-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 02691276 | | APE[3.35198698], BAO[4], BTC[0.00350573], CAD[0.00], KIN[4], LRC[0], MATIC[0], PRISM[537.85040586], SHIB[428581.96406736], TRX[1] | Yes | |
| 02691279 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.20], XRP-PERP[0] | | |
| 02691282 | | SLP[12000] | | |
| 02691283 | | ADA-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GST[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.04], VET-PERP[0], ZEC-PERP[0] | | |
| 02691290 | | FTT[0], LRC-PERP[0], MANA-PERP[0], SHIB[3661.51466046], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02691290 | | AKRO[1], USD[0.00] | | |
| 02691291 | | BTC[.01475473] | | |
| 02691293 | Contingent | LUNA2[0.08056634], LUNA2_LOCKED[0.18798813], LUNC[17543.4906], SOL[.00000001], STARS[0], USD[0.10] | | |
| 02691297 | | ALEPH[23.99544], USD[0.24] | | |
| 02691299 | | AKRO[2], ALPHA[1], ATLAS[15041.81902172], BAO[10], BTT[16211500.22056447], DENT[9], DOGE[314.34351235], DOT[-0.00000001], EUR[0.80], FIDA[1.02033171], KIN[15], NFT (377086489965247795/Park)[1], NFT (550160925790015664/1ST.EDDY-100k$ )[1], REEF[1.7229722], RSR[3], TOMO[1.01567393], TRX[3], UBXT[2], USD[3.90] | Yes | |
| 02691302 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CONV-PERP[0], CVX-PERP[0], FLM-PERP[0], GST-0930[0], GST-PERP[0], LINA-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[-9.10], USDT[9.15945300], WAVES-PERP[0] | | |
| 02691303 | | APE-PERP[0], BNB[0], FTT[0.00000630], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02691305 | | DOGEBULL[3.26], USD[0.05] | | |
| 02691307 | | USD[6.16] | | |
| 02691310 | | FTT[.00007787], STARS[26.99392], TRX[.000003], USD[0.06], USDT[0.00000002] | | |
| 02691311 | | BTC[0], LTC[0.02555877], TRX[.001556], USDT[0.00005991] | | |
| 02691313 | | ATOMBULL[1586000], BNBBULL[20.71], BULL[18.57601002], EOSBULL[57400000], ETHBULL[333.94523032], FTT[72.989], GRTBULL[12620000], KNCBULL[624000], MATIC[79], MATICBULL[1329900], TRXBULL[112260], USD[15.31], USDT[354.90183930], VETBULL[934000], XRPBULL[215000], XTZBULL[2307000], ZECBULL[178000] | | |
| 02691317 | | EUR[5.00] | | |
| 02691318 | | AVAX[0], BNB[3.19], ETH[.71999963], ETHW[.71999963], MATIC[4.9582], PAXG[2.05611166], USD[1499.77], USDT[151.09053217], XRP[19] | | |
| 02691320 | | BAO[1], USD[0.00] | | |
| 02691322 | | SOL[.00000181] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02691324 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.16720071], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.51003233], LUNA2_LOCKED[3.52340878], LUNC[328812.72], LUNC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.33], USDT[0.00003428], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02691325 | | BULL[2.00089899], USD[0.00] | | |
| 02691328 | | BTC-PERP[0], USD[61.71], XRP-PERP[0] | | |
| 02691332 | | RAY[6.76983840], USD[0.02] | | |
| 02691334 | | ETH[.00059352], ETHW[.00059352], USD[0.00] | | |
| 02691336 | | BTC[.0004], ETH[0.00069203], ETHW[0.00069203], USDT[3.29301911] | | |
| 02691339 | | AURY[35], IMX[74.8], USD[0.36] | | |
| 02691341 | | POLIS[15.1], SAND[8], SOL[0199962], USD[1.62] | | |
| 02691342 | | BULL[0.00000877], SOL[.009894], USD[63.83] | | |
| 02691348 | | BTC[.01703805], DOGE[1155.81682152], USD[0.00] | | |
| 02691349 | | DOGEBULL[1.777], TRX[.000001], USD[0.02], USDT[0] | | |
| 02691352 | | USD[0.00] | | |
| 02691361 | | AAVE[1.15468361], BRZ[1.30956777], DOT[0], ETH[0], ETHW[0], TRX[.000037], USD[0.00], USDT[0] | | |
| 02691363 | | BTC[0], EUR[3.62] | | |
| 02691369 | | ATLAS[3230.74664223], POLIS[47.91727773], USDT[0.00000007] | | |
| 02691370 | | ANC-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[.0312], ETH[.25], ETHW[.25], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], SRN-PERP[0], USD[1129.62] | | |
| 02691372 | | AMPL[0], BAO[4], EUR[140.00], IMX[45.02506678], KIN[1], USD[0.00] | | |
| 02691375 | | ATLAS[ 25708469], BAO[17.43003997], DENT[2], FTM[.00209779], KIN[23.78537086], POLIS[.02328274], TRX[.00703362], USD[0.00], USDT[0.00013728] | Yes | |
| 02691376 | | USD[3.40] | | |
| 02691381 | | BTC[.00000392], DOGE[26789.52601506], FTT[144.3674934], UNI[212.16864813] | Yes | |
| 02691382 | | ATLAS[1361.19844735], AURY[47.17939798], BNB[.0005], FTT[0], POLIS[8.99838], SAND[17.99676], SOL[0.02312057], USD[176.95], USDT[0] | | |
| 02691385 | | ADA-PERP[197], BTC[0.10308641], DOT[10.28071], ENJ[25.63865363], ETH[.05810898], ETHW[.05810898], EUR[1.22], FTM[54.99], LINK[9.27870251], MATIC[405.9789694], SOL[0], USD[-59.22] | | |
| 02691391 | | ATLAS[550], FRONT[0.06010421], TRX[235.96275252], USD[0.00], USDT[0] | | |
| 02691394 | | NFT (2911806992185617119/FTX EU - we are here! #33270)[1], NFT (298247995389435297/FTX EU - we are here! #32980)[1], NFT (432330061476108654/FTX EU - we are here! #35447)[1] | | |
| 02691395 | | USD[0.01], USDT[0.00672935] | | |
| 02691400 | | ALGO-PERP[0], IMX[.03292274], LTC[.02988665], USD[26256.97], USDT[18.45778017] | | |
| 02691402 | | KIN[1], TRX[.000021], USD[0.00], USDT[0] | | |
| 02691409 | | ADA-PERP[0], BTC[.0172], BTC-20211231[0], BTC-MOVE-20211111[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[3.91], WAVES-PERP[0] | | |
| 02691412 | | BOBA[4.6], DFL[130], USD[8.41] | | |
| 02691415 | | USD[25.00] | | |
| 02691416 | | ETH[.00000001], RSR[1], USD[0.00] | | |
| 02691418 | Contingent | BNB[0], BOBA-PERP[0], HT[0], LTC[0], LUNA2[0.09231428], LUNA2_LOCKED[0.21540000], LUNC[20100.63087755], MATIC[0], SOL[0], TRX[0.21550100], USD[0.00], USDT[31.39543287] | | |
| 02691426 | Contingent | AAVE[.24], ADA-PERP[0], ALCX-PERP[0], ALGO[17.5], AMPL-PERP[90], APE-PERP[9.4], ATOM[1.198955], AUDIO[5], AUDIO-PERP[0], AVAX[.4], AXS[.7], AXS-PERP[2.5], BRZ[0.00679443], BTC[0.09951336], BTC-PERP[.0044], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE[677], DOT[161.769657], ENS[.0074806], ETH[0.89654382], ETH-PERP[0], ETHW[.89654382], FTM-PERP[302], FTT[0.06847563], GALA[40], GMT[5], LINA-PERP[0], LOOKS-PERP[567], LTC-PERP[1.65], LUNA2[3.39414944], LUNA2_LOCKED[7.91968203], LUNC[721508.56], MANA[8], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], SAND[47.99183], SAND-PERP[0], SLP[1279.2514], SLP-PERP[0], SOL-PERP[0], USD[2022.62], USDT[0.00000001], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02691427 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-032S[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00109698], BTC-0930[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00398338], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000209], TRX-PERP[0], USD[1067.37183897], XRP[2.940636], XRP-PERP[0] | Yes | |
| 02691429 | | BNB[0], BRZ[0], BTC[0], CRO[0], ETH[0], FTT[0.00000001], LTC[0], MATIC[0], OKB[0], RAY[0], SNX[0], SOL[0], TRX[11.92742], USD[95.42], USDT[0.00423443] | | |
| 02691434 | | ATLAS[1539.692], ATLAS-PERP[0], USD[0.00] | | |
| 02691435 | | AKRO[4], ATLAS[152.78255263], BAO[7], BNB[.0877841], BTC[.00131092], CRO[145.26004643], DENT[1], DOT[.40745613], FTM[21.5996499], KIN[14], MANA[6.75592153], MATIC[12.1223506], OMGI[2.19600591], SAND[16.13490239], SHIB[188286.22825258], TRX[1], UBXT[1], USD[5.26] | Yes | |
| 02691436 | Contingent | LUNA2[0.08434442], LUNA2_LOCKED[0.01968032], LUNC[1067.080867], USD[0.00], USDT[0], USTC[ 5003] | | |
| 02691439 | | AAVE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-0325[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], USD[-1.47], USDT[11.58990679], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02691446 | | USD[7.65786241] | | |
| 02691447 | | DOGEBULL[.8988202], MATICBULL[734.853], THETABULL[5.3108578], USD[0.04], XRPBULL[16976.604] | | |
| 02691448 | | BTC[0], ETH[.12397663], ETHW[.12397663], EUR[0.00], FTT[0.00446192], LRC[0.02185804], USD[0.04] | | |
| 02691453 | | AMPL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 02691454 | | ATLAS[2055.02887829], EUR[0.00] | | |
| 02691456 | | SOL[.00000001], USD[0.00] | | |
| 02691458 | | BTC-20211231[0], ETH[.00009384], ETHW[.00009384], USD[-0.01], USDT[1.09421924] | | |
| 02691459 | | AURY[3], SOL[1.05044198], USD[0.55], USDT[0.14278992] | | |
| 02691466 | | HT[.06], USD[0.11], WRX[2051.9106], XRP[.707289], XRPBULL[15996.8] | | |
| 02691468 | | FTT[.00116568], NFT (338001082562712649/FTX EU - we are here! #98751)[1], NFT (381181274809236722/FTX EU - we are here! #101113)[1], NFT (388545910257543097/FTX EU - we are here! #100362)[1], USD[0.00], USDT[0.00000148] | | |
| 02691477 | | USD[1.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02691486 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.12634764], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00004837], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XTZ-PERP[0] | | |
| 02691494 | | EUR[9.87], FTT[.00178561], SOL[.51113784], USD[0.00] | | |
| 02691504 | | USD[0.15] | | |
| 02691507 | | USD[0.00], USDT[0] | | |
| 02691513 | | ATLAS[1110.17888506], TRX[.000001], USD[0.00] | | |
| 02691514 | | ATLAS[1820.59641587], KIN[1], USD[0.00] | Yes | |
| 02691516 | | BAO[3], DODO[55.14793499], ENS[.62590272], KIN[4], STARS[.00164771], TRX[111.00915601], USDT[28.76545879] | Yes | |
| 02691523 | | DOGE[1025.8918], ETH[.004999], ETHW[.004999], LRC[7.9984], SHIB[33798000], SHIB-PERP[0], USD[0.67] | | |
| 02691525 | | BNB[.24], USD[2.50], USDT[0.00824445] | | |
| 02691529 | | USD[1.90], USDT[0.98615031] | | |
| 02691532 | | APE[253.2661], GMT[510.8978], USD[1023.84] | | |
| 02691533 | | BCH[.00643172], BNB[0.02134165], DOGE[60.24594584], FTT[.19996], USD[1.43] | | BCH[.006406], BNB[.020914], DOGE[60.187471], USD[1.40] |
| 02691534 | | LRC[37.9924], USD[1251.22] | | |
| 02691535 | | EUR[65.00] | | |
| 02691537 | | IMX[40.39192], USD[0.64] | | |
| 02691548 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 02691553 | | BAO[1], ETH[.04399721], ETHW[.04344961], FTT[7.82869324], KIN[1], SOL[.59202589], TRX[1], USDT[1.20347610] | Yes | |
| 02691560 | | IMX[40.39192], USD[0.50] | | |
| 02691563 | | ATOM[0.42475601], BAO[0], BTC[0], ETH[0.00138478], ETHW[0.00138478], MANA[0], SHIB[0], SUSHI[0], USD[0.00] | | |
| 02691565 | | BAO[15], BTC[0], DENT[2], DOGE[0], ETH[0.02321358], ETHW[0.02292609], EUR[0.00], FTT[.00007113], KIN[10], RSR[0.02956495], SOL[.00000329], TRX[1], UBXT[11], USD[16.43], USDT[0.00006221] | Yes | |
| 02691566 | | DOGEBULL[8.39832], USD[0.02] | | |
| 02691568 | | DFL[69.986], STARS[7], USD[1.90], USDT[0] | | |
| 02691569 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[577.57], USDT[.09373151], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02691570 | | COPE[38.9996], TRX[.000003], USD[0.45], USDT[0] | | |
| 02691582 | | TRX[.000008], USDT[0] | | |
| 02691585 | | NFT (384336447806592019/FTX EU - we are here! #221365)[1], NFT (445870148941514127/FTX EU - we are here! #221347)[1], NFT (576273797571688494/FTX EU - we are here! #221356)[1] | | |
| 02691590 | | TRX[.000005] | | |
| 02691595 | | BNB[0], IMX[0], USD[0] | | |
| 02691604 | | ATLAS[4394.97736975], GBP[0.00], GODS[202.25390501], GOG[1902.77155928], IMX[418.24409708], MBS[305.32111453], USD[0.00] | | |
| 02691606 | | ATLAS[4459.52819174], BAO[2], DENT[1], EUR[1.36] | Yes | |
| 02691609 | | USDT[0] | | |
| 02691613 | | ADA-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.00], ZEC-PERP[0] | | USD[0.00] |
| 02691618 | | BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3.04], USDT[0.00713908] | | |
| 02691619 | Contingent, Disputed | GBP[0.00] | | |
| 02691623 | Contingent | BOBA[1], GRT[4.9996], LUNA2[0.02215840], LUNA2_LOCKED[0.05170295], LUNC[4825.04], TRX[1.942901], USD[0.06], USDT[0.00000080] | | |
| 02691627 | | USD[0.08] | | |
| 02691628 | | ETH[.01084328], ETH-PERP[0], ETHW[.01084328], LINK-PERP[0], REAL[.07810092], USD[-7.18] | | |
| 02691634 | | USD[0.03], USDT[0] | Yes | |
| 02691641 | | EUR[1.00] | | |
| 02691647 | | BTC[0.00177244], FTT[0.00003985], USD[0.00], USDT[0] | | |
| 02691651 | | BNB[0], DOGE[0], FTT[0.00602896], MATIC[0], NFT (375229554287444666/FTX EU - we are here! #96446)[1], NFT (507483679361492945/FTX EU - we are here! #102693)[1], NFT (560738408314550775/FTX EU - we are here! #101980)[1], TRX[.592896], USD[0.01], USDT[0] | | |
| 02691652 | | BTC[0.00009998], ETH[.008], ETHW[.008], RUNE[2.99962], SOL[.1499715], USD[501.22] | | |
| 02691653 | Contingent | AKRO[9], APE[162.30825853], ATLAS[.06057231], AXS[.00339357], BAO[24], CRO[.21682574], DENT[1], DOGE[.19374341], DOT[.00003469], EUR[4.92], GALA[.17537008], KIN[31], LUNA2[1.68461577], LUNA2_LOCKED[3.79146843], PUNDIX[.00155954], RSR[6], SAND[.03737292], SUSHI[.00013675], TRX[4], UBXT[3], USDT[33.30523456], USTC[238.58314016], XRP[.42064081] | Yes | |
| 02691654 | | GOG[80], USD[21.18], USDT[0.00000041] | | |
| 02691662 | | AVAX[0], DOT[0], FTM[0], FTT[113.04827], GBTC[18.63027945], RAY[212.450188], SOL[30.94928835], USD[17.01], USDT[.005] | | USD[16.78] |
| 02691665 | | BTC-PERP[0], USD[145.08] | | |
| 02691676 | | KIN[1], MATIC[1], TRX[2], USD[0.00] | | |
| 02691682 | | BTC[.04037185], ETH[1.92135634], ETHW[1.9206329], USD[5142.73], USDT[5142.80315884] | Yes | |
| 02691685 | | USD[0.00] | | |
| 02691694 | | BAO[1], SOL[0] | | |
| 02691697 | | IMX[18.9], USD[0.64] | | |
| 02691698 | | 0 | | |
| 02691704 | | ATLAS[1179.8518], TRX[.000001], USD[0.78], USDT[.007811] | | |
| 02691708 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRO-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[.9308], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KIN[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XMR-PERP[0] | | |
| 02691714 | | CHR[106.3732841], CHZ[56.80047399], ENS[1.7126076], ETHW[0.00007160], EUR[0.00], GOOGL[.1707528], HNT[1.64823519], MSTR[.01450423], MTA[210.84132731], NVDA[.20697193], SAND[4.02532271], SHIB[4.77614464], UNI[1.08321032], USD[-0.15] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02691717 | | AVAX-PERP[0], BNB[0], BTC-PERP[0], USD[2.25], USDT[0.00000005] | | |
| 02691719 | | BIT[.92945], BOBA[.0537408], BTC-PERP[0], USD[0.56] | | |
| 02691740 | | BTC-PERP[0], USD[0.95], USDT[0.00357049], XRP-PERP[0] | | |
| 02691742 | | AAVE[0], BTC[0], CUSDT[0], ENS[0], ETH[0], FTT[0.02746276], LTC[0], MTA[0], OMG[0], SOL[0], USDT[0], WBTC[0], XAUT[0] | | |
| 02691748 | | ATLAS-PERP[0], SOL[0], USD[504803.13], USDT[0] | | |
| 02691753 | | IMX[11.11570338] | | |
| 02691757 | | USD[25.00] | | |
| 02691758 | | ATLAS[929.05331627], UBXT[1], USD[0.00] | Yes | |
| 02691759 | | ALPHA[1.00170007], IMX[436.24962187], USD[0.01] | Yes | |
| 02691760 | | USD[0.01] | | |
| 02691762 | | ATLAS[1000], AURY[5], BNB[0], ETH[0], POLIS[10], QI[189], TRX[0], USD[59.03], USDT[7.84557447] | | |
| 02691767 | | AKRO[1], ATLAS[0], CRO[1.61948144], POLIS[165.60000000], TRX[1], USD[0.00], USDT[0] | | |
| 02691768 | | USD[25.00] | | |
| 02691769 | | CLV-PERP[0], SHIB-PERP[0], SKL-PERP[0], USD[118.14], USDT[99.33] | | |
| 02691771 | | ATLAS[1309.872], TRX[.000001], USD[0.76], USDT[0] | | |
| 02691774 | | STARS[3.97169], USD[1.02] | | |
| 02691776 | | AKRO[1], BAO[3], BICO[8.46354991], BTC[.00081998], CHR[23.17329619], DENT[1], DOGE[2047.15965971], ETH[.02241907], ETHW[.02214527], GBP[153.10], IMX[47.37079374], KIN[2], TRX[2], UBXT[1], USD[164.84] | Yes | |
| 02691778 | | ATLAS[710], GODS[121.2], IMX[50], USD[0.50], USDT[0.00000001] | | |
| 02691781 | | USD[0.00], USDT[0] | | |
| 02691787 | | IMX[.05573], USD[1.08] | | |
| 02691789 | | USDT[0] | | |
| 02691791 | | BTC[0], DOGE[.6219068], DOT[.02], ETH[.0007123], ETHW[.0237123], TRX[.000001], USD[0.14], USDT[0] | | |
| 02691792 | | 1INCH[0], ATLAS[10836.916], BNB[.00809915], BNB-20211231[0], FTT[0.05528892], USD[-1.24] | | |
| 02691794 | | ATLAS[9.546], BTC[0.00005236], CRO[9.794], IMX[188.7], POLIS[.08824], USD[0.69] | | |
| 02691798 | | EUR[26.63], USD[30.00] | | |
| 02691804 | | KIN[0], LTC[0.00764728], POLIS[0], USD[0.37], USDT[0.00000001], XRP[1.99960000] | | |
| 02691805 | | MBS[30], USD[1.33], USDT[0] | | |
| 02691807 | | BTC-PERP[0], USD[4.96] | | |
| 02691813 | | USD[25.00] | | |
| 02691814 | | ETH[0], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 02691817 | | ATLAS[2925.10132244], MANA[9.55189586], MNGO[329.23950679], NFT [432763622862790068/Retro-Future-Bitcoin | Blue Edition][1], USD[0.00] | | |
| 02691821 | | BTC-PERP[0], CHZ-PERP[0], USD[-3.56], XRP[19.20177203] | | |
| 02691822 | Contingent | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[-0.00013801], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20211231[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000001], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02122484], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000100], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0624[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00009434], SRM_LOCKED[.00309615], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-20211231[0], UNISWAP-PERP[0], USD[-6.70], USDT[-6.36779770], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[57.72360801], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02691828 | | AUDIO[4], ENJ[3], SOL[0.19995433], USD[2.14] | | |
| 02691834 | | ETH[.0007826], ETH-PERP[0], ETHW[.0007826], USD[8633.86] | | |
| 02691837 | | TRX[4.87783519], USDT[0] | | |
| 02691838 | | BTC[.01173627], TRX[.000018], USDT[32039.34] | Yes | |
| 02691839 | | USD[0.00] | | |
| 02691841 | | FTT[1.023954], STARS[.188], USD[0.06], USDT[0] | | |
| 02691843 | | ADA-PERP[0], APE-PERP[0], ATOM[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], FTT[0], GALA[0], GALA-PERP[0], MATIC[0], RAY[0.00000001], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02691846 | | AAVE[0], ETH[.00000002], NFT [289116481052833648/FTX AU - we are here! #7142][1], NFT [312678957825850453/FTX EU - we are here! #8161B][1], NFT [374525039813730843/FTX EU - we are here! #81434][1], NFT [389133809339953057/FTX AU - we are here! #7146][1], NFT [453717684900308138/FTX EU - we are here! #81192][1], NFT [485168080409708868/FTX Crypto Cup 2022 Key #3799][1], NFT [489296857687470375/The Hill by FTX #5465][1], NFT [494129890182454550/FTX AU - we are here! #4973?][1], NFT [567649359682118165/Austria Ticket Stub #1893][1], SHIB[92590], SOL[0.02568609], STG[846.59302], TRX[.001555], USD[7664.59], USDT[0.00000001] | | |
| 02691849 | | APE[34.5592437?], ATOM[10.70127584], BTC[.04125052], BTT[91743119.26605504], ETH[.61661381], ETHW[.61661381], GALA[326.6243601], SHIB[64997055.85812321], SOL[2.05396648], USD[586.26], WAVES[14.85097846] | | |
| 02691854 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0.01390981], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00007348], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[0.63727577], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00043994], ETH-PERP[0], ETHW[0.00053823], FIL-PERP[0], FLOW-PERP[0], FTM[0.96751630], FTM-PERP[0], FTT[.09498007], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0.05995053], LINK-PERP[0], LTC[0.00554450], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE[.4], RUNE-PERP[0], SAND-PERP[0], SOL[0.00899454], SOL-PERP[0], SRM[2.97514512], SRM_LOCKED[30.6848548B], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[22356.72], USDT[1000], VET-PERP[0], XRP[0.19836836], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02691856 | | BNB[-0.00000001], ETH[0], USDT[0] | | |
| 02691860 | | ATLAS[2691.17790751], TRX[.000003], USDT[0] | | |
| 02691863 | | USD[0.02] | | |
| 02691868 | Contingent, Disputed | USD[0.00] | | |
| 02691870 | | AURY[.52082169], CHZ[17.21375087], KIN[1], SPELL[448.17324584], USDT[0.00000259] | | |
| 02691873 | | EUR[0.00], FTM[43.59991163] | | |
| 02691879 | | BTC[.2501], USD[1.92] | | |
| 02691881 | | ADA-PERP[0], ATLAS[4870], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000034], USD[1.65], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 02691885 | | ATLAS[0], AVAX[0], BTC[0], DOT[0], MATIC[.00386522], USD[0.05], USDT[0] | | |
| 02691886 | | BAO[1], BNB[.00003543], GBP[635.54], HNT[19.93769142], USD[0.01], USDT[0.00000273] | | |
| 02691891 | | AURY[.00003005], BAO[1], BRZ[0], KIN[1] | Yes | |
| 02691892 | | GBP[0.00], MBS[.3522], USD[4.99], USDT[0] | | |
| 02691893 | | ATLAS[7.3384], USD[0.67], USDT[0.76059976] | | |
| 02691895 | Contingent | ALGOBULL[1379724], ETHBULL[.0073], GRTBULL[47.6], LUNA2[0.00041574], LUNA2_LOCKED[0.00097007], LUNC[90.53], THETABULL[1.001], USD[0.00], XRPBULL[1830] | | |
| 02691901 | Contingent, Disputed | GBP[0.00] | | |
| 02691904 | | FTT[913.395957], TRX[1.000001], USDT[0.04354431] | Yes | |
| 02691905 | | TRX[.000001], USDT[0] | | |
| 02691915 | | TRX[0], USD[0.01], USDT[0] | | |
| 02691916 | | AAVE-PERP[0], BNB[.00585], BTC-PERP[0], CRV[.9984], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR[5.34], RSR-PERP[0], SHIB-PERP[0], SOL[2.26], SOL-PERP[0], TRX[.000168], USD[749.48], USDT[.003837], XRP-PERP[0] | | |
| 02691917 | Contingent, Disputed | USD[0.00], USDT[0.90411858] | | |
| 02691922 | | BAO[2], BF_POINT[100], CRO[0], GALA[0], HT[0], KIN[4], LTC[0], MATIC[.00000001], SOL[0], UBXT[1], USD[0.00], USDT[0.00000042] | Yes | |
| 02691925 | | ETH-PERP[0], FTT[.00000001], SOL[.00104804], SOL-PERP[0], USD[-0.01], USDT[0] | | |
| 02691926 | | GODS[224.20329], IMX[508.378], USD[78.63], USDT[384.07522187] | | |
| 02691930 | | ATLAS[0], BTC[0], XRP[68.65796822] | | |
| 02691933 | Contingent | AAVE[0], ALGO[58.17413791], ATLAS[132.38129394], ATOM[1.76684517], AVAX[0.92224899], BTC[0], DOGE[199.46037245], DOT[1.83233249], ETH[0.14741367], ETHW[0.05853789], EUR[0.00], FTM[52.78301606], LINK[0], LUNA2[0.00005686], LUNA2_LOCKED[0.00013267], LUNC[12.38197518], MOB[19.01428053], NEAR[3.29792445], RUNE[0], SNX[0], SOL[0.30557215], SUSHI[0], USD[0.00], USDT[0] | | |
| 02691935 | | USD[0.32] | | |
| 02691937 | | ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.13], USDT[443.07203701] | | |
| 02691942 | | ETH-PERP[0], MATIC-PERP[0], USD[-1.27], USDT[41.55] | | |
| 02691943 | | BTC[0], FTT[0.11599808], USD[0.00] | | |
| 02691944 | | 1INCH[0], FTT[22.7], USD[0.00], USDT[0.16656827] | | |
| 02691950 | | FTT[.099867], STARS[10], TRX[.000001], USD[3.02] | | |
| 02691952 | | ATLAS[9.862], USD[0.00], USDT[0] | | |
| 02691954 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[2.24762709], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[235.12], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02691956 | | AURY[11.17305673], GOG[40.48862813], NFT (445742362073814429/The Hill by FTX #44459)[1], USDT[0.00000001] | | |
| 02691957 | | BNB[0], BTC[.00007062], BTC-PERP[0], ENJ[224.67948854], ETH[.00498448], ETHW[0.00498448], SOL[0], USD[2.60] | | |
| 02691963 | | AUD[0.00], BAO[1], KIN[2], USD[0.01] | Yes | |
| 02691972 | | NFT (311741173960381343/FTX EU - we are here! #238728)[1], NFT (524480349487287747/FTX EU - we are here! #238682)[1], NFT (538160666695808286/FTX EU - we are here! #238767)[1] | | |
| 02691973 | | AURY[.78620892], GENE[4.1], GOG[74], USD[0.57], USDT[0] | | |
| 02691978 | | ATLAS[0], AVAX[0.00129042], FTT[0.04062458], MATIC[0], USD[0.00], USDT[0] | | |
| 02691981 | | BTC[.00004444], EUR[0.00], USD[0.00] | | |
| 02691983 | | USD[25.00] | | |
| 02691996 | | ETH[5.00471501], ETHW[5.00471501], EUR[3000.00], SOL[86.32160436] | | |
| 02691997 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-0930[0], BAT-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], CRON[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[4.00140431], GALA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.00674385], USD[-86.46], USDT[1316.72120151] | | |
| 02691998 | | BTC[0.04705186], TRX[.000116], USD[0.00], USDT[.000153] | | |
| 02691999 | | USDT[0] | | |
| 02692008 | | IMX[69.81687657], TRX[.001556], USDT[0.00000002] | | |
| 02692009 | | BOBA[48.99069], GALA[279.9468], SAND[14.99715], STARS[.96808], USD[0.29] | | |
| 02692014 | | BTC[0], CRO[0], MBS[0], RNDR[16.23390538], SAND[11.21395893], SHIB[0], SOL[0], SPELL[0], USD[0.00], USDT[16.69440151] | | |
| 02692018 | | USD[0.46] | | |
| 02692022 | | BF_POINT[200], DENT[1], NFT (372042826172963344/The Hill by FTX #22987)[1], TRU[1], USD[0.00] | Yes | |
| 02692023 | | USD[0.52], USDT[0] | | |
| 02692024 | | BRZ[.07374], USD[0.00], USDT[0] | | |
| 02692029 | | USD[4.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02692037 | | AVAX[51.97115224], BNB[0], BTC[0], GRT[11005.24796254], LINK[854.0141762], NEAR[250.38259461], RUNE[7910.09887753], USD[1000.94], USDT[10.83264057] | | |
| 02692044 | | BOBA[44.5], USD[0.08] | | |
| 02692045 | | USD[0.00] | | |
| 02692051 | | 1INCH[0], BNB[0], ETH[0], FTT[0], TRX[0], USD[0.00], USDT[0.00000895] | | |
| 02692052 | | ETH[0], EUR[0.00], FTT[0.00000031], RAY[2.42984041], SOL[0.32135605], USD[0.00], USDT[0.00000001] | | |
| 02692053 | | AKRO[1], ALICE[.2558703], ATLAS[.0131968], BAO[0], BNB[.06153637], BTC[.00045383], DENT[1], ETH[.02068102], ETHW[.01139014], EUR[0.03], KIN[7], LINK[.28186509], LTC[.20072706], MANA[.00048889], MATIC[5.91356935], SHIB[951278.87781788], SOL[1.05296401], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02692054 | | PORT[104.112], USD[0.66] | | |
| 02692056 | | KIN[1], TRX[1], USD[0.00], USDT[0] | | |
| 02692062 | | SOL[.009995], USD[0.00] | | |
| 02692067 | | FTT[0], FTT-PERP[0], HMT[131], SHIB-PERP[0], SOL-PERP[0], TRX[.000779], USD[0.50], USDT[0.00000001] | | |
| 02692072 | | TRX[.000001], USD[3.14], USDT[0] | | |
| 02692073 | | BTC-PERP[0], USD[187.13], USDT[0] | | |
| 02692077 | | FTM-PERP[0], STARS[.36721], USD[0.20], USDT[.003427] | | |
| 02692078 | | BAO[6], DENT[2], KIN[2], NFT (291605462469759910/FTX EU - we are here! #190091)[1], NFT (459466760409202682/FTX EU - we are here! #190225)[1], NFT (460422409399775483/FTX EU - we are here! #190177)[1], TRX[2.00091], UBXT[3], USD[0.00], USDT[0] | | |
| 02692080 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BTC[0.00001490], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], EGLD-PERP[0], FIL-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], USD[446.20], USDT[87.95392856] | | |
| 02692082 | | BTC[.0000077], BTC-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW[.00000002], USD[0.32], USDT[0] | | |
| 02692087 | | COPE[415.92875], TRX[.000002], USD[1.46], USDT[0.00000001] | | |
| 02692088 | | ATLAS[2675.53875317], KIN[1], USD[0.01] | | |
| 02692089 | | USD[25.00] | | |
| 02692092 | Contingent | IMX[1448.495714], LUNA2[1.16205430], LUNA2_LOCKED[2.71146004], LUNC[253039.771263], USD[61.14], USDT[0] | | |
| 02692094 | | BTC[.00009447], USD[0.01], USDT[.44] | | |
| 02692107 | | LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02692112 | | BTC[0.00000001], BTC-PERP[0], EUR[1.44], USD[0.00], USDT[0.00000001], YFII-PERP[0] | | |
| 02692123 | | ATOMBULL[.00000395], BTC[0.01009808], USD[4.04], USDT[0] | | |
| 02692130 | | BNB[0.00080399], BTC-PERP[0], CAKE-PERP[0], ETH[.001], ETHW[.001], FTM[1.13718086], GST-PERP[0], RAY[6.16313209], SOL[0], SOL-PERP[0], USD[118.13], USDT[0] | | |
| 02692131 | | GBP[0.00], USD[0.37] | | |
| 02692133 | | USD[38.35] | | |
| 02692137 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00413488], LUNA2_LOCKED[0.00964806], LUNC[99.70548792], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02692140 | | USD[0.33] | | |
| 02692144 | | ATLAS[139.972], USD[1.40] | | |
| 02692145 | | EUR[0.00] | | |
| 02692146 | | FTT[.01], STARS[.094579], USD[0.00], USDT[0] | | |
| 02692150 | | USD[0.00], USDT[0] | | |
| 02692155 | | EMB[26730], USD[0.08] | | |
| 02692160 | | USD[25.00] | | |
| 02692166 | | EUR[0.00], USD[6.72], USDT[0] | | |
| 02692174 | | AKRO[1], AVAX[1.2627048], BAO[4], ETH[.01217511], ETHW[.01217511], GBP[0.00], IMX[25.25773991], UBXT[1], USD[0.00] | | |
| 02692177 | | ATLAS-PERP[0], EUR[0.00], GALA[0], LUNC-PERP[0], STEP-PERP[0], USD[0.02], VETBULL[1144.50159959] | | |
| 02692178 | | BTC[.00195], BTC-PERP[0.00030000], USD[-6.01] | | |
| 02692179 | | BNB[.00000001], FTT[0.00799808], STARS[41.27151136], USD[0.00], USDT[0.00000001] | | |
| 02692189 | | ATLAS[7.74511189], FTM[0.27583135], SLND[0.00211578], USD[2.96] | | |
| 02692190 | | AKRO[3], BAO[3], DENT[2], DOGE[9582.34181021], ETH[0.55433811], ETHW[0.55410535], GBP[0.04], IMX[196.71931253], KIN[2], RSR[1], SHIB[12218423.73895868], SOL[2.1693361], TRX[2], UBXT[2], USD[0], XRP[1340.47122809] | Yes | |
| 02692192 | | UBXT[2], USD[0] | | |
| 02692200 | Contingent | ALG[0.0156], BTC[0.32009737], DOGE[.94034872], DOT[.09978], ETH[.00033078], ETHW[.00033078], EUR[0.00], FTT[.09798], GRT[190.065], LTC[.009598], LUNA2[0], LUNA2_LOCKED[19.55179706], TOMO[25.0532], TONCOIN[30.19576], TRX[.356902], USD[0.08], USDT[0], WAVES[20.0251] | | |
| 02692201 | | BAO[1], KIN[1], LOOKS[50.75809663], SOL[0], USDT[0] | | |
| 02692204 | | FTT[0], USD[0.00], USDT[0] | | |
| 02692206 | | ETH[.00052941], ETHW[.00052941], GST-PERP[0], NFT (369809492705406879/FTX EU - we are here! #30117)[1], USD[-1.28], USDT[0.66901414] | | |
| 02692207 | | BRZ[5] | | |
| 02692211 | | BTC[0.30980178], BTC-PERP[0], EGLD-PERP[0], ETH[0.00040929], ETH-PERP[0], ETHW[0], FTT[0.24463225], GMT-PERP[0], MANA-PERP[0], USD[2.54], USDT[1000.97543621] | | |
| 02692216 | | SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02692219 | | BAO[1], DENT[1], FTT[3.07588835], GBP[0.00], GENE[3.50639426] | | |
| 02692224 | | BAO[4], BAT[11.00585182], BTC[.00254637], DENT[3], ETH[.03861065], ETHW[.0381315], EUR[0.00], FIDA[1.03509956], KIN[1], LTC[.80378855], SHIB[550.50225031], SOL[2.26320205], TRX[3] | Yes | |
| 02692231 | Contingent | ALGOBULL[6572.4], APT-PERP[0], BEAR[820.45], BIT[.38717962], BIT-PERP[0], ETHW-PERP[0], FTT-PERP[0], LUNA2[10.88230778], LUNA2_LOCKED[25.39205148], LUNA2-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 02692239 | | AAPL[0], BNB[0.00000001], BTC[0], ETH[0], SAND[0], SHIB[0], USD[0.00], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02692244 | | NFT (48702389909306851687FTX EU - we are here! #265619)[1], NFT (509065990517264045/FTX EU - we are here! #260842)[1], NFT (56036538119843083/FTX EU - we are here! #265647)[1] | | |
| 02692248 | Contingent | ALGO[.81888691], FTT[0.03599476], KIN[1], LOOKS[.89609824], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00405], SHIB[1988.09030898], USD[0.00], USDT[0.00406790], XRP[.00268806] | Yes | |
| 02692252 | | AKRO[1], ALGO[.00000548], AXS[.00000422], BAO[12], CRO[.00624836], DENT[3.26379989], ENS[.00052572], FB[0.17517324], GBP[0.00], JOE[.00009215], KIN[76272.50038361], LINK[0], MANA[12.23592592], MATIC[.00309596], QI[.00134561], REN[0.00003709], TRXI[3], UBXT[3], USD[0.00] | Yes | |
| 02692253 | | TRX[12.000001], USDT[0.06180255] | | |
| 02692254 | | ATLAS[0], CRO[0], ENJ[0], FTM[0], GENE[0], GRT[0], LINK[0.22189588], MANA[0], POLIS[0], SAND[0], SOL[0], STOR[0], XRP[0] | | |
| 02692255 | | BRZ[19], BTC[0.00849835], DFL[9.998157], DOT-PERP[0], ETH[.02399544], ETHW[.02399544], EUR[59.83], FTT[1.99962], MANA[13], SOL[.49], USD[-10.77], USDT[0.06699630] | | |
| 02692259 | Contingent | ADA-PERP[0], APE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.05000699], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.66741399], LUNA2_LOCKED[1.55729932], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.13], USDT[1.04554301], VET-PERP[0], XRP-PERP[0] | | |
| 02692262 | | GODS[1.9], USD[0.04], USDT[0.00340059] | | |
| 02692274 | | AMPL[0], BAL[0], BCH[0], BNB[0], BTC[0], COMP[0], ETH[0], ETHW[0], FTT[0], MKR[0], ROOK[0], SOL[0], USD[0.00], USDT[0] | | |
| 02692276 | | MNGO[1325.52426875], TRX[.000004], USDT[0] | | |
| 02692280 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRP[-0.00000001] | | |
| 02692281 | | BOBA-PERP[0], USD[0.00] | | |
| 02692282 | Contingent | ETH[.00000032], ETHW[.00000032], GBP[0.00], LUNA2[1.26138563], LUNA2_LOCKED[2.83892842], LUNC[3.92338608], SOL[0], USD[0.00] | Yes | |
| 02692285 | | TRX[.771301], USDT[0.29064579] | | |
| 02692287 | | BAO[3], DOGE[.00047568], EUR[0.00], GALA[0.03385268], KIN[2165.68437291], KSHIB[0], LRC[.00004588], MANA[0.00068061], SAND[0.00248494], TRX[.00109588] | Yes | |
| 02692290 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SLP-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 02692292 | | USDT[34.1674535] | | USDT[25] |
| 02692293 | | DOGE-PERP[0], USD[0.00] | | |
| 02692296 | | ATLAS[1092.06704557], POLIS[0.3], USD[0.00], USDT[0] | | |
| 02692298 | | BTC-PERP[0], USD[0.89] | | |
| 02692300 | | ATLAS[210.67327501], AURY[1.89933522] | | |
| 02692301 | | CAKE-PERP[0], CRO[53645.31108258], EUR[0.00], FTT[4.09603159], USD[0.00], USDT[0.00000001], VETBULL[0], VET-PERP[0] | | |
| 02692308 | | SOL[.00000001], TRX[.000001], USDT[0.38785640] | | |
| 02692310 | | SOL[6.88368881], USD[0.00], USDT[0] | | |
| 02692317 | | ARS[0.63], AVAX[.00000001], BNB[0], BNB-PERP[0], ETH[0], FTT[0], MATIC[0], SOL[0], TRX[.000032], USD[0.00], USDT[0.05433794], XRP[0] | | |
| 02692319 | | AURY[14], DYDX[8.5], GOG[191], LINK[5], SPELL[4900], USD[0.77] | | |
| 02692325 | | BTC[0], ETH[0] | Yes | |
| 02692331 | | ADABULL[2.2173], ALGOBULL[2300000], ETHBULL[.6188], SUSHIBULL[344000], THETABULL[10.586], USD[0.01], VETBULL[519.7], ZECBULL[481.7] | | |
| 02692334 | Contingent | AMPL[0], COMP[0], FTT[0], IBVOL[0], LUNA2_LOCKED[0.00000001], LUNC[.0015069], PAXG[0], USD[0.00], USDT[0], XAUT[0] | | |
| 02692335 | | USD[3.48], USDT[.008] | | |
| 02692337 | | USD[0.00] | | |
| 02692340 | | ATLAS[540], USD[1.19] | | |
| 02692344 | | ATLAS[9.9886], BICO[3], BTC[0], USD[3.53] | | |
| 02692347 | | EURT[.10339209], FTT[.02613472], USDT[.15695231] | | |
| 02692352 | | DOGEBULL[.005448], GRTBULL[.87562], MATICBULL[.31428], TRX[.000026], USD[0.00], USDT[103.52725421], VETBULL[.5839], XTZBULL[7.798] | Yes | |
| 02692354 | | USD[0.12], USDT[0] | | |
| 02692358 | | USD[10.00] | | |
| 02692359 | Contingent | AVAX[1.39972], BTC[.03763311], ETH[.02830366], ETHW[.17230366], EUR[0.00], FTT[4.08878023], GALA[101.44683808], GOG[4.79457807], LUNA2[0.17152477], LUNA2_LOCKED[0.40022446], LUNC[37349.88], MANA[30.05852214], TONCOIN[12.72816515], USD[434.49] | | |
| 02692360 | | FTT[0], USD[0] | | |
| 02692362 | | ALPHA-PERP[0], BTC-PERP[0], GRT-PERP[0], RUNE-PERP[0], SOL[0], TRX[.000001], USD[-0.02], USDT[0.02851217] | | |
| 02692364 | | SOL[0], TRX[0], USDT[0.00000734], XRP[0] | | |
| 02692370 | | USD[0.00] | | |
| 02692374 | | TRX[.000001] | | |
| 02692376 | | BNT[.00727903], CRO[40], CRO-PERP[0], ENJ-PERP[0], GALA-PERP[0], REEF-PERP[0], SAND[6], USD[0.00], XRP-PERP[0] | | |
| 02692377 | | DOGE[.868], SNX[.0780759], TRX[.000001], USD[0.00], USDT[0] | | |
| 02692378 | | BTC[0], EUR[0.81], USDT[0], LINK[.01573552], USD[0.13], USDT[0.21712595] | | |
| 02692386 | | AVAX[0], BTC[.01838658], BTTPRE-PERP[0], CREAM[.01], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], PEOPLE-PERP[13230], USD[-656.08] | | |
| 02692389 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[-0.00000001], BTC[-0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-0624[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW[0.03566655], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[-0.00000001], GRT-0930[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-2021123[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02692393 | | MATIC[13], NFT (541011681360457157/FTX Crypto Cup 2022 Key #15349)[1], NFT (547223210575756271/The Hill by FTX #4446)[1] | | |
| 02692395 | | ATLAS[45], SOL[.005565], USD[0.40], USDT[0] | | |
| 02692397 | | ENS-PERP[0], USD[12.22], USDT[16.162799] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02692399 | | DENT[1], KIN[1], STEP[428.56394935], USD[0.00] | Yes | |
| 02692400 | | USDT[0], XRP[0] | | |
| 02692402 | | USD[25.00] | | |
| 02692403 | | USD[0.25] | | |
| 02692408 | | ATLAS[1089.69161117], BOBA[45.39439956], CHZ[0], ENJ[0], FTM[14.68502182], GOG[0], IMX[8.79019638], ONE-PERP[0], USD[0.00], USDT[0.00000006] | | |
| 02692416 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02692420 | | USD[12890.27] | | |
| 02692427 | | ATLAS[4040], IMX[150], MOB[57.5], STARS[100], USD[0.63], USDT[0.35518934] | | |
| 02692430 | | BOBA-PERP[0], MBS[.466812], USD[4.78], USDT[0.00000001] | | |
| 02692433 | | USDT[0.22734797] | | |
| 02692435 | | ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GENE[0], GRT-PERP[0], HUM[0], HUM-PERP[0], MANA[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STARS[0], STORJ-PERP[0], USD[0.00], USDT[0.00001339] | | |
| 02692436 | | EMB[53939.21], USD[2.51] | | |
| 02692437 | | DOGEBULL[1.05] | | |
| 02692439 | | ETH-PERP[0], USD[0.00] | | |
| 02692444 | | USDT[0], XRP[0] | | |
| 02692445 | | SOL[0] | | |
| 02692449 | | BTC-PERP[0], ETH[0], FTT[0], SOL[0], USD[0.00] | | |
| 02692450 | | DFL[139.972], STARS[1.9974], TRX[.000005], USD[0.56] | | |
| 02692452 | | ATLAS[3241.35756398], USDT[0.00000303] | | |
| 02692459 | | NFT (31482601662266994/1/FTX AU - we are here! #41604)[1], NFT (352213173899643178/FTX EU - we are here! #136806)[1], NFT (352413624486040495/FTX AU - we are here! #41621)[1], NFT (429331946632808312/FTX EU - we are here! #137931)[1] | | |
| 02692463 | | ATLAS[990], USD[0.08], USDT[.002639] | | |
| 02692465 | | GBP[0.00], USDT[5.90713107] | | |
| 02692467 | | FTT[.000002], USD[0.00], USDT[0] | | |
| 02692469 | | USDT[0.00000104] | | |
| 02692473 | | DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], KSM-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02692476 | | ALT-PERP[11.594], BTC-PERP[0], EUR[9.00], MANA-PERP[0], MID-PERP[0], SOL-PERP[0], USD[21258.07] | | |
| 02692479 | | BTC[0.00325965], BTC-PERP[.0013], USD[14.62] | | |
| 02692485 | | AKRO[3], AVAX[.00000001], BAO[15], BNB[0], DENT[5], ETH[0], KIN[15], MATIC[.00000001], RSR[1], SOL[0], TRX[0.00078400], UBXT[4], USDT[0.00000306] | | |
| 02692493 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CQT[5778.0724], ETH[.00071646], ETH-PERP[0], ETHW[.00071646], EUR[0.00], FLOW-PERP[0], GST-PERP[0], IMX-PERP[0], LINK-0930[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STARS[0], TRX[11792.882491], USD[0.61], USDT[1.74889951], XRP-PERP[0] | | |
| 02692495 | | IMX[.08097596], USD[0.00], USDT[0] | | |
| 02692496 | Contingent | LUNA2[0.28137779], LUNA2_LOCKED[0.65654819], LUNC[61270.6076399], USD[0.00], USDT[0.00717577] | | |
| 02692501 | | BAO[3], DENT[1], EUR[0.04], GODS[.01109235], IMX[416.47463461], KIN[1] | Yes | |
| 02692502 | | BNB[0], LTC[0], SGD[0.00], SOL[0], USDT[86.85712542] | | |
| 02692503 | | APT[0.00019549], AVAX[1.57341204], BAO[5], BTC[.03423583], DENT[1], DOT[4.53575899], ETH[.05847732], ETHW[.05775175], KIN[4], LINK[4.1575626], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02692507 | | ATLAS[0], USD[0.34] | | |
| 02692513 | | AVAX[2.59972], BTC[.01989654], DOGE[297], ETH[.0799932], ETHW[.0799932], MATIC[100], NEAR[6.1], SOL[3.429614], USD[182.21], USDT[0.00000048] | | |
| 02692515 | | USD[0.08] | | |
| 02692516 | | MBS[.670425], USD[0.00] | | |
| 02692517 | | USDT[9.06482803] | | |
| 02692518 | | ATLAS[479.904], USD[0.00], USDT[-0.00076589] | | |
| 02692521 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00001712], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.955], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[4.69738824], LUNA2_LOCKED[10.96057257], LUNC[1022866.18], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-1230[0], SOL-PERP[0], USD[1.16], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02692525 | Contingent | FTT[516.11559167], SRM[11.04792715], SRM_LOCKED[122.99207285], USDT[1800.4462] | | |
| 02692529 | | AAVE-2021123119], AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], GBP[0.00], JST[601.23557833], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[27.62366033], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.95314897], STEP[113.25301893], STEP-PERP[0], USD[3.43] | | |
| 02692535 | | BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 02692536 | | 1INCH[17.75575123], AAVE[0], ADA-PERP[0], AGLD[5], AGLD-PERP[0], AKRO[532], ALCX-PERP[0], ALEPH[22], ALICE[1], ALPHA[12.30559416], ALPHA-PERP[0], AMPL[1.44276437], AR-PERP[0], ASD[33.70564005], ATLAS[60], AUDIO[6], AURY[1], AVAX-PERP[0], AXS[.6], BADGER[.47], BADGER-PERP[0], BAND[1.82656902], BAO[61000], BAR[1], BCH[0], BIT[5], BLT[4], BNB[0.03037261], BNT[4.35648188], BRZ[78.99262773], BTC[0], BTC-PERP[0], C98[4], CHR[12], CHZ[30], CITY[1], CLV[12.3], CLV-PERP[0], CONV[620], COPE[11], CQT[13], CREAM[.3], CRO[120], CUSDT[701.27401891], CVC[21], DAI[15.04879487], DAWN[4.7], DENT[2800], DFL[30], DMG[356.8], DODO[8.7], DOGE-PERP[0], DYDX[1], DYDX-PERP[0], EDEN[4.8], EMB[100], ENS[.27], ETH[0], ETH-PERP[0], ETHW[0.11763787], EUR[0.00], FIDA[2], FRONT[13], FTM[5], FTT[2.1071884], FXS-PERP[0], GALFAN[2.1], GENE[.40006971], GODS[6.4], GRT[55.25431953], GST-PERP[0], GT[1.9], HGET[2.9], HMT[16], HNT[.4], HOLY[1], HT[1.62845800], HT-PERP[0], HUM[40], HXRO[50], IMX[2.4], INTER[1.8], JASMY-PERP[0], JET[34], JST[270], KAVA-PERP[0], KIN[160000], KNC[9.26560921], KSHIB[380], LEO[4.00659384], LINA[410], LINK[0], LRC[4], LTC[0], LTC-PERP[0], LUA[89.6], MANA[4], MAPS[16], MASK-PERP[0], MATH[13.7], MATIC[0], MCB[.4], MEDIA[.3], MER[52], MKR[0.03161639], MNGO[100], MOB[1.00008136], MSOL[0.06046578], MTA[13], MTL[4.4], OKB[0.55627145], OMG[0], OMG-PERP[0], ORBS[160], OXY[6], PAXG[0.00000013], PAXG-PERP[0], PERP[.8], PERP-PERP[0], POLIS[1.9], PORT[2.8], PROM[.62], PSG[.7], PUNDIX[26.7], RAMP[37], RAY[2], REEF[640], REN-PERP[0], RNDR-PERP[0], ROOK[.067], RSR[561.2099801], RUNE[1.25076882], SAND-PERP[0], SECO[1], SHIB[500000], SKL[57], SLND[3.5], SLP[230], SLRS[22], SNX[8.26008692], SNY[3], SOL[0.06154180], SOL-PERP[0], SPELL[800], SRM[2], STARS[10], STEP[16.2], STETH[0.00450787], STMX[660], STOR[J9.3], STSOL[0.06080289], SUN[582.605], SUSHI[5.96099769], SXP[6.51291192], TLM[38], TOMO[6.37254748], TONCOIN[3.3], TONCOIN-PERP[0], TRU[24], TRU-PERP[0], TRX[271.28655370], TRYB[249.23677426], TULIP[.4], UBXT[588], UNI[2.3], USD[708.00], VET-PERP[0], VGX[5], WAVES[1.5], WAVES-PERP[0], WBTC[0.00070850], WRX[9], XAUT[0.01071978], XRP[0], XRP-PERP[0], YFII[0.01025520], YFII[.004] | | |
| 02692546 | Contingent | AVAX-PERP[0], CHR-PERP[0], CRV-PERP[0], ETH-PERP[0], GALA[9.4604], GALA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.04604667], LUNA2_LOCKED[0.10744223], LUNC[10026.76], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[9.597569], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.84] | | |
| 02692551 | | BTC[.00059991], BTC-PERP[0], USD[27.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02692557 | | LUNC-PERP[0], USD[0.42], USDT[56.00000220] | | |
| 02692558 | | ATLAS[2573.54028063], FTM[196.60519521], GBP[0.00], USD[0.00], USDT[0] | | |
| 02692564 | | BTC[0], XRP[.632] | | |
| 02692571 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02692572 | | BTC[0.00001839], BTC-PERP[0], ETH[.0143447], ETH-PERP[0], ETHW[.0143447], USD[0.10] | | |
| 02692573 | | ATLAS[97.24810302], POLIS[1.3], USD[0.20], USDT[0] | | |
| 02692576 | | USD[0.00], USDT[0] | | |
| 02692579 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.01315515], BTC-PERP[0], DOT[.00000001], DOT-PERP[0], ENJ[1000], ETH[.00000001], ETH-PERP[0], FIDA[883.17654367], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[62.08546931], LUNA2_LOCKED[144.866095], LUNC[3001.03071450], LUNC-PERP[0], RAY[1468.91050104], SOL[15.58692564], SOL-PERP[0], SRM_00075678], SRM_LOCKED[.43717079], USD[0.06], WAVES-PERP[0] | | |
| 02692586 | | TRX[.000001], USDT[1.65600139] | | |
| 02692591 | | USD[10.26] | | |
| 02692595 | | BTC-PERP[0], ETH-PERP[0], FTT[.98322376], TRX[.000001], USD[0.26], USDT[0.00000018] | | |
| 02692608 | Contingent | LUNA2[0.27707149], LUNA2_LOCKED[0.64650015], LUNC[60332.9017443], SOL[12.02870501], USD[1344.55] | | |
| 02692611 | | USD[0.00], USDT[0.00000191] | | |
| 02692614 | | BAO[2], BNB[.00160043], BTC[.00027881], CRO[54.31040738], DOGE[.00003108], ETH[.00762341], ETHW[.00752758], FB[.00290062], FTT[.03621704], KIN[2], SHIB[39039.3579262], SOL[.090196341, TSLA[.01674921], TSLAPRE[0], USD[0.00] | Yes | |
| 02692619 | | BNB[0.00000001], ETH[0], FTT[0], LTC[0], MATIC[0], SOL[0] | | |
| 02692621 | | USD[0.01] | | |
| 02692623 | | IMX[5.59888], TRX[.2191], USD[0.20], USDT[.00437804] | | |
| 02692625 | | USD[0.00], USDT[0] | | |
| 02692626 | | ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], REN-PERP[0], SOL[.00000001], USD[-0.15], USDT[2.05906224] | | |
| 02692627 | | AKRO[1], BAO[4], ETH[0], ETHW[0.00003147], FTM[279.11141254], IMX[50.03023407], LINK[46.11808179], MATIC[59.98302354], SOL[2.33575034], USD[0.00] | Yes | |
| 02692631 | | USD[25.00] | | |
| 02692633 | | SHIB[9443037.8312241], USD[0.00] | | |
| 02692634 | | STARS[55.9916], USD[0.57] | | |
| 02692637 | | ADA-PERP[0], ATOM-0325[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-0325[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02692639 | | ATLAS[12240], POLIS[258.5], USD[1.72], USDT[0] | | |
| 02692640 | Contingent | ATLAS[70], LUNA2[0], LUNA2_LOCKED[11.47852674], POLIS[1.4], TRX[.000006], USD[0.15], USDT[0.00000089] | | |
| 02692642 | | BTC-PERP[0], MER-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[0.00], USDT[1.37791658] | | |
| 02692648 | | ATLAS[140], CRO[70], DOGE[120], ETH[.0259948], ETHW[.0259948], EUR[0.74], SOL[.139972], USD[84.18] | | |
| 02692658 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC[.28664765], BTC-PERP[0], ETH[3.45698056], ETH-PERP[0], ETHW[.00098056], FIL-PERP[0], FTM[5537], FTT[26.9], HT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE[315.4], SAND[52], SOL[31.9], SOL-PERP[0], SUSHI[33.5], USDI[6794.05], USDT[0], VET-PERP[0], XRP[1999], XRP-PERP[0] | | |
| 02692663 | | ATLAS[5086.85897233], BNB[0.00000001], EUR[0.00], USD[0.00] | | |
| 02692669 | | GMT[2], RAY[4.54941134], TRX[.000001], USD[0.00], USDT[0] | | |
| 02692675 | | USD[0.00] | | |
| 02692693 | | TRX[.000001] | | |
| 02692709 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02692712 | Contingent | BTC[0.04409338], ETH[.006], LUNA2[1.18974018], LUNA2_LOCKED[2.77606042], MTA[62], SUN[134.71829788], TRX[17.207985], USD[56.58], USDT[0], USTC[.95668] | | |
| 02692713 | | FTT[.0188854], USD[0.00], USDT[0.00000001] | | |
| 02692714 | | BTC[.0099], FTT[25.3004021], GODS[100], LTC[2.32], SHIB[5400000], SOL[2.48], SUSH[18], UNI[9], USD[0.95], USDT[0.24006553] | | |
| 02692716 | Contingent | BAO[7], BCH[.01564747], BTC[.00647717], CRO[37.65787725], DENT[2882.31287294], ETH[.00324593], ETHW[.00320486], EUR[0.05], FTT[.12820562], KIN[107538.50314685], LUNA2[0.07682247], LUNA2_LOCKED[0.17925244], TRX[265.03487234], USTC[10.8745931] | Yes | |
| 02692722 | | AURY[10.75945961], SOL-PERP[0], USD[0.00] | | |
| 02692725 | | ATLAS[683.18393219], AVAX[0], IMX[0], USDT[0.00000004] | | |
| 02692731 | | BNB[0.07483372], BTC[0], ETH[0.01687534], FTM[0.01687534], FTW[0], FXS[0], LINK[0], USD[1.00] | | |
| 02692733 | | AAVE[0.10068411], AVAX[0.41485476], BNB[0.00000326], BRZ[0.29945319], BTC[0.01303267], BTC-PERP[0], DOT[0.31854283], ETH[0.04696138], ETH-PERP[0], ETHW[0.04670438], LINK[1.09415319], SOL[0.15555951], TRX[0.05555475], UNI[1.49615866], USD[195.32] | | AVAX[.412785], BTC[.013018], DOT[.31524], ETH[.046847], ETHW[.000012], LINK[1.092294], SOL[.04072716], TRX[.054401], UNI[1.492763], USD[143.31] |
| 02692735 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[1.30063809], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.55], USDT[0] | | |
| 02692737 | | USD[0.00], USDT[0] | | |
| 02692739 | | BOBA[100172.74291136], ETH[18.60809771], ETHW[18.60809770], OMG[.00457284], USD[-6.32] | | |
| 02692743 | | IMX[.16263654], USDT[0.02047800] | | |
| 02692746 | | AVAX-PERP[0], BCH-PERP[0], ETH-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO[929.8233], NEAR-PERP[0], RSR-PERP[0], USD[5.11], USDT[0] | | |
| 02692751 | | BTC[0.00114871], BTC-PERP[0], ETH-PERP[0], TRYB[39.30496200], USD[2.51] | | |
| 02692756 | | AKRO[1.08540526], BAO[3], BTC[0.00000016], ETH[.0000027], ETHW[.00000027], GBP[0.08], KIN[2], RSR[1], SPELL[7.58841336], UBXT[1], USD[0.00] | Yes | |
| 02692768 | | COPE[21], SLRS[0.75288387], USD[0.06], USDT[0.02936419] | | |
| 02692769 | | AKRO[1], BAO[1], BAT[1], EUR[0.00], KIN[1], TRX[2] | | |
| 02692772 | | USDT[0] | | |
| 02692773 | | GBP[1.64], USDT[0.00000001] | | |
| 02692778 | | BTC[.03663596], BTC-PERP[0], ETH[0.19322918], ETH-PERP[0], ETHW[.19322918], USD[-142.27], USDT[12.18692799] | | |
| 02692779 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02692783 | | ATLAS[1355.39335412], EUR[0.00] | | |
| 02692791 | | TRX[.000021], USD[0.08] | Yes | |
| 02692797 | | ATLAS[1409.718], ATLAS-PERP[0], ETH[.1279744], ETHW[.1279744], GALA[0], IMX[46.19076], SAND[0], USD[0.00] | | |
| 02692805 | | BNB[.00000001], DOGEBULL[546.82202], USD[210.62], USDT[0] | | |
| 02692808 | | ETH-PERP[0], TRX[.000001], USD[0.40] | | |
| 02692811 | | ADA-PERP[0], BTC[0.00000013], ETH[0], LOOKS[269.23440818], LOOKS-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.00078], TRYB[0], TRYB-PERP[0], USD[0.00], USDT[0.00019800] | | |
| 02692816 | Contingent, Disputed | ATLAS[.048378], DFL[.011283342], ENS[.00000788], EUR[0.00], HXRO[.00095075], MANA[.00011086], POLIS[.00012195], RSR[.02732662], USD[0.00] | Yes | |
| 02692818 | | SHIB[199816.35262032], USD[16.24] | Yes | |
| 02692821 | | ATLAS[5110], FTT[7], USD[1.34] | | |
| 02692824 | Contingent | ADABULL[193.35336], ATOMBULL[3533400], BEAR[953.6], DOGEBULL[2564.419062], DOGE-PERP[0], EOSBULL[1000000], ETHBEAR[951000], LTCBULL[110870], LUNA2[0], LUNA2_LOCKED[76.02862809], MATICBEAR2021[94.5], SUSHIBULL[5500000], SXPBULL[98986.6], THETABULL[71311.4962], USD[18.70], USDT[0.00000001], VETBULL[710], XRP[11], XRPBEAR[987600], XRP-PERP[0], ZIL-PERP[0] | | |
| 02692826 | Contingent | AAVE[0], BNB[0], BTC[0.00163553], DOT[0], ETH[0.00862976], ETHW[0.00663014], LINK[0], LUNA2[0.00000018], LUNA2_LOCKED[0.00000043], LUNC[0.04068749], SOL[0], USD[30.28] | | |
| 02692828 | | USD[9.98] | | |
| 02692829 | | KIN[82898.11821271], SOL[.037], USD[50.11], USDT[0] | | |
| 02692830 | | BTC[0.00998775], EUR[184.29], FTT[.199966], HNT[1.999507], LOOKS[1.99932], LTC[0.06194596], USD[88.65], XRP[1.99813] | | EUR[140.00], LTC[.061942], USD[70.00] |
| 02692832 | | AURY[.11520308], BRZ[.00257707], DFL[.002077], ISO[.34.52], USD[0.00000001] | | |
| 02692833 | | AMPL[0], BAT[4], BICO[1], CVC[15], DFL[19.9981], KIN[99981], MTA[10], ORBS[170], PTU[19.9981], RNDR[3], SAND[3], SHIB[500000], SOS[100000], SPELL[700], STARS[2], STEP[19.9962], STOR[22], TRX[100], USD[0.08], USDT[0], WXM[2], ZECBULL[26.5962] | | |
| 02692837 | | ADA-2021123[0], ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], LTC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02692839 | | BOBA[.06757], USD[0.13], XRP[.080323] | | |
| 02692841 | | DOGEBULL[5.65026], MATICBULL[85.6836], SUSHIBULL[4480000], TRX[.000005], USD[10.21], USDT[0.00000001] | | |
| 02692842 | | DENT[124956.78577825], EUR[0.00] | | |
| 02692844 | | BTC[0], POLIS[1.59916998], USD[0.00], USDT[0.00000001] | | |
| 02692850 | | BAO[1], DENT[1], EUR[0.00], UBXT[2], USD[0.00] | Yes | |
| 02692851 | | TRX[0], USD[0.01] | | |
| 02692853 | | POLIS[130.62240135], TRX[.000003], USD[1.34], USDT[0] | | |
| 02692856 | | ATLAS[1632.42072396], ATLAS-PERP[0], EUR[0.00], MANA[45.57473743], SOL[.03150423], USD[-0.32], USDT[0.00000091] | | |
| 02692859 | | XRP[.003846] | | |
| 02692861 | | ATLAS[260], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], REEF[1599.696], REEF-PERP[0], SPELL[4500], SPELL-PERP[0], USD[6.13] | | |
| 02692863 | | AVAX-PERP[0], IMX[1070.07111111], USD[0.00] | | |
| 02692867 | | USDT[0.00000011] | | |
| 02692869 | | AKRO[1], CEL[.44048085], ETH[.00000186], ETHW[.00000186], TRX[1], USD[0.38] | Yes | |
| 02692870 | | EUR[0.00], FTT[4.7], SOL[.91], USDT[0] | | |
| 02692874 | | BTC[0], SOL[3.64674039], USD[0.00] | | |
| 02692876 | | ETH[0], TRX[.000044], USDT[0.00000632] | | |
| 02692885 | | AUD[0.00], SAND[9.76820614], TRX[1] | Yes | |
| 02692886 | | BRZ[.90006], KIN[8040.72480837], USD[0.03], USDT[0] | | |
| 02692887 | | ATLAS[548.87359728], BNB[0.19863396], BTC[.00320001], ETH[.03934777], ETHW[.03934777], EUR[0.00], GALA[0], LINK[1.1108462], SAND[13.93494424], SOL[0.22784341], USD[0.01] | | |
| 02692892 | | ATLAS[12.3695174], CRO[1.79340755], POLIS[.361182] | | |
| 02692895 | | BTC[.00425008] | Yes | |
| 02692900 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], USD[0.01], USDT[0] | | |
| 02692903 | | BTC[0.02289587], ETH[.16198776], ETHW[.16198776], EUR[629.97], SOL[.7298686], USD[1.42] | | |
| 02692905 | | BNB[0], USD[0.00], USDT[0.00000058] | | |
| 02692906 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0922[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09830799], FTT-PERP[0], GMT-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[094.19], USDT[0], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02692912 | | BLT[33], BTC[0.09539346], BTTPRE-PERP[0], EUR[802.08], HBAR-PERP[2871], USD[-47.09], VET-PERP[1681] | | |
| 02692914 | | SOL[0], USD[0.00], USDT[0.00000128] | | |
| 02692917 | | POLIS[23.8], TRX[.000001], USD[0.88], USDT[0] | | |
| 02692918 | | BNB[0], BTC[0.00000024], POLIS[0], STARS[0], USD[0.00], USDT[0] | | |
| 02692927 | | AVAX-PERP[0], SOL[0], USD[0.00] | | |
| 02692928 | | CRO[0], IMX[0], RAY[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02692937 | | BRZ[0], BTC[0], FTT[0], USD[0.00], USDT[0.15210302] | | |
| 02692946 | | GODS[.09108], IMX[.0032], LRC[895], USD[0.91] | | |
| 02692954 | | ADABULL[.13424044], ATLAS[11871.05832646], BNB[.00001105], CRO[587.66416092], CRO-PERP[-220], EUR[0.00], SHIB[2209944.75138121], USD[92.69], XRP[96.49403494] | | |
| 02692955 | | IMX[7.79844], USD[0.41] | | |
| 02692959 | | ATLAS[0], CRO[0] | | |
| 02692961 | | BAO[1], USD[0.00] | | |
| 02692962 | | ATLAS[.00077784], USD[0.00], XRP[55.33627103] | | |
| 02692963 | | ATLAS-PERP[0], DOGE-PERP[0], USD[0.03], USDT[1.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02692967 | | ETH[.03847735], ETHW[.03847735], USD[0.95], USDT[0.00298846] | | |
| 02692968 | | ALGO[31], ALGOBULL[28000000], ATOM[.7], AVAX[.5], BNB[0], BTC-PERP[0], BULL[0], DOT[1], EGLD-PERP[.08], ETH[0.27646296], ETHBULL[0], ETH-PERP[0], FIL-PERP[.5], FTM[25], FTT[.40028451], GALA[140], HBAR-PERP[153], ICP-PERP[.19], LINK[1.59996], MATIC[14.9982], MATIC-PERP[0], SAND[7], UNI[.9], USD[918.00], USDT[0.00000001], VET-PERP[438], XLM-PERP[55], XRP[13] | | BTC[.007602], ETH[.188171], USD[800.00] |
| 02692969 | | ATLAS[1959.7682], CRO[209.8632], LTC[.3098537], MATIC[119.9468], SOL[.4699373], USD[0.05] | | |
| 02692973 | Contingent | BNB[0], ETH[0], LUNA2[0.00000518], LUNA2_LOCKED[0.00001210], LUNC[1.13], MTA[0.72497744], NFT (476520183103144349/FTX EU - we are here! #201999)[1], SLP[0], USDT[0.08311054], XRP[30] | | |
| 02692974 | | IMX[153.39432], USD[0.29] | | |
| 02692976 | | STARS[.253219], USD[0.00], USDT[0] | | |
| 02692982 | | NFT (288400352068918557/FTX EU - we are here! #62168)[1], NFT (297537268292560786/FTX EU - we are here! #62240)[1], NFT (455024596905583522/FTX EU - we are here! #62088)[1] | | |
| 02692983 | | AURY[4.99943], IMX[18.30335297], SPELL[7459.04543641], USD[68.59], USDT[0] | | |
| 02692993 | | USD[0.08] | | |
| 02692995 | | BAO[2], USD[0.04], USDT[0] | | |
| 02692997 | | BTC[.00000367], BTC-PERP[0], USD[0.10], USDT[.31291283] | | |
| 02692999 | Contingent | ALCX-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[.00002124], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], KIN-PERP[0], LUNA2[0.45959730], LUNA2_LOCKED[1.07239370], LUNC[100078.28], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[-0.07], XRP-PERP[0], YFI-PERP[0] | | |
| 02693001 | | APT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEAR-PERP[0], OP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[.11545381] | | |
| 02693011 | | BNB[.00000001] | | |
| 02693012 | | AKRO[0], BTC[0], DENT[2], FTT[.32162142], GRT[0], IMX[0], KIN[1], MANA[9.23659351], SHIB[13973510.38962678], TRX[0] | Yes | |
| 02693015 | | ALGOBULL[34161424], ASDBULL[296.34072], ATOMBULL[3918.2162], BALBULL[1765.6468], BCHBULL[4989.002], BSVBULL[1522695.4], COMPBULL[166.56668], DOGEBULL[52.6247652], DRGNBULL[5.878824], EOSBULL[217456.5], ETCBULL[17.39652], ETHBULL[.88992198], GRTBULL[246.55068], KNCBULL[487.70244], LINKBULL[119.17616], LTCBULL[931.8136], MATICBULL[528.8942], SUSHIBULL[3149370], SXPBULL[28524.294], THETABULL[1.4717056], TOMOBULL[135473], TRX[.000001], TRXBULL[288.4423], USD[0.50], USDT[0.08400001], VETBULL[180.16396], XLMBULL[132.07358], XRPBULL[32403.518], XTZBULL[2138.5722], ZECBULL[41.59168] | | |
| 02693023 | Contingent, Disputed | BTTPRE-PERP[0], DENT-PERP[0], EOS-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.00], USDT[0.00116142], VET-PERP[0] | | |
| 02693025 | | SOL[.02], TRX[.000002], USD[0.00], USDT[0.75124681] | | |
| 02693029 | | BTC[.00002689], TRX[.000001], USDT[0.00002172] | | |
| 02693030 | | BTC[8.408828], EUR[0.54] | | |
| 02693037 | | ADABULL[.639966], USD[0.07], USDT[12.20000000] | | |
| 02693040 | | ATLAS[0], BNB[0], ETH[0], FTT[0], MATIC[0], USD[0.00], XRP[0] | | |
| 02693044 | | BTC[0.00000136] | | |
| 02693046 | | BTC[0], FTT[0], FTT-PERP[0], OMG-20211231[0], SAND-PERP[0], SKL-PERP[0], USD[1.00], USDT[0.00019684], ZEC-PERP[0] | | |
| 02693065 | | ATLAS[452.96816718] | | |
| 02693078 | | POLIS[54.5], SOL[.00000001], TRX[.000001], USD[0.01], USDT[0] | | |
| 02693079 | | CHR-PERP[0], GALA-PERP[0], HUM-PERP[0], LRC-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[4], TRX-PERP[0], USD[0.02] | | |
| 02693080 | | SLP-PERP[0], USD[4.89], USDT[.003477] | | |
| 02693093 | | ATLAS[0.82422923], USD[0.01], USDT[0.00275761] | | |
| 02693094 | | ETH[.23295262], ETHW[.23295262], USD[500.00], USDT[0] | | |
| 02693095 | | CITY[.899829], TRX[.000002], USD[0.24] | | |
| 02693103 | | ETH[.00005237], USD[0.00] | | |
| 02693107 | | USDT[0] | | |
| 02693108 | | JOE[.71290853], RAY[.0879], USD[3.29] | | |
| 02693115 | Contingent | ETH[0.35124212], LUNA2[8.56496680], LUNA2_LOCKED[19.98492255], USD[0.00] | | |
| 02693118 | | AKRO[1], ATLAS[1113.87866642], BAO[1], FTT[3.56300548], TRX[1], USD[0.02], XRP[460.72823195] | | |
| 02693120 | | ATLAS[397.79582001], KIN[1] | Yes | |
| 02693121 | | USDT[0.00000478] | | |
| 02693123 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 02693125 | Contingent | APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH[0], FTT[0.07471315], GALA-PERP[0], KLAY-PERP[0], LUNA2[0.00236951], LUNA2_LOCKED[0.00552887], LUNC-PERP[0], MASK-PERP[0], NFT (291552526963183895/FTX AU - we are here! #51121)[1], NFT (379014093775836931/FTX AU - we are here! #51125)[1], NFT (420586624149425044/FTX EU - we are here! #42172)[1], NFT (430227693376158934/FTX EU - we are here! #41854)[1], NFT (450058226605929704/FTX EU - we are here! #42211)[1], NFT (526001891076952056/The Hill by FTX #8099)[1], SOL[.00995107], SOL-PERP[0], TRX[0.40044435], USD[236.47], USDT[0.01058287], USDT-PERP[0], USTC[.335417], USTC-PERP[0], XRP[.28848289], YFI-PERP[0] | Yes | |
| 02693130 | | ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00019996], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SNX-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.63] | | |
| 02693132 | | GBP[0.00], TRX[1] | Yes | |
| 02693134 | | ATLAS[3.8763], AVAX[0.00671038], CRO[9.4908], DFL[8.0658], DOT[4.6], HOT-PERP[0], LINK[.092077], MATIC[.98518], SHIB[98271], USD[0.84] | | |
| 02693135 | | DOGEBULL[556.27251273], USD[0.00], USDT[0] | | |
| 02693137 | | PAXG-PERP[0], USD[0.00], USDT[0] | | |
| 02693143 | | NFT (420736877218177398/The Hill by FTX #4905)[1] | Yes | |
| 02693148 | | ATLAS[21769525], BTC[.00000002], LRC[0], USD[0.00], XRP[0.00075759] | Yes | |
| 02693153 | | BTC[.00507237] | | |
| 02693156 | | NFT (374530282322022410/FTX Crypto Cup 2022 Key #25036)[1], NFT (463986574911249187/The Hill by FTX #43193)[1] | | |
| 02693158 | Contingent, Disputed | AVAX[0], BNB[0], MATIC[0], USD[0.00], USDT[0], XRP[0] | | |
| 02693162 | | USDT[0.00000008] | | |
| 02693163 | | BTC-PERP[0], USD[0.42], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02693179 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[1411.18], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02693189 | Contingent | LUNA2[0.00000565], LUNA2_LOCKED[0.00001318], LUNC[1.23062472], RAY[486.04704198], USD[0.00] | | |
| 02693190 | | ADA-PERP[0], ATOM[0], BTC[0], LUNC[0], RUNE[0.10613336], SAND-PERP[0], USD[0.00], USD[0.00], XMR-PERP[0] | | |
| 02693193 | Contingent | ATOMBULL[230], COMPBULL[49.99], DOGEBEAR2021[.067722], DOGEBULL[1576.82839384], DOGE-PERP[0], ETHBEAR[927800], ETHBULL[8.06145926], LINKBULL[10.9978], LUNA2[0.42023956], LUNA2_LOCKED[0.98055896], SUSHIBEAR[49890000], SUSHIBULL[21397080], THETABULL[28.19472], USD[0.11], USD[0.00], XRPBEAR[954400], XRPBULL[1532516.00661541] | | |
| 02693197 | | ETH[1.69046907], LRC[17459.81804283], SNX[1], USD[1113.49] | | |
| 02693198 | | BAO[1], OMG[1.15365431], SGD[4.06], SHIB[20.82343964], SOL[1.01126451], UBXT[1], USD[0.76] | Yes | |
| 02693200 | Contingent, Disputed | USD[0.00], USDT[23006.6] | | |
| 02693204 | | BNB-PERP[0], BTC[0.00539859], BTC-PERP[0], BULL[0], FTT[1.06958622], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02693206 | | 0 | | |
| 02693207 | | ATLAS-PERP[0], BTC-PERP[0], USD[0.51], USDT[.007711] | | |
| 02693214 | | USD[25.00], USDT[0] | | |
| 02693215 | | ATLAS[3520], GALFAN[35.4], USD[1.10], USDT[0.53000000] | | |
| 02693221 | | TRX[.000002] | | |
| 02693226 | | AUD[0.00], FTT[.71753803], KIN[1] | | |
| 02693228 | | ATLAS[6736.75871304], DOT[10.56748696], GBP[0.00], TRX[.000001], USDT[0] | | |
| 02693231 | | ETH[0], FTT[0], LTC[0], SOL[0], STARS[0], USD[0.00], USDT[0] | | |
| 02693234 | Contingent | 1INCH[80], AAVE[.4799525], ALGO[145], ALICE[21], ATLAS[11199.905], ATOM[2], AUDIO[89.99886], AVAX[4.599943], AXS[4.29981], BAL[8], BTC[.0152], CHZ[200], COMP[1.347481], CRV[60], DOT[6.99981], DYDX[34], ETH[1.83357863], ETHW[1.0699297], FRONT[283], FTM[267], FTT[1.2], GRT[150], IMX[133.993673], LINA[50110], LUNA2[0.00000643], LUNA2_LOCKED[0.00022502], LUNC[21], MANA[115.99601], MATIC[50], MKR[.28095288], MNGO[2790], NEAR[11], NEO-PERP[0], OMG[63.99905], OI[1100], RAY[66], REEF[10969.905], REN[372], RNDR[89.998], RUNE[18], SAND[75], SHIB[1700000], SNX[20], SOL[5.699696], STG[60], STMX[5000], SUSHI[50], SXP[207.4], TLM[900], TOMO[178.2867], UNI[8.09981], USD[176.37], WAVES[5.5], YFI[.00699943] | | |
| 02693235 | | AUDIO[1.02083291], BAO[1], BTC[.00844035], DENT[1], EUR[0.01], KIN[1] | Yes | |
| 02693239 | | ATLAS[2069.992], USD[2.56] | | |
| 02693243 | | AURY[1.72860576], BTC[.00001466], ETH[.0439912], ETHW[.0439912], GENE[7], TRX[.360812], USD[0.19] | | |
| 02693250 | | OMG[0], USD[25.03] | | |
| 02693256 | | HGET[0], USD[0.00], USDT[0] | | |
| 02693258 | | 1INCH[.99784], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL[8.98466293], AMPL-PERP[0], ANC[14.9973], AR-PERP[0], ASD-PERP[0], ATLAS[1189.9874], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[.03598149], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[964.9], BTC[20], BTC-PERP[0], CEL-PERP[5.7], CHR-PERP[0], CHZ[19.9964], CHZ-PERP[10], CLV[45.497246], CLV-PERP[0], COMP-PERP[0], CONV[10268.1568], CREAM-PERP[0], CRO[179.9262], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DFL[759.8272], DMG[254.381856], DOGE-PERP[49], DYDX-PERP[0], EDEN-PERP[0], EN[28.99496], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[2], GALA[319.8704], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[13.39811], HNT-PERP[0], ICP-PERP[0], IND[105.9838], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[2.99999999], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.098686], LINK-PERP[0], LOOKS[22.99712], LOOKS-PERP[0], LRC-PERP[15], LUNA2-PERP[0], LUNC-PERP[34000], MANA[13.99748], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER[167.96976], MKR-PERP[0], MTA[49.98884], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRISM[1579.7624], PTU[.99478], PUNDIX-PERP[0], QI[819.8524], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[870], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[770], SLP-PERP[0], SNX-PERP[0], SOL[.009982], SOS[1098020], SOS-PERP[0], SPELL[2096.778], SPELL-PERP[0], SRM-PERP[4], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.96941], UNI-PERP[0], USDf-7.09], USDT[.16136998], USTC-PERP[0], VGX[13.99964], WRX[71.96184], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02693262 | | ATLAS[9.58130724], USD[0.00] | | |
| 02693266 | | AVAX[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02693268 | Contingent | AXS[1.00873453], ETH[.00000001], FTT[0], LUNA2[0], LUNA2_LOCKED[2.79044471], USD[0.00], USDT[0], XRP[0] | | |
| 02693271 | | ATLAS[699.8642], FTT[4.099406], POLIS[24.0953246], SOL[1.56716774], USD[1.71], USDT[0] | | |
| 02693276 | | FTT[162.968015], USDT[495.157] | | |
| 02693278 | | EUR[0.00], KIN[1], RSR[1], SAND[201.43230123] | Yes | |
| 02693284 | Contingent | 1INCH[4.69841282], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.1490892], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00120429], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH[0.01229561], ETHBULL[0], ETH-PERP[0], ETHW[0.01229561], FIDA-PERP[0], FTT[2.40757559], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK[0.19376944], LINKBULL[0], LINK-PERP[0], MAPS-PERP[0], RAY[1.64527429], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL[.05921351], SOL-PERP[0], SOS-PERP[0], SRM[2.87603808], SRM_LOCKED[.04642384], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000007], VET-PERP[0], XRP-PERP[0] | | |
| 02693286 | | AURY[41], CHZ[10], POLIS[86.5], USD[4.35] | | |
| 02693291 | | ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02693293 | | USD[25.00] | | |
| 02693296 | | AKRO[1], KIN[2], RSR[1], UBXT[1], USDT[0] | | |
| 02693298 | | USD[0.00] | | |
| 02693309 | | APE[.020047], BOBA[.010038], ETH[.0001], GENE[.012524], TRX[.000006], USD[0.00], USDT[0] | | |
| 02693311 | | AURY[2.67562879], USDT[0.00000015] | | |
| 02693314 | | ATLAS[0], AVAX[0], BAT[0], BNB[0], BTC[0.00000018], CRV[0], ETH[.00000001], EUR[0.00], FTM[0], GALA[0], GODS[0], MATIC[0], MOB[0], RSR[0], SPELL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 02693335 | | ETH[.00253486], ETH-PERP[0], ETHW[.00253486], USD[-0.01] | | |
| 02693336 | | REEF[6845.75621303], USD[0.00] | | |
| 02693338 | | EUR[0.00] | | |
| 02693341 | | USD[0.00], USDT[0] | | |
| 02693342 | | USDT[0.00000005] | | |
| 02693344 | | EUR[0.00], HOLY[1], USD[1.01181685] | | |
| 02693347 | | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[1.00], USDT[29.32492449] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02693354 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-MOVE-0128[0], BTC-MOVE-0201[0], BTC-MOVE-0216[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0228[0], BTC-MOVE-0309[0], BTC-MOVE-0311[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-20211117[0], BTC-MOVE-20211119[0], BTC-MOVE-20211205[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USDT[0.37], VET-PERP[0], YFI-PERP[0] | | |
| 02693356 | | FTM[22.9954], USD[0.00] | | |
| 02693360 | | NFT (339119415158046917/FTX EU - we are here! #49203)[1], NFT (387646283472317573/FTX EU - we are here! #49642)[1], NFT (423604966741891238/FTX EU - we are here! #49520)[1], SOL[0], TRX[1.469928], USD[0.00], USDT[0] | | |
| 02693365 | Contingent | ANC[1], BTC[0.00002888], ETHW[.172], FTT[3.3], LINK[6.898689], LUNA2[0.00001419], LUNA2_LOCKED[0.00003311], LUNC[3.09], SHIB[900000], USD[11.53] | | |
| 02693370 | | ETH[0.00016044], ETHW[0.00016044], LRC[0], STG[0.18915273], USD[0.03], USDT[0] | | |
| 02693371 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[-105.90], USDT[1116.64447466], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02693372 | | ETH[0.10000000], ETHW[0.10000000] | | |
| 02693378 | | BNB[0], SOL[0] | | |
| 02693384 | | AKRO[1], BAO[3], BTC[0], DENT[1], ETH[0], EUR[0.00], KIN[3], RSR[1], UBXT[2], USD[0.00] | | |
| 02693386 | | AURY[25.46523248], SOL[9.99648], USDT[0.43106156] | | |
| 02693387 | | USD[0.81], USDT[0.00000001], XRP[0] | | |
| 02693392 | | BTC[0.00438237], ETH[.033976], ETHW[.0009828] | | |
| 02693398 | | BAT-PERP[0], BTC[.0000431], BTC-PERP[0], CAKE-PERP[0], CRO[123.9914473], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], MANA-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[6.57] | | |
| 02693400 | | EUR[0.00], TRX[1.46203032] | Yes | |
| 02693401 | | BNB[.69], BTC[.018], ENJ[140], ETH[.166], ETHW[.166], HBAR-PERP[75], SOL[1.839964], USD[-19.40], XRP[752.86446] | | |
| 02693403 | | 1INCH[0.58845877], BAO[1], BICO[.00000488], GBP[0.00], SHIB[0], USD[0.00] | Yes | |
| 02693405 | | FTM[6.91096374], FTT[9.9981], MATIC[319.941024], USD[0.00] | | |
| 02693409 | | AURY[10.15601148], USD[0.00] | | |
| 02693411 | | ONE-PERP[0], USD[0.01], VET-PERP[0] | | |
| 02693414 | | 1INCH[0], 1INCH-20211231[0], ALGO-20211231[0], DENT-PERP[0], EGLD-PERP[0], LUNC-PERP[0], OKB[0], OKB-20211231[0], SOL-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02693415 | | STEP[58.9], USD[0.08], USDT[0] | | |
| 02693418 | Contingent | EUR[0.00], LUNA2[0.06332145], LUNA2_LOCKED[0.14775005], LUNC[13788.37971], TRX[.000001], USD[0.01], USDT[0.00250972] | | |
| 02693429 | | BAO[3], GBP[0.00], RSR[2], UBXT[1] | | |
| 02693430 | | USD[0.01], USDT[0.00000001] | | |
| 02693436 | | BTC[.00009758], CRO[9.628], GODS[.0433], IMX[.0984], POLIS[343.29922], SOL[.0006], USD[0.00], USDT[0] | | |
| 02693439 | | ADA-PERP[0], BTC[.013468], EUR[0.00], MANA[155], SOL[.24], USD[0.63], USDT[0] | | |
| 02693442 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[1.149], ETH-PERP[0], ETHW[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL[3.58000000], SOL-PERP[0], USD[2.41] | | |
| 02693443 | | BNB[0] | | |
| 02693446 | | BTC[.00035657], ETH[.00501998], ETHW[.00501998], EUR[0.00], XRP[19.3959244] | | |
| 02693451 | | ATLAS[169.966], ETH[.05], ETH-PERP[0], ETHW[.05], SAND-PERP[0], USD[-23.42] | | |
| 02693452 | | USD[1.36], USDT[0] | | |
| 02693455 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.02142514], GRT-PERP[0], LTC[.0064], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[53.88] | | |
| 02693458 | | POLIS[15.34865846], USD[0.00] | | |
| 02693465 | | EUR[0.00], USD[0.00] | | |
| 02693466 | | ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], ZEC-PERP[0] | | |
| 02693467 | | BAO[1], BNB[.00006207], EUR[0.00], KIN[1], SOL[.21388509] | Yes | |
| 02693468 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ASDBEAR[99980], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.49], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02693480 | | BULL[2], CRO[490], ETHBULL[248.56027972], RSR[9670], SHIB[4700000], TRX[.000001], USD[0.49], USDT[0.16678296] | | |
| 02693483 | Contingent | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.25604318], LINK-PERP[0], LTC[.01174861], LUNA2[0.32868606], LUNA2_LOCKED[0.76693414], LUNC[71572.08232182], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.01] | | |
| 02693489 | | SLND[114.48537], USD[0.20] | | |
| 02693496 | | BTC[1.99210786] | | |
| 02693499 | Contingent | BTC[0.00007742], ETH[0], ETH-PERP[0], FTT[25.5934089], LUNA2[0.54383423], LUNA2_LOCKED[1.26894655], LUNC[118421.05], USD[0.17], USDT[7.14478822] | | |
| 02693500 | Contingent | SRM[1.75437661], SRM_LOCKED[10.36562339] | | |
| 02693503 | | USD[6.75] | | |
| 02693505 | | IMX[90.481304], STARS[58.98271], TRX[.000003], USD[0.01] | | |
| 02693507 | | ATLAS[1060], JET[5], USD[0.60], USDT[0.00000001] | | |
| 02693510 | | CRO[4.04558984], TRX[.766705], USD[0.05620249] | | |
| 02693513 | | ALGO[95], BTC-PERP[0], FTT[7.2], FTT-PERP[0], GST-PERP[0], SOL[0], USD[135.44] | | |
| 02693514 | | ATLAS[130], AURY[1], SPELL[300], TRX[.000001], USD[1.83] | | |
| 02693516 | | ATLAS[1832.94896933], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02693521 | | KIN[3047431.63393426], LTC[1.0253], TRX[3374.49878818], USDT[0] | | |
| 02693527 | | BTC-PERP[0.01200000], ETH-PERP[0], SAND-PERP[0], USD[-172.33] | | |
| 02693532 | | USD[0.00], USDT[0] | | |
| 02693545 | | ATLAS[879.8416], BTC[.35233571], ETH[.3382186], POLIS[31.294582], TRX[.000002], USD[0.07] | | |
| 02693547 | | ETH[0], JET[0], SOL[0.91078387], USD[0.00] | | |
| 02693556 | | USD[0.00] | | |
| 02693557 | | TONCOIN[19.3], USD[1.04], USDT[280.11793684], XRP[.5] | | |
| 02693559 | | USD[0.00], USDT[0.00000050] | | |
| 02693562 | | TRX[.000001] | | |
| 02693565 | | BTC[0.00121568], SHIB[1355593.0159392], USD[0.75] | | |
| 02693568 | | ETH[.01], ETHW[.01], EUR[0.00], SOL[0], USDT[0.00000105] | | |
| 02693570 | Contingent | BNB[.00000001], FTT[0.00081968], LUNA2[0.00279589], LUNC[608.8121766], NEAR[0], USD[0.13], VET-PERP[0] | | |
| 02693572 | | BTC[.13975972], USDT[.24845634] | | |
| 02693573 | | ETH[0], USD[0.00] | | |
| 02693578 | | AVAX[0.00047173], TRX[.000002], USD[9.83], USDT[0] | | |
| 02693581 | Contingent | AAVE[0], CHZ[0], CRO[0], ETH[0], IMX[2432.91713910], LOOKS[0], LRC[0.80123370], LUNA2[0.44659412], LUNA2_LOCKED[1.04205294], LUNC[97246.81], MATIC[0], PEOPLE[4.03155073], SOL[0.00021812], USD[0.09], USDT[6.62940966] | | |
| 02693583 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 02693585 | | ATLAS[1500], USD[0.82], USDT[0] | | |
| 02693591 | | ATLAS[7.23181964], USD[0.00], XRP[0] | | |
| 02693593 | | NFT (295522382343777583/FTX EU - we are here! #103710)[1], NFT (350597417989611535/FTX EU - we are here! #104035)[1], NFT (548840274841186482/FTX EU - we are here! #104152)[1] | | |
| 02693597 | | ATLAS[100], BTC[0], ETH[0.00000001], ETH-PERP[0], USD[1.12] | | |
| 02693598 | | BNB[0] | | |
| 02693602 | | UNI[0], USD[0.63], USDT[0], VET-PERP[0] | | |
| 02693603 | | CRO[609.88166], FTT[5.39892], SAND[39.99224], STARS[17.9762], USD[2.41] | | |
| 02693609 | | IMX[186.2781], USD[3.18], USDT[0] | | |
| 02693611 | | APE[.0924], BCH-PERP[0], BTC[0.99990287], BTC-PERP[0], ETH[7.54653853], EUR[5609.77], FTT[966.52268116], FTT-PERP[0], HT[.0905], HT-PERP[0], LINK[.09335], LTC-PERP[0], MANA-PERP[0], MATIC[.9145], SAND-PERP[0], SXP-PERP[0], TRX[.9998195], USD[1.21], XLM-PERP[0] | | |
| 02693613 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[579.79], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02693614 | | BTC[0.00362831], JET[43.7250947], SOL[0.53571274], USD[0.00] | | |
| 02693616 | | BTC-PERP[0], USD[0.00] | | |
| 02693617 | | ETH[.554], ETHW[.554], EUR[1.06] | | |
| 02693626 | | BTC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[108.75] | | |
| 02693628 | | BTC[.00298028], MATIC[219.9582], USD[0.00] | | |
| 02693629 | | TRX[.000001], USDT[0] | | |
| 02693632 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0.00069154], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CLV-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01194378], LUNA2_LOCKED[0.02786883], LUNC[.005], LUNC-PERP[0], MTA[.00342], MTA-PERP[0], OKB[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRN-PERP[0], USD[2233.63], USDT[0.00106300], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02693636 | | FTT[.04309719], USD[0.00], USDT[0] | | |
| 02693640 | | BNB[.00000001], BTC[0], FTT[0], LTC[0], MATIC[0], SOL[0], SRM[0], TRX[0], USD[0.00], USDT[0] | | |
| 02693643 | | ETH[.29287637], ETHW[.29287637], GBP[0.00], MOB[273.84428216], USD[0.00] | | |
| 02693646 | | BTC-PERP[0], ETH-PERP[0], USD[1.19] | | |
| 02693647 | | TRX[.000001], USD[0.10], USDT[0] | | |
| 02693648 | | NFT (373935490121246447/FTX EU - we are here! #282880)[1] | | |
| 02693651 | | USD[0.00] | | |
| 02693655 | | BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[707.40], KIN-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-412.49] | | |
| 02693656 | | USD[0.00] | | |
| 02693660 | | USD[0.00], USDT[0] | | |
| 02693661 | | BTC-PERP[0], USD[0.00] | | |
| 02693664 | | USDT[0.00000109] | | |
| 02693668 | | ATLAS[371.48865257], BTC[.00008237], BTC-PERP[0], ETH[.0549299], ETH-PERP[0], ETHW[.0549299], USD[0.00] | | |
| 02693669 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02693671 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[55.00414437], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-1230[0], HNT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.11], XRP-PERP[0] | | |
| 02693673 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02693674 | | ATLAS[1350], USD[2.46] | | |
| 02693676 | | AKRO[1], BAO[2], BTC[.02941147], DOGE[2059.57798609], ETH[.10635973], ETHW[.10527644], KIN[1], LTC[2.10090779], USD[32.38], XRP[904.36849683] | Yes | |
| 02693677 | | SOL[0], USD[.00], USDT[0.00027763] | | |
| 02693679 | | BNB[0], DENT[70093.19591328], USD[0.11], USDT[3.63950059], VET-PERP[0] | | |
| 02693687 | | ATLAS[3399.546], AXS[8.19908], GALA[1799.94], TRX[.000785], USD[0.03], USDT[0.00000001] | | |
| 02693689 | Contingent | BTC[0.15496997], CRO[1498.81], ETH[.5577798], ETHW[.5577798], LUNA2[0.00328494], LUNA2_LOCKED[0.00766487], USD[2.88], USTC[.465] | | |
| 02693694 | | APE[1.2], FTT[0], RNDR[.0969], SHIB[0], USD[0.03] | | |
| 02693701 | | ATLAS[599.954], CRO[49.99], USD[0.00] | | |
| 02693704 | Contingent | ALEPH[286.9426], LUNA2[0.00002746], LUNA2_LOCKED[0.00006407], LUNC[5.98], USD[0.00] | | |
| 02693708 | | EUR[100.00] | | |
| 02693712 | | QTUM-PERP[0], USD[0.00] | | |
| 02693715 | | BTC[.01936132], ETH[.32390496], ETHW[.32390496] | | |
| 02693718 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[1570], DOGE-PERP[0], SOL[2.05884180], USD[777.56] | | |
| 02693719 | | BTC-0325[0], BRZ-20211231[0], USD[10.93] | | |
| 02693727 | | AKRO[1], BAO[78], BNB[.00000243], CRO[0.05534901], DENT[7], EUR[0.00], GALA[471.87785222], GENE[34.26018224], HXRO[1], LINK[14.13668639], MATIC[38.09542299], MNGO[480.23428196], POLIS[16.69182663], RSR[2], SAND[13.26793116], SHIB[956472.62378232], SOL[8.13156501], SPELL[57266.13998059], TLM[0], UBXT[3], USD[0.00], USDT[0.02094697], XRP[179.02085515] | Yes | |
| 02693730 | | AAVE[.638712], AXS[.29986], CRO[199.842], CRV[9.995], ENJ[24.928], FTM[34.91], FTT[1.24868246], GALA[569.118], IMX[42.92675417], MANA[32.9578], MATIC[139.00702577], SOL[.049872], USD[0.00], XRP[694.7366] | | |
| 02693733 | | USD[25.00] | | |
| 02693734 | | BNB[.09], DOT-PERP[0], LUNC-PERP[0], SOL-PERP[.86], UNI[1.6], USD[-53.87], XLM-PERP[8], XRP-PERP[179] | | |
| 02693737 | | BTC[.0865], USDT[2.59552716] | | |
| 02693739 | | ETH[.3], ETHW[.3], USD[25.00] | | |
| 02693750 | | ETH[.16196386], SOL[0], USD[0.00] | | |
| 02693757 | | ADA-PERP[0], SOL[2.1891944], USD[0.00] | | |
| 02693758 | | USD[0.81], XRP-PERP[0] | | |
| 02693759 | | AVAX[.00002653], BAO[2], ETH[.00000051], ETHW[.00000051], KIN[2], USD[0.00] | Yes | |
| 02693761 | Contingent | AVAX[0], IOTA-PERP[0], LUNA2[0.00043434], LUNA2_LOCKED[0.00101347], LUNC[94.58], USD[0.00], USDT[0], XRP[0] | | |
| 02693763 | | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], MTA-PERP[0], RAY-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], USD[2.53], USDT[0] | | |
| 02693764 | | AURY[0], BRZ[.23303154], BTC[.0012212], ETH[.0292904], ETHW[.0292904], FTM[24.257271] | | |
| 02693766 | Contingent | AVAX[29.95798267], BTC[.08739572], ENJ[1001.02413674], ETH[1.22052313], FTT[0], LINK[100.02851743], LUNA2[0.01558101], LUNA2_LOCKED[0.03635570], LUNC[3408.8558941], MANA[0.00507845], RUNE[123.70783996], UBXT[11], UNI[100.10966202], USD[0.00], USDT[255.66975425], XRP[10391.12214203] | Yes | |
| 02693770 | | POLIS[2.4] | | |
| 02693773 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[88.87] | | |
| 02693776 | | EOS-PERP[0], SHIB-PERP[0], USD[0.03] | | |
| 02693780 | | GBP[15.81], USD[0.00] | | |
| 02693781 | Contingent | ATOM[1], ATOM-PERP[0], AVAX-PERP[0], BTC[.00003552], BTTPRE-PERP[0], DOGE[3.26112353], DOT[2.599696], DOT-PERP[0], DYDX[.0372877], DYDX-PERP[0], ETH-PERP[0], ETHW[0.12319732], LTC[0.00553260], LUNA2[0.19107783], LUNA2_LOCKED[0.44584827], LUNC[41607.6], MATIC[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], SOL-PERP[0], TONCOIN[15.5], TRX[20.71035921], UNI-PERP[0], USD[195.80], USDT[329.02246772] | | |
| 02693782 | | DOGE[0], USD[0.00], USDT[0] | | |
| 02693784 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[-25.77], USDT[29.33731] | | |
| 02693787 | | FTT[0.01444042], PRISM[140], STARS[0], USD[2.45] | | |
| 02693788 | | IMX[33.3], USD[1.62] | | |
| 02693789 | | ATLAS[90], AURY[1], USD[1.61], USDT[0] | | |
| 02693794 | Contingent, Disputed | APE[.2], SOL[.00000001], TRX[.000002], USD[0.93], USDT[.001836] | | |
| 02693796 | | ATLAS[1409.75383762], EUR[0.00], USD[0.99] | | |
| 02693798 | | BTC[.00000831], BTC-PERP[0], ETH[.0419756], ETHW[.0419756], USD[12.60] | | |
| 02693804 | Contingent | ETH[.13466688], LRC[602.18562], LUNA2[0.00045882], LUNA2_LOCKED[0.00107060], LUNC[99.9110133], USD[0.00] | | |
| 02693806 | | AMPL[0], FTT[0], LUNC[.00000001], USD[0.00] | | |
| 02693809 | | BNB[.16176042] | Yes | |
| 02693812 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.4528], UNI-PERP[0], USD[347.66], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02693815 | | ATLAS[150], BTC[.00001766], POLIS[1.5], USD[0.00], USDT[0.00051058] | | |
| 02693817 | | TRX[1351.64098289], XRP[108.1312785] | Yes | |
| 02693824 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00223464], BTC-PERP[0], CRO[0.00000001], CRO-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDI-13.50] | | |
| 02693825 | Contingent | ATLAS[579.8898], AVAX[.09976041], FTT[9.9981], LUNA2[2.42260468], LUNA2_LOCKED[5.65274425], LUNA2-PERP[0], SOL[1.02693459], USD[0.08], USDT[60.03888110] | | |
| 02693832 | | KIN[2350176.26321974], USD[0.00] | | |
| 02693833 | | ATLAS[979.8138], TRX[.000006], USD[1.39], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02693835 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], CHR-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.2], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02693837 | Contingent | 1INCH[.98879], BLT[102.98043], BOBA[.092533], BTTPRE-PERP[0], CLV[.047294], DOGE[4122.94088788], ETH[.00019105], ETHW[.00019105], GENE[.799848], ICX-PERP[0], LOOKS[21.99107], LTC[4.66568194], LUNA2_LOCKED[1.30677025], LUNC[35693.01981], LUNC-PERP[0], MTA[112.97853], RAMP[.80886], SHIB[98556], SLP[2909.4471], SPA[229.9563], SPELL[2497.34], SRN-PERP[0], STEP[52.8], TONCOIN[.097435], USD[0.00], USDT[0.32547149], VGX[25.99506], XRP[.98879] | | |
| 02693841 | | AKRO[99.98], ATLAS[40], AURY[1.9996], BTC[.00008517], CRO[30], DFL[20], FTT[.5], GRT[6], POLIS[.5998], SHIB[400000], USD[45.15] | | |
| 02693842 | | NFT (358341452540893839/FTX EU - we are here! #195001)[1], NFT (475515511715820234/The Hill by FTX #21941)[1], NFT (483505450316180691/FTX EU - we are here! #194870)[1], NFT (526883319262108369/FTX EU - we are here! #194968)[1], USDT[0.000000001] | | |
| 02693844 | | USD[0.00], USDT[0] | | |
| 02693845 | | ETH[0], ETHW[.0008895], EUR[0.14], USD[0.01], USDT[282.51] | | |
| 02693847 | | USD[25.00] | | |
| 02693850 | | AKRO[1], AURY[0.00084493] | Yes | |
| 02693857 | | TRX[.000001], USDT[2] | | |
| 02693858 | | BTC[.0113], BTC-PERP[0], ETH[.42097587], ETH-PERP[0], ETHW[.42097587], MATIC-PERP[0], USD[-253.71], USDT[1156.79817158] | | |
| 02693859 | | ATLAS[7010], USD[0.47] | | |
| 02693865 | | NFT (475263868204244588/The Hill by FTX #25032)[1], USD[0.65], USDT[0] | | |
| 02693869 | | USDT[53.06325117] | Yes | |
| 02693872 | | ATLAS[16148.633615], FTT[.05660799], USD[1.43], USDT[.008745] | | |
| 02693873 | | EUR[0.00], SOL[2.40933023], USD[1.40] | | |
| 02693874 | | BTC[.00023965], BTC-PERP[0], EUR[0.00], USD[0.01] | | |
| 02693878 | | EUR[0.00], SOL[0.00056878], USD[0.00] | | |
| 02693882 | Contingent | EUR[0.00], LTC[171.66673596], SRM[.2353164], SRM_LOCKED[135.93444622], USD[0.00], USDT[0.00000003] | | |
| 02693883 | | LRC[33.987], USD[0.71] | | |
| 02693886 | | TRX[.000001] | | |
| 02693889 | | BAO[1], MNGO[1188.33861729] | | |
| 02693892 | | ATLAS[1050] | | |
| 02693894 | | BAO[2000], BAT[9.9982], CONV[500], DENT[999.838], DMG[100], GMT[9.9982], LINA[100], REEF[100], SHIB[199964], SOS[200000], SPELL[1000], STEP[10], STMX[100], USD[-0.22], ZIL-PERP[0] | | |
| 02693900 | | CRO[37.19205254], USD[0.00] | | |
| 02693903 | | USD[25.00] | | |
| 02693904 | | TRX[.000001], USD[0.01] | | |
| 02693907 | | BTC[-0.00000067], BTC-PERP[0], DOT-PERP[0], EUR[0.00], FTT[0.00001672], HUM-PERP[0], MNGO-PERP[0], SOL[0.04122772], SOL-PERP[0], USD[0.01], USDT[0] | | SOL[.03] |
| 02693909 | | AKRO[1], ATLAS[0.02517443], AUD[0.00], BAO[2], ETH[0], KIN[8], RSR[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02693910 | Contingent | GENE[.68], LUNA2[0.00004192], LUNA2_LOCKED[0.00009783], LUNC[9.13], MATIC[110], SLP[230], SOL[6.92], SUN[1232.522], SUSHI[1], TRX[.00037], UNI[1.05], USD[0.11], USDT[1461.55255810], YGG[3] | | |
| 02693917 | | BNB[0], LRC[0], MANA[0], UNI[0] | | |
| 02693919 | | AKRO[2], BAO[3], ENS[.00145318], IMX[.03726171], KIN[2], OKB[.0000917], USD[0.00] | Yes | |
| 02693921 | | COPE[0.28357945], TRX[.000001], USD[0.00], USDT[0] | | |
| 02693929 | | ALPHA[5.99892], ATLAS[49.991], BTC[0.00089983], CHZ[19.9964], ETH[.01199784], ETHW[.01199784], GALA[29.9946], POLIS[3.899298], SAND[2.99946], TRX[54.9901], USD[2.80] | | |
| 02693931 | | ETH[0], USD[0.07], USDT[0] | | |
| 02693934 | | USD[0.00], USDT[0] | | |
| 02693936 | | BTC-PERP[0], USD[15.76] | | |
| 02693937 | | SOL[0] | | |
| 02693940 | | AKRO[1], BAO[3], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02693941 | | BCH[.01427029], GENE[2.2], GOG[299.943], USD[0.14] | | |
| 02693942 | | BNB[.00612456], TRX[.000005], USD[1.80], USDT[.0002] | | |
| 02693944 | Contingent | ATLAS[28190], GALA[590], LUNA2[0.00588347], LUNA2_LOCKED[0.01372811], LUNC[1281.14], REN[1697], RUNE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02693946 | | BTC[0.05095783], ETH[.68], ETHW[.68], EUR[32.07] | | BTC[.0503] |
| 02693947 | | AAPL[0], AKRO[0], ALGO[39.82423974], ALICE[0], ARKK[0], ATLAS[0], ATOM[0], BAO[1], BTC[0], BYND[0], CRO[0], DAI[0], DFL[0], DODO[0], ETH[0], ETHW[0.00265595], FTM[0], FTT[0], GBTC[0], HNT[0], JE[0], KIN[837.29042904], KSHIB[0], MATIC[0], MRNA[0], MTL[0], MXN[0.00], RSR[0], SAND[0], SOL[0], SPELL[0], SPY[0], STMX[0], TRX[0], USD[-0.08], XRP[34.93754424] | Yes | |
| 02693950 | Contingent | BTC-PERP[0], ETH-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LUNA2[0.00597688], LUNA2_LOCKED[0.01394607], LUNC[1301.48], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02693952 | | USD[25.00] | | |
| 02693956 | | BAO[2], DENT[1], GBP[0.01], KIN[7], RSR[1], UBXT[1], USD[0.03] | Yes | |
| 02693959 | | FTT-PERP[0], USD[0.15], USDT[0] | | |
| 02693964 | | SPELL[103381.456], USD[0.00], USDT[0] | | |
| 02693966 | | EUR[0.00], FTT[2.03158861], IOTA-PERP[0], SHIB[1992031.87250996], USD[0.00] | | |
| 02693968 | | EUR[0.00], TRX[.001088], USDT[0.00000701] | | |
| 02693969 | | AMPL[0], LUNC-PERP[0], SRM[16.24932182], USD[0.00] | | |
| 02693970 | | BTC[20], DAI[0], ETHW[.00077752], FTT[0], MATIC[179.08714134], USD[0.00], USDT[0] | | |
| 02693971 | | AKRO[1], ATLAS[2691.53680799], USDT[0] | | |
| 02693973 | | BAO[1], BAT[1], BTC[.00953964], ETH[.25911247], ETHW[.25911247], EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02693975 | | AAVE-PERP[0], APE-PERP[0], ATOM[.103799], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.0011184], ETH-PERP[0], ETHW[.0011184], FTM-PERP[0], FTT[0.04035442], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.001071], UNI-PERP[0], USD[0.00], USDT[71.77970001], ZIL-PERP[0] | | |
| 02693977 | | DOGE[0.34309278], DOGE-PERP[0], USD[2.22], XRP[.2707105], XRP-PERP[0] | | |
| 02693985 | | STARS[21.04528817], UBXT[1], USD[0.00] | | |
| 02693991 | Contingent | AAPL[.9744503], ATOM[4.09874], AUDIO[78.99514], BTC[0.21765446], CRO[936.56282918], CRV[117.9982], DENT[8397.96834], ENJ[60.10744546], ETH[0.11998535], ETHW[0.00802351], EUR[1305.29], FTM[1331.89976395], FTT[26.03236349], GALA[1431.17842437], HNT[30.06993776], IMX[20.893628], LUNA2[0.02672660], LUNA2_LOCKED[0.06236208], LUNC[5819.7747892], MSTR[2.74623345], MSTR-0930[0], NEAR[31.093556], NFL X[0], RUNE[17.796796], SOL[52.40588030], SQ[7.65504076], SQ-0930[0], TSLA[10.31398532], USD[192.90], YGG[162.15776466] | | |
| 02693999 | | NFT (530834613872491999/FTX EU - we are here! #158005)[1], NFT (557142881843906081/FTX EU - we are here! #157459)[1], NFT (570746451231466091/FTX EU - we are here! #157711)[1], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02694001 | | AURY[0], GOG[118.99304918], SPELL[0], USDT[185.47587409] | | |
| 02694003 | | 1INCH-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BEAR[1074000], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[.00030715], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02694005 | | BTC[.01511599], BTC-PERP[0], ETH[.2085549], ETH-PERP[0], ETHW[.2085549], EUR[0.00], MANA[14], SAND[9], SAND-PERP[0], SHIB[100000], SOL-PERP[0], USD[1.28] | | |
| 02694008 | | ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], REN-PERP[0], SHAND-PERP[0], SHIB-PERP[0], SOL[.005], STORJ-PERP[0], USD[8.53], WAVES-PERP[0] | | |
| 02694009 | | BTC-PERP[0], USD[0.00] | | |
| 02694013 | Contingent | 1INCH[0], BTC[0.00000285], BTC-PERP[0], CRO[639.874], CRO-PERP[0], ETH-PERP[0], GALA[670], GALA-PERP[0], LINK[0], LUNA2[0.36926403], LUNA2_LOCKED[0.86161607], LUNC[80408.02], SOL-PERP[0], USD[0.55], XRP[0], XRP-PERP[0] | | |
| 02694014 | | LTC-PERP[0], USD[0.00], USDT[0] | | |
| 02694015 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], COMP-0624[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], INJ-PERP[0], LTC[0], LUNA2_LOCKED[161.0541359], LUNC[10], LUNC-PERP[0], SOL-PERP[0], USD[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02694017 | | ADA-0325[0], ADA-PERP[0], BTC-PERP[0], DENT[172800], DOGE[59994.8211662], DOT-PERP[0], ENJ[329], ETH[1.08048045], ETH-PERP[0], ETHW[.68948045], FTM-PERP[0], KSOS-PERP[0], LUNC-PERP[0], SHIB[4500000], SOL[1.611, USD8-3002.68], USDT-PERP[0], VETBULL[541.7], VET-PERP[0], XLM-PERP[0], XRP[1336], XRP-0325[0], XRP-PERP[0] | | |
| 02694018 | | BAO[2], BTC[16.29733512], SOL[0] | Yes | |
| 02694019 | | ATLAS[536.071263], ATOM[.099924], BNB[.0099981], MNGO-PERP[0], RUNE[.099753], USD[-0.32], USDT[20.25201938] | | |
| 02694030 | | BNB[0], BTC[0], SOL[.00000112] | | |
| 02694032 | | CRO[75.23840324], HNT[.20393159], SOL[.14358183], USD[0.00] | Yes | |
| 02694036 | | USD[0.00], USDT[0.02644087] | | |
| 02694038 | Contingent, Disputed | ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EUR[0.00], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.02], VET-PERP[0] | | |
| 02694043 | | DOGE[.0004], IMX[0], LTC[0], MANA[0], SOL[0], USD[1.41] | | |
| 02694045 | | ATLAS[1080], USD[1.00], USDT[0.00023832] | | |
| 02694046 | | USD[0.00] | | |
| 02694047 | | EUR[0.00], USDT[.00004023] | | |
| 02694049 | | BNB[0], EUR[0.00], KIN[51354.37002188] | Yes | |
| 02694052 | | ATLAS[140], USD[0.05] | | |
| 02694054 | | SOL[.4174105], USD[1.80427920] | | |
| 02694055 | | BTC-PERP[0], EUR[0.00], USD[0.07] | | |
| 02694061 | | BRZ[0], BTC[0], FTT[0], LUNC-PERP[0], SOL[0], TRX[.000299], USD[0.07], USDT[0.00000578] | | |
| 02694064 | | BNB[0.00452973], SOL[0], USD[0.00], USDT[0] | | |
| 02694073 | | BTC[.01359638], ETH[.22726751], ETHW[.22726751], SAND[240], USD[0.00] | | |
| 02694075 | | BAO[2], BTC[.00183181], DENT[1], ETH[.00000144], ETHW[.00000144], GBP[0.06], KIN[1], TRX[1], USD[0.00] | Yes | |
| 02694078 | | ATLAS[0], TRX[.000018], USD[0.09], USDT[0.00000474] | | |
| 02694079 | | BTC[0], USD[0.00], USDT[0] | | |
| 02694080 | | ATLAS[1251.47026805], AURY[14.77452772], GODS[45.6979011], USDT[0.00000003] | | |
| 02694082 | | ATLAS[17910], TRX[.000001], USD[0.14], USDT[0.00000001] | | |
| 02694085 | | FTT[.09616], POLIS[.07882], STARS[.99], TRX[.000003], USD[0.61], USDT[.006173] | | |
| 02694097 | | USD[0.10] | | |
| 02694098 | | BTC-PERP[0], GBP[100.00], USD[-19.98] | | |
| 02694105 | | USD[0.00] | | |
| 02694109 | | BTC[0], SOL[0], USD[2.17] | | |
| 02694110 | | EUR[30.02], KIN[1], LTC[.11985535] | Yes | |
| 02694117 | | BTC-PERP[0], USD[0.05] | | |
| 02694118 | | ATLAS[2233.55038507], FTM[158.2345646], USD[0.00] | Yes | |
| 02694121 | | APE[0], BAO[1], BNB[0], BTC[0.02700605], ETH[.25239652], EUR[0.00], FTT[0], UBXT[1] | Yes | |
| 02694125 | | USD[0.00], USDT[0] | | |
| 02694126 | | USD[0.00] | | |
| 02694131 | | ETH[.00000001], GBP[0.00], USD[0.99], USDT[0] | | |
| 02694132 | | FTT[1.26116747], USDT[0.00000046] | | |
| 02694141 | | BRZ[1] | | |
| 02694142 | | BNB[0], GBP[0.50], USD[0.00], USDT[0.00000045] | | |
| 02694143 | | AAVE-PERP[0], ALICE-PERP[0], ETC-PERP[0], IMX-PERP[0], USD[72.46] | | |
| 02694149 | | MBS[70.94623], SOL-PERP[0], STARS[0.73438703], USD[34.43], USDT[0.42639077] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02694153 | | SPELL[16196.76], SUSHI[37], UNI[11.7], USD[0.80] | | |
| 02694155 | | USD[0.00] | | |
| 02694165 | | STARS[0], USD[0.00] | | |
| 02694171 | | ATLAS[3699.86443627], AUD[0.00], USD[0.00] | Yes | |
| 02694176 | | BTC[.0001] | Yes | |
| 02694177 | | BTC[0], USD[0.00], USDT[0] | | |
| 02694185 | | DOGE[0] | | |
| 02694187 | | USD[1.12] | | |
| 02694189 | | AKRO[3], AUD[0.01], BF_POINT[200], DENT[2], ENJ[.00418467], KIN[1], SAND[.00761843], TRX[2] | Yes | |
| 02694199 | | BAO[6], DENT[1], EUR[53.24], GALA[269.2369956], KIN[13], SOL[.46322272], TRX[4], UBXT[3], USD[0.00] | Yes | |
| 02694200 | | SOL[0.05299180], USD[0.00], USDT[0.00000027] | | |
| 02694201 | | AAVE[.119976], AMPL[-39.20541580], BNB[0.15881459], BTC[.00739868], CHZ[199.96], CREAM[.0099], DOGE[76.90681096], ETH[.081986], ETHW[.081986], EUR[1.00], FTT[1.19976], OXY[30.9938], SOL[.85531232], TRX[527.33489769], UNI[2.49962], USD[0.10], USDT[80.06459262] | | BNB[.154566], DOGE[75.9848], TRX[470.91], USDT[18.2273857] |
| 02694204 | | USD[10284.60] | Yes | |
| 02694207 | | ETH[.02008363], ETHW[.02008363], USD[0.00], USDT[2.62248254] | | |
| 02694210 | | USDT[0.00000019] | | |
| 02694216 | | SOL[0] | | |
| 02694221 | | MOB[15], USDT[2.20678021] | | |
| 02694230 | | AVAX-PERP[0], ETHBULL[.004868], FTT-PERP[0], USD[0.64], USDT[0.00846302] | | |
| 02694231 | | BTC[0.00039867], USD[0.56] | | |
| 02694232 | | BTC[0], SOL[.0000002], USD[0.07] | | |
| 02694233 | | BTC[.025], EUR[27.59], IMX[190.7], USD[0.99], USDT[0] | | |
| 02694235 | | USD[2.20], VET-PERP[2993] | | |
| 02694238 | | BTC[.00000715] | | |
| 02694240 | | AURY[6.99263327], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 02694241 | | USD[0.00], USDT[0] | | |
| 02694243 | | USD[0.84], XRP[10.99791] | | |
| 02694245 | | EUR[0.00], SOL[1.08739245] | | |
| 02694247 | | ATLAS[5710], BTC[.02067], ETH[.9967222], ETHW[0.99672220], FTM[497], SAND[152], SOL[5.28], SPELL[86500], USD[76.88] | | |
| 02694248 | | AUD[0.02], BAO[1], MATIC[1.03573503], STARS[.06795127], SXP[1.03636506], USDT[0] | Yes | |
| 02694251 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02694256 | | IMX[34.6], USD[0.27] | | |
| 02694261 | | CHZ[9.8841], RUNE[.089645], SPELL[12800], STEP[72], USD[0.00], USDT[0] | | |
| 02694262 | | ALICE[1.22808478], KIN[1], USD[26.46], USDT[26.47620015] | Yes | |
| 02694266 | | ATLAS[3080], USD[1.50] | | |
| 02694268 | | ATLAS[0], AUDIO[.00001826], AXS[0], BAO[1], BNB[0], DENT[1], EUR[0.00], KIN[2.00000001], POLIS[0.00918391], SHIB[71732.28174604], USD[0.00], USDT[0.00000121] | Yes | |
| 02694272 | | BNB[0], SLND[0] | | |
| 02694282 | | EUR[0.00], USDT[0.00000371] | | |
| 02694283 | | USD[0.00], USDT[.001288] | | |
| 02694286 | | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], TLRY-0624[0], USD[0.75], USDT[.41963334], XRP-PERP[0], ZIL-PERP[0] | | |
| 02694288 | | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02694290 | | BRZ[-0.00478494], BTC-PERP[.0012], CHZ[119.973], ETH[.00299946], ETHW[.00299946], USD[16.61] | | |
| 02694292 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02694297 | | BOBA[454.9842], OMG[.4842], USD[0.97] | | |
| 02694299 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00008952], BTC-MOVE-WK-0128[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[9.65190947], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[.18136], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.45198640] | | |
| 02694305 | | AUD[0.00], SOL[0], USD[0.00] | | |
| 02694306 | Contingent, Disputed | USD[25.00] | | |
| 02694307 | | TRX[.000001], USD[0.20], USDT[0.00000001] | | |
| 02694308 | | AUD[3401.00], CEL[154.9551981], USD[0.00] | | |
| 02694310 | | USD[0.17], USDT[0] | | |
| 02694313 | | ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-0325[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[2.10], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02694325 | | BTC[0.01562950], ETH[.15697017], ETHW[.15697017], USD[0.32] | | BTC[.011597] |
| 02694327 | | BNB[0], BOBA[0], BTC[0], CREAM[0], ETH[0], FTT[0], STARS[0], USD[0.00] | | |
| 02694329 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.05] | | |
| 02694332 | | ATOM[.0661], BTC[.00008183], DOGE[.5748], EUR[0.00], FTM[.03705], MATIC[.7953], SOL[.005794], USD[0.00], XRP[.12025] | | |
| 02694333 | | AXS-PERP[0], BRZ[0], BTC-PERP[0], GBP[0.00], TRX[.000001], USD[0.00], USDT[-0.00158659], XAUT[0], XAUT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02694337 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000012], UNI-PERP[0], USD[39.23], USDT[0.08272701], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02694338 | | AKRO[2], BTC[1.17215247], DENT[1], EUR[0.00], FRONT[1], RSR[1], USD[0.00] | | |
| 02694343 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.64], LUNC-PERP[0], SOL-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 02694344 | | BRZ[8.4341287], USD[0.00] | | |
| 02694345 | | POLIS[.00085319], USDT[0] | | |
| 02694346 | | BAO[2], DENT[2], SOL[0], USD[0.00] | Yes | |
| 02694354 | | DOGE[2000.80999730], SHIB[99810], USD[1.95] | | USD[1.94] |
| 02694356 | | AVAX[1.5], EUR[1.57], FTM[70.9908], LINK[8.9974314], LOOKS[39.992], USD[3.59], USDT[0] | | |
| 02694359 | Contingent, Disputed | BTC[0], USDT[0.00023027] | | |
| 02694362 | | USDT[0] | | |
| 02694365 | | USDT[0] | | |
| 02694367 | | AGLD[.185693], ALPHA[1297.47218], AVAX[.099905], AXS[.099848], COMP[0.00048849], CVC[.96618], EUR[0.00], GENE[.299126], GMT[11.9468], GOG[1023.81228], JST[19.734], LOOKS[9.94015], RAMP[.74958], SOL[.0496998], SPELL[117475.509], SRM[1.99145], SUSHI[.493635], TRX[.000879], USD[369.97], USDT[1031.08000000], WAVES[1.998195] | | |
| 02694370 | | AKRO[1], BAO[4], BAT[1.00312738], CRO[.07049647], DENT[5], DFL[.33582829], ETH[.00000237], ETHW[.00000237], EUR[0.00], FIDA[1.00358542], GALA[.12131146], KIN[8], MANA[.01717222], RSR[2], SAND[.00782661], SHIB[2016.92400735], SOL[.83795504], STARS[.00465247], TRX[1.14660356], UBXT[2] | | |
| 02694378 | | ATLAS[9.952], USD[37], USDT[0] | | |
| 02694382 | | USD[0.00], USDT[0] | | |
| 02694383 | | BNB[0], BTC[.00000227], USDT[0.00000185] | | |
| 02694386 | | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00082227], ETH-PERP[0], ETHW[.83882227], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], TRX[53.000002], UNI-PERP[0], USD[1005.67], USDT[1.19007502] | | |
| 02694387 | | DENT[1], TRX[.000203], UBXT[3], USDT[0] | Yes | |
| 02694390 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000044], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.64], USDT[0.64209809], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02694391 | | FTT[2.00585895], SOL[2.58101924], STARS[30.9938], USD[0.00], USDT[0] | | |
| 02694393 | | USD[25.00] | | |
| 02694396 | | BNB[.00046546], USDT[0.62308589] | | |
| 02694397 | | AMPL[0], BTC[.01140983], BTC-PERP[0], DOGE[41.07540806], DOT[2.46131316], ETH[.04548643], ETH-PERP[0], IOTA-PERP[0], MANA[0], MATIC[0], SAND[23.63803016], SPELL[0], SUSHI[0], TONCOIN[9.02576597], TRX[186.56461142], USD[0.00] | | |
| 02694398 | | ATLAS[21210.91531802], BAO[1], KIN[2], USDT[0] | Yes | |
| 02694403 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[537.16] | | |
| 02694404 | | USD[0.89] | | |
| 02694406 | | OMG[273.9795], USD[0.00] | | |
| 02694410 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE[24.996], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[0], DENT[46194.96], DOGE-PERP[0], DOT-PERP[0], ETH[.000912], ETH-PERP[0], ETHW[1.3170376], FTM[11.99942475], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.09969405], LUNA2_LOCKED[4.89928611], LUNC[113900.28898399], LUNC-PERP[0], MATIC-PERP[0], NEAR[9.998], NEAR-PERP[0], NEXO[43.9912], RNDR[37.4925], RUNE-PERP[0], SAND[.993], SOL-PERP[0], USD[0.65], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02694411 | | SOL[.00000001], SRM[0], USD[0.00] | | |
| 02694412 | | STARS[.9986], USD[95.38], USDT[0.00000001] | | |
| 02694414 | | BAO[3], EUR[0.00], SOL[.0000166], UBXT[1], USDT[0] | Yes | |
| 02694421 | | USD[25.00] | | |
| 02694423 | | ATLAS[100], USD[95.40], USDT[0] | | |
| 02694426 | | USD[0.00] | | |
| 02694428 | | FTM-PERP[0], SPELL[15800], USD[1.56] | | |
| 02694435 | | AUD[0.00], SOL[14.85805698] | | SOL[.271862] |
| 02694436 | | BTC-PERP[0], EUR[15.00], SOL-PERP[0], USD[-2.31] | | |
| 02694438 | | TRX[.000001], USDT[.40195] | | |
| 02694444 | | AVAX[17.9964], BTC[.22000711], COIN[45.781444], ETH[4.8716852], ETHE[269.966], ETHW[13.8125468], GBTC[354.219894], LUNC-PERP[0], MANA[447.9104], OP-PERP[0], RAY[199.982], SHIB[5198960], SOL[48.860226], SOL-PERP[0], SRM[99.98], SUSHI[97.4805], UNI[397.72044], USD[2823.14] | | |
| 02694450 | | AKRO[2], AXS[.00000212], BAO[8731.58048757], EUR[28.65], FTT[.0000729], KIN[4], KNC[.00006701], RSR[.00546742], SHIB[1035419.24834385], TRX[2], USD[0.00] | Yes | |
| 02694464 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], GALA-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.00], XRP[.00000001] | | |
| 02694467 | | SOL-PERP[0], USD[0.00], USDT[0.00364448], XRP[.75] | | |
| 02694474 | | ATLAS[2337.30642117], BAO[2], BF_POINT[300], EUR[0.00], UBXT[1] | | |
| 02694476 | | USD[25.00] | | |
| 02694477 | | IMX[57.7944411], USD[0.00] | | |
| 02694478 | | USD[26.46] | Yes | |
| 02694482 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[.00000412], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02694487 | | ATLAS[3530.44652251], BRZ[0], BTC[.0033], ETH[.04634891], ETHW[.04634891], FTT[3.048813], POLIS[173.74778567], RAY[73.25680908], SOL[8.81638273], USD[0.65], USDT[0.17636869] | | |
| 02694489 | | ATLAS[1.17411276], USD[0.01], USDT[0] | | |
| 02694490 | | DOT[33.2], ENJ[26.9946], GALA[259.948], GBP[0.00], MATIC[50], STMX[5990], TLM[835.9346], USD[0.07], USDT[0.00092357], XRP[188] | | |
| 02694492 | | AUDIO[12], DENT[3100], HOT-PERP[0], LUNC-PERP[0], MANA[47], NEAR-PERP[0], USD[0.26] | | |
| 02694493 | | BTC[0.00060030], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02694498 | | BRZ[0.00553449], TRX[.000777], USDT[0] | | |
| 02694499 | | ATLAS[0], FTT[0], USD[0.00], USDT[0] | | |
| 02694504 | | USD[22.28], USDT[10] | | |
| 02694506 | | BTC[0.00919910], CHR[6], FTT[2], LTC[.43], MATIC[30], USD[49.62] | | |
| 02694509 | | AKRO[1], AUD[0.00], BAO[1], KIN[1], RSR[1], USDT[0.00392525] | Yes | |
| 02694510 | | USD[25.00] | | |
| 02694511 | | ATLAS[349.998], BIT[21.9994], USD[0.06], USDT[0.00000002] | | |
| 02694518 | | ROOK[22.511851], USD[0.00] | | |
| 02694521 | | BTC[0.01879766], USD[3.38] | | |
| 02694523 | | ATLAS[9.03051022], AURY[.21454953], BTC-PERP[0], POLIS[.01518723], RAY[.214108], USD[0.00] | | |
| 02694525 | | IMX[6.298803], USD[0.14] | | |
| 02694531 | | BNB[0], BTC[0], EUR[0.00], FTT[10.4], MNGO[999.8157], SOL[8.77167507], USD[0.28], USDT[0] | | |
| 02694532 | | BTC-PERP[0], DOT-PERP[0], MANA-PERP[0], USD[231.71], VET-PERP[0] | | |
| 02694540 | | SOL[11.2779696], USDT[3.662642] | | |
| 02694543 | | EUR[0.00], USD[0.00] | | |
| 02694545 | | FTT[0.10646798], USD[0.00], USDT[0] | | |
| 02694546 | | ALGO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], CHZ-PERP[0], DASH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[3.18], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02694551 | | 1INCH[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], LINK[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN[0], SOL[0.00000192], SUSHI-PERP[0], USD[0.28], USDT[0.00000006], VET-PERP[0], XRP[0] | | |
| 02694553 | | 1INCH[2.28569362], AAVE[.07], AMZN[.04011607], AMZNPRE[0], ATLAS[60], AVAX-PERP[.1], BNB[0.03203584], FTT[.1], HBAR-PERP[44], LINK[.3], SOL[.04234495], USD[-13.27] | | 1INCH[.2], BNB[.03] |
| 02694556 | | BTC-PERP[0], ETH-PERP[0], FTT[25.395288], USD[0.96], USDT[55.87230803] | | |
| 02694560 | | BNT[12], CHZ[99.98], DODO[27.9944], DOGE[135.9728], EUR[0.00], POLIS[6.19876], SXP[13.69726], UBXT[1016.7966], USD[12.92], USDT[71.79517808] | | |
| 02694563 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], STORJ-PERP[0], USD[2.52] | | |
| 02694567 | | AKRO[1], AVAX[0], ETH[.00000019], ETHW[.00000019], GRT[1.0002739], KIN[4], UBXT[2], USD[1.32], USDT[0.53858790] | Yes | |
| 02694568 | | SOL[0] | | |
| 02694569 | | BNB[.00843371], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.76028350] | | |
| 02694570 | | USD[25.00] | | |
| 02694573 | | COPE[2.99943], TRX[.000044], USD[1.97], USDT[0] | | |
| 02694587 | | DFL[750], TRX[.000017], USD[14.49], USDT[135.25287200] | | |
| 02694589 | | BTC[0.00003755], ETH[0] | | |
| 02694591 | | AKRO[1], BAO[2], DENT[1], KIN[6], LINK[.00003172], MATIC[.00030261], SHIB[5.48732598], SOL[.00000363], TRX[3], USD[0.00], USDT[0.02202672] | Yes | |
| 02694592 | Contingent | APE[7.4], BTC[.01919811], CHZ[330], DOT[7.99856], ETH[.5029325], ETHW[.5029325], FTM[165.97012], HNT[6.99874], LUNA2[0.53935460], LUNA2_LOCKED[1.25849407], LUNC[535.71], SOL[3.889388], USD[5.61], USTC[76] | | |
| 02694593 | | ENJ[0], USD[0.00] | | |
| 02694600 | | BTC[0], CHZ[0], DENT[0], EUR[0.03], GALA[0], USD[0.00], VET-PERP[0], XRP[0] | | |
| 02694601 | Contingent | BTC[0], ETH[.5], ETHW[.5], HNT[.09886], KIN[10000], LUNA2[3.01192706], LUNA2_LOCKED[7.02782982], LUNC[655853.46], SOL[8.19], USD[0.00], USDT[0] | | |
| 02694607 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[2.23], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02694618 | Contingent | ATLAS[0], BAO[2], BTC[0], DOGE[1491.04600114], ETH[0], FTT[0], KIN[1], LUNA2[0.00026646], LUNA2_LOCKED[0.00062175], LUNC[58.02362016], SAND[0], USD[0.01], USDT[0] | | |
| 02694621 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02694622 | | GBP[0.00] | | |
| 02694624 | | ATLAS[3349.886], GBP[0.00], USD[0.96] | | |
| 02694627 | | FTT[.09324], USD[0.00], USDT[0] | | |
| 02694633 | | ETH-PERP[0], SOL-PERP[0], USD[22.48] | | |
| 02694636 | | HXRO[.9996], USDT[0.48936267] | | |
| 02694638 | | FTT[531.7], FTT-PERP[0], TRX[.000077], USD[148.68], USDT[1.29743765] | Yes | |
| 02694641 | | TONCOIN[.1] | | |
| 02694643 | | NFT (483486979722173804/FTX EU - we are here! #77969)[1], NFT (501070933637796903/FTX EU - we are here! #77500)[1], NFT (513827655416690176/FTX EU - we are here! #77862)[1] | | |
| 02694653 | | EUR[0.00] | | |
| 02694661 | | BNB[0], ETH[0], STARS[0], USD[0.00] | | |
| 02694664 | | ATLAS[833.75976851], CHZ[500], ETH[.00000001], IMX[23.76982852], NEAR[25.095801], SLND[37.77996072], SOL[100.0609848], SWEAT[3321.56543249], USD[0.93] | | |
| 02694669 | | USD[0.00], USDT[0] | | |
| 02694671 | | ATLAS[2146.21213259] | | |
| 02694672 | | ADA-PERP[0], ALGO-PERP[0], BTC[.00611465], BTC-PERP[0], CHZ[1.89390852], DENT[310.2348012], HUM-PERP[0], SHIB[390960.34501197], SHIB-PERP[0], STMX[66.66451118], TRX[18.74948438], USD[1.40], VET-PERP[0], XRP[13.25086382] | | |
| 02694674 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-20211231[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02694675 | | BAO[1], KIN[2], UBXT[1], USD[1.00] | | |
| 02694676 | | FTT[0.18189011], USD[0.00] | | |
| 02694679 | | EUR[0.17], KIN[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02694691 | | USD[0.00] | | |
| 02694692 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FIL-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.12015246], LUNA2_LOCKED[0.28035574], LUNC[26163.4515545], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[-0.16], USDT[0], XRP-PERP[0] | | |
| 02694697 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[1230], AUDIO[43], CHZ[410], FTM[152], SNX[23.7], USD[0.66], USDT[0] | | |
| 02694699 | | ATLAS[6581.11346525], ETHW[1.08431939], MANA[312.24389526], SHIB[29465011.36870181], SPELL[9916.41033825] | Yes | |
| 02694706 | | AAVE[0.06005379], AVAX[0.10503760], BTC-PERP[0], CHZ-PERP[0], DOGEBULL[101.51], EGLD-PERP[-0.7], ETHBULL[5.8530673], FTT[3.86304134], GMT-PERP[0], GRTBULL[615423.94946], LINKBULL[4999.05], SAND[5.99905], SXPBULL[1900], UNI[.9], USD[40.03], USDT[0] | | AVAX[.104021] |
| 02694712 | | MATIC[0] | | |
| 02694714 | | 0 | | |
| 02694715 | | BTC[0.00000326], BTC-PERP[0], MANA-PERP[0], USD[-0.02] | | |
| 02694719 | | BTC[0.00241500], DOT[.095098], TONCOIN[.07], USD[0.01] | | |
| 02694720 | | ATLAS[1981.28591929], ATLAS-PERP[0], EUR[0.00], SOL[1.04121652], USD[-0.25], ZEC-PERP[0] | | |
| 02694726 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.13700000], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], TLM-PERP[0], UNI-2021123110], USD[0.00], XLM-PERP[0] | | |
| 02694728 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02694730 | | ATLAS[400], USD[0.87] | | |
| 02694734 | | USD[5.14], USDT[0] | | |
| 02694738 | | ATLAS[8.5085], BTC[0], GBP[676.61], IMX[235.921175], TRX[.000336], USD[505.65], USDT[0] | | |
| 02694743 | | USD[0.00] | | |
| 02694744 | | AKRO[1], BTC[0.02852991], CHZ[606.23864846], DENT[4], ETH[.26499043], ETHW[.26479683], EUR[0.00], FTT[9.04416235], KIN[1], MANA[93.8407014], RSR[1], SAND[109.69656082], SLP[7850.39682866], UBXT[11], XRP[516.76088037] | Yes | |
| 02694748 | | BTC[.00150063] | | |
| 02694754 | | BAO[3], BTC[.0000001], FTM[89.69275324], GBP[0.00], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 02694757 | Contingent | CRO-PERP[0], DFL[9.998], LUNA2[0.00311620], LUNA2_LOCKED[0.00727114], LUNC[678.55981], MANA[.9992], SHIB[19356.07301417], SOL[.00000001], USD[0.00], XRP[.9988] | | |
| 02694758 | | ALEPH[8.01779491], BAO[2], KIN[3], RSR[1], SOL[0.18248962], STARS[16.26571034], UBXT[1], USDT[0.00179206] | Yes | |
| 02694759 | | AURY[5.407215], SAND[10.8602095], SPELL[753.910347] | | |
| 02694760 | | TRX[.000002], USD[0.04], USDT[0] | | |
| 02694764 | | BNB[.099981], BRZ[173.24065649], BTC[0], ETH[.02599715], ETHBULL[.02599715], FTT[1.29800635], LINK[4.199582], SOL[.3199392], USD[0.20] | | |
| 02694768 | | IMX[35.3964], USD[0.23] | | |
| 02694780 | | ATLAS[.32757883], BAO[1], DENT[1], GBP[0.00], GENE[.00120561], HNT[.00030359], KIN[3], RSR[1], UBXT[1], USD[0.00], USDT[0.00000039] | Yes | |
| 02694783 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.02823692], LUNA2_LOCKED[0.06588615], LUNC[6243.23118077], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000013], UNI-PERP[0], USD[1.16], USDT[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 02694788 | Contingent | 1INCH[.99791], IMX[.095155], LUNA2[0.05417306], LUNA2_LOCKED[0.12640381], LUNC[11796.2982774], SOL[1], TRX[.807522], USD[0.00], USDT[1.67240000] | | |
| 02694791 | | PORT[97.48124], TRX[.000085], USD[0.93], USDT[.0064] | | |
| 02694792 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02694798 | | AAVE[0], BNB[0], CRO[0], CRV[0], DFL[0], FIDA[0], FTM[0], GALA[0], GBP[0.00], GENE[0], GRT[0], HNT[0], IMX[0], LRC[0], MANA[0], RAY[0], SHIB[0], SLND[0], SOL[0.42511030], SPELL[0], SPY[0], STARS[0], STORJ[0], SUSHIBULL[0], TLM[0], USD[0.00], USDT[0.00000001] | | |
| 02694799 | | BNB[0], ENJ-PERP[0], LUNC-PERP[0], USD[3.19] | | |
| 02694804 | Contingent | LUNA2[0], LUNA2_LOCKED[9.92370809], USD[166.14], USDT[0.00000289] | | |
| 02694805 | Contingent | AAVE[0], ANC[32651774], APE[0], BTC[0], CRO[0], CRV[0], ENJ[13.83880269], ETH[0], EUR[0.00], FTT[5.62203199], GALA[57.09702124], LUNA2[0.00107493], LUNA2_LOCKED[0.00250817], LUNC[.00346278], MANA[20.88222662], RAY[0.98059835], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 02694809 | | EUR[26.72] | Yes | |
| 02694812 | | USD[0.00] | | |
| 02694818 | | USD[0.09], USDT[0.00000001] | | |
| 02694819 | | ATLAS[429.05121140], BTC[0], USD[0.00] | | |
| 02694820 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0.00000345], BTC-0325[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0.00074734], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021123110], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[.00000002], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[-0.02], XAUT-PERP[0], XTZ-PERP[0], YFI-2021123110], ZEC-PERP[0] | | |
| 02694825 | | BAO[2], SOL[0], USD[0.01], USDT[0] | Yes | |
| 02694827 | | BTC-PERP[0], TRX[.251781], USD[0.77] | | |
| 02694831 | | BTC-PERP[0], TRX[.000001], USD[0.00], XRP-PERP[0] | | |
| 02694832 | | AKRO[1], ATLAS[604.97098579] | | |
| 02694845 | Contingent | ATLAS[11918.83224], ATLAS-PERP[0], BNB[.0095], DOT-PERP[0], FTM[2], FTT[10.55324865], LUNA2[1.56894386], LUNA2_LOCKED[3.66086902], LUNC[341640.83], USD[-10.97], USDT[9.96806582], USDT-PERP[11], XRP[29.514374] | | |
| 02694848 | | USD[0.01] | | |
| 02694849 | | USD[0.79], USDT[0.00000001] | | |
| 02694851 | | BTC[.00011] | | |
| 02694855 | | STARS[50], USD[0.00], USDT[2.12282745] | | |
| 02694860 | | TRX[.000001], USDT[2.355] | | |
| 02694861 | | BTC[.00004753], BTC-PERP[0], SOL-PERP[0], USD[-0.45] | | |
| 02694865 | | USDT[0], XRP[0] | | |

FTX Trading Ltd.

Amended Schedule F-41 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02694867 | | DOT-PERP[0], LUNC-PERP[0], SOL[2.12], USD[196.70] | | |
| 02694869 | | FTM[30.0610031] | | |
| 02694878 | | USDT[18] | | |
| 02694880 | | ATLAS[559.888], USD[1.62], USDT[0] | | |
| 02694886 | | CEL[.09714], USD[0.04] | | |
| 02694890 | | IMX[47.4], USD[258.33], USDT[0] | | |
| 02694894 | Contingent, Disputed | ETH[0], USD[0.00], USDT[0] | | |
| 02694895 | | TRX[.000001], USDT[1.1285] | | |
| 02694896 | | ETH[.061], ETHW[.061], USD[2.49] | | |
| 02694903 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ETH-PERP[0], HUM-PERP[0], IOTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.13], XRP-PERP[0] | | |
| 02694907 | | EUR[0.00] | | |
| 02694910 | | BOBA[.08052175], OMG[.48052175], USD[0.00] | | |
| 02694914 | | AKRO[1], BTC[.00000466], EUR[10.14], KIN[1], STG[257.42525841], UBXT[1], USDT[0.00003459] | Yes | |
| 02694917 | | ATLAS[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02694918 | | BNB[0], BTC[0], FTT[3.26249796], LTC[0], USD[0.00], USDT[789.55481375] | | |
| 02694927 | | USDT[0.05378180] | | |
| 02694930 | | SOL[.64466303] | | |
| 02694948 | | FTT[0], SOL[0], USD[0.00], XRP[0] | | |
| 02694952 | | ATLAS[848.4921681], BTC-PERP[0], ETH-PERP[0], FTM[20.99676], FTT[1.09982], POLIS[14.4], TRX-PERP[0], USD[0.09] | | |
| 02694953 | | ALGO-PERP[138], ATLAS[3050], ATOM-PERP[5.12], AXS[.09962], CRO[390], CRV[42.99183], DOT[.099259], ENJ[125], ETH[.00097435], ETHW[.00097435], FTM[77], GALA[899.829], HNT[5.2], LINK[.098613], LUNC-PERP[0], MANA[118.97739], MATIC[9.9772], QTUM-PERP[24.9], SAND[40.99221], SOL[4.21213124], THETA-PERP[47.6], USD[-220.59], VET-PERP[2329] | | |
| 02694957 | | BNB[0], BTC[0], NEAR-PERP[0], NFT (467820626368259162/FTX EU - we are here! #64256)[1], OMG-PERP[0], USD[0.00], USDT[0.00013786] | | |
| 02694966 | | AVAX-PERP[0], ETH-PERP[0], SOL[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 02694967 | | AKRO[2], ATLAS[2563.91808072], AUD[0.00], AUD[0]97.60366589], BAO[13], DENT[4], FTT[.00487239], KIN[5], MBS[572.75749811], NFT (321916525203406960/Paint Art Horse)[1], NFT (338964635758303472/FTX Great Cats #25)[1], PRISM[13894.3555632], RSR[4], STARS[98.55723246], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02694971 | | AKRO[1], ATLAS[18296.88492709], BAO[1], EUR[0.00], IMX[330.51780771], KIN[1], RSR[2], TRU[2], TRX[2], UBXT[1], USD[1000.00], USDT[0] | | |
| 02694972 | | BNB[0], BTC[.00000001], SOL[0], USD[0.00] | | |
| 02694976 | | GBP[0.00], TRX[.000003], USD[0.01], USDT[.002364] | | |
| 02694978 | | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLUX-PERP[4000], FTT[1], FTT-PERP[32.5], NEAR-PERP[0], TRX[.000051], USD[-3595.22], USDT[2256.50831484] | | |
| 02694980 | | AURY[46.78345813] | | |
| 02694984 | | NFT (434509692795429876/FTX EU - we are here! #10874)[1], NFT (465212988966891967/FTX EU - we are here! #10674)[1], NFT (554562940890028737/FTX EU - we are here! #10565)[1] | Yes | |
| 02694986 | Contingent | ANC-PERP[0], AUDIO-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOST-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.03103615], LUNA2_LOCKED[0.07241769], LUNC[.00018492], MANA-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02694990 | | SOL[0] | | |
| 02694991 | | BRZ[241816.30858244], BTC[0], FTT[0], TRX[.002331], USD[0.00] | | |
| 02694997 | | BAO[1], DENT[1], GRT[105.75719839], KIN[1], USD[0.00], USDT[0.00050965] | Yes | |
| 02694998 | | ATLAS[.00091036], BTC[.00000007], CRO[.01920976], ETH[0.00000030], ETHW[0.00000030], EUR[0.01], ORBS[.0095057], OXY[.0004552], SOL[0], USD[0.00] | Yes | |
| 02695003 | | ATLAS[3390], AXS[3.7], BTC[.00002035], CHZ[980], USD[2.06] | | |
| 02695004 | | USD[0.00], USDT[0] | | |
| 02695009 | | ATLAS[202.24673647] | | |
| 02695012 | | EUR[10.00] | | |
| 02695016 | | AUD[0.00], BTC[.01082146], SOL[5.87859931], USDT[0.00018052] | | |
| 02695018 | Contingent | BTC[0.05348715], CRO[2799.468], ETH[1.59369714], ETHW[1.59369714], LUNA2[1.55287863], LUNA2_LOCKED[3.62338346], LUNC[233.1956844], NEAR[162.469125], RAY[41.01412102], SOL[4.74186618], USD[0.34] | | |
| 02695020 | | TRX[.000001], USDT[0.00000045] | | |
| 02695026 | | ATLAS[0], BNB[0], POLIS[0], SOL[0], USD[0.00], USDT[0.00000004] | | |
| 02695034 | | BTC[0], USD[0.00], USDT[0] | | |
| 02695035 | | AURY[0], BTC[0], CRV[5.26059795], GENE[2.3], GOG[45.2904], LDO[3.49517784], SPELL[0], USD[0.00], USDT[0.00000001] | | |
| 02695039 | | RSR[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 02695046 | | EUR[0.00], USD[0.00] | | |
| 02695049 | | ALICE-PERP[0], ATOM-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], ONE-PERP[0], USD[0.08], VET-PERP[0] | | |
| 02695052 | | USD[0.00], USDT[0.00000055] | | |
| 02695060 | | USD[3.83], USDT[1.55478586] | | |
| 02695068 | | ETH[0], ETHBULL[0], HTBULL[20], MATIC[0], USDT[3.00000001] | | |
| 02695071 | | ALTBULL[1513.3441157], ETH-0325[0], ETH-PERP[0], FTT[.03596467], TRX[.418001], TRX-PERP[0], USD[0.02], USDT[0.00955530] | | |
| 02695072 | | USD[0.00], USDT[0] | | |
| 02695078 | | ATLAS[4000.78456871], GBP[0.00], MANA[33.39854633], POLIS[59.88000455], SAND[126.28829003], TLM[1907.44315218] | | |
| 02695087 | | ATLAS[0], USD[0.00] | | |
| 02695088 | | SOL[0], USD[2.13] | | |
| 02695089 | | IMX[700.9], USD[0.14] | | |
| 02695090 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02695093 | | USD[0.00] | | |
| 02695097 | | ETH[.23666819], ETHW[.23666819], USD[0.01] | | |
| 02695101 | | ATLAS[360], CRO[460], ENJ[0.55567593], USD[3.48] | | |
| 02695105 | | AKRO[2], BAO[2], BNB[.00000737], BTC[0], DENT[7], ETH[1.76114388], ETHW[1.86076728], EUR[0.00], FTT[.00008065], KIN[10], SECO[1.04085802], TRX[3.000169], UBXT[5], USD[0.00], USDT[30.36989358] | Yes | |
| 02695106 | | TONCOIN[13.09778], USD[0.06] | | |
| 02695108 | | IMX[20], USD[7.13] | | |
| 02695109 | | USDT[0] | | |
| 02695110 | | USD[1.53] | | |
| 02695111 | | BTC[.0004999], BTC-PERP[0], EUR[3.79], USD[-0.94] | | |
| 02695113 | | BTC-PERP[.0056], DOGE-PERP[0], ETH-PERP[.068], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[2], USD[97.95] | | |
| 02695117 | | BRZ[0.00110027], USDT[0] | | |
| 02695120 | | ADABULL[3.955], ALGOBULL[23120000], ALTBULL[2.907], ATOMBULL[17092], BALBULL[220], BCHBULL[660], COMPBULL[241.3], DEFIBULL[.212], DOGEBULL[8.893], EOSBULL[284400], ETCBULL[16.01], ETHBULL[.0479], EXCHBULL[.00144], GRTBULL[.26.4], KNCBULL[53.3], LINKBULL[10.9], LTCBULL[73], MATICBULL[979.4], MIDBULL[.095], OKBBULL[1.142], SUSHIBULL[9032000], SXPBULL[56990], THETABULL[7.418], TOMOBULL[238900], TRX[.000001], TRXBULL[50.8], UNISWAPBULL[.0225], USD[0.81], USDT[0.00000001], VETBULL[10.6], XLMBULL[84.4], XRPBULL[822670], XTZBULL[39261], ZECBULL[15.8] | | |
| 02695122 | | BTC[.04759048], ETH[.19996], ETHW[.19996], USDT[.595], XRP[99.98] | | |
| 02695131 | | AURY[.00000001], USD[0.00], USDT[0] | | |
| 02695136 | | SOL-PERP[0], USD[0.00] | | |
| 02695138 | | USD[0.01], USDT[0] | | |
| 02695140 | | AAVE[0], AAVE-0930[0], AAVE-1230[0], ATOM-PERP[0], BAL-PERP[0], BNB-1230[0], BNB-PERP[0], BTC-MOVE-0921[0], BTC-MOVE-1102[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0930[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.32263475], GLMR-PERP[0], KSM-PERP[0], LDO-PERP[0], MKR-PERP[0], NEAR-1230[0], NEO-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[312.94], XMR-PERP[0] | | |
| 02695141 | Contingent | DOT[.031676], ETH[2.17556471], ETHW[.0007625], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072355], SOL[.0077038], USDT[0.97421841] | | |
| 02695144 | | STARS[375], USD[18.29] | | |
| 02695149 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02695154 | | SOL[.1] | | |
| 02695161 | | TRX[.000001], USD[0.09], USDT[0] | | |
| 02695162 | | ATLAS[4129.6257], USD[0.36] | | |
| 02695165 | | AAVE[.0097912], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-MOVE-0112[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-PERP[0], DOGE-PERP[0], FTT[1.199784], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.786801], USD[22.34], USDT[0], WAVES-PERP[0] | | |
| 02695167 | | USDT[0] | | |
| 02695168 | | AKRO[1], AVAX[.00000001], CAD[0.00], ETH[0.00000001], KIN[1], LINK[1.79498192], LRC[0], LTC[.00001355], MATIC[0.00496060], RSR[3], RUNE[4.79083789], USDT[0] | Yes | |
| 02695169 | | ADA-PERP[0], EUR[0.00], SOL[.00000001], USD[0.00] | | |
| 02695171 | | MATIC[.005], USD[0.00], USDT[7.14000000] | | |
| 02695175 | | ARS[0.00], BAO[7.70509437], GALA[.0189232], KIN[3], MATIC[0.00130158], SOL[.00000019], SPELL[1020.28046845], STARS[.00033435], UBXT[1], USD[5.78] | Yes | |
| 02695176 | | USD[0.00] | | |
| 02695185 | | USD[0.01], USDT[1.05848535] | | |
| 02695193 | | RAY[0.00110833], USD[0.00] | Yes | |
| 02695194 | | BTC[0.01589022], ETH[.09717848], ETHW[.09717848], FTM[2], SOL[2.2498902], USD[0.00] | | |
| 02695204 | | ATLAS[1419.8], COPE[.9976], TRX[.000001], USD[0.32], USDT[0] | | |
| 02695206 | | USD[1.30] | | |
| 02695208 | Contingent | AMC[109], ANC-PERP[0], APEAMC[187], APE-PERP[0], ATOM-PERP[0], BTC[.00003797], DOGE-PERP[0], ETH-PERP[4.99999999], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[50.43862469], LUNA2_LOCKED[117.69012428], LUNC[10983116.72], MTL-PERP[0], PEOPLE-PERP[0], SHIB[100000], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDI-6892.10], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 02695212 | | TSM[.07], USD[0.40], USDT[0] | | |
| 02695213 | | AVAX[27.36187636], BF_POINT[100], BTC[.0059336], ETH[1.56701258], ETHW[.55534397], FTM[211.31079135], MSOL[8.58700207], SOL[.00033195], STETH[3.40673448], UBXT[1], USD[6888.62], USDT[1.04872342] | Yes | |
| 02695215 | | SOL[0] | | |
| 02695217 | | ETH[0], FTT[0.00029714], KSHIB-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.63005600], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02695219 | | AXS[0], SLND[.07801767], TRX[.000001], USD[3.40], USDT[0] | | |
| 02695220 | | USD[0.00], USDT[0] | | |
| 02695223 | | 1INCH[.961525], ADA-PERP[0], ATOM-PERP[0], AVAX[.094604], DOT-PERP[0], ETH[.00081], ETH-PERP[0], ETHW[.00081], FIL-PERP[0], FTM-PERP[0], FTT[0.46816266], LINK[.09169187], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG[.4862896], RSR[9.202], RSR-PERP[0], RUNE[.09845188], SLP-PERP[0], SOL[425.24623200], SOL-PERP[0], USD[3.51], VET-PERP[0], XRP[.966826] | | |
| 02695224 | | ATLAS[3108.804], USD[0.98], USDT[0] | | |
| 02695227 | | CRO-PERP[0], USD[0.00], USDT[0] | | |
| 02695230 | | SLND[0] | | |
| 02695232 | | EUR[0.00], KIN[1], SHIB[1174845.87672353] | Yes | |
| 02695233 | | USD[0.05], USDT[0] | | |
| 02695235 | | AURY[10], CRO[490], ETH[.042], ETHW[.042], GALA[420], LINK[7.1], SAND[26], SPELL[8800], SUSHI[7], USD[8.87] | | |
| 02695241 | | ATLAS[6418.716], FTT[21.39572], USD[0.00] | | |
| 02695243 | | ABNB[0.00902991], BTC[0], ETH[0.00130613], ETHW[0.29508288], FTM[0.00000066], FTT[100.25507178], GME[0.00959380], GMEPRE[0], IMX[0.00858372], LRC[.0057], LUNC-PERP[0], MATIC[0.00000060], NIO[0.00844575], SOL[1.01209970], TSLA[0.00786910], TSLAPRE[0], USD[0.00], USDT[0.00000003], USDT-PERP[0], XRP[0.00411022] | | ETH[.001304] |
| 02695247 | | ATLAS[1030.57356071], BAO[1], BF_POINT[200], FTT[3.35507362], GBP[0.00], IMX[28.80734757], KIN[2], STARS[.00208483], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02695248 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BOBA[.0613], BSV-PERP[0], BTC[0.02649496], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH[.09498195], ETH-PERP[0], ETHW[.09498195], FLM-PERP[0], FTM-PERP[0], LUNA2[0.00308419], LUNA2_LOCKED[0.00719646], LUNC[.0099354], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[20.33, USDT[1.46790872], XTZ-PERP[0] | | |
| 02695250 | | ETH[.00000001], SGD[0.89], TRX[.000002], USD[0.00], USDT[0] | | |
| 02695253 | | USDT[0.00002556] | | |
| 02695256 | | USD[0.00] | | |
| 02695266 | | ADA-PERP[0], BNB[.00778421], BTC[.00002974], ETH[.000752], ETHW[.000752], REN[293.5626], REN-PERP[0], USD[46.64], USDT[0.00310958], WRX[.06725] | | |
| 02695270 | Contingent | BNB[.00731075], LUNA2[0.83027197], LUNA2_LOCKED[1.93730126], LUNC[180793.47], USD[0.00], USDT[0] | | |
| 02695271 | | USD[0.01], USDT[0] | | |
| 02695272 | | NFT (352174716820835133/FTX EU - we are here! #47868)[1], NFT (494893218615969996/FTX EU - we are here! #47710)[1], NFT (572069313335262269/FTX EU - we are here! #47449)[1] | | |
| 02695276 | | BOBA[43.2467803] | | |
| 02695277 | | FTT[0], SAND-PERP[0], USD[-0.09], USDT[8.03758439] | | |
| 02695278 | | SOL[0] | | |
| 02695281 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[-0.17], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[.57515913], USTC-PERP[0] | | |
| 02695282 | | USD[25.00] | | |
| 02695290 | | BTC[.00140884], BULL[.01020363], USD[0.00], USDT[0.00003920] | | |
| 02695295 | Contingent | APE-PERP[0], BTC[0.00131145], BTC-PERP[0], EOS-PERP[0], ETH[.025], ETH-PERP[0], ETHW[.003], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK[1.7], LINK-PERP[0], LUNA2[0.00000275], LUNA2_LOCKED[0.00000642], LUNC[.6], NEAR-PERP[0], QTUM-PERP[0], RSR[268.50152286], SOL[0.98999720], USD[82.54], USDT[0.06162925], XRP[437.83309609], XRP-PERP[0], YFI-0624[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02695296 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[2.29], USDT[0.00054277], VET-PERP[0] | | |
| 02695298 | | TRX[.000001], USDT[13.321704] | | |
| 02695301 | | BTC[0], ETH[0], ETHW[0], FTT[0.03361738], USD[0.00], USDT[1.83674063] | | |
| 02695304 | | ETHW[.004], GOG[142], USD[0.00], USDT[0] | | |
| 02695305 | | BNB[0], ETH[0], ETH[0], EUR[0.00], LINK[.00000052], USD[0.00] | | |
| 02695306 | | BTC[0], ETH[0], TRX[0.40208690], USD[0.10], USDT[4.87704036] | | TRX[.381864], USD[0.10], USDT[4.814568] |
| 02695307 | | BTC[0], TRX[0.37062959], USD[0.08], USDT[4.54478599] | | TRX[.329893], USDT[4.443247] |
| 02695315 | | BTC[.00724827], ETH[.24419357], ETHW[.02419357], SOL[.23134539], TRX[490.31769387], USD[0.00], USDT[0.00000035] | | |
| 02695321 | | BTC[.0172], ETH[.246], ETHW[.246], LTC[7.15], USDT[0] | | |
| 02695323 | | ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.08], USDT[.001804], XRP-PERP[0] | | |
| 02695326 | | USD[1.13, USDT[0.00000001] | | |
| 02695338 | | 0 | | |
| 02695339 | | AUDIO[108], AVAX[.00512208], TRX[.000002], USD[0.66], USDT[0.35846297] | | |
| 02695340 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02695349 | | USD[0.00] | | |
| 02695358 | | AAVE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AUDIO-PERP[0], AVAX-20211231[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[124.83], VET-PERP[0] | | |
| 02695359 | | FTT[0.01693053], SOL[.00269816], USD[98.37] | | |
| 02695362 | | BTC[0.0054437], ETH[.12141], ETHW[.12141], USD[45.17] | | BTC[.005029] |
| 02695363 | | ATLAS[1032.81713040], FIL-PERP[0], SUSHI[0], UNI[0], USD[0.39], WBTC[0] | | |
| 02695367 | | ETH[0], STARS[0] | | |
| 02695369 | | BAO[4], GBP[0.00], KIN[510.61563612], TRX[1], USD[0.00] | Yes | |
| 02695371 | | SLND[1] | | |
| 02695372 | Contingent | BTC[0], ETH[0], FTT[0.04850685], LUNA2[0], LUNA2_LOCKED[5.86554486], LUNC[133961.77360319], SRM[.0008163], SRM_LOCKED[.0078412], USD[0.00], USDT[-7.38206537] | | |
| 02695373 | | AKRO[1], ATLAS[0.01293640], BAO[9], BTC[.00000046], DOGE[894.93561925], EUR[0.00], IMX[1.86941857], KIN[1], SHIB[107874.89759171], STARS[.00001905], USD[4.01] | Yes | |
| 02695375 | | MANA-PERP[0], USD[1.00] | | |
| 02695376 | | BAO[2], CRO[598.33197419], DOGE[.00502003], GALA[.00233922], GBP[0.00], KIN[154066.41653750], SAND[6.92594288], TRX[2], USD[0.00] | Yes | |
| 02695378 | | ETH[.04], ETHW[.04] | | |
| 02695389 | | ATLAS[77.28477483], BAO[1], KIN[1], POLIS[1.57518237], USD[0.00] | Yes | |
| 02695394 | | FTT[0.00120108], USD[0.00], USDT[0] | | |
| 02695398 | | DOGEBULL[213.11], ETHBEAR[44000000], THETABULL[4480], USD[0.08], USDT[0.00000001], XRPBEAR[39000000], XRPBULL[320000] | | |
| 02695410 | | USD[25.00] | | |
| 02695411 | Contingent | LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[50] | | |
| 02695414 | | USD[0.08] | | |
| 02695417 | | USD[0.00], USDT[-0.00132003] | | |
| 02695418 | | DOT[0], SAND[0], USD[0.00], USDT[0.00000001] | | |
| 02695419 | | KNC[.2660792], TRX[.000001], USDT[0] | | |
| 02695424 | | MER[.29016837] | Yes | |
| 02695425 | | CHR-PERP[0], MANA-PERP[0], TRX[.380701], USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02695429 | | NFT (29357170804966172/FTX EU - we are here! #203830)[1], NFT (37274869578858042084/FTX EU - we are here! #203829)[1], NFT (47656416398374879B/FTX EU - we are here! #203828)[1], USD[25.00] | | |
| 02695432 | Contingent, Disputed | FTT[0.00033648], GBP[0.00], LUNA2[0.21326522], LUNA2_LOCKED[0.49761885], USD[0.00] | | |
| 02695434 | | ATLAS[716.07793396], POLIS[21.71875563] | | |
| 02695440 | Contingent | LOOKS[162], LUNA2[0.00676223], LUNA2_LOCKED[0.01577854], USD[0.14], USDT[0], USTC[.957227] | | |
| 02695441 | | ATOM-PERP[0], AVAX-PERP[0], CRO[10], CRO-PERP[0], FTT[.4], GRT-PERP[0], SOL-PERP[0], USD[13.62], USDT[0.00671452] | | |
| 02695444 | | ATLAS[2267.14617715], AUD[0.00] | | |
| 02695447 | | BNB[.00000001] | | |
| 02695448 | | SOL[0], TRX[.000001], USDT[0.00000003] | | |
| 02695449 | | BIT[.00019759], BTC[.03602301], CRO[.00059276], ETH[.51159337], ETHW[.00000467], FTT[1.62329067], LINK[.0000494], SOL[.00000988], USDT[69.57759274] | Yes | |
| 02695451 | | USDT[0] | | |
| 02695453 | | TRX[.000001], USDT[0.00011383] | | |
| 02695455 | | USD[0.12] | | |
| 02695457 | Contingent | BTC[.0052], CRO[320], ETH[.144], ETHW[.144], LUNA2[1.01819437], LUNA2_LOCKED[2.37578687], LUNC[3.28], MATIC[250], SOL[1.87], USD[0.02] | | |
| 02695459 | | AKRO[1], IMX[0.13827466], KIN[1], MANA[.21355684], UBXT[1], USD[0.04] | | |
| 02695460 | | AAVE[.009942], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK[.09938], LRC-PERP[0], LTC[.00535691], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.36763], SOL-PERP[0], TRX[.000014], UNI-PERP[0], USD[9.20], USDT[0.00173618], VET-PERP[0] | | |
| 02695471 | | ETH[0], FTM[109.43255574], USD[0.00] | | |
| 02695475 | | BTC[.00254168], ETH[0], USD[0.00], USDT[0.00000252] | | |
| 02695478 | | ETH[2.59763124], ETHW[2.59654023] | Yes | |
| 02695479 | | AAVE[1], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BRZ[600], BTC[0.02468714], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT[4], DYDX[10], ETH[0.16612131], ETH-PERP[0], FTM[0], GALA-PERP[0], GMT-PERP[0], LDO[7.9988], LINK[10.0984], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[10], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[201.28], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02695480 | | BRZ[.15], USD[0.97] | | |
| 02695481 | | EUR[0.00] | | |
| 02695482 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02695487 | Contingent, Disputed | BTC[.0171], USD[3.71] | | |
| 02695497 | | EUR[0.00], FRONT[.00008226], LTC[.00221732], USD[0.00] | Yes | |
| 02695501 | | USD[0.00], USDT[0] | | |
| 02695504 | Contingent | ATOM-PERP[0], BTC[0.00009968], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[-0.081], EUR[0.00], FTM-PERP[0], GMT[0], GMT-PERP[0], GST[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC[1.52597361], LUNC-PERP[0], MANA[29.9946], MANA-PERP[0], RAY[20.84143314], RAY-PERP[0], SAND-PERP[0], SOL[2.7779124], SOL-PERP[0], SRM[14.13970051], SRM_LOCKED[.24130177], SRM-PERP[0], TRX[29.61264948], USD[295.54], USDT[0.00000001], XRP[150.50272969], ZRX-PERP[0] | | LTC[1.483691] |
| 02695505 | | CRO[0], USD[0.00], USDT[0] | Yes | |
| 02695506 | Contingent | ETH[0.00099424], ETHW[0.00099424], LINK[.1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00515502], SOL[.01], USD[0.00], USDT[432.30721046] | | |
| 02695510 | | USD[0.00] | | |
| 02695511 | Contingent | FTT[0], LUNA2[0], LUNA2_LOCKED[1.35897827], SHIB[0], USD[0.00], USDT[0], XRP[0] | | |
| 02695512 | Contingent, Disputed | SRM[6.99867], USDT[58.875] | | |
| 02695525 | | BAO[1], TRX[1], USD[0.01], XRP[122.08662643] | Yes | |
| 02695527 | | ALICE[10.7], GBP[0.00], MANA[50.75284911], SAND[46.71543451], SHIB[6274210.79256446], SOL[.939812], USD[0.68] | | |
| 02695529 | | USD[0.09] | | |
| 02695530 | | ATLAS[7.67555965], BNB[.00000001], USDT[0] | | |
| 02695544 | | USDT[3.19152495] | | |
| 02695547 | | NFT (340045048057845502/The Hill by FTX #46544)[1] | Yes | |
| 02695548 | | 0 | | |
| 02695550 | | DOGEBULL[1.967], USD[0.03] | | |
| 02695556 | | 1INCH[0], BIT[.00036145], BTC[.07253955], CRO[.00045182], ETH[1.03364621], ETHW[.00000865], FTT[.00004518], KIN[1], LINK[.00004518], SOL[.00000904], USD[8235.89], USDT[2016.73893315] | Yes | |
| 02695558 | | BTC[0], BULL[0], CRO[0], ETH[0], ETHBULL[0], SAND[0.00235052], USD[8.46] | | |
| 02695563 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02695565 | | BF_POINT[200], BTC[.0000383], CEL[0], ETH[0], ETHW[0], EUR[0.01], IMX[42.23632219], USDT[0.96679100] | Yes | |
| 02695581 | | DODO-PERP[0], KAVA-PERP[0], TRX[.000001], USD[-4.30], USDT[26.61958] | | |
| 02695584 | | CRV[0], EUR[0.00], SAND[60.69295540], STORJ[0], USD[0.00], USDT[0.00039055] | | |
| 02695587 | | SOL[1], USD[1.02] | | |
| 02695589 | | USDT[0] | | |
| 02695598 | | SOL[6.2389136], USD[0.15], USDT[0.06981043] | | |
| 02695599 | | AURY[126.9746], BTC[.00003], POLIS[131.37372], USD[9.68] | | |
| 02695601 | | XRP[73.645372] | | |
| 02695603 | Contingent | APE-PERP[0], AUD[7150.00], BTC[0.11938744], BTC-PERP[0.00929999], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[2.75923658], LUNC[.00000002], LUNC-PERP[0], SOL-PERP[0], USD[-4444.16], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02695608 | | GBP[0.00], USD[0.37] | | |
| 02695609 | | XRP[1738.7127] | | |
| 02695612 | | EGLD-PERP[0], USD[0.00] | | |
| 02695615 | | ETH[.00000001], FTT[0.01019907], STARS[7.9618], USD[1.31] | | |

FTX Trading Ltd.

Amended Schedule F-16 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02695619 | | USD[0.00] | | |
| 02695623 | | SOL[11.629], USD[575.86] | | |
| 02695629 | | IMX[.090443], TRX[.000001], USD[0.34], USDT[0] | | |
| 02695630 | | POLIS[35.71586183], USD[0.32], USDT[0.00000006] | | |
| 02695633 | | FTT[6.298803], STARS[.511086], TRX[.000001], USD[0.00], USDT[0] | | |
| 02695634 | | BNB[0], ETH[.09755076], SHIB-PERP[0], SOL[0], SOL-PERP[0], SWEAT[.9638], USD[0.00], USDT[0.00001630] | | |
| 02695643 | | BTC[.00007806], NFT (522129951286236369/Yellow Falling Cat)[1], USD[0.00] | | |
| 02695645 | | NFT (416398456062061325/FTX Crypto Cup 2022 Key #8195)[1], NFT (520890525070046782/The Hill by FTX #25206)[1], USD[0.00] | | |
| 02695648 | | AURY[296.9474], TRX[.000004], USD[0.53], USDT[0.00396693] | | |
| 02695652 | | AKRO[1], BAO[2], HNT[.95213712], KIN[1], POLIS[3.33137219], REN[33.54458473], SNX[5.09759246], TRX[1], USD[0.00] | | |
| 02695656 | | BNB[0], BTC[0], ETH[.00000001], FTM[0], LTC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02695657 | | AUD[0.00], BAO[1] | | |
| 02695664 | | BTC[0.01099859], ETH[.193], ETHW[.193], MANA[459.97473], SAND[297], SOL[.9], SRM[30.99411], USD[-297.65] | | |
| 02695665 | | USD[0.01] | | |
| 02695667 | | ATLAS[8.8296], ATLAS-PERP[0], ETH-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], NFT (371053228816690248/FTX EU - we are here! #285345)[1], NFT (498534886166274644/FTX EU - we are here! #285368)[1], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02695670 | | MATIC[420.49583273], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02695671 | | BTC[0.00465394], CHZ[574.05480107], DOGE[1124.39628646], SOL[1.282668], USDT[0] | | |
| 02695673 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00000001], BTC-0930[0], BTC-MOVE-20211204[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[5.9488657], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.54], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02695681 | Contingent, Disputed | USD[1.17], USDT[0.00000005] | | |
| 02695685 | | BTC[.00560629], CRO[115.98634212], DENT[1], EUR[0.00], GALA[.37777617], KIN[2], USD[0.00] | Yes | |
| 02695689 | | AKRO[1], BAO[3], KIN[4], LTC[.00000663], RSR[1], TRU[1], UBXT[2], USD[0.00], USDT[0.00354377] | Yes | |
| 02695691 | | SOL[0] | | |
| 02695692 | | ATLAS[368.65953445], POLIS[282.92678817] | | |
| 02695694 | | COPE[2000], GBP[0.00], LDO[3212.11201469], STSOL[.99927453], USD[14765.55] | | |
| 02695697 | | ATLAS[9.998], BRZ[.0066556], CRO[9.994], ETH[.00079924], ETHW[.00079924], USD[0.10] | | |
| 02695698 | | AAVE[0], ARS[0.00], AVAX-PERP[0], BAO[0], BNB[0], BTC[0], DAI[0], DOGE[0], FTT[0], LINK[0], MANA[0], MATIC[0], RUNE[0], SAND[0], SAND-PERP[0], SHIB[45492.87393189], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02695702 | | AURY[10.48200156], USD[0.00] | | |
| 02695703 | Contingent | ATLAS[9.825257], BLT[.79829], FTT[.09784198], GALA[9.6371], GENE[22.1], LUNA2[0.00638795], LUNA2_LOCKED[0.01490523], LUNC[.0098108], USD[0.04], USTC[.90424] | | |
| 02695704 | | ATOM-PERP[0], BTC[.03319107], BTC-PERP[0], CHR-PERP[0], ETH[.39485636], ETH-PERP[0], ETHW[.39485636], FTM-PERP[0], FTT[.2], GALA[4418.9816], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[.97169], MANA-PERP[0], MATIC[0.00322556], NEAR-PERP[0], SAND[0194.8955], SAND-PERP[0], SLP-PERP[0], SOL[5.56693200], SOL-PERP[0], USD[3286.49] | | |
| 02695705 | Contingent | LUNA2[1.31359327], LUNA2_LOCKED[3.06505097], LUNC[286037.701016], SGD[0.00], TRX[.000002], USD[0.00], USDT[0.07633840] | | |
| 02695713 | | BTC[.00493275], CRO[1600.7074], USD[17.61] | | |
| 02695716 | | SOL[3.3125389], USD[17.61] | | |
| 02695719 | Contingent | 1INCH[.9998157], AAVE[0.52955351], ALGO[13.15947543], AVAX[.50238361], BTC[0.00259976], DOT[3.97107185], ETH[0], ETHW[8.29938333], FRONT[24.9953925], FTM[2.67624166], FTT[3.80101614], GBP[0.00], JST[139.974198], LUNA2[0.16759866], LUNA2_LOCKED[0.39106355], LUNC[0.53990047], MANA[10.9979727], MATIC[19.996314], SNY[4], USD[0.00], USDT[0.00019877] | | |
| 02695723 | Contingent, Disputed | USD[0.00] | | |
| 02695727 | Contingent, Disputed | BAO[1], EUR[0.02], FIDA[1], USD[0.02] | Yes | |
| 02695731 | | BAT[.00000001], BTC[0], FTT[0], SOL[9.78000000], USD[0.01] | Yes | |
| 02695733 | Contingent | AUD[0.00], BTC[0.50000000], DOGE[.7], ETH[3.46280932], ETHW[3.4403655], LUNA2[5.99302144], LUNA2_LOCKED[13.9837167], LUNA2-PERP[0], LUNC[.0046], SOL[199.95916615], TSLA[.0144], USD[4396.33] | | |
| 02695737 | | BRZ[.01389468], USD[0.00] | | |
| 02695744 | | USD[39062.64] | | |
| 02695748 | | AURY[0], GENE[0], USD[0.00] | | |
| 02695750 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], IMX-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[0.00], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02695751 | Contingent | BTC[0.00009914], GST[.06], LUNA2_LOCKED[0.00000002], LUNC[.001961], LUNC-PERP[0], OMG[0], STARS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02695753 | | USDT[516.94240336] | | USDT[500.265773] |
| 02695756 | | ATLAS[460], BNB[.00338652], USD[1.68] | | |
| 02695761 | | IMX[54], USD[0.57] | | |
| 02695764 | | TRX[.000002], USDT[0.00016017] | | |
| 02695766 | | ETH[.185], ETHW[.185], EUR[1501.59] | | |
| 02695768 | | USD[25.00] | | |
| 02695770 | | BAO[1], NFT (304063582931061015/FTX EU - we are here! #138324)[1], NFT (396570556075670723/FTX EU - we are here! #138383)[1], NFT (456072242507837157/FTX EU - we are here! #138230)[1], USD[0.00] | | |
| 02695772 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], MANA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02695773 | | BNB[0], BTC[0], ETH[0], MANA[0], MATIC[0], TRX[0.23232239], USD[-1.91], USDT[2.50364636] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02695774 | Contingent | ADA-PERP[0], APE[12], APE-PERP[0], ATOM[2.04491107], AVAX[0.71242524], AXS[0.04948309], BNB[0.0678481], BTC[0.01904396], BTC-PERP[.0309], DOGE[0.40170573], DOT[0.06941137], ETH[0.04093199], ETH-PERP[.26], ETHW[0.04093199], GMT[65], INDI[349], LUNA2[0.75893141], LUNA2_LOCKED[1.77083997], LUNC[165079.31392441], MANA[39.99278], MATIC[30.82504461], NFT (537587009660648459/FTX AU - we are here! #9653)[1], SAND[34.9936825], SHIB[8998375.5], SLP[12130], SOL[4.55318138], SOL-PERP[0], SUSHI[17.11936373], USDI-588.64], USTC-PERP[0], VET-PERP[0], WFLOW[18.7], XPLA[20], XRP[0.73372061] | | |
| 02695775 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-202112310[0], BAO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC[.00000106], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.33], ZIL-PERP[0] | | |
| 02695776 | | EUR[0.01], TRX[.000003], USD[0.07], USDT[0] | | |
| 02695777 | | BTC[0.00005918], USD[2199.14], USDT[19998.23] | | |
| 02695784 | | GBP[0.00], USD[0.00] | | |
| 02695785 | Contingent | FTT[.3], LUNA2[0.10995566], LUNA2_LOCKED[0.25656320], LUNC[23943.076726], SOL[1.2389237], USDT[0] | | |
| 02695788 | Contingent | APE-PERP[0], BNB[.00123124], BTC[0], BTC-PERP[0], DODO-PERP[0], ETH[.00066618], ETH-PERP[0], ETHW[.00066618], FTT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], NFT (404653787225695446/The Hill by FTX #46730)[1], RAY-PERP[0], SKL-PERP[0], USD[12.83], USDT[5.36553454], WAVES-PERP[0], YFII-PERP[0] | | |
| 02695794 | | EUR[0.00], USD[0.00] | | |
| 02695796 | | BNB[0], BTC[0], USD[0.00] | | |
| 02695798 | Contingent | IMX[1539.03520724], LUNA2[0.00002112], LUNA2_LOCKED[0.00004929], LUNC[4.6], USD[0.00] | | |
| 02695799 | | ATLAS[177.4549505], BTC[.006532], ETH[.040136], ETHW[.040136], FTT[2.22205], MATIC[7.798435], POLIS[4.971907], SOL[.408967] | | |
| 02695800 | | AUD[0.02], BAO[1], SLND[21.44352757] | Yes | |
| 02695802 | | ATLAS[0], SOL[0], USD[0.00], USDT[0] | | |
| 02695811 | | IMX[67.5], USD[0.16] | | |
| 02695815 | | BCH[.00641958] | | |
| 02695820 | Contingent | ATLAS[1100], FTT[10.04], LUNA2[0.02752795], LUNA2_LOCKED[0.06423189], LUNC[5994.27], POLIS[50.1], SOL[7600], USD[1.38] | | |
| 02695822 | Contingent, Disputed | BNB[0], ETH[0], EUR[0.00], KNC[0], LUNA2[0], LUNA2_LOCKED[0], MANA[0], SHIB[0], SOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02695828 | | BTC[.0306], USD[2.45] | | |
| 02695829 | | USD[1.65] | | |
| 02695830 | | ETH[0], SOL[.00049756], TRX[.000012], USD[0.00] | | |
| 02695834 | Contingent | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[3.10227335], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01957619], BTC-PERP[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00521005], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND[0], SAND-PERP[0], SOL[5.34957603], SOL-PERP[0], SPELL-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.47], USD[0], VET-PERP[0], XAUT[0], XRP[0] | | AVAX[3.101388], BTC[.019575], USD[0.46] |
| 02695837 | | USD[0.57] | | |
| 02695838 | | IMX[28.85747363], TRX[1], USD[0.00] | | |
| 02695839 | | COPE[27], TRX[.000001], USD[0.96], USDT[.004304] | | |
| 02695844 | Contingent | AAVE-PERP[0], AR-PERP[0], ATOM[1089.9], ATOM-PERP[0], AUD[59.49], AVAX[.02666], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.73903345], BTC-PERP[0], CHZ-PERP[0], CRO[3.046], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[9.732388], ETH-PERP[0], ETHW[.000388], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[.0066515], SOL-PERP[0], SRM[2.52615775], SRM_LOCKED[12.47384225], SUSHI-PERP[0], TRX[36], TRX-PERP[0], USD[185761.62], USDT[98.64999497], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02695846 | | AURY[9], SOL[.59], SPELL[7600], USD[2.03] | | |
| 02695847 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02695856 | | BTC[0], DOGE[0], ETH[0], FTT[0], MATIC[0], SOL[0], TRX[.00027], USD[0.00], USDT[0.00000736] | | |
| 02695860 | | ATLAS[280], BTC-PERP[0], HT[1.9], SLP[380], USD[0.18] | | |
| 02695864 | | BTC[.00002711], USD[0.00] | | |
| 02695866 | | USD[0.01] | | |
| 02695874 | | LINK[3.914506], SOL[1.49985045], SRM[28.79791738] | | |
| 02695880 | | AAVE[.0695326], ADABULL[0], BTC[0.00025039], DFL[19.2495], ENJ[.94186], ETH[.0009143], ETHW[.96701186], FTT[.097136], HNT[.084477], MANA[.70839], RSR[18.2748], SOL[.0090173], TRYB[.056284], UNI[.096447], USD[0.00], USDT[0] | | |
| 02695882 | | FTT[0], USD[0.00], USDT[0] | | |
| 02695886 | | AKRO[2], BAO[3], BTC[.00000001], ETH[0.00075817], ETHW[.00068537], KIN[1], NFT (320620725749519045/FTX AU - we are here! #12629)[1], NFT (428520931981222400/FTX AU - we are here! #12843)[1], RSR[31], TONCOIN[.01], TRX[.004413], UBXT[1], USD[0.00], USDT[0], XAUT-PERP[0] | Yes | |
| 02695889 | | AKRO[3], AVAX[0], BAO[4], ETH[0], KIN[12], TRX[3], UBXT[1], USD[0.00], USDT[0.00001160] | | |
| 02695890 | | USD[1.36], USDT[.00735135] | | |
| 02695895 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 02695898 | | NFT (307380370474657608/FTX EU - we are here! #235646)[1], NFT (378605868848935864/FTX EU - we are here! #235655)[1], NFT (480178296847153852/FTX EU - we are here! #235634)[1] | | |
| 02695905 | | BOBA[.02679492], USD[2.04] | | |
| 02695907 | | USD[9.99], USDT[115.20833000] | | |
| 02695908 | | BTC[.00001621], ETH[.0346977], ETHW[.0346977], USDT[0.00000244] | | |
| 02695915 | | ATLAS[1539.7074], USD[2.10] | | |
| 02695921 | | ATLAS[80], USD[0.15] | | |
| 02695925 | | APE[.00200197], FTT[.00569972], HT[70.31096105], USD[1.70], USDT[0.00000001] | Yes | |
| 02695932 | | BTC-PERP[0], FTM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02695936 | | SOL[0] | | |
| 02695941 | | AURY[2], FTT[1.95212661], GOG[118], POLIS[3.2], SPELL[1200], USD[82.15] | | |
| 02695945 | Contingent | APE-PERP[0], AUD[0.00], BTC[0], FTT[0.08465949], KIN[1], LUNA2[0.21458390], LUNA2_LOCKED[0.49955700], LUNC[1.00049315], TRX[1], UBXT[1], USD[0.00], USDT[0.00001596], USTC[30.87493417] | Yes | |
| 02695950 | | FTT[1.87402989], TRX[.000001], USDT[0.00000040] | | |
| 02695955 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.15], XRP-PERP[0] | | |
| 02695960 | | ATLAS[1369.7397], SOL[.00264491], USD[0.62], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02695964 | | USDT[0.00000325] | | |
| 02695968 | | AURY[0], BTC[0], LTC[0], USD[0.00] | | |
| 02695974 | | APT[5.51255638], NFT (313489922619177991/FTX EU - we are here! #117490)[1], NFT (358680958306637833/FTX EU - we are here! #117550)[1], NFT (365261817516432004/FTX AU - we are here! #41148)[1], NFT (367943044441110497/FTX AU - we are here! #41101)[1], NFT (457202564034270323/FTX Crypto Cup 2022 Key #5176)[1], NFT (534469763116842757/FTX EU - we are here! #117321)[1], NFT (567043626964386376/The Hill by FTX #9566)[1], USD[0.00] | | |
| 02695975 | | AVAX[0], ETH[.00151822], ETHW[.00151822], EUR[0.00], SHIB[0], USD[0.00] | | |
| 02695982 | | SOL[0] | | |
| 02695983 | | ENS[8.6964447], TRX[1], USD[0.00] | | |
| 02695986 | | ATLAS[39.72456227], AURY[.29075332], BNB[0], POLIS[2.61979329], TRX[0] | | |
| 02695987 | | 1INCH[0], AKRO[2], BAO[7], BCH[.00000003], DENT[2], DOT[.00001832], DYDX[.00003844], ETH[0], KIN[12], OXY[0], RSR[3], TRX[.000003], UBXT[2], USD[0.01], USDT[0.00000051] | Yes | |
| 02695990 | | BTC[0.00149985], FTT[7.798328], USD[6.31], USDT[56.78176255] | | USD[6.28], USDT[56.406025] |
| 02695992 | | BOBA-PERP[0], USD[0.00], XRP[.00298327], XRP-PERP[0] | | |
| 02695996 | | FTT[7.3], USDT[1.63761067] | | |
| 02695998 | | AUD[0.00] | | |
| 02696002 | | APE[6.6], BNB[0.02196646], FTT[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 02696011 | | AUD[500.00] | | |
| 02696012 | | AVAX[0], LUNC-PERP[0], USD[0.00] | | |
| 02696013 | | IMX[115.9], USD[0.23] | | |
| 02696016 | | AVAX[0.00000001], ETH[0.00007306], ETHW[0.00007306], USD[0.31], USDT[0] | | USD[0.31] |
| 02696019 | | APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], ETH[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (340427823095404420/The Hill by FTX #9602)[1], NFT (360938216499473662/FTX AU - we are here! #33824)[1], NFT (403898765951519149/FTX AU - we are here! #33868)[1], NFT (440774766303142122/FTX EU - we are here! #23485)[1], NFT (523344333264123394/FTX EU - we are here! #23589)[1], NFT (546280230475391956/FTX EU - we are here! #23354)[1], NFT (572850563552448886/FTX Crypto Cup 2022 Key #4246)[1], OMG[.000001], ORBS-PERP[0], RSR-PERP[0], SOL[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000006], USD[0.00], USDT[0.00752462], XRP[0], ZRX-PERP[0] | | |
| 02696020 | | USD[0.00] | | |
| 02696025 | | FTT[12.297663], USDT[.3521] | | |
| 02696028 | | POLIS[11.2], USD[0.67], USDT[0] | | |
| 02696030 | | BOBA[.03813229], USD[0.71] | | |
| 02696031 | | AXS[.5], CRV[11], ETH[.91971418], ETHW[.91971418], EUR[349.43], SOL[.02], USD[0.00], USDT[20.33347215] | | |
| 02696032 | | AUD[0.00], FIDA[76.9086585], KIN[1] | | |
| 02696033 | | POLIS[7.39852], USD[0.53] | | |
| 02696034 | | AKRO[1], ALPHA[.00000913], ATLAS[.76150491], BAO[12], BAT[.00043959], CEL[.00043941], CHR[.2714646], CHZ[.25672455], CRO[1.13992897], DENT[3.86945558], DOGE[.08306106], ETH[.00000211], ETHW[.00000211], EUR[0.68], FTM[.46900329], GRT[.01950041], KIN[12], LRC[.04396257], MANA[.20738803], OMG[.02089741], PUNDIX[.01380243], RAY[.00182595], REEF[3.94535292], RSR[3], SHIB[373.79118547], SOL[.00008652], TRX[.99398157], UBXT[4], USD[0.00], XRP[.10465555] | Yes | |
| 02696037 | | STARS[23.26410129], USD[0.00] | | |
| 02696040 | | BAO[1], DENT[1], ETH[0], KIN[1] | Yes | |
| 02696045 | | SPELL[9200], USD[0.82] | | |
| 02696050 | | DENT[1], ETH[.000004], ETHW[.000004], TRX[4.000001], USD[25.00] | | |
| 02696051 | | BTC[.06405261], USD[0.00] | | |
| 02696052 | | USD[0.00], XRP[41.01697879] | | |
| 02696053 | | ATLAS[357.37547272], DOGE[18.75124918], GBP[0.00], MANA[7.37157142], SAND[8.1640841], SHIB[21588.94645941], USD[10.19], XRP[11.89094981] | Yes | |
| 02696059 | | DENT-PERP[0], TRX[.000001], USD[0.14], USDT[.008453] | | |
| 02696064 | Contingent | FTT[0.00664740], IMX[368.09464], LUNA2[0.00248340], LUNA2_LOCKED[0.00579460], LUNC[.008], MBS[.99], USD[0.00], USDT[0] | | |
| 02696066 | | BNB[.00000001], FTT[0.09306338], USD[0.00], USDT[154.74788170] | | |
| 02696070 | | ATLAS[8267.81235996], AUD[264.06], BAO[2], LTC[44.10911139], SAND[13.9836207], XRP[23686.90199689] | Yes | |
| 02696071 | | BTC[0.00762096], EUR[0.01] | | |
| 02696075 | | ETH[0.00094762], FTT[.05454833], SOL[.00001952], TRX[.000124], USDT[4921.34310687] | Yes | |
| 02696088 | | APE-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], PROM-PERP[0], SGD[0.01], SLP-PERP[0], SNX-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02696093 | | AKRO[2], BAO[8], DENT[1], ETH[.00000001], KIN[8], RSR[1], TRX[2.000777], UBXT[3], USD[0.08] | Yes | |
| 02696095 | | BOBA-PERP[0], USD[3.46], XRP[.33704] | | |
| 02696096 | | USDT[4.189855] | | |
| 02696097 | | BOBA[1001.57035168] | | |
| 02696100 | | HBAR-PERP[0], TRX[.000009], USD[2.06], USDT[221.799157] | | |
| 02696102 | | AURY[4.70472623], USD[0.00] | | |
| 02696110 | | EUR[10.23], USD[0.07], USDT[0.07400228] | Yes | |
| 02696112 | | AUD[0.05], ETH[0], USD[0.00], USDT[0] | | |
| 02696118 | | AKRO[1], BTC[.00000858], TRX[1], UBXT[1], USDT[0.13946953] | Yes | |
| 02696125 | | ALPHA[19.9962], ENJ[4.99905], GALA[49.9905], HNT[1.99962], SAND[6.99867], USD[29.51] | | |
| 02696127 | | BTC[0], ETH[0], USDT[0] | | |
| 02696128 | | SOL[4412.13079059], USD[2.12], USDT[49.81521543] | | |
| 02696129 | | BNB[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02696131 | | USD[0.00] | | |
| 02696134 | | BRZ[0.00733353], BRZ-PERP[0], BTC[0], USD[0.00] | | |
| 02696140 | | KIN[1], USD[0.00] | | |
| 02696145 | | AURY[.99943], BRZ[53.16784525], TRX[.000169], USD[0.00], USDT[0.00794600] | | |
| 02696146 | | BOBA[.07725973], USD[0.28], XRP[3] | | |
| 02696149 | | CRO[0], FTM[0], GALA[0], POLIS[0], SOL[0], USD[4.57], USDT[0.00000004] | | |
| 02696150 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT[-0.00000002], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (374213134199865221/NFT)[1], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000004], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[0], TRX-PERP[0], USD[0.01], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 02696155 | | KIN[3], NFT (331994581899725719/FTX Crypto Cup 2022 Key #14455)[1], TRX[.000001], USDT[0] | Yes | |
| 02696163 | | TRX[.000001], USD[0.00], USDT[0.54000123] | | |
| 02696164 | | ARS[0.58], BTC[0.00001248], FTT[.09228], TRX[.331987], USD[0.00], USDT[0] | | |
| 02696166 | | EUR[5.00] | | |
| 02696168 | | AUD[0.00], ETH[0.00000001], FTT[5.16080267], FTT-PERP[0], SOL[.07715192], TRX[.000041], USD[0.56], USDT[504] | | |
| 02696169 | | NFT (299415576654337094/FTX EU - we are here! #25105)[1], NFT (334475619546452966/FTX AU - we are here! #37381)[1], NFT (465062664991869352/The Hill by FTX #10545)[1], NFT (465245864223188608/FTX Crypto Cup 2022 Key #19583)[1], NFT (478002688936998729/FTX AU - we are here! #37482)[1], SOL[.00903172], USD[19.06], USDT[0.00982656] | Yes | |
| 02696172 | | APE[0], BNB[0.00581630], FTM[0], SOL[0], STARS[0], USD[0.00] | | |
| 02696174 | | SOL[0] | | |
| 02696176 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02696178 | | BNB[0.03205826], ETH[0.00921414], ETH-PERP[0], ETHW[0.00916475], FTT[3.9994357], SHIB[399926.28], USD[0.00], USDT[17.35311319] | | BNB[.0305], ETH[.009015], USDT[16.898459] |
| 02696184 | | SGD[0.00], USD[0.00], USDT[0] | | |
| 02696185 | | BTC[.00282802], FTM[0.01323413], MBS[0], USD[0.00] | | |
| 02696186 | | POLIS[13.6], USD[0.52] | | |
| 02696190 | Contingent | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.000969], ETH-PERP[0], ETHW[.000969], LUNA2[0.09305916], LUNA2_LOCKED[0.21713806], LUNC[20263.83], SAND-PERP[0], UNI-PERP[0], USD[-0.91], USDT[2.26895300] | | |
| 02696201 | | AUD[0.00], BF_POINT[100], BNB[0], CRO[0], DOGE[0], ENJ[0.00003113], ENS[0.00000700], IMX[0.00057556], MANA[.00002409], NFT (293504893084621888/BEAR#4)[1], NFT (395688767416412065/OSM] - THE GIRL)[1], NFT (403057556917901949/Tired  Monkey Club #4)[1], NFT (521476882710346801/BEAR#3)[1], NFT (537858370202414233/BEAR#9)[1], NFT (574686525995913683/Ape Art #715)[1], SHIB[60.26751581], SOL[0], SOS[4338.71610636], TRX[0], USD[0.00], XRP[0.00009570] | | |
| 02696202 | | NFT (311349866413190540/FTX AU - we are here! #194752)[1], NFT (323947985983862330/FTX EU - we are here! #194752)[1], NFT (394992494010601417/FTX AU - we are here! #37026)[1] | | |
| 02696203 | | BNT[17.70195416], CHZ[70.93778406], CRO[470.69115904], DENT[8744.87282195], ENJ[66.43658527], ETH[0], FTT[2.42164912], KNC[40.33653655], SRM[35.08961639], STMX[1359.57980006], STORJ[45.67349942], TRX[128.45396114], USD[100.01], WAVES[5.44566589] | | |
| 02696208 | | BTC[.05398432], ETH[.54177175], ETHW[.54177175], USD[5.98], USDT[0.00019415] | | |
| 02696213 | | USD[0.00], USDT[0] | | |
| 02696215 | | BNB[0], BTC[0] | | |
| 02696219 | | DENT[1], ETH[.00317287], ETHW[.0031318], HT[232.52983028], KIN[1], NFT (485799428964460529/The Hill by FTX #37554)[1], RSR[1], TRX[1], USD[0.00] | Yes | |
| 02696220 | | BIT[40.61355306], POLIS[58.40729892], USD[0.00] | | |
| 02696221 | | BTC[0], FTT[0.04899301], SGD[0.00], USD[0.00], USDT[0], XRP[.292945] | | |
| 02696223 | | ATLAS[0], GALA[0], GALA-PERP[0], GMT-PERP[0], SAND[0], USD[40.21], USDT[0.00000123] | | |
| 02696224 | | BNB[1.85], BTC[0.53810491], ETH[2.214], USDT[0.03321458] | | |
| 02696231 | | BAO[5], BTC[.00685692], ETH[.12982932], ETHW[.12876508], KIN[4], SOL[.15135344], USD[0.00], USDT[8.69432462] | Yes | |
| 02696232 | | ALPHA[0], BRZ[0.04010265], BTC[0.00000004], GOG[.81589], OI[.6138288], USD[0.38], USDT[0.00002669] | | |
| 02696236 | | ATLAS[3901.04717467], CONV[5215.29594634], KIN[279311.09277103], POLIS[.0066216], SHIB[0], USD[0.00], USDT[0.00000001], VETBULL[865.98392766] | | |
| 02696237 | | TRX[.000001] | | |
| 02696249 | | SOL[2.38427255], USD[0.00], USDT[0.00000064] | | |
| 02696250 | | LUNC[0], LUNC-PERP[0], USD[0.04], USDT[0], USTC-PERP[0] | | |
| 02696255 | | BOBA[425.36399938], OMG[425.36399938] | | |
| 02696266 | | STARS[15.38144762], USD[0.00], USDT[0.00000001] | | |
| 02696268 | | BTC[.01179672], ETH[.21682855], SHIB[10861392.50992328], USD[5.03], USDT[124.30136005] | Yes | |
| 02696271 | | ATOM-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[.05472807], REEF-PERP[0], USD[-11.83], USDT[26.16155301] | | |
| 02696272 | | OMG-PERP[0], USD[0.01] | | |
| 02696275 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02696276 | | ATLAS[229.9563], FTM[7.99848], MATIC[9.9981], POLIS[15.097131], SOL[0.04917466], USD[0.41], USDT[0] | | |
| 02696277 | | SLND[41.9], USD[0.08] | | |
| 02696278 | Contingent | ATOM[2.8994374], AUDIO[62], AXS[2], BNT[57.7], BTC[0.21603051], CVX[2.9], DOGE[1726], ETH[.819], ETHW[.819], FTT[29.82741938], KNC[17.8], LUNA2[1.07520018], LUNA2_LOCKED[2.50880043], LUNC[179385.8698448], OMG[14.498545], PERP[23.4], REN[229], TLM[668.933458], TOMO[52.8897374], USD[44.64], ZRX[162] | | |
| 02696279 | | GOG[145.69753088], TRX[1] | | |
| 02696290 | | ALICE[.096181], ATLAS[9.8157], CHZ[9.7834], POLIS[.09601], TRX[.000001], USD[0.00], USDT[-0.00373444] | | |
| 02696293 | | TRX[.000001], USDT[0] | | |
| 02696298 | | AURY[4.04750748], SPELL[14270.08514484], USDT[0.20000005] | | |
| 02696299 | | BRZ[.00958547], BTC[0.00004990], ETH[0], LOOKS[0.00000001], TRX[.000015], USD[1.23], USDT[0.00000001] | | |
| 02696300 | | ATLAS[2.10349382], ATLAS-PERP[0], CRO-PERP[0], CRV-PERP[0], MATIC-PERP[0], USD[-0.47], XRP[1.983985], XRP-20211231[0], XRP-PERP[0] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02696301 | | ETH[.00000042] | Yes | |
| 02696308 | | BOBA[37.50392757], FTT[8.2], KIN[19996], OMG[.00392757], USD[0.90] | | |
| 02696309 | | ENS-PERP[0], TRX[.000001], USD[0.22] | | |
| 02696312 | Contingent | LUNA2[1.52926190], LUNA2_LOCKED[3.56827778], USD[0.01], USDT[0.00091558] | | |
| 02696320 | | ADA-PERP[0], ALGOBULL[32000000], BTC[0], CAD[12.00], CRO[29.9943], DOGEBULL[444.4441089], EOSBEAR[79984.8], EOSBULL[700867], ETCBEAR[5998860], ETH[.12197739], ETHBEAR[9198520], ETHBULL[0.03259380], ETHW[.12197739], LTC[.1799658], LTCBEAR[2199.582], MATICBULL[512.81317], SUSHIBULL[10288398.3], TRX[.000001], TRXHALF[0.00027989], USD[0.45], USDT[0] | | |
| 02696322 | | ATLAS[0], IMX[0], USD[0.28], USDT[0.00255106] | | |
| 02696324 | | USD[0.00], USDT[0], VET-PERP[0], XRP[0] | | |
| 02696325 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BRZ[.18865894], BTC[20.00000001], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00050000], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], GMT-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00708], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02696326 | | CITY[32.89900722], USD[0.00] | | |
| 02696327 | | AKRO[1], MATH[1], UBXT[1], USDT[0] | | |
| 02696328 | | ADA-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], ETH[0], USD[0.00] | | |
| 02696330 | | BTC[0.04555290], TONCOIN[15001.04962], TONCOIN-PERP[-500], TRX[.000783], USD[898.49], USDT[154.64558829] | | |
| 02696336 | Contingent | LUNA2[.08362292], LUNA2_LOCKED[0.19512015], LUNC[0], LUNC-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 02696339 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[8161.65] | | |
| 02696340 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00] | | |
| 02696341 | | TRX[.000004], USDT[156.59198] | | |
| 02696349 | | BULL[0.50820288], USDT[506.41428540] | | |
| 02696354 | | BRZ[.0078], USDT[.05324629] | | |
| 02696356 | | DFL[2930], USD[0.00], USDT[0] | | |
| 02696357 | | STARS[.9966], USD[0.01], USDT[0] | | |
| 02696359 | | USD[0.00], USDT[0] | | |
| 02696365 | | POLIS[2.9], USD[0.54] | | |
| 02696366 | | SOL[-0.00332229], TRX[.000001], USD[0.01], USDT[0.92119906] | | |
| 02696368 | | AUD[0.00], BAO[6], BTC[.00000001], IMX[0.00030194], KIN[8.77457755], TRX[1], UBXT[.00881587], USD[0.00] | Yes | |
| 02696374 | | FTT[0.00000008], USD[0.00], USDT[0] | | |
| 02696377 | Contingent | BTC[0], FTT[300], LUNA2[0.01026348], LUNA2_LOCKED[0.02394813], LUNC[2234.89549371], MATIC[0], RAY[4604.99496422], USD[984.96] | | |
| 02696387 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.46], USDT[0] | | |
| 02696388 | | POLIS[7.1], USD[0.77] | | |
| 02696390 | | AMZN[.00057191], AMZNPRE[0], BTC[0.10814713], ETH[1.55881101], ETHW[1.37258377], NFLX[.00981], NVDA[0.00030229], SOL[10.63953726], TSLA[0.00862012], TSLAPRE[0], USD[4480.67], USDT[0] | | SOL[.5029659] |
| 02696395 | | USD[0.02], USTC-PERP[0], XRP[.1337] | | |
| 02696400 | | USD[0.26] | | |
| 02696403 | | CRO[0.36163524], DENT[1], RSR[1], SNY[172.20675613], SOL[.09362991], TRX[1] | Yes | |
| 02696407 | | ATLAS[229.9802], AURY[.99982], CRO[0], LTC[.0039942], SPELL[1899.838], USD[0.00] | | |
| 02696410 | | SLND[209.560176], USD[2.60] | | |
| 02696412 | | SLND[216.95736], USD[2.12], USDT[0] | | |
| 02696414 | | AVAX-2021123[0], AVAX-PERP[0], ENS-PERP[0], IMX[.02135175], LUNC-PERP[0], MANA-PERP[0], USD[8.08], USDT[0.15918610], WAVES-PERP[0] | | |
| 02696419 | | BTC[0.00011915], DOT[93.66606065], ENJ[770.84489], ETH[.0007], ETHW[.0007], LINK[35.82368092], LTC[4.3823956], MANA[531.525828], MATIC[258.72378], RNDR[459.751272], SNX[143.0465598], SOL[11.63866366], UNI[47.97240603], USD[0.23] | | |
| 02696426 | | NFT (343471315392175149/FTX EU - we are here! #130260)[1], NFT (468741084172914783/FTX EU - we are here! #130849)[1], NFT (547007131374900454/FTX EU - we are here! #130537)[1] | | |
| 02696429 | | AVAX[0], CRO[0], FTM[0], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 02696433 | | CAD[0.00], CRO[.00024335], KIN[1], MATIC[.00679608], SAND[0.00180657], SAND[0.00048572], USD[0.00] | Yes | |
| 02696434 | | SHIB[36656.8914956], USD[0.12] | | |
| 02696435 | | IMX[.00046272], KIN[1], USD[0.00] | Yes | |
| 02696437 | | NFT (455481356714640986/cryptoEffigy)[1], USD[0.00] | | |
| 02696440 | Contingent | BTC[0.00002486], FTT[0], GMT-PERP[0], LUNA2[0.19637091], LUNA2_LOCKED[0.45819879], LUNA2-PERP[0], MOB-PERP[0], SHIB[1349287.77712609], SOL[0], USD[0.00] | | |
| 02696442 | | BRZ[1.32310957] | Yes | |
| 02696443 | | BTC[0], USD[0.23] | | |
| 02696444 | | NFT (296138069207078440/FTX Crypto Cup 2022 Key #1181)[1], NFT (333548385971576666/Netherlands Ticket Stub #1609)[1], NFT (397331888693655145/Hungary Ticket Stub #1379)[1], NFT (495580825409097119/FTX AU - we are here! #2451)[1], NFT (561815055626047782/The Hill by FTX #2345)[1] | Yes | |
| 02696447 | | BOBA[.0601597] | | |
| 02696450 | | ATLAS[0], ATOM[0], AXS[0], BAT[0], BOBA[0], CAD[0.00], COMP[0], CRO[0], DFL[0], DOGE[0], ENS[0], ETH[.32946599], ETHW[0], EUR[0.00], FTM[0], FTT[0], GALA[0], GENE[0], GODS[0], HUM[0], LRC[0], MANA[0], MATIC[0], MCB[0], MTA[0], MYC[0], REAL[0], SAND[0], SHIB[45000], SLP[0], SOL[0], STARS[0], STG[0], TLM[0], UNI[0], USD[0.00], USDT[0.00000531], XRP[0] | | |
| 02696451 | | CRO[1379.1146], ENJ[427.84591], FTM[493.90614], MANA[.71576], SAND[230], USD[3.43] | | |
| 02696453 | | TRX[.000777], USD[0.00], USDT[0.00000083] | | |
| 02696458 | | ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0.00009677] | | |
| 02696461 | | AAVE[.04], ATLAS[79.984], CLV[1.9], DOT-20211231[0], LINK[.5], SOL[.07], USD[0.04] | | |
| 02696469 | | BTC[0.40099653], FTT[14.39030626], SGD[0.00], SOL[4.62151890], USD[0.00], USDT[1353.79008789] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02696471 | | AKRO[6], AUD[0.00], AVAX[.0000267], BAO[9], BNB[0], DENT[2], HXRO[2], IMX[0.00068304], KIN[11], RSR[2], TRU[1], TRX[2], UBXT[2], USDT[0] | Yes | |
| 02696473 | | USD[0.07] | | |
| 02696477 | | AUD[0.00], BTC[0], USD[0.00], USDT[1.00641600] | | |
| 02696478 | Contingent | BTC-MOVE-0613[0], ETH[1.12843991], ETHW[1.12322950], FTT[48.75312624], LUNA2[5.71111526], LUNA2_LOCKED[13.32593561], LUNC[0.00461700], USD[-7.00], USDT[1.02370647], USTC[808.43596555] | | ETH[1.123642] |
| 02696481 | | BTC-PERP[0], USD[2.36] | | |
| 02696486 | | AVAX[0] | | |
| 02696490 | | DENT[1], ETH[1.52056495], ETHW[1.51992636], TRX[1], USDT[3635.30229344] | Yes | |
| 02696491 | | ADA-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[0.05519320], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.04], USDT[1.11436341] | | |
| 02696494 | | IMX[.06898], USD[0.00] | | |
| 02696496 | | USDT[0] | | |
| 02696499 | | FTT[2.36765817], SOL-PERP[0], USD[0.00] | | |
| 02696506 | Contingent | BTC-PERP[0], FTT[281.7], LUNA2[14.34530483], LUNA2_LOCKED[33.47237795], PERP[2529.8], USD[0.35], USDT[0] | | |
| 02696510 | | AUD[0.00], CHR[0], CRO[0], CUSDT[0], ENS[0], FTT[0], IMX[0], KSHIB[0], KSOS[0], MATIC[0], NFT [442851456651979650/Uninflect_Yesteryears][1], NFT [468659380850763975/Number Stamp #7][1], SHIB[0], SOL[0], SOS[17388270.63379769], USD[0.00] | Yes | |
| 02696511 | Contingent | ALCX-PERP[0], ETH-PERP[0], FTT[25.09525], GENE[.098841], IMX[50], LUNA2[0.00515701], LUNA2_LOCKED[0.01203302], NEAR-PERP[0], TRX[6316], USD[12.26], USDT[2.59130097], USTC[.73] | | |
| 02696513 | Contingent | AAVE[3.75], AVAX[1], CRO[0], CRV[105], DOGE[10], DOT[35], ETH[.125], ETHW[.125], FTM[300], LINK[55], LUNA2[0.03606265], LUNA2_LOCKED[0.08414619], LUNC[7852.719142], MANA[110], MATIC[400], SAND[100], SOL[10], SUSHI[187.50000000], USD[0.00], XRP[25] | | |
| 02696522 | Contingent | ASDBULL[7.1085784e+07], BTC[.07383327], FTM[21.9956], LUNA2[0.45553257], LUNA2_LOCKED[1.06290934], LUNC[99193.177396], USD[0.00], USDT[0.81417994] | | |
| 02696523 | | AKRO[1], AUD[0.00], BAO[5], BTC[.00089595], DENT[4], DOGE[33.38934298], ETH[.00000012], KIN[6], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 02696526 | | USD[0.00] | | |
| 02696528 | | EUR[0.01], USD[0.00], USDT[0] | | |
| 02696529 | | SGD[9.46], TRX[.000001], USDT[0] | | |
| 02696538 | | USD[0.00] | | |
| 02696546 | | ALICE-PERP[0], APT[.29791], ETH[0], ETHW[1.01286234], NFT [385205484190702269/FTX EU - we are here! #7789][1], NFT [416150720925963546/FTX EU - we are here! #78690][1], NFT [538225512183765361/FTX EU - we are here! #78531][1], SLP[569.9905], USD[2.38], USDT[0], USDT-PERP[0] | | |
| 02696547 | | BTC[.00000183], IMX[63.5], USD[0.00] | | |
| 02696552 | | USD[2.96], USDT[0] | | |
| 02696560 | | ATOM-PERP[0], AVAX[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], CRO[0], CRO-PERP[0], ETH-PERP[0], GALA[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[0], SPELL[0], SPELL-PERP[0], TONCOIN[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02696562 | | FRONT[1], GBP[0.29], GRT[1], UBXT[1], USD[0.01] | | |
| 02696566 | | USD[0.00], USDT[0] | | |
| 02696573 | | MANA[13.60748409], USDT[0.00000001] | | |
| 02696575 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[.0077082], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02696583 | Contingent | APE[311.76134120], APE-PERP[0], ATLAS[0.894949], AVAX-PERP[0], AXS[.00079727], BNB[0.00093163], BTC-PERP[0], CRO[.00683], DOGE[.5737141], DOT-PERP[0], ENS[.00974198], ETH[0.21500000], ETH-PERP[0], ETHW[1.07846371], FTT[10], GALA-PERP[0], LINK[.090785], LUNA2[0.37220443], LUNA2_LOCKED[0.86847702], LUNC[81048.3], MANA[.9749352], MATIC-PERP[0], NFT [504357502694771931/FTX AU - we are here! #3236][1], NFT [534256601587034294/FTX AU - we are here! #3229][1], SAND[.9817543], SHIB[98986.35], USD[10563.57] | Yes | |
| 02696586 | | FTT[0.02127106], MANA[7.9984], USD[0.06] | | |
| 02696587 | | BTC[.00044704], BTC-PERP[-0.0001], USD[15.75] | | |
| 02696588 | Contingent | BCL[.00559918], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], USD[12.79] | | |
| 02696591 | | TRX[.000001], USD[2.30], USDT[0] | | |
| 02696596 | | SOL[0] | | |
| 02696598 | | AURY[114.99335], USD[12.62] | | |
| 02696602 | | BOBA[564.146489], GALA[5868.826], MATIC[2179.604], USD[0.92] | | |
| 02696604 | | FTT[.033], NFT [473321720462872299/FTX EU - we are here! #100368][1], NFT [520545551840416914/FTX EU - we are here! #101273][1], TRX[.000001], USD[0.56], USDT[1.88216455] | | |
| 02696612 | | USD[60.00] | | |
| 02696614 | Contingent | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-1230[0], BAND-PERP[0], BNB[0.71776038], BNB-PERP[0], BTC[0.00002038], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[.01114554], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], LOOKS[.40312042], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.90252688], LUNA2_LOCKED[6.77256273], LUNC[100], LUNC-PERP[0], MATIC-PERP[0], NFT [520201806803790178/Baku Ticket Stub #2215][1], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[0.00004336], TRX-PERP[0], USD[0.90], USDT[3360.59613371], WAVES-PERP[0], YFI-PERP[0] | | BNB[.006639], TRX[.000041] |
| 02696616 | | ETH[.07], ETHW[.07], SUN[35682.34885884], TLM[.26097953], USD[0.00], USDT[0.65628286] | | |
| 02696621 | | SGD[0.00] | Yes | |
| 02696622 | | AAVE[1.599712], AVAX[.199964], BTC[0.00129976], DYDX[2.99946], ETH[.003], ETHW[.003], FTT[.299964], LINK[.799856], MATIC[9.9982], SOL[.099982], UNI[.99982], USD[2.04] | | |
| 02696623 | | STARS[102.86866403], USDT[0.00000011] | | |
| 02696627 | | ETH[0], FTT[0.03651303], TRX[.000135], USD[0.00] | | |
| 02696628 | | ATLAS[1919.7853], TRX[.545746], USD[0.29], USDT[0] | | |
| 02696629 | | TRX[.000001], USDT[0.00000001] | | |
| 02696635 | | AKRO[1], NFT [374616648348437794/Japan Ticket Stub #116][1], NFT [375503703226100857/FTX EU - we are here! #159397][1], NFT [504764691031633214/Singapore Ticket Stub #192][1], NFT [514397271006531905/FTX EU - we are here! #159589][1], NFT [559420863160299982/FTX AU - we are here! #67758][1], NFT [562724750502207611/FTX EU - we are here! #159454][1], NFT [575844927860197571/Netherlands Ticket Stub #699][1], UBXT[1], USDT[0.01667363] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02696638 | | BTC[0.00042910], ETH[0.00416570], ETHW[0.00416570], USD[0.00], USDT[0.00062040] | | |
| 02696639 | | TRX[.000001], USDT[10.81697976] | Yes | |
| 02696642 | | USD[0.00] | | |
| 02696643 | | USD[0.00], USDT[0] | | |
| 02696644 | | KIN[1], USD[0.00], USDT[0] | Yes | |
| 02696646 | | LUNC-PERP[0], UNI-PERP[0], USD[0.91], USDT[7.37] | | |
| 02696648 | | AKRO[1], BAO[2], DENT[1], DOGE[1], ETH[.84289504], ETHW[.84254862], HOLY[1.06619917], KIN[1], NFT (300868923732944100/FTX EU - we are here! #147469)[1], NFT (321420040618991/5/FTX AU - we are here! #38038)[1], NFT (375040892645129221/FTX Crypto Cup 2022 Key #20058)[1], NFT (452086054177125437/FTX AU - we are here! #5404)[1], NFT (505948365649004932/FTX AU - we are here! #5412)[1], NFT (508097791498529049/FTX EU - we are here! #147653)[1], NFT (575046504207073887/FTX EU - we are here! #147573)[1], SOL[4.30444708], TONCOIN[527.53712793], USD[958.40], USDT[0] | Yes | |
| 02696650 | | BTC[.03991036], USDT[2931.43610286] | | |
| 02696651 | | BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00488045], XAUT-PERP[0] | | |
| 02696653 | | TRX[.000001], USD[0.10], USDT[0] | | |
| 02696662 | | BOBA[.06664], BOBA-PERP[0], OMG-PERP[0], USD[0.01] | | |
| 02696663 | | NFT (316356562553199626/FTX EU - we are here! #106025)[1], NFT (348316493869286472/FTX AU - we are here! #31535)[1], NFT (407721192726441286/FTX Cup 2022 Key #5299)[1], NFT (418072279601694679/FTX AU - we are here! #10138)[1], NFT (520882485254544033/FTX EU - we are here! #106184)[1], NFT (555462961953448255/FTX EU - we are here! #106252)[1], NFT (561294462023636876/FTX AU - we are here! #10156)[1], USD[0.59], USDT[0.00493619] | | |
| 02696665 | | BAO[2], KIN[3], MATIC[28.628344], SOL[.50691567], USD[110.06] | Yes | |
| 02696666 | | ATLAS[1669.9065], ETH[.01580175], ETHW[.01580175], USD[0.65], XRP[.710426] | | |
| 02696670 | | TRX[.000777], USDT[0.36477437] | | |
| 02696677 | | USDT[2.24370826] | Yes | |
| 02696684 | Contingent | BTC[.01609719], ETH[.19796238], ETHW[.07198632], LUNA2[0.00686306], LUNA2_LOCKED[0.01601381], RNDR[122.882539], RUNE[31.098499], USD[0.20], USDT[3.01179396], USTC[.9715], XRP[.852437] | | |
| 02696685 | | AURY[0], CRO[0], ETH[0.00000002], ETH-PERP[0], MATIC[0], SOL[1.11040000], SOL-PERP[0], USD[-0.62], USDT[0.00000001] | | |
| 02696694 | | AVAX-PERP[0], GALA[2600], KAVA-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[.00000002], USD[0.00], USDT[0], XRP[5] | | |
| 02696695 | | TRX[.000001], USDT[9.5] | | |
| 02696696 | | USDT[0] | | |
| 02696698 | | MATIC[9690], SGD[0.01], TRX[.000008], USD[0.39], USDT[0.00188100] | | |
| 02696702 | | ICP-PERP[4.82], USD[-13.52], USDT[14.05] | | |
| 02696704 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (305069073253007745/The Hill by FTX #36838)[1], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[21.39], XRP-PERP[0] | | |
| 02696711 | | USD[0.00] | | |
| 02696713 | | SGD[269.41], USDT[0] | | |
| 02696714 | | ATLAS[489.902], USD[0.44], USDT[0.00002748] | | |
| 02696715 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], ETH[.34114512], ETH-PERP[0], LINK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000388] | | |
| 02696717 | Contingent | ATLAS[46733.066], ATLAS-PERP[0], AVAX[9.5738], ETH[1.0817032], ETHW[1.0817032], FTM[194.9598], GENE[.28736], LUNA2[6.61948666], LUNA2_LOCKED[15.44546889], LUNC[525701.458386], MANA[46.035], MATIC[599.898], RAY[89.2983889S], SAND[60.875], SOL[52.49491458], USD[0.00] | | |
| 02696720 | | TRX[.000001] | | |
| 02696724 | | BNB[0], USD[0.00] | | |
| 02696727 | | USD[0.39], USDT[0.00170590] | | |
| 02696729 | | BTC[.03166268], CRO[1036.29444346], ETH[.24], ETHW[.24], SOL[2.2868642], USD[16.36] | | |
| 02696730 | | USD[0.63], USDT[0] | | |
| 02696734 | | LTC[.00093639], SOL[0], USDT[0.85] | | |
| 02696738 | | ATLAS[5018.966], USD[0.85] | | |
| 02696740 | | TRX[.001447], USDT[.136053] | | |
| 02696741 | | ADABULL[3.9992], ANC-PERP[0], DOGEBULL[354.4569348], ETHBEAR[38200000], THETABULL[3044.79094], USD[0.08], USDT[0], XRP[24], XRPBEAR[38000000], XRPBULL[493903.2] | | |
| 02696745 | | USD[1.20], XRP[272.981335] | | |
| 02696746 | | ETH[.0002742], ETHW[.0002742], LUNC-PERP[0], USD[337079.94], USDT[2.53002475] | | USDT[2.52011] |
| 02696749 | Contingent | AKRO[2], BAO[6], BTC[.13591589], CHZ[1], CRV[41.28098141], DENT[1], ETH[.78118836], ETHW[0.78086038], FTM[.08230318], HXRO[1], KIN[5], LRC[72.55251466], LUNA2[2.11754627], LUNA2_LOCKED[4.76584021], LUNC[.00006011], MATIC[82.2823537], RSR[1], SAND[55.2701136], SGD[9.53], SOL[1.11678075], TRX[1], UBXT[2], USD[0.00], USDT[0.00000001], XRP[223.92923151] | Yes | |
| 02696753 | | TRX[.000001] | | |
| 02696754 | | USD[1.06] | | |
| 02696756 | | ETH[0] | | |
| 02696757 | | USD[0.00], USDT[0.00000001] | | |
| 02696760 | | AVAX[.00842], LTC[.002199], SOL[-0.01199983], USDT[0.90032910] | | |
| 02696762 | | USD[0.01], XRP[.254677] | | |
| 02696776 | | POLIS[1.81702298], TRX[.000001], USD[0.00], USDT[0] | | |
| 02696780 | | SOL[.52357581], TRX[.000006], USDT[.962056] | | |
| 02696782 | | 0 | | |
| 02696783 | | ETH[.80890682], ETHW[.80856701] | Yes | |
| 02696785 | | BTC[.0155], USD[0.97] | | |
| 02696786 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02696787 | Contingent | BNB[0], BTC[0], DOGE[0], ETH[0], ETH-20211231[0], FTM[0], FTT-PERP[0], LUNA2[0.00002264], LUNA2_LOCKED[0.00005282], LUNC[4.93], SOL[.00000001], SOL-PERP[0], TRX[.00045], USD[0.00], USDT[0.00015212] | | |
| 02696788 | | 0 | | |
| 02696791 | | AKRO[1], BAO[2], DENT[1], USD[0.00] | Yes | |
| 02696792 | Contingent | ADABULL[270.30572], APE[.021], ATOMBULL[3802495.2], BNB[.00000001], COMPBULL[458236.92], EOSBULL[9998000], ETH[0], ETHBULL[60.38092], FTM[0], KNC[0], KNCBULL[23915.216], LOOKS[0], LUNA2[27.4], LUNA2_LOCKED[63.8], LUNC[5958585.50094000], MATICBULL[213983.68], SOL[0], THETABULL[46.63], TRXBULL[3502.7872], USD[0.37], USDT[1.69337688], XRPBULL[389860] | | |
| 02696794 | | USDT[0.01399928] | | |
| 02696795 | | ATLAS[230], TRX[.000006], USD[0.46] | | |
| 02696803 | | CAD[0.00], LINA[160], LINA-PERP[0], USD[0.00], USDT[0.50248000] | | |
| 02696805 | | AKRO[5915.9094969], BTC[0], ETHW[.0669924], FTT[2.1], LTC[0], RAY[26.31576844], SAND[0], SOL[1.88687884], SOL-0325[0], USD[0.00], USDT[0] | | |
| 02696810 | | NFT (374550098617050268/FTX AU - we are here! #51141)[1] | | |
| 02696814 | | ETH[0], ETHW[0.02733449] | | |
| 02696816 | | ATLAS[6.9942], GOG[.68023], LOOKS[.90367], POLIS[.066237], USD[0.00] | | |
| 02696823 | | LRC[76.96314], USD[2.37] | | |
| 02696827 | | ETH[0.00000004], FTM[0], NFT (292465636342747234/FTX EU - we are here! #93976)[1], NFT (361204906746965993/The Hill by FTX #3609)[1], NFT (378066657009098415/FTX EU - we are here! #94237)[1], NFT (452905088793379265/FTX AU - we are here! #16646)[1], USD[0.00], USDT[0] | Yes | |
| 02696828 | | AUD[0.00], BTC[.00007176], FTM[.00000001], GMT-PERP[0], THETA-0624[0], USD[0.00] | | |
| 02696829 | | SOL[1.04943052] | | |
| 02696851 | | SOL[21.96969203] | | |
| 02696852 | | DAWN-PERP[0], HT[261.12710745], TRX[4.99905], USD[0.09], USDT[0.00000001], XAUT-PERP[0] | | |
| 02696855 | | USD[5097.14], USDT[8.91446932] | Yes | |
| 02696864 | | JET[775], USD[1.06] | | |
| 02696871 | | TRX[.000001], USDT[68.37507216] | | |
| 02696872 | | TRX[.000001], USDT[22.5] | | |
| 02696876 | | AKRO[3], BAO[45], BTC[.01564843], DENT[2], ETH[.49567303], ETHW[.49554166], KIN[64], RSR[2], SOL[.14006167], TRX[1], UBXT[4], USD[12.33], USDT[0.00009859] | Yes | |
| 02696881 | | AAVE[0], BAT[0], CHZ[7781.09492829], CRV[0], FTM[0], SAND[0], USD[0.00] | | |
| 02696886 | Contingent | BTC[0.00003576], LUNA2[1.79630984], LUNA2_LOCKED[4.19138963], LUNC[391150.25], SOL[.00000001], USD[0.00], USDT[0.21046857] | | |
| 02696895 | | ETHW[.0009008], IMX[.0857], USD[0.00], USDT[0] | | |
| 02696896 | | AVAX[4.24061258], ETH[0.49049500], ETHW[0.48784238], FTT[.09943], LRC[26.9950239], MATIC[161.14661190], SOL[3.16683893], USD[629.51] | | AVAX[4.094793], ETH[.484192], MATIC[155.999421] |
| 02696899 | | USD[6.18] | | |
| 02696900 | Contingent | ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], ENS-PERP[0], ETH[.00000001], FLM-PERP[0], GMT-PERP[0], KSM-PERP[0], LOOKS[.5], LUNA2[0.00113998], LUNA2_LOCKED[0.00265997], LUNC[0.00131489], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00693346], USDTBULL[.00000228], USDT-PERP[0], USTC[.16137], USTC-PERP[0] | | |
| 02696903 | | POLIS[18.4], USD[0.63], USDT[.0076] | | |
| 02696905 | | FTT[19.29638601], USD[0.43] | | |
| 02696906 | | NFT (496955457887644221/FTX AU - we are here! #62730)[1] | | |
| 02696907 | | BTC[.00153562], USD[0.01] | Yes | |
| 02696910 | | IMX[26.3], USD[25.67], USDT[.00384] | | |
| 02696918 | | SLND[27.163825] | | |
| 02696922 | | ADA-PERP[0], AVAX-PERP[0], AXS[6.598746], AXS-PERP[0], BTC[0.01288744], BTC-PERP[0], DOT-PERP[0], ENJ[215], ETH[.00063786], ETH-PERP[0], ETHW[.00063786], HNT[15.796998], LINK[21.395934], MATIC-PERP[0], SAND[109.9791], SOL-PERP[0], USD[-271.39] | | |
| 02696929 | Contingent | ANC-PERP[0], BNB[0], BTC[0], BTC-PERP[-0.0189], CRV-PERP[0], DOT[0], ETH[0.00058451], ETH-PERP[0], ETHW[0.00058451], LRC-PERP[0], LUNA2[1.04637412], LUNA2_LOCKED[2.441539611, LUNC[15009.69211965], LUNC-PERP[0], SHIB-PERP[0], USD[354.74], USDT-PERP[0], USTC[0] | | |
| 02696930 | | BTC[.01185404], ENJ[7.97750768], ETH[.12424297], ETHW[.12424297], MATIC[96.4219075], SHIB[674612.09804362], SOL[.47409129], USD[0.00] | | |
| 02696939 | | ATOM-PERP[0], BNB-PERP[0], CELO-PERP[0], USD[-0.05], USDT[0.06089416] | | |
| 02696941 | | ALGO[.00029042], ATOM[0], BTC[.00000015], CHZ[0], ETH[.00000184], EUR[0.00], FTT[.00010254], PAXG[0], SAND[0], USDT[0.00160433] | Yes | |
| 02696943 | | USD[0.00], USDT[0] | | |
| 02696945 | | ETH[0], TRX[.000001], USDT[0.00003216] | | |
| 02696944 | | USD[115.78] | Yes | |
| 02696950 | | USD[1652.46], USDT[10.92601477] | | |
| 02696954 | | BNB[0], SOL[0], USD[0.00000044], XRP[0] | | |
| 02696958 | | ETH[.0000001], USD[0.00], USDT[0] | | |
| 02696960 | | AURY[0], MATIC[0], SOL[18.28022548], USD[0.00] | | |
| 02696963 | | AUDIO[9.99806], BNB-PERP[-0.8], BTC[0.00810279], ETH[0], FTT[25.0960406], USD[274.94], USDT[704.00496405] | | BTC[.008027] |
| 02696964 | | BTC[0.00009390] | | |
| 02696966 | | SGD[0.01], TRX[.000014], USD[0.02], USDT[0.00000001] | | |
| 02696968 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], HT-PERP[0], LOOKS[.00000002], MATIC-PERP[0], USD[0.76], USTC-PERP[0] | | |
| 02696969 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DENT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02696970 | | POLIS[379.81748], USD[70.44], USDT[1000] | | |
| 02696971 | | AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02696975 | | USD[0.10] | | |
| 02696977 | | TRX[4.000001], USD[0.64] | | |
| 02696978 | | BTC[.00000001] | | |
| 02696979 | | USDT[4.43049672] | | |
| 02696980 | | GENE[.098537], USD[1.44], USDT[0] | | |
| 02696982 | Contingent | ETH[0], ETHW[0], FTT-PERP[0], LTC[0], LUNA2[0.00112320], LUNA2_LOCKED[0.00262082], SHIB[1195.83037605], USD[0.36], USDT[0] | | |
| 02696988 | | BTC[.01077331], USD[0.00] | | |
| 02696999 | | BNB[0], FTT[.00000128], USDT[0.00000040] | | |
| 02697006 | Contingent | BAND-PERP[0], BTC-PERP[0], ETH[1.52759321], ETH-PERP[0], ETHW[6.17954171], FTT[3.97250744], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0], MATIC-PERP[0], SOL[0.24008303], SOL-PERP[0], USD[18.57] | | |
| 02697007 | | ATOM-PERP[0], BTC-PERP[0], DOGE[0.72792014], DOT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02697010 | | BNB[.002], PERP[.17664333], USD[0.00], USDT[0.00407161] | | |
| 02697011 | | AKRO[2], ALPHA[1.00001826], BAO[1], BTC[.06738825], DENT[1], DOGE[1], ETH[1.22408677], ETHW[1.22390789], FTT[.0011012], KIN[3], MATIC[1048.41582652], SAND[217.60254103], UBXT[1], USDT[0.26192903] | Yes | |
| 02697019 | | ETH[0], NFT (387075981996652196/FTX EU - we are here! #57504)[1], NFT (522814395851384104/FTX EU - we are here! #57395)[1], NFT (548438371228711784/FTX EU - we are here! #57232)[1], SOL[0], TRX[0], USD[0.00] | | |
| 02697022 | | BTC-PERP[0], ETH-PERP[0], KIN-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[1.98], XRP-PERP[0] | | |
| 02697023 | | USD[0.00] | | |
| 02697024 | | USDT[0] | | |
| 02697027 | | SGD[0.00], USD[0.00], USDT[.88199611] | | |
| 02697031 | Contingent | AMPL[0], BTC[0], FTT[2.23812529], SOL[.00004109], SRM[4.02426948], SRM_LOCKED[.07232406], USD[0.00], USDT[0] | | |
| 02697033 | | FTT[0], MATIC[0], SOL[49.11860844], USD[2.97] | | |
| 02697039 | | AVAX-PERP[0], FTT[.099734], SPELL-PERP[0], USD[0.00] | | |
| 02697043 | | MVDA25-PERP[0], TRX[.000001], USD[0.14], USDT[0.02873542] | | |
| 02697047 | | BAO[1], BTC[.00554084], DENT[1], ETH[.06622457], ETHW[.06540317], KIN[2], MANA[31.0847359], TRX[1], UBXT[2], USD[54.48] | Yes | |
| 02697051 | | BAT[0.18050496], TRX[.000001], USD[1.15], USDT[.001653] | | |
| 02697052 | Contingent | 1INCH[0.00001264], BOBA[.00000021], ENS[103.93991327], ENS-PERP[0], ETH[0.00000013], ETHBULL[185.296], ETHW[0.00000013], LUNA2[0.00473538], LUNA2_LOCKED[0.01104923], LUNC[1031.14], STARS[0.00000006], TRX[.000028], USD[0.10], USDT[0.04073500] | | USD[0.10], USDT[.00000224] |
| 02697058 | | USD[0.00] | | |
| 02697064 | | SPELL[16596.865], USD[0.04] | | |
| 02697068 | | USD[1.00] | | |
| 02697072 | | IMX[276.4], TRX[.000003], USD[0.33], USDT[0] | | |
| 02697074 | | SOL[.01], USD[8.11] | | |
| 02697080 | | ADABULL[0], BTC[0], ETH[0], ETHBULL[0], FTT[0], USD[0.00], USDT[0.00003888] | | |
| 02697096 | | TRX[.00004], USD[7960.19], USDT[1903.44125026] | Yes | |
| 02697098 | | USD[0.06] | | |
| 02697101 | | AURY[5], FTT[0], IMX[10.697967], LTC[.00723159], SPELL[13297.473], USD[0.09] | | |
| 02697103 | | NFT (326175252250747653/FTX EU - we are here! #234841)[1], NFT (394753745345882322/FTX EU - we are here! #234872)[1], NFT (496286957343028874/FTX EU - we are here! #234763)[1], USD[0.00] | Yes | |
| 02697108 | | TRX[.000039], USDT[.90118034] | | |
| 02697110 | | BTC[0] | | |
| 02697111 | Contingent | BTC[1.60800239], ETH[21.91861252], ETHW[21.80055920], FTT[1211.903942], SOL[468.13430726], SRM[22543.0151058], SRM_LOCKED[607.3768305], USD[20029.25] | | ETH[21.548671] |
| 02697114 | | TRX[.000001], USD[175.05], USDT[.525] | | |
| 02697115 | | BTC[0.00387897], ETH[0], ETHW[0], SOL-PERP[6], USD[-105.29], USDT[0] | | |
| 02697117 | | BNB[.00312427], BTC-PERP[0], ETH-PERP[0], USD[1.28], USDT[0.00798282] | | |
| 02697124 | | BTC[.01027738], ETH[.02199604], ETHW[.02199604], MATIC[95.17856202], TRX[.000001], USDT[0.00017971] | | |
| 02697126 | | USD[0.00], USDT[0] | | |
| 02697134 | Contingent | ALCX[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER[6.94737906], BNB[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CHR[186.94415], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX[31.78726], ENJ-PERP[0], ETH[0.08350612], ETH-PERP[0], ETHW[0], FTM[62], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[11.29768], LRC-PERP[0], LUNA2[1.91611066], LUNA2_LOCKED[4.47092487], LUNC[416134.485514], MANA-PERP[0], MNGO[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.86878906], SOL-PERP[0], SPELL[9198.56], STEP[226.3327984], SUSHI-PERP[0], TLM-PERP[0], UNI[9.3956738], USD[0.00], USDT[0.00000002], USTC[.7168] | | |
| 02697140 | | BOBA[6620.78689177], ETH[.22015578], NFT (427142074493284526/FTX AU - we are here! #46752)[1], NFT (536389559967356737/FTX AU - we are here! #46831)[1], OMG[9365.48775540], USD[0.00] | Yes | |
| 02697145 | | USDT[0] | | |
| 02697149 | | BNB[.004], BTC[.00392302], SGD[0.71], TRX[.000001], USDT[158.48693141] | | |
| 02697150 | | DOGE[136.79122812], TRX[.000001], USDT[446.67354500] | | |
| 02697151 | | ETH[.00001472], ETHW[.00014172] | Yes | |
| 02697155 | | NFT (351627068245630822/Official Solana NFT)[1], NFT (396329145785711714/Official Solana NFT)[1], NFT (484768518481944376/Official Solana NFT)[1], NFT (566164424950211650/Official Solana NFT)[1], NFT (569204081393784287/Official Solana NFT)[1], NFT (573148418749856329/Official Solana NFT)[1], SOL[5.045686], SWEAT[111.31290119], USD[59.42], USDT[0] | Yes | |
| 02697156 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], ENS-PERP[0], ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[1038.92] | | |
| 02697157 | | USD[0.00] | | |
| 02697168 | | BAO[1], ETH[.21639027], ETHW[.21626355], TRX[.000001], USDT[10.52877013] | Yes | |
| 02697169 | | SOL[.00000001], USD[0.00] | | |
| 02697171 | | NFT (432380768684665843/FTX AU - we are here! #23915)[1] | | |
| 02697175 | | NFT (551203633624097253/FTX x VBS Diamond #165)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02697180 | | IMX[2187.5], USD[12.20], USDT[1792.45936800] | | |
| 02697192 | Contingent | LUNA2[1.31545284], LUNA2_LOCKED[3.06938996], LUNC[286442.6255586], USDT[0.00003271], XRP[.005995] | | |
| 02697197 | | NFT (542600068339820937/FTX AU - we are here! #67546)[1] | | |
| 02697209 | Contingent | BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.23001599], USD[4.64], USDT[0.00000016] | | |
| 02697213 | | NFT (315967129499298640/The Hill by FTX #19562)[1] | | |
| 02697214 | | SOL[.00000001], USD[0.00] | | |
| 02697215 | | BAO[1], USD[0.00] | | |
| 02697217 | | ATLAS[99.98], POLIS[11.19778], TRX[.46382], USD[0.18] | | |
| 02697226 | | LRC[129.8595836] | Yes | |
| 02697230 | | NFT (295331577377084086/FTX EU - we are here! #161047)[1], NFT (393652457870611911/FTX EU - we are here! #160842)[1], NFT (423507785856204323/FTX EU - we are here! #160971)[1] | Yes | |
| 02697231 | | ENJ[531.89892], SAND[800.84781], USD[0.71], USDT[1.00000001] | | |
| 02697234 | | ETH[.01], ETHW[.01], FTT[1.99962], SOL[0.27994839], USD[0.07] | | |
| 02697244 | | TRX[.000001], USDT[1.22869865] | | |
| 02697248 | | CAKE-PERP[133], ETH[.754849], ETHW[.754849], FTM[418], MANA[1237.8628], RUNE[265.202], SOL[112.31463844], SOL-PERP[0], USD[-868.36] | | |
| 02697251 | | SOL[.00000001], USD[0.00] | | |
| 02697254 | | TRX[.000001], USDT[2.396122] | | |
| 02697259 | | AVAX[8.985731], BNB[.1597948], BTC[0.00810059], ETH[.44296029], ETHW[.44296029], EUR[53.50], USD[1.00], USDT[2499.84308449] | | |
| 02697262 | | NFT (477281069627123409/The Hill by FTX #13062)[1], NFT (499939218888921467/FTX Crypto Cup 2022 Key #11754)[1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02697263 | | APT[0], ETH[0], SOL[0], TRX[.182351], USD[391.99], USDT[0] | | |
| 02697276 | | BAO[2], DENT[1], IMX[151.28805675], POLIS[130.84758503], USDT[0.00000002] | | |
| 02697278 | | ATLAS[.04559675], BTC[.00000006], SOL[0.00003963] | Yes | |
| 02697279 | | USDT[0.00000132] | | |
| 02697284 | | ETH[.0000015], ETHW[.0000015], USD[0.00] | | |
| 02697285 | | BTC[0.06025394], DENT-PERP[0], EUR[2757.00], USD[103.62] | | |
| 02697289 | | SOL[.00000001], USD[0.00] | | |
| 02697290 | | USDT[916.26266737] | | USDT[916.193494] |
| 02697295 | | 1INCH[0], AUD[0.00], BNB[0], BRZ[0], OKB[0], OMG[0], SXP[0], USD[0.00], XAUT[0] | | |
| 02697296 | | AKRO[2], BAO[25], BNB[.00000001], BTC[.00365735], DOGE[375.64686253], ETHW[0.04955932], EUR[0.00], KIN[21.21538604], SRM[.00035532], TRX[1], UBXT[2], USDT[0.00000001] | Yes | |
| 02697306 | Contingent | ETH[0.05718222], ETHW[0.05690075], LUNA2[0.15993673], LUNA2_LOCKED[0.37318570], LUNC[34826.56], SOL[20.86136913], TRX[.000001], USD[0.00], USDT[0.00001066] | | |
| 02697308 | | BTC[0], SPELL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02697309 | | USD[0.09] | | |
| 02697311 | | GENE[.099506], STARS[28.07636717], USD[0.00] | | |
| 02697321 | Contingent | BTC[0.00009637], ETH[.0009278], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[.0025], LUNC-PERP[0], RAY-PERP[0], SAND[.9905], SOL[.0065116], SOL-PERP[0], USD[1063.42] | | |
| 02697322 | | ATLAS[9.874], ETHW[.0006974], FTT[16.9], USD[0.14] | | |
| 02697324 | | ETH-PERP[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 02697326 | | FTT[0] | | |
| 02697327 | | SOL[-0.03992882], USD[8.42], USDT[0.83488757] | | USD[7.54] |
| 02697328 | | USDT[0] | | |
| 02697331 | | AUD[0.00] | | |
| 02697333 | | TRX[.000001], USDT[.71931296] | | |
| 02697343 | | BAND-PERP[0], BULL[.00425], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 02697344 | | ALGO-PERP[0], BNB[6.95754525], CEL-PERP[0], CREAM-PERP[0], ETC-PERP[0], USD[0.00] | | |
| 02697349 | | FTT[0] | | |
| 02697352 | | USD[0.04] | | |
| 02697354 | | USD[0.00] | | |
| 02697355 | | BNB[.099981], FTT[.1], SOL[.00758156], USD[4.65] | | |
| 02697362 | | BOBA[0], ETH[0], FTT[0], USD[0.00], XRP[0] | Yes | |
| 02697364 | | USDT[0.00000400] | | |
| 02697365 | Contingent, Disputed | AUD[0.00], DENT[1], FTT[.00068237], STARS[.0242498], USDT[0.00015045] | Yes | |
| 02697368 | | USD[0.23], USDT[0.00001299] | | |
| 02697369 | | BTC[0], USD[1.41] | | |
| 02697372 | | CRO[6071.773454], ETH-PERP[0], FTT[25.095231], NFT (427699119131609904/FTX AU - we are here! #26229)[1], NFT (523890964003632035/FTX AU - we are here! #26241)[1], SOL-PERP[0], TONCOIN-PERP[2142.8], USD[11787.66], USDT[1.76368485], USDT-PERP[0] | Yes | |
| 02697376 | | FTT[1.14113817], KIN[1], USD[0.00] | Yes | |
| 02697381 | Contingent | CHZ[0], ETH[.00001831], FIDA[1], FTM[0], KIN[0], LUNA2[0.01414227], LUNA2_LOCKED[0.03299863], MATIC[0], NEXO[0], SOL[0], USD[0.00], USDT[0.00000001], USTC[2.0019068] | Yes | |
| 02697386 | | USD[29.86] | | |
| 02697388 | | ATLAS[300], USD[1.45] | | |
| 02697389 | | ETH[.5062754], ETHW[.5062754], USD[0.31] | | |
| 02697391 | | BAO[1], ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02697392 | | TRX[.000004], USDT[3.76784] | | |
| 02697401 | | SOL[.00000001], USD[0.00] | | |
| 02697402 | Contingent | ALGO[40.82583307], AVAX[2.15117317], BNB[.13567847], BTC[.00373375], ETH[.05547751], ETHW[.03169013], KIN[2], LUNA2[0.00201737], LUNA2_LOCKED[0.00470720], LUNC[436.84761539], PAXG[.22449292], USD[1.52], USDT[0], USTC[.00158613] | Yes | |
| 02697405 | | USD[5.26] | | |
| 02697420 | | APE-PERP[0], APT-PERP[0], BNB[0], BTC[0.00002932], BTC-PERP[0], ETH[0.00026195], ETH-PERP[0], ETHW[0.00046740], GMT-PERP[0], LUNC-PERP[0], NFT (343848685849245003/FTX EU - we are here! #213154)[1], NFT (371909570440223539/The Hill by FTX #5990)[1], NFT (378076791353618371/FTX EU - we are here! #213128)[1], NFT (482163555716314518/FTX EU - we are here! #213087)[1], NFT (535492776122711966/Monaco Ticket Stub #700)[1], USD[2284.75], USDT[0] | Yes | |
| 02697423 | Contingent | AVAX[.1413], BIT[8626.36068], ETHW[70.2046], LUNA2[22.9618905], LUNA2_LOCKED[53.5777445], LUNC[5000000], SGD[0.14], SOL[.02805594], TRX[.000779], USD[-4.09], USDT[0] | | |
| 02697428 | | FTT[0] | | |
| 02697429 | | BNB[.0004], IMX[5.4989], USD[0.19], USDT[.87576] | | |
| 02697440 | | ATLAS[7150], TRX[.000001], USD[0.01], USDT[0] | | |
| 02697443 | Contingent | APE-PERP[0], ASD-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[2.33805293], LUNA2_LOCKED[5.45545685], LUNC[52686.7979564], LUNC-PERP[0], SGD[0.00], SHIB-PERP[0], USD[-4.60], USDT[0.01391347], USTC-PERP[0] | | |
| 02697444 | | ATLAS[0], USD[0.42], USDT[0], XRP[183.13821451] | | |
| 02697445 | | SOL[.00000001], USD[0.00] | | |
| 02697450 | | BIT-PERP[0], USD[0.00] | | |
| 02697454 | | DOGE[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 02697456 | | BTC[.13498843], BTC-PERP[0], USD[-746.13], USDT[830.99152802] | | |
| 02697460 | | ARS[6.91] | Yes | |
| 02697467 | | ATLAS[510], USD[0.38] | | |
| 02697469 | | ETH[1.41454134], ETHW[.00081], USDT[1.61003572] | | |
| 02697473 | | BNB[.19], BTC[.006], ETH[.077], ETHW[.077], SOL[.67], USD[3.93] | | |
| 02697478 | | ABNB[0], AVAX[0], BAO[0], BAT[0], BF_POINT[100], CRO[0], CVC[0], DFL[0], DODO[0], ENS[0], ETH[0], GALA[0], GENE[0], MANA[0], SAND[0], SOL[0], STARS[0], STORJ[0], TONCOIN[0], TSLA[.00000003], TSLAPRE[0], USD[0.50], USDT[0.00000001] | Yes | |
| 02697483 | | ATLAS-PERP[0], AVAX-PERP[0], BNB[.0045], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], POLIS[5], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.47] | | |
| 02697484 | | SLP[70], USD[2.37], USDT[-0.00618933] | | USD[2.30] |
| 02697487 | | FTT[0] | | |
| 02697488 | | BNB[0.00319987], BTC[0], NVDA[0], SPELL[0], USD[0.00], USDT[0.00000035] | | |
| 02697491 | | SOL[.00000001], USD[0.00] | | |
| 02697494 | | BULL[0.39369524], USDT[18.48128790] | | |
| 02697495 | | TRX[.000001], USDT[0.00000194] | | |
| 02697498 | | BOBA[.0841], USD[0.00] | | |
| 02697500 | | BOBA[.03518], FTM[.30398943], FTT[.09212127], GODS[338.235723], IMX[506.71213238], USD[0.00] | | |
| 02697503 | Contingent | FTT[0], FTT-PERP[0], GST[.00000001], HT[74.285921], LUNA2[0.00002002], LUNA2_LOCKED[0.00004671], TRX[98046.54959054], USD[0.31], USDT[0.00863792], XRP-PERP[0] | Yes | |
| 02697504 | | ETH[.0214636], ETHW[.0214636], USD[0.00] | | |
| 02697514 | Contingent | BTC[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[4.38576465], IMX[.04765951], LUNA2[0], LUNA2_LOCKED[7.77894818], LUNC[0], SOL-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 02697518 | | ATLAS[1249.75], SOL[5.6541405], USD[1.40], USDT[1.61] | | |
| 02697522 | | BNB[0], LTC[0], TRX[0], USDT[0] | | |
| 02697530 | | USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02697531 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[9.20], USDT[0.48675009], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02697537 | | USDT[0.00000001] | | |
| 02697539 | | USD[2000.00], USDT[0] | | |
| 02697540 | | FTT[0] | | |
| 02697545 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02697555 | | ATLAS-PERP[0], AUDIO-PERP[0], AVAX-2021123 1[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MINA-PERP[0], MTL-PERP[0], OKB-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.01] | | |
| 02697557 | Contingent, Disputed | NFT (293741313016477553/FTX EU - we are here! #205704)[1], NFT (358822413047388966/FTX EU - we are here! #205683)[1], NFT (495257581197397526/FTX EU - we are here! #205830)[1] | | |
| 02697560 | | BNB-PERP[0], MANA-PERP[0], TRX[.000005], USD[-288.96], USDT[341.85449668] | | |
| 02697561 | Contingent, Disputed | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009378], USD[0.00] | | |
| 02697564 | | BTC[.0744], USDT[1.63879018] | | |
| 02697566 | | USD[0.00] | | |
| 02697572 | | APT[0], BNB[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02697574 | | ETHW[.0004116], NEAR[.04284], USD[0.01] | | |
| 02697576 | | ATLAS[.00000007], TRX[.000001], USD[0.00], USDT[0] | | |
| 02697580 | | BAO[2], DENT[1], KIN[3], SGD[0.00], USD[0.00] | Yes | |
| 02697582 | | FTT[0], TRX[0] | | |
| 02697586 | | FTT[0] | | |
| 02697590 | | BNB[0.00094392], GALA[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02697591 | | AAVE[.00000201], ALCX[.00000322], FIDA[.00005498], GRT[.01388682], LINK[.00002287], MSOL[.00000001], OXY[.00605395], SPELL[.03196239], SRM[.00556089], USDT[.04224643] | Yes | |
| 02697599 | | BTC[.00018999], USD[0.00], USDT[0.00008528] | | |
| 02697600 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WRX[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02697605 | | BTC[.0005] | Yes | |
| 02697607 | | FTT[0.02327598], USD[0.00], USDT[0] | | |
| 02697608 | | BNB[4.21923829], BTC[0.05859379], ETH[1.92764545], ETHW[1.92764545], FTT[50.1907489], SOL[3.70933034], USD[0.01] | | |
| 02697612 | | USD[0.16] | | |
| 02697615 | Contingent, Disputed | IMX[0] | Yes | |
| 02697619 | | XRP[20] | | |
| 02697624 | Contingent | FTT[1.69026491], SRM[18.1112318], SRM_LOCKED[.30986574], USD[0.00], USDT[0.00000025] | | |
| 02697631 | | ETH[22.50901155], ETHW[22.50901155] | | |
| 02697634 | | FTT[0] | | |
| 02697636 | | BAO[2], KIN[1], USD[0.00], USDT[0.02799095] | Yes | |
| 02697639 | | SGD[0.50] | | |
| 02697642 | | SHIB[3964414.51274534], USD[0.00] | Yes | |
| 02697646 | | BTC[0], XRP[.5] | | |
| 02697648 | | USD[50.00] | | |
| 02697653 | | BTC[0], DOT[1049.21403267], ETH[0], ETHW[87.77410440], FTT[25.9950695], SOL[99.98936313], USD[-4.84], USDT[0] | | DOT[999.8195] |
| 02697654 | | TRX[.000083], USD[1.45], USDT[0] | | |
| 02697660 | | BTC[0], CRO[0], DOGE[0], SGD[0.00], TRX[0.00388600], USD[0.00], USDT[0] | | |
| 02697663 | | APE-PERP[0], BNB-PERP[0], BTC[.04179051], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNC-PERP[0], NFT (324836280739857140/FTX EU - we are here! #24235)[1], NFT (438556907802869587/FTX AU - we are here! #38739)[1], NFT (444576844329190058/FTX EU - we are here! #24086)[1], NFT (495831188535617498/FTX AU - we are here! #38673)[1], NFT (569605734455462774/FTX AU - we are here! #23928)[1], ROSE-PERP[0], RUNE-PERP[0], SOL[2.09703493], SOL-PERP[0], TRX-PERP[0], USD[0.17], USTC-PERP[0] | Yes | |
| 02697671 | | BTC[0.00009964], FTT[0.08872757], JOE[2431.5136], USD[0.54] | | |
| 02697673 | | GRT-PERP[0], KIN[40000], USD[0.45] | | |
| 02697674 | | OMG-PERP[0], USD[-5.99], USDT[26.59928366] | | |
| 02697675 | | TRX-20211231[0], USD[0.05], USDT[0.03726443] | | |
| 02697680 | | FTT[0] | | |
| 02697685 | | USD[0.58] | | |
| 02697686 | | BAO[5], BNB[.03539034], ETH[.01209657], ETHW[.01194598], KIN[2], RAY[2.05961028], SOL[.09569073], SRM[3.6140589], STEP[25.82211837], USD[306.51] | Yes | |
| 02697687 | | NFT (327595552884358878/FTX AU - we are here! #29765)[1], NFT (394615831176785927/FTX AU - we are here! #15443)[1], USDT[9.77191461] | Yes | |
| 02697690 | Contingent | ATLAS[100006.0610065], FTM[.19170159], LUNA2[2.12787634], LUNA2_LOCKED[4.96504481], LUNC[318750.48], STARS[297.9232], USD[-0.19], USTC[94] | | |
| 02697695 | | USD[9.51] | | |
| 02697699 | | AKRO[1], DOT[137.3487117], ETHW[4.9088904], FRONT[1], KIN[1], NFT (393748603952708354/Belgium Ticket Stub #555)[1], NFT (399172783585553580/The Hill by FTX #7340)[1], TOMO[1], USD[6.62] | Yes | |
| 02697709 | | ATLAS[19.23932] | | |
| 02697710 | | ADA-PERP[0], ATLAS[110.97048824], MANA[5.72082797], RAY-PERP[0], SAND[2.46386160], SRM[.01597438], USD[0.00], USDT[0.00324589] | | |
| 02697715 | | TRX[.001557], USD[0.00], USDT[0] | | |
| 02697716 | | LTC[.007], USDT[0] | | |
| 02697719 | | SGD[62.01], USDT[0] | | |
| 02697720 | | TRX[0] | | |
| 02697721 | Contingent | BTC[.00206106], DOGE[1705.29929799], LUNA2[0.44846933], LUNA2_LOCKED[1.02913789], LUNC[99502.19281001], USDT[0] | Yes | |
| 02697724 | | USD[0.00] | | |
| 02697731 | | FTM[.077255], FTT[.091925], USD[0.01], USDT[0] | | |
| 02697732 | | USD[1.01], USDT[.99] | | |
| 02697753 | | AURY[0.9998], TRX[.00004], USD[0.02], USDT[0] | | |
| 02697754 | | USD[25.00] | | |
| 02697757 | | BTC-PERP[0], IMX[.1], USD[0.84] | | |
| 02697758 | | USD[100.08] | | |
| 02697760 | | DOT[14.99715], ETH[.199962], ETHW[.199962], MATIC[249.9525], SAND[32.87374741], USD[56.00] | | |
| 02697761 | | BAO[1], KIN[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 02697762 | | RUNE[.1], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-0.03], USDT[0] | | |
| 02697764 | | BTC[0.00640207], ETH[0.00047217], ETHW[0.00022196], GOOGL[.00097], TRX[2], USD[0.18], USDT[0.14416571], XRP[2393.28600000] | | |
| 02697770 | | FTT[.7], USD[5.12] | | |
| 02697773 | Contingent | ETH[.56279105], ETHW[.56279105], LUNA2[14.48763651], LUNA2_LOCKED[33.8044852], USD[0.55], USTC[2050.79497152] | | |
| 02697776 | | ATLAS[3.54992368], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02697782 | | LTC[.008462], MATIC[5.48447123], SAND[.5], SOL[.00318], TRX[.000004], USD[0.59], USDT[0.10865065] | | |
| 02697783 | Contingent | BNB[0.00004947], BTC[0], BTC-PERP[0], ETH[0.00001189], ETH-PERP[0], FTT[25.02278626], IMX[0], LUNA2[0], LUNA2_LOCKED[0.10728903], LUNC-PERP[0], NFT (29354184241620996/FTX EU - we are here! #25405)[1], NFT (368288650381638301/FTX Crypto Cup 2022 Key #3374)[1], NFT (378011430368146961/FTX AU - we are here! #47141)[1], NFT (449507210881436479/FTX AU - we are here! #47133)[1], NFT (472993143240440064/FTX EU - we are here! #25490)[1], NFT (483468592721050216/Japan Ticket Stub #985)[1], NFT (489012591206556249/The Hill by FTX #6757)[1], NFT (523253479621660753/FTX EU - we are here! #25122)[1], RUNE-PERP[0], SOL[0], TRX-PERP[0], WAVES-PERP[0] | Yes | |
| 02697787 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMZN-0325[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[559], BAT-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-MOVE-WK-0415[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.749], LUNA2_LOCKED[1.75], LUNC[163171.01006133], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MBS[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], NFT (334602293488183233/My Art #29)[1], NFT (429614329376411841/My Art #23)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[108.62221814], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.93110438], SOL-PERP[0.45999999], SOS-PERP[0], SPELL-PERP[0], SRM[175.69258473], SRM_LOCKED[22.76910666], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[-20.03], USDT[0.00371989], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[0.50] |
| 02697789 | | CRO[290], POLIS[21.2], USD[0.51] | | |
| 02697790 | | ATLAS[80], UNI[2.05], USD[0.62], USDT[0.68961054] | | |
| 02697804 | | DOGE[1], GODS[.099867], IMX[83.750375], USD[0.40] | | |
| 02697805 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.1115878], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.00158], TRX-PERP[0], USD[-1004.06], USDT[54.92271047], USTC-PERP[0] | | |
| 02697807 | | ATLAS[800], BTC[.0023], USD[1.38] | | |
| 02697813 | | FTT[47.09306941], SOL[45.4755207] | | |
| 02697814 | | SOL[0], TRX[.000004], USDT[0.00000077] | | |
| 02697819 | | ATLAS[190.84302466], AURY[1.38582861], BRZ[.0030411], KIN[3], SPELL[849.38490758] | Yes | |
| 02697821 | | AUD[0.00], BAO[2], FTT[.00004587], KIN[2], USD[0.00] | Yes | |
| 02697822 | | USDT[0.01030200] | | |
| 02697825 | | SOL[30.3647474], USDT[467.12883434] | | |
| 02697828 | | USDT[95] | | |
| 02697829 | | BNB[.00000001], USD[11.33] | Yes | |
| 02697834 | | ETH[.43958822], ETHW[.43940376] | Yes | |
| 02697835 | | USD[0.04], USDT[0] | | |
| 02697838 | | BTC[.00118328], BTC-PERP[0], SOL[.32660829], USD[-4.26] | | |
| 02697840 | | BNB[.00000516] | Yes | |
| 02697842 | | CRO[459.936], FTT[2.7], POLIS[9.99602], SPELL[900], USD[0.29] | | |
| 02697843 | Contingent, Disputed | USD[3.43] | | |
| 02697851 | | USDT[0.00000357] | | |
| 02697853 | | BAO[1], BNB[0], BTC[.00006353], ETH[.00051315], ETHW[.00051315], KIN[2], LUNC-PERP[0], NFT (409750477082896196/The Hill by FTX #10003)[1], NFT (565161488187162163/FTX Crypto Cup 2022 Key #5019)[1], USD[0.21], USDT[0.28594816], XRP[0] | Yes | |
| 02697854 | Contingent | BTC[0], ETH[0], ETHW[0.07292056], LUNA2[1.11868996], LUNA2_LOCKED[2.61027659], SAND[0], USD[0.00], USDT[992.00795106], XRP[15] | | |
| 02697855 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00000010], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02697860 | | SOL[.00202759], USDT[0] | | |
| 02697866 | | USD[0.00] | | |
| 02697872 | | CONV[16160], TRX[.000001], USD[0.11], USDT[0] | | |
| 02697878 | | C98-PERP[0], DOGE-0624[0], GALA-PERP[0], KNC-PERP[0], SHIB-PERP[0], USD[-2.01], USDT[3.98610215] | | |
| 02697880 | | ALICE[0], AMPL[0], ATLAS[0], BICO[0], BNB[0], GALA[0, STARS[0], USD[0.00], USDT[0.00000111] | | |
| 02697881 | Contingent | APT-PERP[0], CLV-PERP[0], FTT[216.58364271], GST-PERP[0], HT-PERP[0], LUNA2_LOCKED[277.4216008], LUNC-PERP[0], RON-PERP[0], TRX[.03092882], USD[97152.30], USDT[2.13612643], USTC[8], USTC-PERP[0] | Yes | |
| 02697885 | | DOGE-PERP[0], SOL[47.86993151], SOL-PERP[0], USD[0.15], XRP[.434731], XRP-PERP[0] | | |
| 02697887 | | USDT[3] | | |
| 02697888 | | AVAX[0], BNB[0], DOGE[0.04299082], ETH[0], FTT[0.00140636], GALA[0], NFT (308556913069435024/FTX Crypto Cup 2022 Key #2163B)[1], NFT (338062813794421563/FTX AU - we are here! #17863)[1], NFT (398350575733776411/Baku Ticket Stub #2367)[1], NFT (401404037890130677/FTX EU - we are here! #16917O)[1], NFT (503632704368318911/The Hill by FTX #3254)[1], SHIB[0], SOL[0], UNI[0.00209628] | | DOGE[.042528] |
| 02697889 | | AGLD-PERP[0], ALCX[0], AMPL[0], AVAX[0], BCH-0624[0], BTC[0.00001459], COMP[0], ETC-PERP[0], HUM[0], OKB-PERP[0], PAXG[0], PAXG-PERP[0], SRM-PERP[0], USD[0], USDT[0.00000001], XRP[0], XRPBULL[0] | | |
| 02697890 | | OMG-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02697892 | | SGD[0.01], TRX[.000001], USDT[39.50000000] | | |
| 02697893 | | USD[0.00] | | |
| 02697896 | | 0 | | |
| 02697898 | | APT-PERP[0], BTC-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], USD[0.01], USDT[0] | | |
| 02697902 | | MBS[2], TRX[.000001], USD[0.35], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02697914 | | BTC[0.75853593], CEL[450.6636], FTT[25.2898128] | | |
| 02697916 | | USDT[0] | | |
| 02697921 | | BTC-PERP[0], USD[0.47], XRP-PERP[0] | | |
| 02697926 | | USD[1.34] | | |
| 02697929 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.01458778], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN J-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00524594], ETH-PERP[0], ETHW[.00524594], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01377713], LUNA2_LOCKED[0.03214684], LUNC[3000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.01644336], SRM_LOCKED[.14766884], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000789], UNI-PERP[0], USD[0.00], USDT[351.00011611], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02697934 | | SOL[8.87268924], USD[0.94] | | |
| 02697936 | | ETH[.00000001], USD[136.33] | | |
| 02697941 | | ALICE[4.36989228], ATLAS[1504.50318811], ATLAS-PERP[0], AUDIO[41.20804838], AURY[5.29974916], AXS[.73931591], BNB[.16070028], CHR[85.89130081], CHZ[208.61178225], CLV[85.35928911], CRO[131.79795568], CRV[20.05549833], ENJ[24.35180363], FTT[1.92498336], GALA[142.28878656], LINK[3.81136041], MANA[19.69785034], POLIS[117.72148055], SAND[13.03960367], SOL[1.16746565], SUSHI[12.54915047], TRX[1003.21218509], USD[0.88], USDT[0.00000001], XRP[96.97272863] | | |
| 02697947 | | 1INCH[0], ETH[0.00034565], ETH-PERP[0], ETHW[0.00034565], USD[2286.21], USDT[0] | | |
| 02697951 | | FTM-PERP[3], USD[-0.26], USDT[0.99217408] | | |
| 02697952 | | DOGEBULL[186.09], SUSHIBULL[530000], THETABULL[2200], TRX[.000001], USD[0.12], USDT[0], XRPBULL[190300] | | |
| 02697953 | | FTT[0], RAY[32.30412493] | | |
| 02697957 | | USDT[0.00001202] | | |
| 02697959 | Contingent, Disputed | BNB[0], HT[.00000001], MATIC[0], NFT [312817953958430708/FTX EU - we are here! #147183][1], NFT [345545600893373691/FTX EU - we are here! #147659][1], NFT [535842708747576325/FTX EU - we are here! #147512][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02697964 | | ATOM[0], ETH[0], LINK[0], UNI[0], USD[0.00] | Yes | |
| 02697967 | | USDT[0] | | |
| 02697970 | | BTC[0.00006838], USDT[0] | | |
| 02697971 | Contingent | AVAX[.899829], CRO[219.9753], ENJ[.99487], ENS[1.9292058], ETH[.06798708], ETHW[.06798708], GALA[9.9658], GRT[.99012], LUNA2[0.14142710], LUNA2_LOCKED[0.32999657], LUNC[30796.0491], REEF[9.6352], SAND[.99544], SOL[1.97958447], USD[0.75] | | |
| 02697973 | | USD[1.48] | | |
| 02697975 | | ETHW[.00096452], USD[0.00] | | |
| 02697988 | | USDT[9] | | |
| 02697989 | | USD[0.00] | | |
| 02697990 | | CAD[0.01], FTT[.00005037], TRX[1], USD[0.02] | Yes | |
| 02697993 | | DOGE[1036.1504931] | | |
| 02698001 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[.0082468], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BTC[.00015072], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.01499032], ETH-PERP[0], FIDA-PERP[0], FTT[29.92011536], FTT-PERP[0], HNT-PERP[0], JET[.94744], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[15, SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.47], USDT[21.92358198], XRP-PERP[0], YFI-PERP[0] | | |
| 02698004 | | ATLAS[9.9728], BTC[0.00002161], BTC-PERP[0], FTT[.099932], USD[0.04] | | |
| 02698006 | Contingent | AVAX[.0943], DOT[.0886], ETH[36.74016977], ETHW[.00012164], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00617985], MATIC[.2294], SOL[.00890818], USD[414244.35], USDT[.55707523] | | |
| 02698007 | | USD[0.00], USDT[3.81000000] | | |
| 02698011 | | ETH[.55794], ETHW[.55794], SOL[4.33839], USDT[1.59329846] | | |
| 02698014 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[8.82795], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], CRO[9.5212], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.088695], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.02], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.0081034], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], FUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00012], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[825.42297616], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[.94281], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02698015 | | AKRO[1], ATLAS[760.24777594], BAO[1], DENT[1], GODS[32.68402014], KIN[5], RSR[1], SECO[.00014654], TRX[1], UBXT[11], USD[0.01], USDT[5.50809552] | Yes | |
| 02698016 | | IMX[24.99289115], TRX[.000003], USDT[0.00000004] | | |
| 02698032 | | AVAX[100], ETH[16.87], ETHW[16.87], FTT[25], USD[6121.12] | | |
| 02698035 | | USD[0.00] | | |
| 02698036 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[4600000], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[1.45], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02698039 | | USD[0.00] | | |
| 02698044 | | IMX[19.996], USD[27.70] | | |
| 02698046 | | 0 | | |
| 02698060 | | USTC[.00000001] | | |
| 02698067 | | BIT[0], BTC[0.00242695] | | |
| 02698069 | | BTC[0.00325149], ETH[0], FTM[87.9393232], LINK[4.95465666], RUNE[17.22980973], SOL[1.09758222], USDT[57.59818351] | | |
| 02698076 | | SOL[.00073995], USD[0.00], USDT[0.00000026] | | |
| 02698078 | | CHZ[.2291368], FTM[.50787322], STEP[.04728959] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02698080 | | TRX[0] | | |
| 02698081 | | CONV[9.998], USD[0.26], USDT[0] | | |
| 02698082 | | BTC-PERP[0], CRO[59.994], DYDX-PERP[0], ONE-PERP[0], SAND-PERP[0], SPELL[99.18], SPELL-PERP[0], USD[57.18] | | |
| 02698083 | | BTC[.0005], FTT[160.000025], SOL[4.72968], TRX[.000001], USD[503.00], USDT[0.00000001] | | |
| 02698084 | | ETH[.0038], ETHW[.0038] | | |
| 02698085 | | NFT (431173047901077677/FTX EU - we are here! #229556)[1] | | |
| 02698088 | | ATLAS[30.97447661], AVAX-PERP[0], FTT-PERP[0], MANA-PERP[0], TRX[43.51927799], USD[223.88], USDT[0], USDT-PERP[0] | | |
| 02698090 | | ATLAS[64960], FTT[1], HUM[50], MAPS[50], MNGO[120], MTA[28], SAND[35], USD[0.05], USDT[0.00000001] | | |
| 02698096 | | USD[0.22] | | |
| 02698098 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], ETH-PERP[0], HT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000012], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 02698101 | | BOBA[.0721359], USD[0.00], USDT[0.31684632] | | |
| 02698106 | | NFT (425464106258948775/FTX Crypto Cup 2022 Key #5310)[1], NFT (505960329157144784/FTX AU - we are here! #31531)[1], NFT (526653817037900985/FTX AU - we are here! #10579)[1], NFT (566266244986313986/FTX AU - we are here! #10583)[1], TRX[3.000031], USD[0.13], USDT[0.24731685] | | |
| 02698110 | | FTT[0] | | |
| 02698114 | | BAO[956.8], MTA[.7976], USD[0.00], USDT[0.81335367] | | |
| 02698116 | | AXS[0], USDT[0] | | |
| 02698117 | | USD[0.00] | | |
| 02698120 | | EUR[6.50], TRX[.000001], USD[0.33], USDT[.0043] | | |
| 02698126 | Contingent | BTC[0.01623265], ETH[2.03681190], ETHW[2.02580557], FTT[161.0819628], LUNA2[5.32098443], LUNA2_LOCKED[12.41563035], LUNC[1158655.56391953], TRX[.000008], USD[0.00], USDT[0.00021926] | | BTC[.016089], ETH[2.009022] |
| 02698134 | Contingent, Disputed | EUR[0.00], USDT[0] | | |
| 02698138 | | BTC[0.00009348], ENJ[.8162], ETH[.00073298], ETHW[0.00073297], LINK[.036], MATIC[2.59800458], PAXG[.0000018], SOL[.005518], USD[0.00] | | |
| 02698139 | | BTC[.0026], ETH[.017], ETHW[.017], SOL[.34], USD[3.65] | | |
| 02698142 | Contingent | AKRO[2], BAO[12], BNB[0], DENT[3], ETH[.00000014], ETHW[0.00000013], FTM[3.09194404], KIN[13], LUNA2[0], LUNA2_LOCKED[2.79920187], LUNC[93.81092553], NFT (329593313632923912/FTX EU - we are here! #197541)[1], NFT (363637198991517957/FTX EU - we are here! #197674)[1], RSR[2], TRX[1.003769], UBXT[2], USD[0.00], USDT[0.47257544] | Yes | |
| 02698147 | | CRO[11385.793347], CRV[752], DOT[92.10438023], FRONT[654.75851382], IMX[481.9], MATIC[2320], SOL[13.57024212], USD[0.80] | | |
| 02698148 | | USD[2052.77] | | USD[2011.06] |
| 02698153 | Contingent | ALGOBULL[1700000], ASDBULL[5.4], AUD[0.00], BSVBULL[170000], BTT[76000000], DOGEBULL[.00386629], LUNA2[0.79244423], LUNA2_LOCKED[1.84903654], MATICBULL[221.95782], MKRBEAR[51000], SUSHIBULL[980000], THETABULL[6.8], USD[0.72], USDT[0], VETBULL[3.9], XRPBULL[84.211], XTZBULL[111] | | |
| 02698154 | | USD[0.00] | | |
| 02698155 | | BNB[.006996], ETHBEAR[40000000], USD[0.01], USDT[.02832] | | |
| 02698156 | | BTC[.00032757], DOGE[500], USD[1.80] | | |
| 02698158 | | 0 | | |
| 02698159 | | DENT-PERP[0], SHIB-PERP[0], TRX[.000001], USD[2.34], USDT[6.95] | | |
| 02698162 | | TRX[10.000003], USD[0.80], USDT[0] | | |
| 02698164 | Contingent | BTC[0.42771663], IMX[0.03885991], LUNA2[0.00461515], LUNA2_LOCKED[0.01076868], USD[0.00], USDT[0.00159106], USTC[.653297] | | |
| 02698166 | | USDT[0.00003017] | | |
| 02698172 | | USD[20.00] | | |
| 02698175 | | TRX[.000001], USDT[0.00000447] | | |
| 02698176 | | BTC[0], TRX[.000077], USD[789.17], USDT[0.00000001] | | |
| 02698181 | | BTC[0], LINK[0], SOL[0], USD[0.08] | | |
| 02698184 | Contingent, Disputed | SGD[0.28], TRX[.000201], USD[0.01], USDT[0] | | |
| 02698187 | | MBS[747.85788], USDT[0.00000001] | | |
| 02698192 | | AUD[0.00], BAO[2], ETH[1.05930909], ETHW[1.05886427], IMX[131.73135553], SOL[6.82753037], UBXT[1] | Yes | |
| 02698197 | | ENS[108.45447228], ETHW[0.00006199], IMX[1056.77335833], LRC[806.74636717] | | |
| 02698201 | | ETH[12.358], ETH-PERP[0], ETHW[12.358], SOL[137.58], USD[-10.64] | | |
| 02698202 | | FTT[1.88893] | | |
| 02698204 | | BAO[3], BTC[.00000066], KIN[2], MSOL[0], NEAR[.00087222], RAY[.00007822], USDT[0.00020630] | Yes | |
| 02698207 | | USD[0.00], USDT[0.00000223] | | |
| 02698209 | | ALGO[59.47294696], DOT[7.1011489], USD[222.77] | | |
| 02698210 | | AKRO[2], BAO[3], CAD[0.00], DENT[1], HXRO[1], KIN[2], RSR[1], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 02698215 | | USD[0.01], USDT[0.00000002] | | |
| 02698217 | | BTC[.00008363], BTC-PERP[-0.0015], USD[46.47], USDT[42.87190956] | | |
| 02698219 | | ATLAS[215.65613821], USD[0.00] | | |
| 02698222 | | USD[25.00] | | |
| 02698223 | | IMX[209.3279288], TRX[.000001], USDT[0.00000004] | Yes | |
| 02698226 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BSV-PERP[0], CHZ[4.44822649], CHZ-0624[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DYDX[.0405], DYDX-PERP[0], ETC-PERP[0], FLOW-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], SAND-PERP[0], SOL[.00697924], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[-0.01], WAVES-PERP[0], XRP[.422], XRP-PERP[0] | | |
| 02698231 | | SOL[0] | | |
| 02698233 | | ATLAS[11618.37041631], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02698237 | Contingent | APE[8.8], ATLAS[1300], ATOM[54.77655419], AVAX[17.94477156], BIT[99.981], BNB[0], BTC[0.01554436], DOT[10.81686657], ENJ[86.9876519], ENS[2.13], ETH[1.46357355], ETHW[1.45663568], FTM[228.98335646], FTT[25.1952975], FXS[6.7], FXS-PERP[0], GALA[400], GRT[290.72431675], IMX[45.396808], LINK[11.31723272], LUNA2[0.81110321], LUNA2_LOCKED[1.89257415], LUNC[30.00029523], MANA[571], MATIC[517.25890843], NEAR[18.9], RUNE[17.02534305], SOL[2.22545773], USD[1317.33], USDT[333.62119612], WAVES[2], XRP[18612.63506679] | | |
| 02698247 | | TRX[0], USD[0.08] | | |
| 02698249 | | FTT[0] | | |
| 02698256 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02698262 | | 1INCH[61.30771470], APT[5.00092821], FTT[0.02517398], RAY[1.12152736], SOL[1.00033046], USD[55.61], USDT[0] | Yes | |
| 02698265 | | AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], ETH-PERP[0], HBAR-PERP[0], LTC[1.444591], OMG-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02698270 | | ATLAS[2610], MATIC[279.9221], TRX[.000001], USD[0.20], XRP[27.99468] | | |
| 02698278 | Contingent | ATLAS[1040], LUNA2[1.23105678], LUNA2_LOCKED[2.87246583], LUNC[268065.20659], POLIS[2905.62762], USD[0.01], USDT[0.45000007] | | |
| 02698281 | Contingent, Disputed | BNB[.00000001] | | |
| 02698285 | | BAO[1], KIN[1], SHIB[6340450.17123693], USD[0.39] | Yes | |
| 02698286 | | BEAR[571891.32], BTC[0.00639840], ETCBEAR[6000000], ETH[.04497283], ETHW[.0249772], GRTBEAR[27994.68], MATICBULL[1927.8366], SOL[2.4492362], USD[30.80], ZECBULL[7988.4819] | | |
| 02698289 | | BTC[0.00006820], FTT[101.280753], USD[314.88] | | BTC[.000067], USD[312.41] |
| 02698291 | | ATLAS[0], ATLAS-PERP[0], BNB[0], USD[0.00], USDT[0] | | |
| 02698296 | | ATLAS[3000], POLIS[49.4], TRX[.000001], USD[0.80], USDT[0] | | |
| 02698298 | | FTT[0] | | |
| 02698301 | | BICO[50], USD[3.89] | | |
| 02698304 | | TRX[.138001], USD[0.00] | | |
| 02698308 | Contingent | BNB[.03], ETH[0.00275720], ETHW[0.00275720], FTT[4.3998], LUNA2[0.06234153], LUNA2_LOCKED[0.14546357], LUNC[13575], USD[0.00] | | |
| 02698309 | | USD[3.77] | | |
| 02698310 | | AVAX[.00000001], DAI[.00700352], DYDX[.09046812], ETH[0.00000001], ETHW[0.00069534], FTT[25], NFT (311063893609353008/FTX AU - we are here! #10756)[1], NFT (358814522737253235/FTX Crypto Cup 2022 Key #3747)[1], NFT (433044476767609736/FTX AU - we are here! #27785)[1], NFT (540244695041283432/FTX AU - we are here! #10748)[1], TRX[.000963], UNI[.08], USD[90.00], USDT[0] | | |
| 02698312 | Contingent | BTC[.00199962], BTC-PERP[0], ETH[.0099981], ETHW[.0099981], FTM[99.9734], LUNA2[8.42150957], LUNA2_LOCKED[19.65018901], LUNC[1800010.499905], MATIC[39.9924], USD[62.27] | | |
| 02698316 | | GST-PERP[20], USD[39.27] | | |
| 02698317 | | BOBA[.0989], OMG[5.4989], USD[35.15], USDT[0] | | |
| 02698321 | | ATLAS[378.61899983], USD[0.00] | Yes | |
| 02698322 | | ATLAS[250], USD[0.27], USDT[0.00000001] | | |
| 02698323 | | ATLAS[5439.054], USD[0.76], USDT[.007676] | | |
| 02698326 | | USD[5.21], USTC-PERP[0] | | |
| 02698334 | | BTC[.43661941], USD[1.89], USDT[0.00000001] | Yes | |
| 02698336 | | FTT[0] | | |
| 02698337 | | BTC[.00015003] | Yes | |
| 02698342 | | USDT[0] | | |
| 02698343 | | BTC[.00000052], BTC-PERP[0], DOGE-PERP[0], HNT-PERP[0], KIN-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00883799] | | |
| 02698348 | | ATLAS[4012.96301757], USD[0.00], USDT[0] | | |
| 02698351 | | AVAX[16.096941], BNB[0], BTC[0], ETHW[2.35656357], FTT[28.494585], LOOKS[40.99221], SOL[78.05876080], USD[2408.13] | | |
| 02698355 | | SOL[0] | | |
| 02698366 | | AUD[0.00], BAO[1], BTC[.00033087] | Yes | |
| 02698370 | | USD[0.00], USDT[-0.00044148] | | |
| 02698373 | | USD[0.47] | | |
| 02698376 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], GLMR-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], STMX-PERP[0], TOMO-PERP[0], USD[0.31], XRP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02698378 | | FTT[34.19316], RAY[536.8926], SOL[16.34], STEP[10867.3261], USD[0.10] | | |
| 02698379 | | BTC[3.62484741], ETH[40.60668948], EUR[1.40], FTT[0], USD[0.00], USDT[0] | | |
| 02698395 | | BLT[67], COPE[37.9924], TRX[.000001], USD[1.64], USDT[0] | | |
| 02698397 | | FTT[0] | | |
| 02698398 | | NFT (470636952783944681/FTX EU - we are here! #33016)[1], NFT (548481570535490265/FTX EU - we are here! #33295)[1], SOL[0], TRX[.000001], USD[0.00] | | |
| 02698411 | | SOL[.00000001], USDT[0] | | |
| 02698413 | Contingent | ETH[6.09090775], ETH-PERP[0], ETHW[7.78454246], FTT[27], LUNA2[0.02310861], LUNA2_LOCKED[0.05392010], LUNC[5031.95], SOL[34.71959816], USD[239.95], USDT[0.00030242] | | |
| 02698414 | | ATLAS[1689.662], USD[1.96] | | |
| 02698416 | | NFT (326884428580747338/FTX EU - we are here! #25940)[1], NFT (338360259065197329/FTX EU - we are here! #26849)[1], NFT (379060595421160111/FTX EU - we are here! #27122)[1] | Yes | |
| 02698417 | | GT[2.4], USD[0.33], USDT[0.00595696] | | |
| 02698421 | | DYDX-PERP[0], FLOW-PERP[0], GALA-PERP[0], HUM-PERP[0], MATIC[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02698430 | | ADA-PERP[0], AVAX[5.43147683], AXS[7.05971449], BAT-PERP[0], BNB-PERP[0], BTC[0.00169968], CRO[170], FTT-PERP[0], KNC-PERP[0], SAND-PERP[0], SHIB[24395364], SOL[8.1867928], STORJ-PERP[0], TRX-PERP[0], USD[1.84], USDT[2.19524972], XRP[3085.56989550] | | AVAX[5.267292], AXS[4.736688], XRP[3013.749133] |
| 02698432 | | USD[0.88000002] | | |
| 02698433 | | USD[0.00] | | |
| 02698435 | | AVAX[.00047494], BAO[1], KIN[1], RSR[1], TRY[0.00], USDT[0.00000691] | Yes | |
| 02698438 | | FTT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02698443 | | ATLAS[590], USD[0.77], USDT[0.00392400] | | |
| 02698445 | | MBS[150.99981], USD[0.05], USDT[0.00000001] | | |
| 02698446 | | USDT[0] | | |
| 02698447 | | BNB[0], GMT[0], TRX[.000777], USDT[0.00000002] | | |
| 02698448 | | MBS[.181055], PRISM[1.3188], STARS[524.20103729], TRX[.000001], USD[0.00], USDT[0.19806086] | | |
| 02698452 | | SOL[.00088731] | | |
| 02698454 | | IMX[2.79944], STARS[1.9994], USD[10.30], USDT[29.97200400] | | |
| 02698457 | | BTC-PERP[0], ETH-PERP[0], ICX-PERP[0], NFT (295064370113238770/FTX AU - we are here! #24655)[1], SLP-PERP[0], USD[0.10], USDT[0] | Yes | |
| 02698460 | | ATLAS[5719.346], POLIS[7.89558], USD[0.58], USDT[0.00825000] | | |
| 02698463 | | GST[15.99696000], USD[7.76] | | |
| 02698467 | | BOBA[55.98936], OMG-20211231[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 02698469 | | ATLAS[709.9696], AURY[7], TRX[.000001], USD[0.35], USDT[0] | | |
| 02698470 | | ETH[.01], ETH-PERP[0], ETHW[.01], USD[2.59] | | |
| 02698471 | | ATLAS[9270.19503001], CHZ[1], USDT[0] | Yes | |
| 02698474 | | DODO-PERP[0], ENJ-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], ONE-PERP[0], QTUM-PERP[0], SLP-PERP[0], STORJ-PERP[0], USD[0.08], USDT[0.00912600] | | |
| 02698476 | | USDT[0.00002689] | | |
| 02698481 | | ETH[.575], ETHW[.575], SOL[3.43], USD[1.27] | | |
| 02698482 | | TRX[.000001], USDT[0] | | |
| 02698488 | | USD[0.00], USDT[0] | | |
| 02698491 | | LEO-PERP[0], USD[0.66] | | |
| 02698492 | | BTC[0.00000447], FTT[309.788581], TRX[.108757], USD[8225.20], USDT[1034.73143359] | | |
| 02698493 | | FTT[0] | | |
| 02698494 | | BTC[0], TRX[0.00063250] | | |
| 02698495 | | FIDA[1.189709], SRM[6.97960825], STEP[21.02386486], USD[0.24] | | |
| 02698496 | | SGD[6.75], USD[0.00], USDT[0] | Yes | |
| 02698498 | | EUR[0.00], KIN[1], ROOK[.12370568], SOL[.14814425] | Yes | |
| 02698500 | Contingent, Disputed | XRP[.006694] | | |
| 02698502 | | USD[500.01] | | |
| 02698503 | | SOL[1.48], USDT[2.57959669] | | |
| 02698506 | | TRX[.000001], USDT[0.00008210] | | |
| 02698507 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[926.04], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02698508 | | AVAX[0.00000001], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ[0], CRV-PERP[0], DEFI-PERP[0], DFL[.00000001], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC[0], MSOL[0], RUNE[0], SOL[0], SXP[0], TRX-PERP[0], USD[13.12], USDT[0.00000001], USTC[0], USTC-PERP[0] | | |
| 02698510 | | AVAX[0], BNB[6.21036306], ETH[.72628476], ETHW[.72628476], FTT[8.22223289], SOL[0], USD[0.00] | | |
| 02698513 | | PRISM[150000], STARS[.803894], TRX[.000001], USD[25.09], USDT[0] | | |
| 02698515 | | NFT (305816989152888596/FTX AU - we are here! #52416)[1], NFT (397657111453854783/FTX AU - we are here! #52431)[1], SHELL[58.808], USD[1.03] | | |
| 02698516 | Contingent | AMPL[0.37599461], AMPL-PERP[0], APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.30606075], ETH-PERP[1.5], ETHW[0.30606075], GAL-PERP[0], GMT-PERP[0], IMX[6.8], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.14239025], LUNA2_LOCKED[0.33224393], LUNC[31005.7785], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY[20.06427516], SOL-PERP[0], SRN-PERP[0], SUSHI[10], TRX[.000001], USD[-693.23], USDT[0.00529801], USTC-PERP[0], WAVES-PERP[0] | | RAY[17] |
| 02698519 | Contingent | LUNA2[0.59601621], LUNA2_LOCKED[1.39070450], LUNC[1.92], STARS[31], TRX[.000001], USD[0.05], USDT[0] | | |
| 02698520 | | ANC-PERP[0], ASD-PERP[0], BTC[.009], BTC-PERP[0], DOGE-PERP[0], ETH[.074], ETH-PERP[0], ETHW[.074], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[538.18], USDT[.007409], USTC-PERP[0], WAVES-PERP[0] | | |
| 02698521 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[22.22622394], LUNA2_LOCKED[51.8611892], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.02], USDT[19.48333621], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02698522 | | USD[0.01] | | |
| 02698525 | | AUD[0.00], BTC[0.26459046], ETH[.22752149], ETHW[.22752149], USD[0.00] | | |
| 02698527 | | BNB[.00000001], ETH[.0003309], ETHW[.0003309], SOL[0] | | |
| 02698529 | | ATLAS[38268.51747997], AUDIO[182.63824296], BAO[1], ETHW[.51745768], FTT[0], KIN[9], SOL[0], TRX[2], USD[0.01] | Yes | |
| 02698531 | | BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[216.34] | | |
| 02698541 | | CONV[35007.36795984], DENT[1], HOLY[1.0794886], USD[1.79] | Yes | |
| 02698543 | | AAVE-1230[-4.05], ADA-1230[-639], AVAX-1230[17.7], BAL-1230[-58.08], BNB-1230[-0.99999999], BTC-1230[-0.0168], COMP-1230[-22.9002], DEFI-1230[-0.161], DOGE-1230[-14696], EOS-1230[498.4], EXCH-1230[-0.09799999], FTT[7.13692012], GMT-1230[2788], LTC-1230[-1.72], SHIT-1230[-0.154], SOL-1230[-19.51000000], SUSHI-1230[267.5], SXP-1230[-2023.9666], TRX-1230[-4058], UNI-1230[-170.4], USD[9786.21], XTZ-1230[242.204] | | |
| 02698544 | | BTC[0], MATIC[0], TRX[.040296], USD[1.22], USDT[0.00002427] | | |
| 02698546 | | ETH[0.17191979], ETHW[0.17191979], FTT[6.798708], SOL[2.77], USD[0.00], USDT[0] | | |
| 02698548 | | BAO[2], KIN[1], USD[1.82], USDT[0] | | |
| 02698550 | | USD[2.34] | | |
| 02698554 | | CHF[0.00], USDT[0.01302456] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02698562 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[8.99686307], ATLAS-PERP[0], ATOM-PERP[0], BNB[0.00010018], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.2], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000009], USD[-972.85], USDT[1075.10484067], USDT-2021123110], USDT-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 02698563 | | SOL[.006314], TRX[.000871], USDT[5988.65] | | |
| 02698570 | | ALTBULL[91.99], DEFIBULL[123.2], SLP-PERP[0], USD[.05], USDT[.0064] | | |
| 02698577 | | USDT[0.00000200] | | |
| 02698581 | | COPE[77.9916], ETH[.094981], ETHW[.094981], TRX[.00004], USD[3.95], USDT[0] | | |
| 02698585 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], MAPS-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.68414400], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02698587 | | IMX[356.02976], USD[0.12] | | |
| 02698600 | | ETH[5.50914051], ETHW[5.50914051], EUR[0.00], USD[3.55], USDT[1.21692022] | | |
| 02698606 | | TRX[.000777] | | |
| 02698613 | | SRM[0] | | |
| 02698617 | | BTC[.00000001] | | |
| 02698619 | | GENE[.05976], IMX[.05696], STARS[.719], USD[0.00], USDT[0] | | |
| 02698623 | | AUD[0.00], FTT[17.52207983] | | |
| 02698627 | | BTC[0], TRX[.000998], USD[0.00], USDT[0.16541367] | | |
| 02698633 | | USDT[0.00005970] | | |
| 02698638 | | TRX[.000001] | | |
| 02698644 | | AKRO[1], ETHW[11.99516086], STARS[16.00043836], USD[0.00] | Yes | |
| 02698645 | | BNB[0], MNGO[3.70982] | | |
| 02698650 | | USD[1.00] | | |
| 02698656 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINA-PERP[0], MANA-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02698659 | | CHR[1002.7994], DOGE[235.9528], ETH[.0419916], ETHW[.0419916], LTC[.339932], SHIB[2999400], TRX[1018.7962], USD[0.73], USDT[0], XRP[178.9642] | | |
| 02698665 | | TRX[.000001] | | |
| 02698666 | Contingent | BNB[0], IMX[0], LUNA2[0.48912321], LUNA2_LOCKED[1.14128750], USD[499.30] | | |
| 02698669 | Contingent | BNB[0], BTC[0], FTT[0.00157081], LTC[0.00000009], LUNA2[0.00000067], LUNA2_LOCKED[0.10554991], TRX[0.00001100], USD[0.01], USDT[0.00004018] | | |
| 02698671 | | BTC[.00163475], KIN[1], USD[0.00] | Yes | |
| 02698672 | | SOL[2.08564377], USD[0.00], USDT[0], XRP[299.7169] | | |
| 02698674 | Contingent | 1INCH-2021123110], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2021123110], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05406850], LUNA2_LOCKED[0.12615983], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-0930[0], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-2021123110], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], USD[0.05], VET-PERP[0], WAVES-032510], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02698676 | | AKRO[3], BAO[208914.09939345], CAD[0.00], DENT[3], JST[1232.27844958], KIN[21], LOOKS[291.94309436], SHIB[503626.10797743], SOL[5.56776691], TRX[3], UBXT[6], USD[2.43], XRP[333.63210406] | | |
| 02698679 | | BNB[.00360995], SLND[72.6], USD[0.02], USDT[0.00824128] | | |
| 02698685 | | NFT (377857787481884792/FTX EU - we are here! #171945)[1], NFT (570110932318860761/FTX EU - we are here! #171701)[1], NFT (574274429137107983/FTX EU - we are here! #171869)[1] | | |
| 02698686 | | AKRO[2], BAO[2], HOLY[1], KIN[1], STARS[310.53972466], UBXT[1], USD[0.00] | | |
| 02698693 | | ATLAS[0.05253487], CEL[.00799842], TRX[.027629], USD[0.08], USDT[0] | | |
| 02698697 | | KIN[124613.69753763] | | |
| 02698698 | | USD[0.00] | | |
| 02698713 | Contingent | 1INCH[-9.99563463], AAVE[0], ALGO[0.48582252], BCH[0], BNB[0.35369777], BOBA[4530.1], BOBA-PERP[670], DOT[0], EGLD-PERP[0], ETH[0.00089415], ETHW[-6.91822413], FTT[232.88088583], GBTC[878.68], GST-PERP[0], HT[0], HT-PERP[0], OMG[-545.62562872], SHIB-PERP[0], SOL[-1.68708351], SRM2.5701096], SRM_LOCKED[54.31708962], SUSHI[0], TRX[0], UNI[1215.70362532], USD[766.98], USDT[.71], YFI[0.00007877], YFI-PERP[0] | | |
| 02698725 | | AAVE[.007567], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[8.069193], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[2434.045807], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[776321.22], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02698733 | | USDT[0.97020402] | | |
| 02698735 | | USD[0.00] | | |
| 02698738 | Contingent | BTC[.0001], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00035073], LUNA2_LOCKED[0.00081837], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[5.97880400], USTC[.049648] | | |
| 02698744 | | SOL[6.62845057] | | |
| 02698749 | | NFT (321203392949097363/FTX EU - we are here! #257456)[1], NFT (560655967503483150/FTX EU - we are here! #257471)[1] | Yes | |
| 02698751 | Contingent | BTC[0.00009154], BTC-PERP[0], ETH[.3008195], ETH-PERP[0], ETHW[.3008195], LUNA2[0.00000090], LUNA2_LOCKED[0.00000212], LUNC[.1980779], SGD[4.05], SOL[9.99658], TRX[.00053], USD[427.00], USDT[0.19365293] | | |
| 02698755 | | TRX[10.000791], USD[2.58], USDT[4.21253782] | | |
| 02698756 | | BTC[0.48683237], BTC-PERP[0], ETH-PERP[0], TRX[.001554], USD[0.00], USDT[0.29165274] | | |
| 02698757 | | EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02698760 | Contingent | CRO[13888.374], LUNA2[20.66156836], LUNA2_LOCKED[48.21032616], LUNC[4499100.009938], USD[0.66], USDT[0.00000001] | | |
| 02698764 | | BAO[1], GBP[625.91], KIN[1], MATH[1], MATIC[00818524], USD[0.01] | Yes | |
| 02698765 | | FTT[0.03565199], MATIC[1489.911555], USD[0.00], USDT[5], XRP[2777.06982905] | | |
| 02698767 | | FTT[25.00247064], TRX[.000001], USD[0.00], USDT[0.00721573] | | |
| 02698768 | | ATLAS[699.95], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02698769 | | USD[3.33] | | |
| 02698776 | | ETH[.00000001], TRX[.000001], USD[0.00], USDT[1.59544788] | | |
| 02698778 | | BTC[.00001459], EGLD-PERP[0], USD[0.24], USDT[0] | | |
| 02698779 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02698782 | | USD[0.00] | | |
| 02698784 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.404], ETH-PERP[0], ETHW[.324], EUR[0.01], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[1.26], USDT[0] | | |
| 02698786 | | BTC[.0008078], KIN[1], USD[0.00] | | |
| 02698792 | | USD[0.02], USDT[0.00000001] | | |
| 02698794 | | ATOM-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02698797 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000016], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[32.72], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02698798 | | TRX[.000004] | | |
| 02698804 | Contingent | ATLAS[50], BTC[.0016], CQT[2], CRO[29.9981], DOGE[5.00494874], ETH[.017], ETHW[.017], FTT[.1], KSHIB[100], LTC[.01], LUNA2[0.00079553], LUNA2_LOCKED[0.00185625], LUNC[173.23], RAY[17.98073489], RSR[100], SHIB[100000], SOL[.600344117], SPELL[1000], SRM[1.01213078], SRM_LOCKED[0.01085632], STEP[41.9], TRX[231], TRYB[7.3], USD[0.02], XRP[19] | | |
| 02698809 | | SOL[.009955], SRM[0.56833408], TONCOIN[.04794], TRX[.7], USD[0.00] | | |
| 02698810 | | ATLAS[579.884], USD[1.42] | | |
| 02698813 | | AVAX[0], CHZ[0], USD[0.00], USDT[0] | | |
| 02698814 | | USD[0.00] | | |
| 02698820 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], HNT-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], SOL-PERP[0], STMX-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0] | | |
| 02698821 | | BNB-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[.00728343] | | |
| 02698824 | | ATLAS[.00054991], BTC[.00015036], EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 02698828 | | BTC-PERP[0], C98[1228], FLOW-PERP[0], IMX[578], USD[-0.20], XRP[.290535] | | |
| 02698831 | | OMG-PERP[0], TRX[.000001], USD[-6.81], USDT[16.0624984] | | |
| 02698837 | | ETH[0.12199516], USD[0.00] | | |
| 02698840 | | FTT[.00314228], HXRO[1], LINK[0.03962518], OXY[1.75584530], RSR[1] | Yes | |
| 02698841 | | BAO[1], BNB[0.00000740], BTC[.00000008], EUR[0.00], KIN[1], MANA[.00169322], USDT[.71593515] | Yes | |
| 02698844 | | ATLAS[15252.03365053], USDT[0] | | |
| 02698846 | | NFT (508305667729046902/FTX EU - we are here! #245326)[1] | | |
| 02698850 | | BAO[5], KIN[2], TONCOIN[0], UBXT[2], USD[0.00] | Yes | |
| 02698852 | | GENE[.094984], USD[0.34] | | |
| 02698853 | | SOL[18.36745823], USD[0.85] | | |
| 02698860 | | BAO[1], GALA[338.52863318], KIN[1], RAMP[710.79589805], UBXT[1], USDT[0] | | |
| 02698870 | | KIN[2], SGD[0.00], TRX[.000002], USDT[0] | Yes | |
| 02698874 | | BNB[9.28142408], CHZ[35799.878], USD[0.00] | | |
| 02698881 | | FLOW-PERP[0], FTT[86.3], RSR-PERP[0], SOL[20], SRM[100], USD[1.21], USDT[365.46000000] | | |
| 02698884 | | BTC-PERP[0], USD[0.00] | | |
| 02698885 | | AVAX-PERP[0], AXS[.0953925], BTC[0.00001748], BTC-PERP[0], ETH[0.00038854], ETH-PERP[0], ETHW[0.00083854], MATIC-PERP[0], RUNE[.0393805], SOL[.0005421], USD[71963.57] | | |
| 02698887 | | AUD[0.02], IMX[250.52262636], SECO[1.08255772] | Yes | |
| 02698890 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00027200], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02698894 | Contingent | ALEPH[2235.219], CQT[.6558], GENE[.0779], JET[1221.3574], KIN[3760], LUNA2[6.21241638], LUNA2_LOCKED[14.49563822], LUNC[1352766.74657], MTA[.6898], OMG[.32534549], RSR[4.33], SOL[31.48328], USD[1.31] | | |
| 02698897 | | KIN[149970], USD[0.48], USDT[0] | | |
| 02698899 | | ETH[.50390424], ETHW[.50390424], USD[5178.76] | | |
| 02698900 | Contingent | AVAX[.03586], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.30196], DOGE-1230[0], ETH[0], ETH-PERP[0], ETHW[10.01906719], FTT[.083674], JOE[.00000002], LINK[.040096], LUNA2_LOCKED[73.08828501], LUNC-PERP[0], RSR[1.7932], SOL[.00898283], USD[44.03], USDT[1.71777815] | | |
| 02698902 | | BIT-PERP[0], BTC[0], ETH[0], ETHW[0.00006633], FTT[26.097986], SUSHI[821.40194853], USD[12.42], USDT[125.61938404] | | SUSHI[820.5] |
| 02698909 | | USD[0.00] | | |
| 02698911 | | USD[26.46] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02698915 | | IMX[.04428], USD[426.18] | | |
| 02698916 | | USDT[0.00032596] | | |
| 02698917 | | USD[25.00] | | |
| 02698918 | | ATLAS[2309.9145], ATLAS-PERP[0], BTC-PERP[0], POLIS[12.8], TRX[.000004], USD[0.00], USDT[82.41399805] | | |
| 02698919 | | GODS[40.8], USD[0.32] | | |
| 02698922 | | ATLAS[563.97269131], POLIS[12.30284525], USD[0.01] | | |
| 02698926 | Contingent | CRO[9.484], LUNA2[5.44200203], LUNA2_LOCKED[12.69800474], LUNC[1185007.4], MATIC[2149.8], SHIB[309958000], USD[0.00], USDT[0] | | |
| 02698928 | | SGD[0.34], USD[255.19] | | |
| 02698934 | | GBP[0.74], USD[0.00] | | |
| 02698937 | | IMX[468.12356], USD[0.00], XRP[.25] | | |
| 02698939 | | BNB[0.00301082], SOL[10.32467850], TRX[10.93898], USD[-2.19], USDT[1.92181403] | | SOL[10] |
| 02698942 | | ASD[.02086], BNB[0], CEL[0], GARI[0.22797913], GST[.07452], RSR[.972], USD[0.01], USDT[0], WAVES[0] | | |
| 02698943 | | BAO[1], ETH[0], KIN[1], USDT[0.00000009] | Yes | |
| 02698944 | | FTT[163.46804], NFT (401572219922203972/FTX EU - we are here! #208476)[1], NFT (496814863366015508/FTX EU - we are here! #208567)[1], NFT (542618357665931571/FTX EU - we are here! #208589)[1], USD[0.02] | | |
| 02698950 | | BNB[0], MATIC[0], NFT (303038041862568167/FTX EU - we are here! #108119)[1], NFT (407151817709227992/FTX EU - we are here! #107237)[1], NFT (506173698579779173/FTX EU - we are here! #106758)[1], SOL[0], TRX[0], USDT[0] | | |
| 02698957 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02698961 | | AGLD-PERP[0], APE-PERP[0], BOBA[.087308], BOBA-PERP[0], BTC-PERP[0], ONE-PERP[0], USD[4.96], XTZ-PERP[0] | | |
| 02698971 | | GOG[23657], SOL[.00120833], TRX[.001125], USD[0.00], USDT[5100.30179582] | | |
| 02698973 | | ATLAS[1342.23803180] | | |
| 02698979 | | USD[0.00] | | |
| 02698980 | | BNB[0], TRX[.000001], USDT[0] | | |
| 02698991 | | RAY[10.1375748], TRX[.000001], USD[2.21], USDT[0.58871610] | | |
| 02698998 | | ANC-PERP[0], GST[.099981], LUNC-PERP[0], ROOK-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0.19657927] | | |
| 02699016 | | USD[0.00] | | |
| 02699018 | | BTC-PERP[0], ETH-PERP[0], FTT[0], MATH[432.268976], USD[0.01], USDT[0] | | |
| 02699019 | | AAPL[0], AMC[0], ATLAS[.46095602], AVAX[0.00003345], AXS[0.00000763], BAO[6], BNB[0.00000063], DOGE[0.00187676], ETH[0.00000109], ETHW[0.00000109], KIN[9], MANA[0.00025936], MATIC[0.00097702], RSR[1], RUNE[0.00012901], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02699023 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02699029 | | OKB[.70859297], USDT[4.20000023] | | |
| 02699031 | | DENT[1], KIN[1], USD[0.00] | | |
| 02699032 | | ATLAS[.11813415], AUD[0.00], BAO[5.69648916], CRO[.00515317], DENT[2], KIN[6], MTA[.00991189], RUNE[.08674677], STARS[21.39186791], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02699034 | | USD[0.00], USDT[0] | | |
| 02699035 | | CRO[420.13948715], EUR[0.00] | | |
| 02699037 | | BTC[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 02699039 | | BNB[1.01282121], BTC[.01190311], LINK[45.57528746] | Yes | |
| 02699041 | | ATLAS[608.28289516], EUR[0.00] | | |
| 02699042 | | BOBA[0], TRX[0], USD[0.38], YFI[0] | | |
| 02699046 | | ALTBEAR[1650000], BULLSHIT[1.17277713], DEFIBULL[2.575], LINKBULL[70.286643], PRIVBULL[3.53179408], USD[0.04] | | |
| 02699049 | | XRP[0] | | |
| 02699050 | | ATLAS[0], BAO[1], DENT[2], KIN[1], SOL[.00000001], UBXT[2], USD[0.00] | Yes | |
| 02699051 | Contingent | AMPL[0.58185814], AMPL-PERP[0], ATOM-PERP[0], AVAX[.000448], AVAX-PERP[0], BNB[.00001029], BNB-PERP[0], BTC[0.00026839], BTC-PERP[0], BULL[0.00047009], DOT[.08456], DOT-PERP[0], ETH[.00149048], ETH-PERP[0], ETHW[.08349048], FTM[.908], FTM-PERP[0], FTT[.1916772], FTT-PERP[0], GALA-PERP[0], LINK[.007492], LINK-PERP[0], LUNA2[26.53756728], LUNA2_LOCKED[61.92099032], LUNC[0.00052034], LUNC-PERP[0], SLP[10], SLP-PERP[0], SOL[.00285834], SOL-PERP[0], USD[5478.56], USDT[0.00451797] | | |
| 02699053 | | AKRO[1], AUDIO[1], BAO[5], DOGE[210.66749242], DOT[7.44552493], ETH[0], ETHW[0.50938799], EUR[0.00], FTM[.0010063], KIN[2], MATIC[86.8202137], PAXG[0.37344761], RSR[1], STETH[0.31319961], XAUT[0] | Yes | |
| 02699058 | | AMPL[0], BTC[0], FTM[1.99651307], MATIC[2.58911975], USD[0.55] | | |
| 02699060 | | ETH[0], SAND[0], TRX[0] | | |
| 02699061 | | SOL[.005995], USD[0.27] | | |
| 02699064 | | USD[83.40] | | |
| 02699065 | | USDT[0] | | |
| 02699067 | | STEP[.00000001], USD[13.85] | | |
| 02699069 | | USD[.05], USDT[0] | | |
| 02699071 | | SOL[.009826], USDT[0.06119706] | | |
| 02699077 | | AUD[0.02], CRO[.0077442], LRC[.00014085], RSR[1], SHIB[10754002.17721659] | Yes | |
| 02699079 | | AKRO[1], AUD[0.00], BAO[3], CRV[.02109376], DENT[1], ETH[.21676523], ETHW[.21654743], KIN[1], RAY[17.07757632], SHIB[50.18579543], SOL[1.24676351], USD[0.00] | Yes | |
| 02699080 | | ETH[.27515054], ETHW[.27495476] | Yes | |
| 02699082 | | AURY[6], MNGO[270], TRX[.000005], USD[1.21], USDT[.0009] | | |
| 02699086 | | GBP[0.18], SLND[0.00005399], USD[0.00] | Yes | |
| 02699087 | | USD[0.37] | | |
| 02699088 | | BTC[.04120191], BTC-PERP[0], ETH[.9992296], ETHW[.9992296], GBP[0.00], SOL[28.07018976], USD[73.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02699089 | | ETH[.00012564], ETH-PERP[0], ETHW[60.96942617], FTT[25], TRX[.002033], USD[0.44], USDT[2.58046735] | | |
| 02699094 | | ATLAS[3120.93961265], UBXT[1], USDT[0] | Yes | |
| 02699095 | | BTC[0.00073136], USDT[0] | | |
| 02699096 | | BTC[.01], SOL[2.42982924], USD[0.00] | | |
| 02699102 | | ATLAS[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], LUNC-PERP[0], PUNDIX-PERP[0], STEP-PERP[0], USD[0.05], USDT[0], USDT-PERP[0] | | |
| 02699103 | | OMG-20211231[0], TRX[.699881], USD[0.00], USDT[30.15456453] | | |
| 02699104 | | TRX[.000001] | | |
| 02699113 | | NFT (305720421202878649/FTX EU - we are here! #156259)[1], NFT (314867167390721133/FTX EU - we are here! #156198)[1], NFT (407983272914827372/FTX EU - we are here! #173445)[1] | | |
| 02699121 | | USDT[0.00919859] | | |
| 02699123 | | OXY[39.82994366] | | |
| 02699128 | | SOL[14.74333928], USD[0.00], USDT[0.00000050] | | |
| 02699132 | | BTC[.0001], ETH[.00096574], ETHW[.00096574], USD[0.00] | | |
| 02699139 | | AUD[0.00] | Yes | |
| 02699147 | | ETH[0.00451434], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], SOL[1.79522212], SOL-PERP[0], USD[0.00], USDT[0.00000016] | | |
| 02699153 | | USD[3.74] | | |
| 02699156 | | AKRO[2.9462], SOL-PERP[0], USD[0.00], XRP[.9988] | | |
| 02699160 | | APE-PERP[0], BTC-PERP[0], FTT[0.00024825], LINA-PERP[0], TRX[.00003], USD[0.01], ZIL-PERP[0] | | |
| 02699163 | | ETH[.00135251], SOL[0] | | |
| 02699164 | | KIN[2], SPELL[74201.40797564], UBXT[1], USD[0.42] | Yes | |
| 02699168 | | AKRO[1], AVAX[.00000001], BAO[1], CHZ[1], DENT[1], USDT[72.36189531] | | |
| 02699171 | | NFT (485994793761676678/FTX EU - we are here! #209287)[1], USD[0.00], USDT[10.44420000] | | |
| 02699173 | | SGD[0.00], USDT[0.00001500] | | |
| 02699174 | | BTC[0.00068390], GBP[0.00], USD[0.00] | | |
| 02699176 | | ATLAS[13522.32819094], BOBA[98.7605775] | | |
| 02699177 | | TRX[.000001], USD[0.00] | | |
| 02699182 | | USD[0.00] | | |
| 02699186 | | EUR[0.00], USDT[0] | | |
| 02699188 | | BOBA[63.62601], ETH[.00871529], ETHW[0.00871529], OMG[63.62601] | | |
| 02699190 | | AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.00018038], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], TRX[.000197], USD[0.00], USDT[.86762212] | | |
| 02699194 | Contingent | BTC[0.13177405], FTT[2.59452453], LUNA2[0.19093409], LUNA2_LOCKED[0.44481457], PAXG[.00000001], STETH[0.14664745], TOMO[1], TRX[1], USD[1668.35] | Yes | |
| 02699195 | | USD[0.08] | | |
| 02699199 | | GALFAN[1.3], USD[0.02], USDT[.005284] | | |
| 02699210 | | TRX[.07158562], USD[0.00], XRP-PERP[0] | | |
| 02699214 | | ENJ[952.087], SOL[2.806728], USD[135.12], USDT[170.30216046] | | |
| 02699216 | | BAO[1], NFT (353045426487036275/FTX Crypto Cup 2022 Key #10637)[1], NFT (489871500188385798/The Hill by FTX #18959)[1], USD[0.00] | | |
| 02699217 | | BTC[0.07408740], CHZ[18998.4768], ETH[3.31686004], ETHW[3.31686004], FTT[1009.200325], TRX[217.010034], USDT[4770.58741200] | | |
| 02699225 | | MTA[126], USDT[269.25509704], XRP[281.8448] | | |
| 02699228 | | ATLAS-PERP[0], USD[8.96], USDT[5.5550924], XRP[.974507] | | |
| 02699229 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02699235 | | NFT (394573208599350637/FTX EU - we are here! #52983)[1], NFT (411837538713697699/FTX EU - we are here! #41128)[1], NFT (549959641084581965/FTX EU - we are here! #51341)[1], TRX[.812461], USDT[0.07532928] | | |
| 02699240 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS[1999.5], DOT-PERP[0], EGLD-PERP[0], FLOW-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.01], USDT[1.13345092], XRP[0] | | |
| 02699245 | | USDT[.09098265] | | |
| 02699249 | | BOBA[.0405], OMG[.3405], SOL[0], USD[0.94], XRP[0.39100000] | | |
| 02699250 | | ATLAS[9.7454], USD[0.24] | | |
| 02699252 | | APT-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], ETH-PERP[0], FXS-PERP[0], HNT-PERP[0], LOOKS[.33927607], LUNC-PERP[0], REEF-PERP[0], SPELL-PERP[0], STETH[0.00005237], TRX-PERP[0], USD[-4.35], USDT[6.50232933] | | |
| 02699254 | | ETH[.03200001], ETHW[0.03200000], TRX[.812866], USD[0.00], USDT[0], XRP[0] | | |
| 02699263 | | MBS[.0376], SOL[.406118], USD[1.87] | | |
| 02699270 | | BNB[0], SGD[0.00], TRX[52.002336], USD[0.00], USDT[0] | | |
| 02699277 | | FTT[1.31] | | |
| 02699278 | | AVAX-PERP[0], BTC[4], GALA[9.6], MCB[13010.42600198], USD[47226.74], USDT[.00987] | | |
| 02699282 | Contingent, Disputed | BIT[.9708], POLIS[.09288], TRX[.000001], USD[0.00], USDT[0] | | |
| 02699284 | | ETHW[.1], FTM[.075], MBS[.979875], USD[0.00] | | |
| 02699286 | | BAO[1], CRO[319.52153847], FTM[12.13233239], UBXT[1], USD[0.00] | Yes | |
| 02699288 | | DENT[1], FTT[20.01114465], NEAR[131.43488639], NFT (366192908295870206/Road to Abu Dhabi #113)[1], SXP[1], UBXT[2], USDT[193.96424629] | Yes | |
| 02699291 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[7056.45886853], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOST-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[12.70], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02699298 | | NFT (37332486537936946#/FTX AU - we are here! #20016)[1] | | |
| 02699301 | | AUD[0.00], BAO[378.44107556], BTC[.00493102], CRO[976.51107799], ETH[.06655517], ETHW[.06572873], HUM[.00470232], IMX[24.37546273], SHIB[2691482.28117955], SOL[.84639637], USD[0.01], XRP[221.22704573] | Yes | |
| 02699303 | | BAO[2], GBP[0.00], LTC[.4673028], RSR[1], USD[0.00] | | |
| 02699304 | Contingent | ATOMBULL[482.9034], AXS[0.00009375], BULL[.0179984], CRV[60.9878], CUSDT[0], ENJ[63.9872], ETHBULL[2.15491854], FTM[96.26447660], GRT[106.29633748], LINK[3.03557145], LUNA2[0.22257573], LUNA2_LOCKED[0.51934338], MATIC[31.81052173], MATICBULL[3034.469], SAND[31.9936], SOL[1.58641659], SPELL[600.36162731], SRM[.01063797], SRM_LOCKED[.01607493], THETABULL[10.657868], USD[8.75], USDT[0.05994397], USTC[20.00667129], XTZBULL[699.86], ZECBULL[2090.88174] | | FTM[94], GRT[47.5], LINK[3.00385], SOL[1.55460029], USD[0.95], USDT[.059935] |
| 02699313 | | USD[15.52] | | |
| 02699316 | | LTC[0], USD[0.00] | | |
| 02699317 | | BTC[0], USD[0.88] | | |
| 02699318 | | ETH[.32097948], ETHW[.32097948], FTT[15.9], LRC-PERP[0], USD[3.33], USDT[0.51567470] | | |
| 02699319 | | USD[0.00] | | |
| 02699322 | | NFT (377097064519223506#/FTX AU - we are here! #60041)[1], NFT (448532249897862236/The Hill by FTX #5594)[1] | | |
| 02699323 | | CRO[4296.76722609], ETH[2.00892765], FTT[18.09228302], SOL[15.4374293], USD[56364.51], USDT[0] | Yes | |
| 02699324 | | GMT[22.76137424], GST[1], NFT (314508785424830775/Monaco Ticket Stub #385)[1], NFT (468210686039727876/FTX EU - we are here! #265523)[1], NFT (492545046611104115/FTX EU - we are here! #265467)[1], NFT (567582368312972765/FTX EU - we are here! #265520)[1], SOL[9.23443894], USDT[653.58375481] | Yes | |
| 02699333 | | ATLAS[6479.5915], USD[0.12] | | |
| 02699334 | | CQT[34876.97535], USD[0.12] | | |
| 02699335 | | ALGO[.832], SOL[0], SWEAT[.8], TRX[.000777], USD[0.25], USDT[0] | | |
| 02699337 | | ATLAS[3729.11872609], CRO[81.36660485], SLP[2456.62279711], TRX[.000002], USDT[0] | | |
| 02699340 | | GST[.08], USDT[0] | | |
| 02699348 | | BTC[.01262241], BTC-PERP[0], SOL[0], USD[0.00] | | |
| 02699351 | | USD[25.00], USDT[3.1882988] | | |
| 02699353 | | ATLAS[1770], TRX[.000001], USD[1.66], USDT[0] | | |
| 02699355 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LTC-PERP[0], MTA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02699357 | | 0 | | |
| 02699361 | | ATLAS[.19259393], BAO[1], DENT[1], DOGE[1], EUR[0.00] | Yes | |
| 02699362 | | DASH-PERP[0], DOT-PERP[0], USD[0.00], USDT[0] | | |
| 02699364 | | USD[26.46] | Yes | |
| 02699370 | | ETH[.00700004], NFT (422723043420218378/FTX AU - we are here! #18118)[1] | | |
| 02699382 | | USD[0.00] | | |
| 02699383 | | ETH[0], USD[0.00], USDT[0] | | |
| 02699384 | | ADA-20211231[0], ADA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20211231[0], DYDX[0], EDEN-PERP[0], ETH[0.02705603], ETHW[0.02705603], FTT[0.00001175], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000888], WAVES[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02699388 | | TRX[.000001], USDT[1] | | |
| 02699391 | | USD[0.00] | | |
| 02699392 | | USD[0.05] | | |
| 02699396 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], RAY[0], RAY-PERP[0], RSR[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[.00976119], SRM_LOCKED[.06384372], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02699398 | | BTC[0], FTT[0], FTT[0.00778147], SOL[14.6392271], USD[-0.40], USDT[0.00000014] | | |
| 02699401 | | ATLAS-PERP[0], BNB[0.00077854], BNB-PERP[0], USD[0.01], USDT[-0.00882478] | | |
| 02699408 | | SOL[59.93] | | |
| 02699410 | | BTC[0.99999980], DOGE[120000.23942], ETH[6], ETHW[6], OMG[7000], OMG-PERP[0], SHIB[800000000], SOL[300], USD[-12688.08], USDT[0.00000002], XRP[30000.54403] | | |
| 02699415 | | BEAR[300939.8], DOGEBULL[79.494098], ETHBEAR[611000000], THETABULL[17.59648], USD[0.05], USDT[0.00000001], XRPBEAR[180963800] | | |
| 02699418 | | BNB[0], SOL[0], TRX[0], USDT[0.00009525] | | |
| 02699421 | | AVAX[0], AVAX-20211231[0], AVAX-PERP[120], BTC-PERP[0], CRO-PERP[0], DAI[1], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USDT-1248.75], USDT[0] | | |
| 02699422 | | BNB[0.00000001], USD[0.00], XRP[0] | | |
| 02699423 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00237787], ETH-PERP[0], ETHW[.00237787], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.06], XRP-PERP[0] | | |
| 02699434 | | POLIS[104.99814347], TRX[.000001], USD[0.43], USDT[0.00000006] | | |
| 02699436 | | FTT[0], MANA[0], USD[0.00], USDT[0], XRP[0] | | |
| 02699439 | | STEP[117.87642], USD[0.02], USDT[0] | | |
| 02699444 | | ENJ[.287578], ETH[.00016878], ETHW[.00016878], GALA[4.916247], MANA[.24268918], SGD[0.00], STX-PERP[0], USD[2.00], USDT[0.00000001] | | |
| 02699448 | | AVAX[1.31366750], BTC-PERP[0], SOL[0.62524489], TRYB[4152.99243969], USD[148.33], USDT[0] | | |
| 02699450 | | SHIB-PERP[0], USD[0.00] | | |
| 02699458 | | FTT[0.00113790], USD[0.00] | | |
| 02699458 | Contingent | BICO[.4725], IMX[.05162222], LUNA2[0.14734273], LUNA2_LOCKED[0.34379970], LUNC[32084.19], RAY[.433284], SOL[.011], USD[3991.16], USDT[1041.80037821] | | |
| 02699460 | Contingent | APE[0], FTT[0], LTC[0], RAY[1422.13483838], SRM[0.00001472], SRM_LOCKED[0.00638521], USD[9376.38], USDT[0.00000001] | | |
| 02699464 | | ATLAS[1359.7416], USD[0.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02699468 | Contingent | 1INCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2[0.19724506], LUNA2_LOCKED[0.46023847], LUNC[42950.5271689], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRU[44108.30147], USD[490.46], XRP[.592971] | | |
| 02699471 | | BTC-PERP[0], USD[951.93] | | |
| 02699472 | Contingent | ANC[.9292288], ANC-PERP[0], CONV[.62500], ETHW[4.087], FTT[185.5], GALA[8], KNC[891.1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00568398], MYC[44794.8399], NFT [289912866453339212/FTX AU - we are here! #46967],[1], NFT [405581419067327493/FTX AU - we are here! #47003],[1], RUNE-PERP[0], STG[.8332522], TRX[.00028], USD[0.24], USDT[0], USDT-PERP[0], XPLA[1186.94471], XRP[.296113] | | |
| 02699475 | | EDEN[1233.1], USD[0.06] | | |
| 02699484 | | NFT (44705222550844857/The Hill by FTX #27666)[1] | | |
| 02699486 | | BTC-PERP[0], SOL-PERP[0], USD[0.03] | | |
| 02699487 | | BNB[0.00000001], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 02699489 | | USD[25.00] | | |
| 02699497 | | ATLAS[299.94], USD[1.60], USDT[0] | | |
| 02699501 | | USD[0.00] | | |
| 02699503 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02699507 | | USDT[110.89075526] | | USDT[109.257414] |
| 02699524 | | USD[0.00], USDT[0] | | |
| 02699531 | | EUR[200.00] | | |
| 02699537 | | MATIC[0], USD[0.00], USDT[0], XRP[0] | | |
| 02699539 | | ETH-PERP[0], HNT[.399924], HNT-PERP[0], SOL-PERP[0], USD[0.68], USDT[0], VETBULL[15.297093], VET-PERP[0] | | |
| 02699540 | | ATLAS[649.9715], ATLAS-PERP[0], USD[0.15] | | |
| 02699545 | | BTC[.0000856], FTT[29.79404] | | |
| 02699551 | | ATLAS[880], USD[0.46], USDT[0.84300000] | | |
| 02699552 | | BTC[.00009553], IMX[106.17876], USD[0.48] | | |
| 02699556 | Contingent | ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CREAM[2.14], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE[.8772562], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[41.599525], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.49022364], LUNA2_LOCKED[1.14385516], LUNC[106747.23], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[.03445909], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], USD[-0.08], USDT[0.53241365], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02699559 | | EOSBULL[9064453.66528354], EOS-PERP[0], LINK[10.49828], LTC[1], LTCBULL[196048.2], UNI[7.89842], USD[0.04], USDT[0] | | |
| 02699560 | | FTT[16.18543337] | | |
| 02699561 | | USD[50.00] | | |
| 02699563 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], ENS[.0051805], ETH[.00000001], HUM-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[8.32] | | |
| 02699570 | | OMG[1.4997], SRM[99.98], TRX[200.3392], USD[0.15], USDT[0.44887301] | | |
| 02699575 | | USD[0.00] | | |
| 02699583 | | ATLAS[10239.702], USD[0.03], USDT[.00994] | | |
| 02699584 | | ETH[.00088838], ETH-0325[0], ETH-0624[0], ETHW[.00088838], USD[-0.48] | | |
| 02699586 | | 0 | | |
| 02699587 | | EMB[600], ETH[0.08108738], ETHW[0.08108738], FTT[1.9], KIN[2399691.592], LRC[76], MANA[19.9990785], OMG[5], SOL[1.17], TONCOIN[25], USD[12.89] | | |
| 02699589 | Contingent | LUNA2[4.63717711], LUNA2_LOCKED[10.82007994], LUNC[1009755.08], USD[-10.25], USDT[0.00000001] | | |
| 02699594 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], CHZ-PERP[0], CRO-PERP[0], FLOW-PERP[0], FTM-PERP[0], HT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.01], USDT[0.0822516], XRP-PERP[0] | | |
| 02699596 | | CRO[0], USD[0.00], USDT[0], XRP[.15916263] | | |
| 02699606 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[.22726764], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[6463.19], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RON-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02699608 | | EUR[0.00], FTT[0.00000559] | | |
| 02699609 | | ATLAS[6260], USD[0.40], USDT[0] | | |
| 02699615 | | BTC[0], ETHW[.00085946], MATIC[0.00002949], USD[1.29] | | |
| 02699622 | | ATLAS[9.9772], TONCOIN[15.593825], USD[0.10] | | |
| 02699631 | | BNB[.00000001], GODS[0], IMX[0], USD[0.00], USDT[0.00000001] | | |
| 02699632 | | TRX[.000001], USDT[0.00086039] | | |
| 02699633 | | BOBA[150.4059002] | | |
| 02699634 | | BTC-PERP[0], IOTA-PERP[0], LTC-PERP[0], USD[0.03] | | |
| 02699638 | | USD[0.00] | | |
| 02699647 | | STARS[19.9908], USD[0.02], USDT[0] | | |
| 02699648 | | USD[.16], USDT[0.00526969] | | |
| 02699656 | | ATLAS[1562.14006277], CRO[361.41297784] | | |
| 02699659 | | ALPHA-PERP[0], AMPL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONT-PERP[0], SAND-PERP[0], SLP-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00017404], ZEC-PERP[0] | | |
| 02699661 | Contingent | FTT[1058.47738310], SRM[30.00206424], SRM_LOCKED[288.09441785], TRUMP2024[0], USD[9013.24], USDT[0], USDT-1230[0] | Yes | |
| 02699663 | Contingent | DOGE-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0015], USD[0.00], USDT[72.86571347] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02699664 | | NFT (29503947797226207/The Hill by FTX #22302)[1] | | |
| 02699665 | | AKRO[1], BAO[1], DENT[2], ETHW[0.00004146], FTT[1805.81796479], HXRO[1], KIN[2], NFT (362539658903215343/FTX AU - we are here! #54465)[1], UBXT[4], USD[0.06], USDT[0.00002165] | Yes | |
| 02699668 | | ATLAS[560], USD[2.73] | | |
| 02699669 | | CEL[28.1], USD[0.33], USDT[0.00558642] | | |
| 02699670 | | BNB[0] | | |
| 02699676 | | BTC[0], ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 02699677 | | USD[25.00] | | |
| 02699678 | | BTC[1.1590986], ETH[1.99962], ETHW[1.99962], USD[998.82], USDT[8806.03316100] | | |
| 02699679 | | USD[0.01], USDT[0] | | |
| 02699680 | Contingent, Disputed | ETH[.00000001], USDT[0] | | |
| 02699681 | | USD[0.00], USDT[10] | | |
| 02699682 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.00799999], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[449.78], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02699683 | | FTT[25.19561172], USD[0.00] | | |
| 02699687 | | GST-PERP[0], TRX[.242237], USD[0.00], USDT[0.27767711] | | |
| 02699692 | | BTC[.00016594], BTC-PERP[0], USD[0.47] | | |
| 02699698 | Contingent | ATLAS[7569.0557], BTC-PERP[0], DOGE-PERP[0], DOT[2.2], GALA-PERP[0], LINK[1.3], LINK-PERP[0], LUNA2[0.61814855], LUNA2_LOCKED[1.44234663], LUNC[134603.15], SAND[14], SAND-PERP[0], SHIB-PERP[0], SOL[.4], SUSHI[8.5], USD[6.31] | | |
| 02699700 | | BTC[0], BULL[0], ETHBULL[0.00000001], USD[0.01], USDT[0.00000001] | | |
| 02699704 | | ETH[.124975], ETHW[.124975], MATIC[49.99], SOL[1.219756], USD[95.44] | | |
| 02699706 | | ETH[.000586], ETHW[.000586], LINK[.05922], USD[0.17], USDT[0] | | |
| 02699709 | | BOBA[.048846], USD[0.00] | | |
| 02699714 | Contingent | BTC[0.00027318], ETH[0.79126245], ETH-PERP[0], ETHW[0.00000832], FTT[.40321939], FTT-PERP[0], LUNA2[0.77391288], LUNA2_LOCKED[1.74180145], SOL-PERP[-1.99], USD[37.05] | Yes | |
| 02699715 | | USD[0.01] | | |
| 02699716 | | BTC-PERP[0], ETH[.0005686], ETHW[.0005686], IMX[.02304], USD[1899.02] | | |
| 02699718 | | ATLAS[23575.748], IMX[1447.11052], MATIC[2429.514], SLP[17020], USD[1.57], USD[6.31] | | |
| 02699720 | | BTC[0], USDT[0.00017215] | | |
| 02699721 | | BTC-PERP[.0147], ETH-PERP[0], EUR[190.92], HBAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-371.13], XRP-PERP[305] | | |
| 02699728 | | ATOM-20211231[0], CRO-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], RUNE-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.33], USDT[0.41464549], VET-PERP[0] | | |
| 02699729 | | BTC[.00194014], ENJ[127.9744], FTM[412], GBP[0.00], IMX[113.8694231], LINK[10], SAND[45.55624666], SOL[5.01598219], USD[0.00], USDT[0] | | |
| 02699730 | | NFT (420445258445232527/FTX Crypto Cup 2022 Key #13521)[1], NFT (454394729104755985/The Hill by FTX #20876)[1] | | |
| 02699732 | | USD[1.00] | | |
| 02699743 | | NFT (319046580779396019/FTX EU - we are here! #276154)[1], NFT (356776545806314833/FTX EU - we are here! #276136)[1], NFT (568843175167014936/FTX EU - we are here! #276148)[1], STARS[5], USD[0.29], USDT[0.00822659], XRP[.7308] | | |
| 02699747 | | IMX[26.89105245], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02699748 | | ATOM[18.196724], AVAX-PERP[0], BTC[0.00625068], BTC-PERP[0], DENT[304600], ETH[1.15179264], ETH-PERP[0], FTM-PERP[0], GALA[1440], GALA-PERP[0], HUM-PERP[0], IMX[341.43853], LINK[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], ROSE-PERP[0], RUNE[152.272586], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[12.35], USDT[0], XRP-PERP[0] | | |
| 02699754 | Contingent | LUNA2[0.00988483], LUNA2_LOCKED[0.02306461], LUNC[2152.4440223], USD[0.01], USDT[0] | | |
| 02699755 | | 1INCH[0], EUR[0.00], LTC[0], OMG[0] | | |
| 02699756 | Contingent | DOGEBULL[29.1897739], ETHBEAR[30000000], LUNA2[0.19857491], LUNA2_LOCKED[0.46334145], LUNC[31727.59078507], TRX[86.98347000], USD[0.77], USDT[0.00755159] | | |
| 02699765 | Contingent | AUD[0.00], ETH[.00000001], LUNA2[75.52146447], LUNA2_LOCKED[176.2167504], SOL[1.64755472], USD[344.61] | | |
| 02699766 | | USD[25.00] | | |
| 02699772 | | SOL[0.00004890], STARS[14.99021878], USD[0.00] | | |
| 02699775 | | BOBA[.0311543], BOBA-PERP[0], TRX[.622455], USD[11.48] | | |
| 02699777 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], ETC-PERP[0], ETH[.00000208], ETH-PERP[0], ETHW[0.00000208], EUR[0.00], FTT-PERP[0], GALA-PERP[0], LUNA2-PERP[0], MANA-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.11], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02699780 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], PSY[10], SOL[.00142574], SPELL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02699781 | Contingent | LUNA2[.04837185], LUNA2_LOCKED[0.11286765], LUNC[10533.072964], SAND[.9878], USD[0.00] | | |
| 02699791 | Contingent, Disputed | EUR[0.00], FTT[722.96735126], IMX[30.3], MANA[198], SAND[135], USD[0.26] | | |
| 02699794 | | IMX[302.5], SRM[252.34], USD[0.53], USDT[0.00020333] | | |
| 02699797 | | ATLAS[190], USD[1.11], USDT[.005151] | | |
| 02699801 | | BIT[684.86985], USD[2.52], USDT[.008823] | | |
| 02699804 | | ATLAS[.00463126], BTC[0.00000435], USD[0.00] | | |
| 02699807 | | BTC[0], USD[3407.86] | | |
| 02699808 | | USDT[0.00000087] | | |
| 02699811 | | BTC[0], LTC[0], TRX[.111959], USD[0.00], USDT[199.66534214] | | |
| 02699813 | | GBP[0.00], HKD[0.00], TRX[.000514], USD[0.00], USDT[2055] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02699815 | | CRO[0], USDT[0.00000004] | | |
| 02699819 | | 0 | | |
| 02699820 | | BNB[.00022338] | Yes | |
| 02699822 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], OKB-PERP[0], SOL-PERP[0], TRX[.000038], USD[-10.19], USDT[15.55] | | |
| 02699823 | Contingent | FTT[1035], SRM[10.73035694], SRM_LOCKED[173.70964306], USD[50864.05] | | |
| 02699825 | | BTC-PERP[0], ETH[0], KLAY-PERP[0], LINK[0], USD[0.00], USDT[0.23864363] | | |
| 02699834 | | EUR[0.00], STETH[0] | | |
| 02699838 | Contingent | GALA[688.91937801], GALA-PERP[0], LUNA2[0.00189600], LUNA2_LOCKED[0.00442402], LUNC[412.86], MANA[.53815697], MANA-PERP[0], SAND[.75450083], SAND-PERP[0], USD[0.04] | | |
| 02699842 | Contingent | BTC[.00009441], ETH[0], EUR[0.00], LUNA2[105.01540589], LUNA2_LOCKED[0.91771485], USD[0.00], USDT[0] | Yes | |
| 02699844 | | EUR[0.00] | | |
| 02699845 | Contingent | ETHW[.47], FTT[29.994], LUNA2[0.00230869], LUNA2_LOCKED[0.00538695], SOL[15.376924], USD[1223.38], USTC[.326807] | | |
| 02699846 | | BTC[.67772316], CRO[3329.3673], ETH[1.510322], ETHW[1.510322], FTT[21.79754], LTC[4.893101], RUNE[278.522], SAND[188.96409], SHIB[16782607.45], TRX[9989.000001], USD[1.05] | | |
| 02699847 | | USD[0.01] | | |
| 02699848 | Contingent | ATOM[0.00000001], BTC[0.28375188], FTM[0], LUNA2[11.05764858], LUNA2_LOCKED[24.88713388], LUNC[0], MATIC[0], MSOL[70.84981436], SAND[0], SOL[2.39249904], USD[0.00] | Yes | |
| 02699852 | Contingent, Disputed | BNB[0.00000001], USD[0.00], USDT[0] | | |
| 02699854 | | SOL[.004969], TRX[.000777], USDT[5.23449073] | | |
| 02699865 | | APE-PERP[0], LOOKS-PERP[0], TRX[.000002], USD[0.08] | | |
| 02699869 | | BTC[.01054049], BTC-PERP[0], CRO-PERP[0], ETH[.0349937], ETH-PERP[0], HUM-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02699870 | | HOT-PERP[0], USD[0.01], USDT[0] | | |
| 02699872 | | BTC[.0000048], SLND[.087433], USD[0.76] | Yes | |
| 02699877 | | BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], FIL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3.89], XRP-PERP[0] | | |
| 02699878 | | EUR[0.00] | | |
| 02699879 | | NFT (547258557527328688/FTX EU - we are here! #175674)[1], NFT (571024539791414812/FTX EU - we are here! #175085)[1] | | |
| 02699880 | | NFT (426720235530134276/FTX EU - we are here! #129626)[1], NFT (489626477123365887/FTX Crypto Cup 2022 Key #10760)[1], NFT (555528269310207335/The Hill by FTX #13796)[1], NFT (555610913751132809/FTX EU - we are here! #129834)[1], NFT (564325307525962228/FTX EU - we are here! #129349)[1], USD[0.01] | Yes | |
| 02699888 | | BAO[1], DENT[1], SOL[4.42106439], USD[0.00] | Yes | |
| 02699890 | | SOL[.00000001] | | |
| 02699891 | | NFT (360714347850158087/FTX Crypto Cup 2022 Key #16077)[1], NFT (489803353662620308/The Hill by FTX #23472)[1] | | |
| 02699894 | | USD[0.01], USDT[0] | | |
| 02699895 | | MOB[.4982] | | |
| 02699900 | | BTC[0.00031974], SOL[6.3019744], USDT[0.84760620] | | |
| 02699909 | | BAO[2], KIN[2], SOL[.59362136], USD[0.00] | | |
| 02699912 | | USD[0.00], USDT[0.00000001] | | |
| 02699914 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BSV-PERP[0], BTC[0.00000002], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-PERP[0], EUR[2127.03], FTM-PERP[0], FTT[25.99506002], FTT-PERP[-11.40000000], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SKA-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI[0.00000001], UNI-PERP[0], UNISWAP-2021123)[0], UNISWAP-PERP[0], USD[1407.70], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02699916 | | DFL[9.804], USD[2.04], USDT[0.43000001] | | |
| 02699923 | | USD[25.00] | | |
| 02699934 | | ATLAS[0], EUR[0.00], USD[0.00], XRP[203.66126663] | | |
| 02699937 | | CONV[4849.648], USD[0.04], USDT[0.00000001] | | |
| 02699939 | | OMG-PERP[0], USD[0.32], USDT[0] | | |
| 02699940 | | USDT[0] | | |
| 02699942 | | BTC[0.00339987], ETH[.05599449], ETHW[.05599449], EUR[3.67], FTT[2.699487] | | |
| 02699943 | | 0 | | |
| 02699947 | | AKRO[1], ATLAS[1534.83232984], UBXT[1], USD[0.00] | | |
| 02699949 | Contingent | BTC[0.01378989], ETH[4.13049477], ETHW[.07], FTT[523.676436], SOL[.5], SRM[1.34531317], SRM_LOCKED[42.33468683], UBXT[49990.2], USD[86.40], USDT[.00654665] | | |
| 02699955 | | BTC-PERP[0], CHZ[3.22615308], GALA[168.531881], OMG[.169], USD[0.81], USDT[0.00000001] | | |
| 02699957 | | GODS[57] | | |
| 02699965 | | FLOW-PERP[0], LRC-PERP[0], TRX[.000036], USD[0.63], USDT[0] | | |
| 02699968 | | BTC[.00365754], CRO[76.3262456], ETH[.04087384], ETHW[.04087384], GALA[48.47303634], SOL[.48955974], SPELL[1415.53876537], USD[0.00] | | |
| 02699971 | | NFT (414237618532918592/FTX AU - we are here! #43214)[1], NFT (547126439761683814/FTX AU - we are here! #41923)[1] | | |
| 02699972 | | ATLAS[207.86201268], EUR[0.03], TRX[1] | Yes | |
| 02699975 | | BTC[.02383214], GALA[838.12791482], SECO[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02699976 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[10], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[0.92248753], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02699979 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BRZ-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.0994], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (375004747491541382/FTX EU - we are here! #84663)[1], NFT (414977875171468274/Hungary Ticket Stub #1823)[1], NFT (440198438991644753/The Hill by FTX #7488)[1], NFT (463359703873635084/FTX EU - we are here! #96084)[1], NFT (519559475644820464/FTX EU - we are here! #80951)[1], NFT (526500579496456767/Japan Ticket Stub #1320)[1], OMG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.05000000], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000017], USDI-2.41], USDT[0.03757100], XRP-PERP[0] | | |
| 02699985 | | CEL[.0636], RUNE[.5], USD[0.42] | | |
| 02699987 | | ATLAS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], SHIB-PERP[0], TRX[.000001], USD[2.60], XRP-PERP[0] | | |
| 02699994 | | BAO[1], ETH[0] | | |
| 02700000 | | USD[0.00], USDT[0.03616214], VETBULL[1269.746] | | |
| 02700001 | | AAVE[10.01268646], ALGO[820.44526459], BAO[1], BNB[1.03193080], BULL[0], FTT[31.78155497], HOLY[1.00162515], NEAR[346.74309643], USD[0.58], USDT[0] | Yes | |
| 02700008 | | ATLAS[5300], USD[0.00] | | |
| 02700012 | | USD[0.70] | | |
| 02700013 | | BNB[.00202027], COPE[.99506], USD[0.00] | | |
| 02700014 | | BAO[1], SOL[32.10252251] | Yes | |
| 02700015 | | ETH[.1], ETHW[.1] | | |
| 02700017 | | AKRO[2], BAO[3], EUR[0.00], KIN[6], UBXT[2] | Yes | |
| 02700020 | Contingent | AR-PERP[0], AURY[.00000001], AVAX-PERP[0], BTC[0.00010249], ETH-PERP[0], FLOW-PERP[0], ONE-PERP[0], RAY[56.71169765], RUNE[0.03670197], SAND-PERP[0], SOL[.05009379], SRMI.70948182], SRM_LOCKED[.54304942], USD[103.99], USDT[0] | | RAY[.93296313] |
| 02700021 | | USD[25.00] | | |
| 02700024 | | DOGEBULL[1140.69859236], TRX[.000199], USD[0.00], USDT[0], XRPBULL[142107.91059147] | | |
| 02700025 | | EUR[0.00] | | |
| 02700026 | | TRX[.000001], USD[0.16], USDT[0] | | |
| 02700029 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.02], VET-PERP[0] | | |
| 02700030 | | STEP[576.62806], USD[0.00] | | |
| 02700032 | | KIN[2], SOL[0] | | |
| 02700035 | | BNB[.15], BTC[.003], ETH[.031], ETHW[.031], SOL[.24], USD[1.09], USDT[0.18173941], XRP[84] | | |
| 02700036 | | BAO[1], DENT[1], EUR[36.71], KIN[1], STARS[1.44561851], STEP[1.25145847], TRX[1], UBXT[1], USD[4.87] | Yes | |
| 02700040 | | USD[0.00] | | |
| 02700046 | | BNB-PERP[0], USD[0.23], USDT[0] | | |
| 02700047 | | AUD[0.00], USD[0.00] | | |
| 02700051 | | USD[0.05] | | |
| 02700061 | | USDT[0.00035704] | | |
| 02700063 | | APE[.084678], FTT[0.02516005], SOL[.0084714], USD[0.01], USDT[0] | | |
| 02700064 | | MOB[3.5], USD[4.19] | | |
| 02700067 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02700071 | Contingent | CHZ[0], ETH[.001], ETHW[.00043818], LUNA2[0.00664562], LUNA2_LOCKED[0.01550645], NEAR[.098993], NFT (343922495791747453/FTX EU - we are here! #142887)[1], NFT (373580167178099501/FTX EU - we are here! #143120)[1], NFT (453257955036100768/FTX EU - we are here! #142674)[1], SOL[.00531408], TONCOIN[.0054], USD[0.00], USDT[0.41910901], USTC[.94072] | Yes | |
| 02700075 | | BTC[0] | | |
| 02700077 | | BTC[.0001], CRO-PERP[0], ETH-PERP[0], IOTA-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.01], SOL-PERP[0], TLM-PERP[0], USD[0.02], XRP[1], XRP-PERP[0] | | |
| 02700085 | | BNB[.21] | | |
| 02700096 | | USD[26.46] | Yes | |
| 02700099 | | ETH-PERP[0], IMX[.0407], NEAR-PERP[0], USD[746.38], USDT[0.00292795] | | |
| 02700101 | | 0 | | |
| 02700102 | | AAVE-20211231[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], COPE[0.00000001], ENS-PERP[0], FTT[0.01276175], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[1126.29] | | |
| 02700103 | Contingent | BTC[.0387], ETH[.587], ETHW[.587], LUNA2[0.06411969], LUNA2_LOCKED[0.14961262], LUNC[17.34405121], RUNE[0], SOL[8.680125], USD[1.37] | | |
| 02700105 | | CITY[0], ETH[0.32981296], ETHW[0.32964741], KIN[3], SAND[0.01361907], USD[202.57], XRP[0] | Yes | |
| 02700112 | | BTC[0.03360000], USD[2.58] | | |
| 02700114 | | USD[0.76] | | |
| 02700121 | | CRV-PERP[0], EUR[125.45], GALA-PERP[0], MTA-PERP[0], RAY[5228.23239319], SOL[16.89987273], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02700125 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD-20211231[0], AMPL-PERP[0], AMZN[.00000001], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0325[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-20211231[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BITW-20211231[0], BNB-0325[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[0.00000011], BTC-0624[0], BTC-20211231[0], BTC-MOVE-20211126[0], BTC-MOVE-20211204[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CGC-20211231[0], CHR-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0930[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (4992636992114190062/Magic Eden Pass)[1], OKB-0325[0], OKB-20211231[0], OKB-PERP[0], OMG-0325[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-0325[0], SXP-20211231[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USDT-20211231[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], WSB-0325[0], XAUT-0325[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0.00000003], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02700127 | | MBS[.99278], USD[0.88] | | |
| 02700129 | | SOL[0] | | |
| 02700132 | | 1INCH[.9992], AAVE[-0.00002076], CHR[.9974], CRV[.999], ETH[.0005], ETHW[.0005], GALA[9.994], KNC[.08668], MTL[.098], SAND[.9994], TONCOIN[.098], USD[0.55] | | |
| 02700144 | | SOL[.00386], USD[1.29], USDT[3.27114145] | | |
| 02700146 | | BTC[0.00049990], SOL[.37925416], USD[1.71] | | |
| 02700147 | | USD[25.00] | | |
| 02700150 | | EUR[0.00], UBXT[1], USD[3.56], USDT[0] | Yes | |
| 02700151 | | EUR[0.01], TRX[.001564], USD[0.00], USDT[0] | | |
| 02700155 | | ATLAS[1440.37674399], BTC[0.00009924], ETHW[.0771638], GALA[.07014176], MAPS[.98822], RNDR[.04653762], TRX[.000002], USD[0.01], USDT[0] | Yes | |
| 02700156 | | BTC[.06560162], MATIC[4103.686], USDT[2.49647484], XRP[.971153] | | |
| 02700160 | | BTC[0.00003197], ETH[0.00], EUR[0.00], USD[0.83], USDT[0.00816900] | | |
| 02700161 | | 0 | | |
| 02700162 | | ATLAS[9.782], RUNE[15.39692], STARS[0], USD[0.15], USDT[0.00000010] | | |
| 02700169 | | AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 02700172 | | STARS[.9962], TRX[.000001], USD[0.00] | | |
| 02700177 | | 0 | | |
| 02700180 | | BIT[.00007712], DOGE[.00053302], IMX[.00411838], SHIB[8.38878274], USD[0.02] | Yes | |
| 02700184 | | ALEPH[85.8890565], ATLAS[1765.56137223], AUD[0.00], BOBA[38.2440424], DFL[910.24899406], GALA[304.26635373], GENE[3.2657147], JET[365.80547927], JOE[231.71045336], MBS[108.42919217], SLND[25.48876634], SLRS[369.84158787], STARS[0], TONCOIN[40.28269046], USD[0.00] | | |
| 02700185 | | SOL[0], USD[198.18], XRP[0] | | |
| 02700187 | | ETH[.00000001], GENE[.07599511], NEAR[.09054155], SOL[.00585272], USD[0.00], USDT[0] | | |
| 02700190 | | BTC[.0157], BTC-PERP[0], ETH[.096], ETHW[.096], SHIB-PERP[0], SOL[1.66], USD[8.66] | | |
| 02700194 | | STARS[2], USD[3.04] | | |
| 02700196 | | COPE[31], KIN[20000], USD[0.17], USDT[.0042] | | |
| 02700197 | | ATLAS[1004.93525565], SOL[1.04], STARS[12.22129166], USD[0.00], USDT[0] | | |
| 02700201 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-MOVE-WK-0819[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.01], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.42842074], LUNA2_LOCKED[0.99964841], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02700204 | | USD[1.67] | | |
| 02700205 | | STARS[926.82387], USD[0.00], USDT[0] | | |
| 02700206 | | STARS[105.9938], USD[3.75] | | |
| 02700212 | | USD[0.01] | | |
| 02700213 | | STARS[.9998], TRX[.000001], USD[0.00], USDT[0.00444600] | | |
| 02700216 | | CAKE-PERP[0], FTT-PERP[0], LINA-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.13], USDT[0] | | |
| 02700217 | Contingent | ETH[.00031094], ETHW[.00031094], LUNA2_LOCKED[0.00000001], LUNC[.001823], SOL[1.00683651], USD[0.00], USDT[26.94939671] | | |
| 02700218 | | FTM-PERP[-530], USD[1248.04], USDT[0.00000001] | | |
| 02700222 | | IMX[17.99658], USD[0.61] | | |
| 02700224 | | USD[4.84] | | |
| 02700225 | | ATLAS[.00313987], AXS[7.36193256], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02700230 | Contingent | LUNA2[18.3695124], LUNA2_LOCKED[42.8621956], LUNC[4000000], SOL[0], STARS[0], USD[82.30] | | |
| 02700233 | | KSHIB[50], MBS[58], SOL[0.00977481], STARS[48], USD[0.53] | | |
| 02700234 | | AGLD[2.20408229], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02700236 | | DENT[1], SXP[1], USD[25.00] | | |
| 02700240 | | SHIB[6789291620075535], USD[0.00] | | |
| 02700242 | | BTC[.011053], DOGE[148.39192364], ETH[.11052711], ETHW[.10942737], EUR[0.00], MANA[49.12284372], MAPS[21.49045906], MATIC[51.16962882], SAND[60.38016168], SOL[1.21783717], SOS[6549712.49547589], SXP[9.61989022], UNI[2.96783849], USD[0.00], USDT[.89435672] | Yes | |
| 02700247 | | USD[25.00] | | |
| 02700249 | | BTC[.39116967], BULL[9.05053120], ETHBULL[36.63473267], USDT[5162.36031249] | | |
| 02700251 | | STARS[19.996], USD[1.67] | | |
| 02700254 | | STARS[.9984] | | |
| 02700257 | | USDT[0] | | |
| 02700258 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[100.00], FIL-PERP[0], FTM-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0.00097669], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[9193.65], USDT[0.03564747], XRP-PERP[0] | | |
| 02700262 | | XRP[371.10654458] | | XRP[355.708401] |
| 02700263 | | BAO[0], BOBA[0], CRO[0], FTM[0], GBP[0.00], HNT[0], JOE[0], KIN[0], MBS[0.00228445], RNDR[0], SAND[0], SOL[0], SPELL[0], STARS[0.00091329], USD[0.00], USDT[0], WAVES[0] | Yes | |
| 02700266 | | AKRO[1], BAO[11], BAT[.00028082], BICO[.00007521], BTC[0.00000445], CRO[.01677441], CUSDT[0.09987937], DENT[2], DFL[0.06320226], DOGE[0.01728397], ETH[.000002], ETHW[.000002], EUR[0.00], FTM[0.00491223], GALA[0.00207929], GRT[1], KIN[16], MANA[0.00251256], MATIC[105.30772081], RSR[1], TRX[4], UBXT[2], USD[0.02], USDT[0.01228107] | Yes | |
| 02700270 | | AVAX[.09], SOL[.00670458], USD[0.19], USDT[0.03839622] | | |
| 02700271 | | FTT[0.00005834], SHIB[2600000], USD[0.00] | | USD[0.00] |
| 02700277 | | EUR[0.00] | | |
| 02700284 | | USDT[0.01946472] | | |
| 02700285 | | SOL[0] | | |
| 02700286 | | NFT (365446856775471084/Austin Ticket Stub #765)[1], NFT (372313422491256184/Belgium Ticket Stub #1478)[1], NFT (375469271094072917/Monaco Ticket Stub #508)[1], NFT (386387132628537933/The Hill by FTX #7826)[1], NFT (392272107687602540/Mexico Ticket Stub #1049)[1], NFT (420397895888888899/FTX AU - we are here! #16266)[1], NFT (428801859112806827/FTX AU - we are here! #24934)[1], NFT (429777589998079164/FTX EU - we are here! #10508)[1], NFT (441540188400625005/France Ticket Stub #476)[1], NFT (517669426782510226/Baku Ticket Stub #945)[1], NFT (522870827927717042/FTX EU - we are here! #10974)[1], NFT (533730860485565045/FTX Crypto Cup 2022 Key #1896)[1], NFT (566258303959419367/FTX EU - we are here! #10980)[1], USDT[834.11889601] | Yes | |
| 02700288 | | USD[25.00] | | |
| 02700305 | | ATLAS[1799.658], USD[1.33] | | |
| 02700307 | Contingent | APE[0], AURY[0.00000750], CHR[.00084759], CVC[0.00279737], FTM[.00298389], FTT[0], GRT[.0007718], KIN[0.00044331], LUNA2[0.00018661], LUNA2_LOCKED[0.00043542], LUNC[40.63492389], MNGO[.00060967], OMG[0.00014331], POLIS[.00011522], SNY[.0000094], STARS[0], STEP[.00024471], USD[0.00] | Yes | |
| 02700313 | | USD[1.00] | | |
| 02700318 | | ALCX[1.54054616], BTC[0.06940277], CRV[60.70202], ETH[.95042024], ETHW[0.95042023], EUR[118.01], IMX[120.29212], LINK[12.296794], MATIC[223.30536], SOL[1.169844], SPELL[31536.26421467], TRX[.8471], USD[0.22] | | |
| 02700322 | | ETHBULL[.1899], LUNC-PERP[0], MATIC[150], MATIC-PERP[0], SOL[1], SOL-PERP[0], USD[19.42] | | |
| 02700329 | | ATLAS[270], USD[0.07], USDT[0], XRP[.75] | | |
| 02700334 | | SOL[0.00], USD[0.01], USDT[0] | | |
| 02700337 | | IMX[58.7], USD[0.47] | | |
| 02700338 | | ATLAS[1695.09914099], AURY[7.50701809], BTC[.00154359], GODS[43.68208523], POLIS[23.79391345], RAY[17.32183148], USD[0.00], USDT[0.00000003] | | |
| 02700341 | | LOOKS[284.88581], SLND[555.694398], USD[3.21], USDT[0], XRP[.071405] | | |
| 02700342 | | AUD[1406.13], FTT[33.19998195], TOMO[1], TRX[.000001], USD[0.57], USDT[0] | Yes | |
| 02700346 | | IMX[20.3], USD[0.12] | | |
| 02700352 | | BOBA[86.6], USD[0.31], USDT[0] | | |
| 02700354 | | EOS-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SKL-PERP[0], USD[2.22], USDT[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02700360 | | ALGO-PERP[0], ALPHA[.1784], APE[264.70156], APE-PERP[0], AUDIO-PERP[0], BICO[.7424], CEL-PERP[0], CRO[8.57400000], ETHW-PERP[0], FRONT[.794], FTT[.06178], GALA[7.59200000], GAL-PERP[0], GARI[.1982564], GMT[.6406], GMT-PERP[0], GRT-PERP[0], LOOKS[3465.95850116], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[285.91547451], MATIC-PERP[0], MOB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND[3537.95095993], USD[2.48], USDT[5674.79136756] | | |
| 02700362 | | USD[25.00] | | |
| 02700365 | | USD[2.00] | | |
| 02700367 | | USD[1.72] | | |
| 02700368 | | ETH[0], STARS[6], USD[3.50], USDT[0.00000005] | | |
| 02700371 | | AKRO[.04307625], BAO[199.84447391], BTC[.00000001], DENT[3.27063092], GBP[0.00], KIN[361.14450879], SOS[126679988.12049513], TRX[3], USD[0.00] | Yes | |
| 02700379 | | ATLAS[3030.33334108], ENS[3.2227204], ETHW[9.755], IMX[19.0213521], USD[1.02] | | |
| 02700390 | | AURY[7.99681525], BAO[1], ETH[.00000001], IMX[32.11882215], KIN[2], SLND[5.98734490] | Yes | |
| 02700393 | | AKRO[2], BAO[6], KAP[1.96], KIN[4] | Yes | |
| 02700394 | | EUR[0.00] | | |
| 02700396 | | USD[0.00] | | |
| 02700406 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], MATIC[1], MATIC-PERP[0], USD[5506.41], XMR-PERP[0], XRP-PERP[0] | | |
| 02700408 | | BNB[.00369072], USDT[4.7623653] | | |
| 02700410 | | KIN[1], STARS[10.03308627], USD[0.00] | Yes | |
| 02700411 | | ATLAS[10710], USD[12.30] | | |
| 02700412 | | BOBA[10.198062], TRX[.000003], USD[0.35] | | |
| 02700413 | | STARS[21.43452483], USD[0.00] | | |
| 02700414 | | ATLAS[80], USD[1.51] | | |
| 02700419 | | ATLAS[2859.6231074], TRX[.000002], USDT[0] | | |
| 02700421 | | SOL[.00000001], USD[0.00] | | |
| 02700422 | | USD[0.00], USDT[1571.99410915] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02700424 | | AUD[0.00], AVAX-PERP[0], BAO[3], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[1879.39105884], ETH-PERP[0], FTT[.0038013], FTT-PERP[0], GALA-PERP[0], KIN[2], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[1.000001], USD[0.00], USDT[91.18105885] | Yes | |
| 02700427 | | CRO[510], FTM[181], SOL[2.79], USD[649.41] | | |
| 02700430 | | LTC[0] | | |
| 02700432 | | LTC[0] | | |
| 02700433 | | ETH[.44993578], ETHW[.44993578], USD[2003.36] | | |
| 02700437 | | SOL-PERP[0], USD[1.50], USDT[0] | | |
| 02700438 | | MBS[254.9556], USD[0.37], USDT[0] | | |
| 02700443 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[8.51512520], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0.00685191], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[77.83], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[756.59], XRP[.161807], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02700444 | | ATLAS[1159.7796], USD[0.50] | | |
| 02700454 | | SLP[9.75], USD[2.22], USDT[0] | | |
| 02700456 | | USD[25.34], USDT[0] | | |
| 02700462 | | BAO[1], IMX[32.99046192], USD[0.01] | | |
| 02700464 | | USDT[5] | | |
| 02700466 | | IMX[15.62267336], USDT[19.40331205] | | |
| 02700469 | | BOBA[148.81663819], OMG[148.81663819] | | |
| 02700473 | | AUD[0.00], BICO[0], BTC[0], CVC[0], DOGE[0], GOG[0], IMX[0], KSHIB[0], MANA[1.07516925], SAND[0], SHIB[0], SOL[0], USD[0.00] | | |
| 02700474 | | USD[0.00] | | |
| 02700480 | | EUR[0.00], UBXT[1], USD[4.20], USDT[9.40694281] | | |
| 02700481 | | USD[25.00] | | |
| 02700483 | | ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02700486 | | AVAX[.15099402], BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02700488 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PF-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-0624[0], GRT-0930[0], GRT-1230[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000040], LUNA2_LOCKED[0.00000093], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[.2660], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00005], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], USD[239.34], USDT[1106.42561283], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02700489 | | USD[0.00] | | |
| 02700490 | | APE-PERP[0], AVAX-PERP[0], CRV-PERP[0], DAI[.00000001], ETH-PERP[0], EUR[491.68], USD[1.53] | | |
| 02700494 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 02700495 | | ATOM-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[-0.00000005], XRP-PERP[0] | | |
| 02700500 | | SOL[4.49620804], UBXT[1], USD[2156.27] | Yes | |
| 02700501 | | AVAX-PERP[0], CHR-PERP[0], CRO-PERP[0], GALA-PERP[0], KSHIB-PERP[0], SAND-PERP[0], SHIB[3200000], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[2.61], VET-PERP[0], XRP-PERP[0] | | |
| 02700504 | | SRM[0] | | |
| 02700506 | | DFL[5], SOL[.00897] | | |
| 02700507 | | ATLAS[573.90687406], TRX[.000001], USD[0.00] | | |
| 02700513 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 02700514 | | FTT[54.65461] | | |
| 02700519 | | TRX[.000001], USD[0.38], USDT[0] | | |
| 02700520 | | USDT[0.00000003] | | |
| 02700523 | | BTC[.00409764], USDT[122.43769986] | | |
| 02700527 | | LUNC[0], SOL-PERP[0], STARS[0], USD[0.00], USDT[0] | | |
| 02700529 | | BTC[0.00000428], BTC-PERP[0], ETH[.00611833], ETH-PERP[0], ETHW[.00611833], USD[-0.60] | | |
| 02700533 | | BTC-PERP[0], CRO-PERP[0], USD[-3.34], USDT[22.65806], VET-PERP[0] | | |
| 02700534 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000318], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.75], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00174689], LUNA2_LOCKED[0.00407608], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.07], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02700535 | | USDT[0.00000193] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02700538 | | SAND[1], TRX[.000001], USD[0.01] | | |
| 02700546 | | USD[0.00], USDT[261.46140696] | | |
| 02700549 | | BTC[.5], STARS[3296.44178], USD[35.48], USDT[.0082817] | | |
| 02700563 | | ATLAS[730], USD[2.84] | | |
| 02700567 | | SOL[.05], USD[9.16] | | |
| 02700568 | | AKRO[5], BAO[17], BTC[.03609251], DENT[2], EUR[0.00], KIN[9], TRX[3], UBXT[1], USD[0.00], USDT[0.00359483] | Yes | |
| 02700569 | | STARS[203.9882], USD[8.16] | | |
| 02700575 | | ALICE-PERP[0], SLP[490], USD[0.01], USDT[0.01142604] | | |
| 02700585 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.26], USDT[0], YFI-PERP[0] | | |
| 02700588 | | CRO[0], EUR[0.00], USDT[0], XRP[0] | | |
| 02700589 | | FTM[0], ONE-PERP[0], USD[2.79] | | |
| 02700593 | Contingent | ATLAS[3439.6675], EUR[1.07], FTT[0.18595922], MNGO[477.09126334], SOL[.00000001], SRM[25.01353823], SRM_LOCKED[.01309669], USD[0.00], USDT[0] | | |
| 02700595 | | SGD[0.00], USD[0.00], USDT[0] | | |
| 02700601 | | ETH[.853], ETHW[.853], USD[4976.69] | | |
| 02700603 | | BTC[.0856], ENS[9.14], ETH[.5349748], ETHW[.5349748], FTM[85], SOL[3.95], USD[0.00] | | |
| 02700604 | | RAY-PERP[-3], USD[172.31], USDT[0] | | |
| 02700605 | | ATLAS[256305.80069329], EUR[0.01], USD[0.84] | Yes | |
| 02700606 | | EUR[100.00] | | |
| 02700616 | Contingent | AVAX[3.58902741], BNB[1.0451739], BTC[.03199541], DOGE[1551.94304806], DOT[10.25084759], ETH[.43553692], ETHW[0.43556079], LUNA2[0.00497562], LUNA2_LOCKED[0.01160978], LUNC[1083.45235211], SHIB[59730.83233293], USD[0.00], USDT[0] | Yes | |
| 02700619 | | GOG[441.9116], MBS[1228.727], SUN[11322.720003], USD[0.06] | | |
| 02700620 | | ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-0305[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0703[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1013[0], BTC-MOVE-1102[0], BTC-PERP[0], CRO[330], DOGE-PERP[0], ETH[1.55566259], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-1188.07], USDT[0.08473018], XRP-PERP[0] | | |
| 02700621 | | DOT-2021123110], POLIS[15.78729466], USD[0.00], USDT[0.00000003] | | |
| 02700622 | | BTC[0], FTT[0.06598060], USD[0.01], USDT[5468.56932810] | | |
| 02700624 | | BAO[1], CEL[1.01239335], DOGE[1], ENS[.00094638], ETHW[52.51789234], FIDA[1], KIN[1], MATH[1], SGD[0.00], USDT[0.15189463] | Yes | |
| 02700628 | | USD[3.73], USDT[0] | | |
| 02700629 | | IMX[98.71396780], UBXT[2] | | |
| 02700632 | | DYDX[.04924], GODS[.0398], SAND[.5716], SHIB[68480], STARS[.5378], USD[0.00], USDT[0] | | |
| 02700633 | | BNB[.00096731], SOL[.0091887], TRX[.274981], USDT[103.33374432] | | |
| 02700635 | | USD[0.38], USDT[0.00000001] | | |
| 02700641 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], MATIC[0], SLP-PERP[0], USD[0.07], XRP[5.67305037] | | |
| 02700644 | | EUR[500.00] | | |
| 02700647 | | SRM[0] | | |
| 02700648 | | USD[0.00], USDT[0] | | |
| 02700651 | | USD[3.12] | | |
| 02700652 | | BOBA[10], DOGE[1000], OMG[10], SOL[3], USD[338.20] | | |
| 02700653 | | ETH[0], FTT-PERP[0], RAY[0], SOL[0], SOL-PERP[0], USD[0.20], USDT[0], XRP[149.97798898] | | |
| 02700659 | | GBP[0.00] | | |
| 02700662 | | FTT[.099639], MBS[.8984], SOL[.0099981], TRX[.000001], USD[0.01], USDT[0] | | |
| 02700663 | | FTT[0], USD[0.00], USDT[0] | | |
| 02700666 | | FTT[0.07645110], STARS[50], TRX[.9048], USD[0.00], USDT[187.21791525] | | |
| 02700669 | | BAO[2], DENT[3], DOGE[1], FTM[.00283452], FTT[.01286181], HNT[.00013337], KIN[2], RSR[1], SUSHI[.00706518], UBXT[1], USD[0.00], USDT[0.00823020] | Yes | |
| 02700673 | | USDT[0] | | |
| 02700674 | | STARS[20.9944], USD[2.23], USDT[0] | | |
| 02700677 | | SOL[.00000001], USD[0.00], USDT[-0.00103435] | | |
| 02700679 | | USD[0.00] | | |
| 02700682 | | AXS[15.54534047], BNB[-0.00000001], BTC[0], BTC-PERP[0], GMT-PERP[0], USD[0.00], USDT[0.00476770] | | |
| 02700688 | | ATLAS[499.968], FTT[0.77375208], STARS[16.9992], USD[0.00], USDT[0] | | |
| 02700689 | | SRM[0] | | |
| 02700692 | | EUR[104.68] | | |
| 02700693 | | GENE[0], USDT[1.38492194] | | |
| 02700697 | | IMX[10.5], USD[0.49] | | |
| 02700704 | | APE[0], AVAX[0], BTC[0], CHZ[0.03836206], ETH[0], FTM[0], FTT[0.02605682], JOE[0.91082523], LINK[0], MBS[0.21967717], RAY[.0008608], RNDR[0], RUNE[0], STARS[0.37196528], USD[0.00], USDT[0] | | |
| 02700712 | Contingent | BRZ[0.48913198], BTC[0], ETH[0], LUNA2[0], LUNA2_LOCKED[0.97082090], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 02700714 | | AKRO[1], BAO[1], KIN[2], STARS[6.3734382], USD[0.00] | Yes | |
| 02700717 | | POLIS-PERP[0], USD[0.00], USDT[.002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02700718 | | USDT[0] | | |
| 02700721 | | AKRO[1], BAO[1], BTC[0.00000004], CAD[0.00], CRO[.01958531], ETH[0], IMX[0], KIN[1], RSR[1], UBXT[3] | Yes | |
| 02700722 | | CRO-PERP[0], ETH-PERP[0], LINK-PERP[0], REEF[.464], USD[0.00], USDT[0] | | |
| 02700725 | | UBXT[1], USD[0.05], USDT[0] | Yes | |
| 02700726 | | CHZ[.00000001], NFT (320041247005336728/FTX EU - we are here! #177075)[1], NFT (332013504392018589/FTX EU - we are here! #177125)[1], NFT (373506561218786832/FTX EU - we are here! #177008)[1] | Yes | |
| 02700729 | | TRX[.000015], USDT[.54511256] | Yes | |
| 02700730 | | USD[0.00], USDT[0.00000052] | | |
| 02700734 | | TRX[.000001] | | |
| 02700743 | | NFT (321105472156687753/FTX EU - we are here! #178390)[1], NFT (374915511416945910/FTX EU - we are here! #176923)[1], NFT (537360503504028686/FTX EU - we are here! #178079)[1] | | |
| 02700744 | | AAVE[0], BNB[0], ETH[0], LUNC[0], RAY[0], SOL[0], TRX[.000068], USD[0.00], USDT[0] | | |
| 02700745 | | BTC[0.00042612], ETH[0.00590862], ETHW[0.00590862], LINK[0.76572317], SHIB[563297.17574064], SOL[0.11507438] | | |
| 02700747 | | KIN[1], TRX[.001231], USD[0.00] | | |
| 02700749 | | 0 | | |
| 02700752 | | BTC[.00001402] | | |
| 02700754 | | ETH[.01], ETHW[.01], SOL[0.31297478], USD[0.00] | | |
| 02700755 | | EUR[0.00], FTT[0.03680553], MKR[0], USD[66.57] | | |
| 02700756 | | FTT[1735.38], USD[0.18], USDT[0.23123711] | | |
| 02700758 | | AMPL[-0.19180614], POLIS[0], TRX[0], USD[0.00], USDT[1.10368038] | | |
| 02700766 | | AKRO[1], BAO[4], DENT[3], FTM[0], GBP[0.00], KIN[2], SAND[.00037508], STARS[0.00549295], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 02700777 | | ATLAS[1050.13255424], USD[1.16] | | |
| 02700781 | | BNB[.00363112], STARS[42], USD[0.27] | | |
| 02700784 | | DOGE[1], USD[100.40] | | |
| 02700785 | | ATLAS[280], COPE[18], TRX[.000001], USD[1.97], USDT[0] | | |
| 02700786 | | APT-PERP[0], FTM[6654.691], FTM-PERP[0], FTT[.099748], PSY[5000], USD[1.17] | | USD[1.17] |
| 02700787 | | BNB[.28], BTC[0.00159968], ETH[.0229954], ETHW[.0229954], FTT[3.79924], MANA[32.9934], SOL[1.39826618], SOL-PERP[0], USD[0.57] | | |
| 02700792 | | ATLAS[3509.6599], USD[0.00], USDT[0] | | |
| 02700801 | | ATLAS[0], CRO[0], USD[0.76], USDT[0], VET-PERP[0] | | |
| 02700802 | | ETH[0] | | |
| 02700806 | | NFT (576423578312594024/Road to Abu Dhabi #53)[1] | | |
| 02700811 | Contingent | LUNA2[0.00470220], LUNA2_LOCKED[0.01097181], LUNC[1023.9154191], USD[4.41] | | |
| 02700814 | | ENJ-PERP[0], GALA-PERP[0], USD[200.36], USDT[0.00000003] | | |
| 02700816 | | BTC[0.00000011], COMP[.000002], ETH[.00000057], ETHW[.00000057], KIN[1], MANA[19.11868979], SOL[0], STARS[36.77984633], TOMO[1.00065777], TRX[.00624579], UBXT[1], USD[2.30] | | |
| 02700819 | | LTC[2.5] | | |
| 02700825 | | FTT[0.39054676], IMX[276.02864872], USD[0.00] | Yes | |
| 02700827 | | AKRO[2], BAO[1], ETH[.0000095], ETHW[0], GBP[2.71], KIN[3], LRC[0], TRX[3], USDT[0] | Yes | |
| 02700831 | | ATLAS[4490], USD[0.36] | | |
| 02700834 | | 1INCH[.99601], ALGOBULL[129975.3], GRTBEAR[1968.46], MAPS[.99449], MATH[23.99544], MTA[13], STMX[9.8746], THETABULL[54.9673438], USD[0.05], USDT[0] | | |
| 02700837 | | FTT[.099924], USDT[7.99721120] | | |
| 02700839 | | BOBA[.059542], USD[0.00] | | |
| 02700841 | | NFT (520703145754471497/FTX AU - we are here! #67410)[1] | | |
| 02700848 | | AKRO[1], AUD[0.00], BTC[0], DENT[1], KIN[2], USD[0.00] | Yes | |
| 02700851 | | ATLAS[0], BAT[0], BNB[0], BOBA[0], CRO[0], DFL[0], GALA[0], PTU[0], SAND[0], SHIB[0], USD[0.00], XRP[0] | | |
| 02700852 | | NFT (494232425245728227/The Hill by FTX #18990)[1] | | |
| 02700853 | | FTM[0], USD[0.00], USDT[0] | | |
| 02700858 | | USD[4.82] | | USD[4.60] |
| 02700860 | | ATLAS[690], USD[0.05] | | |
| 02700863 | | ATLAS[160], ATLAS-PERP[0], USD[0.10], USDT[.009724] | | |
| 02700864 | | CAD[0.00], USD[0.01] | | |
| 02700865 | Contingent | BTC[0.00609857], LUNA2[0.00218573], LUNA2_LOCKED[0.00510004], SOL[0], USD[11.62], USTC[0.30940119] | | |
| 02700867 | | FTT[25.04112], USD[0.38] | | |
| 02700868 | | STARS[.719], STSOL[.007716], USD[6.66] | | |
| 02700872 | | USD[24.14], USDT[4.95124209] | | |
| 02700875 | Contingent | ALGOBULL[138900000], ATOMBULL[23060], AVAX[0.00268569], BCH[0], BNBBULL[7.31668852], BTC[0.04610399], BULL[0.28901000], COMP[0], ETH[0.13400000], ETHBULL[2.56029681], ETHW[0], FTT[38.05455906], GST[112.8], KAVA-PERP[0], LINKBULL[13759], LRC[316], LTC[0], LUNA2[1.49965695], LUNA2_LOCKED[3.49919956], MATICBULL[13741.6], RAY[26.03452285], SOL[13.29918425], SRM[80.46537045], SRM_LOCKED[1.24525571], USD[462.12], USDTBULL[0], XRPBULL[11699200] | | |
| 02700876 | | RUNE[0], USD[0.00], USDT[0] | | |
| 02700880 | | ETH[0.00207248], ETHW[0.01207248], USD[0.35], XRP[34.04741474] | | |
| 02700881 | | USDT[0] | | |
| 02700885 | | FTT[.00308033], NFT (347263448428337371/FTX AU - we are here! #67737)[1], NFT (356343682012956331/FTX EU - we are here! #99877)[1], NFT (491110290817658565/FTX EU - we are here! #99997)[1], NFT (499882300066264110/FTX EU - we are here! #100130)[1], TRX[.000004], USD[7754.29] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02700887 | | BICO[1], CRO-PERP[0], DFL[4440], SAND-PERP[0], SHIB[4000000], SHIB-PERP[0], SOL-PERP[0], USD[4.50], USDT[0.00000001] | | |
| 02700888 | | ATLAS[1880], USD[1.21], USDT[0] | | |
| 02700890 | | AKRO[1], BAO[3], DENT[1], KIN[2], USD[0.00] | | |
| 02700891 | | BTC-PERP[0], USD[77.62], VET-PERP[0] | | |
| 02700893 | | AKRO[2], BAO[1], GBP[0.00], KIN[3], LINK[0.00002285], MBS[0.00001434], RSR[1], SUSHI[50.45530807], USD[0.00] | Yes | |
| 02700896 | | BTC[.0000993], SOL[.02], USDT[1.68633009] | | |
| 02700900 | | USD[4.08] | | |
| 02700901 | | USD[0.00] | | |
| 02700906 | | BNB[0], BTC[0] | | |
| 02700914 | Contingent | LUNA2[0.00705097], LUNA2_LOCKED[0.01645228], NFT (433272891083921514/FTX EU - we are here! #73338)[1], NFT (448162808118800962/FTX EU - we are here! #73197)[1], NFT (565474758099303185/FTX EU - we are here! #72940)[1], SOL-PERP[0], USD[0.00], USTC[.9981] | | |
| 02700918 | | DENT[2], KIN[2], TRX[2.000001], USD[0.00], USDT[0] | | |
| 02700919 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02700924 | | ETH[.00000001], SOL[0.35815006], USD[0.00], USDT[2.16961861] | | |
| 02700925 | | SRM[0] | | |
| 02700927 | | ETH[0], NFT (333906366378422334/FTX EU - we are here! #201278)[1], NFT (369699892661736099/FTX EU - we are here! #200985)[1], NFT (381762468274028021/FTX EU - we are here! #201169)[1], NFT (422803786209417464/France Ticket Stub #254)[1], NFT (467729604137162456/Baku Ticket Stub #248)[1], SOL[0.00338640], TRYB[0.00000851], USD[256.25], USDT[0.02716813] | | USD[256.01], USDT[.02642] |
| 02700932 | | NFT (382803828955019657/FTX EU - we are here! #147356)[1], NFT (481347964894210252/FTX EU - we are here! #150808)[1], NFT (561385523476707693/FTX EU - we are here! #151249)[1] | | |
| 02700933 | | OMG-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02700939 | | USDT[0] | | |
| 02700941 | | DENT[1], KIN[1], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02700945 | | ETH[0], MATIC[0], SOL[0] | | |
| 02700950 | | STARS[9], USD[3.97] | | |
| 02700953 | | C98[36.992822], FTT[2.29954], IMX[34.8865752], USD[0.15] | | |
| 02700956 | | 1INCH[.990106], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0.16109448], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.0000934], BTC-PERP[0], CHR-PERP[0], CREAM[.00836], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.127], DOGE-PERP[0], ETH-PERP[0], ETHW[.04308523], FTT[.098], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[9.82], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], POLIS[.0903], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[227.70], USDT[0.00029180], XRP[.987], XRP-PERP[0] | | |
| 02700961 | | MBS[64.41], STARS[30.125], TONCOIN[12.9], USD[102.41] | | |
| 02700962 | | AVAX-PERP[0], BTC[0.00000067], BTC-PERP[0], ETH-PERP[0], FTT[0], NEAR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00943943], XTZ-PERP[0] | | |
| 02700966 | | AKRO[1], BAO[3], BOBA[.43157912], DENT[1], KIN[1], OMG[.03157912], UBXT[1], USD[0.00] | | |
| 02700969 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.06446328], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00359755], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00007], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.02], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02700972 | | NFT (457908529140751980/FTX EU - we are here! #275089)[1], NFT (499936651280054674/The Hill by FTX #706)[1], NFT (518763802928728067/FTX EU - we are here! #275087)[1], NFT (530438843116492263/FTX EU - we are here! #275092)[1], USD[0.00], USDT[.1827515] | | |
| 02700974 | | AKRO[1], EUR[0.00], RSR[2], SECO[2.1658768], SOL[20.11208336], UBXT[1], USD[0.01] | Yes | |
| 02700979 | | ATLAS[595.0587321], BAO[55866.16461332], CRO[550.31424877], DENT[1], FTM[145.90727893], GBP[0.00], LRC[175.74659236], RSR[1], TRX[1], UBXT[2], USD[0.00] | | |
| 02700984 | | CRO-PERP[0], FTT[1.7], USD[8.11] | | |
| 02700986 | | ALICE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR[.98366], CHR-PERP[0], DODO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], TLM[.95269], USD[0.00], USDT[29.33478920], ZIL-PERP[0] | | |
| 02700992 | Contingent | AVAX[0.09454533], BTC[0], ETH[.17519389], ETHW[43.94129181], NFT (339119177887138858/The Hill by FTX #20378)[1], SRM[4.32001087], SRM_LOCKED[25.67998913], USD[34.99], USDT[100] | | |
| 02700996 | | GOG[720.8558], USD[0.00] | | |
| 02701010 | Contingent | ATOM[0], BTC[0], EGLD-PERP[0], GALA[10], HNT[0], LUNA2_LOCKED[73.18472395], MATIC[25.87952156], NEAR[0], RNDR[0], SOL[332.57062670], USD[0.17] | | |
| 02701011 | Contingent | ETH[.804], ETHW[.804], LUNA2[0.01259009], LUNA2_LOCKED[0.02937689], LUNC[2741.52], MANA[8], MATIC[64.526289], SAND[100.9944], SAND-PERP[0], USD[21.62] | | MATIC[60], SOL[1.58] |
| 02701015 | | USD[0.00] | | |
| 02701016 | | ATLAS[20], USD[0.82], USDT[0.91111250] | | |
| 02701017 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], UNISWAP-PERP[0], USD[-0.26], USDT[.006], VET-PERP[0], XRP[.9525], XRP-PERP[0] | | |
| 02701020 | | FTM[319.80105252], GBP[0.00], SOL[.00000001], STARS[30.99860392] | | |
| 02701023 | Contingent | BTC[0.00699037], ETH[.22090709], ETHW[.22090709], FTT[0.47118199], LUNA2[2.90564887], LUNA2_LOCKED[6.77984737], LUNC[632711.16], SAND[10.02575937], SOL[.379588], USDT[30.58896849] | | |
| 02701025 | | BTC-PERP[0], ETH-PERP[0], TRX[0.00000001], USD[0.00] | | |
| 02701026 | | STARS[.9798], USD[0.00] | | |
| 02701029 | | TRX[.000003], USDT[.93854983] | | |
| 02701036 | | USDT[0.00002905] | | |

Schedule F741 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02701041 | | JET[20.62066426], USD[0.00] | | |
| 02701043 | | USDT[0] | | |
| 02701050 | | AXS[5.697872], BAND[72.5], CEL-0930[0], FTT[5.41527339], GENE[22.69581639], POLIS-PERP[0], USD[123.89] | | |
| 02701054 | | AKRO[1], BAO[3], DENT[1], DOGE[1], RSR[1], SXP[1], TRX[2], UBXT[1], USD[0.00] | | |
| 02701056 | Contingent, Disputed | NEAR-PERP[0], USD[0.00] | | |
| 02701057 | | BTC-PERP[0], ETH-PERP[0], USD[2075.05], USDT[.54] | | |
| 02701058 | | USDT[20.15926778] | | |
| 02701061 | | SRM[0] | | |
| 02701062 | Contingent | AKRO[1], ATLAS[10645.57513744], AUDIO[.00000915], BAO[6], CHZ[1], DENT[4], ETH[1.01646549], ETHW[1.01609882], EUR[0.01], FIDA[1], FTM[14639.589436], HOLY[1.03179152], KIN[12], LUNA2[0.000111155], LUNA2_LOCKED[0.00026028], LUNC[24.29086361], RSR[1], SPELL[142626.87944338], TRX[1], UBXT[3] | Yes | |
| 02701064 | | BTC[0], ETH-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], USD[0.14], USDT[0.00000011] | | |
| 02701065 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.000005], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[11.34446755], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[97.95087415], LUNA2_LOCKED[228.5520397], LUNA2-PERP[0], LUNC[2.07908085], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP[8847.149725], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.85], USDT[9625.02663010], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02701068 | | FTT[0.04608731], USD[0.01], USDT[0.02658598] | | |
| 02701074 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LOOKS-PERP[0], SOL-PERP[0], TRX[.000001], USD[25.47], USDT[0.00000001] | | |
| 02701078 | | USD[0.00] | | |
| 02701080 | | BAND[196.9], TRX[3], USD[0.05], USDT[.01339805] | | |
| 02701082 | | BTC[0], LINK[0], MATIC[140.45310523], SOL[0], USD[0.01], USDT[139.73000000] | | |
| 02701085 | | BNB[0] | | |
| 02701088 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 02701091 | | BADGER-PERP[0], BAND-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 02701095 | | TRX[10583.306998], USD[0.16], USDT[880] | | |
| 02701098 | | ATLAS[1499.998], POLIS[29.9], TRX[.000001], USD[0.29], USDT[0] | | |
| 02701100 | | BTC-0325[0], BTC-PERP[0], GALA-PERP[0], LINA-PERP[0], SAND-PERP[0], SPY-0325[0], USD[-48.94], USDT[53.84414729] | | |
| 02701101 | | ATLAS[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], MANA[0], MATIC[16.86000000], SAND[0], SHIB[0], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 02701104 | | AAVE-PERP[0], ATLAS[4.55258226], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[5.79], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02701109 | Contingent | IMX[832.4733909], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[5.13] | | |
| 02701115 | | BAO[2], USD[25.00] | | |
| 02701117 | | USD[352.10], USDT[0] | | |
| 02701120 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 02701123 | | TRX[.000001] | | |
| 02701125 | | AKRO[1], BAO[8], DENT[3], HXRO[1], KIN[6], NFT (300695684208766551/The Hill by FTX #18059)[1], NFT (320127124003513136/FTX EU - we are here! #77426)[1], NFT (384733891513077731/FTX EU - we are here! #77614)[1], NFT (519970070809646007/FTX EU - we are here! #77540)[1], RSR[1], TRX[2.000032], UBXT[4], USD[0.00], USDT[0.00000892] | | |
| 02701126 | | BAO[1], BTC[0.00000001], KIN[1], STARS[0] | | |
| 02701129 | | ADA-PERP[0], AKRO[2], AUDIO[1.01185571], BAO[1], BTC[.56635039], BTC-PERP[0], DOT-PERP[0], ENJ[356.83452002], ETH[13.66957989], ETHW[1.89105694], FRONT[1.00048998], GRT[3746.47496989], LINK[167.19322062], LTC[13.27217502], MANA[477.28222722], MATH[1], MATIC[678.16987897], SNX[134.3507419], SOL[24.53803833], TLM-PERP[0], TRX[2], USD[0.39], XRP[3736.37013802] | Yes | |
| 02701134 | | ATOM-PERP[0], BTC[0.00259523], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.72], USD[2.02] | | |
| 02701136 | | USD[15.89] | | |
| 02701142 | Contingent | AVAX[0], AXS[0], BAO[0], BCH[0], BNB[0], BTT[0], CREAM[0], CRO[0], CRV[0], DOT[0], ETH[0.73357801], ETHBULL[.006954], FTT[0], GALA[0], HNT[0], HTBULL[.4804], IMX[0], LINK[0], LUNA2[0.45923781], LUNA2_LOCKED[1.07155490], MATIC[0], MBS[0], OKB[0], RAY[0.34416363], SOL[0], SOS[0], SRM[82.11455722], SRM_LOCKED[.55461087], TRX[0], TULIP[0], UNI[0], USD[0.67], USDT[1047.65751956], USTC[0] | | |
| 02701150 | | ATLAS[4779.487], USD[0.19], USDT[0] | | |
| 02701150 | | TRX[.000001], USD[0.00] | | |
| 02701151 | | ATLAS-PERP[0], BOBA-PERP[0], ENS-PERP[0], FTT[0.22983843], HUM-PERP[0], NFT (462662931991899884/FTX EU - we are here! #39744)[1], NFT (492986347912154450/FTX EU - we are here! #39660)[1], NFT (516080097577360473/FTX EU - we are here! #39357)[1], OKB-PERP[0], SLP-PERP[0], TRX[.044511], USD[0.00], USDT[0] | | |
| 02701156 | | SOL[0], USD[0.02] | | |
| 02701158 | | ETH[3], GRT[1], USDT[49.5488842] | | |
| 02701159 | | ETH[.00000001], USD[0.00] | | |
| 02701164 | | ETH[.56237668], ETHW[.56242294], USDT[.0049224] | Yes | |
| 02701167 | | ETH[.01256418], ETHW[.01241359], FTM[10.8480246], FTT[.00010063], KIN[4], STARS[10.0627136], STEP[25.08755686], TRX[2], USD[0.00] | Yes | |
| 02701168 | | EUR[0.00] | | |
| 02701169 | Contingent | DFL[130], IMX[80.3], LUNA2[0.00257356], LUNA2_LOCKED[0.00600499], LUNC[560.4], MANA[21], REEF[760], STEP[124.2], USD[0.00], USDT[0.00000001] | | |
| 02701172 | | ATLAS[40], ATOMBULL[279.944], BAO[14000], BTC-PERP[0], CHR[8], CRO[10], CVC[80], DFL[50], DYDX[1.29974], GALA[50], LUNC-PERP[0], MATICBULL[20.9958], ONE-PERP[0], REEF[210], SOS[100000], SPELL[1400], TRX[.000056], USD[0.00], USDT[0] | | |
| 02701176 | | USD[0.00], USDT[1.47080050] | | |
| 02701178 | | BNB[0], FTT[0.00019954], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02701182 | | EUR[0.00], USD[0.00] | | |
| 02701183 | Contingent | APE[13.29840750], AVAX[0], ETH[0], LUNA2[0.25717188], LUNA2_LOCKED[0.60006772], LUNC[55999.71910127], MANA[0], SAND[20.55939981], USD[0.00] | | |
| 02701184 | | AKRO[2], BAO[1], BNB[0.00002268], KIN[3], RSR[3], SOL[0.00068440], TRX[1], USD[0.02], USDT[0] | Yes | |
| 02701187 | | GENE[.09502], NEAR[.06616], PRISM[5.132], TONCOIN[.02026], USD[3025.06], USDT[571.35776941] | | |
| 02701192 | | AKRO[497.0326033], AUDIO[7.13455148], BAO[44320.39728209], DENT[5401.0448481], EUR[0.00], FTM[7.30682237], KIN[4], SAND[8.34392877], STMX[975.15455148], USD[0.00] | Yes | |
| 02701196 | | IMX[49.53197591] | | |
| 02701208 | | NFT (47771495002143168 7/FTX Crypto Cup 2022 Key #9422)[1] | | |
| 02701211 | | DOGEBULL[.934], EOSBULL[33000], LTCBULL[36], MATICBULL[23.8], TRX[.000001], USD[0.00], USDT[0.05409336], XRPBULL[31807.20971796] | | |
| 02701213 | | USD[4.46], USDT[0] | | |
| 02701215 | | SOL[0.24210938], USD[0.00] | | |
| 02701216 | | USD[0.00] | | |
| 02701217 | | TRX[.000001], USDT[35.05462800] | | |
| 02701218 | | ATLAS[16896.409], FTT[0.33483485], USD[0.00] | | |
| 02701220 | | NFT (334707882132595206/FTX Crypto Cup 2022 Key #15910)[1], NFT (412818731874747444/FTX EU - we are here! #252467)[1], NFT (448016560968785906/FTX EU - we are here! #252434)[1], NFT (453963971623807711/FTX EU - we are here! #252442)[1] | | |
| 02701221 | | LTC[0], MATIC[0], USDT[0.00000001], USTC[0] | | |
| 02701224 | | ETH[0], ETHW[0.00013104], MATIC[0], USD[0.00], USDT[0.58718324] | | |
| 02701225 | | FTT[0.05417242] | | |
| 02701228 | | ETH-PERP[0], FIL-PERP[0], USD[20.16], XRP-PERP[0] | | |
| 02701233 | | BOBA[5.498955], BTC[0.00009063], EUR[1632.01], FTM[47.99297], USD[0.71], USDT[0.01201620] | | |
| 02701236 | | USDT[2.38] | | |
| 02701237 | | USD[0.00], USDT[.00000001] | | |
| 02701239 | | DOGE[0], GRT[1], RSR[1], SPELL[0] | | |
| 02701240 | Contingent | AKRO[2], BAO[8], BTC[.00000002], DENT[2], ETH[.00000916], ETHW[.00000916], EUR[0.01], KIN[5], LRC[.00842333], LUNA2[0.65742033], LUNA2_LOCKED[1.47965914], LUNC[53.21596769], MATIC[73.22581508], RSR[2], SHIB[37.98843632], SOL[3.07618377], TRX[1] | Yes | |
| 02701245 | | AKRO[3], ATLAS[503.00440431], BAO[15], BTC[.0018036], DENT[3], EUR[0.00], FTT[2.00118758], KIN[11], NEAR[10.06302862], NEXO[25.15757141], POLIS[353.01081202], SOL[5.82300259], SPELL[1590.63727621], STG[102.10304139], TRX[1], UBXT[2], USD[8.02] | Yes | |
| 02701248 | | BOBA[147.771918], MBS[402.92343], STARS[58.98879], USD[1.09] | | |
| 02701249 | | MBS[297.9848], USD[0.00], USDT[0] | | |
| 02701253 | | ALICE-PERP[0], ATLAS[8.992], ATLAS-PERP[0], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.41], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02701257 | Contingent | AVAX[4.36411453], BTC[.02088494], ETH[.41065906], ETHW[.41065906], LUNA2[3.39964943], LUNA2_LOCKED[7.93251535], LUNC-PERP[0], SGD[0.00], SOL[23.7390278], SOL-PERP[10], USD[-120.45] | | |
| 02701261 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-0930[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFLX-0624[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], TSLA-0624[0], TSLA-1230[0], TSLAPRE-0930[0], USD[53.74], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02701262 | | FTT[0], USD[0.00], USDT[0] | | |
| 02701263 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], MTA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00018719] | | |
| 02701267 | | ADA-PERP[0], AXS[.699874], BNB[0], BTC[0.02211316], BTC-PERP[0], CHZ[1161.61955652], CRO[129.9766], CRO-PERP[0], ETH[.22642185], ETHW[0.13407487], GOG[139.97984], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA[74.99082], MANA-PERP[0], REN[409.06925202], SAND[94.99136], SAND-PERP[0], SHIB[31990537.73650771], SOL[1.13589423], USD[0.16], VET-PERP[0], XRP[181.96724] | | |
| 02701269 | | ETH[.00061822], ETHW[0.00061821], SGD[0.00], USD[390.46] | | |
| 02701275 | | ATLAS[0], FTT[0], USD[0.00], USDT[0] | | |
| 02701277 | | ENS[186.67372505], ETHW[1.017], USD[1686.82] | | |
| 02701279 | | SRM[0] | | |
| 02701284 | | HBAR-PERP[0], USD[-0.01], USDT[1.73] | | |
| 02701285 | | DENT[1], USD[0.00] | | |
| 02701286 | | BTC[0], FTT[0] | | |
| 02701287 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.00124], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 02701295 | | BTC-PERP[0.00080000], USD[124.42] | | |
| 02701296 | | MANA[21.720093], SAND[17.47775062], USD[0.00] | | |
| 02701297 | | SOL-PERP[0], USD[0.00] | | |
| 02701303 | | CAKE-PERP[0], DYDX-PERP[0], FTT[13.24628645], FTT-PERP[0], LRC-PERP[0], MATIC[999.81], SOL[28.56346007], USD[2265.24] | | |
| 02701304 | | BNB[.00019861], USD[0.39] | | |
| 02701306 | Contingent | ETH[.00097055], ETHW[0.00097055], LTC[.01186785], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], NFT (299590086319326657/FTX EU - we are here! #176543)[1], NFT (349293554968944360/FTX EU - we are here! #176626)[1], NFT (533990231406704237/FTX EU - we are here! #176568)[1], SOL[.006], TRX[.002549], USD[0.01], USDT[100.82757016], USTC[.5] | | |
| 02701309 | | BIT[33.98689], BNB[.0199943], FTT[1.399772], USD[0.00], USDT[0] | | |
| 02701310 | Contingent | ATLAS[33820], COPE[2196], LUNA2[796.8855416], LUNA2_LOCKED[1859.399597], USD[14000.54], USDT[0], USTC[112803] | Yes | |
| 02701318 | | SRM[0] | | |
| 02701319 | | BNB-PERP[0], BTC-PERP[0], ETH[0.16984667], ETH-PERP[0], ETHW[0.16892346], FTT[15.9970227], LUNC-PERP[0], MANA[387.9275891], MANA-PERP[0], SAND[44.9880205], SAND-PERP[0], SOL[13.75773761], SOL-PERP[0], USD[4.72], XRP[34.89172998] | | ETH[.168825], XRP[34.081282] |
| 02701334 | | IMX[.0701], USD[0.00], USDT[0] | | |
| 02701335 | | BOBA[5.798917], USD[0.00], USDT[0.00000001] | | |
| 02701337 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FIL-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG[.03087312], OMG-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.33], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02701343 | | AVAX[44.57295856], AVAX-PERP[0], FTM[2035.45632366], FTT[48.89112], LUNC-PERP[0], RUNE[600.08854849], SOL-PERP[0], STARS[43.9912], USD[0.28], USDT[500.05203506] | | FTM[2034] |
| 02701348 | | PORT[37.4], TRX[.000001], USD[0.59], USDT[.00449] | | |
| 02701353 | | CHF[0.00], EUR[1104.19], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 02701356 | | BTC[0.00001678] | | |
| 02701357 | | ATLAS[830], BTC[0.00055547], ETH[0], USD[-0.76], USDT[0], YFI[.00005364] | | |
| 02701360 | | USD[20.75] | | |
| 02701361 | Contingent | ADA-PERP[0], BTC[.00004342], DOGE[173], FTT[13.1991076], PRISM[4899.4568], RAY[27.35344423], SOL[0.81090866], SRM[8.17157926], SRM_LOCKED[.1427508], USD[0.33], USDT[0.00000001] | | |
| 02701362 | | AAVE[0], BAT[125.53147965], BTC[0.01333540], CRO[179.525954], ETH[0], FTT[5.37586115], LINK[6.27160233], LRC[0], SOL[4.96936006], UNI[0], USD[0.00], USDT[0.00000009] | | |
| 02701364 | | ETH[.447], ETHW[.447], GALA[9.918908], IMX[.08881299], USD[0.00] | | |
| 02701367 | | BTC[.01779644], FTM[577.8844], SOL[71.08578], USD[113.87] | | |
| 02701368 | | ADA-PERP[0], AUDIO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], MKR-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.10], USDT[5.28540048] | | |
| 02701370 | | ETH[.00270349], ETHW[.00270349], TRX[0], USDT[0.00003438] | | |
| 02701373 | | EUR[0.00], USDT[4131.38111887] | | |
| 02701376 | | ETH[.04751858], USD[0.00], USDT[0] | | |
| 02701379 | | USDT[0.05834987] | | |
| 02701381 | | KIN[1], STARS[0] | | |
| 02701383 | | BAO[1], ETH[.00560158], ETHW[0.00560157], USD[0.00] | | |
| 02701388 | | BAO[4], IMX[63.45151932], KIN[1], TRX[2], UBXT[1], USD[0.04] | Yes | |
| 02701389 | | BTC[0.00001664] | | |
| 02701394 | | ANC[101.97599780], DENT[1], FTT[0], KIN[2], USD[0.00] | | |
| 02701396 | | 1INCH[6], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], FLM-PERP[0], HMT[.0006], USD[1.80], XRP-PERP[0] | | |
| 02701398 | | USD[25.00] | | |
| 02701399 | | AUD[100.00] | | |
| 02701400 | | MBS[.1126], USD[0.18], USDT[0.00000001] | | |
| 02701407 | Contingent, Disputed | ALGO-PERP[0], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], SC-PERP[0], SHIB-PERP[0], USD[0.23], USDT[0] | | |
| 02701410 | | USDT[0] | | |
| 02701412 | | HGET[.05], USD[0.01], USDT[45.09899653] | | |
| 02701413 | | USD[0.00] | | |
| 02701414 | | BTC-PERP[0], EUR[93.48], IOTA-PERP[0], LUNC-PERP[0], USD[32.11] | | |
| 02701416 | Contingent | ALICE[6.8994], APT[.9998], AVAX[0], AXS[.69992], CHZ[110], CRO[60], FTT[1.32980144], MANA[21], RAY[23.1936212], SOL[2.07756065], SRM[13.06032442], SRM_LOCKED[.06564489], USD[2.29] | | |
| 02701417 | | BTC[.000005], ETH[.15889714], ETHW[.15889714], FTT[5.08129194], GRT[666.31337987], SGD[0.00], USD[5190.04] | | |
| 02701429 | | SRM[0] | | |
| 02701435 | | 1INCH[0], BTC[0], CRO[0], ETH[0], ETHW[0], FTT[0], GALFAN[0.00000001], SOL[0], SOL-PERP[0], TRX[0], USD[1363.18] | | |
| 02701437 | | EUR[10.00] | | |
| 02701438 | | BOBA[.0004952], USD[0.00] | | |
| 02701443 | | EUR[0.01], SOL[7.518839], USDT[0] | | |
| 02701445 | | BTC[0.00005965], CEL[0.92917181], USD[6.41], USDT[1.56134732], XRP-0624[0] | | |
| 02701449 | | USD[0.00], USDT[0.00004771] | | |
| 02701450 | | TRX[.000001] | | |
| 02701452 | | BTC[.00238607] | | |
| 02701453 | | NFT (318611691995722824/The Hill by FTX #22546)[1], NFT (328148008270943174/FTX Crypto Cup 2022 Key #16073)[1], USD[0.21] | | |
| 02701457 | | DOGE-PERP[2349], SHIB-PERP[1000000], USD[11.68] | | |
| 02701460 | | STARS[0], USD[0.56], USDT[0.00000006] | | |
| 02701463 | | USDT[0] | | |
| 02701466 | | AUD[0.00], AUDIO[1], FIDA[402.861813] | | |
| 02701467 | | ATLAS[350], SOL[.15], SOL-PERP[0], USD[0.14], USDT[0] | | |
| 02701468 | | AUD[0.01], BAO[1], KIN[2], LINK[3.7078212], TLM[231.61761634], USD[0.00] | | |
| 02701475 | | IMX[17.9], USD[0.58] | | |
| 02701476 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.31], USDT[0.42505451], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02701480 | | ATLAS[60648.4746], USD[0.00], USDT[0] | | |
| 02701483 | | USD[0.00], USDT[0] | | |
| 02701484 | | AKRO[1], BAO[2], CRO[141.75357312], DENT[1], ETH[.04855279], ETHW[.04795043], EUR[0.00], KIN[4], LRC[24.9525394], MANA[17.8710657], MATIC[34.02110022], SAND[13.25974575], SHIB[688848.5456031], TRX[1], UBXT[1] | Yes | |
| 02701494 | | FTT[25.00330143], NEAR-PERP[10], TRX[.000778], USD[186.64], USDT[481.80388517] | | USDT[477.468059] |
| 02701495 | | AKRO[2], ALPHA[1], ATLAS[1817.49384743], AUDIO[1], BAO[3], DENT[1], KIN[1], TRY[0.00], USD[0.00] | | |
| 02701500 | | AGLD-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CRO[9.37], ICX-PERP[0], LINA-PERP[0], MANA-PERP[0], MOB[.4424], SOL[19.74069175], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[20.92], USDT[0], ZIL-PERP[0] | | |
| 02701505 | | BTC[0], ETHW[.065], EUR[0.00] | | |
| 02701507 | | TRXBULL[.09504], USD[59.43], USDT[0], ZECBULL[.09916] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02701509 | | DOGE[0], EUR[0.00], TRX[83.027146], XRP[4.069934] | | TRX[50] |
| 02701510 | | USD[0.00] | | |
| 02701514 | | SRM[0] | | |
| 02701518 | | ATLAS[1729.37395855], POLIS[19.66703936], USD[0.20], USDT[0] | | |
| 02701519 | Contingent, Disputed | USD[25.00] | | |
| 02701520 | | USDT[.12612182] | | |
| 02701523 | | ATLAS[114.54505738], USDT[0] | | |
| 02701525 | | GST[.68427814], TRX[.903322] | | |
| 02701528 | | BTC[.00009462], ETH[.0009466], ETHW[.4759466], EUR[1124.48] | | |
| 02701529 | | ADA-0930[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.99], XEM-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], ZECBEAR[9.4794] | | |
| 02701535 | | ETH[1.47754875], ETHW[1.47754875], LUNC-PERP[0], SHIB[98005], USD[1840.53] | | |
| 02701541 | | USDT[0] | | |
| 02701550 | | USD[0.00] | | |
| 02701554 | | USD[0.01], USDT[.007514] | | |
| 02701560 | | AURY[10.3541] | | |
| 02701561 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00328800], USDT[0.00105836] | | |
| 02701562 | | ATLAS[30], FTT[0.05127594], USD[0.00], USDT[0] | | |
| 02701564 | | ATLAS[99.983], USD[0.02], XRP[15.370616] | | |
| 02701566 | | BOBA[.0963656], USD[0.28], ZEC-PERP[0] | | |
| 02701574 | | EUR[0.00], POLIS[0.04200224], USD[0.08], XRP[0] | | |
| 02701575 | | USD[0.01] | | |
| 02701579 | | BTC[-0.00005222], DYDX[.0880272], MATIC[-0.35349925], USD[5.11] | | |
| 02701586 | | APE[0], ETH[0], MATIC[0], NFT (53993792813106113/The Hill by FTX #23946)[1], SOL[0], USD[0.00], USDT[0.00000193] | | |
| 02701589 | | ATLAS[57.08005603], USD[10.00] | | |
| 02701590 | | BTC-PERP[0], ETH[.00007355], ETH-PERP[0], ETHW[0.00007354], USD[0.00] | | |
| 02701591 | | SRM[0] | | |
| 02701601 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00110000], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.01], ETH-PERP[0], ETHW[.01], ETHW-PERP[0], EUR[1475.66], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3.74453401], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[13.08624], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1594.54], USDT[0.00000002], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02701606 | | ATLAS[290], BNB[0], BTC[.01464619], DOGE[297], ETH[.03], ETHW[.03], FTT[1], SHIB[4900000], SOL[1.00319965], SPELL[3800], SRM[16], SUN[2549.199], USD[0.00] | | |
| 02701607 | | BOBA-PERP[0], LUNC-PERP[0], USD[-31.46], USDT[63.25607696], XRP[.48] | | |
| 02701608 | | AVAX-PERP[0], CHR-PERP[0], DOT-PERP[0], GRT-PERP[0], LRC-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[1.25] | | |
| 02701619 | | BCH[0], BTC[0.00024601], SRM[.98956], STETH[0.06159368], USD[644.62] | | |
| 02701621 | | USDT[0] | | |
| 02701624 | | BULL[0.04647321], USD[0.81] | | |
| 02701625 | | ATLAS[3014.02792418], USDT[0] | | |
| 02701630 | | USD[25.00] | | |
| 02701632 | | BTC[0], STARS[0], TRX[.700438], USD[1.24], USDT[1.54088136] | | |
| 02701633 | | SOL[0], STARS[0] | | |
| 02701642 | | USD[0.00], USDT[0] | | |
| 02701644 | | USDT[0] | | |
| 02701646 | | EUR[50.00] | | |
| 02701657 | | USD[0.00] | | |
| 02701661 | | AUD[0.00], CRO[250.21586729] | | |
| 02701664 | Contingent | BAO[3], ETH[.00000098], ETHW[.00000098], GBP[0.05], KIN[2], LUNA2[0.02047174], LUNA2_LOCKED[0.04776740], LUNC[4522.84293593], MANA[0.00059475], RSR[1], SOL[.000004], TRX[2], UBXT[1], USD[0.07] | Yes | |
| 02701668 | | BTC-PERP[0], USD[1.97], USDT[0.00622199] | | |
| 02701671 | | USD[0.00] | | |
| 02701675 | | BAO[3], CONV[.00667434], COPE[.00010697], CRO[.01697692], DENT[1], EUR[0.00], FTM[.01732228], KIN[5], MATH[.00070735], SAND[.26217339], SPELL[.55646251], TRX[1], UBXT[1], USD[0.01], XRP[.0097522] | Yes | |
| 02701676 | | USDT[0.00031452] | | |
| 02701677 | | USD[0.00], USDT[0] | | |
| 02701678 | | SRM[0] | | |
| 02701679 | | ATLAS[2999.43], TRX[.000001], USD[0.35], USDT[0] | | |
| 02701684 | | AURY[4], SOL[.04], TRX[.000001], USD[9.01], USDT[.0089] | | |
| 02701689 | | USD[0.00], USDT[0] | | |
| 02701695 | | FTM[.9592], FTT[0.25648492], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02701697 | | FTT[0.03122051], USD[0.52] | | |
| 02701700 | | BOBA-PERP[0], USD[0.07], XRP[.423365] | | |
| 02701707 | | BNB[.09078201], BNB-PERP[0], BTC-PERP[0], GMT-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2.32], USDT[0] | | |
| 02701716 | | ATLAS[287.77608467], AURY[4.01377115], BAO[7], BOBA[65.38116999], IMX[97.09941826], KIN[3], MBS[127.29690117], TRU[1], TRX[1], UBXT[22], USD[0.01], USDT[0.01090437] | Yes | |
| 02701718 | | ATLAS[27620.28991996], BOBA[575.87314137], FTM[0], IMX[0], ROOK[2], STARS[0], USD[0.00], USDT[0.00000001] | | |
| 02701728 | | APT[9.30586757], BAO[1], BTC[.04553899], ETH[.00000037], MATIC[6.95409934], NFT [322438403108785795/FTX EU - we are here! #117814][1], NFT [331024341107536060/FTX EU - we are here! #118337][1], NFT [336449137510303963/FTX Crypto Cup 2022 Key #7122][1], NFT [531668540050124633/FTX EU - we are here! #118696][1], NFT [559380425577886955/The Hill by FTX #26108][1], STG[3.92708844], UBXT[1], USD[0.04], USDT[0.39201808] | Yes | |
| 02701730 | | ETH[.008], ETHW[.008], IMX[15.8], USD[0.98] | | |
| 02701732 | | USD[0.30] | | |
| 02701735 | | AURY[11.24968152], TRX[.000002], USD[0.00], USDT[0] | | |
| 02701738 | | BAO[1], DENT[1], RNDR[0], SLND[0], USD[0.00] | | |
| 02701740 | Contingent | LUNA2[2.55399390], LUNA2_LOCKED[5.95931911], USD[0.20], USDT[0.00468160] | | |
| 02701743 | | USD[25.00] | | |
| 02701744 | | BTC[0], ETH[0], GMT[.62], GST[.03000064], SOL[0], USD[0.00], USDT[0] | | |
| 02701748 | | BTC[0.00133431], ETH[.03020668], ETHW[.03020668], GBP[0.00], SOL[1.87648536], XRP[360.63372307] | | |
| 02701752 | | BOBA[19.15595165], SAND[.9], USD[0.45] | | |
| 02701754 | | SRM[0] | | |
| 02701758 | | USD[0.00], USDT[0] | | |
| 02701760 | | USD[1.72], XLMBULL[163.74414], XRP[.99], XRPBULL[31793.64] | | |
| 02701761 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX[6.1], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG[0], SECO[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.00046869], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02701768 | | BULLSHIT[5.979836], FTT[0], SOL[0], TRX[.000777], USD[0.00], USDT[0.00172559] | | |
| 02701771 | | BCH[2.06009536], BTC[0.38762634], ETH[.00499905], ETHW[.00299943], EUR[0.80], EURT[2.99943] | | |
| 02701772 | | BTC[0.00476981], ETH[.0000974], ETHW[.0000974], HNT[106.93016], RNDR[3306.4312], SOL[39.53672111], UNI[188.35992], USD[42.86], USDT[0] | | |
| 02701773 | | BTC[0.01989621], FTT[.00017306], OMG[0.49876956], USD[0.00], USDT[5.4628] | | |
| 02701774 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[3], AXS-PERP[.7], BTC-PERP[.001], DOT-PERP[2.2], ETH[0], ETH-PERP[.01], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[1184.10], USDT[0], XLM-PERP[218], XRP-PERP[37] | | |
| 02701775 | | ATLAS[3069.4167], USD[0.00], USDT[.51997589] | | |
| 02701777 | | BTC-PERP[0], ETH-PERP[0], USD[127.70] | | |
| 02701779 | | ADA-PERP[0], BNB[0], ETH-PERP[0], SOL[.00000001], STARS[0.23871584], TRX[.000002], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02701788 | | ATLAS[1079.784], BNB[.0092825], USD[1.10] | | |
| 02701789 | | BTC[.36577395], TRX[.000041], USD[0.75], USDT[2531.34818949] | | |
| 02701790 | | IMX[182.7], USD[0.36] | | |
| 02701792 | | BNB[1.05810649], SOL[13.58266858] | | |
| 02701794 | | USDT[0] | | |
| 02701800 | | AKRO[1], BAO[5], BAT[1], DENT[3], FRONT[1], KIN[5], RSR[1], TRX[.000001], USD[22.46], USDT[71.62888201] | Yes | |
| 02701803 | | ATLAS[5379.118], IMX[102.4795], ROOK[5.9355904], USD[0.04] | | |
| 02701804 | | FTT[1.6662656], USD[0.00] | | |
| 02701812 | | APT[0], BNB[0], SOL[0] | | |
| 02701813 | | ALCX-PERP[0], ALT-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC[0.00000759], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EMB[129.992], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], SHIB[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0], USD[114.94], USDT[-104.56230054], XRP[2.69292896], XTZ-PERP[0] | | |
| 02701817 | Contingent | ETHW[0.50027494], LUNA2[0.77566980], LUNA2_LOCKED[1.80989620], LUNC[168249.96], USD[3990.19], USDT[0.00960400], USTC[.425] | | |
| 02701819 | | BAO[1], DENT[1], SOL[.74189467], UBXT[1], USD[0.00] | | |
| 02701821 | | USD[25.00] | | |
| 02701823 | | FTT[2], IMX[35], USD[28.00], USDT[4.03092408] | | |
| 02701825 | | AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-0325[0], BTC-PERP[0], CEL-PERP[0], ETH[.00018767], ETHW[.00018767], EUR[0.00], FTT[0.08927531], FTT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[5], OMG-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STX-PERP[0], TRX[3.00055], USD[557.34], USDT[4293.76140066], USTC-PERP[0], XRP[5.199] | | |
| 02701828 | | EUR[0.00] | | |
| 02701829 | | BOBA[.6048028], USD[0.30] | | |
| 02701833 | | TRX[.000001], USDT[0] | | |
| 02701834 | | SRM[0] | | |
| 02701836 | | ATLAS[1699.44], TRX[.000006], USD[0.00] | | |
| 02701837 | Contingent | 1INCH[0], BCH[0], BNB[0], BTC[0], CEL[83.60213811], DOGE[0], ETHW[0.79852358], EUR[0.00], FTT[18.38132413], LINK[0], MATIC[0], NFT [559498140210115345/The Hill by FTX #38830][1], SRM[142.9439562], SRM_LOCKED[.90440392], TRX[0], USD[0.00], USDT[0] | | |
| 02701846 | | ATLAS[4925.49747692], SOL[1.00420576], USD[0.01] | | |
| 02701851 | | ATLAS[356.29310368], KIN[1], TRX[.000001], USDT[0] | Yes | |
| 02701852 | | USD[1969.16] | | |
| 02701853 | | ATLAS[41160], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], LOOKS[592.93388], PAXG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], TRX[.000004], USD[5.86], USDT[22.02505935] | | |
| 02701854 | | ATLAS[313.60299025], ATLAS-PERP[0], CRO[23.96713127], CRO-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XRP[.0012191] | | |
| 02701858 | Contingent | AAVE[.1299753], BTC[0.00259960], DOGE[233.97549], DOT[1], ETH[.00799848], ETHW[.00799848], FTT[1.199772], LINK[1.199772], LUNA2[4.13314029], LUNA2_LOCKED[9.64399401], LUNC[899000], MANA[26.99867], MATIC[39.9681], SOL[.2], TRX[.000001], USD[3.35], USDT[0], XRP[32.99373] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02701859 | | USDT[0] | | |
| 02701862 | Contingent | CRV[36.69868837], LUNA2[0.43660491], LUNA2_LOCKED[1.01874480], LUNC[95071.64], MBS[23], TRX[.000001], USD[0.00], USDT[0.59271406] | | |
| 02701864 | | ATLAS[0] | | |
| 02701865 | Contingent, Disputed | AUD[0.44], ETH[0], USD[0.00] | Yes | |
| 02701868 | | USD[0.00], USDT[0], XRP[0] | | |
| 02701872 | | AKRO[1481.00111961], ATLAS[134.07420767], AUDIO[47.05858107], AVAX[.67693424], BAO[65], BTC[0.04830120], CLV[82.60431115], CRV[2.02062642], DENT[6], DODO[30.38451507], DOT[15.72116021], DYDX[13.58691069], ENJ[70.22422957], ETH[.00000379], ETHW[.41531751], GALA[337.18690608], HMT[35.84118948], HUM[88.72063617], IMX[3.07335938], KIN[77], LINK[5.0728722], LOOKS[3.80591078], MANA[8.37773133], MATIC[99.46507641], OMG[2.13912149], ORBS[452.42962743], PEOPLE[143.64100034], POLIS[2.64009431], REAL[1.50597702], SAND[20.75914619], SOL[4.30506821], SOS[144183625.48660676], SRM[5.52361431], SUSHI[5.24573778], UBXT[4], UNI[3.97228831], USD[19.73], XRP[0.00434437] | Yes | |
| 02701876 | | BTC[.0000939], SPELL[78.46], USD[1.44] | | |
| 02701881 | | USD[0.00] | | |
| 02701884 | | SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02701886 | | AKRO[1], BAO[8], DENT[3], IMX[.00270718], KIN[21], TONCOIN[23.86957188], TRX[.00005], USD[0.00], USDT[0.00000001] | Yes | |
| 02701887 | | BNB[0], SOL[0], TRX[0], USD[0.01], USDT[0.00863632] | | |
| 02701888 | | KIN[9172.53281407], SOL[.64987], USD[0.19] | | |
| 02701897 | | AVAX[0], BTC[0], USD[0.00], USDT[0] | | |
| 02701898 | | BNB[0], DOGE[0], ETH[0], FTT[25.30141571], USD[0.00], USDT[0.00000917] | | USDT[.000008] |
| 02701899 | | AKRO[1], USDT[157.00004577] | | |
| 02701901 | | BNB[.0016] | | |
| 02701906 | | KIN[1], MATIC[.47178025], RSR[1], TRX[.000003], USD[0.00], USDT[0.00000529] | | |
| 02701908 | | SAND[.00503963], XRP[59.75485522] | Yes | |
| 02701910 | | ALEPH[.00000001], USD[0.15] | Yes | |
| 02701916 | | OMG[.00000001] | | |
| 02701917 | Contingent | AVAX[3.63468422], LUNA2[0.00297871], LUNA2_LOCKED[0.00695034], USD[0.01], USTC[.421652] | | |
| 02701918 | | BTC[.00530595], EUR[0.00], USDT[0.00144433] | | |
| 02701921 | | USD[25.00] | | |
| 02701922 | | NFT (316128197833317529/FTX EU - we are here! #281849)[1], NFT (523244607010382304/FTX EU - we are here! #281856)[1] | | |
| 02701925 | | USD[107.72] | | |
| 02701939 | Contingent | AAVE[0], ATOM[0], AVAX[0], BNB[0], BTC[0.29510000], DOGE[0], DOT[0], ETH[0], FTM[0], FTT[25.03615823], LINK[0], LUNA2[0.00000120], LUNA2_LOCKED[0.00000281], LUNC[0.15495280], MATIC[0], NEAR[0], RAY[.00000001], RUNE[0], SOL[0], SRM[.00169152], SRM_LOCKED[0.00922094], TRX[0.00238970], USD[104.34], USDT[0] | | TRX[.000777] |
| 02701940 | Contingent | CEL-PERP[0], CHZ[119.9772], DODO[68.087061], EUR[68.85], FTT[1.099791], GRT[.98309], LUNA2[0.00004398], LUNA2_LOCKED[0.00010263], LUNC[9.5781798], SOL[.0099354], SRM[.99791], SXP[.0943], USD[0.00] | | |
| 02701947 | | TRX[0] | | |
| 02701956 | | ADA-PERP[0], BTC-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[1], ETH[-0.00000888], ETH-1230[.001], ETH-PERP[0], ETHW[0.00299635], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[1.000001], USD[-20.71], USDT[30.51126020], XMR-PERP[0] | | |
| 02701960 | Contingent | ETH-PERP[0], ETHW[.00078492], KSHIB-PERP[0], LUNA2[0.02762333], LUNA2_LOCKED[0.06445445], SOL-PERP[0], TRX[.000778], USD[1.67], USDT[0.00228200] | | |
| 02701961 | | BTC[0], TRX[0.93233200] | | |
| 02701967 | Contingent | ATLAS[129.998], ATOM[.00013139], BAR[.00000672], BICO[1.01153033], BTC[.00000828], CHZ[19.976], CITY[.9998], CRO[9.998], CRV[2.9994], DENT[9089.15162977], LUNA2[0.35382604], LUNA2_LOCKED[0.82559410], LUNC[65557.56197], LUNC-PERP[0], POLIS[3], RUNE[1.00145838], SAND[.00107345], SOL[.19996], TRX[.000001], USD[240.83], USDT[0.26526496] | | |
| 02701969 | | MATIC[.00000001], USD[0.01] | | |
| 02701971 | | USD[0.77] | | |
| 02701977 | | IMX[197.956], USD[1647.10] | | |
| 02701979 | | SGD[0.01], USDT[0] | | |
| 02701992 | | TRX[.000001] | Yes | |
| 02701994 | | USDT[0] | | |
| 02701995 | | SRM[0] | | |
| 02701997 | | BTC-PERP[0], DOT-PERP[0], EUR[0.00], FTT-PERP[0], SOL[5.73225973], SOL-PERP[0], USD[0.00], XRP[60] | | |
| 02701998 | | ATLAS[62.05648936], ETHW[.01269243], GALA[32.31034249], IMX[9.70327904], MATIC[125.62738976], RUNE[22.46589132], SAND[8.62862195] | Yes | |
| 02701999 | | USD[0.00] | | |
| 02702000 | | USD[0.00] | | |
| 02702006 | | AKRO[2], ALPHA[1], BAO[7], BTC[.03973402], ETH[.00001305], ETHW[.00001305], EUR[0.00], KIN[4], LINK[0.194313], MANA[176.53319337], RSR[1], SOL[4.78454564], TRX[2], UBXT[3] | Yes | |
| 02702008 | | ATLAS[1279.744], ETH[.00022], ETHW[.00022], USD[0.94] | | |
| 02702015 | | AKRO[1], ATLAS[4707.23928296], RSR[1], TRX[1], USDT[0] | | |
| 02702018 | Contingent, Disputed | EUR[0.00] | | |
| 02702023 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.04068877], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.10370437], ETHW[0.10320750], EUR[0.00], FLOW-PERP[0], KIN-PERP[0], KSHIB-PERP[0], MBS[14], MKR-PERP[0], PEOPLE-PERP[0], SHIT-PERP[0], SOL[10.14735319], SOL-PERP[0], TRX-0624[0], USD[12.52], USDT[0.71386024], USTC-PERP[0], XMR-PERP[0], XRP[1009.43816531], XRP-PERP[0], YFII-PERP[0] | | |
| 02702031 | | ATLAS[9.994], USD[0.01] | | |
| 02702032 | | AVAX[.6], FTT[1.16622854], PAXG[0.09059013], SPY[.07], SUSHI[14.9973], TRX[.000148], USD[0.15], USDT[0.00000014], USO[.29] | | |
| 02702035 | | USDT[1.04473988] | | |
| 02702049 | | ATLAS[1450], USD[0.99], USDT[0] | | |
| 02702051 | | ATLAS[9.922], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 02702053 | | KIN[8132.3], USD[1.70], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02702054 | | ATLAS[0], BNB[.00023188], DFL[0], EUR[0.00], GALA[0], USD[0.00] | | |
| 02702055 | | SOL[0.48084751] | | |
| 02702057 | | HMT[.6980423], USD[0.00], USDT[0] | | |
| 02702058 | | BTC[0.00031126], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02702059 | | TRX[.000001], USDT[27.49] | | |
| 02702062 | Contingent | ALICE-PERP[0], BTC[0], CHR-PERP[0], ETH-PERP[0], ETHW[.33202], FLOW-PERP[0], FTT[30.195212], FTT-PERP[0], GALA[160], GALA-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.36366530], LUNA2_LOCKED[0.84855237], LUNC[279188.8852398], LUNC-PERP[0], MANA-PERP[0], NFT (288940591609229065/Montreal Ticket Stub #843)[1], NFT (309618801507094928/The Hill by FTX #6429)[1], NFT (312223937697670232/FTX EU - we are here! #77335)[1], NFT (314556037985890826/FTX AU - we are here! #6332)[1], NFT (333676027358061127/FTX EU - we are here! #95802)[1], NFT (365805240146991293/Austria Ticket Stub #293)[1], NFT (458813349245390170/FTX EU - we are here! #96910)[1], NFT (476839985712816345/Japan Ticket Stub #1614)[1], PEOPLE-PERP[0], SAND-PERP[0], SOL[.01], SOL-PERP[0], TLM-PERP[0], TRX[11515.000001], USD[-25.67], USDT[2387.13704826] | | |
| 02702064 | | BULL[0], FTT[0.07859763], USD[0.00], USDT[0] | | |
| 02702066 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[8.21], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02702072 | | BNB[0], MATIC[0], USDT[0] | | |
| 02702076 | | USD[199.57], USDT[65.90622900] | | |
| 02702082 | | USD[0.00] | | |
| 02702088 | | ADA-PERP[0], ALGO[3372.99742255], BTC-PERP[0], ETH-PERP[0], EUR[0.00], MANA-PERP[0], SOL[47.22371276], SOL-PERP[0], USD[1.60], ZIL-PERP[0] | | |
| 02702090 | | BAO[3], ETH[.02082079], ETHW[.02056068], EUR[0.00], KIN[4], MATIC[24.78373282], SOL[.27358977], TRX[1], USD[0.00] | Yes | |
| 02702091 | | USD[100.00] | | |
| 02702094 | | ATLAS[54.32274458], USD[0.00], USDT[0] | | |
| 02702100 | | AUDIO[42.42896054], BTC[.06018674], CRO[128.37945914], GBP[0.07], KIN[1], TOMO[1.02060199], TRX[1], UBXT[1] | Yes | |
| 02702102 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02702105 | | USD[0.00], USDT[0] | | |
| 02702106 | | FTT[.06521], KIN[1028382.99995828], USD[0.66], USDT[0] | | |
| 02702117 | | ATLAS[380], BTC[0.00032778], FTT[0.00266587], USD[0.24], USDT[0] | | |
| 02702118 | | BF_POINT[200] | | |
| 02702122 | Contingent, Disputed | BTC[0], CRO[0], SAND[0], USD[0.32], USDT[0] | | |
| 02702124 | | CRO[1582.33534608], SOL[13.637175], USD[2.01] | | |
| 02702125 | Contingent, Disputed | ETH[0.00662961], ETHW[0.00662961], USD[0.11], XRP-PERP[0] | | |
| 02702126 | | USDT[0] | | |
| 02702127 | | AVAX[0], BTC[0], ETH[0], FTT[0], NFT (479866613578493467/FTX Crypto Cup 2022 Key #17717)[1], TRX[0], USD[0.00], USDT[0] | | |
| 02702134 | | USD[0.00] | | |
| 02702136 | | NFT (335643164978994512/FTX EU - we are here! #114420)[1], NFT (408201378429703776/FTX EU - we are here! #114261)[1], NFT (430793106231765942/FTX EU - we are here! #114625)[1], TRX[.00001], USDT[1.958] | | |
| 02702138 | | USD[0.00], USDT[0] | | |
| 02702144 | Contingent | ANC-PERP[0], ATOM-PERP[0], AVAX[146.7], CEL-0624[0], CEL-0930[0], CEL-PERP[0], DAI[100], GAL-PERP[0], GMT-0930[0], LUNA2[0.02807037], LUNA2_LOCKED[0.06549753], NFT (493165746877072796/The Hill by FTX #26455)[1], OP-0930[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[7], TRX[.001558], TRX-PERP[0], USD[0.00], USDT[1.13138001], USDT-0930[0], USTC[3.973497], USTC-PERP[0] | | |
| 02702149 | | HOLY[1.0826763], IMX[492.65218795], USDT[0.00000005] | Yes | |
| 02702151 | | USD[0.66] | | |
| 02702153 | | BNB[34.09486115], BTC[0.26578533], ENJ[552.06628861], ETHW[3.43821], FTT[29.894319], MANA[600.55462569], SAND[2139.40143528], SOL[15.84650624], USD[2.33] | | |
| 02702158 | | BNB[.0095], BTC[0] | | |
| 02702159 | | IMX[.09274], USD[0.00] | | |
| 02702161 | | USD[0.00], USDT[0] | | |
| 02702164 | | ATLAS[9.3388], USD[0.00] | | |
| 02702166 | | BTC-PERP[0], ETH-PERP[0], USD[193.72] | | |
| 02702177 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02702178 | | EUR[0.10] | | |
| 02702184 | | USD[0.09], USDT[0] | | |
| 02702187 | Contingent | FTT[0.15436587], LUNA2[0.45912347], LUNA2_LOCKED[1.07128809], USD[0.23] | | |
| 02702190 | | KIN[3], NFT (483456343011599083/FTX EU - we are here! #185205)[1], NFT (489081343469634354/FTX EU - we are here! #185106)[1], NFT (563090385359180235/FTX EU - we are here! #185159)[1], TRX[1], USD[14.62] | Yes | |
| 02702192 | | BTC[.001], BTC-PERP[0], USD[77.17] | | |
| 02702193 | | TRX[.000004], USD[0.00], USDT[-0.00000019] | | |
| 02702195 | | BAO[1], CRO[23.13831152], ETH[.00215871], ETHW[.00213133], KIN[6], KSOS[14696.21552606], UBXT[333.43268305], USD[0.00], USDT[0.00000033] | Yes | |
| 02702196 | | USD[1.00] | | |
| 02702201 | | USDT[0] | | |
| 02702203 | | EUR[0.00] | | |
| 02702204 | | BTC-PERP[0], ETH-PERP[0], USD[0.03] | | |
| 02702207 | | ADA-PERP[-500], ATLAS[4909.069], BCH-PERP[0], BTC-PERP[0], ETH[.00004698], ETHW[0.00004697], GALA[9.7055], ONE-PERP[0], USD[501.93] | | |
| 02702209 | | APE-PERP[0], ATLAS[326.6996649], FTT[0], USD[0.00], USDT[0] | | |
| 02702216 | | BNB[0], BTC-PERP[0], CRO[0], ETH[0], ETH-PERP[0], MANA[0], MBS[0], SAND[0], SOL[0], USD[0.00] | | |
| 02702222 | | STARS[1], USD[0.00], USDT[0.68745021], XRP[-0.58980124] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02702225 | | BAO[1], BTC[0.00000007], CRO[0.08608757], MATIC[25.58531497], UBXT[1] | Yes | |
| 02702227 | | AUD[3300.00], AVAX-PERP[0], BTC-PERP[.0339], USD[-2130.18], VET-PERP[0] | | |
| 02702228 | | USD[0.00], USDT[0.00003173] | | |
| 02702229 | | ATLAS[72.2404091], BAO[1], GBP[0.00], IMX[1.05277713], KIN[1], SPELL[556.52264199], STARS[1.02078611], USD[0.00] | Yes | |
| 02702230 | | USD[0.61] | | |
| 02702231 | | AAVE[.0000171], FTT[1.17744597], LTC[0], USD[0.01], USDT[0.00000157] | | |
| 02702235 | | HNT[10.00251825], TRX[1000.000001], USD[43.05] | | |
| 02702237 | | ATLAS-PERP[0], TRY[0.01], USD[0.00], USDT[0] | | |
| 02702238 | | BTC[0.00006188], USD[5.84] | | |
| 02702240 | | FTT[0.04752913], USD[0.00] | | |
| 02702241 | | TRX[.00003] | | |
| 02702244 | | IMX[0], NFT (308784228905710765/FTX AU - we are here! #46679)[1], NFT (440746599945455932/FTX AU - we are here! #46712)[1], RSR[444148.32258332], USD[0.00] | | |
| 02702245 | Contingent | BTC[.00005512], CRO[2.71028718], ETH[.00084891], KIN[9998.1], LRC[.81750093], LUNA2[0.20795520], LUNA2_LOCKED[0.48522881], USD[0.28], USDT[273.37429447], USTC[.00000001] | | |
| 02702247 | | BAO[1], BTC[0], CRO[0], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02702251 | | OMG-PERP[0], USD[0.00], USDT[0] | | |
| 02702254 | | FTT[1.80218773], USDT[0.00000041] | | |
| 02702257 | | AKRO[1], ATLAS[688.58732306], AUD[0.00], BAO[3], DFL[98.19863243], USD[0.00] | Yes | |
| 02702259 | | ATLAS[12433.71833301], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 02702260 | | USD[0.01] | | |
| 02702265 | | BTC-PERP[.0868], FTT[.09622], MATIC[9.89569], USD[87.81], USDT[1898.78302041] | | |
| 02702267 | | SOL[.00000001], USDT[0.00000206] | | |
| 02702268 | | USDT[0] | | |
| 02702270 | | ATLAS[1360], USD[0.04] | | |
| 02702271 | | USD[0.03] | | |
| 02702272 | | USD[270.01] | | |
| 02702273 | | ENJ[234], ETH[0.78229331], ETHW[0.78229331], LTC[.13817933], MANA[555], MATIC[0], UNI[26.2] | | |
| 02702278 | | EUR[252.27] | | |
| 02702279 | | AUD[1082.78], FIDA[174.63294395], TOMO[1.03850603] | Yes | |
| 02702280 | | BTC[.0944], EUR[0.00], POLIS[352.3], USD[0.98], XRP[228] | | |
| 02702283 | | AXS-PERP[0], BLT[.41809027], FTT[0.06608828], LOOKS-PERP[0], LUNC-PERP[0], NFT (320638872608861902/FTX EU - we are here! #110775)[1], NFT (354574336853660152/FTX AU - we are here! #36653)[1], NFT (355547707770507676/FTX AU - we are here! #36711)[1], NFT (362721801200855589/FTX EU - we are here! #110409)[1], TRX[.897303], USD[3.36], USDT[0.00088330] | | |
| 02702285 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.29], USDT[124.87102905] | | |
| 02702288 | | BTC-PERP[0], SAND[.8658], SAND-PERP[0], SOL[.659868], STEP[0.01714778], STEP-PERP[0], TRX[12.9974], USD[1.06], USDT[4266.08277400] | | |
| 02702295 | | ATLAS[ 32106351], TRX[.000001], USD[0.01], USDT[0] | | |
| 02702298 | | BTC[.0039], USD[1.17] | | |
| 02702300 | | AKRO[1], ATLAS[963.11070694], RSR[1], TRX[.200001] | Yes | |
| 02702304 | | BTC[0.00819924], BTC-PERP[0], CRO[69.9928], DOT[3], ETH[.046], ETHW[.046], GALA[69.9874], SAND[17], SOL[.0299946], USD[2.65] | | |
| 02702308 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02702310 | | ATLAS[773.12100118], BTC[0], BTC-PERP[0], ETH-PERP[0], LTC[0.00000439], ORBS-PERP[0], USD[0.00], USDT[0.00000082] | | |
| 02702313 | | BTC[0.00399793], FTT[.09943], TRX[.000006], USDT[4.865] | | |
| 02702316 | | BNB[.009393], GBP[0.00], USDT[0.00937658] | | |
| 02702321 | | ETH[0], NFT (489539621169386028/FTX Crypto Cup 2022 Key #17625)[1], NFT (511476920632484280/FTX EU - we are here! #172044)[1], NFT (528425987846248457/FTX EU - we are here! #171843)[1], NFT (559775958755094967/FTX EU - we are here! #171684)[1], SOL[0] | | |
| 02702322 | | AKRO[1], BAO[1], BTC[.01668696], ETH[.06666062], ETHW[.04462687], USD[1047.71] | Yes | |
| 02702323 | | EUR[0.00], USD[0.00] | | |
| 02702327 | | BOBA[.0743], USD[0.00], USDT[0] | | |
| 02702329 | | IMX[0], TRX[0], XRP[0] | | |
| 02702334 | Contingent, Disputed | AKRO[9], BAO[33], BICO[.00000001], DENT[2], DOGE[1], ETH[.00000001], KIN[30], NFT (493062677470280181/FTX EU - we are here! #123230)[1], NFT (507046798389987082/FTX EU - we are here! #124542)[1], NFT (557899516608412333/FTX EU - we are here! #124689)[1], UBXT[11], USD[0.00], USDT[0.00012582] | Yes | |
| 02702337 | | USD[0.00] | | |
| 02702338 | | BTC[0.00009734], NFT (390348394239256468/FTX Crypto Cup 2022 Key #4087)[1], NFT (476956719540089217/The Hill by FTX #10464)[1], STETH[0.00002187], USD[1.17] | | |
| 02702339 | | USDT[0.00000054] | | |
| 02702341 | | USD[0.00], USDT[.7414551] | | |
| 02702342 | | BTC[.00849847], SOL[2.2061134], USD[0.66] | | |
| 02702348 | Contingent | ETH[.27479282], ETH-PERP[0], ETHW[0.06873120], KSHIB-PERP[0], LUNA2[0.14638811], LUNA2_LOCKED[0.34157226], SHIB[26463740.2354145], USD[0.04], USDT[0.00000001], USTC-PERP[0] | | |
| 02702349 | | ALGO[0.00000001], BAT-PERP[0], BTC[0.00161337], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], RAY[.00000001], SHIB[0], SHIB-PERP[0], SOL[1], SOL-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 02702350 | | BAO[1], KIN[1], USDT[0] | Yes | |
| 02702352 | | ETH[.028], ETHW[.028], EUR[2.41] | | |
| 02702353 | | BAO[2], EUR[28.42], KIN[1], STARS[1.44599382], USD[10.81] | Yes | |
| 02702354 | | BTC[.23305529], ETH[2.69999102], GBP[108.62], KIN[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02702359 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[6.13680693], LUNA2_LOCKED[14.31921616], LUNC[1301302.63], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], USDI-34.26], USDT[0.00000011], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02702360 | | BOBA[.0696], TRX[.8797], USD[0.68], USDT[0] | | |
| 02702369 | | TRX[.000013], USD[0.90] | | |
| 02702372 | | AGLD-PERP[0], CAKE-PERP[0], KSM-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02702376 | | BTC[0] | | |
| 02702379 | | ATLAS[59.988], HBAR-PERP[0], MANA[2.9994], TLM[38], USD[0.06], USDT-PERP[0] | | |
| 02702381 | | DOGE[9739.55], TRX[.000006], USD[0.00], USDT[0] | | |
| 02702387 | | EUR[0.03], FTT[.00013876], FTT-PERP[0], USD[1.32] | Yes | |
| 02702389 | | APT[12.7485048], BTC[.04357709], EUR[0.00], KIN[1], MTL[165.04670778], SOL[21.92630446], TRX[1] | Yes | |
| 02702394 | | USDT[.00008945] | Yes | |
| 02702398 | | ALICE-PERP[0], BRZ[13.67893321], USD[0.00], USDT[0] | | |
| 02702399 | | EUR[0.00] | | |
| 02702401 | | ATLAS[6769.164], PERP[.08670972], POLIS[54.49526], USD[0.43], USDT[.004775] | | |
| 02702402 | | GOG[.08900564], HNT[10.94195248], TRX[.000001], USD[0.31] | | |
| 02702404 | | AUDIO[4.999], AURY[3.3992], DFL[369.926], DYDX[8.69826], GALA[59.93], GENE[.09896], SLP[1569.686], TRX[.411399], USD[14.32], USDT[0.00004908] | | |
| 02702424 | | BCH[.009], BNB[.00783076], BTC[.0059], ETH[.51761508], ETHW[.51761508], FTT[25.89482], USD[84.57], USDT[113.35343180] | | |
| 02702425 | | SOL[.03], SOL-PERP[0], USD[0.27] | | |
| 02702427 | | SGD[0.00], TRX[.000001], USDT[0.00624178] | | |
| 02702429 | | ATLAS[5.15381038], USD[0.00], USDT[0] | | |
| 02702433 | | APE[2.17666239], BAO[1], USD[0.00], USDT[0.00000002] | | |
| 02702436 | | TONCOIN[.01346299], USD[0.11] | | |
| 02702438 | | CRO[139.9734], MNGO[119.9772], STARS[10.99886], SUN[1337.49682731], TULIP[1.5], USD[1.93] | | |
| 02702442 | | AVAX[1.90154232], BAT[0], BNB[.23796882], ETH[.03380886], ETHW[.03380886], FTT[1.26961706], LINK[5.81418668], LRC[7.37028413], SOL[.63693872], USD[0.00] | | |
| 02702450 | | BNB[0], BTC[0.00000026], MANA[0], MTA[0], STARS[0], USD[0.00], ZIL-PERP[0] | | |
| 02702453 | | SOL[2.2795896], USD[0.00], USDT[0.39785065] | | |
| 02702458 | | DOGE[5366.4952], ETH[.79814888], ETHW[.79814888], MATIC[333.5756], SOL[2.076235], USD[0.02] | | |
| 02702471 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02702472 | | AKRO[1], ATLAS[18191.82726411], BAO[1], BAT[2438.50860600], BTC[0.65814979], CHR[4259.09140280], DENT[1], DOGE[6296.70379753], ENJ[848.02648004], ETH[2.25080721], ETHW[2.2510157], FTM[1216.54243647], HOLY[1.06359992], MATIC[0], RSR[3], SAND[539.22392422], TRX[11], UBXT[1] | Yes | |
| 02702479 | | ATLAS[2939.418], USD[1.05], USDT[0.00035002], XRP[96.9806] | | |
| 02702487 | | ADA-2021123110], ADA-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[700000], SOL-PERP[0], SPELL-PERP[0], USDI[1.56], XRP-PERP[0] | | |
| 02702488 | | USD[0.00] | | |
| 02702489 | | USD[0.00] | | |
| 02702490 | | 1INCH[.23042015], BNB-PERP[0], BTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2.88], USDT[0] | | |
| 02702492 | Contingent | JOE[.66522], LUNA2[0.00170640], LUNA2_LOCKED[0.00398161], LUNC[.005497], USD[0.00], USDT[0] | | |
| 02702497 | | TRX[.000017], USD[3.84], USDT[.000745] | | |
| 02702501 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[810], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[88], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-124.95], USDT[145.42], WAVES-0325[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02702504 | | ATLAS-PERP[0], USD[0.00], USDT[0.00099415] | | |
| 02702511 | | FTT[2.2], USDT[0] | | |
| 02702515 | Contingent | ATLAS[128362.13575604], ATOM[61.23426263], AVAX[0], BNB[0], BTC[0.04250649], CHZ[0], DFL[.00000003], ETH[1.09615833], ETHW[1.01463922], FTT[0.00000001], GENE[17.99860644], GMT[0], GODS[0], GOG[6310.06441675], GST[0], GST-PERP[0], IMX[0], LUNA2[2.75772534], LUNA2_LOCKED[6.43469247], LUNC[500500.5], LUNC-PERP[0], MATIC[.07239478], MBS[0], POLIS[0], SOL[0], USD[731.95], USDT[0.00000001], USTC[.00000001] | | |
| 02702516 | | GODS[.0092], USD[0.00] | | |
| 02702519 | | ETH[.00091127], ETHW[.00091127], TRX[.000016], USD[0.00], USDT[0] | | |
| 02702532 | | IMX[3.09938], SAND[7.9984], SPELL[1899.62], USD[0.55] | | |
| 02702533 | | FTT[0.06503169], USD[0.00], USDT[0] | | |
| 02702534 | | ETH[.00783827], ETHW[.00783827], MBS[18.8714], SOL[.029586], TONCOIN[88.83256096], USD[0.09] | | |
| 02702540 | | TRX[.000001], USD[25.00] | | |
| 02702542 | | MBS[.666], SOL[.00000001], STARS[.834372], USD[1.13], USDT[0.83524358] | | |
| 02702543 | | AURY[.00000001], FTT[.000002], IMX[.0762604], USD[0.00] | | |
| 02702544 | | USD[0.00] | | |
| 02702545 | | ATLAS[1299.484], POLIS[27.79572], TRX[.000001], USD[0.57], USDT[.006444] | | |
| 02702553 | | ATLAS[0], ETH[0], EUR[0.00], NFT (46114859831032020690/PaintingArt Bitcoin #2)[1], QI[0], SAND[0], SOL[0], USD[3.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02702555 | | ATLAS[591.73081844], USD[0.01] | | |
| 02702559 | | ALGO[114.80303666], AVAX[1.58362334], BAO[4], BTC[.00154785], DENT[1], EUR[0.00], KIN[4], UBXT[11], XAUT[.00002679] | Yes | |
| 02702569 | | KIN[1], STARS[.01403029], USDT[0.00000004] | Yes | |
| 02702578 | | ATLAS[9680], POLIS[213.3], USD[0.71] | | |
| 02702579 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02702580 | | USD[5.92], USDT[0] | | |
| 02702582 | | FTT[12.39195767], TRX[.000003], USDT[0.00000008] | | |
| 02702588 | | ETH[0], USD[0.05], USDT[0.00000001] | | |
| 02702590 | | AVAX-PERP[0], MANA-PERP[0], SOL[-0.00858766], SOL-PERP[0], USD[-3.33], USDT[4.64779632], ZEC-PERP[0] | | |
| 02702593 | | BTC[0.10199463], ETH[.45196382], ETHW[.45196382], EUR[0.84], MANA[104], SAND[69.9874], SOL[8.83537141], USD[1.34], USDT[0.00011182] | | |
| 02702598 | | AKRO[2], ATLAS[94.42876889], AVAX[.47185601], BAO[20], BNB[.13952338], BTC[.0485292], DENT[4], DOGE[191.44430742], ETH[.19777508], ETHW[.19756378], KIN[14], LINK[2.23049512], LRC[128.50705827], LTC[1.21433576], MATIC[9.51970933], RSR[2], SOL[2.32598727], TRX[33], UBXT[11], USD[93.69], USDT[10.67078158], XRP[169.47835323] | Yes | |
| 02702599 | | BNB[0], DAI[0], FTM[0], USD[0.00] | | |
| 02702600 | | USDT[0.00001542] | | |
| 02702602 | | ARKK[0], BTC[0.18466139], DAI[0], HNT[0], SOL[0], USD[0.00] | | |
| 02702604 | | EMB[248889.886], USD[0.44] | | |
| 02702614 | | FTT[0.04722003], MANA[1.05578555], SAND[0.77902004], SHIB[9802.47036597] | | |
| 02702615 | | USDT[95] | | |
| 02702616 | | BTC[0.00004708], FTT[323.53582], USD[0.00] | | |
| 02702617 | | BNB[0], ETH[.00000001], USDT[0.00004425] | | |
| 02702618 | | AVAX-0325[0], AVAX-PERP[0], USD[0.00] | | |
| 02702619 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02702620 | Contingent | LUNA2[0.47919059], LUNA2_LOCKED[1.11811138], LUNC[104344.760324], LUNC-PERP[0], MATIC[.99915875], SHIB[224762.21801171], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02702621 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-0316[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-62.59], USDT[94.89727842], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02702627 | | BAO[1], BTC[0], FTT[0], GENE[0], KIN[1], LUNC[0], SOL[0.00000001], USD[0.00] | Yes | |
| 02702630 | | USD[0.54] | | |
| 02702636 | | BNB[.00001153], USD[0.00] | | |
| 02702639 | | IMX[16.8], USD[0.06] | | |
| 02702640 | | STARS[0] | | |
| 02702641 | | IMX[47.1], SOL[.00522], USD[0.39] | | |
| 02702647 | | AVAX[0], BNB[0], LTC[0], MATIC[0], OMG[0], SOL[0], TRX[0], USDT[0.00000097] | | |
| 02702648 | | AKRO[25.70498491], BAO[3871.86784857], KIN[17664.72354707], KSOS[310.25645798], USD[0.00] | | |
| 02702650 | | USDT[0] | | |
| 02702655 | | ETH[.0009998], ETHW[.0009998], TRX[.000001], USDT[45.0999] | | |
| 02702657 | | BAO-PERP[0], BEAR[999.6], BTC[0], BTC-0624[0], BTC-MOVE-0103[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211219[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], CREAM[.0098], CREAM-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[75.49752104], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.15], USDT[26.78207200], USDT-0624[0] | | |
| 02702658 | Contingent | AVAX-PERP[0], ETH[0], LUNA2_LOCKED[119.5803664], USD[0.00] | | |
| 02702660 | | BOBA[.0172], TRX[.284825], USD[0.12], USDT[0.02591454], WRX[24879.8624] | | |
| 02702662 | | USD[25.00] | | |
| 02702664 | | BAO[6], DENT[1], ETH[0], KIN[2], RSR[1], USD[0.00], USDT[0.00000249] | Yes | |
| 02702665 | | INTER[25.18826], USD[0.01] | | |
| 02702670 | | ATOM-PERP[15.98], AVAX[5.7], BTC[.01219155], DOT[22.695706], EGLD-PERP[2.82], KSM-PERP[2.54], LUNC-PERP[0], SOL[4.37], TRX[.00128], USD[74.58], USDT[160000.00132880] | | |
| 02702675 | | USD[25.00] | | |
| 02702678 | | USD[1.55] | | |
| 02702682 | | ETH[.17396694], ETHW[.17396694], LRC[535.52950361], USD[0.33], USDT[0] | | |
| 02702686 | | APE[.00035616], NFT [391687321445816...81...], NFT [408651174106643268/FTX EU - we are here! #178794][1], NFT [408651174106643268/FTX EU - we are here! #178831][1], NFT [496339093838852374/The Hill by FTX #14582][1], NFT [500015583226954546/FTX EU - we are here! #178861][1], NFT [526984363207682086/FTX Crypto Cup 2022 Key #7857][1], USD[0.00] | Yes | |
| 02702687 | | BAO[1], DOGE[4144.82401927], HOLY[1.0810856], SLND[28.12159195], USD[0.62] | Yes | |
| 02702691 | | ETH[.002], ETHW[.002], USDT[3.24725014] | | |
| 02702693 | | USDT[0] | | |
| 02702694 | | SOL[13.1889902], USD[1.32] | | |
| 02702695 | | BNB[0], SOL[0], STARS[0], USDT[7.07564212] | | |
| 02702696 | | USD[0.00] | | |
| 02702697 | | USD[0.00], USDT[0] | | |
| 02702699 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00008104], BTC-PERP[0], DENT[106500], DOT[.05226443], DOT-PERP[0], EGLD-PERP[0], ETH[.2893037], ETHW[.2893037], EUR[0.00], GALA-PERP[0], LINK[.05168299], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], USD[3.10], USDT[3.22794495], VET-PERP[0], XRP[.820749] | | |
| 02702701 | Contingent, Disputed | USD[25.00] | | |
| 02702702 | | BTC[.00261389], USDT[18.892284] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02702704 | | BNB[0], ETH[0], MANA[0], USD[0.00] | | |
| 02702705 | | USD[0.00], USDT[0] | | |
| 02702710 | | EUR[0.00], TRX[.000777], USDT[0] | | |
| 02702714 | | DOGEBULL[1.88631334], USD[0.27] | | |
| 02702715 | | ATLAS[2059.938], USD[1.52] | | |
| 02702717 | | BTC[0.00008702], USD[147.86], USDT[0.00027555] | | |
| 02702719 | | BAO[1], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02702720 | | ETH[.0064034], ETHW[.0064034], FTT[2.04055729], TRX[.000015], USDT[0.00001083] | | |
| 02702725 | | COPE[200.62918671], DENT[1], KIN[1], USDT[0.00000001] | | |
| 02702727 | | SGD[0.00], SOL[.0010001], USD[0.00] | | |
| 02702731 | | AVAX[.087], USD[0.00] | | |
| 02702732 | | USD[0.00] | | |
| 02702733 | | ADA-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], SHIB[99677], SHIB-PERP[0], SOL[.00120677], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02702737 | | SOL-PERP[0], SXP-PERP[0], USD[0.25], USDT[.008532] | | |
| 02702739 | | BAO[1] | | |
| 02702741 | | BAO[2], EUR[333.34], USDT[.0010218] | Yes | |
| 02702746 | | USD[10.62] | | |
| 02702747 | | SOL[1.57849925] | | |
| 02702751 | | AURY[11.9984], BTC[0.00659821], ETHW[.044], USD[0.00], USDT[2.88806731] | | |
| 02702754 | | ATLAS[3171.02042011], USD[0.00] | | |
| 02702761 | | AUD[0.00], BTC[0], ETH[0.00000020], ETHW[0.00000020], NFLX[0], PFE[0], USD[0.00] | Yes | |
| 02702762 | | BLT[.00001516], DENT[2], KIN[1], RSR[1], USDT[0.00020762] | Yes | |
| 02702763 | | ATLAS[230], USD[1.31] | | |
| 02702766 | | KIN[1], SOL[0.00001267], USD[0.00] | Yes | |
| 02702767 | | TRX[.000003], USD[1.90] | | |
| 02702770 | | DENT[1], FTM[28.26031573], KIN[4], LTC[0.00000055], RSR[1], RUNE[2.16395604], USD[0.00] | Yes | |
| 02702778 | | APE[3.6676643], BNB[.14519168], BTC[.01141098], ETH[.138714], ETHW[.138714], EUR[0.00], LINK[6.13062585], MANA[17.39771112], SAND[11.08748982], SOL[1.26079445] | | |
| 02702779 | | CONV-PERP[0], EGLD-PERP[0], FTT[0.00249836], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02702781 | | USDT[.101338] | | |
| 02702782 | | ATLAS[1169.766], USD[0.48], USDT[0] | | |
| 02702783 | | BTC[.02550143], ETH[.08138089], ETHW[.08238089], EUR[0.00], USD[10.30], USDT[1.21736288], XRP[21.92292116] | | |
| 02702785 | | AVAX[13.7100043], BTC[.13674262], CRO[2066.4034546], ENJ[75.4949203], ETH[.37538792], ETHW[.37538792], FTT[10.39653462], HT[103.1740693], LINK[57.6793738], LRC[1017.11474571], MANA[127.134375], MATIC[407.08550787], NEXO[484.01174984], RSR[52949.4542072], SOL[11.14323707], SUSHI[41.71575373], TRX[.36244934], USD[0.00], XRP[2372.54966447] | | |
| 02702786 | | NFT (45777571553996003/Secret Phrase)[1] | | |
| 02702791 | | ETH[.00081627], ETHW[.00081627], UBXT[1], USDT[0.00001313] | | |
| 02702793 | | USD[0.07] | | |
| 02702797 | | AKRO[2], BAO[3], ETH[0.60789605], ETHW[0.60789606], HXRO[1], KIN[1], MBS[1774.18031727], RSR[1], TRX[1], USD[0.00], USDT[0.00002632] | | |
| 02702809 | | AKRO[2], AUD[0.00], BAO[1], FTT[49.08486937], HOLY[1.0774662], KIN[6], LTC[1.25122057], REEF[14031.98484842], SHIB[14837556.08220506], TRX[2], XRP[10705.59509202] | Yes | |
| 02702810 | | ATLAS[10518.0012], IMX[199.6], USD[0.22] | | |
| 02702812 | | TRX[.000003], USD[0.37] | | |
| 02702813 | Contingent | LUNA2[0.04637879], LUNA2_LOCKED[0.10821719], LUNC[10099.08081], USD[14.75] | | |
| 02702815 | | OMG-PERP[0], TRX[.000001], USD[0.10], USDT[0] | | |
| 02702816 | | BOLSONARO2022[0], ENJ[8], GALA[109.978], GOG[51], MANA[4], RAMP[1], RAMP-PERP[0], SPELL[1000], USD[0.46] | | |
| 02702818 | | EUR[0.00], FTM[100], FTT[24.99525], USD[0.00] | | |
| 02702828 | | ATLAS[9.896], GODS[.09654], USD[0.01], USDT[0] | | |
| 02702831 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], SC-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | Yes | |
| 02702837 | | SOL[.00826391], USD[0.01] | | |
| 02702841 | | BTC[.00061972], ETH[.00829031], ETHW[.00829031], EUR[65.00], RAMP[201.10840495], SOL[1.26472491], USD[0.00] | | |
| 02702847 | | ETH-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[30.69], USDT[0], VET-PERP[0] | | |
| 02702848 | | GBP[0.00], USDT[5.67708923] | | |
| 02702851 | Contingent | BTC[.00002402], BTC-0325[0], BTC-PERP[0], EOS-0325[0], EOS-20211231[0], EOS-PERP[0], FTT[.09468008], LUNA2[0.00607842], LUNA2_LOCKED[0.01418299], LUNC[.0012766], TRX[.000027], USD[0.00], USDT[0.00000001], USTC[.86043] | | |
| 02702854 | | LRC[622.11831371], USD[0.00] | | |
| 02702856 | | TRX[.000001], USDT[0] | | |
| 02702858 | | ALICE-PERP[0], ATOM-PERP[0], BTC[.03924925], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[.072], CRV-PERP[0], ETC-PERP[0], ETH[.081], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[61.696], HBAR-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STG[156], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[289.72], XRP-PERP[0], XTZ-PERP[0] | | |
| 02702859 | | USD[0.00] | | |
| 02702860 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02702870 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[57.33829638], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-0325[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02702871 | | AVAX-PERP[0], ETH[0.16295722], ETHW[0.16207230], EUR[10.01], FTT[289.71129092], USD[0.00], USDT[0.00000001] | | ETH[.161587], EUR[10.01] |
| 02702872 | | NFT [339355467098561291/FTX EU - we are here! #66362][1], NFT [356093953172365121/FTX EU - we are here! #66483][1], NFT [366140664452272831/FTX EU - we are here! #66280][1], TRX[.397015], USDT[0.31978104] | | |
| 02702873 | Contingent | BIT[359.021795], CRO[420], FTT[1125.45525], IMX[1.9], SRM[27.71852178], SRM_LOCKED[274.86230008], USD[9.05], USDT[4000.75] | | |
| 02702874 | | TRX[1595.48176] | | |
| 02702878 | | AKRO[1], ATLAS[0], BAO[1], BNB[0], CHR[0], CRO[3195.18573959], GBP[0.00], HNT[0], KIN[417512.4876943], LINA[0], MANA[0], SAND[0], SHIB[0], SOS[5705208.42667624], STARS[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02702880 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.42] | | |
| 02702886 | | SUSHI[0] | | |
| 02702888 | | USDT[232.00010647] | | |
| 02702890 | | AURY[2], SOS[1300000], USD[0.30] | | |
| 02702891 | | ALCX[.0008492], ALPHA[0], ASD[0], BCH[0], BNT[0.09095637], BTC[0], ETH-0930[0], MOB[0], RAY[0], RSR[25.78759611], RUNE[0], USD[0.01] | | |
| 02702893 | | BTC[0], DOGE[0], HOT-PERP[0], LTC[0], USD[0.00] | | |
| 02702896 | | ETH[0] | | |
| 02702903 | | AKRO[2], ATLAS[.00203252], BAO[5], BTC[.00000011], DENT[0], EUR[0.00], KIN[4], ROOK[.00002156], SOL[0.00005055], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02702905 | | BICO[23.26534917], BTC[.19341355], ETH[4.17818773], ETHW[4.04062177], USD[0.17], USDT[0.19013815] | | |
| 02702920 | | BAO[6000], DOGE[1], HGET[.0464185], SHIB[900000], TRX[1], USD[0.00], USDT[0] | | |
| 02702922 | | COMPBULL[195.3], KNCBULL[548], LINKBULL[312.9], USDT[0.06752549] | | |
| 02702924 | | TRX[1], USD[160.99] | Yes | |
| 02702926 | | EUR[10.83] | Yes | |
| 02702930 | | AUDIO[178.59057733], BAO[1], DOGE[3278.14759571], ETH[1.25887202], ETHW[1.0374987], EUR[0.00], KIN[1], LINK[193.57021961], MANA[1509.37636061], OMG[47.36885369], TRX[5101.23990725], USD[0.00], USDT[53.76023911] | Yes | |
| 02702931 | | POLIS-PERP[0], USD[0.00] | | |
| 02702945 | | USDT[9] | | |
| 02702955 | | ATLAS[5146.18846179], BAO[1], DENT[1], EUR[0.00], GALA[942.65190195], NFT [351113455894045167B/Ape Art #773][1], NFT [352062911236845551/Ape Art #364][1], NFT [382134512562390571/Ape Art #783][1], NFT [388015201449208858/Ape Art #277][1], NFT [401195636998471772/Ape Art #681][1], NFT [526575947110875977/Ape Art #823][1], USD[82.01] | | |
| 02702957 | | ALICE-PERP[0], AMPL-PERP[0], BTC-PERP[0], CRO-PERP[0], GALA-PERP[0], SAND-PERP[0], TRX[.185], USD[0.13], VET-PERP[0], XRP[.9] | | |
| 02702958 | | ETH[.00094532], USD[1431.45] | | |
| 02702965 | | USD[25.00] | | |
| 02702970 | | SUSHI[0] | | |
| 02702971 | Contingent | AKRO[2], BAO[7], BTC[0], CHZ[.01739002], DENT[4], DOGE[.00497163], KIN[14], LUNA2[0.62088077], LUNA2_LOCKED[1.39895088], LUNC[135416.76428513], RSR[1], SAND[.00021346], SHIB[374.84016416], SOL[1.07932557], TRX[1], UBXT[1], USD[0.00], USDT[0.00000035] | Yes | |
| 02702973 | | ATLAS[15000.29609236], AUD[0.43], BOBA[100.60347929] | | |
| 02702980 | | USDT[1.790629] | | |
| 02702983 | | FTM[132.97606], RUNE[74.9865], USD[0.51] | | |
| 02702984 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006068], USD[0.01], XRP[.751179] | | |
| 02702989 | | BULLSHIT[844.492086], TRX[.009557], USD[0.01] | | |
| 02702991 | | TRX[.000001], USDT[0.00000001] | | |
| 02702995 | | ATLAS[42360], ATLAS-PERP[0], USD[0.04], USDT[0.00000327] | | |
| 02702996 | | BNB[.00649587], SGD[0.02], USD[0.63], USDT[0.00000327] | | |
| 02703000 | Contingent | ALPHA-PERP[0], AVAX[.00000001], BAO-PERP[0], BNB[.13609811], BOBA-PERP[0], BTC[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00004167], GALA-PERP[0], JASMY-PERP[0], LUNA2[0.25119724], LUNA2_LOCKED[0.58612691], LUNC[54698.73], MATIC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS[74800000], SPELL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[0], USD[8.29], USTC-PERP[0] | | |
| 02703001 | | AUD[0.00], FTT[0], USD[2.40], USDT[0.03868906] | Yes | |
| 02703004 | Contingent | BTC[.00035849], CRO[1000], ETH[.00660019], ETHW[.022195], LTC[.14265765], LUNA2[0.27733600], LUNA2_LOCKED[0.64711735], LUNC[60390.5], TRX[.000782], USD[20.39], USDT[4.32153045] | | |
| 02703009 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02703011 | | AXS-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], USD[0.90] | | |
| 02703014 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-1230[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[55.07051997], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB[.00917201], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NFT [500132831849589738/FTX Crypto Cup 2022 Key #3099][1], NFT [560366779499239744/FTX AU - we are here! #34121][1], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000171], UNI-PERP[0], USD[14667.42], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.4536], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02703022 | | USD[0.00], USDT[0] | | |
| 02703024 | | DOGE[0.02653634] | | |
| 02703025 | | NFT [329661333189202312/The Hill by FTX #28357][1] | | |
| 02703039 | | KIN[2], NFT [506612602210515698/The Hill by FTX #17623][1], NFT [555690596404582621/FTX EU - we are here! #57085][1], NFT [567894320362120790/FTX EU - we are here! #57029][1], NFT [574088618268048258/FTX EU - we are here! #56853][1], USD[0.00] | | |
| 02703042 | | RAY[.01708701], USDT[0.00000010] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02703043 | | ETH[0], EUR[0.00], RAY[0], SOL[0], USD[0.00] | | |
| 02703046 | | FTT[0], SOL[0], TRX[0], USDT[0] | | |
| 02703049 | | IMX[0], POLIS[0], USD[0.00] | | |
| 02703051 | | ATLAS[119.9772], TRX[.000001], USD[0.29], USDT[0] | | |
| 02703053 | | BTC[0.00839792], SOL[2.84633792], TRX[4167.320501] | | |
| 02703056 | | FTT[16.65384244] | | |
| 02703058 | | SUSHI[0] | | |
| 02703061 | | BTC[0], ETH[.01056979], ETHW[.01056979], USD[-1.91] | | |
| 02703062 | | USD[0.04], XRPBULL[6640] | | |
| 02703063 | | SOL[0] | | |
| 02703065 | | ATLAS[268.3817555], KIN[2], STARS[.00109261], USDT[0] | Yes | |
| 02703069 | | USD[0.00] | | |
| 02703077 | | ATLAS[7.3648], CRO[5.3056], GALA[9.2566], MANA[.91828], MATIC[9.9424], POLIS[.074584], USD[3.05], USDT[0] | | |
| 02703079 | | TRX[.000002] | | |
| 02703080 | | USD[0.00], USDT[0] | | |
| 02703081 | | BOBA[.278985], TRX[.420731], USD[0.59] | | |
| 02703090 | | ETH[.00012116], ETHW[.00012116], TRX-PERP[0], USD[7.14] | | |
| 02703092 | | RAY[0] | | |
| 02703096 | | FTT[23], SOL[3], USD[18.09] | | |
| 02703099 | Contingent | BAO[17], BTC[0.00000001], CHF[0.00], DENT[3], ETH[.0278751], KIN[8], LOOKS[0], LUNA2[0.00005817], LUNA2_LOCKED[0.00013573], LUNC[12.66692467], NFT (465010151706971859/The Hill by FTX #5339)[1], SOL[0], UBXT[1], USD[0.00] | Yes | |
| 02703101 | | DOT[999.8], ETH[.00021537], ETHW[.00021537], USDT[827.1149664] | | |
| 02703103 | | AVAX[43.13897312], BNB[6.90786972], BTC[.04118636], ETH[3.15074264], ETHW[3.15074264], USD[0.00] | | |
| 02703105 | Contingent | AVAX[.00025825], BTC[0.00000132], ETH[0.00000103], FTT[0.08585419], LINK[.00026998], LUNA2[0.61153105], LUNA2_LOCKED[1.42690578], SOL[.0017945], SRM[.0002429], SRM_LOCKED[.01204097], USD[0.16] | Yes | |
| 02703107 | | SOL[0], XRP[0] | | |
| 02703111 | | BTT[206418.86592178], TRX[.000001], USD[0.00] | | |
| 02703113 | | NFT (310024455480415879/FTX AU - we are here! #43586)[1], NFT (496916205657153803/FTX EU - we are here! #245524)[1] | | |
| 02703115 | | FTT[0.00070167], USD[0.03], USDT[0] | | |
| 02703116 | | BAO[1], BTC[.00066817], DENT[1], ETH[.00000012], ETHW[.00000012], STARS[.000036], UBXT[1], USD[0.02] | Yes | |
| 02703119 | | ADA-PERP[7], BTC-PERP[.0163], ETH-PERP[.007], EUR[430.38], SAND[7], SAND-PERP[13], SHIB-PERP[0], USD[-375.99], XRP-PERP[0] | | |
| 02703120 | | ATLAS[20086.1829], USD[0.60], USDT[0] | | |
| 02703125 | | SUSHI[0] | | |
| 02703126 | | USD[0.95] | | |
| 02703128 | | BTC[1], ETH[5], ETHW[5], FTT[34.9931], USD[23.55], USDT[33362.39624688] | | USDT[32992] |
| 02703130 | | ATLAS[5122.75104011], USDT[0] | | |
| 02703133 | Contingent | EUR[0.00], LUNA2[56.11406634], LUNA2_LOCKED[130.9328215], USD[0.00], USDT[0], USTC[7943.21730564] | | |
| 02703138 | | ATLAS[0], POLIS[0], TRX[.2], USD[0.04] | | |
| 02703143 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02703149 | | ANC-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], SOL[.009822], SOL-PERP[0], SRM-PERP[0], STEP[.0984], STEP-PERP[0], TRX[.000225], USD[0.00], USDT[0.00001591] | | |
| 02703155 | | DFL[7.936], ENS[.005074], TRX[.000003], USD[1.82], USDT[.00619] | | |
| 02703158 | | BNB[0], USDT[0.00000001], XRP[14.40913688] | | |
| 02703162 | | ATLAS[2270], TLM[373], USD[1.29], USDT[0] | | |
| 02703163 | | USD[2.12], USDT[0] | | |
| 02703165 | | TRUMP2024[0], TRX[.000012], USD[0.00], USDT[21.22061501], XRPBULL[200] | | |
| 02703170 | | ADA-PERP[0], ATLAS[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00298920], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.00002832], ETH-PERP[0], ETHW[0.00002831], EUR[0.00], FTT-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], UNI[0], UNI-1230[0], UNI-PERP[0], USD[0.06], XAUT-PERP[0] | | |
| 02703175 | | BTC[0], ETC-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GENE[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0.00000001], XTZ-PERP[0] | | |
| 02703180 | | TRX[.000001], USD[0.00] | | |
| 02703181 | | ETH[0], USD[0.00] | | |
| 02703186 | | AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], MANA-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[0.73], ZEC-PERP[0] | | |
| 02703194 | | BNB[.09974624], LRC[10.1258015], SAND[6.76940005], USDT[0.00000276] | | |
| 02703198 | | USD[25.00] | | |
| 02703199 | | TRX[.000004], USD[0.00], USDT[-0.00003423] | | |
| 02703202 | | ADA-PERP[0], ALT-PERP[0], AVAX[.0785], AVAX-PERP[0], BTC[.00007104], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[54.18], FTT[0.29095158], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000002], TRYB-PERP[0], USD[9.05], USDT[15.30924912], YFI-PERP[0] | | |
| 02703205 | | ADA-PERP[0], BTC[0], COMP[0], ETH[0.00000001], FTT[0], MANA-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SUSHI[0], TRX[.000001], USD[2.45], USDT[0.00000002] | | |
| 02703208 | | BTC[.00000002], ETH[.00000013], ETHW[0.00000012], SOL[.00051663], USD[0.76] | Yes | |
| 02703213 | | USD[0.00], USD[0.00711618], XTZBULL[11000] | | |
| 02703215 | | ATLAS[640], CRO[70], POLIS[19], TRX[.175171], USD[0.37] | | |
| 02703218 | Contingent, Disputed | C98[0.00251534], LTC[0], SHIB[0.00008768], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02703220 | | AAVE-PERP[0], ADA-0624[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.0666556], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MCB-PERP[0], MEDIA-PERP[0], NEO-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.52537347], TRX-0624[0], TRX-PERP[0], USD[793.73], WAVES-PERP[0], XLM-PERP[0], XRP[0.78814200], XRP-PERP[0], ZEC-PERP[0] | | |
| 02703227 | | ALGO-PERP[0], ATOM-PERP[0], BNB[.88216227], BTC[0.18993395], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[132.08214575], ETH-PERP[0], FTT[.00000001], GMT-PERP[0], LINK[140.03974367], LTC[.001272], LUNC-PERP[0], MANA[1147], MATIC-PERP[0], NEO-PERP[0], SOL[28.46833766], TRX[715.89758], USD[6.12], USDT[0.00000001] | | |
| 02703231 | | SOL[4], USD[36.06] | | |
| 02703233 | | ALCX-PERP[0], BTC[0.0000325], BTC-0325[0], DOT-PERP[0], ETH[.01547239], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[.97647239], LUNC-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-96.99], USTC-PERP[0] | | |
| 02703235 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], COMP[6.5893], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.971], EUR[0.00], EXCH-PERP[0], FTT[20.4], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[2.8], LINK-PERP[0], LTC[0.59], LTC-PERP[0], LUNA2_LOCKED[0.00629892], LUNC[587.83], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP[3318.14618275], VET-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX[152], ZRX-PERP[0] | | |
| 02703236 | | BAND[4.60351238], BNB[0.00204919], TRX[.000001], USD[0.08], USDT[0.91428179] | | BAND[4.299316] |
| 02703243 | | BTC[.0000055], ETH[.00000001], ETHW[0.00012715], FTT[150.0418554], NFT [49189670118546942@/FTX AU - we are here! #67731][1], TRX[.4891221], USD[23237.94], USDT[0] | | |
| 02703245 | | USD[15.00] | | |
| 02703256 | | COPE[202.96143], USD[1.34] | | |
| 02703258 | | TRX[0], USD[0.00], USDT[0] | | |
| 02703259 | | USD[25.00] | | |
| 02703264 | | AKRO[2], BAO[3], BNB[.09779744], BTC[.00627865], ETH[.07996646], ETHW[.07897717], EUR[0.01], FTT[.55264569], KIN[2], LTC[.2486445], MANA[14.26452333], SOL[1.13607522], UBXT[1] | Yes | |
| 02703267 | | SOL[.1395] | | |
| 02703270 | | USDT[0.00043712] | | |
| 02703271 | | MBS[.00000365], USD[0.00], USDT[69.36951474] | | |
| 02703272 | | ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[232], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.47], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.02], VET-PERP[0], XTZ-PERP[0] | | |
| 02703283 | | USDT[0.00000029] | | |
| 02703287 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[.00914179], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[1.01], USTC-PERP[0] | | |
| 02703290 | | DODO-PERP[0], DYDX-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[0.00], USDT[9.26031735] | | |
| 02703294 | | BTC[0], USD[0.59], USDT[6.88709091] | | |
| 02703295 | | ETH[-0.00084160], ETHW[-0.00038631], FTT[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.34], USDT[2.40612728], XRP[0.04891968] | | |
| 02703296 | | USD[0.00], USDT[0] | | |
| 02703299 | | TRX[.928692], USDT[0.42221038] | | |
| 02703300 | | IMX[4583.873354], USD[11.17] | | |
| 02703302 | | KIN[46610000], USD[0.48], USDT[0] | | |
| 02703303 | | TRX[.000001], USDT[0.00010560] | | |
| 02703304 | Contingent | BNB[0], BULL[0], DOT[0.07821833], FTM[0], FTT[1.11861841], LUNA2[0.00459319], LUNA2_LOCKED[0.01071744], LUNC[0.00000001], MATIC[0], SOL[0], TRX[0.80369150], USD[0.00], USDT[0], USTC[0] | | |
| 02703305 | Contingent | LUNA2[3.34849880], LUNA2_LOCKED[0.81316386], LUNC[75886.347728], USDT[0.02125413] | | |
| 02703310 | | BTC[.00075551], BTC-PERP[0], USD[5.58] | | |
| 02703311 | | TRX[.000012], USDT[3.36] | | |
| 02703314 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02703315 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINC-PERP[0], LINK-PERP[0], LUNA2[0.00002213], LUNA2_LOCKED[0.00005164], LUNC[4.82], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OMG-20211231[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02703316 | | USD[120.13], USDT[0] | | |
| 02703318 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00003724], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00095356], ETH-PERP[0], ETHW[.00095356], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[819.86096115], USDT-PERP[0], XRP[.93016], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02703320 | Contingent | LUNA2[0.00003768], LUNA2_LOCKED[0.00008840], LUNC[8.25], USD[0.00], USDT[0.01120303] | | |
| 02703321 | Contingent | LUNA2[3.73297456], LUNA2_LOCKED[3.71027397], LUNC[812863.07], MBS[1073.79556], PRISM[8.906], STARS[2.84629], USD[0.26] | | |
| 02703324 | | NFT (30370805230809937/FTX EU - we are here! #114975)[1], NFT (532019123868610489/FTX EU - we are here! #115126)[1], NFT (552384785190328950/FTX EU - we are here! #115235)[1] | | |
| 02703325 | | USD[0.00005] | | |
| 02703329 | | BNB[0], BTC[0.00455995], USDT[0.00000297] | | |
| 02703331 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000006], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[-1.43], USDT[1.93712782] | | |
| 02703337 | | LTC[0], SAND[17], USD[0.10] | | |
| 02703340 | | FTT[4.25590400], KIN[1] | Yes | |
| 02703341 | | SUSHI[0] | | |
| 02703343 | Contingent | AVAX[0], BNB[0.00001307], CRO[.0002007], ETH[0], FTM[0.00046311], LTC[0.00000684], LUNA2[0.00042782], LUNA2_LOCKED[0.00099825], LUNC[93.15905745], MATIC[0.00270863], NEAR[0.00000393], SOL[0.00000558], TRX[0.00074385], USDT[0.27311149], WAVES[.00000084] | | |
| 02703344 | | BOBA[.093398], BTC[-0.00000613], USD[0.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02703346 | Contingent | BNB[0.00450391], BTC[.00377891], ETH[0, HNT[0], LINK[.0007], LUNA2[0.68305520], LUNA2_LOCKED[1.59379548], LUNC[148736.71], MATIC[.00118191], NEAR[0.00589980], SOL[6.66925723], USD[0.83], USDT[5105.93638465] | | |
| 02703347 | | BNB[.00100001], FTT[0.00899700], IMX[1.6], SOL-PERP[0], USD[-0.31] | | |
| 02703348 | Contingent | APE[.0794], APE-PERP[0], AVAX-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.001], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.01552125], LUNA2_LOCKED[0.03621626], LUNC[.05], SOL[.4122018], SOL-062410], SOL-PERP[0], TRX[.000784], TRX-PERP[0], USD[0.00], USDT[780.49279991] | | |
| 02703352 | | BTC[0.00359910], BTC-PERP[0], DOT-PERP[0], ETH[.1609601], ETH-PERP[0], ETHW[.1609601], USD[0.04], USDT[5.18633721] | | |
| 02703354 | | BIT-PERP[0], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], USD[-0.02], USDT[0], XRP[.079215] | | |
| 02703358 | | ATLAS[0], ETH[0], SPELL[82.70032334], USD[21.71], XRP[0] | | |
| 02703359 | | AAPL[0], FB[0.07967936], USD[0.00], USDT[0] | | |
| 02703360 | | USDT[0] | | |
| 02703364 | | SHIB[1300000], USD[0.93] | | |
| 02703365 | | 1INCH[5655.86282109], TONCOIN[1105.6], TRX[.000001], USD[-0.56], USDT[0] | | 1INCH[4906] |
| 02703367 | Contingent | LUNA2[0.00010882], LUNA2_LOCKED[0.00025393], LUNC[23.697417] | | |
| 02703370 | Contingent | AUDIO-PERP[0], BADGER-PERP[0], BNB[.106457], BNB-PERP[0], BTC[.00009804], ETH[0.01005716], ETH-PERP[0], ETHW[0.26505716], ICX-PERP[0], LINA-PERP[0], LUA[60], LUNA2[0.00119686], LUNA2_LOCKED[0.00279268], LUNC[260.62], LUNC-PERP[0], PTU[1], STX-PERP[0], TRX[864.358313], USD[53.17], USDT[114806.00240996] | | |
| 02703383 | Contingent | BTC[0.01569903], ETH[.27662278], ETHW[.20163703], LUNA2[1.17645190], LUNA2_LOCKED[2.74505445], LUNC[256174.88], USD[376.55], USDT[0.72940436] | | |
| 02703384 | | LUNC-PERP[0], USD[0.03] | | |
| 02703388 | | SOL[0], USD[0.00] | | |
| 02703392 | | ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[.00000388], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[1.99], XRP-PERP[0] | | |
| 02703396 | | AUDIO[1214], DFL[37821.14740730], USD[0.00], USDT[1.58898478] | | |
| 02703398 | | 0 | | |
| 02703400 | | BNB[0], USDT[3.77078285] | | |
| 02703401 | Contingent | AKRO[1], DENT[1], DOGE[41.56199747], KIN[1], SHIB[578733.13135478], SOL[.17756894], USD[0.00], XRP[44.49628759] | Yes | |
| 02703405 | | BOBA[367.04905391], OMG[366.94180466] | Yes | |
| 02703409 | | ATLAS[50.9478], POLIS[24.46260397], SHIB[267646.26624292], USD[0.36] | | |
| 02703410 | | AKRO[1], ATLAS[0], AUD[0.00], BAO[5], BAT[1], CHZ[2], DOGE[1], FRONT[2], FTM[0], KIN[3], MBS[0], RSR[3], SXP[1], TRX[7], UBXT[4], USDT[0.00000001] | | |
| 02703411 | | USD[0.00], USDT[0] | | |
| 02703412 | | ALCX[.0000996], ALEPH[.8724], ALGO[.3138], ALICE[.0676], ALPHA[.6116], APE[.06702], BAL[.005114], BCH[.0003342], BICO[.2536], BIT[.7488], BNT[.00324], BOBA[.08086], CVX[.0912], DFL[8.072], DODO[.0700304], DYDX[.01248], GAL[.0669], GALA[1.806], GARI[.9308], GRT[.7218], GST[.06252], HNT[.0954972], HXRO[.832284], IMX[.02676], IP3[9.998], JET[9.9986], KBTT[784.8], KIN[5062], KNC[.03278], KSOS[87.18], MAPS[.4598], MKR[.0008788], PERP[.01998], REAL[.06244], REN[.4502], RNDR[.04258], ROOK[.008924], SKL[.036], SNX[.08056], SRM[.721978], TRX[.554926], UMEE[5.502], USD[1.31], USDT[0.00000001], YGG[.7162] | | |
| 02703415 | | KIN[90000], USD[0.21], USDT[.002455] | | |
| 02703419 | | BAO[17380.90516965], CRO[211.02609142], DENT[1], EUR[0.00], FTT[.00002795], KIN[4], RSR[1], TRX[.14804605], USDT[0.00000001] | Yes | |
| 02703422 | | CREAM-PERP[0], DYDX-PERP[0], IOTA-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.11], USDT[0], VET-PERP[0] | | |
| 02703425 | | USD[0.00], USDT[.0053] | | |
| 02703428 | | HNT[.09272], TRX[.000787], USD[0.11], USDT[648.17240411] | | |
| 02703432 | | ETH[.00001067], ETHW[.00001067] | Yes | |
| 02703434 | | TRX[.000001], USDT[0] | | |
| 02703444 | | ADA-PERP[0], DOT-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.02], USDT[0], VET-PERP[0] | | |
| 02703445 | | SUSHI[0] | | |
| 02703446 | | BNB[.3699297], SOL[.01981], USD[1.92] | | |
| 02703447 | | BTC[0], USD[0.26] | Yes | |
| 02703449 | | RAY[0], SOL[0], USD[0.00] | | |
| 02703453 | | NFT (325739907030605857/FTX EU - we are here! #131454)[1], NFT (335156337243904614/FTX EU - we are here! #133274)[1], NFT (412605136772144622/FTX AU - we are here! #67611)[1], NFT (420770661246861572/FTX EU - we are here! #133339)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02703454 | | SUSHIBULL[36798000], USD[0.96] | | |
| 02703457 | | BTC[0.00005140], BTC-PERP[0], ETH[.00045956], ETH-PERP[0], ETHW[.00045956], FTT[0.04364522], MATIC[9.9145], USD[0.00], USDT[0] | | |
| 02703470 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[8.97] | | |
| 02703473 | | ALGO[.78778], APE[.096562], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00009860], BTC-PERP[0], CEL-PERP[0], CHZ[9.3052], CRO[8.8678], ETH[.00076618], ETH-PERP[0], ETHW[.00093718], EUR[1886.98], FIL-PERP[0], FTT[.0589789], FXS-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[.09703], LINK-PERP[0], LTC[.0099478], LTC-PERP[0], MANA-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI[.0973], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 02703475 | | FTM[251.8834], TRX[.000003], USD[0.14], USDT[0] | | |
| 02703481 | Contingent, Disputed | ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02703486 | | RAY[0] | | |
| 02703494 | | AURY[0], BNB[0], BRZ[0], BTC[0] | | |
| 02703496 | | USD[0.66], USDT[0.00000001] | | |
| 02703502 | | AKRO[1], ATLAS[524.61427632], BAO[211353.4686219], BF_POINT[200], DFL[593.52631203], EUR[0.00], GALA[338.23333864], KIN[267382.24917216], TLM[151.88325468], TRX[2] | Yes | |
| 02703503 | | TRX[.000001], USDT[2] | | |
| 02703506 | Contingent | BEAR[81.55], BTC-MOVE-0528[0], BULL[63.82614492], ETH[.147], ETHBULL[589.41], LUNA2[0.00044582], LUNA2_LOCKED[0.00104026], LUNC[97.08], MATICBULL[3220587.972], USD[1291.92], USDT[100.00928940] | | |
| 02703510 | | ETH[0], TRX[0] | | |
| 02703511 | | ETH[0], KNC-PERP[0], MINA-PERP[0], MPLX[.641008], NFT (328802621293602351/FTX AU - we are here! #41899)[1], NFT (338064746990034857/FTX AU - we are here! #41888)[1], SOL[0], TRX[0.30766600], USD[525.93], USDT[0.00000001] | Yes | |
| 02703512 | | USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02703516 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], PERP-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02703535 | | ATLAS-PERP[0], BTC-PERP[0], CRO[9.9981], MNGO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SPELL-PERP[0], USD[11.49] | | |
| 02703537 | | TONCOIN[.055], USD[0.01] | | |
| 02703541 | | FTT[1.91071841], RAY[11.44715249], SOL[.47849935], USD[0.00] | | |
| 02703547 | | SUSHI[0] | | |
| 02703549 | | BTC[.11179437], EUR[220.00], USD[0.10], USDT[-0.15561090] | | |
| 02703557 | | BTC-PERP[0], ETH[0], GST[0], SOL[0], USD[0.00] | | |
| 02703558 | | OMG-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00112790] | | |
| 02703559 | | ATLAS[22075.5738], USD[31.21], USDT[0] | | |
| 02703562 | | AKRO[1], ATLAS[1629.15040327], BAO[10], BICO[.00192955], CRO[335.22073444], DENT[3], EUR[0.00], KIN[11], RSR[2], TRX[1] | Yes | |
| 02703565 | | STARS[1.34349774], USD[0.00] | | |
| 02703570 | | 0 | | |
| 02703572 | | BTC[0.00002480] | | |
| 02703575 | | ATLAS[319.9449], USD[9.51] | | |
| 02703576 | | 0 | | |
| 02703577 | | RAY[0] | | |
| 02703585 | | AMPL-PERP[0], USD[0.00], USDT[0] | | |
| 02703586 | | BTC[.00024504], EUR[0.00], KIN[1], USD[0.00] | | |
| 02703588 | | SOL[.00877776], STARS[.9854] | | |
| 02703589 | | CRO[140], KIN[869834.7], TRX[458.912795], USD[303.21], USDT[0] | | |
| 02703593 | | ATLAS[590], USD[1.41] | | |
| 02703595 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], USD[722.43], USDT[0.00000003] | | |
| 02703597 | Contingent | AAVE[2.31], AURY[18], BTC[0.01359846], DOT[5.98171246], ETH[.77240999], ETHW[.77240999], LINK[86.496105], LUNA2[0.00380213], LUNA2_LOCKED[0.00887164], LUNC[827.9226648], MATIC[419.9815], SAND[80], SOL[1.56279818], UNI[10.9], USD[0.75], USDT[0.44514758] | | |
| 02703598 | | USD[0.00] | | |
| 02703600 | | SHIB[0], SOL[0], USDT[0] | | |
| 02703604 | | BTC[.0019], DOGE[0], ETH[.028], ETHW[.028], EUR[0.00], USD[0.22], USDT[1.99000964] | | |
| 02703610 | | BTC-PERP[0], SST-PERP[0], USD[0.01], USDT[0.02484872], USDT-0930[0], USDT-PERP[0] | | |
| 02703615 | | ATLAS[6860], USD[24.17] | | |
| 02703619 | | NFT (337274848729199315/FTX EU - we are here! #43543)[1], NFT (439372574955155097/FTX EU - we are here! #43639)[1], NFT (493897418616629010/FTX EU - we are here! #43394)[1] | | |
| 02703624 | | NFT (303165269326377589/FTX EU - we are here! #270444)[1], NFT (315816722224432974/Austin Ticket Stub #699)[1], NFT (395808615057791710/FTX EU - we are here! #270046)[1], NFT (474936391056812807/FTX EU - we are here! #270048)[1], USDT[6385.44676709] | Yes | |
| 02703625 | | FTT[.0000019], USD[0.00], USDT[0.00000037] | | |
| 02703629 | | ATLAS[3000], USD[1.31], USDT[0] | | |
| 02703634 | | USD[19.58] | | USD[19.20] |
| 02703635 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 02703638 | Contingent | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-0325[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[2.20664451], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.02631377], LUNA2_LOCKED[0.06139880], LUNC[5729.87936841], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL[.00000071], SOL-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[193.10], USDT[0.00000001], YFII-PERP[0], YFI-PERP[0] | | USD[0.75] |
| 02703641 | | USD[0.00] | | |
| 02703652 | | USDT[2.61983269] | | |
| 02703653 | | POLIS[3.6], USD[0.14] | | |
| 02703661 | Contingent | CAKE-PERP[0], ETH[.00095364], ETHW[0.00095363], LUNA2[3.97488531], LUNA2_LOCKED[9.27473240], LUNC[492416.78], USD[0.00] | | |
| 02703664 | | SOL[0], USD[0.00], USDT[0] | | |
| 02703667 | | BTC[.00000001], BTC-PERP[0], CRO[0], DOGE[0.00717182], SHIB[5407.29739357], SHIB-PERP[0], SOL[0], USD[0.01], USDT[-0.00678291], WRX[0] | | |
| 02703670 | | ATLAS[0], CTX[0], DOT[0.05946905], ENJ[0], EUR[0.00], GALA[0], INDI[0], LINA[6.48690000], MANA[0], SKL[0.40507632], SOL[0.00947017], USD[0.04], USDT[423.72866509] | | |
| 02703673 | | BNB[0], ETH[0], MATIC[0] | | |
| 02703678 | | AAPL-0930[0], ATOM-PERP[0], ENJ-PERP[0], ETH[.0099982], ETH-PERP[0], ETHW[.0099982], FTT[0], FTT-PERP[0], LTC[0], MANA-PERP[0], SOL[.0066664], SOL-PERP[0], TSLA[1.05982], TSLA-0930[0], USD[7.51], USDT[0.00000001] | Yes | |
| 02703684 | Contingent | ENS[5.08], LUNA2[0.45529107], LUNA2_LOCKED[1.06234584], LUNC[99140.59], USD[0.05], USDT[.006106] | | |
| 02703691 | | FTM[0], GBP[0.00], JOE[0], MATIC[0], RUNE[0], USD[0.26], USDT[0.18825336] | | |
| 02703692 | | NFT (564803814488326681/FTX EU - we are here! #156261)[1] | | |
| 02703693 | | BTC[.000016] | Yes | |
| 02703695 | | USD[0.00], USDT[0] | | |
| 02703698 | | SGD[0.00] | | |
| 02703699 | | BTC[0.00015386], USD[18864.71] | | |
| 02703702 | | BOBA[803.1883075], OMG[803.18830751] | | |
| 02703708 | | FTT[60.99], USD[2603.62], USDT[3915] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02703711 | | BNB[.00212374], BTC[0.00002845], ETHW[.00016248], SRM[.4372], USD[1.93], USDT[0], WBTC[.0000193] | Yes | |
| 02703715 | | NFT (454080110713969926/FTX AU - we are here! #60153)[1] | | |
| 02703719 | | AKRO[1], BAO[2], CEL[1.03770787], DENT[1], DOGE[.03742732], FRONT[1], GRT[1], HXRO[1], KIN[1], MATH[1], MATIC[1.01664918], RSR[2], SHIB[50.95463011], TRX[4], TRY[0.00], UBXT[1], USDT[0.01251166], XRP[0.00762965] | Yes | |
| 02703721 | | USDT[0] | | |
| 02703723 | | FTT[7.93236703], LINK[40.33369137] | Yes | |
| 02703728 | | USD[0.00] | | |
| 02703733 | | BEAR[802.33366525], DOGEBULL[428.59326210], THETABULL[2437.61783776], USD[0.00], USDT[0.00000001], XRPBULL[221964.45379730] | | |
| 02703734 | | USD[492.41], USDT[0] | | |
| 02703735 | | ADA-PERP[0], BNB[.00743313], BTC-PERP[0], CRO-PERP[0], EUR[0.00], ICP-PERP[0], LUNC-PERP[0], USD[15.38] | | USD[15.13] |
| 02703739 | | USD[7.60] | | |
| 02703740 | | RAY[0] | | |
| 02703742 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0.01007741], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00988], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[25.34911936], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[9.64], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00931613], LTC-PERP[0], LUNA2[0.00309028], LUNA2_LOCKED[0.00721065], LUNC[.009955], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG[.000088], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN[.6], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000977], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.945577], XRP-PERP[0], ZECBEAR[.84], ZECBULL[.9], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02703748 | | USD[0.02] | | |
| 02703753 | | BTC-PERP[.0015], LRC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[93.30] | | |
| 02703754 | Contingent, Disputed | USD[1295.57], USDT[-1183.10003066] | | |
| 02703762 | | USD[0.06] | | |
| 02703763 | | BTC-PERP[0], CRO-PERP[0], DENT[988.01026686], ETH-PERP[0], OMG-PERP[0], TRX[.09791061], USD[0.65], USDT[0] | | |
| 02703766 | | AKRO[4], BAO[9], CRO[.5273238], DENT[2], DOT[5.31633415], EUR[0.09], KIN[9], MANA[.00037857], MATIC[.0021592|9], SHIB[0], TRX[2], UBXT[1], USD[0.26] | | |
| 02703772 | | USD[98.20] | | |
| 02703777 | Contingent | ETH[.03166247], ETHW[.03166247], IMX[.1327], LUNA2[.22823232], LUNA2_LOCKED[105.5325421], LUNC-PERP[0], SOL[.01891001], TRX[.101136], USD[1.01], USDT[4.56170583] | | |
| 02703778 | | ETH[0], ETHW[0], FTT[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | Yes | |
| 02703779 | | FTT[0.07757647], SOL[.00000001], USD[0.59], USDT[0] | | |
| 02703783 | | FTT[0], USD[1063.49] | | |
| 02703784 | | USD[10.38], USD[98.08978283] | Yes | |
| 02703785 | | ADA-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.03691578], USD[13.05] | | |
| 02703790 | | DENT[1], EUR[0.00], MATH[1], RSR[1], UBXT[1] | | |
| 02703792 | | AUD[213.20], BAO[1], BTC[.00122395], ETH[.0339505], ETHW[.03352611], RSR[1], SOL[.69626096], UBXT[1] | Yes | |
| 02703798 | | ATLAS[919.9354], USD[0.86] | | |
| 02703809 | | LRC[187.9876], USD[0.74] | | |
| 02703822 | | ATLAS[1550], REEF[50], USD[0.46], USDT[13.35232661] | | |
| 02703826 | | USD[0.00], USDT[0.00000005] | | |
| 02703827 | | BTC[.00069996], SLND[1], SOL[.699982], USD[4.53] | | |
| 02703829 | | RAY[0] | | |
| 02703830 | | PAXG[.00000001], USD[0.00] | Yes | |
| 02703834 | | BTC-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 02703835 | | USDT[0.00000032] | | |
| 02703837 | | EUR[26.64], SAND-PERP[0], USD[0.00] | | |
| 02703838 | | ETH[.00000001], EUR[0.00], FTT[0.00000031], STETH[0], USD[0.00], USDT[0] | | |
| 02703839 | | ADA-PERP[0], ATLAS[9.946], AVAX-PERP[0], CELO-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02703847 | | GBP[0.00], KIN[1], TRX[1] | | |
| 02703849 | | BNB[0], DOT-20211231[0], ETH-PERP[0], LTC-20211231[0], USD[0.00], USDT[0.00000001] | | |
| 02703851 | | ATLAS-PERP[0], FIL-PERP[-0.2], LTC-PERP[0], USD[9.76], VET-PERP[0] | | |
| 02703858 | | BNB[0], BTC[.0102597], CRO[1357.10032304], DENT[162648.26932098], SOL[0], USD[0.00] | | |
| 02703859 | | USD[25.00] | | |
| 02703865 | | AVAX[10.49233382], BNB[.009], USD[0.42] | | |
| 02703869 | | USD[0.44], XRP[-0.39303997], XRP-PERP[0] | | |
| 02703871 | | BCH[6.634], HT[59.41416345] | | |
| 02703874 | | BNB[.001072], BTC[0] | | |
| 02703876 | | TRX[.366754] | | |
| 02703881 | | USDT[2.6593] | | |
| 02703884 | | AUDIO[1.9996], TRX[.000001] | | |
| 02703888 | | BIT[41], USD[0.14] | | |
| 02703889 | | BTC[0], DFL[0.00997960], USDT[0] | Yes | |
| 02703890 | | ETHW[17.37573358], FTT[26], USD[8.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02703891 | | ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[195.32], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 02703893 | | BTC[0.00078055], CRO[50], ETH[0.00781482], ETHW[0.00781482], FTM[11], MANA[10], SOL[.1], USD[0.02] | | |
| 02703895 | | ALPHA[1], BAO[3], KIN[4], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02703896 | Contingent | FTM[.67225], FTT[25.49525], IMX[.07251], JET[.81475], LUNA2[0.00487595], LUNA2_LOCKED[0.01137723], LUNC[1061.75], USD[0.41], USDT[0.00509332] | | |
| 02703903 | | SPELL[980212.03316], USD[0.67] | | |
| 02703909 | | USD[0.00] | | |
| 02703910 | | EUR[0.00], FTT[25.0974], USDT[0] | | |
| 02703911 | | BTC[.05966453] | | |
| 02703914 | | USD[0.72] | | |
| 02703915 | | BNB[0], BTC[0], FTT[0], USD[0.00] | | |
| 02703916 | | 0 | | |
| 02703920 | | ATLAS[1.1966684], FTT[.01255906], USD[15.95], USDT[51.208125] | | USDT[50] |
| 02703924 | | TRX[.6083], USD[2.26], USDT[0] | | |
| 02703925 | | AVAX-PERP[0], BTC-PERP[0], FIL-PERP[0], USD[-0.10], USDT[.11986746] | | |
| 02703926 | | MATIC[1.0418304], SGD[0.00], USD[0.00], USDT[0] | | |
| 02703928 | | USD[0.14], USDT[2.23298185] | | |
| 02703929 | | FTM[140], TRX[.000002], USD[0.00], USDT[.00166077], USTC-PERP[0] | | |
| 02703932 | Contingent | AVAX[0], ENJ[0], EUR[0.00], FTT[0.45746063], MANA[0], RAY[14.29338336], SOL[0], SRM[7.04891325], SRM_LOCKED[1.10868615], UBXT[0], USD[0.00], USDT[0], XRP[0] | | |
| 02703934 | | USD[0.04], USDT[0] | | |
| 02703938 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00003], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JSTL.4456], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00059414], LUNA2_LOCKED[0.00138633], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.437296], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], WRX[.196955], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02703944 | | ETH[0], NFT [297859044836252985/FTX AU - we are here! #34575][1], NFT [342117026565921465/FTX AU - we are here! #34663][1], NFT [421656747904939763/FTX EU - we are here! #29080][1], NFT [480768460110149977/FTX Crypto Cup 2022 Key #4293][1], NFT [489271568238081669/The Hill by FTX #6616][1], NFT [527774336369461862/FTX EU - we are here! #28672][1], NFT [532762177256490688/FTX EU - we are here! #29402][1], TRX[0.00000300], USDT[0.00001138] | | |
| 02703945 | | TRX[.000001] | | |
| 02703946 | | GENE[3.6985325], GOG[125.5180125], SOL[0.64738354], USD[0.00] | | |
| 02703948 | | ATLAS[9.876], USD[0.40], USDT[0] | | |
| 02703949 | | NFT [352272898584688579/FTX EU - we are here! #239631][1], NFT [416570497845524555/FTX EU - we are here! #239622][1], NFT [502568103796676951/FTX EU - we are here! #239614][1] | | |
| 02703950 | | BNB[0], ETH[0], SOL[0], TRX[0.00000001], USD[0.00] | | |
| 02703951 | | BNB[2.99943], ETH[3.99981], ETHW[3.99981], IMX[126.99715], SAND[3000.52481], SHIB[10000000], SOL[100.1904221], USD[0.34] | | |
| 02703952 | | BAO[1], ETH[1.03106545], ETHW[1.03063247], KIN[1], USD[43.54] | Yes | |
| 02703955 | Contingent | AKRO[1], BAO[11], BTC[0.00027015], FRONT[.00013269], FTT[.00005631], HOLY[1.01392249], KIN[11], LUNA2[0.00050095], LUNA2_LOCKED[0.00116888], MANA[0], MATIC[.0003775], RSR[1], SOL[0], SPA[.01070868], SRM[10.64745352], SUSHI[.00013912], TRX[1], USD[0.00], USDT[0.00042732], USTC[.07091206], WAXL[93.9252935], XRP[.00013451] | | |
| 02703957 | | AXS[.99982], CHZ[1186.7741453], CRO[219.9604], ETH[.195044], ETHW[.195044], EUR[0.00], USD[190.98182], MANA[38.99298], REN[243.6121895], SAND[9.9982], SHIB[44818559.11531387], SOL[3.01131122], USD[0.00], VET-PERP[0], XRP[437.86716] | | |
| 02703959 | | ATLAS[35.07019716], EUR[5.64], IMX[21.30074978], KIN[4], SPELL[21731.71978621] | Yes | |
| 02703964 | Contingent | FTT[0.00000068], GST[.00776467], LUNA2[0.00011035], LUNA2_LOCKED[0.00025749], LUNC[24.030066], MATIC[.77334724], NFT [290569485390448395/FTX EU - we are here! #25199][1], NFT [339317509408706553/FTX EU - we are here! #24904][1], NFT [356936637672684341/FTX Crypto Cup 2022 Key #3023][1], NFT [505294145856825159/The Hill by FTX #6547][1], NFT [565692954462527483/FTX EU - we are here! #25098][1], TRX[.809465], USD[0.00], USDT[0] | Yes | |
| 02703972 | | USD[25.00] | | |
| 02703973 | | TRX[.000001], USDT[.218] | | |
| 02703974 | Contingent | AVAX-PERP[0], AXS-093[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[.0011318], ETH-PERP[0], ETHW[.0011318], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[.26508521], SRM_LOCKED[2.51039134], TRX[.000778], USD[5730.41], USDT[0.10889209], XTZ-PERP[37.111] | | |
| 02703976 | | ADABULL[3.419], USD[0.03] | | |
| 02703983 | | ETH[.9], ETHW[.9], EUR[1.15], SOL[5.00591588] | | |
| 02703988 | Contingent | AAVE[0], ALGO[0], ALGOBULL[0], ALICE[0], BAO[0], BTC[0.02233597], CHF[0.00], CRO[0], DOT[17.77768148], FTM[0], HUM[0], IMX[0], LTC[0], LUNA2[0.76058962], LUNA2_LOCKED[1.77470912], LUNC[2.45015493], MANA[0], MTA[0], ORBS[0], SAND[0], SHIB[0], SOL[0], SPELL[0], TLM[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], XRP[634.24515903], XRPBULL[0] | | |
| 02703991 | | ATLAS[580], TRX[.000001], USD[1.43], USDT[0] | | |
| 02703992 | | SGD[0.06], TRX[.000001], USDT[0] | | |
| 02703994 | | ATLAS[835.40865530] | | |
| 02703996 | | BTC-PERP[0], FTT[1.699848], FTT-PERP[0], GHS[4.87], MATIC-PERP[0], TRX[.000028], USD[0.88], USDT[10.20000000] | | |
| 02703998 | | BTC[.00000433], UBXT[1], USD[0.00] | Yes | |
| 02703999 | Contingent | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[-0.00000118], ETH-PERP[0], ETHW[-0.00000118], FTT[45.22709528], FXS-PERP[0], GMT-PERP[0], LUNA2[0.17431988], LUNA2_LOCKED[0.40674638], LUNC[37958.52113032], LUNC-PERP[0], NEAR-PERP[0], NFT [307794081225762350/FTX EU - we are here! #139393][1], NFT [410195022144295248/The Hill by FTX #7185][1], NFT [426593213466745291/FTX EU - we are here! #139189][1], NFT [434137229994344088/FTX EU - we are here! #139456][1], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], USD[372.73], ZIL-PERP[0] | | |
| 02704000 | Contingent | ALICE[4], AUDIO[33], BOBA[29.1], BTC[0.00981546], BTC-PERP[0], ETH[.00061563], ETHW[.00061563], FTT[.09898635], IMX[.08920002], LUNA2[0.00268744], LUNA2_LOCKED[0.00627070], LUNC[.0085573], TRX[.000001], USD[1.50], USDT[0] | | |
| 02704001 | | BTC[.06835164], USDT[407.32560376] | | |
| 02704003 | | CHZ[110], CRO[59.988], FTT[0.01390588], GALA[460], SOL[21.9976], SOL[27008876], USD[22.19], XRP[.197891] | | |
| 02704005 | | AURY[.56311914], SPELL[440.15440616], USDT[7.00000009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02704008 | | ADA-PERP[0], ATLAS[9.9981], USD[2.20] | | |
| 02704013 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AUD[8981.00], AXS-0930[0], AXS-PERP[0], BAL-0930[0], BTC[0], BTC-MOVE-0510[0], BTC-MOVE-0611[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], UNI-PERP[0], USD[-460.19], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02704014 | | TRX[.456633], USD[1.26] | | |
| 02704016 | | USD[0.07] | | |
| 02704020 | | USD[0.00] | | |
| 02704023 | | CRO[10], CRO-PERP[0], EUR[0.00], USD[4.81], USDT[1.50428064] | | |
| 02704026 | | MBS[.99696], SPELL[17296.523], USD[0.51] | | |
| 02704028 | | AKRO[3], BAO[7], DENT[1], KIN[6], MATIC[2], NFT (331726603558008917/FTX EU - we are here! #90308)[1], NFT (354556425000728180/FTX EU - we are here! #90465)[1], NFT (539978449195645700/FTX EU - we are here! #89942)[1], TRU[1], TRX[4], UBXT[1], USD[75.64], USDT[0.00020047] | | |
| 02704029 | | ATLAS-PERP[0], AVAX-PERP[0], CHZ-PERP[0], USD[0.00] | | |
| 02704030 | | SHIB[27986053.08324236], SOL[.00720807], TRX[.00003], USD[1.75], USDT[0] | | |
| 02704034 | | AVAX-PERP[0], LRC-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 02704037 | | ALGO[97.56691212], BF_POINT[100], FTT-PERP[50], TONCOIN-PERP[0], USD[550.46] | | |
| 02704040 | | ATLAS[329.9406], BNB[.00287745], IMX[17.596832], POLIS[8.198524], USD[0.00], USDT[.41157523] | | |
| 02704044 | | ETH[.01128464], ETHW[.01128464], USD[0.00], USDT[0] | | |
| 02704046 | | ATLAS[4999.05], AVAX[3.99924], AVAX-20211231[0], GALA[1199.772], MANA[339.9354], SAND[107.97948], SHIB[35993160], SOL[5.99886], USD[1.46], USDT[.00226445] | | |
| 02704047 | | BTC-PERP[.0324], USD[5.79] | | |
| 02704052 | | ATLAS[299.943], FTT[8.95609197], POLIS[34.7965686], USD[0.62] | | |
| 02704061 | | BNB[0], TRX[.7878], USD[0.95] | | |
| 02704063 | | USD[0.00] | | |
| 02704064 | | AKRO[2], ATLAS[.04454189], AUDIO[.00083109], BAO[15], BOBA[.02179578], DENT[6], GBP[0.00], KIN[11], MBS[.05410484], RSR[1], STARS[.00097167], TRX[3], UBXT[4], USD[0] | Yes | |
| 02704065 | | USD[26.46] | Yes | |
| 02704069 | | SGD[0.00], USDT[0] | | |
| 02704071 | | SLND[6.39872], USD[0.39], USDT[0] | | |
| 02704072 | | TRX[.000001] | | |
| 02704086 | | ATLAS[800], USD[1.23], USDT[.007] | | |
| 02704093 | | BAT[.00664647], BTC[.00126695], ETH[.03560987], ETHW[.04049028], GBP[113.44], LRC[0.00105057], LTC[0.00347721], SOL[.0015596], USD[0.00], XRP[0] | | |
| 02704096 | | FTT[0.00029771], USD[0.00], USDT[0] | | |
| 02704097 | | ATLAS[9.4281], USD[0.00] | | |
| 02704099 | | ATLAS[1880], BNB[1.049], ETH[.559], ETHW[.559], NFT (489850897047516047/FTX Moon #375)[1], SOL[2.07431059], USD[49.00], USDT[0.00000143] | | |
| 02704100 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[.899829], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH-00002708], ETH-PERP[0], ETHW[.00002708], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[17280.55], USDT[0.00001287], WAVES-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02704108 | | LRC[125], USD[1.80] | | |
| 02704109 | | ETH[.0000015], ETHW[.03299715], EUR[140.95], MANA[.0081], SOL[.0097663], USD[0.00] | | |
| 02704114 | | ATLAS[370], TRX[.5289], USD[0.14] | | |
| 02704115 | | CHF[0.00], CRO[.01408921], ETH[0], LRC[.00018006] | Yes | |
| 02704116 | Contingent, Disputed | ATLAS[3.086], DOGE[.46573014], SUSHI[.0837152], USD[1.17], USDT[2.88411482] | | |
| 02704121 | | IMX[.06228], USD[0.00], USDT[78.86209931] | | |
| 02704122 | | BNB[0], SOL[0.36], USDT[0] | | |
| 02704128 | | BTC[.04855433], ETH[.085], ETHW[.085], EUR[0.35], SOL[.97], USD[0.59] | | |
| 02704129 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006668], LUNC-PERP[0], USD[0.00] | | |
| 02704135 | | FTT[8.19836], GRT[440], GST[.06202038], NEAR[21.09578], RSR[5310], SNX[24.995], STG[8], USD[372.47] | | |
| 02704139 | | BTC[.00142938], SOL[0], USD[0.00] | | |
| 02704140 | Contingent | BNB[.00726485], LUNA2_LOCKED[0.00000001], LUNC[.0014225], USD[0.00], USDT[2.48411086] | | |
| 02704145 | | STARS[5] | | |
| 02704146 | Contingent | LUNA2[0.00702343], LUNA2_LOCKED[0.01638802], LUNC[.00294], NEAR[.0832], NEAR-PERP[0], USD[0.01], USDT[0], USTC[.9942] | | |
| 02704148 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], LRC-PERP[0], SLP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[68.98] | | |
| 02704149 | | FTM[37.9924], USD[0.13] | | |
| 02704150 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], COMP[0.00001748], COMP-PERP[0], FTM-PERP[0], GMT-PERP[0], USD[19.34], USDT[0.00737493] | | |
| 02704152 | | ATLAS[16028.7232], SAND[306], SHIB[11400000], USD[0.19] | | |
| 02704153 | | AKRO[1], BAO[1], NFT (413051588012022416/The Hill by FTX #17608)[1], NFT (423153992065730909/FTX EU - we are here! #51989)[1], NFT (488775649096608570/FTX EU - we are here! #52771)[1], NFT (560702860162358405/FTX EU - we are here! #52847)[1], USD[0.00] | | |
| 02704159 | | BTC[.00191014], DOGE[542.66865875], MANA[17.86072826], SHIB[81916.85439279], USD[0.00] | | |
| 02704160 | | USDT[133.55467098] | | |

Amended Schedule F-1 - Nonprinting Customer Page

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02704161 | Contingent | 1INCH-PERP[0], AAVE-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[6082.0126], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00074350], LUNA2_LOCKED[0.00173484], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-20211231[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-0325[0], UNI-20211231[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XRP-062403_XRP-PERP[0], ZIL-PERP[0] | | |
| 02704164 | Contingent | LUNA2[0.00921437], LUNA2_LOCKED[0.02150021], LUNC[2006.45], USD[0.84], XRP[76.81595] | | |
| 02704170 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[61.10], WAVES-PERP[0], XRP-PERP[0] | | USD[60.72] |
| 02704171 | | USDT[0.00000087] | | |
| 02704172 | | MBS[250], USD[1.07] | | |
| 02704174 | | ENS[3.26], FTT[.99981], IMX[30.9], USD[47.15], USDT[0.00000002] | | |
| 02704176 | | OMG-PERP[0], USD[98.38], USDT[0] | | |
| 02704180 | | ETH[0], SOL[64.14549229], USD[5.23] | | |
| 02704181 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[1.53904914], SOL-PERP[0], USD[0.00] | | |
| 02704182 | | CTX[0], FTT[3.14906815], HT[10.74612149], TONCOIN[142.95494], TRX[.000011], USD[10.65], USDT[0], XPLA[433.51788069] | | |
| 02704183 | | NFT (290116287121238964/FTX Crypto Cup 2022 Key #2813)[1], NFT (294212128930701544/France Ticket Stub #1880)[1], NFT (299679699351857880/Austria Ticket Stub #1999)[1], NFT (323769688756723526/FTX EU - we are here! #71733)[1], NFT (352906394123795775/FTX EU - we are here! #72022)[1], NFT (530362618987438851/The Hill by FTX #3927)[1], NFT (544676292575249801/FTX EU - we are here! #71928)[1], USD[0.84] | | |
| 02704186 | | 1INCH-PERP[0], ADA-PERP[0], ALCX[.05099031], ALGO-PERP[0], APT-PERP[0], ATLAS[1649.6865], BAR[.09981], BICO[64.99335], CITY[.09981], CREAM-PERP[0], DAI[.08349343], DOGE[.9924], DYDX[.093407], DYDX-PERP[0], ENS[.0075338], ENS-PERP[12.34], GALA[9.8917], GENE[.09658], ICX-PERP[0], KNC-PERP[0], LOOKS[.99069], LRC-PERP[0], PROM[11.9763539], PROM-PERP[0], PSG[.09962], SHIB-PERP[0], SLP[6258.6624], SOL[.06], THETA-PERP[0], TONCOIN[.388125], TONCOIN-PERP[0], USD[474.54], VET-PERP[0], VGX[17.99316] | | |
| 02704187 | Contingent | BTC[0], LUNA2[1.32079184], LUNA2_LOCKED[3.08184764], NFT (424487584899408277/The Hill by FTX #23263)[1], SOL[3.8487834], USD[0.58], USTC[186.96447] | | |
| 02704191 | | ATLAS[150], POLIS[2.8], USD[0.42], USDT[0.00950868] | | |
| 02704192 | | BTC[.06277822], ETH[1.19194448], ETHW[1.19194448], USD[0.00] | | |
| 02704196 | | BNB[0.03031229], USD[0.00] | | |
| 02704200 | | EUR[0.07], FTT-PERP[0], LUNC-PERP[0], TRX[.99], USD[17.51], USDT[0] | | |
| 02704205 | | USDT[-0.01803777], XRP[969.9082] | | |
| 02704210 | | POLIS[2.5] | | |
| 02704211 | | CRO-PERP[0], USD[0.00], USDT[0] | | |
| 02704215 | | ATLAS[.03695734], BF_POINT[400], EUR[0.00], KIN[1], TRX[1], UBXT[1], USD[0] | Yes | |
| 02704217 | Contingent | LUNA2[0.00113902], LUNA2_LOCKED[0.00265773], USD[0.00], USDT[0.72428583], USTC[.161235] | | |
| 02704221 | | KIN[1], MTA[0.00091773], MTA-PERP[0], TONCOIN[.09618], USD[0.00], USDT[0.20019890] | Yes | |
| 02704222 | Contingent | BTC[.000048], C98[.6281505], FTT[.099235], LUNA2_LOCKED[284.6980931], PRISM[3.000369], SLND[.08606595], SOL[0.00723315], TRX[0.85110309], USD[2.03], USDT[1.61742527], XRP[.792637] | | |
| 02704232 | | ETH[.00000001], USDT[.130708.21], USDT[1018.24808347] | | USDT[1012.956107] |
| 02704234 | | BRZ[7684.25840634], BTC[0.08138778], ETH[.056], ETHW[.056], MATIC[40], USD[0.06], USDT[0.00000001] | | |
| 02704239 | | BTC[0.02814115], USD[0.09], USDT[3.65109598] | | |
| 02704240 | | ALICE-PERP[0], CRO-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SGD[0.00], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02704243 | | BTC-20211231[0], USD[0.97] | | |
| 02704245 | | NFT (346598591570077756/FTX EU - we are here! #167354)[1], NFT (457154768927584806/FTX EU - we are here! #167266)[1], NFT (516442638558562506/FTX EU - we are here! #167308)[1] | | |
| 02704246 | | USD[0.00] | | |
| 02704247 | | SRM[2.9994], TRX[.403908], USD[3.27] | | |
| 02704251 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], EUR[1.53], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.16], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02704252 | | USD[5.41] | Yes | |
| 02704254 | | USD[0.00], USDT[0] | | |
| 02704263 | | BNB[0], ETH[0.04749108], ETHW[0.04723682], FTT[0], SOL[3.16867716], YFI[0.01607025] | | ETH[.046411] |
| 02704266 | | TONCOIN[21.395934], USD[0.50] | | |
| 02704268 | | BTC[0], USDT[0.00020435] | | |
| 02704269 | | ATLAS[1500], USD[1.18] | | |
| 02704270 | Contingent | APT[.0004], ETHW[.00040213], LUNA2[0.00830819], LUNA2_LOCKED[0.01938578], LUNC[1809.126772], MAGIC[.63176891], NFT (336800818226353491/FTX EU - we are here! #239661)[1], NFT (482472581332521125/FTX EU - we are here! #239642)[1], NFT (530694994244873569/FTX EU - we are here! #239624)[1], SOL[0.0305994], TRX[.001565], USD[0.03], USDT[72.46043230] | | |
| 02704272 | | NFT (321024564427201969/FTX EU - we are here! #65819)[1], NFT (333220010612638030/FTX EU - we are here! #65571)[1], NFT (473416592856504938/FTX EU - we are here! #65743)[1], USDT[.00000038] | | |
| 02704294 | | SOL[0], TRX[.000777], USD[0.60], USDT[0] | | |
| 02704297 | | LINK[18.10426325], USD[2.60] | | |
| 02704299 | | IMX[.093673], USD[0.00], USDT[0] | | |
| 02704303 | Contingent | LUNA2[0.00022276], LUNA2_LOCKED[0.00051978], USD[0.00], USDT[0] | | |
| 02704309 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02704315 | | ATLAS[9.7093], SOL[.86], USD[0.00] | | |
| 02704318 | | BNB[.00000001], ETH[.00000001], USDT[83.03720920] | | |
| 02704326 | | ATLAS[9.901], CRO[719.9262], FTT[1.6], USD[1.16], USDT[.001241] | | |
| 02704329 | | ETH[.00000001], USDT[0.00000001], XRP[249.92884756] | | |
| 02704333 | | LUA[312.6], USD[0.00], USDT[0.00746615] | | |
| 02704334 | | ETH[.00032484], ETHW[0.00032483], USDT[0.03902909] | | |
| 02704339 | | USD[25.00] | | |
| 02704341 | | AKRO[1], BAO[2], BOBA[53.11868111], KIN[2], MATH[112.95610065], TRX[.000001], UBXT[1], USD[0.00], USDT[0.00115138] | Yes | |
| 02704345 | | NFT (383099039980783280/FTX EU - we are here! #191919)[1], NFT (448942372083052151/FTX EU - we are here! #191865)[1], NFT (533338063500806811/The Hill by FTX #20464)[1] | | |
| 02704349 | | EUR[0.01], USDT[0] | | |
| 02704352 | | AKRO[2], BAO[2], EUR[0.00], KIN[2], RSR[1], USD[0.00], USDT[0.00000024] | Yes | |
| 02704354 | | SAND[15], USD[1.41] | | |
| 02704357 | | BTC[0.00448644], EUR[0.00], USD[0.00], USDT[0] | | |
| 02704364 | Contingent, Disputed | BAO[1], USD[0.00] | | |
| 02704365 | | SOL[.00582302], USD[25.00] | | |
| 02704368 | Contingent, Disputed | USD[26.46] | Yes | |
| 02704369 | | ETH-PERP[0], LTC[-0.00075122], LTC-PERP[0], SUSHI-PERP[0], TONCOIN[0], TRX[.00003], USD[0.10], USDT[0.06255026], XLM-PERP[0], XRP-PERP[0] | | |
| 02704372 | | USDT[3.4313642] | | |
| 02704376 | | BTC[0.00008740], CRV[.11368], DOT[83.085042], ETH[.0002909], ETHW[.0002909], LINK[114.679354], MATIC[997.91576], SHIB[16798506], SNX[224.1802], UNI[76.79316], USD[3041.46] | | |
| 02704377 | | AKRO[3], BAO[4], BNB[2.02249431], BTC[0.05679088], DENT[2], DOGE[2746.98957709], ETH[0.14220324], ETHW[0.14128684], FTM[237.69196057], KIN[5], RSR[1], SOL[3.13086598], TRX[7666.66775720], TSLA[.0126075], UBXT[1], USD[0.00], USDT[0.00016805], XRP[401.77622639] | Yes | |
| 02704379 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02704387 | | DOT[129.4741], ETH[3.12962904], ETHW[3.12962904], MATIC[0], USD[0.00], USDT[0.00000691] | | |
| 02704388 | | ATOM[0], AXS[0], BTC[0.00007330], DOT[5], ETH[.001], GRT[990.51732483], RUNE[.0005], SOL[3.42920812], TRX[.475427], USD[0.30], USDT[0.78384332] | | |
| 02704391 | | USD[25.00] | | |
| 02704392 | | KIN[1], USDT[0] | | |
| 02704394 | | DOGE[155.06630193], TRX[.000001], UNI[7.67814359], USDT[0.99997758] | | DOGE[153.066645], USDT[.985037] |
| 02704396 | | BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 02704399 | | BEAR[218.385], BNT[.081874], BTC[0], BULL[0.00043553], ETHBULL[0.00021929], FTT[.07955173], GRT[.7969694], LINK[.04521459], UNI[.08984888], USD[0.00], USDT[1335.28564415], WAVES[.06601064], WBTC[0.00001306] | | |
| 02704402 | | USD[0.46], USDT[0] | | |
| 02704403 | | NFT (317264845621608515/FTX EU - we are here! #148790)[1], NFT (386784021484877136/FTX AU - we are here! #28011)[1], NFT (407606170815506800/FTX EU - we are here! #148407)[1], NFT (422221488041272238/FTX AU - we are here! #13717)[1], NFT (444698908774194869/The Hill by FTX #10266)[1], NFT (537092002204276337/FTX AU - we are here! #13736)[1], USD[0.00], USDT[0] | | |
| 02704409 | | TONCOIN[279.98898], USD[0.00], USDT[15.61067602] | | |
| 02704410 | | TRX[.000002] | | |
| 02704411 | | BOBA-PERP[0], BTC-PERP[0], NEAR-PERP[0], NFT (310691515836854680/FTX EU - we are here! #46598)[1], NFT (382725227934929974/FTX EU - we are here! #46792)[1], NFT (456322529587483181/FTX EU - we are here! #46732)[1], STORJ-PERP[0], USD[0.02] | | |
| 02704417 | | GOG[9], USD[1.81], USDT[7.17267616] | | |
| 02704421 | | BNB[.00464868], USDT[7.44501702] | | |
| 02704431 | | TRX[2], USDT[0] | | |
| 02704432 | | ATLAS[0], RNDR[0], RUNE[0], TRX[.000046], USD[0.78], USDT[0] | | |
| 02704441 | | BTC[0], ETH[0], USD[0.02] | | |
| 02704442 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-MOVE-0915[0], BTC-MOVE-0918[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0928[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1010[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1017[0], BTC-MOVE-1019[0], BTC-MOVE-1024[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1105[0], BTC-MOVE-1108[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1021[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1111.50] | | |
| 02704443 | | BNB[.0040538], BTC[0], FTT[0], NFT (309528437445396033/FTX EU - we are here! #220893)[1], NFT (479574874969131390/FTX EU - we are here! #220874)[1], NFT (558329025552781580/FTX EU - we are here! #220851)[1], SOL[0], USD[0.12], USDT[0] | | |
| 02704452 | | USD[3107.34] | | |
| 02704452 | | AKRO[1], KIN[1], TRX[1], USD[0.01] | | |
| 02704469 | | BOBA[0], GOG[0], GOG[0], KIN[1], MBS[0], SPELL[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02704474 | | ATLAS[8.8157], USD[0.00], USDT[0] | | |
| 02704477 | | AUD[328.30], USD[0.00] | | |
| 02704479 | | RSR[1], SOL[.00023764], USD[0.00] | Yes | |
| 02704483 | | BOLSONARO2022[0], BTC[0.00005000], CRO[0], ETH[0.00056013], ETHW[0.00056013], GENE[.0977], STARS[0], TRX[.000006], USD[0.00], USDT[77.56793687] | | |
| 02704485 | Contingent | BTC[0.00001451], GENE[18.9], LUNA2[0.00170248], LUNA2_LOCKED[0.00397246], SOL[.08], TRX[.000008], USD[0.01], USDT[0], USTC[0.24099512] | | |
| 02704487 | | USD[114.06] | | |
| 02704490 | | COPE[0], FTT[0], USD[0.07] | | |
| 02704495 | | ALCX[.00056015], STARS[150.99259], USD[0.01] | | |
| 02704496 | | BOBA[.0715], BOBA-PERP[0], BTC-PERP[0], USD[0.02], XRP[.00000001] | | |
| 02704499 | | NFT (289574543873260494/FTX Crypto Cup 2022 Key #5315)[1], NFT (330661673394337062/FTX EU - we are here! #108421)[1], NFT (434046647271567862/FTX AU - we are here! #10167)[1], NFT (502716064041819778/FTX AU - we are here! #31513)[1], NFT (552689243311497816/FTX EU - we are here! #108662)[1], NFT (553478033534839093/FTX AU - we are here! #10175)[1], NFT (563559537167534447/FTX EU - we are here! #108206)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02704504 | | AKRO[1], ATLAS[1.74359591], BAO[1], DENT[.81171518], KIN[3], SOL[.00001352], UBXT[2], USDT[0] | Yes | |
| 02704507 | | BTC[.00161709], TRX[1], USD[0.00] | Yes | |
| 02704512 | | AGLD-PERP[0], ALCX-PERP[0], AVAX-0325[0], BAO-PERP[0], CLV-PERP[0], CRO-PERP[0], FIDA-PERP[0], GALA-PERP[0], LEO-PERP[0], MAPS-PERP[0], MCB-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[4.56], USDT[-2.36662414] | | |
| 02704513 | | ADABULL[1327.4], AVAX[11.5], BNB[0], DYDX[53.9], ETH[.00057245], ETHW[.32757245], FIDA[0], FTT[0.18824668], NFT [299457704878889103/FTX EU - we are here! #162901][1], NFT [379505076838173756/FTX EU - we are here! #163197][1], SOL[22.47], STX-PERP[0], USD[0.26], USDT[1.19950525], XRP[1275] | | |
| 02704514 | | IMX[16.6], TRX[.000004], USD[0.53], USDT[0] | | |
| 02704516 | | XRP[0] | | |
| 02704528 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 02704533 | | TONCOIN-PERP[0], USD[6.01] | | |
| 02704544 | | BCH[.00075039], BTC[.00005772], DOGE[.95968572], ETH[.00066448], ETHW[.00066448], FTT-PERP[0], GST[.07996], GST-PERP[0], LTC[.00339188], TONCOIN[.0293], TONCOIN-PERP[0], TRX[.000018], USD[-2.00], USDT[0.71802340] | | |
| 02704546 | | USD[0.00], USDT[0] | | |
| 02704549 | | BTC-PERP[0], USD[-0.01], USDT[.01] | | |
| 02704552 | | ATLAS[519.876], AURY[1], POLIS[12.79966], USD[0.42] | | |
| 02704553 | Contingent, Disputed | USD[25.00] | | |
| 02704556 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 02704557 | | IMX[181.13733518], USD[0.00], USDT[0] | | |
| 02704558 | | NFT [296255949943010888/Austria Ticket Stub #519][1], NFT [298358524342105227/FTX AU - we are here! #3679][1], NFT [307086085081137571/FTX AU - we are here! #26059][1], NFT [326701003264302383/Belgium Ticket Stub #1935][1], NFT [358865751168913333/Monza Ticket Stub #320][1], NFT [375569006377896876/Monaco Ticket Stub #542][1], NFT [475475773533634641/Montreal Ticket Stub #1361][1], NFT [520288926268103413/FTX AU - we are here! #3676][1] | Yes | |
| 02704561 | | ADA-PERP[0], ALICE-PERP[0], BAO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02704562 | | USD[0.04] | | |
| 02704564 | | AUDIO[1.01321896], FTT[10.02372027], TONCOIN[124.82944302], TRX[1] | Yes | |
| 02704565 | | USDT[9.95] | | |
| 02704567 | Contingent | ATLAS[2488.19146184], FTT[0.51965876], KIN[3359362], SRM[269.97655211], SRM_LOCKED[2.70797681], STARS[130.73322856], USD[0.35], USDT[0.00000001] | | |
| 02704569 | | BOBA[.0271], OMG-PERP[0], SAND-PERP[0], USD[2.53], USDT[0.00153964], XRP-PERP[0] | | |
| 02704571 | | ALGO[0], BNB[0], DOGE[0], ETH[0], MATIC[0], NFT [317977497847707851/FTX EU - we are here! #80601][1], NFT [526726735868867191/FTX EU - we are here! #81280][1], NFT [569855748815322682/FTX EU - we are here! #80820][1], PEOPLE[0], SOL[0], TRX[0.00001100], USD[0.00], USDT[1.65390240] | | |
| 02704572 | Contingent | ALGO[0], BNB[-0.00000002], BTC[0], CRO[0.00000038], FTM[0.00028746], FTM-PERP[0], LTC[0], LUNA2[0.00164402], LUNA2_LOCKED[0.00383605], LUNC[357.99], SHIB[.37262343], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.01043443] | | |
| 02704581 | | TRX[.000001] | | |
| 02704584 | | AGLD[.0138], DYDX[3.599316], FTT[0.31670095], GENE[.09924], IMX[.081639], PAXG[.00007517], PROM[.0948515], PSY[2], USD[0.05] | | |
| 02704586 | Contingent | ADABULL[5], ATOMBULL[200000], BTC-PERP[0], BULL[1], DOGE[10], ETHBULL[20], ETH-PERP[0], LINKBULL[200000], LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], LUNC[150000], SOL-PERP[0], USD[0.17], XRPBULL[200000] | | |
| 02704590 | | USD[2.03], USDT[0] | | |
| 02704591 | | TRX[.000002], USDT[0] | | |
| 02704593 | | BNB[0.25745932], BTC[0.01119787], ENJ[0], ETH[.01215049], ETHW[.01215049], FTT[0.09845614], SOL[3.67990038], USD[5.11] | | |
| 02704597 | | AUD[0.03], BAO[1], DENT[1], IMX[72.41566132], MATIC[100.80061308] | Yes | |
| 02704600 | | USD[0.07], USDT[0] | | |
| 02704601 | | USD[0.34] | | |
| 02704604 | Contingent | ETH[0], LUNA2[1.42535540], LUNA2_LOCKED[3.32582927], LUNC[310374.14], TRX[.000008], USD[0.00], USDT[0] | | |
| 02704607 | Contingent, Disputed | USD[25.00] | | |
| 02704615 | | ATLAS[8.874], TLM[.4742], TRX[.000001], USD[0.00], USDT[0] | | |
| 02704616 | | APT[0], AVAX[0], BNB[0], DOGE[0], ETH[0], ETHW[0], MATIC[0], NEAR[0], NFT [341069980803435953/FTX EU - we are here! #236407][1], SOL[0], TRX[71.72044246], USD[0.00], USDT[0] | | |
| 02704618 | | 1INCH[.0008768], TONCOIN[.00122637], UNI[.00004286], USD[0.03], USDT[0.00281173] | Yes | |
| 02704619 | Contingent | ATLAS[620.92506285], FTT[1.27656862], IMX[14.897169], RAY[6.72769262], SOL[.55853632], SPELL[4400], SRM[12.15413520], SRM_LOCKED[.20111689], STARS[8.99829], USD[0.00] | | |
| 02704628 | Contingent | BTC-PERP[0], DOT-PERP[0], EUR[0.00], LUNA2[0.00310425], LUNA2_LOCKED[0.00724325], LUNC[.01], MATIC[.0672791], SOL[.02405399], SOL-PERP[0], USD[-0.28], USDT[0.00678837] | | |
| 02704632 | Contingent | EDEN[.00733783], NFT [300924148845318176/The Hill by FTX #5153][1], NFT [302826134579286463/Japan Ticket Stub #839][1], NFT [319216690923224670/Netherlands Ticket Stub #1884][1], NFT [338903577595700555/France Ticket Stub #1980][1], NFT [344489366991497362/Baku Ticket Stub #2493][1], NFT [363408901075968596/Monza Ticket Stub #1356][1], NFT [373699749040698683/FTX AU - we are here! #63479][1], NFT [380223670588943413/Monza Ticket Stub #716][1], NFT [381030065109060128/Austria Ticket Stub #1925][1], NFT [389108957136179730/Singapore Ticket Stub #1281][1], NFT [390971136887805953/Mexico Ticket Stub #1093][1], NFT [404202415761018382/Austin Ticket Stub #909][1], NFT [427571021301853403/FTX AU - we are here! #1119][1], NFT [451628571656504354/Belgium Ticket Stub #1554][1], NFT [493124446880257899/FTX AU - we are here! #1116][1], NFT [562304223577969891/Hungary Ticket Stub #1894][1], RAY[.01393005], SRM[1.78137192], SRM_LOCKED[34.2240624], UBXT[1], USD[64417.67], USDT[0.26643893] | Yes | |
| 02704635 | | USD[0.00], USDT[1.05720450] | | |
| 02704641 | | ATOM[0], BAO[1], BNB[0], MATIC[0], NFT [296636219244124847/FTX EU - we are here! #125206][1], NFT [443584624567271542/FTX EU - we are here! #125606][1], SOL[0] | Yes | |
| 02704643 | | BNB[.000001], USD[0.00] | Yes | |
| 02704646 | | USD[0.00], XRP[0] | Yes | |
| 02704651 | Contingent | BTC[0.00013170], ETH[0], EUR[0.00], FTT[0.18914300], GRT[.9554], LUNA2_LOCKED[1066.476611], LUNC[45154.6354868], TRX[62], USD[9.28], USDT[52549.88427988] | | |
| 02704652 | | USD[25.00] | | |
| 02704654 | | USD[26.46] | Yes | |
| 02704655 | | USD[0.25] | | |
| 02704657 | | ATLAS[330], GENE[.7], POLIS[3.5], TRX[.000001], USD[17.79], USDT[0] | | |
| 02704660 | | TONCOIN[26.095022], USD[0.57] | | |
| 02704662 | | ATLAS-PERP[0], BTC[0], USD[0.00] | | |
| 02704663 | | NFT [468350285041605528/FTX AU - we are here! #14473][1], NFT [553627953560771538/FTX AU - we are here! #14437][1] | | |

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02704665 | | TONCOIN[12.8], USD[0.16] | | |
| 02704668 | | USD[25.00], USDT[1.19044340] | | |
| 02704669 | | FTT[2.16224485], SOL[3.14626555], USD[0.00], USDT[95.16557006] | | |
| 02704672 | | MANA[200], SAND[169.4375852], USD[0.00], USDT[0] | | |
| 02704674 | Contingent, Disputed | AAVE[.01275849], AKRO[2], AUDIO[1.00484597], BAO[6], DENT[5], ETH[1.15284903], ETHW[0.27339915], FIDA[1.00133519], HXRO[2], KIN[7], RSR[1], TRU[1], TRX[3.000205], UBXT[1], USD[0.10], USDT[150.28517257] | Yes | |
| 02704675 | | SHIB[3800000], USD[3.56], USDT[0] | | |
| 02704676 | | BNB[0], FTT[.0981], SPELL[96.447], SPELL-PERP[0], USD[409.56], USDT[4.41911] | | |
| 02704680 | | BNB[.00000001], CAKE-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH[0.00000001], FIL-PERP[0], FTM-PERP[0], FTT[0.03608456], HOT-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02704684 | | BTC[0.00044657], ETH[0], TRX[.000001] | | |
| 02704685 | | EUR[0.00] | | |
| 02704686 | | KIN[220000], USD[0.20], USDT[0] | | |
| 02704688 | | IMX[334], USD[39.50] | | |
| 02704689 | | BAO[2], EUR[0.00] | Yes | |
| 02704693 | | AKRO[2.19107401], ATLAS[0.38616405], BAO[6.50364923], CRO[.15360355], DENT[1], DFL[0.37439951], EUR[0.00], KIN[2.22599699], POLIS[85.74429136], RNDR[0.00185410], SOL[.00912226], TRX[1], USDT[0.50879856] | Yes | |
| 02704694 | Contingent, Disputed | BAO[35], BCH[.00000056], BIT[0.00121756], BNB[0.00000302], BTC[0.00000055], CEL[0.00002984], CRO[.00070058], DENT[4], ETH[0.00000724], ETHW[0.00400724], FTM[0.00086619], GALA[.00247548], GODS[.00079309], HMT[.00067291], HUM[.00062915], KIN[26], LRC[0.00027703], LTC[0.00000078], MATH[.00088365], MATIC[.00014298], RAY[0.00008138], SHIB[22.71199609], SOL[0.00000120], STEP[.00087458], TOMO[.00020893], TRYB[.00520779], TULIP[.00000301], UBXT[3], USD[0.00], USDT[0.00151743], XRP[.01231776] | Yes | |
| 02704700 | | BTC[0], USD[0.00], USDT[0.00017597] | | |
| 02704704 | | USD[25.00] | | |
| 02704717 | | USD[25.00] | | |
| 02704721 | | ATLAS[2600], FTT[0.03630936], USD[0.00] | | |
| 02704725 | | AKRO[1], BAO[2], DENT[1], KIN[3], USD[0.00], USDT[0] | | |
| 02704726 | | AKRO[1], BAO[5], GBP[0.07], KIN[5], LINK[.00017538], MSOL[.00002507], REN[.00426579], SOL[0], STSOL[.00001886], USD[0.01] | Yes | |
| 02704728 | | USD[25.00] | | |
| 02704734 | | ATLAS[493.48511544], GODS[20.3], USD[0.00] | | |
| 02704736 | | 0 | | |
| 02704740 | | AKRO[1], ALGO[1033.41465353], ATLAS[40347.72911786], BAO[2], BNB[3.2467674], BTC[.39963013], DENT[1], ETH[2.87921062], ETHW[2.50997864], EUR[0.00], FTM[8.23719765], KIN[7], MATIC[597.50931457], NEAR[45.01189778], RSR[1], SAND[244.85107698], SOL[10.63004665], TRX[2], USD[55.46], USDT[2647.41255300] | Yes | |
| 02704742 | | DENT[1], ETH[.00000059], ETHW[.00000059], JST[.00017971], LTC[.00058908], USD[0.00], USDT[0] | Yes | |
| 02704744 | | BAO[1], DENT[1], ETH[.01203729], EUR[0.00], KIN[2], TRX[.000001], USDT[0] | Yes | |
| 02704749 | | ATLAS[.01216894], BAO[2], EUR[0.00], KIN[1], USDT[0] | Yes | |
| 02704753 | | IMX[74.38116], TRX[.000038], USD[25.08], USDT[0] | | |
| 02704762 | | USD[0.02], USDT[0.00000001] | | |
| 02704765 | Contingent | APE[27.7], ATLAS[3690], BICO[43], BTC[.01024817], ETH[.12232209], ETHW[.12232209], EUR[1100.00], GALA[279.9734], GOG[134.98746], IMX[838.09826836], LUNA2[0.72811695], LUNA2_LOCKED[1.69893956], LUNC[158548.999653], SLP[2610], STARS[54.99772], TRX[.000001], USD[1454.96], USDT[156.81500386] | | |
| 02704767 | | BTC[0], MANA[0], TRX[.20863012], USD[0.00], USDT[0.00007590], XRP[0] | | |
| 02704768 | | ATLAS[10132.69002716], USD[0.00] | | |
| 02704775 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[-1], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00421203], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[23364.16], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02704776 | Contingent | BULL[0], ETH[0], ETHBULL[.0001], ETHW[.00073334], FTT[1005.14244], GAL[.0002], GALA[.05], LOOKS[10284.15020000], SRM[10.5507546], SRM_LOCKED[168.48595302], STETH[0], USD[-198.99], USDT[0], WBTC[0] | | |
| 02704779 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0.03829859], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHF[0.86], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.46], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[528.78], WAVES-PERP[0], XRP-PERP[0] | | |
| 02704782 | | NFT [321164185421203823/FTX AU - we are here! #10991][1], NFT [364877148718075259/FTX AU - we are here! #41522][1], NFT [512806360993628883/FTX AU - we are here! #41632][1] | | |
| 02704785 | | AKRO[1], EUR[0.00], SOL[5.19279516], TRX[1], UBXT[1], USD[0.01] | | |
| 02704789 | | FTT[25.095], USD[2985.60], USDT[664.46826918] | Yes | |
| 02704795 | | BNB[.002172], BTC[0] | | |
| 02704798 | | BTC[.00568297], EUR[0.00] | | |
| 02704801 | | ALGO[665], DOT[160], ENJ[150], EUR[0.12], GALA[1232.98659793], MANA[600], MATIC[1710], SOL[28.09323087], SRM[150], TRX[1000], USD[0.48], USDT[0] | | |
| 02704802 | | BTC[.00001304], SOL[9.47890666] | | |
| 02704806 | | USD[25.00] | | |
| 02704811 | | ATLAS-PERP[0], BTC[0.00002268], FTT[0], POLIS-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02704814 | | ETHW[.65989246], KIN[1], RSR[1], USD[1660.97] | Yes | |
| 02704816 | | SOL[0], USD[0.00], USDT[0] | | |
| 02704817 | | BAO[1], EUR[0.00], IMX[88.44992707] | | |
| 02704822 | | BTC[0], USDT[0.00000489] | | |
| 02704827 | | BNB[0], ETH[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02704828 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02704831 | | EMB[3874.93664851], FTM[0.72854378], USD[4.02] | | |
| 02704833 | | NFT (461267385798443585/FTX EU - we are here! #113104)[1], NFT (497322901585349711/FTX EU - we are here! #113487)[1], NFT (514769997418515743/FTX EU - we are here! #113292)[1], USDT[5.66758323] | | |
| 02704835 | | AVAX[.0957], BOBA[180.06398], BTC[0.00001120], CAD[0.00], DOT[.03176], FTM[.366], GALA[.796], INK[1.8], LINK[.00926], LRC[.8084], MATIC[8.338], RNDR[.98], RUNE[.08554], SAND[.3688], SOL[13.00669780], SUSHI[.9411], USD[-4.07], USDT[0] | | |
| 02704836 | | BAO[35448.42254519], CRO[70.3818327], DFL[247.24608247], EUR[0.00], SPELL[10406.50586996] | | |
| 02704837 | | IMX[26.5], TRX[.000001], USD[0.17], USDT[0] | | |
| 02704842 | | USDT[5.1624129] | | USDT[5] |
| 02704846 | | FTM[0], LTC[0], SOL[0], USD[0.00], USDT[0], WRX[0] | | |
| 02704851 | | BAO[1], BTC[.0001515], TRX[.000777], USDT[0.00001178] | Yes | |
| 02704854 | | NFT (358039134390487484/The Hill by FTX #15210)[1], NFT (557890789751262110/FTX Crypto Cup 2022 Key #9630)[1], USD [0.00] | | |
| 02704859 | | USD[0.00], USDT[0] | | |
| 02704862 | | FTT[.092932], TRX[.000778], USD[0.00], USDT[81.05751593] | | |
| 02704863 | | IMX[28.7], USD[0.03], USDT[.001528] | | |
| 02704864 | | DOGE-PERP[0], SOL[.00168064], TONCOIN[60.16816001], USD[0.01], USDT[19.70000000] | | |
| 02704868 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02704871 | | USD[10.00] | | |
| 02704879 | | ADA-PERP[0], ATLAS-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], LRC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], VET-PERP[0], XRP[-0.00000001], XRP-PERP[0] | | |
| 02704883 | | ETH[0], USD[0.00], USDT[0.00773267] | | USDT[.007544] |
| 02704890 | | ETH[.08798328], ETHW[.08798328], FTT[1.4], USD[1.04] | | |
| 02704899 | | USD[3.99] | | |
| 02704904 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.49574246], LUNA2_LOCKED[3.49006574], LUNC-PERP[0], MANA-PERP[19], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[141.51], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[25.8404], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02704905 | Contingent | LUNA2[.00353922], LUNA2_LOCKED[0.0825819], LUNC[770.6735442], USD[0.01], USDT[0] | | |
| 02704906 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], MANA-PERP[0], MATIC[171.79215995], MATIC-PERP[0], SOL-PERP[0], USD[416.68] | | |
| 02704907 | | USD[25.00] | | |
| 02704909 | | BTC[0], USD[0.00] | | |
| 02704913 | | USD[0.12], USDT[.00720815] | | |
| 02704915 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PAXG-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.00111], UNI-PERP[0], USD[0.00], USDT[152.90079581], USDT-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02704916 | | ETH-PERP[0], USD[100.11] | | |
| 02704917 | | USD[0.00], USDT[0] | | |
| 02704918 | | AVAX-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[-0.10], USDT[0.50043674] | | |
| 02704922 | | NFT (429196691447348570/FTX EU - we are here! #206642)[1], NFT (432381446356944486/FTX EU - we are here! #206531)[1], NFT (516650156168596560/FTX EU - we are here! #206657)[1], USDT[10] | | |
| 02704924 | | XRP[50.18710633] | Yes | |
| 02704925 | Contingent | ETH[0], FTT[25.195212], LUNA2_LOCKED[74.06840585], USD[0.01] | | |
| 02704927 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02704934 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-2021123[0], TLM-PERP[0], USD[0.06], XTZ-PERP[0] | | |
| 02704936 | | ETH[.0019929], ETHW[0.0019290], USD[0.94], USDT[0.00576275] | | |
| 02704939 | Contingent | LUNA2[0.00053795], LUNA2_LOCKED[0.00125521], LUNC[117.14], USD[3.70] | | |
| 02704948 | | ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], VET-PERP[0], XRP[99.14487756], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02704951 | | NFT (515133390394856910/The Hill by FTX #29338)[1] | | |
| 02704955 | | EOS-PERP[0], ETH-PERP[4], GBP[127.88], USD[-254.02] | | |
| 02704957 | | CRO[89.9838], TRX[.000001], USD[3.42], USDT[4.21372610] | | |
| 02704959 | | NFT (502618871247222777/The Hill by FTX #27232)[1], USD[0.00], USDT[0.71000000] | Yes | |
| 02704961 | | TONCOIN[0], TRX[.000807], USD[0.16] | | |
| 02704962 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.9443], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.01631621], BNB-2021123[0], BNB-PERP[0], BTC[.00002025], BTC-0930[0], BTC-2021123[0], BTC-MOVE-0725[0], BTC-MOVE-2021120[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH-1230[0], ETH-2021123[0], ETH-PERP[0], FTM-PERP[0], FTT[46.18815977], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], JOE-PERP[0], LINK-2021123[0], LINK-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-2021123[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[-194], MKR-PERP[0], NEAR-PERP[0], NFT (308974626046746740/Magic Eden Pass)[1], OKB-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.11405688], SOL-2021123[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[247.28], USDT[63.16513314], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02704963 | | BTC[.000016] | | |
| 02704965 | | BAO[1], BNB[.00062971], DENT[1], RSR[1], SAND[181.2244027], USD[0.00] | Yes | |
| 02704967 | | ATLAS[1819.21442706], DENT[1], USD[0.00] | Yes | |
| 02704972 | | USD[0.00] | | |
| 02704986 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEO-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[8.22], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02704987 | | ETH[0.00006148], FTT[0.01327750], TRX[.000001], USD[0.01], USDT[0] | Yes | |
| 02704990 | | SGD[0.00], USD[0] | | |
| 02704996 | Contingent, Disputed | ETHW[5], LUNA2[61.60966135], LUNA2_LOCKED[143.7558765], LUNA2-PERP[0], LUNC-PERP[0], TONCOIN-PERP[0], USD[38.09], USDT[0.00000001], USTC-PERP[0] | | |
| 02705002 | | SGD[0.00], USDT[0] | | |
| 02705005 | | ADA-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02705006 | | AURY[.01436053], RAY[.8393], SHIB[399912.1757085], USD[0.00] | | |
| 02705009 | | USD[25.00] | | |
| 02705011 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[3.84], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02705015 | | 0 | | |
| 02705019 | | USD[0.14] | | |
| 02705024 | Contingent | BNB[0.11997672], LUNA2[8.58199863], LUNA2_LOCKED[20.02466349], SOL[0], SOS-PERP[0], SPELL[283400], USD[0.00], USDT[0.00000042] | | |
| 02705027 | | BTC[.0010823], USD[0.01] | | |
| 02705032 | | BTC[.05639118], EUR[0.49], FTM[40.9918], SOL[51.93311626], USD[0.08], USDT[.002] | | |
| 02705039 | | SAND[32], USD[0.00] | | |
| 02705045 | | BTC-PERP[-4.85460000], USD[107648.60], USDT[0] | | |
| 02705047 | | AMPL[0], BAO-PERP[0], BTC[.0000017], BTT-PERP[0], FIDA-PERP[0], FTT[0], GST-PERP[0], ICX-PERP[0], KIN-PERP[0], NEAR[.00000001], SHIB-PERP[0], SOL[0], TRX[0], TRX-PERP[0], USD[1.44], USDT[0.01355339], USTC[0], ZIL-PERP[0] | | |
| 02705054 | | BIT[405.9596269], USD[1.07], USDT[0] | | |
| 02705057 | Contingent | BTC[0.03493363], BTC-PERP[0], FTT[25.095231], LUNA2[93.66112202], LUNA2_LOCKED[218.54261804], SOL[121.74233928], TRX[.000805], USD[0.00], USDT[4857.48199156] | | |
| 02705059 | | KIN[9024974.5871677], TRX[.000001], USDT[0] | | |
| 02705061 | | EUR[1.00], USD[0.00] | | |
| 02705075 | | USD[25.00] | | |
| 02705077 | | USD[0.96], USDT[0.00000001] | | |
| 02705079 | | BOBA[357.8349976] | | |
| 02705081 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], SAND-PERP[0], TONCOIN[0.03304722], TONCOIN-PERP[0], TRX-PERP[0], USD[0.06] | | |
| 02705090 | | FTM[472], USD[2.11], USDT[0] | | |
| 02705093 | Contingent | AKRO[1], BADGER[1.96611204], BAO[8], BTC[.00003099], CRO[42.7748733], DENT[1.15990925], DOGE[84.76187607], EUR[0.00], FTT[3.25097368], KIN[8], LRC[11.89050691], LUNA2[0.00002177], LUNA2_LOCKED[0.00005080], LUNC[4.74127272], PRISM[1012.60628331], SHIB[534093.82411299], SOS[98839530.82687115], STMX[620.67362706], TRX[143.5489466], UBXT[1], USD[0.00] | Yes | |
| 02705096 | | BTC-PERP[0], EOS-PERP[0], USD[0.00] | | |
| 02705100 | | BAO[1], BTC-PERP[-0.001], USD[33.71], XRP[4.41199032] | Yes | |
| 02705106 | | AURY[0], BTC[0] | | |
| 02705107 | | SOL[0], USD[0.00] | | |
| 02705110 | | AURY[.7890864], SPELL[648.1121388] | | |
| 02705114 | | 0 | | |
| 02705121 | | RAY[0.01455638], SOL[0.02391823] | | |
| 02705124 | | BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], TRX[1.06080828], USD[-0.03] | | |
| 02705131 | | USD[0.00] | | |
| 02705136 | | AKRO[1], BAO[2], ETH[0], GBP[0.00], IMX[0.00043838], RSR[1] | Yes | |
| 02705137 | | AKRO[2], BAO[1], DENT[2], GBP[0.00], KIN[2], STARS[.00036659], TRX[1.44269724], USD[0.00], USDT[.00202397] | Yes | |
| 02705140 | | USD[0.00], USDT[7.16354072] | | |
| 02705145 | | BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], USD[0.18], USDT[1] | | |
| 02705149 | | FTT[4.999612], SAND[45.9908], USD[0.00] | | |
| 02705152 | | ADA-PERP[16], ALGO-PERP[20], AUDIO[0], AVAX-PERP[ 8], AXS[0.15056598], BNB[0.24985310], BTC[.01553005], CHZ[50], CRO[30], CRV[1], DOGE[61], DOT-PERP[2.5], ENJ[10], ETH[.16221661], ETHW[.1622166], FTM[31.10756003], GBP[0.00], LINK[1.28001992], LRC[8], LUNC-PERP[0], MANA[5], MATIC[10], NEAR-PERP[1.8], ONE-PERP[120], RUNE[1.2], SOL[15.74236923], UNI[.3], USD[76.57], USDT[6269.17286992], VET-PERP[273], XTZ-PERP[4.837], ZEC-PERP[1.1] | | AXS[.1], BNB[.239721], FTM[29], USD[100.00] |
| 02705158 | | USD[0.24], USDT[0] | | |
| 02705166 | | ATLAS[59.9892], BRZ[.41], ETH[.00099982], ETHW[.00099982], POLIS[1.3], TRX[.000001], USD[0.07], USDT[.0005] | | |
| 02705170 | | SOL[31.89592503], USD[0.00] | | |
| 02705171 | | BTC[.05804553], ETH[0], SOL[0], USD[0.00] | | |
| 02705179 | | USD[0.00], USDT[0] | | |
| 02705181 | | BAO[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02705182 | | SOL[0] | | |
| 02705185 | | DFL[69.9886], GODS[15.299829], USD[0.75] | | |
| 02705190 | | AVAX[1.9998], ETH[0.09169950], ETHW[0.09169950], EUR[151.65], FTT[2.5], LTC[0], SOL[.659868], SRM[13.9972], USD[0.06], USDT[0.81782972] | | |
| 02705197 | | AKRO[3], BAO[1], USDT[0] | | |
| 02705198 | | AAVE-PERP[0], ADA-PERP[0], APE[39], APE-PERP[0], BNB-PERP[0], BTC[.00003998], CREAM-PERP[0], DOGE[.99544], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.10], FTM-PERP[0], KSOS-PERP[0], LINK[2], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB[1200000], SOL[.00000001], SOL-PERP[0], SRM[14], SRM-PERP[0], TRYB[16.2], USD[-0.83], USDT[0.00000001], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02705200 | | GENE[3.89922], IMX[4.29996], USD[0.13] | | |
| 02705202 | | TRX[.000006], USDT[0.00010069] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02705207 | | BOBA[17.8], GALA[249.95], LTC[1.499], MATIC[59.988], SOL[1.008], STARS[196.9658], USD[3.14], USDT[0] | | |
| 02705213 | | SOL[0], USDT[0] | | |
| 02705222 | Contingent, Disputed | BOBA[.0307], BTC[0], USD[5.51], USDT[0], XRP[.52842], XRP-PERP[0] | | |
| 02705226 | Contingent | LTC[.12689791], MAPS[11056.9054], SRM[1622.63048622], SRM_LOCKED[5.14421108], USD[0.15] | | |
| 02705229 | | ETH[0], FTT[2.19958314], SHIB[499905], SOL[0], USD[0.00] | | |
| 02705231 | | BNB-PERP[0], BTC-PERP[0], ETH[.0000399], ETH-PERP[0], ETHW[0.00003990], FTM-PERP[0], FTT[0], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[992.39], USDT[0] | | |
| 02705233 | | NFT (452070442819556269/The Hill by FTX #21470)[1] | | |
| 02705239 | | USD[0.00], USDT[0] | | |
| 02705244 | | USD[0.00] | | |
| 02705245 | | FTT[0.00110250], USD[0.01], USDT[0] | | |
| 02705251 | | BTC[.00000008], SHIB[48391.37790697], USD[0.04] | | |
| 02705253 | | USD[6.31] | | |
| 02705254 | | 0 | | |
| 02705262 | | TONCOIN[16.4967], USD[0.42], USDT[0] | | |
| 02705267 | | BNB[.11], USD[-4.82], USDT[0] | | |
| 02705275 | | SPELL[4005.62873311], TRX[.000001], USD[0.00], USDT[0] | | |
| 02705278 | | BTC[0], DOGE[0], ETH[0], FTT[0], MANA[11.17283841], MATIC[10.60610406], SAND[12.23676888], SHIB[644700.76323565], SOL[0.30054970], USD[0.00], XRP[2.02550341] | | MATIC[10.534766], XRP[2.020924] |
| 02705280 | | CRO[1259.858089], DFL[6640], FTT[8.7983451], USD[2.00], USDT[.00581] | | |
| 02705282 | | TRX[.000001], USDT[25.354] | | |
| 02705285 | | CRO[189.77096667], DENT[1], EUR[0.00], REEF[13307.12362264], RSR[1], TRX[2], XRP[1005.63818667] | | |
| 02705288 | | BTC[.0000415], IMX[96.76128], USD[0.47] | | |
| 02705296 | | EUR[3.00], LTC[.00586565], USD[0.00], USDT[0.00000001] | | |
| 02705303 | | TRX[.000035], USDT[0] | | |
| 02705308 | | USD[11.05], USDT[0] | | |
| 02705310 | | ATLAS[1250], BRZ[2421.12985768], BTC[0.00000315], ETH[.39044845], ETHW[.12931458], LTC[.0004726], MATIC[41.446273], SPELL[7498.5], USD[0.00], USDT[1641.00020128] | | |
| 02705322 | Contingent, Disputed | DOGE[1], NFT (297183377692426951/FTX EU - we are here! #160198)[1], NFT (364996140172147094/FTX EU - we are here! #160162)[1], NFT (564783839709164341/FTX EU - we are here! #160102)[1], RSR[2], SAND[.04864312], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02705323 | | BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], FTT-PERP[0], GBP[0.00], IOTA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[-13.57], USDT[2.10447966], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02705324 | | TONCOIN[11.3], USD[0.07] | | |
| 02705328 | | AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[1189.45645243], XRP[.040244], XRP-PERP[0], XTZ-PERP[0] | | |
| 02705337 | | IMX[1] | | |
| 02705338 | | AAVE[.00012842], AKRO[1], ALGO[316.34168283], BAO[16], BOBA[0.00586058], COMP[.00011562], DENT[1], ENS[.00006228], ETH[.00000055], ETHW[.00000055], FTT[.00079065], HT[.00248376], KIN[11], MATIC[0], RSR[1], SOL[0], UBXT[2], USD[0.04], USDT[0] | Yes | |
| 02705339 | | ETH-2021123 1[0], USD[0.00], USDT[255.73932628] | | |
| 02705340 | | USDT[0.00040893] | | |
| 02705342 | | USDT[.015785] | | |
| 02705343 | Contingent | BNB[0.15914165], BTC[0.00119210], CRO[7688.779041], ETH[0.39690824], ETHW[0.39690824], FTT[32.28820385], LUNA2[0.02769339], LUNA2_LOCKED[0.06461792], LUNC[0.08921119], SOL[0.07910983], USD[3.23], USDT[0.00000001] | | |
| 02705355 | | USD[2.00], USDT[2.15009648] | | |
| 02705361 | | USD[25.00], USDT[0] | | |
| 02705362 | | SGD[0.01], USD[0.01], USDT[0.11368741] | | USD[0.01], USDT[.111541] |
| 02705371 | | STARS[58.03030368], USD[4.26] | | |
| 02705378 | | BOBA[632], FTT[203.98], TRX[.000001], USD[882.27] | | |
| 02705380 | | BTC-PERP[0], ETH-PERP[0], TRX[0.00000001], USD[0.00] | | |
| 02705382 | | BTC[.02434152], CHF[0.00] | | |
| 02705388 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02705389 | | BTC[.00927741], ETH[1.07568096], ETHW[1.07568096], FTM[24.38572067], SAND[197.26468], SOL[2.05], USD[189.15] | | |
| 02705390 | | AAVE-PERP[0], ATOM-PERP[0], AVAX[0.00002266], BAO-PERP[0], BTC[.00000171], CRO[611.91478951], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], GRT[125], LINA-PERP[0], LUNC-PERP[0], MATIC[.15570308], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[15.67], VET-PERP[0], XRP[318.96946196], XRP-PERP[0] | | |
| 02705391 | | ATLAS[690], DENT[100], USD[0.47], USDT[0.00000001] | | |
| 02705392 | | FTT[71], USDT[5.30247036] | | |
| 02705394 | | CAKE-PERP[0], DODO-PERP[0], ETH[0.00002063], ETH-PERP[0], KSM-PERP[0], LTC[0], MATIC[0.00288911], NFT (501395267902564309/FTX Crypto Cup 2022 Key #7236)[1], NFT (505072027741341883/The Hill by FTX #11944)[1], RAY-PERP[0], SOL[0], TRX[.441607], USD[0.00], USDT[0.00737200], XRP[0] | | |
| 02705396 | | ATOM-PERP[0], BTC-PERP[0], ENS-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.42], ZEC-PERP[0] | | |
| 02705397 | Contingent | AAVE[.79], ATLAS[3890], BTC[1.015], CRO[120], DOT[7.7], ETH[.15], ETHW[.15], LINK[10.3], LUNA2[0.58359921], LUNA2_LOCKED[1.36173149], LUNC[1.88], MATIC[100], POLIS[74.6], SOL[1.35], TRX[.000013], USD[1.55], USDT[362.97833449] | | |
| 02705399 | | BAO[3], BTC[.00000064], CRO[329.0442702], DENT[1], FTT[.00011313], KIN[4], MANA[.01300668], RSR[1], SAND[.00890994], SGD[0.00], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02705401 | | ETH[0], NFT (330754205060863002/Belgium Ticket Stub #1026)[1], NFT (337846984432415991/FTX Crypto Cup 2022 Key #13887)[1], NFT (349852868312757852/Monza Ticket Stub #421)[1], NFT (425456062448943793/FTX EU - we are here! #124132)[1], NFT (438281016558602540/FTX EU - we are here! #123689)[1], NFT (536549151672567523/The Hill by FTX #2956)[1], NFT (539264584002687491/France Ticket Stub #1828)[1], NFT (562243968011480747/FTX EU - we are here! #123784)[1], USD[0.00], USDT[12499.98905614] | | |
| 02705406 | | 0 | | |
| 02705409 | | MATIC[.2], SOL[.01757279] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02705410 | | BNB[0.00771041], CRO[42.87392286], ETH[0], MANA[11], MANA-PERP[0], SAND[8.01176403], SHIB-PERP[0], USD[0.49], USDT[0.00000884], XRP[0] | | |
| 02705419 | | ATLAS[308.17158583] | | |
| 02705420 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], INJ-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL[.0068], SOL-PERP[0], SUSHI-PERP[0], TRX[.58275813], UNI-PERP[0], USD[-0.06], USDT[0.00875787], XRP-PERP[0] | | |
| 02705422 | | AVAX-PERP[0], BTC[.0014], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.39], WAVES-PERP[0] | | |
| 02705432 | | ATLAS[1420], POLIS[42.86675753], USD[0.26] | | |
| 02705436 | | DOT[3.20457833], ETH[.3818734], ETH-PERP[0], LTC[.006314], USD[0.36], USDT[0.05569136] | | |
| 02705438 | | NFT (329221251203494250/FTX Crypto Cup 2022 Key #3340)[1] | | |
| 02705439 | | CRO[99.982], HNT[4], USD[24.84] | | |
| 02705441 | | USD[25.00] | | |
| 02705449 | | SOL[32.559988], USD[1.78] | | |
| 02705450 | | USD[0.00], USDT[0] | | |
| 02705451 | | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00723654], SOL-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 02705452 | | EUR[15.00], TRX[530.7663], USDT[5.32937076] | | |
| 02705457 | | BTC[0.11755675], USD[13.80] | | |
| 02705458 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], SOL-PERP[0], USD[196.66], VET-PERP[0], XRP[.485032], XRP-PERP[0] | | |
| 02705462 | | COPE[108.98195], USD[1.05], USDT[0] | | |
| 02705463 | | USD[0.00], USDT[0] | | |
| 02705464 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 02705466 | | NFT (353295701966831166/FTX EU - we are here! #143029)[1], NFT (424921700006987780/FTX EU - we are here! #142941)[1], NFT (532671112961284306/FTX EU - we are here! #142320)[1] | | |
| 02705468 | | TRX[.00028], USDT[.76] | | |
| 02705470 | Contingent, Disputed | ATLAS[0], BTC[0.00997723] | | |
| 02705474 | | BRZ[0], BTC[0], BTC-PERP[0], ETH[4.356], FTT[0.03399481], TRX[.21023], USD[0.07], USDT[0.25368552] | | |
| 02705478 | | BAO[1], CHZ[1], IMX[2037.90603004], KIN[1], MANA[.00000001], UBXT[1] | Yes | |
| 02705482 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02705483 | | BTC[0.01933828], BTC-PERP[.0161], DOGE[-0.16995890], ETH[0], FTT[26.29509648], USD[-338.88] | | |
| 02705486 | | TRX[.000025], USD[0.03], USDT[0] | | |
| 02705487 | | USD[0.21], USDT[0.00000001] | | |
| 02705492 | | USD[0.00], USDT[0] | | |
| 02705494 | | BTC[0], IMX[0] | | |
| 02705499 | | ALPHA[1.00148047], BAO[2], CRO[.49783424], KIN[3], RSR[1], SXP[1.03884775], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02705500 | | ATLAS-PERP[0], USD[0.51], USDT[0] | | |
| 02705513 | | FTT[2.01761980] | | |
| 02705523 | | BLT[46], USD[2.79] | | |
| 02705527 | | BAO[1], EUR[0.00], KIN[1], USD[0.01] | | |
| 02705528 | | 1INCH[222.9867], ALPHA[920.8461], BTC-PERP[0], COMP[0], ETH-PERP[0], FIDA[259.98347], FTT[0], LINK[5.05797365], SOL-PERP[0], USD[34.67], USDT[0.00000003] | | |
| 02705529 | | AKRO[1], BAO[2], CRO[0], EUR[0.00], KIN[4], RSR[1], SOL[0], USD[0.00] | Yes | |
| 02705535 | | BTC[.00004758], BTC-PERP[0], ETH[.00051376], ETHW[.00051376], ONE-PERP[0], PERP-PERP[0], USD[0.00], USDT[0] | | |
| 02705544 | Contingent | BOBA-PERP[0], SRM[.65411055], SRM_LOCKED[14.34458143], USD[0.28] | | |
| 02705546 | | AKRO[3], BAO[2], BNB[.00000449], CQT[.00911005], CRV[.03075192], DENT[2], ETH[.0000032], ETHW[.0000032], HXRO[1], KIN[3], MATIC[.23133347], TRX[2], UBXT[5], USD[0.02], USDT[0.00681966] | Yes | |
| 02705554 | | USD[0.00] | | |
| 02705563 | Contingent | AKRO[.98798], AMPL[0], AVAX[0], BAL[.0082653], BCH[.00017141], BNB[.0097834], BTC[0.01498026], COMP[0.00021363], CREAM[.0095535], CTX[0], DOGE[.56056], ETH[0.00029985], ETHW[0.00098822], HXRO[.97815], KNC[.081459], LINK[.094319], LTC[.0097112], LUNA2[0.00286891], LUNA2_LOCKED[0.00669414], LUNC[.0092419], MAPS[380], MATH[.076896], MTA[.95535], ROOK[.00086187], RUNE[0.09665600], SOL[.0068935], SXP[.080243], TOMO[.030042], TRU[.59131], TRX[.21659], UBXT[.21454], UNI[.0167975], USD[0.00], USDT[7.91240564], XRP[.83986] | | |
| 02705564 | | 0 | | |
| 02705570 | | FTT[.199981], USD[3.03] | | |
| 02705575 | | APE-PERP[0], ATOM-PERP[0], BTC[.00001697], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], USD[-0.08], ZRX-PERP[0] | | |
| 02705580 | | USD[25.00] | | |
| 02705584 | | TRX[-0.88496919], USD[-93.83], USDT[107.57336313] | | |
| 02705600 | | DAI[0], DOGE[0], ETH[0], SOL[0], USD[0.00], USDT[88.93300071] | | |
| 02705601 | | DOGE[29930.0409], SOL[.6267605], USDT[88.93300071] | | |
| 02705609 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT[940.82121], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[.083166], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[49890.519], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], USD[-0.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02705610 | | AVAX[1.37298342], GBP[0.00], TRX[.000002], USD[0.00], USDT[0.00000029] | | |
| 02705621 | | TONCOIN[24.23233952] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02705622 | | ATLAS[4850], FTT[199.278492], RAY[533.8300488], USD[3.84], USDT[0.00259161] | | |
| 02705624 | | BAO[3], ETHW[.0041724], KIN[6], NFT[289565975157680841/FTX EU - we are here! #62711'][1], NFT[360581925852848155/FTX EU - we are here! #62597][1], NFT[433756404895063817/FTX EU - we are here! #62483][1], NFT[523605324782414124/The Hill by FTX #15615][1], UBXT[1], USD[0.00], USDT[40.21015506] | | |
| 02705632 | | USD[25.00] | | |
| 02705633 | Contingent | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], GST-PERP[0], LUNA2[0.00507906], LUNA2_LOCKED[0.01185115], OKB-PERP[0], STETH[0], TONCOIN[.04164289], TRX[.00045], USD[0.25], USDT[0.04778942], USDT-PERP[0], USTC[.71896664], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 02705636 | | ETH[.00758296], ETHW[0.00758296], TONCOIN[.0076998], TRX[.000777], USD[0.01] | | |
| 02705637 | | ATLAS[.00272484], BAO[4], GBP[0.00], KIN[8.08946122], USD[0.00] | Yes | |
| 02705638 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[0.01], GLMR-PERP[0], GMT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.03], VET-PERP[0] | | |
| 02705640 | | LTC[.00120392], USD[0.01], USDT[.00133083] | | |
| 02705641 | | STG[.99981], TRX[.000022], USD[0.85], USDT[4507.34031338] | | |
| 02705643 | | ETH[.013489], ETHW[.002489], NFT[320005086191869016/FTX EU - we are here! #102467][1], NFT[542409304277414394/The Hill by FTX #26177'][1], USDT[7] | | |
| 02705646 | | USDT[0] | | |
| 02705665 | | 0 | | |
| 02705668 | | USD[0.00] | | |
| 02705674 | Contingent | ADA-PERP[0], DOT-PERP[0], GALA[200], GALA-PERP[0], GENE[0], LINK-PERP[0], LUNA2[4.21733658], LUNA2_LOCKED[9.84045202], MANA[4.76426413], MATIC[0], MATIC-PERP[0], PRISM[1697.9220576], RNDR-PERP[0], SHIB[5000000], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000004], XLM-PERP[0], XRP[0] | | |
| 02705675 | | GENE[.06277869], STARS[10.99791], USD[5.31] | | |
| 02705677 | | ALICE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[93.28], USDT[0] | | |
| 02705679 | | FTM[10], USD[18.48] | | |
| 02705683 | | AVAX[1.6], LINK[1.3], MANA[11], SHIB[3500000], USD[1.10], USDT[0.00000001] | | |
| 02705696 | Contingent | AVAX[0], BTC[0], CHZ[1675.96061414], CRO[6484.79468322], ETH[0], FTM[0], GODS[0], LUNA2[0.23103588], LUNA2_LOCKED[0.53908372], MATIC[0], SAND[0], SLND[.06098852], SOL[61.33430557], USD[0.00] | | |
| 02705705 | | BCH-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], ROSE-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02705709 | | APE-PERP[0], AR-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[67], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-0930[0], HNT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[33.48], WAVES-PERP[0] | | |
| 02705710 | | USD[0.00], USDT[0] | | |
| 02705715 | | USD[3.52] | | |
| 02705716 | | ATLAS[2140], TRX[.000009], USD[0.65], USDT[.0068] | | |
| 02705717 | | ATLAS[2295.1520844], FTT[.08395396], TRX[.000033], USD[0.01], USDT[0] | | |
| 02705718 | | BTC[0], ETH-PERP[0], EUR[0.00], SOL[0], TRX[.000001], USD[0.01] | | |
| 02705724 | | BTC[0], ETH[0], FTT[255.93488168], NFT[321674780732728254/FTX EU - we are here! #150722][1], NFT[408021569257841936/FTX EU - we are here! #150899][1], NFT[409218554190715008/FTX EU - we are here! #150967][1], TRX[.345914], USD[0.00], USDT[0.14629926] | | |
| 02705731 | | XRP[0] | | |
| 02705732 | | BTC-MOVE-1017[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], USD[0.01], USDT[0] | | |
| 02705734 | | BAO[1], KIN[1], NFT[293507765901570938/The Hill by FTX #22276][1], USD[0.00], USDT[2.3] | | |
| 02705735 | | NFT[410485637416603525/FTX EU - we are here! #250274][1], NFT[549767921093435987/FTX EU - we are here! #250265][1] | Yes | |
| 02705736 | | TRUMP2024[0], USD[0.00] | | |
| 02705750 | Contingent | 1INCH[68.78472018], AVAX-PERP[0], AXS[5.43713434], BTC-PERP[0], CRO-PERP[0], GRT-20211231[0], HUM-PERP[0], LINK-20211231[0], LRC-PERP[0], LUNA2[0.02296191], LUNA2_LOCKED[0.05357780], LUNC[3000.0055509], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.01], USDT[0.00003434], WAVES-PERP[0], XRP[682.55101619], XRP-PERP[0] | | |
| 02705756 | | TONCOIN[11.6], TONCOIN-PERP[0], USD[0.05] | | |
| 02705758 | | USDT[0.74819263] | | |
| 02705762 | | BOBA[0], BTC-MOVE-WK-20211119[0], FTM-PERP[0], FTT[1.1], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NFT[397752256793534508/FTX Crypto Cup 2022 Key #18111][1], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.19] | | |
| 02705763 | | USDT[0] | | |
| 02705765 | | RNDR[35.49975560], STARS[0], USD[0.00], USDT[0.00000130] | | |
| 02705767 | | FTT[1.79871440], USD[0.01], USDT[0] | | |
| 02705772 | | BTC[0], USD[0.00], USDT[0.00032897] | | |
| 02705781 | | KIN[1], STARS[14.25034991], USD[0.00] | Yes | |
| 02705782 | | USD[5.58] | | |
| 02705784 | | SXP[0], TRYB[0], USD[0.00], XRP[0] | | |
| 02705788 | | USD[25.00] | | |
| 02705789 | | AKRO[1432.94522172], ALPHA[1.00004565], BAO[239396.53735468], DENT[1], GBP[0.01], KIN[685221.11789825], STARS[.01897607], UBXT[376.4520239], USDT[0.01806560] | Yes | |
| 02705798 | | BTC[0], LINK[.0000012], SOL[.0078359], SOL-PERP[0], USD[6.36] | | |
| 02705799 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.005], FTM-PERP[0], FTT[0.00875225], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[0.62735680], SOL-PERP[0], SUSHI-PERP[0], USD[3.65], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02705801 | | LUNC-PERP[0], USD[0.00] | | |
| 02705805 | Contingent | ATLAS[22599.77035], CRO[7666.1067], DFL[6580.0329], FTT[153.971253], GALA[21042.2233], SAND[.89645], SOL[.009555], SRM[224.15560133], SRM_LOCKED[3.61295717], USD[-2.37], USDT[0] | | |
| 02705813 | | ADA-PERP[0], BNB-PERP[0], BTC[.0133], BTC-PERP[0], CHZ-PERP[0], CRO[210], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.027], ETHW[.027], FTM-PERP[0], FTT[5.1], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.27], XRP[228], XRP-PERP[0] | | |
| 02705817 | | ATLAS[2940], BOBA[40.89182], SOL-20211231[0], STARS[24], USD[0.59] | | |
| 02705825 | | USD[0.45], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02705829 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 02705832 | | AUDIO[.94053], CELO-PERP[0], USD[0.97], USDT[49.2] | | |
| 02705845 | | USD[0.01], USDT[0.00000001] | | |
| 02705853 | | ETH-PERP[0], GALA-PERP[0], USD[0.00] | | |
| 02705854 | | AKRO[1], BAO[2], CRO[0], DENT[1], ETH[0], FRONT[1.00158091], FTM[0.00000874], GBP[0.00], HXRO[1], KIN[3], SOL[0], TRX[2], UBXT[4], USD[0.00] | Yes | |
| 02705856 | | BTC[.000056], TONCOIN-PERP[0], USD[0.57] | | |
| 02705861 | | BTC[.00620886], ETH[2.33640763], ETHW[2.33640763], FTT[25.23630447], SOL[5.63469024], USD[0.00], USDT[0], XRP[2512.41117527] | | |
| 02705862 | | NFT [343120588746259686/The Hill by FTX #20050)[1], USD[0.08], USDT[0] | | |
| 02705864 | | GENE[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02705869 | | SOL[.00003753], TRX[1], USD[0.00] | Yes | |
| 02705870 | | ATOM[0], LTC[0], NEAR[0], TRX[.000007], USD[0.00], USDT[278.11169612] | | |
| 02705874 | | IMX[.02147995], USD[0.94], USDT[0] | | |
| 02705881 | | ATLAS[706.88222926], KIN[1], USD[0.07] | Yes | |
| 02705885 | | AGLD[131.8930654], ALCX[.0008706], ALPHA[263.964254], ASD[166.49852], ATOM[1.89932], AVAX[3.2996], BADGER[5.58852], BCH[.095967], BICO[10.9926], BNB[.22993006], BNT[13.09502], BTC[0.00999604], CEL[.07332], COMP[0.74267517], CRV[.9988], DENT[4596.72], DOGE[320.7712], ETH[0.02194880], ETHW[.0149608], FIDA[30.9882], FTM[107.982018], FTT[4.699602], GRT[164.924872], JOE[88.952624], KIN[490000], LINA[1269.72], LOOKS[72.9858], MOB[.4992], MTL[11.19776], NEXO[41], PERP[24.772409], PROM[1.717912], PUNDIX[.09562], RAY[85.980812], REN[121.886478], RSR[2359.384], RUNE[2.29764], SAND[48.9992], SKL[259.8042], SPELL[99.2], SRM[38.999006], STMX[2689.686], SXP[39.079791], TLM[833.885], USD[18.39], USDT[0], WRX[114.970236] | | |
| 02705888 | | BTC[1.05210480], ETH[44.67913866], ETHW[44.67913866], FTT[195.3730374], SOL[331.0656602], USD[3992.88] | | |
| 02705889 | Contingent | FTT[781.00278], NFT [360955412095964752/FTX AU - we are here! #4419)[1], NFT [441820225869140683/FTX EU - we are here! #281040)[1], NFT [463964126128942964/The Hill by FTX #24145)[1], NFT [475118840467366903/FTX EU - we are here! #281035)[1], NFT [509558253191200312/FTX AU - we are here! #4411)[1], NFT [553527313567063668/FTX AU - we are here! #43944)[1], NFT [573320185265624798/FTX AU - we are here! #205202)[1], SRM[5.81145227], SRM_LOCKED[78.42854773], USD[0.70], USDT[0] | | |
| 02705891 | | ETH[.02], ETHW[.02], SLND[20.07010585], SOL[.23774285], USD[0.00], USDT[0.00000098] | | |
| 02705892 | Contingent, Disputed | EUR[0.00] | | |
| 02705898 | | AVAX[0], ETH[0], FTM[0], SOL[0], USD[426.95] | | |
| 02705899 | | USD[0.09], USDT[10.50703115] | Yes | |
| 02705901 | | TRX[.751975], USD[3.18] | | |
| 02705902 | | AGLD-PERP[0], ATLAS[319.936], FTT[.0297791], MATIC-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.97], USDT[0.00761685] | | |
| 02705903 | | ATLAS[590], USD[0.40] | | |
| 02705906 | | ATLAS[.09845147], BAO[3], GRT[1.0001826], IMX[.00348431], KIN[1], TRX[1], UBXT[2], USD[0.00], USDT[0.00000008] | Yes | |
| 02705907 | Contingent | LUNA2[0.00553161], LUNA2_LOCKED[0.01290709], LUNC[1204.52], SGD[0.00], USD[0.00], USDT[0.00000001] | | |
| 02705908 | | BTC[0], USD[0.00], USDT[0], XRP[.00007943] | Yes | |
| 02705909 | Contingent, Disputed | BTC-PERP[-0.00070000], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], GALA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[5001.46] | | |
| 02705913 | Contingent | BTC-PERP[0], LUNA2[0.00688722], LUNA2_LOCKED[0.01607019], LUNC[.0004099], USD[0.00], USDT[0], USTC[.97492], USTC-PERP[0] | | |
| 02705914 | Contingent | BAO[14], BTC[.06102844], DENT[1], ETH[.09782811], ETHW[.09680489], EUR[344.04], FTT[.28657672], KIN[15], LUNA2[0.00002885], LUNA2_LOCKED[0.00006732], LUNC[6.28336522], RSR[1], TRX[2], UBXT[4], USDT[0.00025444] | Yes | |
| 02705915 | | USD[25.00] | | |
| 02705916 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.41], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02705919 | | 1INCH[.98], ALCX[.121], ALPHA[.88], AMPL[0.09996296], ETH[.00000001], UNI[.07], USD[0.00], USDT[0.00986517] | | |
| 02705923 | | EUR[10.00] | | |
| 02705924 | | USD[25.00] | | |
| 02705930 | | BTC[.0023], BTC-PERP[0], USD[3.54] | | |
| 02705932 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.16777563], ETH-PERP[0], ETHW[.554172], FTM-PERP[0], GMT-PERP[0], LUNA2[29.43377928], LUNA2_LOCKED[68.67881834], LUNC[6409267.41], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[-439.24], USDT[0] | | |
| 02705941 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.16003421], LUNA2_LOCKED[0.37341315], LUNC[107.23974946], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000028], TRX-PERP[0], TRYB-PERP[0], USD[0.84], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02705943 | | BTC-PERP[0], FTT[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 02705951 | | FTT[.08785406], USD[0.00], USDT[9.71] | | |
| 02705955 | | MBS[358.9358], USD[1.20], USDT[0] | | |
| 02705961 | | AURY[11], CRO[10], GALA[10], USD[1.11] | | |
| 02705962 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0.00008609], COMP-PERP[0], ETH[0.00025999], ETH-PERP[0], ETHW[0.00013962], FTM-PERP[0], ICP-PERP[0], LTC[0.00060090], LTC-PERP[0], LUNA2[0.22356674], LUNA2_LOCKED[0.52165574], LUNC[48682.13], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 02705967 | | CRO[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02705968 | | DOGEBULL[22297.4062], TRX[.000035], TRX-PERP[23590], USD[-709.72], USDT[.00499368] | | |
| 02705976 | | USD[0.30], USDT[0] | | |
| 02705980 | | BNB[0.00736379], BTC[.04368168], BTC-PERP[0], ETH[.000974], FTT[0.00958468], TRX[.010827], USD[0.00], USDT[3.79138040] | | |
| 02705982 | | BTC[0.08129990], BTC-PERP[.2802], ETH[2.37749696], ETHW[2.37749696], EUR[5001.73], LINK[30], USD[-10840.46] | | |
| 02705988 | | CRO[709.8271], USD[109.80] | | |
| 02705990 | | CRO[49.9924], FTT[0.00012549], TRX[.000032], USD[0.00], USDT[0], XRP[3.78755641] | | XRP[3.638061] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02705993 | | FTT-PERP[0], USD[1011.98], USDT-PERP[0] | | |
| 02706000 | | BTC[.0062], BTC-PERP[0], BTTPRE-PERP[0], CHZ[220], ETH[.053], ETHW[.053], EUR[0.00], USD[0.06] | | |
| 02706001 | | ALPHA[1], BAO[2], IMX[105.9813883], KIN[1], USD[0.01] | Yes | |
| 02706002 | | ATOM-PERP[.17], CHR-PERP[0], ICP-PERP[0], RUNE-PERP[0], USD[-0.62], USDT[1.26386603] | | |
| 02706008 | | BTC[0.04459242], EUR[0.00], FTT[0], USD[0.00], USDT[0.50865776] | | |
| 02706012 | | USD[3.26] | | |
| 02706014 | | ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.01494301], FTT-PERP[1600], GLMR-PERP[0], GMT-PERP[0], GST-2930[0], GST-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KLAY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[150], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[30423.84], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[200], XRP-PERP[0], YFI-PERP[0] | | |
| 02706018 | | BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.9], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.39], USDT[1.07609473] | | |
| 02706021 | | USDT[0] | | |
| 02706024 | | STARS[11], USD[1.15] | | |
| 02706026 | Contingent | AURY[12614.01056356], FTT[1506.08567481], SRM[32.02833656], SRM_LOCKED[361.09166344], USD[0.00] | | |
| 02706027 | | MANA[154.969], USD[6.50] | | |
| 02706029 | | SGD[0.00], TRX[.000001], USDT[0] | | |
| 02706031 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.01005447], BNB-PERP[0], BTC[0.00600025], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.08701817], ETH-PERP[0], ETHW[.08299797], EUR[320.18], FTT[25.29698264], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.09320416], LINK-PERP[0], LTC[.08878724], LTC-PERP[0], LUNA2[1.32886705], LUNA2_LOCKED[3.02122154], LUNA2-PERP[0], LUNC[2.60463814], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], PRISM[2013.58067902], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1380.46], USDT[1.00650300], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 02706032 | | BF_POINT[300], POLIS[0], SOL[0], USD[0.25], USDT[0.00000019] | | |
| 02706035 | | USD[0.00] | | |
| 02706037 | | USD[0.28], USDT[0] | | |
| 02706039 | | SOL[.67738157] | Yes | |
| 02706048 | | USDT[.000029] | | |
| 02706051 | | USD[25.00] | | |
| 02706058 | | FTT[0.02778542], USD[2.58], USDT[0] | | |
| 02706065 | | ETH[0.00022903], ETHW[0.00022903], SOL[0], USD[0.01], USDT[0.29000000] | | |
| 02706079 | | AKRO[1], BAO[1], DOGE[40.805813], ENJ[6.28538685], SHIB[636919.1036122], UBXT[1], USD[0.00] | Yes | |
| 02706080 | | MATIC[80], SOL[.44], USD[1.45] | | |
| 02706081 | Contingent | BTC[.00003202], ETH[.00000182], LUNA2[0.0619977], LUNA2_LOCKED[0.01446613], PAXG[.00000054], USDT[0], USTC[.877608] | Yes | |
| 02706082 | | ALGO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.07749211], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[55.77], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02706083 | | NFT (449433778985495105/FTX EU - we are here! #92334)[1], NFT (461018061262714450/FTX EU - we are here! #92184)[1], NFT (557054096316682961/FTX EU - we are here! #92437)[1] | | |
| 02706088 | | BTC[.0673], FTM[568], SPELL[66600], USD[1057.09], USDT[0] | | |
| 02706090 | | ATLAS[5730], USD[1.25], USDT[0] | | |
| 02706102 | | CHZ-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00411188] | | |
| 02706106 | | ATOM[246.75812375], AVAX[128.69344899], ETH[1], EUR[1700.00], SAND[1611.28045847], SOL[246.22996408], USD[1754.65], USDT[2000.00456180] | | |
| 02706110 | | POLIS[89.09764], USD[0.04], USDT[0.00000001] | | |
| 02706112 | | AUDIO[14.99468], IMX[31.58678607], POLIS[35.08023921], USD[0.04], USDT[0] | | |
| 02706118 | | BTC[0.04789000], DFL[670], PRISM[7850], STARS[209], USD[0.05] | | |
| 02706122 | | TRX[0], USD[0.00] | | |
| 02706123 | | TONCOIN-PERP[0], TRX[.000001], USD[0.61], USDT[0.00040533] | | |
| 02706126 | | ATLAS[9.842], USD[0.20] | | |
| 02706130 | | USD[0.00] | | |
| 02706133 | | LTC[1.4997], SOL[1.9996], TRX[1499.7], USD[0.09], USDT[190.17888091] | | |
| 02706134 | | BAO[3], ETH[.01507585], EUR[0.00], FTT[0], SOL[1.92687802], TRX[2], UBXT[3], USD[0.00], USDT[18.86585744] | Yes | |
| 02706141 | | USD[0.00], USDT[19.92019059] | | |
| 02706143 | | USDT[0.00000006] | | |
| 02706146 | | BTC[0.00001167], XRP[11] | | |
| 02706147 | | AURY[3.0518465], GOG[40.9918], USD[0.03] | | |
| 02706151 | | ANC-PERP[0], APE-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (288604911988506153/FTX EU - we are here! #270689)[1], NFT (371672916218585827/FTX EU - we are here! #270605)[1], NFT (441760323074779985/FTX EU - we are here! #270644)[1], SAND-PERP[0], TRX[.000777], USD[-30.05], USDT[33.753315], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02706152 | | AVAX-PERP[0], USD[51.95] | | |
| 02706156 | | USD[2.35] | | |
| 02706157 | Contingent | EUR[0.00], LUNA2[0.00271933], LUNA2_LOCKED[0.00634510], LUNC[592.14], USD[0.00], USDT[178.74646815] | | |
| 02706159 | | BNB[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[1.313], EUR[0.01], FTT[0], USD[-1204.98], USDT[0] | | |
| 02706160 | Contingent | BAO[1341.29099072], BTT[87719.29824561], CRO[30.12147535], DENT[189.45913738], DFL[4.71896398], FTM[56.29813646], GBP[0.00], JST[16.50908763], KIN[7515.89079164], LINA[10.44327526], LUA[10.39630831], LUNA2[0], LUNA2_LOCKED[2.19416222], LUNC[204764.33321269], OXY[9.8498033], PRISM[60.37393198], RAMP[29.12747201], REN[2.02758627], SHIB[31785.4687493], TRX[11], UBXT[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02706161 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[4.44], USDT[9.53] | | |
| 02706162 | | BTC[0], MANA[14], SAND[11.9976], USD[0.96], USDT[0.00000001] | | |
| 02706163 | | USD[0.85], USDT[0] | | |
| 02706167 | | USD[0.90], USDT[0.00075560] | | |
| 02706168 | | ETH[0], USDT[0.00001242] | | |
| 02706169 | | TRX[.000777], USD[0.67], USDT[0] | | |
| 02706172 | | USD[10.00] | | |
| 02706173 | | BRZ[0], FTT[0.00003003], RUNE[.00686104], USD[0.07], USDT[289.14690551] | | |
| 02706178 | Contingent | APE[18.40197208], ATLAS[4173.65925146], BCH[1.95404693], BNB[0], C98[36.36973852], CRO[264.8999236], DOT[49.12146339], FTT[3.02804691], GBP[0.00], GRT[1027.13971002], IMX[34.82090503], JOE[546.08582124], KIN[0], LUNA2[0.00449479], LUNA2_LOCKED[0.01048786], LUNC[978.75213595], QI[1123.83379380], RNDR[51.09801521], RUNE[53.55817902], SNX[29.22267363], USD[0.00], USDT[0], WRX[117.51993898], XRP[1120.58287345] | Yes | |
| 02706180 | | TRX[.000001] | | |
| 02706182 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00004806], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRY[1.81], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02706186 | | DENT[1], KIN[3], RSR[1], TRX[1], USDT[0] | | |
| 02706188 | | BOBA[44.49783393], OMG[44.49783393], POLIS[9.9981], STARS[16.9981], USD[385.17], USDT[0] | | |
| 02706195 | | 0 | | |
| 02706196 | | KIN[2], USD[0.00], USDT[0.00000001] | Yes | |
| 02706197 | | TRX[122.9754], USDT[.1184] | | |
| 02706202 | Contingent, Disputed | BAO[1], USD[0.00] | | |
| 02706209 | | POLIS[.8], USD[0.83] | | |
| 02706213 | | USDT[0.13723150] | | USDT[10] |
| 02706214 | | ADABULL[.6165], ALGO-PERP[0], BTC[.0458], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RNDR[247.4], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], UNISWAPBULL[.6657], USD[-495.82], USDT[5086.29], VETBULL[413.2], VET-PERP[0] | | |
| 02706217 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 02706218 | | BTC[.01716859] | Yes | |
| 02706222 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[8], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.079], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0624[0], USD[0.06], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02706225 | | ETH[.02099503], ETHW[.02099503], USD[0.00] | | |
| 02706233 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.0000001], DOGE-PERP[0], DYDX[.00000002], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00004476], ETH-PERP[0], ETHW[0.00004472], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00848502], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000004], UNI-PERP[0], USD[24.24], USDT[0.00000684], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02706235 | | ADA-2021123 1[0], BAT[14.99715], MANA[10], REEF[180], SAND[24.59525], SHIB[299962], SOL[.12679342], USD[6.67] | | |
| 02706236 | | CRO[0], FTT[0.00215772], TONCOIN[0], USD[0.00], USDT[0] | | |
| 02706242 | | BNB[0], BTC[0], EUR[0.00], RNDR[31.29374], USD[3.27], USDT[0] | | |
| 02706244 | | BAO[1], ROOK[.00034421], USD[0.01], USDT[0] | | |
| 02706245 | | ATLAS[599.981], AURY[11.06821072], MATIC[9.9981], TRX[219.9582], USD[37.11] | | |
| 02706246 | Contingent, Disputed | BNB[0], ETH[.00000001], SOL[0], USD[0.00] | | |
| 02706247 | | FTT[.099981], SHIB[99981], USD[1.85], USDT[0.00121828] | | |
| 02706249 | | AKRO[1], BAO[1], KIN[2], SOL[.00001188], STARS[0.33870789], USD[0.00] | Yes | |
| 02706251 | | BNB[1.4697207], BTC[.00599886], EUR[1.47], USD[20.27] | | |
| 02706255 | | ANC-PERP[0], BAL-PERP[0], ETH-PERP[0], TRX[.000777], USD[0.64], USDT[0] | | |
| 02706260 | | GALA[140.95672], POLIS[1.853739] | | |
| 02706263 | | USD[6151.58] | | |
| 02706268 | | BTC-PERP[0], LINK-PERP[0], OMG-PERP[0], USD[0.51], USDT[1.645606] | | |
| 02706271 | | AURY[.00006063], BTC[0.00385373], EGLD-PERP[.09], MANA[.00013803], SHIB[2939697.11506124], SOL[.00006979], USD[-22.42] | | |
| 02706272 | | AKRO[1], BAO[3], USDT[0] | | |
| 02706273 | | TRX[.00020321], USD[26.46] | Yes | |
| 02706278 | | BNB[.00080785], BTC[0], SGD[0.00], USD[0], USDT[5.03818489] | | |
| 02706281 | | TRX[.000001], USD[0.11], USDT[70.98385966] | | |
| 02706285 | | ATLAS[150], BAO[2000], CRO[20], CRO-PERP[0], ETH-PERP[0], KIN[10000], SAND-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-0.82], USDT[0] | | |
| 02706286 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.01901053], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG[42.1], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00659882], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[1545.7], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.001554], USD[-3.81], USDT[0.10880768], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02706287 | | APT[0], DFL[.00000001], EUR[0.00], LTC[0], SAND[0], SOL[0.00000005], TRX[0.00001602], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02706288 | | ADA-PERP[0], AVAX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[20.75] | | |
| 02706290 | | USD[0.71] | | |
| 02706293 | | AKRO[1], BAO[36.36662597], DENT[4], ENJ[210.98008914], FTM[137.40924439], GBP[0.00], IMX[166.33762405], KIN[58.60610257], MANA[331.50437171], MATIC[.00182794], SAND[157.2972361], SOL[9.20065957], TRX[1], UBXT[3.12570637], USD[0.00] | Yes | |
| 02706295 | | ETH[2.1865626], ETHW[2.1865626], EUR[10345.50] | | |
| 02706296 | | SPELL[94.3], TRX[.37806], USD[0.00] | | |
| 02706297 | | AURY[0], BNB[0], BRZ[0], BTC[0] | | |
| 02706298 | | BTC[0], TRX[.000106], USD[0.09], USDT[0.00000001], WRX[.97131] | | |
| 02706299 | | FTT[0.02599559], USD[0.00] | | |
| 02706300 | | USD[0.00] | | |
| 02706301 | | BTC[.0241], BTC-PERP[0], SOL[1.65], SOL-PERP[0], USD[0.55] | | |
| 02706305 | Contingent | ADA-PERP[0], ETH-PERP[0], LUNA2[0.55157076], LUNA2_LOCKED[1.28699846], LUNC[120105.69624181], USD[0.00], USDT[0], XRP[96.87128545] | | |
| 02706306 | | USD[25.00] | | |
| 02706307 | | ARKX[.0004221], BABA[.0016978], BTC[.0709145], USD[7.19], USDT[1826.02480675] | | |
| 02706310 | | ATLAS[9.76], CRO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02706312 | | BTC[.00121842] | | |
| 02706318 | | USD[0.00] | | |
| 02706319 | | USDT[0.00000003] | | |
| 02706321 | | BTC-PERP[0], ETH-PERP[0], HT-PERP[0], USD[0.01], USDT[.19757113] | | |
| 02706325 | | ETH[.99986715], ETHW[320.478], USD[1054.10], USDT[34177.30739383] | | |
| 02706326 | | BULL[.3769246], ETH[.0619876], ETHBULL[.11287742], MATICBULL[333.23334], USD[0.71] | | |
| 02706327 | | BTC[0], ETHBULL[25.31], FTT[.01680459], USD[0.00], USDT[23.79259113] | | |
| 02706329 | | USD[0.00] | | |
| 02706332 | | BNB[.1362896], BTC[.003144], BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0.00000007] | | |
| 02706341 | | ATLAS[329.934], GALA[201.38169], MANA[21.303986], POLIS[99.97673], SAND[12.9974], USD[0.29] | | |
| 02706347 | | POLIS[266.10912734], USD[7.00] | | |
| 02706348 | | BNB[0], NFT (308321095596601262/FTX EU - we are here! #145820)[1], NFT (346187270205487112/FTX EU - we are here! #145567)[1], NFT (351412692040127983/FTX AU - we are here! #45518)[1], NFT (404952805073403506/FTX EU - we are here! #146194)[1], NFT (409257319077415957/The Hill by FTX #5350)[1], NFT (428275051645806797/FTX AU - we are here! #46437)[1], USD[0.00], USDT[3.19970823] | | |
| 02706351 | | USD[2.18] | | |
| 02706355 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02706357 | | 0 | | |
| 02706365 | | AVAX-PERP[0], BTC[0], USD[5024.29], USDT[0.00000001], XAUT[0] | | |
| 02706366 | | FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 02706377 | | AVAX[0.00002362], GBP[0.01], IMX[0.02916682], KIN[2], TRX[2] | Yes | |
| 02706378 | Contingent | ANC-PERP[0], APT-PERP[0], BTC[.00001607], FTT[0.11687693], FTT-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], MPLX[.894526], NFT (362556707670025187/FTX AU - we are here! #34037)[1], NFT (481913610537107351/FTX EU - we are here! #29279)[1], NFT (521767243909358932/FTX AU - we are here! #34025)[1], NFT (528678902496118937/FTX Crypto Cup 2022 Key #2530)[1], NFT (555448506109615890/FTX EU - we are here! #29399)[1], NFT (568954080935098488/FTX AU - we are here! #29464)[1], TONCOIN[.00197908], TRX[.000012], USD[107.10], USDT[0.00340865] | Yes | |
| 02706387 | | APE[0], BNB[0], BTC[0.00020000], CRO[0], IMX[0], SOL[0] | | |
| 02706391 | | CRO[97.13127234], ETH[.01142498], ETHW[.01142498], MANA[33.612377], SOL[.2155641], USD[0.00] | | |
| 02706394 | | BTC[.16924862], EUR[803.00], LINK[30.76889738], RAY[41.32239], SOL[4.99000096], SRM[45.0146] | | |
| 02706397 | | EDEN-20211231[0], EDEN-PERP[0], SOL[0.00710463], USD[28.40] | | |
| 02706398 | | USDT[0] | | |
| 02706404 | | AAVE[1.69599421], APE[69.0111312], BAO[2], BTC[.00000227], DENT[4], FTM[772.95042259], HXRO[1], KIN[3], RSR[1], SHIB[5772249.59646225], SOL[13.93485612], SUSHI[54.08227811], TRU[1325.85952428], UBXT[4], USD[0.00] | Yes | |
| 02706414 | | ETH[.3039601], ETHW[.3039601], USD[2.57] | | |
| 02706418 | Contingent | BTC[0], LUNA2_LOCKED[7.50099721], LUNC[350010.5435803], SPELL-PERP[0], USD[0.03], USDT[0.00321406] | | |
| 02706420 | | ATLAS[2640], BRZ[.99], CRO[1130], POLIS[59.89754], USD[1.55], USDT[.008508] | | |
| 02706423 | Contingent, Disputed | NFT (399567086059335579/FTX Crypto Cup 2022 Key #15363)[1] | Yes | |
| 02706426 | | USD[0.50], USDT[0] | | |
| 02706427 | | AKRO[1], BAO[1], BTC[0], ETH[.000013], ETHW[0.00001300], KIN[3], USDT[0] | Yes | |
| 02706436 | | DOGE[21.9956], USD[0.04], USDT[0] | | |
| 02706439 | | CELO-PERP[0], CEL-PERP[0], EUR[0.00], GODS[0], SPELL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02706440 | | ATLAS[559.8992], CRO[9.8632], POLIS[36.693394], USD[276.17] | | |
| 02706442 | Contingent | LUNA2[0.08849589], LUNA2_LOCKED[0.01982376], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02706443 | | DOGE-PERP[190], TRX[235.3768226], USD[-14.14] | | |
| 02706454 | | ETH[.00000001], ETHW[.00000001] | | |
| 02706455 | Contingent | LUNA2[1.2634445], LUNA2_LOCKED[2.94803716], LUNC[275117.7], SOL[22.04565465], USD[0.00] | | SOL[21.6] |
| 02706457 | | AAVE[.00981], COPE[.97739], ETH[.00049631], ETHW[.00067852], SRM[25.981], TRX[.000196], USD[-0.09], USDT[1244.23002320] | | |
| 02706466 | | BTC[.01499542], ETH[.17471777], ETHW[.17471777], LTC[.00981], LTC-20211231[0], USD[0.00] | | |
| 02706469 | | BTC[.09099578], SOL[0.10900718], TRX[.000001], USDT[2.94503422] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02706470 | | NFT (366518058080516489/FTX EU - we are here! #278396)[1], NFT (492224342289098317/FTX EU - we are here! #278377)[1], USD[0.00] | | |
| 02706476 | | ATLAS[5920], BOBA[194.4780683], FTT[7.17881129], SOL[6.49167373], STARS[130.9819386], USD[0.56], USDT[.005445] | | |
| 02706477 | | ETH[0], ETHW[.000787], EUR[0.00], MATIC[0], SOL[0], USD[9586.52], USDT[0], USDT-PERP[0] | | |
| 02706480 | | BTC[0.00067944], ETH[.28558675], ETH-PERP[0], ETHW[.28558675], EUR[0.00], USD[0.07] | | |
| 02706483 | | FTM[49], IMX[30], USD[1.65] | | |
| 02706485 | | BAO[4], RSR[1], TRX[.000001], USD[0.00], USDT[0.00000345] | | |
| 02706488 | | ETH[.00138131], ETHW[.00138131], EUR[0.00] | | |
| 02706490 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM[.064527], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], COMP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.96751], FTM-PERP[0], FTT[5.14995821], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR[0], MKR-PERP[0], PAXG-PERP[0], SAND[116.97777], SAND-PERP[0], SOL[.0028579], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[3897.48], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 02706491 | | BOBA[0], IMX[0], SOL[0.83343744] | Yes | |
| 02706492 | | 1INCH[.00003228], AGLD[.00004935], AVAX[.00000688], BAO[1], BCH[.00000021], DOGE[.61114004], DOT[.0002864], ETH[.00000145], ETHW[.00000145], FTM[.00005796], GODS[.00001101], KIN[3], LEO[.0000216], MATIC[.00003933], REN[.0002211], RUNE[.00026886], SHIB[.61407961], SOL[.00000525], TOMO[.00004026], USD[0.00], XRP[.00057718] | Yes | |
| 02706497 | Contingent, Disputed | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02706499 | | BNB[1.19], LINK[14], SUSHI[14.4971], USD[0.79], USDT[4.71770900] | | |
| 02706500 | | BTC[.00102032], BTC-PERP[0], ETH[.00067157], ETH-PERP[0], ETHW[0.00067157], USD[-11.04], USDT[0.00004066] | | |
| 02706502 | | USD[0.00], USDT[0.18948826] | | |
| 02706511 | | AKRO[1], AUDIO[1.01076968], CRV[.05341574], GBP[0.00], LINK[.00701829], UBXT[1] | Yes | |
| 02706516 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[.07774], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0930[0], BTC-MOVE-0909[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.01432126], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00662016], LUNA2_LOCKED[0.01544704], LUNA2-PERP[0], LUNC[.0090664], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0624[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00200656], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000086], TRX-PERP[0], USD[3.28], USDT[0.00972810], USDT-PERP[0], USTC[.93711], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02706518 | | AURY[23], FTT[0.02676843], LTC[.0073031], POLIS[74.2], USD[0.43] | | |
| 02706519 | | BTC[0], CRO[0], FTM[0], GODS[0], IMX[0], MBS[0], SOL[0], USD[0.00], USDT[0.00002411] | | |
| 02706521 | | ATLAS[5719.88371596] | | |
| 02706531 | | BTC[.0006], LTC[4.28], USD[0.25], USDT[0.92747000] | | |
| 02706532 | | TRX[.000002], USD[0.53], USDT[0] | | |
| 02706533 | | GARI[.95744482], USD[-0.04], USDT[0.04377277] | | |
| 02706536 | | ATLAS[91.04623848], POLIS[152.68740435], TRX[.000018], USD[0.40], USDT[0.00000001] | | |
| 02706539 | | BTC[.11465161], GBP[0.02], USD[0.00] | Yes | |
| 02706542 | | USD[0.64], USDT[0.70758042] | | |
| 02706548 | | AKRO[1], ATLAS[1027.47124103], AURY[8.91629865], BAO[12], DENT[3], GODS[10.3210548], IMX[28.3119398], KIN[6], POLIS[14.46314349], TRX[2], UBXT[5], USD[0.00], USDT[15.82599939] | Yes | |
| 02706549 | | AKRO[1], DENT[1], EUR[0.00], SOL[0.00028551] | Yes | |
| 02706550 | | USD[25.00] | | |
| 02706561 | | DOT[1.77189841], FTT[3.299406], LINK[0.99998261], TRX[.001555], USDT[0.03249904] | | DOT[1.699694] |
| 02706562 | | SOL[.002], USD[0.79] | | |
| 02706566 | | USD[0.00], USDT[0] | | |
| 02706571 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02706572 | | FTT[0], USDT[0] | | |
| 02706580 | | USDT[.2387] | | |
| 02706582 | | USD[0.00], USDT[0] | | |
| 02706585 | | EUR[0.00] | | |
| 02706586 | Contingent | ALT-PERP[0], AVAX[0.01120346], BTC-PERP[0], ETH-PERP[0], FTT[10], LUNA2[0.37560883], LUNA2_LOCKED[0.87642060], MID-PERP[0], SHIT-PERP[0], USD[94138.13] | | |
| 02706587 | | USDT[0.00000021] | | |
| 02706588 | Contingent | BNB[2.01], CRO[2.92722624], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1], USD[1.91] | | |
| 02706596 | | BTC[0.00000004], SHIB[28927.49864008], USD[0.00], USDT[0] | Yes | |
| 02706597 | | ATOM[0], SOL[0], STARS[0], UMEE[0] | | |
| 02706603 | | EUR[0.00], USD[0.00] | | |
| 02706604 | | BTC-PERP[0], ETH[0], ETH-PERP[0], SOL[0], USD[0.00], USDT[0.00019545] | | |
| 02706612 | | ATOM[22.295986], ATOM-PERP[0], BTC-PERP[0], ETH[.35096724], NEAR[139.666214], SOL[27.70523742], SOL-PERP[0], TRX[564], USD[113.99], USDT[0] | | |
| 02706617 | | BNB[0], EUR[0.00], USDT[0] | | |
| 02706619 | | TRX[.000003], USDT[0] | | |
| 02706625 | | AKRO[1], ATOM[.66861626], AVAX[.00003415], BAO[9], ENS[.00091511], EUR[0.97], FTM[44.78135141], KIN[4], MATIC[1.00863985], RSR[5], TRX[5], UBXT[1], USD[0.37] | Yes | |
| 02706631 | | 0 | | |
| 02706632 | | BTC[.00000002], NFT (485078827170324573/FTX Crypto Cup 2022 Key #19378)[1] | Yes | |
| 02706639 | Contingent | LUNA2[174.5086057], LUNA2_LOCKED[407.1867467], TRX[.000001], USD[0.00], USDT[2.4665436], USTC[24702.53659425] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02706645 | | ATLAS[679.864], USD[0.53], USDT[.009672] | | |
| 02706648 | | BNB[0.11329068], BRZ[0], BTC[0.02604377], DOGE[869.00000001], ETH[0.00000001], ETHW[.000044], FTT[25.00000001], LTC[2.92258416], MATIC[21.72788250], SOL[0], TRX[335.80752706], USD[0.00], USDT[0.00007336], XRP[0.00000001] | | |
| 02706652 | | EUR[110.81], KIN[.00000001], USD[0.00] | | |
| 02706653 | | FTT[0.02037932], USD[0.00] | | |
| 02706669 | | DOGEBULL[1.01], USD[0.05], USDT[0] | | |
| 02706670 | Contingent | LUNA2[0], LUNA2_LOCKED[15.36480343], USD[0.11], USDT[0] | | |
| 02706675 | | NFT (339431928406702830/FTX Crypto Cup 2022 Key #13856)[1], NFT (342357118856497862/FTX AU - we are here! #157854)[1], NFT (409315879141443516/FTX EU - we are here! #158092)[1], NFT (568872360395353076/The Hill by FTX #14980)[1] | | |
| 02706677 | | KIN[1], TRX[.000001], USDT[0] | | |
| 02706689 | | USD[0.00] | | |
| 02706699 | | AMPL-PERP[0], CREAM-PERP[0], EDEN-20211231[0], ENJ-PERP[0], FLM-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], OMG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[-0.30], USDT[.303] | | |
| 02706702 | | BIT[.22701183], NFT (318102571550123264/FTX AU - we are here! #10557)[1], NFT (379871176958402757/FTX AU - we are here! #10546)[1], TRX[.000779], USD[0.00], USDT[0.37174694] | | |
| 02706716 | | NFT (317674404357290130/FTX EU - we are here! #146968)[1], NFT (375373467204815441/FTX EU - we are here! #147075)[1], NFT (378936677358579933/The Hill by FTX #13166)[1], NFT (516842695590005795/FTX Crypto Cup 2022 Key #13395)[1], NFT (535316680652567130/FTX EU - we are here! #147161)[1] | Yes | |
| 02706719 | | 0 | | |
| 02706721 | | ALICE[.09924], CRO[699.8689], FTM[.98594], POLIS[29.9943], USD[4.72] | | |
| 02706726 | | ATLAS[2239.788], BTC[.06300604], ETH[.41342009], ETHW[.41342009], POLIS[153.99224], USD[0.89] | | |
| 02706727 | | FTT[.05291195], USD[0.06], USDT[0] | | |
| 02706731 | | BNB[0.00412420], FTM[26.9946], FTT[0], GODS[0], USD[0.00], USDT[0.00000002] | | |
| 02706734 | | ATLAS[589.976], TRX[.000005], USD[0.98], USDT[0] | | |
| 02706735 | | USD[10.00] | | |
| 02706739 | | USD[25.00] | | |
| 02706741 | | TONCOIN[24.97] | | |
| 02706743 | | USD[0.00] | | |
| 02706745 | | BICO[4.99829], BNB[0.03063193], BOBA[6.1], BTC[0.00002238], DFL[159.9696], FTT[.4], GALA[78.36095771], GENE[1.799658], HMT[.99848], MKR[0.00300198], PTU[26], RAY[8.43187649], RUNE[0.20531558], SAND[3], SHIB[800000], SOL[.39134574], TRX[99.30496576], UNI[0.00142425], USD[3.69], USDT[0], WRX[19] | | TRX[.88] |
| 02706749 | | TRX[.000002], USD[0.72], USDT[0] | | |
| 02706754 | | AKRO[2], AXS[.00000665], BAO[10], BF_POINT[200], DENT[2], EUR[0.00], FTT[.00001569], HNT[.0000765], KIN[6], LINA[.07182998], LINK[.00002442], MATIC[.02155773], SOL[.00009281], SRM[.00097129], TRX[2], TULIP[.00010344], UBXT[11.1USD[0.04], WAVES[.0000434] | Yes | |
| 02706758 | | KIN[45.71889813], TONCOIN[182.49781768], UBXT[1.14497509], USD[0.00] | Yes | |
| 02706763 | | USD[0.00], USDT[0] | | |
| 02706764 | | LOOKS[24], USD[1893.38] | | |
| 02706766 | | AXS[1], DEFI-PERP[0], DRGN-PERP[0], ENJ[56], EXCH-PERP[0], LUNC-PERP[0], MANA[17], MATIC[40], MID-PERP[0], SHIT-PERP[0], SOL[.3], USD[1142.23], USDT[10.61180366] | | |
| 02706771 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC[.0901], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[28.69], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 02706775 | | AVAX-PERP[0], BNB[0], BNB-PERP[0], CAKE-PERP[0], CRO[0], DASH-PERP[0], ETH[0], ETH-PERP[0], LINA[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02706782 | | DENT[1], USD[251.01] | | |
| 02706786 | | KIN-PERP[0], USD[0.00], USDT[.00991] | | |
| 02706789 | Contingent | BOBA[.044164], BTC[0], ICX-PERP[0], LUNA2[0], LUNA2_LOCKED[8.24175299], USD[0.02], XRP[.71] | | |
| 02706791 | | BNB[0], BTC[0], CRO[0], ETH[0.00000004], FTM[0], LOOKS[0], MANA[0], REEF[0], SAND[0], SOL[.00000115], SPELL[0], USD[0.00], USDT[4.85115412] | Yes | |
| 02706792 | | BTC[.0051451], EUR[0.00] | Yes | |
| 02706793 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[8.899506], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[98.45], VET-PERP[0], XRP-PERP[0] | | |
| 02706801 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.07], USDT[0], WAVES-0930[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02706805 | Contingent, Disputed | USD[1.00], USDT[0] | | |
| 02706819 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], USD[0.21], USDT[0] | | |
| 02706824 | | ATLAS[20], BAO[4999.05], CRO[29.9962], DENT[999.81], GALA[9.9981], SPELL[199.962], SRM[3.99924], STARS[2.99962], USD[0.43], USDT[0] | | |
| 02706825 | | USD[0.00] | | |
| 02706833 | | IMX[654.18592], USD[1.03] | | |
| 02706834 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], BAND[0], BAND-PERP[0], BTC[0], CEL[25.4], CUSDT[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[440.52], FTT[25.26096362], GRT-PERP[0], MATIC-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], TRX[.000424], USD[46.43], USDT[23] | | |
| 02706843 | | USD[25.00] | | |
| 02706844 | | ATLAS[519.994], FTT[.09998], IMX[256.35282], POLIS[8.59752], TRX[.753265], USD[0.20], USDT[0.00601655] | | |
| 02706859 | Contingent | AAVE[.56], AVAX[.09852], BTC[.00849846], EOS-PERP[0], ETH[.01211674], ETHW[.01211674], GRT[.9062], LINA[7.732], LINK[.098], LUNA2[0.00000001], LUNA2_LOCKED[0.00000000], LUNC[.003334], SOL[1.159808], UNI-PERP[0], USD[46.62], XRP[54.805867], XRP-PERP[0], ZIL-PERP[0] | | |
| 02706861 | | ETH[0], FTT[1.00662374], SOL[1.0283002], SOL-PERP[0], USD[0.00], USDT[0.00001383] | | |

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02706866 | | ATLAS[266.38607333], POLIS[5.89752261], USD[0.00] | | |
| 02706867 | | BTC-PERP[0], ETH[0.00000001], LUNA2-PERP[0], LUNC-PERP[0], USD[2.60], USDT[0], VET-PERP[0] | | |
| 02706874 | Contingent | LUNA2[94.94427827], LUNA2_LOCKED[213.7481098], SOL[.00061531] | Yes | |
| 02706884 | | BAO[2], DENT[1], RSR[1], TONCOIN[.00483365], TRX[.000026], UBXT[1], USD[0.00], USDT[0.00524831] | Yes | |
| 02706890 | | NFT (442076694426037894/FTX EU - we are here! #180582)[1], NFT (478769284075869007/FTX EU - we are here! #180343)[1], NFT (520631755884671979/FTX EU - we are here! #180667)[1], TONCOIN[.09924], USD[0.10], USDT[0] | | |
| 02706891 | | CHZ[60], CLV[27.1], CRO[134.71870796], USD[0.00], USDT[0.11873357] | | |
| 02706892 | | USD[0.00], USDT[0.00000524] | | |
| 02706894 | | ATLAS[69.986], USD[0.78] | | |
| 02706897 | | ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], GALA-PERP[0], GMT[4.60186451], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.98328], TRX-PERP[0], TRYB-PERP[0], USD[1.61], USDT[0.00625577], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02706901 | Contingent | ADA-PERP[0], LUNA2[0.38297820], LUNA2_LOCKED[0.89361580], TRX[0], USDT[791.42] | | |
| 02706902 | | ATLAS[559.888], BNB[.009], USD[0.38], USDT[0] | | |
| 02706907 | | BNB[0.00099800], ETH[0.00099980], ETHW[.0009998], HT[.29994], REEF[219.956], USD[0.00], USDT[0], WRX[2.9998] | | |
| 02706914 | | AURY[51.62408152], POLIS[112.10341472], USDT[0.00000029] | | |
| 02706921 | | BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IMX[0], LINA-PERP[0], SHIB-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02706925 | | SOL[0] | | |
| 02706926 | | BTC[.20046832] | | |
| 02706929 | | IMX[.08828], USD[0.34] | | |
| 02706931 | | OMG-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02706935 | | FTT[5.39481577], USD[0.00], USDT[0.00000001] | | |
| 02706941 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[317], USD[27971.87], USDT[0.00322778] | | |
| 02706945 | | TONCOIN[85], USD[0.18] | | |
| 02706948 | | NFT (371465774492607446/The Hill by FTX #21803)[1] | | |
| 02706955 | | BAO[3], BAT[12.07798583], CRV[7.2157568], DOGE[73.57796701], DOT[.53754873], FTT[1.12130982], KIN[4], RSR[1], TONCOIN[18.02400921], TRX[1.36446893], USD[0.00], USDT[0.03310704] | Yes | |
| 02706962 | | ETH[.02648023], ETHW[.02648023], EUR[0.00] | | |
| 02706968 | | USD[0.05] | | |
| 02706969 | | ALT-PERP[0], DOT-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 02706982 | | BTC[0.00004973], FTT[307.9384], SOL[.003676], USD[0.72], WAVES[484] | | |
| 02706983 | | MATIC[1.039028], STARS[0.00682227], UBXT[1] | Yes | |
| 02706986 | | USD[0.00] | | |
| 02706988 | | EUR[0.01], FTT[38.09727236], USD[1.84] | | |
| 02706989 | | ATLAS[16790], TRX[.000032], USD[0.31], USDT[.007363] | | |
| 02706991 | | USD[99033.26], USDT[0] | Yes | |
| 02706993 | | BTC[.0011], USD[2.23] | | |
| 02706995 | | USD[0.00], USDT[0] | | |
| 02706998 | | BNB-PERP[0], BTC[.0005], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[8.37], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02707004 | | ALGOBULL[4539092], ATOMBULL[.7354], USD[0.15], USDT[0], XRPBULL[7080] | | |
| 02707009 | | BTC[.00099981], CRO[91.03995007], SOL[.2799468], TRX[.000001], USDT[50.87610000] | | |
| 02707016 | | FTT[0], SOL[0], TRX[.00042], USDT[0] | | |
| 02707017 | | TONCOIN[.65] | | |
| 02707018 | Contingent | ETH[.00045145], ETHW[.00045145], FTT[.04062963], GOG[.17673427], IMX[.0507], SRM[.43891077], SRM_LOCKED[2.56108923], TRX[.000087], USD[0.00], USDT[0.00531017] | | |
| 02707029 | | USD[25.00] | | |
| 02707053 | | USD[0.00] | | |
| 02707055 | | BNB[0], BTC-PERP[0], USD[0.02] | | |
| 02707056 | | SUSHI[7.498575], USD[0.00], USDT[.73375] | | |
| 02707057 | | AUDIO[.6346], DOT[.09588], HXRO[.7582], LTC[.009558], MATH[.04908], TRX[.5072], UNI[.04491], USDT[0] | | |
| 02707058 | | DOGE[2824], FTM[105], MTL[33.4], SHIB[5600000], SPELL[31900], SUSHI[22], USD[2055.30] | | |
| 02707061 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[7.13], USDT[0.00000002] | | |
| 02707062 | | MBS[5771], STARS[5912], USD[0.27] | | |
| 02707063 | | ALCX[.0005474], ALPHA[0], ASD[0], BCH[0], BNB[0.00999195], BNT[0], BTC[0], CEL[.0241], COMP[.0102186], CRV[.995], ETH[0], ETH-0930[0], FTM[1.99884], KIN[270000], MOB[0.49661187], RAY[1.99800527], RSR[0], RUNE[0], SKL[1.9958], SXP[0.39911783], USD[0.81] | | |
| 02707065 | Contingent | 1INCH[0], BNB[0], BTC-PERP[0], DAI[0], DOT[0], GMT-PERP[0], IMX[0], LTC[0], LTC-PERP[0], LUNA2[0.00418169], LUNA2_LOCKED[0.00975729], LUNC[324.47536674], MANA[0], SAND[0], TRX[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], USTC[0.38100650] | | |
| 02707073 | | BTC[.002], GBP[0.00], USDT[3.53928989] | | |
| 02707075 | | ATLAS[149.34267716], BTC[.00005369], POLIS[3.60915928], TRX[.000001], USDT[1.25313047] | | |
| 02707079 | | ETH[0], FTT[0.01040490], USD[4.38] | | |
| 02707082 | | SLP[7.22], TRX[.000047], USD[0.00] | | |
| 02707087 | | ARS[0.00], BTC[.00006201], USD[0.00], USDT[0] | | |
| 02707088 | | APE-PERP[0], BTC[.000091], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[.0536656], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OKB-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX[.268302], USD[584.15], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02707090 | | AKRO[2], BAO[12], DENT[2], EUR[0.00], FIDA[1.02552548], FTM[.0007169], KIN[5], RSR[3], UBXT[4], USD[0.00], XRP[.00185016] | Yes | |
| 02707091 | | ETH[.26334907], ETHW[.26315707], RSR[1], TRX[.000001], USDT[0.00781102] | Yes | |
| 02707095 | | ATOM-PERP[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0.04815542], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 02707096 | | TRX-PERP[0], USD[-0.92], USDT[99.67607369] | | |
| 02707097 | Contingent | AVAX[0], FTT[0.00108132], GMT-PERP[0], GST-PERP[0], LUNA2[0.00137096], LUNA2_LOCKED[0.00319891], LUNC[298.53], SHIB-PERP[0], USD[-0.02], USDT[0.00000001] | | |
| 02707107 | | AURY[5.59447933], USD[0.00], USDT[0] | | |
| 02707108 | | ATOM-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02707110 | | ALCX[.657], USD[0.51] | | |
| 02707113 | | ATLAS[590], USD[1.32], USDT[0] | | |
| 02707118 | | BTC[0], COMP[0], ETH[0], FTT[0.00485390], HUM[0], LINK[0], RUNE-PERP[0], TONCOIN[0], TRX[.00139], USD[0.00], USDT[0] | | |
| 02707120 | | ADA-PERP[0], BICO[9.99806], BNB[.00361403], BTC[0.07200415], DFL[2009.224], ENJ[129.9743], ENS[20.00418], ETH[0.59245912], ETHW[0.59245912], FTT[2.9994], GALA[2855.65944], LRC[1301.399964], MANA[69.986421], FTT[19.998], RNDR[14.99709], SAND[80.980601], SOL[1.9760226], TOMO[.006], USD[4.71] | | |
| 02707127 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02707130 | | APE-PERP[0], AR-PERP[0], AVAX-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02707131 | | MATIC[83.91036844], USD[0.02], USDT[0] | | |
| 02707132 | | EUR[0.03], USD[0.86] | | |
| 02707136 | | BNB[0], FTT[46.428049], USD[-0.01], USDT[2.10102871] | | USDT[2.08872] |
| 02707138 | Contingent | ALGO-PERP[0], AVAX[.02003449], BNB-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00454], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[-0.02], USDT[0], XRP[.00000001], XRP-PERP[0] | | |
| 02707139 | | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[1.19] | | |
| 02707140 | | MATH[40.39192], TRX[.523301], USD[0.02] | | |
| 02707141 | | AMPL[0.12799938], ETH[0.55653377], ETHW[5.20363105], FTT[25.59534671], SOL[123.03431715], USD[60.61] | | |
| 02707144 | | TRX[.000001] | | |
| 02707146 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[3.15], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02707148 | | GHS[0.00], USD[3.06], USDT[2.53395008] | Yes | |
| 02707150 | | AKRO[1], BAO[397197.45320248], BAR[2.20492678], BTC[.0107251], DENT[2], DOGE[1267.01881273], EUR[0.00], GT[1.83422105], KIN[10], MNGO[153.47150646], PERP[12.82687634], RAY[.00007819], RSR[1], SOL[1.30099148], SUN[1974.95600041], TOMO[529.13723853], TRX[391.78701459], UBXT[2], UNI[17.55965601] | Yes | |
| 02707157 | | ADA-PERP[0], BTC[0.00031270], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.27], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0] | | |
| 02707161 | | SPELL[14239.362475], USD[0.03] | | |
| 02707162 | | AR-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], JOE[0.77588676], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02707164 | | BOBA[92.69337857], DENT[1], OMG[92.83569332], TRX[1], USD[0.00] | Yes | |
| 02707165 | | AUDIO[4], USD[0.49], USDT[2.33374589] | | |
| 02707167 | | ATLAS[3029.7131], BIT[7.99848], POLIS[8.798651], TRX[.000001], USD[0.02], USDT[0] | | |
| 02707174 | | AKRO[1], BAO[3], BAT[1], BTC[.17311697], DENT[2], ETH[3.51164356], ETHW[3.51085872], EUR[0.00], FIDA[1], FRONT[1], FTM[1041.79723554], KIN[4], MANA[309.89760242], MATIC[1.00039042], SAND[83.73405080], SHIB[28029543.83268617], SRM[629.82148075], SXP[1], TOMO[1.00026477], TRX[4], UBXT[1], XRP[1198.64365552] | Yes | |
| 02707175 | Contingent | APT[3.08404536], ATLAS[210], FTT[.7], LUNA2[0.00208544], LUNA2_LOCKED[0.00486603], LUNC[454.11], NFLX[.0599886], POLIS-PERP[7.5], USD[74.12] | | APT[3] |
| 02707180 | Contingent | LUNA2[0.88749792], LUNA2_LOCKED[2.07082848], LUNC[193254.54136], USD[0.01] | | |
| 02707181 | | ATLAS[1997.75605635], BAO[1], TRX[1], USD[0.00] | Yes | |
| 02707182 | | ATLAS[509.898], AURY[4.999], USD[2.09] | | |
| 02707186 | | 1INCH[.64905028], ALCX[.0060354], BAO[5], CREAM[.05474772], DENT[1], KNC[3.9033558], REN[.54243762], ROOK[.00392329], UNI[.14197798], USD[68.27], YFI[.00013589], YFII[.00003559] | | |
| 02707188 | | SOL[.96271144], USDT[0.00000035] | | |
| 02707193 | | TRX[.000126] | | |
| 02707200 | | 0 | | |
| 02707201 | | BCH[0], BTC[0.00265198], ETH[0], GRT[0], LTC[0], SOL[0], TRX[0.00000003] | | |
| 02707202 | | USDT[18.96275918] | | |
| 02707207 | | IMX[37.49424], TONCOIN[209.5], USD[0.01] | | |
| 02707208 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OP-1230[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.80], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02707214 | | USD[25.00] | | |
| 02707216 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.0286], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EUR[499.94], KSOS-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MINA-PERP[0], MTA-PERP[0], RAMP-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02707220 | | BAO[1], KIN[4270.54648566], SOL[.00000001], USD[363.97] | | |
| 02707222 | | BTC[0] | | |
| 02707225 | | ATLAS[689.8689], SAND[22.99563], USD[0.89] | | |
| 02707226 | | AKRO[1], BAO[1], BOBA[59.72569466], OMG[59.81739313], USD[0.00] | Yes | |
| 02707227 | | USD[0.00], USDT[0] | | |
| 02707229 | | AKRO[2], BAO[2], DENT[2], ETH[0], FRONT[1], GBP[0.00], KIN[5], TRX[3], UBXT[2], USD[0.02] | | |
| 02707230 | | 0 | | |
| 02707232 | | ATLAS[1319.746], POLIS[.09998], USD[0.07], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02707233 | | NFT (317368535234127352/FTX Crypto Cup 2022 Key #13478)[1], NFT (352321391613764727/FTX EU - we are here! #205537)[1], NFT (400067494645882258/The Hill by FTX #14178)[1], NFT (467081807268343898/FTX EU - we are here! #205571)[1], NFT (538887245101427791/FTX EU - we are here! #205493)[1], USD[0.00], USDT[0.00000006] | | |
| 02707235 | | BTC[0.00003478], GST[.0635], USD[0.00], USDT[0] | | |
| 02707236 | | LTC[0] | | |
| 02707242 | | ATLAS[2965.52797558], BTC[.00086067], DOGE[208.5], USD[-0.91] | | |
| 02707247 | | TONCOIN[.7], USD[0.13], USDT[0] | | |
| 02707254 | | SOL[.00452992], TRX[.5396], USD[0.82] | | |
| 02707261 | | USD[25.00] | | |
| 02707262 | | TRX[.000001] | | |
| 02707267 | | 1INCH[1.09986602], ETH[.0200354], ETHW[0.02003540], USD[25.00] | | |
| 02707273 | Contingent, Disputed | USD[25.00] | | |
| 02707276 | | USD[25.00] | | |
| 02707277 | | AVAX[.4999], CRV[.9752], FTM[3.8252], MATIC[9.99], SOL[.008918], USD[381.78] | | |
| 02707282 | | IMX[72.54276669], UBXT[1], USDT[0.00000001] | | |
| 02707283 | | AAVE[.18983744], ETH[.00632015], ETHW[.00623801], SUSHI[1.39313484], USD[0.00] | Yes | |
| 02707287 | | USD[0.00], USDT[.00189253] | Yes | |
| 02707289 | | ADA-0624[0], ATOM-0624[0], BNB[28.18993767], BTC[0.28705072], BTC-0624[0], ETH[1.28879954], ETH-0930[0], ETHW[1.28334880], EUR[4255.72], FTT[35.295212], GMT[283.82413832], GMT-0930[0], GST-0930[0], GST-PERP[-56.3], LINK-0624[0], MSOL[6.43089057], RUNE[82.39909573], SOL-0624[0], USD[167.31], USDT[284.62272245], XRP[4018.73583821] | | EUR[3999.00], GMT[277.764859], USDT[283.894705] |
| 02707292 | | USD[25.00] | | |
| 02707293 | Contingent | AVAX-PERP[0], BTC[.50664785], BTC-PERP[0], ETH[2.07962], ETH-PERP[0], EUR[0.00], FTM[1209], FTT[0], IMX[984.16658000], LUNA2[0.45923782], LUNA2_LOCKED[1.07155491], LUNC[100000.0021936], MATIC-PERP[0], SOL[6.2488125], SOL-PERP[0], SRM[3000.772494], USD[0.00], XRP[702.30731106] | | |
| 02707300 | | POLIS[42.79144], USD[0.63] | | |
| 02707309 | | ALGO-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02707310 | | ALEPH[118076.20721], BTC[.00008], USD[0.41] | | |
| 02707313 | | 1INCH[16.44723507], AKRO[1], BAO[1], CRO[180.02280692], DENT[2], KIN[1], LINK[1.08160359], SOL[.00000216], SUN[1170.64221165], USD[0.57] | Yes | |
| 02707324 | | ATLAS[1020], SOL[.00969683], USD[0.00] | | |
| 02707326 | | ATLAS[1069.47], USD[0.03] | | |
| 02707328 | | TONCOIN[.0875], USD[199.66] | | |
| 02707331 | | USD[0.01] | | |
| 02707332 | | ATLAS[325.41127921], USD[1.66] | | |
| 02707334 | | BNB[.3799544], DOT[5.199012], ETH[.14697207], ETHW[.14697207], USDT[0.54016264], XRP[.078393] | | |
| 02707337 | | BTC[0], CHZ[0], CRO[0], EGLD-PERP[0], ETH[0], USD[0.00], USDT[0] | | |
| 02707339 | | ATLAS[3171.94416425], EUR[0.00], SAND[49.23605329] | | |
| 02707350 | | HT[.08596414], USD[0.00], USDT[0.02223687] | | |
| 02707351 | | ATLAS[1200], TRX[.000002], USD[0.33], USDT[.812] | | |
| 02707355 | | USD[0.00], USDT[205.4] | | |
| 02707356 | | USD[25.00] | | |
| 02707372 | | ALICE[.6], ATLAS-PERP[0], CRO[1.2232342], CRV-PERP[0], FTT[.01782426], USD[10.67], USDT[0.00000001] | | |
| 02707373 | | USD[2.07] | | |
| 02707374 | | MBS[.054962], PRISM[6.8], STARS[.5953], USD[4599.17], USDT[1000] | | |
| 02707376 | | BTC[0], BULL[0], DYDX[.194661], ETH[0.20849092], FTM[1.96447], GALA[0], IMX[0], LRC[0], RNDR[.076535], RUNE[.196751], SOL[.00000001], STETH[0.00019766], STG[1.98081], SUSHI[.99658], TRX[1.7625], USD[0.00], USDT[0] | | |
| 02707380 | Contingent | APT[5], ATLAS[5289.22], AXS-PERP[0], IMX[283.1619], LUNA2[7.63480463], LUNA2_LOCKED[17.81454416], LUNC[1662494.784298], SPELL[34693.06], USD[1.55], XRP[100.07] | | |
| 02707381 | | FTT[.04349919], TRX[.000267], USD[0.00], USDT[0] | | |
| 02707382 | | MATIC[490.59519858], MBS[450.59951594], RSR[1], USDT[0] | | |
| 02707386 | | BCH[0.00000002], BNB[1.59676689], BTC[0.09184156], MATIC[75.29989904], NFT (314248410109836663/FTX EU - we are here! #117181)[1], NFT (360552738119276513/FTX EU - we are here! #117109)[1], NFT (362699305444474084/Baku Ticket Stub #1342)[1], NFT (373609772395868922/Montreal Ticket Stub #789)[1], NFT (377539689735086089/FTX EU - we are here! #117019)[1], NFT (379070528850518768/Austin Ticket Stub #523)[1], NFT (391301817861213998/FTX AU - we are here! #2094)[1], NFT (412205683768793643/Monza Ticket Stub #188)[1], NFT (413484226231961483/Hungary Ticket Stub #334)[1], NFT (425315688198519151/The Hill by FTX #2066)[1], NFT (462548776268496092/FTX AU - we are here! #23998)[1], NFT (487600567031052728/Belgium Ticket Stub #153)[1], NFT (493721257730413421/Monaco Ticket Stub #1229)[1], NFT (503349555833768023/Singapore Ticket Stub #161)[1], NFT (509043751247180255/France Ticket Stub #593)[1], NFT (520672173239470869/FTX AU - we are here! #1931)[1], NFT (544989223610544301/Japan Ticket Stub #102)[1], NFT (553068094708938335/Netherlands Ticket Stub #298)[1], NFT (561343834026001456/FTX Crypto Cup 2022 Key #844)[1], TRX[0], USD[2103.05], USDT[3052.04347007] | Yes | |
| 02707389 | | USD[25.00] | | |
| 02707399 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02707407 | Contingent, Disputed | USD[25.00] | | |
| 02707408 | | USDT[1.22] | | |
| 02707412 | | TRX[.803321], USD[1.08], USDT[0.00598096] | | |
| 02707414 | | ETH[-0.00202452], ETHW[-0.00020323], OMG-PERP[0], USD[1.06] | | |
| 02707419 | | ETH[.01134661], ETHW[.01120971], KIN[1], USD[27.09] | Yes | |
| 02707427 | Contingent | AAVE[.0090075], AAVE-PERP[0], AR-PERP[0], ATOMBULL[42176.25076], ATOM-PERP[0], AVAX-PERP[0], AXS[.088106], AXS-PERP[0], BNB[.00546185], BNB-PERP[0], BTC[0.00003777], BTC-PERP[0], BVOL[.0005041], C98-PERP[0], CRV[.962], CRV-PERP[0], DOT[.081], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.0876075], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX[.4754806], LINK[.07787355], LRC-PERP[0], LUNA2[19.73999591], LUNA2_LOCKED[46.05999045], LUNC[4298425.66881337], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR[.0861775], NEAR-PERP[0], ONE-PERP[0], RUNE[.0633775], RUNE-PERP[0], SAND[.9639], SAND-PERP[0], SOL[.006067], STEP-PERP[0], TRX[.000001], USD[17122.02], USDT[.008708], USTC-PERP[0], XRP-PERP[0] | | |
| 02707431 | | BTC[0.00001663], EUR[1.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02707443 | Contingent | EOSBULL[6014000], EUR[355.00], LUNA2[1.07087621], LUNA2_LOCKED[2.49871116], LUNC[233185.55], USD[0.00], USDT[0.00000220] | | |
| 02707445 | | USDT[10] | | |
| 02707446 | | USDT[1.17959383] | | |
| 02707451 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[18.72], XRP-PERP[0] | | |
| 02707454 | | USD[0.00], USDT[-0.00361986] | | |
| 02707456 | | USD[1.13] | | |
| 02707457 | | AAPL[.20190061], ATLAS[55.7974618], BAO[76142.13132951], BTC[.00031053], DENT[1], ETH[.00124617], ETHW[.00123248], KIN[1], USD[1.03], USDT[10.40252777] | Yes | |
| 02707459 | | BRZ[0.00275101], USD[0.00] | | |
| 02707461 | | AURY[8.9992], SPELL[99.4], USD[4.44] | | |
| 02707471 | | APE[15.91198267], IMX[.60331295], USD[47.50], USDT[0.00000003] | | |
| 02707472 | | BULL[.0361], CEL[.0638], USD[0.20] | | |
| 02707474 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.01568452], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.36], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | SOL[.015041] |
| 02707475 | | ATLAS[2300] | | |
| 02707476 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000003], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[5.59660246], LUNA2_LOCKED[13.05873909], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[227.96], USDT[0.00000008], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02707479 | | USD[0.03] | | |
| 02707481 | | NFT (541128154914860406/The Hill by FTX #21139)[1], USD[0.12] | | |
| 02707485 | Contingent, Disputed | EUR[0.00], USDT[0] | | |
| 02707489 | | ATLAS[378.9786056], BAO[1], DENT[1], EUR[0.00] | Yes | |
| 02707496 | Contingent | AUD[0.00], BNB[0], ETH[.00000001], LUNA2[0.05578788], LUNA2_LOCKED[0.13017173], LUNC[12147.93], USD[0.00], USDT[0.00022952] | | |
| 02707501 | | SOL[1.22216944], USD[0.00] | | |
| 02707507 | | ATLAS[540], USD[0.00], USDT[0] | | |
| 02707509 | | BTC[0], ETH[0], EUR[0.00], USD[0.01], USDT[0.19963483] | | |
| 02707510 | | USD[25.00] | | |
| 02707514 | | ATLAS[130], USD[0.65], USDT[.009007] | | |
| 02707522 | | USD[0.00] | | |
| 02707528 | | USD[0.00] | | |
| 02707534 | | AXS[0], BTC[.0019996], GARI[999.8], MINA-PERP[0], SOL-0325[0], SOL[-19.39], ZEC-PERP[0] | | |
| 02707536 | | USD[0.00], USDT[1843.22886580] | | |
| 02707538 | | ETH[.13551179], ETHW[.13551179], EUR[0.00], SOL[2.209558], USD[0.00], USDT[1.46186239] | | |
| 02707540 | Contingent | ADA-PERP[0], BAO[998.2], SRM[.75916217], SRM_LOCKED[.09770455], USD[2.14], USDT[.10701885] | | |
| 02707541 | | BNB[.709858], ETH[.209958], ETHW[.209958], GALA[1219.652], MANA[.9872], SOL[2.579242], USD[2.92], USDT[0.67974600] | | |
| 02707542 | | TRX[1], USD[0.00] | | |
| 02707545 | Contingent | BTC[0], LUNA2[0.00645426], LUNA2_LOCKED[0.01505995], LUNC[1405.43], USD[0.00] | | |
| 02707546 | | USD[348.80], USDT[0] | | |
| 02707547 | | FTT[175.06498], USDT[12.991839] | | |
| 02707549 | | BTC[0], KSHIB[0], MANA[10.9328125], MATIC[11.75626479], OMG[0], RSR[558.75591521], RUNE[0], USD[0.00] | | |
| 02707550 | | ETH[0.09530536], EUR[1.31] | | |
| 02707553 | | ETH[.00023921], ETHW[.00023921], USD[0.00], USDT[0.00000594] | | |
| 02707554 | | ATLAS[0], BTC[0], RSR[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02707557 | | ATOM-PERP[0], BTC[0], C98[0], CRO[0], DASH-PERP[0], DFL[0], GALA[0], GENE[0], GOG[0], LRC[0], POLIS[0], PRISM[0], PUNDIX[0], SAND[0], SOL[0.00710011], TRU[0], USD[0.00] | | |
| 02707558 | | AVAX[.25970263], ETH[0.00329721], ETHBULL[0], ETHW[0.00329721], LRC[0], MATICBULL[0], SOL[0], USD[0.00] | | |
| 02707561 | | ATLAS[2230], POLIS[16.4], USD[0.72] | | |
| 02707568 | | USD[0.47], USDT[.002] | | |
| 02707569 | | ETH[.000495], ETHW[.000495], SOL[99.98953], USD[1953.30] | | |
| 02707570 | Contingent, Disputed | USD[0.00] | | |
| 02707574 | | ATLAS[115.18603117], BAO[5], EUR[0.00], KIN[2], SHIB[3182007.85895706], USD[2.28] | Yes | |
| 02707578 | | ADABULL[.1093], ATOMBULL[2268], DOGE[30], DOGEBULL[19.91415086], HTBULL[5.3], LINKBULL[30.19924], LTCBEAR[23000], LTCBULL[84], MATICBULL[13.5], SHIB[300000], SPELL[200], SUSHIBULL[760000], TONCOIN[1], TRX[63.000001], TRXBULL[68], UNISWAPBULL[.0283], USD[0.03], USDT[0.00000057], VETBULL[44.5], XLMBULL[25], XRP[20], XRPBULL[2840], XTZBULL[260], ZECBULL[19.6] | | |
| 02707581 | | USD[120.00] | | |
| 02707583 | Contingent | AUDIO[53.98594], BTC[0.00001101], CHR[.9905], ETH[0.23291382], ETHW[0.09496295], GODS[.09088], IMX[34.9867], LUNA2[1.08972260], LUNA2_LOCKED[2.54268607], LUNC[76.9953681], SOL[0], USD[7.23], XRP[175.22120000] | | |
| 02707586 | | EUR[0.00], UBXT[1], USDT[.74908859] | | |
| 02707588 | | EGLD-PERP[0], ETH-PERP[0], TRX[.000029], USD[0.00], USDT[0] | | |
| 02707591 | | USD[1.72] | | |
| 02707593 | | BAO[1], GBP[0.00], KIN[3], SOL[0], SPELL[660.75467434] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02707594 | | NFT (5674547860598946314/FTX Crypto Cup 2022 Key #10198)[1], USD[1.96] | | |
| 02707596 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC[0.00005302], BTC-MOVE-0618[0], BTC-MOVE-0914[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1003[0], BTC-MOVE-1007[0], BTC-MOVE-1013[0], BTC-MOVE-1102[0], BTC-MOVE-2021227[0], BTC-PERP[0], CEL-PERP[0], CHF[0.00], CRO[216.08365545], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00823461], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], USD[-17.82], USDT[0.00012387], USTC-PERP[0], XTZ-PERP[0] | | |
| 02707597 | | ANC-PERP[0], BTC[-0.00000001], CRO-PERP[0], ETH-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], TRX-PERP[0], USD[0.07] | | |
| 02707602 | | NFT (293124746126186308/FTX EU - we are here! #49138)[1], NFT (319384754060221574/FTX EU - we are here! #49210)[1], NFT (347512759119640314/The Hill by FTX #27043)[1], NFT (568347685340317496/FTX EU - we are here! #49283)[1], USD[0.00], USDT[0] | | |
| 02707605 | | BTC[0.00794489], USD[0.00], USDT[126.53931276] | | USDT[2] |
| 02707614 | | BAO[3], DOGE[1], FRONT[1], KIN[1], RSR[2], TRX[1], USD[4.00], USDT[0.00001969] | | |
| 02707617 | | BOBA-PERP[0], BTC[0], BTC-PERP[0], FTM-PERP[0], HUM-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SOL-0325[0], USD[0.00], ZIL-PERP[0] | | |
| 02707618 | | ATLAS[389.9298], ETHW[.00036312], USD[4.65] | | |
| 02707619 | | AVAX[2.70686978], BTC[0.00628812], DOT[3.09942867], ETH[0.24074670], ETHW[0], EUR[0.00], FTM[30.99852106], FTT[17.94151437], MATIC[29.994471], SOL[0], USD[0.00], USDT[0] | Yes | FTM[1] |
| 02707621 | | ATLAS[4404.4996], AVAX[11.172], CRO[300], DOT[45.86744887], FTM[221.8914], FTT[34.195284], MATIC[248.946], NEAR[87.09352], NFT (409355374935780785/The Hill by FTX #43317)[1], SOL[10.00177745], SPELL[99.982], USD[127.70] | | |
| 02707622 | | EUR[3000.00], USD[2.87] | | |
| 02707627 | | USD[25.00] | | |
| 02707629 | | ADA-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL-20211231[0], DOT-PERP[0], ETH[0.00014845], ETH-PERP[0], ETHW[0.00014845], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.95], USDT[0], XRP[0.29309498], XRP-PERP[0] | | |
| 02707630 | | ATLAS[119.08672631], SLP[269.81962293] | | |
| 02707631 | | NFT (517009647529019270/The Hill by FTX #11267)[1], SOL[0], TRX[.900001] | | |
| 02707639 | | BNB[.0395], TONCOIN[35.8954301], TONCOIN-PERP[0], USD[0.01] | | |
| 02707641 | | 0 | | |
| 02707642 | | FTT[.90500564], USD[0.00], USDT[.007951] | | |
| 02707643 | | FTT[0.02277724], USD[0.01], USDT[143.17222284] | | |
| 02707647 | | BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], EUR[0.02], FTT[.00119094], USD[0.00] | | |
| 02707651 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000050], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02707653 | | ATLAS[469.63], BNB[.009982], BULL[0.16130150], DOGE[.19715678], ETH[.0009994], ETHBULL[6.9071763], ETHW[.0009994], GODS[46.75584], RAY[5], RUNE[.06752], SOL[8.95592], TRX[823.3722], USD[32.34], USDT[62.22458095] | | |
| 02707657 | Contingent, Disputed | USD[25.00] | | |
| 02707658 | | 1INCH[.23259926], ALCX[.00228337], ALPHA[.83795166], AMPL[0.10594778], BADGER[.02933091], CREAM[.01728344], KNC[.52920668], LINK[.02927413], MTA[.94458272], ROOK[.0044511], SNX[.09756016], SOL[.1], UNI[.04003703], USD[32.06], YFI[.00003008] | | |
| 02707663 | | FTT[0.16928920], USD[0.00] | | |
| 02707666 | | BTC[0], ETH[0], USDT[0.00000002] | | |
| 02707668 | | ATLAS[0], ENJ[0], GALA[0], GT[0], MANA[0], SAND[0], SXP[0], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 02707669 | | 0 | | |
| 02707673 | | BTC[0], EUR[751.24] | | |
| 02707676 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], NEAR-PERP[0], STMX-PERP[0], USD[19.51], USDT[0.00000001] | | |
| 02707677 | | AKRO[2], AMPL[0], BAO[1], DENT[1], ETH[.00000007], ETHW[0.00000006], KIN[2], MATIC[.00008745], TRX[1.000777], UBXT[1], UNI[0], USDT[0] | Yes | |
| 02707680 | | BOBA[21.195972], MBS[114.97815], STARS[11.99563], USD[0.26] | | |
| 02707692 | | NFT (428940681160928620/FTX EU - we are here! #222641)[1], NFT (455467703283594254/FTX EU - we are here! #222634)[1], NFT (489752244671848532/FTX EU - we are here! #222658)[1], NFT (565001613182549092/The Hill by FTX #27263)[1] | | |
| 02707696 | | BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.75] | | |
| 02707698 | | ADA-PERP[0], ATLAS[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], LDO-PERP[-5434], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[12299.66], USDT[0], XMR-PERP[0], XRP[0] | | |
| 02707702 | | TONCOIN[528.43652491], TONCOIN-PERP[0], USD[-4.90], USDT[12] | | |
| 02707705 | | AUDIO-PERP[0], BAO-PERP[0], CEL-20211231[0], CRO-PERP[0], GALA-PERP[0], HUM-PERP[0], LRC-PERP[0], TLM-PERP[0], USD[-68.90], USDT[78.73988] | | |
| 02707706 | | ATLAS[4950], KIN[690000], USD[0.67], USDT[0] | | |
| 02707707 | Contingent | APE[182.771595], ATOM[110.179062], BTC[0.00004953], CRO[43586.582755], ENS[0.00355434], ETH[0.00094801], ETHW[0.00094801], FTM[663], FTT[54.33312276], GBP[0.00], LUNA2[521.800642], LUNA2_LOCKED[1217.534831], MANA[1283.75604], MATIC[2039.7701], SOL[0], SXP[228.056661], USD[23324.59], USDT[0] | | |
| 02707708 | | ATLAS[120], USD[1.37] | | |
| 02707709 | | USD[0.00] | | |
| 02707714 | | BTC[0.01159989], DAI[0], FTT[0], TRX[.000009], USD[0.44], USDT[0.00000001] | | |
| 02707715 | | AKRO[4], BAO[11], DENT[1], KIN[11], REN[.00002949], RSR[4], TRX[8], UBXT[6], USD[0.00], USDT[0.00000536] | Yes | |
| 02707718 | | AVAX-PERP[0], BTC[0.08239619], CAKE-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[.348], ETHW[.348], FTT[17.7], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[1.12], SOL-PERP[0], SRM[27.99496], TULIP-PERP[0], USD[1.66] | | |
| 02707719 | | BTC[.0002], EUR[60.00], USD[27.07] | | |
| 02707720 | | BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], HBAR-PERP[0], TRYB-PERP[0], USD[-0.29], USDT[5.168678] | | |
| 02707722 | | USD[0.00] | | |
| 02707724 | | EUR[0.00], USD[379.80] | | |
| 02707730 | | FTT[.039032], OKB[22.51749048], TRX[26.53551775], USD[50753.32], USDT[47.07328229] | | OKB[22.419213], TRX[26.463015], USD[21.75], USDT[47.062844] |

FTX Trading Ltd.

Amended Schedule F Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02707733 | | IMX-PERP[0], TRX[-3.34835881], USD[0.05], USDT[0], XRP[.674402] | | |
| 02707734 | | TRX[.000001], USD[0.00], USDT[4.24], XLMBEAR[9.578] | | |
| 02707737 | | USD[25.00] | | |
| 02707740 | | BNB[.00742459], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], IOTA-PERP[0], MANA[54.94421404], MANA-PERP[0], MTA-PERP[0], SHIB-PERP[0], USD[44.26], USDT[0.00000001], VET-PERP[0] | | |
| 02707741 | | ATLAS[9.998], USD[0.00], USDT[0] | | |
| 02707742 | | AKRO[1], BAO[3], DOGE[420.63052867], ETH[.01700392], ETHW[.01680576], KIN[4], SXP[1.02893954], TONCOIN[531.89526227], TRX[1], USD[0.00], XRP[45.68338877] | Yes | |
| 02707744 | | AKRO[1], ATLAS[1598.90408912], USD[0.00] | Yes | |
| 02707751 | | AVAX[0], BNB[0], FTT[0], GALA[0], MATIC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 02707756 | | BTC[.00051645], USD[0.00], WAVES[1.49904603] | | |
| 02707757 | | ALCX[.00011317], USD[31.84] | | |
| 02707762 | | BAO[3.00026378], EUR[14.35], KIN[1], USD[0.00], USDT[0] | | |
| 02707767 | Contingent | AKRO[2], BAO[4], BNB[.00000006], FTT[2.73403516], KIN[4], LINK[2.18128956], LRC[43.80929842], LUNA2[0.00206376], LUNA2_LOCKED[0.00481545], LUNC[449.38990369], RSR[0], SAND[0.00001886], SHIB[1266576.82198999], SPELL[.10423358], TRU[.0006652], TRX[295.49234491], USD[0.00] | Yes | |
| 02707773 | | TRX[.000001], USDT[0] | | |
| 02707782 | | USD[0.00] | Yes | |
| 02707784 | | ATLAS[9.956], ETH[.00071145], ETHW[.00071145], USD[0.00], USDT[0] | | |
| 02707797 | Contingent | ETH[.01069924], ETHW[0.01069924], LUNA2[.01132124], LUNA2_LOCKED[57.19308289], LUNC[39185.008828], TONCOIN[3.91194], TRX[.000946], USD[2.79], USDT[3.80848738] | | |
| 02707805 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.00030040], GALA[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 02707806 | | SOL[0] | | |
| 02707807 | | AKRO[1], ALPHA[1.89283079], BAO[1], ETH[.00000001], KNC[.53058626], MTA[.87427735], RSR[1], TRX[1], UBXT[2], USD[0.68], USDT[0.00000105] | | |
| 02707809 | | AKRO[2], BAO[4], DENT[1], KIN[5], LTC[.0000081], STARS[4.14738712], TRX[2], UBXT[2], USDT[408.92918423] | Yes | |
| 02707814 | | SOL[0] | | |
| 02707815 | | AKRO[2], BAO[5], BNB[.00000096], ETHW[.00000029], KIN[11], NFT (301671192790300106/FTX EU - we are here! #153595)[1], NFT (355485019097261253/FTX Crypto Cup 2022 Key #12736)[1], NFT (422624357687399607/FTX EU - we are here! #153694)[1], NFT (491386105735223219/FTX EU - we are here! #154035)[1], NFT (557919997840645991/The Hill by FTX #13847)[1], TRX[2.010353], UBXT[2], USDT[0.65786318] | Yes | |
| 02707818 | | USD[0.02] | | |
| 02707819 | | ATOM-PERP[0], BAND-PERP[0], BTC[0.09912914], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], REEF-PERP[514760], USD[-1396.51], USDT[0] | | |
| 02707825 | | AKRO[2], BAO[14], DENT[3], KIN[10], RSR[1], TRX[5], UBXT[2], USD[0.00], USDT[0] | | |
| 02707827 | | BAO[3], DOGE[419.6678616], ETH[.02354588], ETHW[.02325824], KIN[2], TONCOIN[40.85361944], TRX[1], USD[0.32] | Yes | |
| 02707829 | | FTT[0.07240482], TONCOIN[805.966658], USD[2.49], USDT[0] | | |
| 02707835 | | USD[538.07], USDT[0.00000001] | | |
| 02707836 | | BNB[0], TRX[0], USDT[0.00000072] | | |
| 02707837 | | BTC[0], NEAR-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02707842 | | TONCOIN[20.4959], USD[0.22], USDT[0] | | |
| 02707845 | | AKRO[1], BAO[5], CHZ[1], DENT[2], KIN[2], UBXT[2], USD[0.00], USDT[0] | | |
| 02707846 | | ATLAS[290], USD[2.03] | | |
| 02707852 | Contingent | AAVE[.9998], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[4.999], ATOM-PERP[0], AVAX[4.99900001], AVAX-PERP[0], AXS-PERP[0], BNB[1.17903545], BNB-PERP[0], BTC[0.10122154], BTC-PERP[0], CRO-PERP[0], DOT[19.996], EGLD-PERP[0], ETH[1.25788315], ETH-PERP[0], ETHW[.26808314], EUR[0.00], FTM-PERP[0], FTT[10.0000004], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK[39.99212], LUNA2[0.02484778], LUNA2_LOCKED[0.05797916], LUNC[3.0794], LUNC-PERP[0], MANA-PERP[0], NEAR[57.58848], NEAR-PERP[0], RAY[0], SOL[0.99980000], SOL-PERP[0], TRX[.7606], USD[1280.67], USDT[0.00000001], WAVES-PERP[0], XRP[400.9198], ZEC-PERP[0] | | |
| 02707856 | | POLIS[22.99563], USD[2.99] | | |
| 02707858 | | ADA-PERP[0], BTC[0.03339850], BTC-PERP[0], CRO-PERP[0], ETH[.267], ETH-PERP[.06], ETHW[.267], EUR[0.00], LTC-PERP[0], LUNC-PERP[0], SHIB[500000], SOL[4.7298092], SOL-PERP[0], USD[-201.97], XRP-PERP[0] | | |
| 02707862 | | ATLAS-PERP[0], AVAX-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.44], USDT[0.00178553], XRP-PERP[0] | | |
| 02707867 | | ATLAS[560], USD[1.43], USDT[0] | | |
| 02707868 | | AVAX[0], BIT[0], FTT[0], USDT[0] | | |
| 02707869 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[14.06], USDT[0], XRP-PERP[0] | | |
| 02707875 | | BAO[5], ETH[0], KIN[2], TRX[3.000012], UBXT[1], USD[0.00], USDT[0.00000701] | | |
| 02707878 | | BNB[.00005785] | Yes | |
| 02707884 | | BTC[.0008], BTC-PERP[0], ETH[.020426], ETH-PERP[0], ETHW[.020426], USD[0.00] | | |
| 02707888 | | ETH[.03005049], ETHW[.03005049] | | |
| 02707889 | | USD[25.00] | | |
| 02707890 | | BTC[.00001045], USDT[0.00075493] | | |
| 02707899 | | BTC[.0423], ETH[.58608796], SOL[.60], TONCOIN[117.743562], USD[0.26], USDT[0.25354779] | | |
| 02707910 | | COPE[2688.5394], DODO[403.71924], FTT[0.00350682], USD[0.06] | | |
| 02707914 | Contingent | FTT[0], LUNA2[3.80635287], LUNA2_LOCKED[8.88149004], MBS[0], USD[5.68], USDT[0.00000646] | | |
| 02707915 | | BTC[.0295], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], USD[2.46] | | |
| 02707917 | | SOL-PERP[0], USD[0.01], USDT[0] | | |
| 02707921 | | LOOKS[.98822], USD[0.00], USDT[0] | | |
| 02707926 | | ETH[.1], ETH-0325[0], ETHW[.1], ICX-PERP[0], USD[7.26] | | |
| 02707930 | | USD[0.00], USDT[0.00000001] | | |
| 02707939 | | BTC[0], FTT[0.25096561], USD[0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02707942 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[.00036711], BTC-PERP[0], FIL-PERP[0], FTT[0.21659103], GAL-PERP[0], SOL[.51011016], SOL-PERP[0], USD[-0.34], USDT[0.00000006] | | |
| 02707949 | | ATLAS[2549.74], DODO[295.6], GALA[120], USD[1.39] | | |
| 02707951 | | SOL[.19], USD[1.77] | | USD[1.73] |
| 02707959 | | ATLAS[2174.79601553], TRX[.000001], USDT[0] | | |
| 02707963 | | USD[66.31] | | |
| 02707967 | | AKRO[4], AXS[1.82203042], BAO[15], BCH[.23329428], BTC[.03407817], DAI[246.71195067], DENT[7], DOGE[556.8620695], DOT[5.71069605], ETH[.25889401], ETHW[.25870049], EUR[287.82], GRT[196.86127423], KIN[16], LINK[9.91389919], LTC[.85023999], RSR[3], SOL[3.20217279], STETH[0.03314408], TRX[1], UBXT[4], USDI[4.16], USDT[107.74916501], XRP[151.71571939] | Yes | |
| 02707969 | | APE[5.47900205], BAO[5], CEL[11.20607025], DENT[1], IMX[91.79201685], KIN[2], RAY[9.26966265], RSR[3], USD[0.00] | Yes | |
| 02707980 | | AKRO[1], BAO[5], CHZ[1], DENT[2], DOGE[1], KIN[2], RSR[1], TONCOIN[382.85], TRU[1], TRX[2], UBXT[2], USD[0.00], USDT[0] | | |
| 02707981 | | FTT[1.81547123], TONCOIN[39.59722], USD[0.07] | | |
| 02707982 | | LUA[801.5], TRX[.000778], UBXT[8498], USD[0.00], USDT[0.60373563] | | |
| 02707985 | | 0 | | |
| 02707986 | | USD[25.00] | | |
| 02707990 | Contingent | BTC[0.04679046], ETH-PERP[0], ETHW[3.00060956], FTT[450.00161], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002609], LUNC-PERP[0], MATIC[989.3], OMG-PERP[0], SOL[10.20969242], TRX[.000005], TSLAI[0.00864903], TSLAPRE[0], USD[7.66], USDT[2.38717582], USTC-PERP[0], XRP[0], XRP-PERP[0] | | SOL[9.803055], USD[7.62] |
| 02707993 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2.10], USDT[0.00000882], WAVES-PERP[0] | | |
| 02707994 | | ATLAS-PERP[0], AVAX-PERP[0], SAND-PERP[0], SXP-PERP[0], TRY[0.00], TRYB-PERP[0], USD[0.01], USDT[0] | | |
| 02707995 | | EUR[0.00], FTT[0.03663754], USDT[0.05624776] | | |
| 02707996 | | TONCOIN[153.8], USD[0.01], USDT[0.46342701] | | |
| 02708005 | | DENT[1], EUR[119.60], IMX-PERP[0], KIN[1], MKR[-0.11016986], TRX[1], USD[-125.39], USDT[163.88486192] | | |
| 02708006 | | BTC[0.00809937], SOL[.4099221], USD[4.42] | | |
| 02708009 | | ATLAS[0.00000001], AVAX[0], BAO[.00000001], JOE[0], SLP[0], SPELL[0], USDT[0] | | |
| 02708015 | | FTT[.9998], USD[0.14] | | |
| 02708016 | | BTC-PERP[0], COMP[.0416], ETH-PERP[0], EUR[2.82], USD[-12.00], USDT[0.33222561], XRP[99], XRP-PERP[0] | | |
| 02708017 | | GALA[0], GBP[0.00], LRC[0], MATIC[0], SOL[0], USD[0.00] | | |
| 02708022 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 02708029 | | EMB[36080], USD[0.16] | | |
| 02708036 | | USDT[0] | | |
| 02708041 | | BTC[.0029125], HNT-PERP[0], IOTA-PERP[0], USD[-9.87], VET-PERP[0] | | |
| 02708045 | | ATLAS[1778.66752350], BAO[2] | Yes | |
| 02708046 | | BTC[.00031243], USDT[0.00045817], XRP[4.44837926] | | |
| 02708047 | | AURY[12.05753533], CRO[302.63987428], POLIS[78.33905], SPELL[3.61731350], USD[45.83] | | |
| 02708048 | Contingent | LUNA2[0.00003136], LUNA2_LOCKED[0.00007318], LUNC[6.83], TRX[.000001], USD[0.22], USDT[0.00457601] | | |
| 02708050 | | ALTBEAR[222000], BEAR[48000], ETHBEAR[562000000], EXCHBEAR[33000], KSM-PERP[0], LTC[.02377621], SOL[.00337], USD[50.23], USDT[0.00254957] | | |
| 02708051 | | AKRO[2], BAO[2], CONV[0], ENJ[717.82629337], ETH[0], GALA[11259.75844808], KIN[1], MATIC[0], RSR[1], SECO[.00000914], TRX[1], USD[0.04], USDT[0], XRP[5204.33711690] | Yes | |
| 02708056 | | TRX[.000001] | | |
| 02708061 | | USDT[2.84730298] | | |
| 02708063 | | FTT[1], SOL-PERP[0], USD[0.00], USDT[4.09559392] | | |
| 02708064 | | AKRO[1], BNB[0], BTC[.002375], POLIS[9.46099990], TRX[1] | | |
| 02708072 | | NFT (303834250545091299/FTX EU - we are here! #120957)[1], NFT (381398577779246923/FTX EU - we are here! #120900)[1], NFT (443001023589632070/The Hill by FTX #14336)[1], NFT (460343943691774936/FTX EU - we are here! #120835)[1], NFT (517423110801917319/FTX Crypto Cup 2022 Key #9722)[1] | | |
| 02708073 | | AVAX-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], SUSHI-PERP[0], USD[25.06], USDT[0] | | |
| 02708074 | | USD[0.00], USDT[3.12834971] | | |
| 02708079 | | USD[0.19], USDT[0] | | |
| 02708085 | | ATLAS[959.808], USD[1.61], USDT[0] | | |
| 02708088 | | USD[0.13], USDT[0] | | |
| 02708091 | | BAO[1], BTC[.00000004], GBP[0.00], USD[0.00] | Yes | |
| 02708093 | | AMC[.53888], AUDIO[0], BAO[17784.95935055], BOBA[6.05223736], CHR[6.89269409], DENT[1], DFL[0], DOGE[64.75000413], FTM[6.62068114], GBTC[.09733191], GENE[1.85116456], KIN[2], LTC[.0311602], MANA[3.58498142], MATIC[5.58525656], MNGO[95.52353076], MRNA[0.17898230], REN[48.32671613], RNDR[0], SLP[384.34870626], SOL[3.53693015], STARS[15.89288631], STEP[6.73591435], SUSHI[1.15400538], TLM[235.84580375], UBER[.11284661], UBXT[2], USDI[4.00], USDT[0.00035241], XRP[1.65309861] | Yes | |
| 02708094 | | USD[0.00], USDT[0] | | |
| 02708099 | | ATLAS[12708.6814], USD[0.48], USDT[0.00000001] | | |
| 02708101 | | TRX[.391069], USD[2.28] | | |
| 02708104 | | ATLAS[6243.50465624], BTC[0], CEL[.0432], USD[1.64], USDT[0] | | |
| 02708109 | | BAO[1], KIN[94817.43962139], SHIB[309319.53706089], SXP[3.04720055], TOMO[.00001846], TONCOIN[13.42307907], UBXT[1], USD[0.17] | Yes | |
| 02708110 | | 1INCH[0], AKRO[1], ALCX[0], ALPHA[0], AVAX[0], BADGER[0], CREAM[0], FTM[0], LINK[0], MATIC[0], RSR[1], SNX[0], UNI[0], USDT[0.00001918], YFI[0] | | |
| 02708116 | | USD[-0.01], USDT[.105648] | | |
| 02708119 | | ATLAS[389.922], USD[1.16], USDT[.002] | | |
| 02708123 | | NFT (311088318552003101/The Hill by FTX #34930)[1], NFT (429598458687838290/FTX EU - we are here! #50009)[1], NFT (489800931517980272/FTX EU - we are here! #49954)[1], NFT (519424524437417747/FTX EU - we are here! #49876)[1], USD[0.00] | | |
| 02708128 | Contingent, Disputed | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02708130 | | CAD[5.79], USD[0.00] | | |
| 02708134 | | ALICE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], TRX[.263549], USD[19.85], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02708139 | | BTC[0.00194432], CRO[189.93309758], GBP[0.00], GODS[0], USD[0.00], USDT[0] | | |
| 02708140 | | ATLAS[67.50044132], TLM[32], USD[0.09], USDT[0] | | |
| 02708141 | | FTT[15.07816138], USD[0.00000015] | | |
| 02708143 | | ATLAS[300], POLIS[5.3], USD[0.34] | | |
| 02708144 | Contingent | AAVE[.0095934], ALGO[728.86149], APE[38.9], AVAX[23.59528], BNB[4.4091621], BTC[0.11758352], CREAM[71.4564207], CRO[1939.31248], DOGE[439.5], DOT[136.972949], ETH[4.36321248], ETHW[4.36321248], FTT[65.6849094], KNC[173.467035], LUNA2[14.07724513], LUNA2_LOCKED[32.84690529], LUNC[128617.7885997], MANA[693.848036], MATH[1562.203125], MATIC[948], SHIB-PERP[0], SOL[.0091355], STEP-PERP[0], STORJ[728.15], SUSHI[1008.802615], UNI[331.4350485], USD[0.60], USDT[0.00065973], WAVES[227.95668] | | |
| 02708145 | | USD[25.00] | | |
| 02708146 | | BTC-PERP[0], USD[0.00] | | |
| 02708152 | | USD[54.16] | Yes | |
| 02708154 | | AKRO[2], BAO[1], BF_POINT[200], BTC[.00000008], EUR[0.00], KIN[1], SHIB[15.68757439], TRX[2.00022092], USD[0.00], XRP[51.3824181] | Yes | |
| 02708161 | | USD[0.01] | | |
| 02708162 | | AAVE[0], ALCX[.0007381], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000297], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[2683.17], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02708167 | | USDT[0] | | |
| 02708174 | | ADABULL[.2571], ETHBULL[0.08648356], FTM[0], USD[0.01], XRPBULL[9500] | | |
| 02708176 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00027697], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (44422414468049868/FTX EU - we are here! #26088)[1], NFT (50530579482554280/FTX EU - we are here! #25527)[1], NFT (53722414136038137 7/FTX EU - we are here! #26347)[1], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.00000002], USD[0.01], USDT[0], YFI-PERP[0] | | |
| 02708182 | | KIN[1], USD[0.00], USDT[.91009721] | | |
| 02708183 | | BTC[0.02319681], BTC-PERP[0], DOGE[.21], SHIB[1476550.971], USD[0.71] | | |
| 02708184 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-0624[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.50], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02708186 | | CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.00960589], SAND-PERP[0], SHIB-PERP[0], TONCOIN[.06728], TRX[.00014], USD[0.00], USDT[0.04287911] | | |
| 02708188 | | GENE[1.1], GOG[34], USD[0.00] | | |
| 02708189 | | KIN[2], USD[0.00] | | |
| 02708190 | Contingent | LUNA2[0], LUNA2_LOCKED[0.55860567], USDT[0] | | |
| 02708191 | Contingent | AMPL[0.22062742], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[0.00445197], BAO[146.14], BAO-PERP[0], BNB[.00451347], BTC[0.00001388], BTC-PERP[0], CHR-PERP[0], CRO[9.663742], DAI[0.00007104], DAWN[.02], DAWN-PERP[0], DENT[46], DENT-PERP[0], DOT[.0926344], EGLD-PERP[0], ETH[.08453376], ETH-PERP[0], ETHW[0.09753376], EUR[36.55], FLM-PERP[0], FTM[.903016], FTT[28.0934084], HNT-PERP[0], HOLY[.97282], HOLY-PERP[0], LINK[.0964207], LOOKS-PERP[0], LUNA2[38.21602735], LUNA2_LOCKED[89.17073049], LUNC[78557 76.73670095], MANA[.96742], MAPS-PERP[0], MATIC[.91108], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], ROOK[.596], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.0091648], SRN-PERP[0], UNI[.148], UNI-PERP[0], UNISWAP-PERP[0], USD[0.60], USDT[0.00620553], USTC[50] | | |
| 02708193 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02708199 | | ATLAS[6360.62810057], AUDIO[43.87784847], EUR[0.00] | | |
| 02708200 | | TRX[.000002], USD[0.82], USDT[0], XRP[-0.07630481] | | |
| 02708202 | | BAO[1], EUR[0.00], FIDA[1.25778388], KIN[2] | Yes | |
| 02708205 | | USD[0.00] | | |
| 02708208 | | USD[25.00] | | |
| 02708211 | | STARS[10.9974], USD[0.00], USDT[0] | | |
| 02708216 | | FTT[33.4], USD[25.00], USDT[75.68498061] | | |
| 02708221 | | FTT[3.85748792] | | |
| 02708233 | | ETH[.00000002], TRX[.000004], USD[0.00], USDT[.00846] | | |
| 02708235 | | BTC[0.02639502], DYDX[40.43875188], IMX[12.97226849], USDT[0.00000004] | | |
| 02708245 | | USD[0.00] | | |
| 02708248 | | USD[25.00] | | |
| 02708249 | | USDT[0] | | |
| 02708250 | | USD[25.00] | | |
| 02708255 | | ATLAS[490], USD[0.70] | | |
| 02708262 | | ETH[.08460623], ETHW[0.08460622] | | |
| 02708264 | | USD[0.01] | | |
| 02708271 | | APE[47.309556], ATLAS[142692.99391978], BOBA[623.07536], BTC[0.16280045], BTC-PERP[0], CRO[97950.94425], FTT[424.57750145], GARI[3100], GOG[7050.03525], IMX[6363.10442251], POLIS[4533.88580301], RAYI[1270.1831946], SOL[131.05506], SPELL[188701.044], TRX[.000094], USD[51.84], USDT[0.00686973] | | |
| 02708274 | | AUDIO[14.51494084], BAO[102186.83597834], BTC[.00072505], BTC-PERP[0], EUR[0.85], FTT[2.10976852], GALA[45.92935535], KIN[4188 52.4288557], LINK[4.27676332], MBS[14.78906898], SOL[.52186359], TRX[1], UBXT[1], USD[0.00], XRP[103.35414915] | Yes | |
| 02708275 | | BTC[.00004642], USD[782.93762199] | | |
| 02708286 | | AVAX[0], ETH[0], USDT[1.857537] | | |
| 02708288 | | TRX[.000003], USD[9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02708290 | | POLIS[52.03899] | | |
| 02708292 | | CQT[28.09510629], KIN[1], RSR[1], USD[0.00] | | |
| 02708305 | | USD[0.00] | | |
| 02708306 | Contingent, Disputed | DOGE[.00386014], TRX[.000001], USDT[.00481523] | Yes | |
| 02708311 | | ATLAS[1049.8005], TRX[.000029], USD[0.34], USDT[0] | | |
| 02708313 | | USD[54.16] | Yes | |
| 02708314 | Contingent, Disputed | ALGO-PERP[0], AUDIO-PERP[0], CHR-PERP[0], CRO-PERP[0], HUM-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000001], XRP[.00328567] | | |
| 02708316 | | USDT[0] | | |
| 02708320 | | ASD[44.49235935], USD[0.00] | | |
| 02708324 | | AKRO[1], BTC[.00745516], USD[0.00] | Yes | |
| 02708325 | | BRZ[0], USD[0.00], USDT[0] | | |
| 02708328 | | BTC[0], SOL[0.33442342], USD[0.00], USDT[0] | | |
| 02708329 | | SOL[0], USD[0.01] | | |
| 02708335 | | TRX[.000001], USDT[0.00000001] | | |
| 02708336 | | STARS[11], TRX[.000001], USD[2.51], USDT[0] | | |
| 02708345 | | ATLAS[3142.73475997], TRX[.000001], USD[0.00], USDT[0] | | |
| 02708346 | | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK[1.299766], MATIC-PERP[0], USD[8.03], XRP-0930[0], XRP-PERP[0] | | |
| 02708348 | Contingent | ATLAS[126200], FTT[8.7], GODS[395.9], MNGO[3870], POLIS[318.6], RAY[956.13726461], SOL[13.82267273], SRM[185.74400982], SRM_LOCKED[1.72036485], TRX[.000048], USD[0.01], USDT[0.00693182] | | |
| 02708356 | | 1INCH[.57619952], ALCX[.0053797], ALPHA[2.09737385], AMPL[0.25519848], BADGER[.07518413], CREAM[.02726115], KNC[1.3198388], LINK[.0695665], MTA[2.14062508], ROOK[.00791707], SNX[.24851461], UNI[.09580426], USD[946.00], YFI[.00007254] | | |
| 02708360 | | USD[0.00], USDT[0.00001459] | | |
| 02708363 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], CHR-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02708368 | | ETH[.00000001], EUR[0.01], USD[0.00] | | |
| 02708373 | | USD[25.00] | | |
| 02708374 | | AKRO[22], BAO[7], DENT[1], ETH[.00000004], KIN[2], TOMO[1], TRX[1], UBXT[4], USD[0.00], USDT[7.08003609] | | |
| 02708376 | | ETH[0.18781358], ETHW[0.18781358], TRX[.000006], USDT[0.09343016] | | |
| 02708377 | | USD[0.00] | | |
| 02708381 | | ATLAS[89.982], USD[1.50] | | |
| 02708385 | | BTC[0], CHZ[9.837816], ENJ[15.983413], ETH[0], ETH-PERP[0], FTT[6.13763285], GRT[323.8676726], SOL[0], USD[0.00], USDT[0] | | |
| 02708389 | | USD[25.00] | | |
| 02708390 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.00107], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[.096115], HT-PERP[0.00999999], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.81422343], LUNA2_LOCKED[1.89985467], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.7], MATIC-PERP[0], MCB-PERP[0], MEDIA[.0082255], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MYC[362.4152], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.7], SNX-PERP[0], SOL[0.00747208], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.0000929], SUSHI-PERP[0], TONCOIN[.09667], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.64194412], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[9890.88], USDT[2761.45153033], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0.84700000], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02708395 | | USD[25.00] | | |
| 02708400 | | BTC[.05], ETH[11.19169548], ETHW[13.29169548], EUR[79905.91], USD[1812.27] | | |
| 02708409 | | MANA[5.9988], TRX[.000001], USD[0.00], USDT[9.54068338] | | |
| 02708412 | | ETH[0], USD[0.00] | | |
| 02708415 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], BTC[.0001393], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HUM-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[15.19] | | |
| 02708418 | | POLIS[.09662] | | |
| 02708422 | | BAR[0], BTC[0], SLND[0], SNY[0], SOL[0], STMX[0], TRU[0], TRX[0] | | |
| 02708433 | | BTC[.00262], ETH[0], KIN[1] | | |
| 02708438 | | IMX[3218.588352], USD[15.51] | | |
| 02708440 | | ATLAS[299.07607613], BF_POINT[200], FTT[1.66474958], IMX[8.69367737], USD[0.00] | | |
| 02708451 | | AKRO[1], ALPHA[1], BAO[19], BCH[.00321044], DENT[5], DOGE[.08590936], KIN[19], LTC[.00359274], RSR[4], UBXT[4], USD[0.00], USDT[0] | | |
| 02708452 | | AURY[4.99924], USD[2.66], USDT[0.00000001] | | |
| 02708453 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[90], CRO-PERP[0], DOGE[317], DOT-PERP[0], ETH[.015], ETH-PERP[0], ETHW[.015], KSOS[1000], MANA[12], MANA-PERP[0], MATIC-PERP[0], SHIB[200000], SHIB-PERP[0], SOL-PERP[0], SOS[2500000], TRX[100], TRX-PERP[0], UNI-PERP[0], USD[0.57], VET-PERP[0], XRP[3] | | |
| 02708455 | | GENE[37.092951], USD[0.23] | | |
| 02708460 | | ADA-PERP[0], BTC[2], SOL[0], STARS[0], USD[0.00], USDT[0.00000001] | | |
| 02708465 | | DFL[40], USD[3.73], USDT[0] | | |
| 02708466 | | GALA[10], USD[0.00], VET-PERP[0], XRP[.623] | | |
| 02708471 | Contingent | ALPHA[1999.6], AVAX[110.9478], ETH[4.299859], ETHW[749.0886716], FTM[4999], GALA[26044.79], GBP[0.00], LOOKS[38786.24], LUNA2[14.09515041], LUNA2_LOCKED[32.88868429], LUNC[3069248.67747], SAND[3237.7522], USD[1.46], USDT[0] | | |
| 02708478 | | RSR[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02708481 | | ATLAS[1230], USD[1.39] | | |
| 02708482 | | CRO[0], USD[0.00], USDT[0] | | |
| 02708486 | Contingent | AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[.09451], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], CEL[0.00558772], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], EDEN-PERP[0], ETHW[.0004], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[.002], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], INTER[.091], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01193808], LUNA2_LOCKED[0.02785554], LUNA2-PERP[0], LUNC[2599.54405796], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.019928], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.568], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[415.55], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 02708498 | | AAVE-PERP[0], ATLAS[8.6662], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], GALA-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], STARS[437.91583], STORJ-PERP[0], TRX[.000001], USD[2041.04], USDT[0], XTZ-PERP[0] | | |
| 02708501 | | EUR[0.00], USD[0.00], XRP[2292.14137519] | | |
| 02708504 | | USD[25.00] | | |
| 02708506 | | ATLAS[943.46735139], BAO[1], KIN[3], POLIS[12.46652956], TONCOIN[.07719558], TRX[1.000805], USD[0.01], USDT[0.00000001] | | |
| 02708507 | | POLIS[2.299563], SOL[.4339815], USD[0.97] | | |
| 02708511 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.62], USDT[109.24827764] | | |
| 02708514 | | POLIS[.081361], SOL[.009392], USD[0.00], USDT[0.00473500] | | |
| 02708515 | | SOL[.58718823], USD[0.00] | | |
| 02708516 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[222.82] | Yes | |
| 02708519 | | EUR[0.00], FTT[.5], USD[-15.55], USDT[30.72088500] | | |
| 02708522 | | NFT (495521602319103771/The Hill by FTX #27668)[1], NFT (557505481889337329/FTX EU - we are here! #67605)[1], TRX[.000004] | | |
| 02708523 | | KIN[2], TRX[.000001], USDT[0.00001293] | | |
| 02708531 | | USD[25.00] | | |
| 02708536 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.00668292], LUNA2_LOCKED[0.01559348], LUNC-PERP[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[2.23], USDT[0], USTC[.946], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02708537 | | CRO[260], TRX[.000009], USD[0.07], USDT[0] | | |
| 02708554 | | 0 | | |
| 02708566 | Contingent, Disputed | TRX[.000001] | Yes | |
| 02708571 | | ALPHA[.89210452], BTC-PERP[0], EUR[0.07], USD[-0.09] | | |
| 02708575 | | BTC[0.05142010], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-131.86] | | |
| 02708578 | | SLRS[20366.04410495], USD[0.00] | | |
| 02708579 | | NFT (460718222914377712/The Hill by FTX #26125)[1] | | |
| 02708587 | | ETCBULL[7863.50565], REEF[15767.0037], USD[0.11], USDT[0.00028166] | | |
| 02708592 | | IMX[67], USD[0.02], USDT[0.00000001] | | |
| 02708593 | | SAND[0], USD[0.00] | | |
| 02708603 | | SOL[1.32007040], USD[1.42] | | |
| 02708604 | | USD[0.00] | | |
| 02708605 | | ATLAS[156.13033273], BAO[1] | Yes | |
| 02708607 | | GOG[196], HNT[3.57073462], USD[0.74] | | |
| 02708609 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02708610 | | TRX[.000008], USD[1.08], USDT[0] | | |
| 02708611 | | ATLAS[1399.8784], USD[1.69] | | |
| 02708613 | | BTC[0], ETH[.40483041], ETHW[.00067651], EUR[0.00], TRX[.000026], USD[0.00], USDT[20872.84924952] | | |
| 02708615 | | USD[0.27] | | |
| 02708617 | | ADA-PERP[0], APT[.1996], APT-PERP[0], ATLAS[9.562], BICO[.9876], CQT[.9498], SAND-PERP[0], TRX[.000001], USD[3.96], USDT[.26253758], XRP-PERP[0] | | |
| 02708623 | | USD[1.81] | | |
| 02708627 | | BADGER[.09199604], MTA[1.77979853], USD[33.00] | | |
| 02708635 | | BTC[0.01742710], ETH[.00000001], USD[0.00] | | |
| 02708640 | | TRX[.001725], USD[0.26], USDT[0.00457000] | | |
| 02708647 | | TONCOIN[.7], USD[0.14] | | |
| 02708653 | | APE[.09246], BTC[0.19405457], GENE[36.8], LTC[.03250189], MATIC[9], NFT (576168128841843774/FTX Crypto Cup 2022 Key #12590)[1], TRX[.401609], USD[1064.42], USDT[5] | | |
| 02708658 | | ETH[.3769246], ETH-PERP[0], ETHW[.3769246], USD[1.55] | | |
| 02708660 | | ATLAS[3570], USD[0.00], USDT[1.22822605] | | |
| 02708662 | | ETH[.12661029], ETHW[.12661029], USD[0.00] | | |
| 02708663 | | BNB[0], BTC-PERP[0], CHF[0.01], EUR[0.00], USD[0.00] | | |
| 02708670 | | BTC[0], OMG[0] | | |
| 02708671 | | EUR[0.00] | | |
| 02708676 | | BTC[0.01019806], ETH[.15247029], ETHW[.15247029], EUR[0.00], FTT[9.298233], GMX[2.99943], SOL[14.07064768], UBXT[1], USD[467.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02708678 | | AURY[10], USD[5.89], USDT[0] | | |
| 02708690 | | AKRO[2], ALGO[146.60878777], APE[5.62441342], AVAX[2.46606672], BAO[4], BTC[0.00000022], FRONT[1], FTT[1.03507095], KIN[2], LINK[7.15824786], SAND[1.23015933], TRX[1], USD[0.00] | Yes | |
| 02708691 | | ATLAS[3089.3939], TRX[.000001], USD[0.00], USDT[0] | | |
| 02708704 | | BOBA[91.62071457], OMG[91.62071457] | | |
| 02708706 | | ATLAS[11897.62], POLIS[640.17194], USD[3.63], USDT[0] | | |
| 02708714 | Contingent, Disputed | USD[25.00] | | |
| 02708722 | | BNB[0], GODS[0.01852622], HMT[0], IMX[0.06485168], SOL[.00796], USD[0.00], USDT[0] | | |
| 02708726 | | CEL[0], USD[0.00] | | |
| 02708727 | | CLV[.05125811], SAND[.09647717], STARS[.99753], USD[173.90] | | |
| 02708728 | | EUR[0.00], FTT[0.01716705], SOL[0], USD[0.00] | Yes | |
| 02708729 | | CRO-PERP[0], USD[0.40] | | |
| 02708730 | | AVAX-PERP[2.6], BTTPRE-PERP[0], DFL[69.986], DOT-PERP[4.8], DYDX[10.49936], ETH[.009998], ETH-PERP[.045], ETHW[.009998], FTM[25], FTT[.89982], GENE[1.59968], LINK[3.59948], MBS[39], SNX[6.59868], SOL[.2], SOL-PERP[2.31], USDl-110.93], VETBULL[1803.6], VET-PERP[4449], XRP[63] | | |
| 02708734 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[.20536191], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], RAY[66.20932100], SOL-PERP[0], USD[0.00], USDT[0.00000116], XRP-PERP[0] | | |
| 02708737 | | AKRO[1], ATLAS[104.91576521], BIT[3.23908201], BOBA[1.87532841], DENT[1], FTT[0.72530040], KIN[16965.51794482], SOL[.00007762], USD[0.00] | Yes | |
| 02708738 | | AVAX-PERP[0], ENS-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02708740 | | BTC[.000095], BTC-PERP[0], USD[1.56] | | |
| 02708741 | | FTM[316], STARS[269.946], USD[2.08], USDT[0.67497168], XRP[.16] | | |
| 02708743 | | BTC[0.00001360] | | |
| 02708746 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[1.25743102], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02708761 | | BAO[1], IMX[27.88312056], USD[0.00] | Yes | |
| 02708766 | | BNB[0], MANA[.00016557], USD[0.00] | | |
| 02708789 | | 1INCH[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02708790 | | USD[25.00] | | |
| 02708791 | | AKRO[2], GENE[107.02272054], KIN[1], UBXT[1], USD[0.00000028] | | |
| 02708792 | | EUR[12.33], SHIB[29308323.56389214], SLP[230366.55188187], USD[12613.08], USDT[0] | | |
| 02708793 | | BAO[3], CUSDT[0], DENT[1], ETHW[.00000172], KIN[4], LTC[0], NEAR[.00079278], RSR[3], UBXT[2], USD[0.00], USDT[0.00006084] | Yes | |
| 02708802 | | BAO[1], BTC[.00000047], EUR[0.01], UBXT[1], USDT[.00015061] | Yes | |
| 02708803 | | AKRO[897], AUDIO[8], FRONT[29], FTT[4], USDT[0.00584315] | | |
| 02708804 | | BTC-PERP[0], FTM-PERP[0], ONE-PERP[0], USD[-197.19], USDT[550.87730001] | | |
| 02708805 | | ATLAS[0], ETH[.003], ETH-PERP[0], ETHW[.003], TRX[.92754], USD[24.30], USDT[2.14648936] | | |
| 02708807 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[0.00167851], LUNA2_LOCKED[0.00391653], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], YFII-PERP[0] | | |
| 02708809 | | SPELL[.83828472], USDT[0] | | |
| 02708814 | Contingent | AAVE[.22911092], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0.37966663], BCH-PERP[0], BNBBULL[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.01066658], BULL[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.12942918], ETHBULL[0], ETHW[0.14748778], FLOW-PERP[0], FTM[40.896], FTM-PERP[0], FTT[0.29988001], FTT-PERP[.7], GRT[167.876984], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[8.3832768], LINK-PERP[3.1], LTC[1.18769432], LUNA2[0.04415990], LUNA2_LOCKED[0.10303978], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-26.72], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02708818 | | AMPL[11.38616834], USDT[.03007] | | |
| 02708819 | | ETH[0.52905397], ETHW[0.52905397], USD[2.03] | | |
| 02708820 | Contingent | DFL[10080], EUR[42.25], FTM[3], JOE[184], LUNA2[2.67387371], LUNA2_LOCKED[6.23303865], LUNC[582241.63], SAND[313.3781214], SOL[0], USD[17.60], XRP[101] | | |
| 02708826 | | BTC[.03812306], FTT[37.9563747], USD[559.96], USDT[0.43408418] | | |
| 02708830 | | CRO-PERP[0], USD[0.00], USDT[8.17117685] | | |
| 02708833 | | CRO[190], USD[1.14] | | |
| 02708835 | | BTC[0.00054652], EUR[0.00], NFT (374458969335384943/FTX EU - we are here! #269646)[1], NFT (470338814714291664/FTX EU - we are here! #269656)[1], NFT (472710434940394060/FTX EU - we are here! #269665)[1], POLIS[0], USD[0.00] | | |
| 02708836 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.17], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | USD[0.17] |
| 02708838 | | ETH-PERP[0], FTM-0930[0], FTM-PERP[0], GLMR-PERP[0], GRT[.37762249], LINK-PERP[0], LRC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], TRX[.000799], USD[0.00], USDT[0], XRP[.258986], XRP-0930[0] | | |
| 02708841 | | USD[25.00] | | |
| 02708844 | | BTC[.03748876], LTC[44.65690982] | | |
| 02708845 | | AKRO[1], ROOK[.00167269], USD[26.48], USDT[0] | Yes | |
| 02708849 | | TONCOIN[104.979889], USD[0.00], USDT[.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02708858 | | TONCOIN[.00050959], USD[0.00], USDT[0] | | |
| 02708859 | | BTC[.00974096], DOGE[510.79532523], ETH[.22038613], ETHW[.22038613], TONCOIN[67.187232], USD[0.54], XRP[77.33234] | | |
| 02708869 | | TRX[.000001], USD[0.44], USDT[0.00000008] | | |
| 02708874 | | NFT (301295961114515219/FTX EU - we are here! #61002)[1], NFT (492421710972133487/FTX EU - we are here! #61087)[1], NFT (524038888098225830/FTX EU - we are here! #60919)[1] | | |
| 02708880 | | ETH[.002], ETHW[.002], TRX[.000002], USD[1.38] | | |
| 02708882 | | ETH[.00125759], ETHW[.007], TONCOIN[368.78097887], TONCOIN-PERP[0], USD[1.20], USDT[0.00000001] | | |
| 02708888 | Contingent | ADA-PERP[0], BNB[0.05065332], BTC[0.05864164], BTC-PERP[0], CHF[0.00], CRO-PERP[0], DOT[1.15507391], ETH[0.22167003], ETHW[0.28674755], EUR[0.00], FTT[4.45332572], ICP-PERP[0], SOL[0.54627781], SOL-PERP[0], SRM[11.01550747], SRM_LOCKED[.17218898], TRYB[0], USD[0.00], USDT[0.00023367], XRP[60.07108683] | | BNB[.050652], DOT[1.15456], SOL[.00338713], XRP[60.070065] |
| 02708893 | | ETH[0], GALA[737.67631529], USD[0.65], USDT[0.00000001] | | |
| 02708895 | | KIN-PERP[0], SHIB-PERP[3500000], USD[44.25] | | |
| 02708896 | | USD[0.00] | | |
| 02708897 | | BAO[1], USDT[0.00136927] | Yes | |
| 02708899 | | USD[0.16], USDT[0] | | |
| 02708901 | | USD[26.46] | Yes | |
| 02708903 | | USDT[0] | | |
| 02708906 | Contingent | ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CVC-PERP[0], DOGE[.7], EUR[0.00], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNA2[0.99127275], LUNA2_LOCKED[2.31296976], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[26.8923941], SOS-PERP[0], SPELL-PERP[0], TRX[0.00657000], USD[0.00], USDT[0.07222810], XLM-PERP[0] | | |
| 02708912 | | AAVE-20211231[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02708913 | | SOL[.00000001], USD[0.00] | | |
| 02708915 | | EUR[2.04], FTM[.05466868], TSLA[.00382828], TSLAPRE[0], USD[0.00] | | |
| 02708920 | | 1INCH[.88], BTC[.00016452], C98[6], CRV[6], TRX[.000001], USD[2.79], USDT[0] | | |
| 02708928 | | BAO[1], TONCOIN[65.11069553] | | |
| 02708930 | | BAO[1], ETHW[4.3863995], USD[0.10], USDT[0.00000001] | | |
| 02708932 | | SOL[.00773432] | | |
| 02708934 | | USD[0.00], USDT[0] | | |
| 02708937 | | FTT[.02176916], RAY[41.315068], USD[0.00] | | |
| 02708943 | | EUR[0.96], USDT[1.10777811] | | |
| 02708944 | | ATLAS[21178.56765185], BTC-PERP[0], DENT[294582.49540717], ETH-PERP[0], NEAR[23.83470534], USD[0.00], VETBULL[0] | | |
| 02708945 | | FTT[22.75], USD[25.30], USDT[1.12011838] | Yes | |
| 02708947 | | BTC[0.00030779], ETH[0.00504538], ETHW[0.00504538], SHIB[215.47497878], SOL[0.17000000], USD[0.00], XRP[7.97056522] | | |
| 02708955 | | ATLAS[7.87067721], POLIS[.0855141], RAY[.0367423], USD[0.00] | | |
| 02708959 | | BAO[1], BNB[.00978], BTC[.00000326], KIN[1], USD[0.00], USDT[0.96075487] | | |
| 02708961 | | USD[0.00] | | |
| 02708964 | | RSR[1], SOL[0], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02708966 | | KIN[1790592] | | |
| 02708968 | | IMX[3.31557264], USDT[0.00000004] | | |
| 02708973 | | BTC[.0019996], ETH[.05927027], ETHW[.05927027], EUR[4.00] | | |
| 02708974 | | BAO[1], BTC[.00000001], EUR[0.02], KIN[2], USD[0.02] | Yes | |
| 02708976 | | BNB[0], ETH[0], EUR[0.00], USD[0.00] | | |
| 02708980 | | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[24.86], USDT[239.45839659], XLM-PERP[0] | | |
| 02708981 | | CHZ[19.76585369], DOT[.75080542], ETH[.00334505], MATIC[4.23502473], SHIB[450450.45045045], USD[0.00] | | |
| 02708982 | | SHIB[199960], USD[1.32] | | |
| 02708983 | | TRX[.000001], USDT[0.00000024] | | |
| 02708985 | | USD[0.00] | | |
| 02708987 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[5.819.6], IMX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[3580.51], USDT[0.00005827] | | |
| 02708990 | | USD[25.00] | | |
| 02708994 | | SOL[.00000001], USD[0.00], USDT[1.47547500] | | |
| 02708996 | | USD[1.39] | | |
| 02708999 | | USD[0.00] | | |
| 02709003 | | APE-PERP[0], ETH[.00030385], ETHW[0.00030385], LOOKS[.87018], LUNC-PERP[0], TRX[.000001], USD[0.22], USDT[0.00066400] | | |
| 02709011 | | BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], USD[0.89] | | |
| 02709013 | | BAO[3], KIN[1], KNC[.27676001], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02709015 | | ATLAS[1249.744], ETHW[0.00059261], ETHW-PERP[0], USD[0.04], USDT[0.00000001], XRP[.3564], XRP-PERP[0] | | |
| 02709020 | | BOBA[11003.09689001], TRX[.000001] | | |
| 02709021 | | SPELL[2099.58], USD[0.08], USDT[.665284] | | |
| 02709031 | | ALGO-PERP[0], CHR-PERP[0], CRV-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02709032 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00011338], ETH-PERP[0], ETHW[0.00011337], FTM-PERP[0], FTT[.09464066], GALA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS[1.78978466], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000116], TRX-PERP[0], UNI-PERP[0], USD[6.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02709033 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CVC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[6.84], USDT[0] | | |
| 02709034 | | USD[0.01] | | |
| 02709035 | | CRO[9.9753], FTT[.099905], TONCOIN[.095972], USD[0.00], USDT[354.86147731] | | |
| 02709039 | | IMX[4.6], TRX[.000003], USD[0.11], USDT[0] | | |
| 02709045 | | USD[25.00] | | |
| 02709046 | | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], SAND-PERP[0], STG-PERP[0], TONCOIN-PERP[0], USD[9.86], USDT[0.00000001], XRP-PERP[0] | | |
| 02709048 | | ATLAS[657.47639664], USD[0.00] | | |
| 02709050 | Contingent | BNB[0.00000001], LUNA2[0], LUNA2_LOCKED[0.02090860], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 02709052 | | BTC[0], FTT[0.09783297], TRX[.000001], USD[0.00], USDT[0.00000025] | | |
| 02709053 | | NFT (388663992229643457/The Hill by FTX #15157)[1] | | |
| 02709055 | | SOL[0] | | |
| 02709059 | | SOL[.09197894], USD[0.00] | | |
| 02709061 | | ATLAS[0], ETH[0], MANA[0], SOL[0], USD[0.00] | | |
| 02709063 | | BTC[0], ETH[0], FTT[0], SOL[0], SRM[0], USDT[0] | | |
| 02709069 | Contingent | APE-PERP[0], APT-PERP[0], BAND-PERP[0], BTC[3.00004141], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[1000.74697924], FTT-PERP[0], LUNA2[0.00484442], LUNA2_LOCKED[0.01130366], LUNC[0], LUNC-PERP[0], MNGO-PERP[0], OP-PERP[0], PROM-PERP[0], RAY[0], RSR[0], RSR-PERP[0], SNX-PERP[0], SOL[0.01274779], SOL-PERP[0], SRM[6.69905723], SRM_LOCKED[206.14790044], SRN-PERP[0], USD[4565901.96], USDT[6338923.79910737], USTC[0.68575000] | | USDT[5828165.370269] |
| 02709070 | | NFT (309724244692751816/FTX EU - we are here! #207925)[1], NFT (351553285224417996/FTX EU - we are here! #207546)[1], NFT (560643887026815633/FTX EU - we are here! #207590)[1] | | |
| 02709071 | | 0 | | |
| 02709076 | | USDT[1.90350000] | | |
| 02709078 | | NIO[7.7255233], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02709080 | | USD[25.00] | | |
| 02709082 | | BTC[.00035312] | | |
| 02709083 | | ATLAS[858.26595945], BAO[1], EUR[0.00] | | |
| 02709084 | | BTC[.0041], BTC-PERP[0], EUR[3260.09], USD[0.00] | | |
| 02709085 | | ETH[0.40732350], SOL[1.1] | | |
| 02709087 | | BTC[.0010476], BTC-PERP[0], ETH[.00960756], ETHW[.00960756], USD[0.74], USDT[14.97157362] | | |
| 02709089 | | DOGE-PERP[0], ETH[0], USD[0.00], USDT[0.00005450] | | |
| 02709094 | | USD[25.00] | | |
| 02709095 | | BAO[2], ENJ[19.29047197], FTM[37.30713723], KIN[1], MATIC[55.98796496], RUNE[4.57150139], UBXT[1], USD[0.00] | | |
| 02709096 | | ATLAS[1248.28567019], POLIS[28.4943], USD[1.08] | | |
| 02709100 | | ATLAS[3.53703031], AUD[0.01] | Yes | |
| 02709110 | | ATLAS[6100], BICO[.08744371], RSR[9600], TONCOIN-PERP[0], USD[0.00], USDT[449.57473486] | | |
| 02709111 | | ATOMBULL[151.97112], MATICBULL[34.693407], TOMOBULL[20896.029], TRX[.125201], USD[0.94], USDT[0], XTZBULL[68.98689] | | |
| 02709116 | | BAO[1], MATIC[17.48434714], USD[0.01] | Yes | |
| 02709120 | | NFT (557751411700346696/The Hill by FTX #29944)[1] | | |
| 02709124 | | KIN[1], USD[9.80] | | |
| 02709125 | | EUR[0.00], SOL[0.04746922], USD[0.00] | | |
| 02709142 | | AAVE[0.00000066], ALICE[0.00000486], AVAX[0.00001006], BAO[4], BAT[0], BICO[0], BNB[0.00000064], BTC[0], CHR[0.00023455], CRO[0.00749942], CRV[0.00], CVX[0], DFL[0], DOT[0.00000798], ENS[0], ETH[0.00121284], ETHW[0.00119915], EUR[0.00], FTM[0], GALA[0.00473533], GENE[0], HXRO[0.00051795], IMX[0.00001253], KIN[3], LINK[0.00001156], MANA[0.00120631], MATIC[0.00005431], MBS[0.00061446], PRISM[0], RNDR[0.00009758], ROOK[0.00000102], RUNE[0.00092471], SAND[0.00014752], SNX[0.00036179], SOL[0], SPELL[0], STEP[0], STG[0], SUSHI[0.00025635], TLM[0], UNI[0.000716], USD[0.00], YFI[0] | Yes | |
| 02709143 | Contingent | ATOM[0], DOT[0], KIN[3], LUNA2[0.03199810], LUNA2_LOCKED[0.07466225], LUNC[7081.06858699], TONCOIN[0] | Yes | |
| 02709144 | | BAO[1], NFT (300763409878886895/FTX EU - we are here! #211774)[1], NFT (331963085113019425/FTX EU - we are here! #211797)[1], NFT (470503634528268876/FTX EU - we are here! #211756)[1], USD[0.00] | | |
| 02709148 | | AKRO[1], AVAX[.00945946], BAO[6], DENT[1], KIN[11], SOL[.00000001], TRX[4], UBXT[2], UNI[.00000395], USD[0.00], USDT[0.00000974] | Yes | |
| 02709156 | | AAVE[0.00010364], BRZ[3046.79342855], BTC[.0324], RAY[1566.44913316], USD[0.00], USDT[0] | | |
| 02709158 | | BAO[1], RSR[1], TRX[.000003], USDT[0.00000022] | | |
| 02709159 | | TRX[.000001] | | |
| 02709161 | | AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-0325[0], AXS-PERP[0], BAT-PERP[0], CRO-PERP[0], DOGE[.2933434], DYDX-PERP[0], ETH-PERP[0], EUR[4836.62], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-0325[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[125.86], USDT[0.00000014], WAVES-PERP[0] | | |
| 02709165 | | AAVE[.009842], AGLD[.07772], BADGER[.00857], BTC[.00002863], CREAM[.009154], LOOKS[.9966], OMG[.4967], PEOPLE[9.816], RAMP[463], SLP[9.496], SOL[.00984], USD[0.17], USDT[0.00815532] | | |
| 02709172 | | 1INCH[.10909127], ALPHA[.43239752], AMPL[0.05152848], BADGER[.01465227], CREAM[0.00565183], KNC[.26143724], LINK[.01343115], MTA[.44152767], ROOK[.00204463], SNX[.04868944], UNI[.01953907], USDT[144.53216717] | | |
| 02709173 | | BTC-PERP[0], LTC-PERP[0], USD[18.18], VGX[240] | | |
| 02709175 | | TONCOIN[.08404], TONCOIN-PERP[0], USD[0.00], USDT[.003004] | | |
| 02709176 | | TRX[.000085], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02709178 | Contingent | AVAX[1.05223502], BTC[0.14847514], CHF[26.03], CRO[25.40956018], ETH[1.25400369], ETHW[0.85908998], EUR[0.00], FTM[66.90892198], FTT[6.45665108], LINK[73.782501], LUNA2[0.00022342], LUNA2_LOCKED[0.00052131], LUNC[48.65077283], MANA[9.36236321], MATIC[136.97397], SAND[4.89435548], SHIB[1966873.14055347], SOL[5.75501635], SUSHI[18.47070421], USD[3512.82], XRP[40.79357918] | | |
| 02709180 | | ETHW[.403264], ZRX[0] | | |
| 02709184 | Contingent, Disputed | USD[2.00], USDT[0.00000001] | | |
| 02709185 | | AKRO[17], APE[0], BAO[35], CHZ[1], DENT[9], ETH[0], ETHW[0.00006530], GRT[1], KIN[34], LTC[0], MATIC[1], RSR[6], SOL[0.00000001], TRX[.00023], UBXT[14], USD[0.00], USDT[0] | | |
| 02709197 | | FTT[.0349], GBP[0.00], PRISM[8.57893950], SHIB[0], USD[0.42] | | |
| 02709198 | | DENT[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02709208 | | APE[.08775244], BNB[0], NEAR-PERP[0], TRX[.000046], USD[6.98], USDT[0.00000005] | | |
| 02709212 | | DOGEBULL[5.22451872], USD[59.49] | | |
| 02709214 | | SLP[479.28402491], TRX[1] | Yes | |
| 02709216 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], GBP[0.00], LUNA2[4.85746109], LUNA2_LOCKED[11.33407588], LUNC[15.647771], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000086], USD[0.00], USDT[0.00000001] | | |
| 02709218 | | TRX[.000001], USDT[100] | | |
| 02709219 | | USDT[50] | | |
| 02709220 | | SOL[0] | | |
| 02709222 | Contingent | AKRO[2], AUDIO[1893.54945125], BAO[8], BAT[.00044394], BTC[.00377697], DENT[1], DOGE[1], FTM[62.50954539], GBP[0.00], IMX[153.72480760], KIN[2], LUNA2[0.00020785], LUNA2_LOCKED[0.00048499], LUNC[45.26112309], REN[296.75622687], RSR[2], TRX[3], UBXT[1], USD[0.52] | Yes | |
| 02709226 | | 1INCH[.99943], DOGE[.98879], ENB[9.924], ETH[.01683131], ETHW[.01662596], OMG[1.99962], USD[4.24], USDT[0.00354210] | Yes | |
| 02709233 | | HNT[0.00041459], LTC[0] | | |
| 02709235 | | FTT[0.00950603], SOL[5.49967675], TRY[0.02], USD[0.00], USDT[0.00585544] | | |
| 02709236 | | USD[0.03] | | |
| 02709244 | | ATLAS[380], FTT[1.66108237], USD[0.00], USDT[0.00741285] | | |
| 02709248 | | ATOM[.01], BNB[0], IMX[314.00222233], NFT (560552728839948608/The Hill by FTX #23586][1], USD[0.23], USDT[0.70143851] | | |
| 02709249 | | AUD[0.00], AVAX[.0002907], KIN[1], POLIS[4.19245433], UBXT[1], USD[0.00] | Yes | |
| 02709255 | | ETH[5.15916666], ETHW[5.15916665] | | |
| 02709256 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DODO-PERP[0], ETH-20211231[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02709266 | | BAO[0], DENT[2], KIN[3], NFT (314694976142288282/FTX EU - we are here! #204978)[1], NFT (498479480389550728/FTX EU - we are here! #205048)[1], NFT (535543641665578781/FTX EU - we are here! #205025)[1], USD[0.00] | | |
| 02709276 | | BULL[0.48609888], DOGEBULL[11.71533781], ETHBULL[.08445293], USD[0.00], USDT[0.00000219] | | |
| 02709278 | | ATLAS[2970], FTT[0.00000004], USD[1.09], USDT[0] | | |
| 02709284 | | BTC[.00184354], TRX[.000001], USD[0.00], USDT[0.00008351] | | |
| 02709287 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.00199964], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], NEAR-PERP[0], POLIS[23.7], TRX[.00033], USD[140.74], USDT[98.37321496] | | |
| 02709289 | | ETH[0], KIN[1], UBXT[1], USD[25.00] | | |
| 02709291 | Contingent | ATOM[1.74501545], AURY[8.2176278], BTC[.02529447], ETH[0.16424148], ETHW[0.00083060], EUR[1070.63], FTT[25.23478421], LUNA2[0.13828659], LUNA2_LOCKED[0.32266871], LUNC[.43], SOL[9.67623253], SRM[111.69158662], STETH[0.00016376], TRX[.000035], USD[0.00], USDT[0.00007904], USTC[.68] | Yes | |
| 02709296 | | AKRO[1], BAO[3], ETH[0], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00000453] | Yes | |
| 02709299 | | USD[0] | | |
| 02709300 | Contingent | 1INCH[349.89465756], ADA-PERP[0], APE[75.00967924], AVAX[19.27184376], AVAX-PERP[0], AXS[34.05378426], BNB[0], BNB-PERP[0], BTC[0.07013415], BTC-PERP[0], CHF[0.00], CRO[5749.94357], DOGE[7760.88147631], DOT[77.93588940], DOT-PERP[0], EGLD-PERP[0], ENJ[853.979111], ETH[0.54398962], ETH-PERP[0], ETHW[0.40934327], FTM[2151.23350946], FTT[39.29930116], KSHIB-PERP[0], LINK[117.34197128], LINK-PERP[0], LUNA2[0.02232600], LUNA2_LOCKED[0.05209401], LUNC[3.81070055], LUNC-PERP[0], MANA[532.998803], MATIC[332.29394710], MATIC-PERP[0], SAND[0], SAND-PERP[22], SOL[23.75547667], SOL-PERP[0], SUSHI[282.22198393], USD[-15.11], USDT[0.00000001], VET-PERP[0], XRP[2675.41511583], XRP-PERP[0] | | ETHW[.409036] |
| 02709301 | | BTC[0.00006544], EUR[0.00], USDT[1.34777268] | | |
| 02709302 | | USD[0.15], USDT[0] | | |
| 02709307 | | ETH[.06], ETHW[.06], EUR[0.00], USD[4.49] | | |
| 02709313 | | TRX[.000001], USD[1.28], USDT[.003983] | | |
| 02709314 | | POLIS[3.1], TRX[.000001], USD[0.69], USDT[0.00534402] | | |
| 02709317 | | BOBA[62.75603983], BTC-PERP[0], OMG[62.75603983], USD[-0.37] | | |
| 02709318 | | AKRO[0], ATLAS[0], AVAX[0], AXS[0], BAO[0], BAT[0], BICO[0], BLT[0], BTC[0], CHR[0], CHZ[0], COPE[0], CRO[0], DENT[0], DFL[0], DOGE[561.43146302], DOT[0], ETH[0], ETHW[0], EUR[0.00], FIDA[0], GALA[0.00300467], GENE[0], GODS[0], HMT[0], HUM[0], KIN[0], KSHIB[0], LRC[0], MANA[0], MATIC[0], MTA[0], OMG[0], REEF[0], RSR[0], SAND[0], SHIB[1041921.14042311], SOL[0], SPELL[0], STARS[0], STMX[0], STOR[0], SUSHI[0], SWEAT[0], TOMO[0], TRX[0], USD[0.00], USDT[0], VGX[0], YFI[0] | Yes | |
| 02709325 | | EUR[0.55], IMX[0], LRC[0], MATIC[0], SAND[0], USD[0.02], USDT[0.00000002] | | |
| 02709326 | Contingent | ATLAS[0], BOBA[0], BTC[0], BULL[0], FTM[52.100377], FTT[.155], JOE[549.60224726], LUNA2[0.39626233], LUNA2_LOCKED[0.92461210], LUNC[1.27651506], SAND[59.56626654], SAND-PERP[0], SOL[1.02280138], USD[0.09], USDT[0] | | |
| 02709329 | | BTC[0], GBP[0.00], USDT[0] | | |
| 02709331 | | BTC-PERP[0], EUR[0.01], USD[0.00], USDT[0.00006571] | | |
| 02709334 | Contingent | AAVE[.0000009], AUDIO[2399.544], BICO[2089.6409], BNB[1], BTC[.05766204], DOGE[6175.64379537], LINK[100.17985001], LRC[10580.00898896], LTC[8.51172805], LUNA2[64.17222502], LUNA2_LOCKED[149.7351917], MANA[1494.772951, SAND[2681.55977], SHIB[98081358.83723746], SLP[36987.02791926], STOR[41257.571677], USD[0.00], XRP[5631.46] | | |
| 02709335 | | ALICE[16.9966], ATLAS[2749.45], AVAX-PERP[0], ETH[0.10165084], GALA[209.952], HOT-PERP[0], MANA[112.9774], MATIC[130], SAND[83.9832], STARS[23.9952], TLM[960.8078], USD[0.01], USDT[0], VET-PERP[0] | | |
| 02709342 | Contingent | 1INCH-20211231[0], LUNA2[0.99174954], LUNA2_LOCKED[2.31408226], USD[0.00], USDT[0] | | |
| 02709344 | | BAO[1], KIN[1], STEP[1740.22258167], TRX[2], UBXT[1], USDT[0] | | |
| 02709348 | | AKRO[1], APT[.00651036], BAO[12], BNB[0], BTC[.00000082], DENT[2], DOGE[.5886147], ETHW[.00000002], KIN[15], NFT (340743285100417284/Mystery Box)[1], SOL[1.4760834], TRX[3], UBXT[3], USD[0.17] | Yes | |
| 02709352 | | USDT[0.00000414] | | |
| 02709353 | | CAD[0.00], TRX[.622675], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02709357 | | BNB[.00087191], SOL-PERP[0], USD[4.80] | | |
| 02709358 | | GBP[3.47], TONCOIN-PERP[0], USD[1.77] | | |
| 02709360 | | ATLAS[279.9468], IMX[6.398784], USD[0.26], USDT[0] | | |
| 02709370 | Contingent | 1INCH-PERP[0], C98-PERP[0], CAKE-PERP[0], DYDX-PERP[0], FIL-PERP[0], GMT-PERP[0], IMX[.6], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.04568956], LUNA2_LOCKED[0.10660899], LUNC[39949], LUNC-PERP[0], MATIC[.78852487], NFT (2917620192066638797/FTX EU - we are here! #31066)[1], PRIV-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.00000198], ZRX-PERP[0] | | |
| 02709374 | | USD[25.00] | | |
| 02709375 | | ETH[0], NFT (316459187301956224/FTX EU - we are here! #267029)[1], NFT (413201419874701466/FTX EU - we are here! #267032)[1], NFT (471604433172934190/FTX EU - we are here! #267023)[1], SOL[0], USDT[0.00001299], XRP[0] | | |
| 02709387 | | IMX[414.31712], TRX[.000001], USD[0.76], USDT[0.00000001] | | |
| 02709396 | | LTC[.00004575], TRX[.000051], USDT[0] | | |
| 02709401 | | IMX[10.9978], USD[0.33] | | |
| 02709402 | | TONCOIN[.00352481], USD[0.00], USDT[1.85565688] | | |
| 02709417 | | LUNC-PERP[0], USD[-19.49], USDT[98.64791569], XRP[50], XTZ-PERP[0] | | |
| 02709420 | | ETH[.001], ETHW[.001], FTM[92.9867], SOL[3.3196979], USD[1.65] | | |
| 02709424 | | CHF[0.00], USD[0.00] | | |
| 02709430 | | BTC[.10478185] | | |
| 02709432 | | SOL[0], USD[0.00] | | |
| 02709434 | Contingent | BTC[0], FTT[0], LUNA2[0], LUNA2_LOCKED[1.35926619], LUNC-PERP[0], SOL[1.27574345], USD[0.00], USDT[271.46191771] | | |
| 02709435 | | USD[0.00] | | |
| 02709438 | | FTT[1.099802], POLIS[84.40951062], USD[0.01] | | |
| 02709439 | | BAQ[1], KIN[4], USD[0.00] | Yes | |
| 02709441 | | DENT[1], KIN[2], RSR[1], STARS[.00699896], USD[0.00], USDT[0] | Yes | |
| 02709442 | | USDT[40] | | |
| 02709449 | | KIN[2], SOL[0.00000263], TRX[1], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 02709452 | | TONCOIN[.0996], USD[0.00], USDT[0] | | |
| 02709455 | | SGD[18.76], USDT[0] | | |
| 02709456 | Contingent | AVAX[4], DOGE[129], LUNA2[0.06544997], LUNA2_LOCKED[0.15271660], LUNC[.87], SHIB[7600000], SOL[1], USD[0.06], XRP[100] | | |
| 02709459 | | BTC-PERP[0], CRO[197.26209292], EUR[0.00], GALA[228.04714244], SAND[25.10112181], SHIB[1193887.29703915], SPELL[5523.15305761], TLM[261.80316669], USD[0.00], XRP[45.74824628] | | |
| 02709460 | | USD[0.00], USDT[0] | | |
| 02709463 | | BTC-PERP[0], RUNE-PERP[0], SOL[0], USD[0.00] | | |
| 02709466 | | ALGO[.73264937], APT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.20691460], ETH-PERP[0], EUR[0.00], FTT[25.00000039], FTT-PERP[0], RSR-PERP[0], USD[-21.92], USDT[68.4575541] | | |
| 02709468 | | NFT (473602497556772254/FTX Crypto Cup 2022 Key #18068)[1], TONCOIN[1], USD[25.00] | | |
| 02709476 | | ATLAS[499.66399742], ENJ[133.826], ETH[0], SAND[13.85312818], SAND-PERP[0], USD[0.00] | | |
| 02709478 | | ATLAS[18239.32682], EUR[0.00], FTT[30.8986614], POLIS[227.5], USD[23.30], USDT[0.00000001] | | |
| 02709479 | | ALICE[1.7], AUDIO[10], BTC[0.00089965], CHZ[30], FTT[.1], LINK[2.899478], NEAR[2.2], POLIS[48.892782], SNX[1.3], STARS[131.98992], UNI[2.299586], USD[33.94] | | |
| 02709483 | | APE[3.64250363], AURY[.00006892], BIT[0], KIN[1], UBXT[2], USD[0.00] | Yes | |
| 02709486 | | DENT[1], EUR[0.01], KIN[2], UBXT[1], USD[0.00], USD[0.01190809], WAVES[.00091466] | Yes | |
| 02709488 | | AKRO[2], BAO[2], BNB[.00000001], DENT[2], ETH[0], KIN[2], MATH[1], RSR[2], TRX[2.000777], UBXT[1], USDT[0] | Yes | |
| 02709489 | | USD[25.00] | | |
| 02709490 | | BAQ[2], BTC[.00015337], KIN[1], TRX[2], UBXT[3], USD[0.00] | | |
| 02709491 | | NFT (416726834064521060/FTX EU - we are here! #253319)[1], NFT (562403126533741633/FTX EU - we are here! #253306)[1], NFT (564000557030627989/FTX EU - we are here! #253332)[1] | | |
| 02709496 | | TONCOIN[2.5], USD[0.01], USDT[.0054] | | |
| 02709504 | | ATLAS[76.77209399], SAND[.0024484], USD[0.00], USDT[0] | | |
| 02709507 | | ATLAS-PERP[0], BTC[.0018], CRO-PERP[0], ETH[.0119976], ETHW[.0119976], POLIS[.00002], USD[37.99] | | |
| 02709508 | | ATLAS[9.656], ATLAS-PERP[0], ETH-PERP[0], USD[0.00], XMR-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 02709509 | | APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[28], BNB-PERP[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0119[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0.41999999], ETHW-PERP[0], FTT[0], GALA-PERP[0], KAVA-PERP[0], MANA-PERP[0], MNGO-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000779], USD[-698.18], USDT[198.40000000], USDT-PERP[0], YFI-PERP[0] | | |
| 02709510 | | BTC[0.03206059], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[7355.84], FTT[0.02931235], KIN[1], USD[0.58], USDT[0.00012203] | Yes | |
| 02709512 | | FTT[0], USD[0.00], USDT[0.00001482] | | |
| 02709516 | | MBS[.299872], USD[1.16], USDT[0] | | |
| 02709520 | | AXS[1.3], BTC[.0023], CHZ[50], CRO[439.912], FTT[1.9996], GALA[259.948], HNT[.6], RSR[769.846], SAND[65.9868], SHIB[2100000], SOL[4.98], TRX[412.100001], USD[1.85] | | |
| 02709521 | | ADA-PERP[0], AVAX[5.899982], AVAX-PERP[0], AXS-PERP[0], BTC[0.14849952], BTC-PERP[.0732], CRO-PERP[0], DOT[12.699478], ETH[1.40264416], ETH-PERP[0], ETHW[1.31264416], EUR[0.00], FTM[969.91864], FTM-PERP[0], FTT[5], HNT-PERP[0], LINK[15.49856], LUNC-PERP[0], MANA[117.99334], MATIC[387.9532], MATIC-PERP[0], SAND[23.99748], SOL[10.60959172], SOL-PERP[0], USD[-415.96], USDT[0], XRP-PERP[0] | | |
| 02709523 | | EUR[0.00] | | |
| 02709524 | | NFT (388077547462850441/FTX EU - we are here! #246683)[1], NFT (437481120338261400/FTX EU - we are here! #246341)[1], NFT (511141257086898966/FTX EU - we are here! #246882)[1] | | |
| 02709525 | | MBS[.98328], SOL[.00000001], STARS[.94129], USD[0.00], USDT[0.00001579] | | |
| 02709527 | | DENT[1085.50022670] | | |
| 02709533 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02709537 | | SHIB[15039224.06690334], TRX[1], USD[8.32] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02709539 | | APT[.49103909], AVAX[.25252617], CQT[.00030452], DOT[.61086303], ETHW[.3050556], FTT[.00000144], GT[.63225968], NEAR[1.65873848], USD[3.33] | Yes | |
| 02709541 | | USD[26.46] | Yes | |
| 02709545 | | AKRO[1], BAO[2], CHZ[2], DENT[3], EUR[2.74], FTM[.15122286], GRT[1], KIN[5], LTC[.00159068], MATH[1], MATIC[1.03785255], RAY[.00372593], RSR[1], SOL[.00002669], SRM[.07058109], SUSHI[.05493236], SXP[1.03443858], TOMO[1.03276926], TRX[1], USDT[0] | Yes | |
| 02709550 | | DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[.1], FTT-PERP[0], USD[0.00] | | |
| 02709552 | Contingent | AAVE-0624[0], AAVE-PERP[0], ADA-0930[0], APE-PERP[0], ATOM[0], ATOM-0325[0], ATOM-PERP2[2], AUDIO[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[1], AXS-PERP[0], BCH[.0085752], BCH-PERP[0], BNB[.069874], BTC[0.00769555], BTC-0325[0], BTC-0624[0], BTC-2021123110], BTC-MOVE-0120[0], BTC-MOVE-0125[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0220[0], BTC-MOVE-0308[0], BTC-MOVE-0318[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0327[0], BTC-MOVE-0329[0], BTC-MOVE-0409[0], BTC-MOVE-0609[0], BTC-MOVE-WK-0121[0], BTC-PERP[.002], C98-PERP[0], CELO-PERP[0], DOGE-0624[0], EGLD-PERP[0], EOS-0624[0], ETH[0.07896728], ETH-0325[0], ETH-0624[0], ETH-2021123110], ETHBULL[26.0491], ETH-PERP[.02], ETHW[0.07896728], FTM-PERP[0], FTT[0.26273671], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.597894], LINK-PERP[0], LTC[0.54088243], LTC-2021123110], LUNA2[0.07187383], LUNA2_LOCKED[0.16770560], LUNC[15650.67796058], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[1200178], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-2021123110], SOL-PERP[.4], SOS-PERP[2000000], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-65.59], USDT[119.60011882], VET-PERP[0], XRP[41.55602416], XRP-0624[0] | | |
| 02709554 | | CRO[0], ETH[0], GRT[0], KIN[4689964.45873357], LINK[0], MANA[166], SAND[120], SHIB[0], SHIB-PERP[0], SOL[10.21795600], USD[0.00], XRP[0] | | |
| 02709571 | | 1INCH[.48735922], AKRO[26], AUD[0.00], BAO[26], BAT[1.00580373], DENT[5], ETH[.00000001], GRT[1], HXRO[1], KIN[13], MSOL[63.36166601], RNDR[.00364628], RSR[3], SOL[0], TRX[5], UBXT[8], USDT[0], USTC[0] | Yes | |
| 02709574 | | SOL[0] | | |
| 02709575 | | AKRO[2], ATLAS[15746.8251805], AURY[338.62058216], BAO[1], CHZ[5321.13118660], DENT[1], DYDX[248.51049631], ETHW[5884674], FTM[622.19655640], GRT[1], KIN[6], MANA[244.66117024], MATIC[305.79522027], RSR[1], SAND[423.64682724], SOL[22.22130560], SOL[192201310.94883111], TRX[1], UBXT[4], USD[0.00], USDT[4614.19242089] | Yes | |
| 02709580 | | ATLAS[3060], POLIS[600], USD[0.60], USDT[0] | | |
| 02709581 | | ALEPH[.00000001], APE[1.3], DOT-PERP[1], ETH[0.17100000], ETH-PERP[0], ETHW[0.17100000], EUR[30.38], MATIC[166.38272092], USD[-6.22], USDT[0] | | |
| 02709585 | Contingent | 1INCH[53.13898304], AMPL[8.69275036], AVAX[0], BNB[0], BTC[0.00434107], CUSDT[0], DAI[0], DOT[18.99639000], FTT[0.00260737], LTC[0.00412453], LUNA2[0.01289343], LUNA2_LOCKED[0.03008467], LUNC[2807.57235820], MATIC[0], RAY[24.29608210], SOL[0], UNI[0], USD[0.00], USDT[0], XRP[0.75107934] | | 1INCH[53.138256], LTC[.004121] |
| 02709586 | | GOG[188], MATIC[200], RON-PERP[1.59999999], SHIT-PERP[0], USD[0.68] | | |
| 02709587 | | USD[44.78] | | |
| 02709599 | | BOBA[503.63274], FTT[20.69849], GOG[2445.759828], MBS[3359], SOL[13.72443622], USD[0.17] | | |
| 02709604 | | USD[25.00] | | |
| 02709606 | | USDT[14] | | |
| 02709607 | | COPE[41], TRX[.000001], USD[34.93], USDT[0] | | |
| 02709612 | | ETH[0], TRX[0], USDT[0.00001276] | | |
| 02709616 | | BNB[0], CEL[0], DOT[0], ETH[0], STARS[0], TRX[.000003], USD[0.00], USDT[.007632] | | |
| 02709617 | Contingent | BTT[1000000], ETHW[45], HBB[71], LDO[235], LUNA2[1.15525033], LUNA2_LOCKED[0], SOL[33.007232], USD[2.12], USDT[0.00000001] | | |
| 02709618 | | BTC-PERP[0], ETH[0], ETH-PERP[0], TRX[0], USD[0.00] | | |
| 02709620 | | ADA-PERP[0], AUD[0.01], BTC-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.23], VET-PERP[0] | | |
| 02709621 | | BTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], ROOK[.00022157], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02709622 | | 1INCH[0.03112292], AKRO[6], AXS[.00001275], BAO[7.34274749], BTC[.00000003], CHZ[1], DENT[4], EUR[0.00], FRONT[1], GRT[0.20418622], HXRO[2], KIN[17.6606334], LINA[.02652759], MANA[.02535016], MATH[1], OMG[.00013727], PAXG[.00000246], RSR[4], SAND[.00000452], SHIB[0], SRM[.02435088], SXP[.00088812], TOMO[.00003656], TRU[11], TRX[6], UBXT[7], USDT[0] | Yes | |
| 02709625 | | AXS[7.9], RUNE[42.6], SHIB[8000000], SHIB-PERP[0], SOL[12.6094319], SOL-PERP[0], TRX[.353398], TULIP[1.4], USD[0.00], USDT[0.85171166] | | |
| 02709626 | | BNB[.004], USDT[.14630033] | | |
| 02709631 | | ATLAS[590], POLIS[12.79746], USD[0.44] | | |
| 02709633 | | FTM[2.1927098], USDT[0.30273919] | | |
| 02709637 | | STARS[8], USD[3.93] | | |
| 02709638 | | CHZ[950.33934556], KIN[1], UBXT[1], USD[0.00], XRP[1628.89172485] | Yes | |
| 02709639 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[295494465295202949/FTX Crypto Cup 2022 Key #11644][1], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000841], USD[-539.12], USDT[603.05462929], ZIL-PERP[0] | | |
| 02709640 | | ATLAS[389.8993], AURY[3.99867], POLIS[.099411], SPELL[2998.936], USD[0.49], USDT[0.00000001] | | |
| 02709645 | | FTT[.19996], TRX[.000001], USD[0.40], USDT[0] | | |
| 02709649 | | AKRO[1180.19825388], BAO[2], DFL[54.72322317], KIN[199605.56264032], KSHIB[362.55206927], MANA[.00279455], RSR[1], SAND[43.79986055], SHIB[499.63446127], UBXT[1], USD[0.00] | Yes | |
| 02709650 | | BNB[1.70458199], BTC[0.01551052], ETH[0.21507643], ETHW[0.21392574], FTM[381], SOL[4.42793468], USD[0.13], USDT[0.38686728] | | BNB[1.589359], BTC[.0153], ETH[.21], SOL[4.23] |
| 02709651 | | AAVE[8.76], AUDIO[385], AVAX[5.1], BAL[5.36], BCH[7.432], DOT[17.2], ETH[.066], ETHW[.033], FIDA[162], FTT[3], HGET[124.05], HNT[12.9], IBVOL[.1045], KNC[18.6], MAPS[292], MOB[58.5], NEAR[16], ROOK[.846], RUNE[199.2], SOL[3.85], SRM[145], SUSHI[9.5], SXP[319.5], USDT[38.63274569], YFE.256] | | |
| 02709653 | | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[133.33], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0.32.3], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[33.9], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1178.68], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02709654 | | LTC[.00000048], USDT[0] | | |
| 02709662 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAT-PERP[0], BICO[20], BNB-PERP[0], BTC[.00004705], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV[10000], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.7], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.14558210], LUNA2_LOCKED[0.33969157], LUNC[33700.81], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[50], MCB-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-12.40], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02709665 | | USDT[0] | | |
| 02709666 | Contingent | ALCX-PERP[0], BOBA-PERP[0], BTC[0], CRO-PERP[0], DOGE[.64703448], EGLD-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LTC[0.00813678], LUNA2[8.95094422], LUNA2_LOCKED[20.88553676], LUNC[35125.005], LUNC-PERP[0], MATIC[.8918162], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.63], USD[116.19432907], USTC[1244.21560344] | | |
| 02709669 | | BTC[.00098503], BTC-PERP[0], EUR[0.00], SAND-PERP[0], USD[-0.01] | | |
| 02709672 | | APE[0], ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02709675 | | AURY[225.74782551], USDT[0.00000006] | | |
| 02709676 | Contingent | BNB[0.00000001], LUNA2[0.00000686], LUNA2_LOCKED[0.48698269], LUNC[.36], MATIC[0], TRX[0], USD[0.00], USDT[0.00028755] | | |
| 02709681 | | ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC[.02], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SUSHI-PERP[0], USD[3913.65] | | |
| 02709684 | | BTC[0.00000001], USD[0.00] | | |
| 02709692 | | IMX[7.9984], USD[0.16] | | |
| 02709693 | Contingent | APE[.043266], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNA2[24.55817164], LUNA2_LOCKED[57.3024005], LUNC[.00780422], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[7.27], SOL-PERP[0], USD[1757.56], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02709696 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02709697 | | USD[25.00] | | |
| 02709698 | | USD[25.00] | | |
| 02709699 | | 1INCH[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], CHZ-0325[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], THETA-20211231[0], THETA-PERP[0], USD[1.07], XLM-PERP[0], XRP-PERP[0] | | |
| 02709701 | | BTC[.0011], ETH-PERP[0], LINK-PERP[0], SOL[.19], TRX[.000001], USD[-11.22], USDT[102.51663437] | | |
| 02709705 | | HMT[878.93502], IMX[470.349384], TRX[.000005], USD[0.08], USDT[255.43866726] | | |
| 02709710 | | BNB[0], BTC[0], FTT[0.10360123], TONCOIN[0.73429196], USD[0.00], USDT[0] | | |
| 02709712 | | AVAX[0], CRO[.3629], FTT[0.27403580], POLIS[.0689385], USD[0.00] | | |
| 02709721 | | ATLAS[7.9404], BTC[.00001032], DOGE[964.6295], LINK[.09753], MANA[.9943], RSR[7.245], SXP[.0449], USD[2.44], XRP[.791] | | |
| 02709725 | | BTC-PERP[0], ETH-PERP[0], EUR[0.58], USD[0.12] | | |
| 02709726 | | TRX[.000777], USD[0.00], USDT[0.61686547] | | |
| 02709731 | | BTC-PERP[0], FIDA-PERP[0], FTM-PERP[0], KSOS-PERP[0], LOOKS[40.52101837], LOOKS-PERP[0], SOL[.439912], SOL-PERP[0], SOS-PERP[0], TRX[.000777], USD[1.74], USDT[1.05008781] | | |
| 02709734 | Contingent, Disputed | BTC[0], SHIB-PERP[0], TONCOIN[0], TONCOIN-PERP[0], USD[0.00] | | |
| 02709738 | | TONCOIN[40.89182], USD[5.69] | | |
| 02709740 | | USD[25.00] | | |
| 02709741 | | BTC-PERP[0], ETH-PERP[0], USD[1003.92], USDT[1002.44000000] | Yes | |
| 02709745 | | ATLAS[710], USD[0.35] | | |
| 02709751 | | ABNB[.00437859], BNB[0], GBP[0.00], OMG-PERP[0], SHIB[3601920.78893394], USD[0.00] | | |
| 02709755 | | ETH[.01390727], ETHW[.01390727], MANA[6.44072416], USD[0.00], USDT[0.00000002] | | |
| 02709759 | | AXS[.3], BAO[10000], BICO[.99982], BTC[.0006], ENJ[32], ETH[.042], ETHW[.042], EUR[22.06], SAND[18], SHIB[2900000], SOL[.2199604], USD[2.56] | | |
| 02709761 | | ATLAS[1849.63], USD[0.04], USDT[0.00000001] | | |
| 02709762 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 02709763 | | BNB[.00000001], USD[0.22] | | |
| 02709764 | | ATLAS[440], FTM[62.73219712], USD[0.00] | | |
| 02709767 | | USD[25.00] | | |
| 02709770 | | ATLAS[690], MANA[22], USD[2.31], XRP[.98879] | | |
| 02709773 | | ALGO[44.69406151], ATLAS-PERP[1190], KIN[1], USD[-3.17] | Yes | |
| 02709774 | | DFL[50], SOL[.00000001], USD[3.06] | | |
| 02709775 | | BNB[0], ETH[0], SOL-PERP[0], USD[0.09] | | |
| 02709778 | | FTT[.0000042], KIN[1], USD[0.00] | Yes | |
| 02709788 | | BOBA[24.74118901], OMG[25.74118901], USDT[0] | | |
| 02709789 | | BTC-PERP[0], FTT[25.99506], USD[0.01] | | |
| 02709791 | | CRO[299.706], GENE[.09446], POLIS[.08868], SHIB[15996800], USD[0.35], USDT[0] | | |
| 02709792 | | USD[0.00] | | |
| 02709795 | | USD[25.00] | | |
| 02709796 | | ETHW[.2341583], FTM[10.42773466], HMT[.70231876], REAL[.08924], USD[0.00], USDT[0] | | |
| 02709798 | | AXS[.084876], BTC[0.00007375], CRO[8.2406], FTT[.07063721], GAL[.057098], GALA[3.9352], GMT[.84192], HNT[.042981], IMX[.029931], LRC[.42278], MANA[.45869], SOL[.00327457], USD[9016.44], YGGI.56547] | | |
| 02709805 | | BTC[.0254165], DOT[39.9], FTM[2130.50168074], LINK[53.6568], SAND[86.1611], SOL[7.288542], USD[0.06] | | |
| 02709806 | | USD[1.38] | | |
| 02709809 | | AKRO[2], BAO[6], DENT[1], KIN[7], MATIC[1], NFT [349284399419812724/FTX EU - we are here! #190954][1], NFT [513681687327819694/FTX EU - we are here! #190926][1], NFT [564549412846675847/FTX EU - we are here! #190851][1], OMG[11], RSR[2], SHIB[8.000001], UBXT[4], USD[0.00], USDT[0.00001266] | | |
| 02709814 | | BAO[1], USDT[0.00000001] | Yes | |
| 02709816 | | SLND[151.2703], TRX[.000001], USD[0.81] | | |
| 02709817 | | ATLAS[6028.794], USD[0.64], USDT[.008163] | | |
| 02709821 | | BTC[.00947461], LRC[99.98], SHIB[599880], SOL[1.5577945], USD[2.75] | | |
| 02709825 | | BRZ[.8242], ETH[0] | | |
| 02709827 | | 0 | | |
| 02709829 | | DENT[2], ETH[.12831633], ETHW[.12722649], UBXT[1], USD[0.00] | Yes | |
| 02709831 | | BTC-PERP[0], USD[0.00], USDT[4.06535589] | | |
| 02709835 | | ETHW[.077], TRX[.000909], USD[0.01], USDT[459.39932325] | | |
| 02709836 | | AKRO[3], BAO[2], BNB[0.00000001], DENT[1], ETH[0], KIN[4], SXP[1], TRX[1], UBXT[2], USDT[0], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02709839 | | BTC[.00112] | | |
| 02709840 | | BTC[0], TONCOIN[546.496146], USD[0.12], USDT[0.00459384] | | |
| 02709842 | | FTT[0], USD[0.00], USDT[0] | | |
| 02709843 | | LTC[.00000001], USDT[0] | | |
| 02709845 | | BNB[3], BTC[.02], ETH[.46], ETHW[.46], SOL[2], SOL-PERP[0], USD[2768.40], USDT[0] | | |
| 02709847 | | TONCOIN[12.8], USD[0.04] | | |
| 02709851 | | SOL[.00525955], USD[5.34] | | |
| 02709853 | | FTT[.03699012], SPELL[700], USD[0.00] | | |
| 02709856 | | AKRO[0], APE[0], AUDIO[0], AVAX[0], BAO[0], BNT[0], CHZ[0], DFL[0], ENJ[0], ETH[0], EUR[0.00], GALA[0], IMX[0], JET[0], KIN[0], KNC[0], LRC[50.31775044], MBS[0], REN[0], SAND[0], SHIB[0], SOL[0], SPA[0], SPELL[0], SUSHI[0], TONCOIN[0], TRX[1.00767196], USD[0.00], WAVES[0], ZRX[0] | Yes | |
| 02709857 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02709860 | | USD[1.07] | Yes | |
| 02709861 | | TRX[.10279], USD[0.00], USDT[0.30653101] | | |
| 02709869 | | BCH[.00092], BTC[.00006208], FTT[102.4795], TONCOIN[6000.09694], TRX[.000005], USD[0.01], USDT[0.27000000] | | |
| 02709872 | | AAVE[0], ATLAS[11721.00085883], CHZ[.04620016], IMX[0.26], USDT[.0089125] | | |
| 02709873 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FTM-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], UNISWAP-PERP[0], USD[-189.43], USDT[208.05584872] | | |
| 02709875 | | TRX[100.100001] | | |
| 02709877 | | AKRO[2], BAO[4], BTC[.01718076], DENT[1], DOGE[377.20731488], DOT[8.11604258], ETH[.04512609], ETHW[.04700323], EUR[0.72], FRONT[1], FTT[1.9954418], KIN[8], MATIC[41.08533467], TRX[1] | Yes | |
| 02709885 | | AAVE[.2499525], APE[3.8], AVAX[1.1], BRZ[0.00921013], BTC[0.13557476], ETH[0.62451364], ETHW[.00027237], GMT[.00563], GOG[745.82551], LINK[2.6], MATIC[19.9962], MKR[.023], SHIB[1300000], USD[0.30], USDT[1311.0726505] | | |
| 02709896 | | FTT[.4], USDT[51.60328608] | | |
| 02709901 | | NFT (387369469084503841/FTX EU – we are here! #284369)[1], NFT (38899558077876829-4/FTX EU – we are here! #284358)[1], USD[25.00] | | |
| 02709902 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02709905 | | SLND[.025192], USD[0.00] | | |
| 02709906 | | ATOM-PERP[0], USD[0.00] | | |
| 02709907 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], FLM-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00794197], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02709911 | | USD[25.00] | | |
| 02709913 | | ADA-PERP[0], BTC-PERP[0], SPELL-PERP[0], USD[0.15], XRP-PERP[0] | | |
| 02709919 | Contingent | EUR[0.00], LUNA2[0.00450661], LUNA2_LOCKED[0.01051542], LUNC[981.32382005], SOL[5.81652162], USD[0.00], USDT[0], XRP[682.75038603] | | |
| 02709925 | | IMX[65.6], USD[0.40], XRP[.75] | | |
| 02709933 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.59], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC2-PERP[0], MANA-PERP[0], ONT-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-0.49], USDT[0.00239483], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02709934 | | USD[0.00] | | |
| 02709937 | | ATOM-PERP[0], BTC[0], BTTPRE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINA-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[1.12] | | |
| 02709944 | | ATLAS[3290.25107423], USD[0.00] | Yes | |
| 02709945 | | AKRO[1], BAO[3], BTC[.00000008], FRONT[0.02779458], KIN[2], STARS[0.01538643], USDT[0] | Yes | |
| 02709951 | | FTM[21], TRX[.000001], USD[0.00], USDT[0] | | |
| 02709952 | | ATLAS[2119.5972], USD[141.79], USDT[0.00000001] | | |
| 02709955 | | USD[25.00] | | |
| 02709956 | | 0 | | |
| 02709959 | | AUD[0.00], IMX[2] | | |
| 02709962 | | AUD[0.00], BAO[2], BAR[0.00000528], BTC[0], KIN[2], USD[0.01] | Yes | |
| 02709965 | | TRX[.000001], USDT[0] | | |
| 02709969 | | BTC[.0017], IMX[6.4], USD[3.16] | | |
| 02709972 | | EUR[0.21], FTT[25.095], SPELL[5100], USD[0.00] | | |
| 02709973 | | USD[0.01] | | |
| 02709977 | | ATLAS[2049.59], POLIS[38.39232], USD[0.31], USDT[0] | | |
| 02709982 | | BTC[.00000261], BTC-PERP[0], ETH[.03414768], ETH-PERP[0], ETHW[.03414768], EUR[0.00], USD[63.40] | | |
| 02710001 | | USD[0.23] | | |
| 02710002 | | AUD[0.00], BAO[1], GODS[12.71080941] | Yes | |
| 02710007 | Contingent | BRZ[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNA2[4.59238182], LUNA2_LOCKED[10.71555758], LUNC[1000000.81], REN[15], USD[984.51], XRP-PERP[0] | | |
| 02710009 | | USD[0.08] | | |
| 02710021 | | AUD[9000.00], USD[174.33] | | |
| 02710022 | | USD[0.00] | | |
| 02710023 | | USD[25.00] | | |
| 02710025 | | AKRO[1], BAO[2], DENT[1], KIN[2], NFT (396362207027597939/FTX EU – we are here! #154126)[1], NFT (416487887728341649/The Hill by FTX #23783)[1], NFT (452593029409285308/FTX EU – we are here! #142387)[1], NFT (556915906255137678/FTX EU – we are here! #142472)[1], TRX[.000779], UBXT[1], USD[0.00], USDT[0.00021350] | Yes | |
| 02710028 | | FTT[0.10140178], POLIS[.0222348], USD[0.00] | | |
| 02710032 | | AVAX-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[26.84], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02710033 | | BTC[0.26317273], EUR[0.00], USD[0.00], XAUT[0] | | |
| 02710037 | | TRX[.000009], USDT[0.00000006] | | |
| 02710038 | Contingent | AUDIO[326], BTC[.0133486], DOT[.09916], FTT[0.04285530], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009508], SOL[3.87050001], USD[0.11] | | |
| 02710047 | | CHZ[100], ETH[.0166208], ETHW[0.01662079], FTT-PERP[0], LINK[1.7], LTC[.21999776], LUNC-PERP[0], NEAR-PERP[0], SOL[.437], USD[2.34], USDT[0], VET-PERP[0] | | |
| 02710048 | | TRX[.000003], USDT[5.01458509] | | |
| 02710064 | | BRZ[0], BTC[0.00800731] | | |
| 02710067 | | ATLAS[56.20780985], BAO[2], GALA[0.00018136], HMT[0.00030585], HUM[0], KIN[1.86964718], SOS[0], SPELL[0.01339951], USD[0.00] | Yes | |
| 02710068 | | 0 | | |
| 02710069 | | XRP[20] | | |
| 02710071 | | TONCOIN[5.9], USD[0.07], USDT[0] | | |
| 02710079 | | AKRO[1], ATLAS[0], BTC[.00000111], CHZ[1], DENT[1], EUR[0.00], FTT[0], GODS[0], IMX[0.00164896], KIN[1], POLIS[0.00191340], UBXT[1], USDT[0] | Yes | |
| 02710082 | | ETH[0], USD[0.09] | Yes | |
| 02710084 | | ETH[1.77119252], ETHW[1.55023451], EUR[1.24] | | |
| 02710085 | | BTC[0], SOL[0], USD[0], XRP[0] | | |
| 02710087 | | ATLAS[100], POLIS[3.6996], USD[0.90] | | |
| 02710091 | Contingent, Disputed | BTC[0], LTC[0], SOL[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0] | | |
| 02710092 | Contingent, Disputed | USD[25.00] | | |
| 02710108 | | TRX[.000028], USDT[.776434] | | |
| 02710109 | | AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.11], USDT[0], ZEC-PERP[0] | | |
| 02710117 | | BAO[1], CHZ[1], DENT[1], DOGE[1], TRX[3], UBXT[1], USDT[0] | Yes | |
| 02710125 | | AAPL[0], AKRO[5], ARKK[0], BAO[8], BNB[0.00002838], BTC[0], CAD[0.03], DENT[1], DOGE[1], ETH[0], FTT[0.00008822], GRT[1], HXRO[1], KIN[8], MNGO[.34165749], RSR[4], SOL[0.00001513], TRU[1], TRX[4], TSLA[.00000001], TSLAPRE[0], UBXT[1], USD[0.00], XRP[0.00097052] | Yes | |
| 02710130 | | USD[25.00] | | |
| 02710134 | | BNB[0.00000906], SOL[0], TRX[.000019] | | |
| 02710135 | | USDT[0] | | |
| 02710136 | | BNB[0], BTC[0.06], EUR[0.06], TRX[.000001], USD[0.00], USDT[0] | | |
| 02710137 | | BAO[4], BOBA[.00010267], GBP[1.48], KIN[1], LRC[85.44309557], OMG[.00011168], UBXT[1], USD[0.00] | Yes | |
| 02710142 | | DOGE[111.03], FTM-PERP[1], LTC[.0016798], USD[198.30] | | |
| 02710144 | | BAO[1], DENT[1], KIN[2], RSR[1], TRX[.000016], UBXT[1], USDT[0.39262115] | | |
| 02710146 | | MBS[114.29633218], STARS[210.13756439], USDT[0.00000001] | | |
| 02710149 | | MOB[7.5], USD[1.38] | | |
| 02710156 | | USD[25.00], USDT[1] | | |
| 02710157 | | ATLAS[318.949615], TRX[.000002] | | |
| 02710161 | | XRP[13.77318350] | | XRP[13.194066] |
| 02710166 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATOM-0930[0], ATOM-2021123110], ATOM-PERP[0], BAND-PERP[0], COMP-PERP[0], CVC-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00078582], LUNA2_LOCKED[0.00183358], LUNC[171.114413], MOB-PERP[0], NFT (474264226792105942/Official Solana NFT)[1], RAY[0], RAY-PERP[0], REEF-PERP[0], SOL[.00000001], SOL-2021123110], SOL-PERP[0], SRM-PERP[0], TULIP[0], TULIP-PERP[0], USD[0.00], USDT[0.07798141], XRP-PERP[0] | | |
| 02710168 | | USD[0.00] | | |
| 02710170 | | ATOM-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], GBP[0.00], OMG-PERP[0], USD[0.00], USDT[0.00001687] | | |
| 02710172 | | IMX[219.8], USD[0.64] | | |
| 02710174 | | BTC[0], ETH[4.59975628], GBP[0.00], USD[-235.55], USDT[273.24950822] | | |
| 02710176 | | AAVE[.0099981], ALICE[.099658], APE[1.699677], AXS[.1], BTC[.0002], COMP[0.00169967], ETH[.00299962], ETHW[.00299962], GOG[2], HNT[.1], MANA[1], MKR[.001], SAND[1], SOL[.02], SOS[96580], SPELL[499.924], SUSHI[.5], UNI[.1], USD[1.15] | | |
| 02710177 | | STEP[20.89582], USD[0.04], USDT[.003] | | |
| 02710181 | | USDT[0.00000072] | | |
| 02710185 | | NFT (560320558081008643/The Hill by FTX #3889)[1] | Yes | |
| 02710191 | | ETH[.00000758], ETHW[0.00000758], KIN[1], TRX[.000054], UBXT[1], USDT[75.25041827] | | |
| 02710194 | | ATLAS[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], ETH[0], FTT[34.9052884], GALA[0], MANA[0], MATIC-PERP[0], ORBS-PERP[0], PERP[0], TLM[0], USD[0.00], XRP[0] | | |
| 02710195 | | AVAX[1.99964], BTC[0.00259998], CHZ[99.982], COMP[1], EUR[0.58], SOL[1], USD[108.27], USTC-PERP[0], XRP[136.773848] | | |
| 02710196 | | SOL[.00384019], USD[4.18] | | |
| 02710198 | | TRX[.000798], USDT[0.00000003] | | |
| 02710200 | | SOL[0] | | |
| 02710204 | | ATLAS[0], BNB[0], ETH[0] | | |
| 02710207 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], USD[3.40], WAVES-PERP[0], XEM-PERP[0] | | |
| 02710210 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.75], USDT[0.00785226], VET-PERP[0], XRP-0930[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02710212 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[.00000001], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[1.41], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 02710219 | | ATLAS[100], CRO[150], GENE[3.8], GODS[5], GOG[29], IMX[67.34017077], USD[42.76] | | |
| 02710220 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], SOL[0], TRX[.000294], USD[0.00], USDT[0] | | |
| 02710224 | | BAO[1], GBP[0.00], USD[0.00] | Yes | |
| 02710229 | | USD[0.00] | | |
| 02710231 | | 1INCH[0.31409942], 1INCH-PERP[0], BTC[0.00119977], ETH[0.06598775], ETHW[0.06598775], FTT[3.29937756], USD[3.77], USDT[2.83854500] | | |
| 02710247 | | BAO[1], DENT[1] | Yes | |
| 02710248 | | ATLAS[410], AURY[5], POLIS[11.1], SPELL[2700], USD[0.21], USDT[0.00000001] | | |
| 02710251 | Contingent | AKRO[1], ATLAS[43.28075443], BAO[3], BTC[.00078568], DOT[3.12879346], KIN[4], LUNA2[0.00007267], LUNA2_LOCKED[0.00016957], LUNC[15.82536607], MANA[30.2049831], SOL[2.04916661], UNI[4.06422392], USD[0.40] | | |
| 02710253 | | USD[25.00] | | |
| 02710261 | Contingent | ETHW[.62096219], EUR[0.00], MATIC[159.96713], SRM[0.00203044], SRM_LOCKED[8.8796914], TRX[.000002], USD[0.23], USDT[0] | | |
| 02710266 | | BTC[0], FTT[0.07264125], USD[107.84], USDT[0] | | |
| 02710268 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00001973], BTC-PERP[0], CHZ[1043.67939739], CHZ-PERP[0], DENT[83917.42497238], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], KLUNC-PERP[0], LRC[191.11379822], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SOL[.00101549], SOL-PERP[0], SPELL-PERP[0], SRM[.70945715], SUSHI-PERP[0], TRX[.02373286], USD[-29.37] | Yes | |
| 02710269 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], CHR-PERP[0], CONV-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02710278 | | SOL[0] | | |
| 02710280 | | USD[0.00] | | |
| 02710285 | | USD[5.35] | | |
| 02710291 | | EUR[0.00], USD[0.00] | | |
| 02710296 | | GBP[0.00] | | |
| 02710298 | | BAO[1], HNT[40.25948406], USD[0.00] | Yes | |
| 02710312 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[5.96], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.04], XRP[0], XRP-PERP[0] | | |
| 02710313 | | USD[25.00] | | |
| 02710314 | | 0 | | |
| 02710317 | | USD[0.00] | | |
| 02710320 | | AKRO[2], BAO[4], DENT[3], ETH[0.44339404], ETHW[0.44320774], EUR[0.00], KIN[2], MATH[1], RSR[1], TRX[3], UBXT[5] | Yes | |
| 02710321 | | BTC[0], FTT[0], TONCOIN[4.64591933], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 02710325 | | USD[0.64] | | |
| 02710326 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[150.18818427], ALPHA-PERP[0], ANC-PERP[0], APE[2.099418], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[1259.854], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[2.5], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.07940345], BTC[0.03159788], BTC-PERP[.025], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[498.817671], CRO-PERP[0], CRV[12], CRV-PERP[0], DAWN-PERP[0], DOGE[1682.25284114], DOGE-PERP[0], DOT[8.998636], DOT-PERP[11], DYDX[2.51870572], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.55555873], ETH-0930[0], ETH-PERP[.1], ETHW[1.59555873], FIDA-PERP[0], FIL-0624[0], FIL-PERP[5], FLM-PERP[350], FLOW-PERP[0], FTM-PERP[300], FTT[31.06055453], FTT-PERP[0], GALA-PERP[800], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[4.5], ICP-PERP[17], KNC-PERP[35], LDO-PERP[0], LINK[6.998615], LOOKS-PERP[0], LRC-PERP[0], LUNA[20.08475635], LUNA2_LOCKED[0.19776483], LUNC-PERP[0], MANA[38.32350782], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[15], MOB-PERP[30], MTL-PERP[0], NEAR-PERP[0], NEO[255.80322320], OP-PERP[0], OXY-PERP[1004], PEOPLE-PERP[800], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB[6180939.62595248], SNX[31.7452881], SNX-PERP[0], SOL[4.35100161], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ[69.28678], STORJ-PERP[0], STX-PERP[0], SUSHI[26.005595], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-1780.02], USDT[-1.997672], USTC-PERP[0], WAVES-PERP[8], XLM-PERP[0], XRP[126.968], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[110] | | |
| 02710330 | | SOL[.00509322], USD[0.09] | | |
| 02710338 | | SOL[.00000001], USDT[0] | | |
| 02710350 | | ALGO[89.91678], USD[44.50] | | |
| 02710352 | | ETH[.00047054], ETHW[.00047054], TRX[.494185], USDT[0.00001339] | | |
| 02710353 | | BTC[.00009664], IMX[.07444], TRX[.00004], USD[0.01], USDT[0] | | |
| 02710355 | | BRZ[.005], USD[0.15] | | |
| 02710357 | | AKRO[1], USD[0.00] | | |
| 02710365 | | SHIB-PERP[0], USD[3.68], VET-PERP[0], XRP-PERP[0] | | |
| 02710366 | | USD[25.00] | | |
| 02710367 | | BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 02710373 | | USD[4.91], USDT[0.00810000] | | |
| 02710378 | Contingent | LUNA2[17.34119712], LUNA2_LOCKED[40.46279327], LUNC[3776082.1819877], TONCOIN[47.4], USD[0.00], USDT[0.00000210] | | |
| 02710379 | Contingent | CEL-PERP[4.39999999], LUNA2[0], LUNA2_LOCKED[4.62378485], TONCOIN[.481825], USD[5.62], USDT[-3.37828731] | | |
| 02710380 | | BNB[0], FTT[0], ICX-PERP[0], USD[0.00], USDT[0] | | |
| 02710381 | | USDT[0] | | |
| 02710383 | | BTC-PERP[0], EUR[0.00], USD[-1324.92], USDT[3425.88613718] | | |
| 02710384 | | AVAX-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], ETH-0325[0], FIL-20211231[0], GALA-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], TRUMP2024[0], TRYB[.1], TRYB-PERP[0], USD[0.28], USDT[0] | | |
| 02710387 | Contingent | ANC[.596923], ATOM[40.0791817], AVAX[1], ETHW[.000798], FTT[.09154861], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077782], USD[294.02] | | |
| 02710388 | | BTC[0], USD[0.00] | | |
| 02710391 | | AKRO[1], HNT[32.92837677], UBXT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02710399 | | TRX[.000001], USD[2.10], USDT[0.00000001] | | |
| 02710412 | | BAO[3140.25490196], HXRO[1], KIN[4], TRX[10.09720973], USD[0.00], USDT[1.01676464] | | |
| 02710414 | | ETHW[.42270378], NFT (333215666058606314/The Hill by FTX #23580)[1], USD[0.86] | | |
| 02710415 | | TONCOIN[.095117], USD[0.01], USDT[24.97000000] | | |
| 02710418 | | BTC[0], EUR[0.00], FIL-PERP[0], FTT[0.00093833], USD[0.00], WAVES-PERP[0] | | |
| 02710423 | | SAND[.9976], SOL[.0733905], USD[0.00], USDT[2.959789] | | |
| 02710425 | | BTC[.01898655], USD[0.30], USDT[0] | | |
| 02710434 | | SPELL[146700], USD[0.53] | | |
| 02710439 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[38], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[97.89] | | |
| 02710447 | | ETH[.04085691], ETHW[.04085691], NFT (364164172867338707/FTX EU - we are here! #180881)[1], NFT (418460966017515277/FTX EU - we are here! #180776)[1], USD[10.00], USDT[60.42001018] | | |
| 02710452 | | DENT[1], ETH[.00354741], ETHW[.00354741], KIN[2], MATIC[.1039606], NFT (478544156622102102/The Hill by FTX #27316)[1], UBXT[1], USD[0.13], USDT[0.02962897] | | |
| 02710456 | | AKRO[1], BAO[2], CAD[0.00], CRO[97.06859023], FTT[1.08289825], KIN[3], LINK[3.30280126], MANA[30.50256469], MATIC[43.95794707], RSR[1], SHIB[257850.5109153], TRX[1], UBXT[2], USD[0.00], XRP[353.18439901] | Yes | |
| 02710464 | | AKRO[2], BAO[50613.91884298], FTT[1.082974], KIN[1075959.87229239], USD[0.00] | Yes | |
| 02710469 | | ATLAS[659.942], BADGER-PERP[0], BRZ[.00000019], HNT[10.1874586], LRC-PERP[0], POLIS[51.75991698], POLIS-PERP[0], USD[0.00] | | |
| 02710471 | | USDT[0] | | |
| 02710473 | | BTC[0.01244035], EUR[0.89], USD[3026.27] | | |
| 02710475 | | ATLAS[.01702495], BAO[2], BIT[.00044115], CQT[.00142869], KIN[2], RSR[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02710478 | | ATLAS[310], POLIS[6.8], USD[2.83] | | |
| 02710481 | | DENT[1], ETHW[0], USD[0.00], USDT[0] | | |
| 02710485 | Contingent, Disputed | AKRO[1], DENT[1], TRX[1], USD[0.00], USDT[1.84012036] | | |
| 02710487 | | BTC[.00007781], IMX[127.470588], STARS[70.99373], USD[0.33] | | |
| 02710491 | | SOL[2.11203793], USD[0.00] | | |
| 02710496 | | USD[0.00] | | |
| 02710498 | | SPELL[0], USD[0.00] | | |
| 02710503 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02710511 | | HNT[2.1], KIN[920000], USD[1.33] | | |
| 02710512 | | BRZ-PERP[0], GALA-PERP[0], TONCOIN[.05856239], USD[-0.13], USDT[1.20483] | | |
| 02710516 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], ENS-PERP[0], ETH[.00000821], ETH-PERP[0], ETHW[0.00000822], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 02710523 | | AKRO[1], LRC[825.36384115], USD[0.47] | Yes | |
| 02710535 | | SPELL[86600], USD[0.99] | | |
| 02710536 | Contingent | DFL[299.943], GRT[260.69544909], LUNA2[0.55309192], LUNA2_LOCKED[1.29054782], LUNC[120436.93098346], MATIC[149.9715], RUNE[49.9905], SAND[157.98898], SOL[7.68056182], TRX[3332.667613], USD[0.46], XRP[124.84862203] | | |
| 02710537 | | 1INCH[10.009078], BAO[5], BITO[1.2590727], BITW[.65670969], BTC[.00003246], DENT[1132.34245961], ETHE[3.40655771], EUR[0.00], GBTC[5.00210515], KIN[12], NIO[3.31604535], UBXT[3], USD[0.00] | Yes | |
| 02710538 | | CAKE-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02710539 | | 1INCH[0], AKRO[1], BAO[4], DENT[2], ETH[0], KIN[5], RUNE[.03964526], UBXT[2], USD[0.00], USDT[0.00000084] | | |
| 02710548 | | DENT[1], USD[0.47] | | |
| 02710552 | | USDT[0] | | |
| 02710554 | | AURY[2.10194768], IMX[11.3], SPELL[3921.36201279], USD[0.60] | | |
| 02710557 | | CRO[0], FTT[0], LTC[0], USDT[0.00000293] | | |
| 02710565 | | BTC[.05220587], TRX[.00078S], USDT[1.2078926] | | |
| 02710566 | | ATLAS[50], POLIS[1.1], USD[0.88] | | |
| 02710568 | | AKRO[4], BAO[25.37169725], DENT[4], GBP[0.00], KIN[9], MATIC[.00003443], RSR[1], SAND[1.92340128], UBXT[1.90424786] | Yes | |
| 02710578 | | ATLAS[5877.06498641], GENE[.05442034], USD[0.00] | Yes | |
| 02710579 | | FTT[0], USD[0.00], USDT[0] | | |
| 02710581 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[19.00], USD[0.00123104], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02710583 | | ETH[.00098328], ETH-PERP[0], ETHW[.00098328], TONCOIN-PERP[0], USD[48.12], USDT[0] | | |
| 02710589 | | ATLAS[1080], ETH[0.00060000], ETHW[.0006], IMX[36.5], USD[0.63] | | |
| 02710590 | | ATLAS[10441.07392654] | | |
| 02710592 | | BAO[1], USD[0.08], XRP[.00032272] | Yes | |
| 02710595 | | ALPHA[1.04753754], REN[1.28154408], USD[26.00], USDT[0] | | |
| 02710606 | Contingent, Disputed | USD[0.00] | | |
| 02710607 | | ALCX[.534], BNB[.00324247], USD[-0.50] | | |
| 02710616 | | TRX[.652379], USDT[3.14688081] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02710617 | | STEP[290.3], USD[0.05], USDT[0] | | |
| 02710623 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHF[0.00], DOGE-PERP[0], DOT-PERP[0], ETH[0.43282594], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT [563413382006724548/Crypto Ape #253][1], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.99995], USD[0.00], USDT[0] | Yes | |
| 02710624 | | IMX[.03011], USD[0.22] | | |
| 02710628 | | NFT [410257883771979974/FTX AU - we are here! #40437][1], NFT [441714396837071260/FTX AU - we are here! #40421][1] | | |
| 02710631 | | BTC[.08331722] | Yes | |
| 02710638 | | MANA-PERP[0], TRX-PERP[0], USD[2.91] | | |
| 02710643 | | TONCOIN[72.5], USD[0.16] | | |
| 02710647 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[-0.31], USDT[0.35514040], ZIL-PERP[0] | | |
| 02710648 | | AKRO[1], BAO[2], ETH[.01101444], KIN[2], NFT [336507075389906342/FTX Crypto Cup 2022 Key #17023][1], NFT [350797981861327133/The Hill by FTX #15449][1], USD[0.00], USDT[0] | | |
| 02710651 | | MATIC[9.5] | | |
| 02710653 | | ALPHA[0], APE[0], ATLAS[0], BAO[.00000001], BTC[0.00235402], BTT[0], CRO[0], DENT[0], DOGE[0], ETH[0], GMT[0], HUM[0], KBTT[0], KIN[0], KSOS[0], LUNC[0], MANA[0], MAPS[0], MATIC[0], MTA[0], MTL[0], PEOPLE[0], POLIS[0], RAMP[0], SAND[0], SHIB[0], SLP[0], SOL[0], SRM[0], TLM[0] | | |
| 02710654 | | AKRO[2], BAO[2], ETH[.05546894], DENT[2], ETH[.13595374], ETHW[.13489259], FRONT[1], FTM[176.01848189], KIN[1], LTC[.22254837], RSR[1], SOL[16.07867135], TONCOIN[142.13228925], TRX[1], UBXT[1], USD[0.07] | | |
| 02710658 | | FTM[6.79772574], GBP[0.00], KIN[1] | Yes | |
| 02710659 | | GBP[0.00], USD[0.00], USDT[0.00000001] | | |
| 02710666 | | TRX[.000008], USDT[.760753] | | |
| 02710667 | | FTT[.05880854], USD[0.00], USDT[0.00000023] | | |
| 02710668 | | CAKE-PERP[0], ETH-PERP[0], USD[3.27], USDT[0] | | |
| 02710669 | | BNB[0], ETH[0.00090324], ETHW[0.00090324], POLIS[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02710672 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.12], XRP[.95] | | |
| 02710677 | | LRC[326.9978], USD[3.79] | | |
| 02710679 | | BAO[8], BTC[.00000177], DENT[1], ETH[0.01953830], ETHW[0.01929188], FTT[.00139714], KIN[7], SAND[.00888364], SHIB[1131.00984552], SOL[.51945475], TRX[1], UBXT[1], USDT[16.09517953] | Yes | |
| 02710684 | | ATLAS[6558.688], USD[1.83], USDT[0] | | |
| 02710691 | | BOBA[1.057215], USD[0.16] | | |
| 02710699 | | ATLAS[19.9962], RAMP[.33333059], USD[0.15], USDT[0.00000001] | | |
| 02710701 | | BNB[.0002976], BTC[0.00007091], ETH[0], MATIC[0.28291995], SOL[0], USD[0.00], USDT[7.17625001] | | |
| 02710705 | | BAO[331426.90469262], DENT[72927.11717467], DFL[1966.0588048], JOE[49.45140865], KIN[2721877.38905972], RSR[1], SOS[28578692.20635851], TRX[250.65840302], UBXT[1], USD[0.09] | Yes | |
| 02710706 | Contingent | AKRO[5], ATLAS[5121.11737706], BAO[38], DENT[10], GBP[0.00], KIN[35], LINK[.00001881], LUNA2[0.06088318], LUNA2_LOCKED[0.14206077], LUNC[13691.4146335], MATIC[10], MNGO[7046.11448927], TRX[1], UBXT[1], USD[0.00], XRP[2894.06450861] | Yes | |
| 02710707 | | AKRO[1], BAO[6], BNB[0], BNB-PERP[0], BTC-PERP[0], DENT[1], DFL[0.02096991], DOGE-PERP[0], KIN[8], TONCOIN-PERP[8.10000000], TRX[3.000016], UBXT[5], USD[32.50], USDT[0] | Yes | |
| 02710709 | | ATLAS[.01373808], BAO[5], BAT[.00099589], BNB[.07127062], CHZ[21.38417261], DENT[1], DOGE[12.0960904], ETH[.01013557], ETHW[.01001236], FTT[1.21067809], KIN[7], RSR[1], SAND[.00142525], SHIB[15.81747999], TLM[23.86124475], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02710710 | | NFT [576440292928803297/FTX AU - we are here! #20915][1] | | |
| 02710712 | | BTC[0.00000179], ENJ[.01237596], FTT[.00104682], LRC[0.12965493], SOL[0.00799054], USD[0.00], USDT[0] | | |
| 02710717 | | USD[25.00] | | |
| 02710718 | | USDT[0] | | |
| 02710719 | | BAO[1], DOGE[60.01149954], ETH[.11320896], USD[0.00], USDT[68.93841934] | Yes | |
| 02710720 | | EUR[0.00] | | |
| 02710727 | | USD[25.00] | | |
| 02710728 | | KIN[1], SOL[0], USD[0.00], USDT[0.00000028] | | |
| 02710730 | | BTC[.0851753], TRX[.000001], USD[0.00], USDT[2.30941393] | | |
| 02710732 | | AR-PERP[0], ETH[.00118364], ETH-PERP[0], ETHW[0.00118363], MATIC-PERP[0], USD[-0.36] | | |
| 02710734 | | USD[0.00], USDT[0] | | |
| 02710735 | | ETH[.00012688], ETHW[0.00012687], HNT[64.8], USD[4.83] | | |
| 02710736 | | BNB[0], ETH[.058], FTM[0], SLND[0], SOL[0], USD[0.92] | | |
| 02710751 | | ATLAS[1569.8233], CRO[69.9905], MATIC[29.9943], POLIS[3.699867], USD[1.43], USDT[0.02654161] | | |
| 02710752 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[.00716233], BNB[0.01331317], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.18727497], LTC-PERP[0], LUNA2[0.17173581], LUNA2_LOCKED[0.40071689], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[63108.70890120], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-13.86], USDT[9.69772000], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02710755 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[10595.06], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02710758 | | BF_POINT[200] | Yes | |
| 02710762 | | BTC[0.00000168], LTC[.00805246], TONCOIN[.058062], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02710770 | | SLND[.08805818], USD[0.01] | | |
| 02710775 | | FTT[.09976], HNT[.09752], TRX[.000001], USD[0.00], USDT[0] | | |
| 02710777 | Contingent | PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.22266998], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK[65.42743848], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[-13.86], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-0325[0], YFI-PERP[0] | | |
| 02710778 | | APT[.999806], ATOM[.99709], BTC[.16057323], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00079882], EUR[0.80], FTT[9.999], MATIC-PERP[0], SAND-PERP[0], STETH[0], TRX[.000028], USD[1005.09], USDT[2.17911954] | | |
| 02710780 | | AKRO[4], ATLAS[.00481379], BAO[13], BRZ[0], BTC[0.00000010], DENT[6], ETH[0], KIN[13], OMG[0], POLIS[0], RSR[3], TRX[.001554], UBXT[2], USD[0.00], USDT[0.00024867] | Yes | |
| 02710792 | | EGLD-PERP[3.1], SOL[4.23], USD[178.11] | | |
| 02710796 | | ATLAS[242.53497834], COMP[.05477182], CRO[19.9982], IMX[2.6084133], POLIS[42.4962785], SPELL[543.83263876], SUSHI[2.34681232], TRX[.000001], USD[0.15], USDT[0.00000007] | | |
| 02710798 | | USD[25.00] | | |
| 02710805 | | DOGE[.20624], FTT[35.78506429], USDT[352.24307409] | | |
| 02710806 | | ALICE-PERP[0], AVAX-PERP[0], BNB[.0099867], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND[.9962], SOL[.01], SOL-PERP[0], USD[0.56], USDT[0.00438600] | | |
| 02710808 | | 1INCH[.00284457], ALCX[.00003401], ALPHA[.0281535], AMPL[0.00349570], BADGER[.00051588], CREAM[.00203], KNC[.00672672], LINK[.00090209], MTA[.02721484], REN[.00552841], ROON[.0004266], SNX[.00162404], USD[.00122746], USD[2.96], YFII.0000008], YFII[.00002243] | | |
| 02710809 | | BF_POINT[200] | | |
| 02710811 | | ATLAS[60], POLIS[1.1], USD[0.27] | | |
| 02710821 | | AKRO[0], ATLAS[0], AURY[0], BNB[0], DFL[0], ETH[.00000001], GARI[0], GENE[0], GMT[0], GST[0], POLIS[0], SOL[0], USD[0.00], USDT[0.00000252] | | |
| 02710825 | | AKRO[0], ATLAS[0], BTC[0], CAD[0.00], CRO[0], DOGE[0], ETH[0.24138321], FTM[0], JST[0], KIN[0], LINK[0], LTC[0], MATIC[0], MNGO[0], MTA[0], PRISM[0], RAY[0], SHIB[0], SOL[0], SPELL[0], TLM[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02710827 | | USD[25.00] | | |
| 02710837 | | BTC[0], DOGE[0.00000012], TRX[0.66950757], USDT[0] | | |
| 02710840 | | AVAX[.00000001], AVAX-PERP[0], BTC[.00000297], BTC-PERP[0], DFL[5.438], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HUM-PERP[0], LOOKS[741.8516], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[5.43], USDT[1.008318] | | |
| 02710841 | | ETH[.00000001] | | |
| 02710844 | | ATLAS[0], ATLAS-PERP[0], FTT[3.49978705], FTT-PERP[0], KIN-PERP[0], MATIC[0], POLIS[0], REEF[0], TRX[0], USD[0.13] | | |
| 02710849 | | ATLAS[30500], BOBA[359.9], DYDX[319.3], DYDX-PERP[0], RUNE[445.5], STARS[796], USD[0.56] | | |
| 02710851 | | BRZ[0], BTC-PERP[0], USD[1.78] | | |
| 02710854 | | BTC[.001] | | |
| 02710863 | | BTC-PERP[0], USD[0.59], USDT[0] | | |
| 02710866 | | BAO[4], BTC[.03975139], IMX[.00215787], KIN[6], UBXT[2], USDT[14.36652304], XRP[125.99618344] | Yes | |
| 02710867 | | BTC[.01328005], ETH[.08017548], ETHW[.08017548], USD[0.00] | | |
| 02710871 | | BTC-PERP[0], TRX[.000001], USD[0.00] | | |
| 02710874 | | ATLAS[2000], CRO[291.54700227], FTT[1], HNT[4.199244], POLIS[245.176393], USD[0.83], USDT[1.818] | | |
| 02710878 | | ADA-PERP[0], AVAX[4.58584233], BTC[0.06803768], BTC-PERP[0], CRO[309.9442], CRO-PERP[0], DENT[134175.844], ETH[1.12258654], ETH-PERP[0], ETHW[1.12258654], FTM-PERP[0], LINK[3.49937], LINK-PERP[0], LUNC-PERP[0], MANA[27.80843155], MANA-PERP[0], MATIC[37.2602884], SHIB[236893.31142297], SHIB-PERP[0], SOL[5.1967636], SOL-PERP[0], UNI[1.699694], USD[765.60], XRP[233.95788], XRP-PERP[0] | | |
| 02710881 | | USD[0.00] | Yes | |
| 02710891 | | ATLAS[532.76886964] | | |
| 02710894 | | NFT (295806049422505028B/FTX EU - we are here! #114669)[1], NFT (398846110250803629/FTX AU - we are here! #61134)[1], NFT (407094583671599674/FTX EU - we are here! #114107)[1], NFT (532334907667530661/FTX EU - we are here! #114773)[1] | | |
| 02710896 | | BTC[.0001406] | | |
| 02710903 | | AR-PERP[1], USD[-4.12] | | |
| 02710911 | | BTC[.00000005], CRO[.24591643], ETH[.00000011], ETHW[.00000011], EUR[0.00], LTC[.00012371], SOL[.00000433] | Yes | |
| 02710913 | | ATLAS[5253.23891343], POLIS[202.85210549], SPELL[9994.53689409], USD[0.01], USDT[0] | | |
| 02710914 | | ATLAS[19740.15082412], POLIS[419.16040218] | | |
| 02710915 | | ATLAS[13909.9126], USD[0.01] | | |
| 02710920 | | BTC-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02710921 | | BAO[1], BTC[.00010408], CRO[45.67804208], USD[0.00], USDT[0.00155039], XRP[11.34560421] | Yes | |
| 02710922 | | BNB[0.00000001], BTC[0], SOL[0.00053704], UNI[0], USD[0.00] | Yes | |
| 02710923 | | ATLAS[1162.4695722], USDT[0] | | |
| 02710934 | | CRO-PERP[30], HBAR-PERP[70], USD[-25.40], USDT[50.3446649] | | |
| 02710940 | | USD[3.27] | | |
| 02710951 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], USD[-0.02], XRP[.06], XRP-PERP[0], ZIL-PERP[0] | | |
| 02710955 | | USD[0.00] | | |
| 02710956 | | BTC[0.06500651], FTM[2533.0261977], GLMR-PERP[0], USD[0.36], USDT[0] | | |
| 02710961 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000002], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 02710968 | | ATLAS[1570], ATLAS-PERP[0], USD[134.90], USDT[.332103] | | |
| 02710972 | | BNB[0], LTC[0], POLIS[0] | | |
| 02710972 | | IMX[.0863], USD[1.49] | | |
| 02710981 | | BNB[.04953], BTC[0], ETH[0.35495440], ETHW[2.47779234], LTC[.029194], SOL[10.036154], TRX[215.4606], UNI[50.43502], USD[0.00], USDT[8.52228974], XRP[.9632] | | |
| 02710984 | | SPELL[3900], USD[1.52] | | |

FTX Trading Ltd.

Amended Schedule F-06 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02710986 | | ETH-PERP[0], FTT[159.23966931], HT[0], HT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[-15], SOL-PERP[0], USD[12361.24] | | |
| 02710988 | | AUDIO[1.02324838], BAO[1], KIN[2], MATIC[.01078793], NFT (531491153581617498/FTX EU - we are here! #175986)[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02710991 | | BTC[0.06388785], ETH[.67887555], ETHW[.67887555], USDT[67.43456049] | | |
| 02710993 | | ALPHA[1], BAO[1], GBP[0.00], SOL[.00089002], USDT[0.00000952] | Yes | |
| 02710994 | | BADGER[.00667798], BIL[.0235507], COIN[0.04323230], DENT[1], DOGE[1], ETHW[.00082536], FTT[.03488286], KIN[2], NFT (355501401066104895/FTX EU - we are here! #112746)[1], NFT (373924164146059837/FTX AU - we are here! #34845)[1], NFT (377480213525824434/FTX EU - we are here! #112966)[1], NFT (420489482309806023/FTX EU - we are here! #112453)[1], NFT (444144817726592317/FTX AU - we are here! #34600)[1], RSR[1], TRX[.000028], UBXT[2], USD[0.03], USDT[0] | Yes | |
| 02710998 | | BTC[.0004029], USD[0.12], VET-PERP[0] | | |
| 02711007 | | ETH[.00000001], SOL[-0.00702517], USD[-0.95], USDT[2.98096880] | | |
| 02711011 | | AAVE-PERP[0], ATOM-PERP[0], DOGE-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX[1.97779122], USD[141.22], USDT[58.19689216] | | TRX[1.972387], USD[141.09], USDT[58.183988] |
| 02711015 | | AUD[0.00] | | |
| 02711020 | Contingent | ALICE[2.59206520], BAO[2], IMX[0], KIN[3], LUNA2[0.00002504], LUNA2_LOCKED[0.00005842], LUNC[5.452762], POLIS[2.10918767], SOL[2.88416671], XRP[19.67065988] | Yes | |
| 02711024 | | AVAX-PERP[0], BTC[0], ETH[0], FTM[13], FTT[0.07693147], STX-PERP[0], USD[3.85] | | |
| 02711027 | | AKRO[1], BTC[.00169653], ETH[.03243166], ETHW[.03203035], KIN[1], USD[0.01] | Yes | |
| 02711032 | | SOL[1.99962], USD[0.00], USDT[28.69574386] | Yes | |
| 02711032 | | ALPHA[.00040205], AVAX[0.00058481], BAO[2], BNB[0], BTC[.0000002], DENT[1], DOGE[1.15109142], DOT[0.00017159], ETH[0.00000297], ETHW[0.00000297], KIN[1], MATIC[0.00367505], NFT (357272965480237568/Netherlands Ticket Stub #57)[1], NFT (396403313091274595/Japan Ticket Stub #1694)[1], NFT (399846587406224745/Mexico Ticket Stub #152)[1], NFT (413548068297170493/Austin Ticket Stub #855)[1], NFT (428890062290379916/FTX EU - we are here! #35844)[1], NFT (430312983387539938/FTX EU - we are here! #34192)[1], NFT (430608959371232956/The Hill by FTX #7210)[1], NFT (436194579858032005/FTX EU - we are here! #34255)[1], NFT (520646772294914338/Singapore Ticket Stub #1445)[1], NFT (531365031042422085/FTX AU - we are here! #24749)[1], NFT (568578353584085265/Monza Ticket Stub #418)[1], SAND[0.22024705], SECO[.0002741], SOL[0], TONCOIN[0.00341547], TRX[.000027], UBXT[1], USD[0.00] | | |
| 02711034 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.994896], GMT-PERP[0], LUNA2[4.45956096], LUNA2_LOCKED[10.40564226], LUNC[1827.38949577], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[21.84] | | |
| 02711039 | | HNT[.07540043], SOL[.043171], TRX[1051.40009009], USD[0.00], USDT[66.24927408] | | |
| 02711043 | | DFL[9] | | |
| 02711045 | | AVAX[0], BTC[0], CAD[0.00], ETH[0], FTT[0], MATIC[0], OMG-PERP[0], RAY[0], SHIB[0], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 02711048 | | USD[0.00] | | |
| 02711052 | | ATLAS[1109.778], ATLAS-PERP[0], GALA[79.984], SPELL[99.3], USD[2.32] | | |
| 02711059 | | ATLAS[1789.7587], BNB[0], USD[0.36], USDT[0] | | |
| 02711062 | | BOBA[.0932], USD[0.01] | | |
| 02711067 | | BTC[0] | | |
| 02711068 | Contingent, Disputed | TRX[.000001], USD[2.05], USDT[0.0000001] | | |
| 02711072 | | KIN[2], SPELL[.34399219], TRX[.000778], UBXT[1], USDT[0] | Yes | |
| 02711076 | | AKRO[3], APE[0], BAO[1], DENT[1], DOGE[1], IMX[.00000001], KIN[1], NFT (449108031360535619/FTX AU - we are here! #23479)[1], NFT (539985311819730592/FTX AU - we are here! #50823)[1], TRX[2], USDT[0.00000017] | Yes | |
| 02711080 | | BTC-PERP[0], USD[0.00] | | |
| 02711081 | | USD[0.00], USDT[0] | | |
| 02711088 | | ATLAS[11089.89273544] | | |
| 02711090 | | TONCOIN[.044523], USD[0.06] | | |
| 02711092 | | USD[25.00] | | |
| 02711093 | | USDT[0.00000175] | | |
| 02711094 | | 0 | | |
| 02711095 | | GRT[0], MANA[0] | | |
| 02711102 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02711103 | | ALGO-PERP[0], ATLAS[46414.6933], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000011], USD[2436.28], USDT[10010.4], XRP-PERP[0] | | |
| 02711106 | | ADABULL[0], BTC[.00169792], BTC-PERP[0], CRO[430], DOGE[249.69168065], ENJ-PERP[0], ETH[.02344118], ETH-PERP[0], ETHW[.02344118], EUR[0.00], FTT[5.6], HUM-PERP[0], LINK[3.09945874], LRC[57], MANA[26.55326213], ONE-PERP[0], SHIB[1100000], SHIB-PERP[0], SOL[0.72987254], STORJ-PERP[0], USD[3.33], USDT[2.91163337], XRP[104.36524219], XRP-PERP[0] | | |
| 02711108 | | EUR[0.00] | | |
| 02711110 | | AXS-PERP[0], BNB[0], BRZ[.0049016], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SOL[0], SOL-PERP[0], THETABEAR[29994000], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02711117 | | DOT[.02956], USD[0.00], USDT[0] | | |
| 02711120 | Contingent | ADABULL[3.699297], BEAR[1071796.32], DOGEBULL[237.88537511], ETHBEAR[1039838880], LINKBULL[5278.9968], LUNA2[0.20138178], LUNA2_LOCKED[0.46989082], LUNC[43851.3066684], THETABULL[911.151553], USD[21.51], USDT[41.335740002], XRPBEAR[93984420], XRPBULL[279246.933] | | |
| 02711128 | | TONCOIN[.1] | Yes | |
| 02711130 | | LTC[7.24], USD[1.49], XRP[1950] | | |
| 02711131 | | SLP-PERP[0], USD[-0.02], USDT[0.91285213] | | |
| 02711133 | | BOBA[.257325], USD[0.11] | | |
| 02711141 | | NFT (422535215741219827/FTX EU - we are here! #163629)[1], NFT (472649343327492113/FTX EU - we are here! #163830)[1], NFT (551859853551278633/FTX EU - we are here! #163975)[1] | | |
| 02711146 | Contingent | BTC[0.00001326], ETH[.00042511], ETHW[.00042511], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062774], USD[0.01], USDT[0] | | |
| 02711148 | | HT-PERP[0], TONCOIN[15.13819329], USD[0.00] | | |
| 02711151 | | AGLD[0], AKRO[0], ALGO[0], ALPHA[0], APE[0], BAO[6067.81905415], BLT[0.00032624], BTT[29.86690410], CEL[0], CHR[0], CONV[591.59602409], CRO[0], CRV[0], CTX[0], DENT[2], DFL[1007.72915453], DOGE[0], DOT[0], ENS[0], ETHW[0], EUR[0.00], FTM[0], FTT[0], GALA[0], GARI[0], HNT[0], IMX[0], KBT[0], KIN[2.77394659], KSOS[0], LRC[0], LUA[0], MAPS[0], MATIC[0], PEOPLE[28.37963704], PRISM[0.00461351], PSY[0], QI[0], REEF[0.00497600], RSR[0], SKL[.00094266], SLP[0], SOS[7661985.1391970], SPA[0.00498559], SPELL[569.54046497], STARS[0], STMX[225.22763308], SUSHI[0], TLM[0], UMEE[0.00234520], USD[0.00], WAVES[0], XRP[85.66720695] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02711154 | | AKRO[10], APE[10.64197802], BAO[41], BICO[108.57361086], BNB[00001443], BTC[.03798053], DENT[4], ENS[1.15730541], ETH[.4991389], ETHW[.45279823], FTM[957.00416871], FTT[15.04633714], GALA[255.31007784], GBP[0.00], GODS[25.25687685], GOG[127.14779712], IMX[545.54240357], KIN[30], MANA[534.42470739], MATIC[103.56434702], NFT [560728604567282957/Crypto Bar Club #12][1], TRX[3], UBXT[6], USD[0.87], YGG[142.79768387] | Yes | |
| 02711155 | | BTC[0], ETH[0], SOL[0.0054161], USDT[0] | | |
| 02711157 | Contingent | BRZ[5000], LUNA2[0.00021249], LUNA2_LOCKED[0.00049582], LUNC[46.2716696], POLIS[21], TRX[.000001], USD[0.00], USDT[0] | | |
| 02711175 | | TRX[.001398], USDT[0] | | |
| 02711177 | Contingent | BTC[0], EGLD-PERP[0], FTM[0], FTT[0.04063959], LUNA2[0.48955894], LUNA2_LOCKED[1.14230419], LUNC[106602.49], TRX[0], USD[1999.60], XRP[0.27325508] | | |
| 02711181 | | USD[25.00] | | |
| 02711189 | Contingent, Disputed | AVAX-PERP[0], BTC[.0163], BTC-PERP[0], SOL-PERP[0], USD[1.62] | | |
| 02711192 | | ADA-20211231[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], ETH-PERP[0], HUM-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 02711197 | Contingent | AKRO[2], ATLAS[0.04710916], BAO[11], DENT[4], DOGE[1], FRONT[1], GBP[0.00], GOG[.00349179], IMX[0.00034511], KIN[8], LUNA2[0.09300315], LUNA2_LOCKED[0.21700736], LUNC[4699.55416855], MATH[2], MBS[0.00366570], OMG1[.04009179], RSR[2], TRX[2], TSLA[.00827409], UBXT[7], USD[0.00], USDT[0], XRP[.08566551] | Yes | |
| 02711205 | | ADA-PERP[0], BTC-PERP[0], DOT-0325[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00021001], HNT-PERP[0], LINC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00517955] | | |
| 02711208 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[.00000001], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], CRV[.9990785], CRV-PERP[0], DEFI-20211231[0], DEFI-PERP[0], ETH[.64448914], ETH-PERP[0], ETHW[0.00048913], FTM-PERP[0], FTT[50.57713749], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [363769073536086689/FTX EU - we are here! #103433][1], NFT [559450240040325157/FTX EU - we are here! #103312][1], RON-PERP[0], SOL[0.00], SOL-PERP[0], USD[2.90], USDT[10.30851900] | | |
| 02711211 | | NFT [308615279764211696/FTX EU - we are here! #71652][1], NFT [416405560549824625/FTX EU - we are here! #71796][1], NFT [466642519937387280/FTX EU - we are here! #71527][1] | | |
| 02711213 | | BTC[.0198], ETH[1], MKR[.0368] | | |
| 02711224 | | BTC[0.00609941], ETH[.05099031], ETHW[.05099031], LINK[2.499525], SOL[.3199392], USD[15.97] | | |
| 02711240 | | USD[0.00], USDT[0.00000002] | | |
| 02711241 | | NFT [293287610524016708/France Ticket Stub #981][1], NFT [326960830916045710/Hungary Ticket Stub #807][1], NFT [349024077141499345/FTX EU - we are here! #101308][1], NFT [356968049023135747/FTX AU - we are here! #490][1], NFT [410602095169910042/FTX AU - we are here! #496][1], NFT [434296102153152390/FTX EU - we are here! #77283][1], NFT [477834789628288055/FTX AU - we are here! #30125][1], NFT [498882026952182448/Netherlands Ticket Stub #412][1], NFT [517500294490725777/FTX AU - we are here! #101396][1] | | |
| 02711246 | | GALA[174.83558804], POLIS[47.09286911] | | |
| 02711257 | | ATLAS[1000], POLIS[10], USD[1.23], USDT[0.00000001] | | |
| 02711261 | | BCH[0], BTC[0], LTC[0.01864613], TRX[0.00466200], USD[6.19], XRP[0] | | |
| 02711262 | | AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.05587070], ETH-PERP[0], ETHW[0.05587070], MNGO-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[43.60] | | |
| 02711266 | | AVAX[0], BTC-PERP[0], ETH-PERP[0], ETHW[.0001], FTT[0.51390700], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], TRX[.000959], USD[0.43], USDT[20393.15934916], XRP-PERP[-1] | | |
| 02711273 | | TRX[.000001], USD[0.00], USDT[.004] | | |
| 02711277 | | ETH[0], ETHW[.00000001] | | |
| 02711303 | | BTC[.00000546], DOGE[.9350633], ETH[.00072151], ETHW[0.00072150], USD[7.19], USDT[0.00039360], XRP[.9872] | | |
| 02711305 | Contingent | 1INCH[3120.90884054], AKRO[2], AVAX[190.83884897], BAO[1], BTC[4.2989027], DENT[2], DOGE[35718.96511743], DOT[614.08936272], ENS[304.32551386], ETH[14.93176637], ETHW[14.92767908], FRONT[1], FTM[5409.89268156], KIN[2], LUNA2[105.7954476], LUNA2-20211231[0], LUNA2-20220325[241.2287353], LUNC[333.28309369], MANA[5138.48806319], MATH[1], MATIC[1.01874459], OMG[1.02817607], PEOPLE[11241.28509052], RSR[4], SAND[1888.08011721], SOL[263.15227457], TRX[2], UBXT[2], USD[15.29], USDT[1.84602716] | Yes | |
| 02711306 | | BAO[5.22320912], DENT[1], KIN[4], RSR[1], TRX[3.000001], USD[0.00], USDT[0.00000033] | | |
| 02711315 | | USD[0.00], USDT[0] | | |
| 02711319 | | ATLAS[1680], LTC[.008], POLIS[110.5], USD[1.58] | | |
| 02711321 | | BTC[0], FTT[11.29774], USD[0.00] | | |
| 02711323 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MBS[7], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02711330 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], LINC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-2021123[0], OMG-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[3.58], USDT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02711335 | | AURY[.9998], GENE[.9998], GOG[11.9998], POLIS[1.9996], SPELL[1499.7], USD[0.37] | | |
| 02711342 | | FTM[45], SAND[100], SOL[4], USD[1.01] | | |
| 02711343 | | AUD[.01], BTC-PERP[0], USD[0.26] | | |
| 02711344 | | BTC[.0152], ETH[0.96064600], ETHW[0.38899207], FTT[4.7], SOL[3.0892002], TRX[.000055], USD[1.38], USDT[0.98208260] | | |
| 02711347 | | ATLAS[109.978], USD[101.15], XRP[1985] | | |
| 02711349 | | BTC[.31459545], HXRO[1], USDT[0.03680980] | Yes | |
| 02711356 | | TRX[.000001], USD[3.09], USDT[0] | | |
| 02711362 | | USD[0.00] | | |
| 02711367 | | USD[1.32], XRP[.717] | | |
| 02711368 | | BTC[.00000045], ETH[0], SOL[0], TRX[.000967], USD[-0.01], USDT[7.32844688] | | |
| 02711372 | | GBP[275.00] | | |
| 02711385 | | AAVE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FLOW-PERP[0], GALA-PERP[0], IOST-PERP[0], JASMY-PERP[0], LRC-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 02711388 | | CRO[60], FTT[.499905], POLIS[17], USD[3.34] | | |
| 02711389 | Contingent | AXS[.25674111], LUNA2_LOCKED[0.00000002], LUNC[0.00190510], USD[-4.63], USDT[11.61542938] | | AXS[.2] |
| 02711393 | | NFT [361845185562834744/FTX EU - we are here! #105446][1], NFT [398315231234943083/FTX EU - we are here! #105160][1], NFT [468384566490563983/FTX EU - we are here! #105150][1], NFT [480086334333661491/FTX AU - we are here! #11231][1], NFT [488010444264228454/FTX Crypto Cup 2022 Key #430][1], NFT [494039629597580716/Monza Ticket Stub #1936][1], NFT [499741863386652890/The Hill by FTX #1757][1], NFT [510530492037858584/FTX AU - we are here! #10858][1], NFT [534361728407469000/Montreal Ticket Stub #755][1], SOL[.10601754], USDT[9711.02942052] | Yes | |
| 02711396 | Contingent | BTC[.0194961], LUNA2[0.35619155], LUNA2_LOCKED[0.83111361], LUNC[77561.46], USD[3.63] | | |
| 02711404 | | USD[25.00] | | |
| 02711405 | | AUD[0.00], USD[0.00] | | |
| 02711409 | | USD[0.00] | | |
| 02711414 | | USDT[100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02711415 | | COMPBULL[577.89018], EUR[646.81], FTT[14], SUSHIBULL[5503954.05], THETABULL[39.9124152], USD[0.00], USDT[0] | | |
| 02711416 | Contingent | BNB[.00675988], BNB-PERP[0], BOBA[.06618188], BTC[0.35739775], BTC-PERP[0], ETH[3.17553013], FTT[.09593207], FTT-PERP[0], SRM[1.1314526], SRM_LOCKED[37.8685474], TRX[0.75767754], TRX-PERP[0], USD[9481.58], USDT[0.27336282], XRP[.916902] | Yes | |
| 02711417 | Contingent | LUNA2[0.00005056], LUNA2_LOCKED[0.00011797], LUNC[11.01], USD[0.50] | | |
| 02711424 | | BNB[.0095], FTM[.82254], RUNE[.079575], SAND[.94908], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02711426 | | USD[0.01] | | |
| 02711432 | | AAVE-PERP[0], BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], STORJ-PERP[0], USD[4.67], USDT[8.97] | | |
| 02711443 | Contingent | BNB[0], BTC[.00884782], ENJ[0], ETH[.15730573], ETHW[.15688554], LUNA2[0.00034961], LUNA2_LOCKED[0.00081575], LUNC[76.12835545], SHIB[286631.79066979], USD[0.00], USDT[0.00000030] | Yes | |
| 02711444 | Contingent | AKRO[0], ALICE[0], ASD[0], ATLAS[0], BADGER[0], BAO[1319.22097235], CRO[0], CUSDT[0], DENT[0], DODO[0], DOT[0], EUR[0.00], FTM[0], IMX[0.00005875], KSOS[0], LRC[0], REEF[0], SAND[0], SHIB[0], SOL[0], SOS[35.89807750], SPELL[0], SRM[0], STARS[0], TULIP[0], USD[0.00], USDT[0] | Yes | |
| 02711447 | | BOBA[.096345], MATIC[1], USD[0.10], XRP[18.71] | | |
| 02711451 | Contingent | AVAX[0], BTC[0], GBP[0.00], LUNA2[1.30379136], LUNA2_LOCKED[3.04217985], LUNC[32482.0286605], SOL[13.9473495], USD[0.00] | | |
| 02711457 | | XRP[1.11876734] | Yes | |
| 02711466 | | BNB[0], USD[0.00], USDT[0] | | |
| 02711470 | | BTC[0], XRP[0.00000001] | | |
| 02711477 | | FTT[0.00051998], RUNE[0] | | |
| 02711482 | | TRX[.000001], USDT[0] | | |
| 02711483 | | AVAX[0.31824890], BTC[0.02822033], BTC-PERP[0], CRO[69.982108], DOGE[288.41310838], ETH[0.29763612], ETH-PERP[0], ETHW[0.29602184], FTM[18.91823967], FTT[3.89928378], GALA[49.991], MATIC[21.51783037], RUNE[38.32569734], SAND[2.99946], SOL[0.71290728], USD[2787.25] | | AVAX[.309156], BTC[.028026], DOGE[286.826561], ETH[.294338], FTM[18.727481], MATIC[20.953883], SOL[.00369006], USD[2600.00] |
| 02711490 | Contingent | BTC[1.59317915], ETH[0], FTT[696.30974989], GBP[169563.00], GOOGL[41.1402057], GOOGLPRE[0], LINK[40.9], SOL[4948.98612036], SRM[8.78918413], SRM_LOCKED[109.77081587], TSLA[8.4600423], USD[182158.00], USDT[1.00836376] | | |
| 02711491 | | CRO[40], SOL[.01079302], USD[2.90], USDT[0] | | |
| 02711494 | | AVAX-PERP[0], FTM[.66301466], SAND[17.85656021], SOL[.00158017], USD[-0.37], USDT[0.75743812] | | |
| 02711495 | | ENS[4.66221823] | Yes | |
| 02711500 | | USD[0.06] | | |
| 02711502 | | BTC[0], SOL-PERP[0], USD[0.00] | | |
| 02711509 | | GBP[0.00], SLND[28.84081057] | | |
| 02711510 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[139], MANA-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[12476606.36306924], SKL-PERP[0], SOL[17.54983894], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02711513 | | SGD[0.00], USDT[0.00000002] | | |
| 02711517 | | BTC[0], BTC-PERP[0], FTT[0], TONCOIN[.3], TONCOIN-PERP[0], USD[0.10], USDT[0] | | |
| 02711521 | | BAO[6], DENT[2], ETH[0], KIN[4], NFT [290736832381861664/FTX EU – we are here! #80061][1], NFT [307446630933901128/FTX EU - we are here! #80228][1], NFT [359793107826951336/FTX EU - we are here! #80157][1], TRX[1.000001], UBXT[1], USD[0.00], USDT[0.00002129] | Yes | |
| 02711524 | | BTC[-0.00009041], TRX[.000001], USDT[5.88358372] | | |
| 02711526 | | 0 | | |
| 02711530 | | XRP[0] | | |
| 02711531 | | IMX[73.3], SOL[.009995], STARS[.020212], USD[0.02] | | |
| 02711532 | | AAVE-PERP[0], AUD[0.00], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], RNDR-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], ZRX-PERP[0] | | |
| 02711534 | Contingent | AGLD[160.84745645], AKRO[288.1916602], ALCX[0], ALICE[2.89959454], ALT-PERP[0], ANC[158.7566886], ANC-PERP[0], APE[17.63138393], APE-PERP[0], ASD-PERP[0], ATOM[42.71992556], AVAX-PERP[0], BAT[24.9867304], BCH[0.00097290], BNB[0.08000000], BNB-PERP[0], BTC[0.00019966], CEL-PERP[0], CHZ-PERP[0], COMP[0.70068321], CRO[79.985256], DENT[12300], DOGE[378.325503], DOT[1.99983413], FTM-PERP[0], FTT[14.66113549], GALA[199.911536], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GODS[15.07228128], GST[164.2248041], IMX[7.9939181], IOTA-PERP[0], LINK[.59524506], LTC[0.12885181], LUNA2[0.10094244], LUNA2_LOCKED[0.23553238], LUNC[21980.43094040], MTA-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP[1.3538442], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[17.9966826], TLM-PERP[0], TRX-PERP[0], USD[66.22], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[5.8936580], ZRX[.9959454] | | |
| 02711537 | | BOBA[.05262677] | | |
| 02711538 | | ADA-PERP[0], APE[7.6356281], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[.0131], COMP-PERP[0], DOT-PERP[33.2], ETH-PERP[.187], FTM-PERP[0], GENE[18.7], IMX[30.53237962], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[39030], SOL-PERP[0], SXP-PERP[0], TRX[.002333], USD[49.04], USDT[0.00000002], VET-PERP[0] | | |
| 02711540 | | AURY[2], SPELL[1700], USD[0.45] | | |
| 02711546 | | BAO[1], USD[196.68] | | |
| 02711556 | | USDT[0] | | |
| 02711560 | | FTT[17.87644726], SPELL[0], TRX[.000018], USD[0.03], USDT[0] | | |
| 02711567 | | DOGE[0], USDT[0] | | |
| 02711570 | | BTC[0.00000015], FTT[.0998], USDT[0.77912728] | | |
| 02711576 | | BAO[1], USD[0.00] | Yes | |
| 02711579 | | AUD[0.00] | | |
| 02711583 | Contingent | CONV[9.516], DOGE[.7076], EUR[1.00], FTM[.9428], FTT[29.4], LUNA2[0.00686661], LUNA2_LOCKED[0.01602209], LUNC[.003752], PEOPLE[5], PERP[.00832], TONCOIN[.03762], TRX[.001117], USD[33.74], USDT[1.20626509], USTC[.972], WAVES[.4919] | | |
| 02711585 | Contingent | BTC[0], LUNA2[0.00000532], LUNA2_LOCKED[0.00001242], LUNC[1.1597796], USD[0.14], USDT[0] | | |
| 02711603 | | AUD[0.00], SHIB-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02711604 | | FTT[0], USD[0.00], USDT[0] | | |
| 02711613 | | BOBA[.0788081], CHR[1], USD[0.59] | | |
| 02711622 | | BOBA[.0557971], USD[0.01] | | |
| 02711627 | | BRZ[0.00364197], BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02711628 | Contingent, Disputed | TRX[.000002], USD[0.00], USDT[0] | | |
| 02711630 | Contingent | FTT[3.20060870], SRM[135.66633679], SRM_LOCKED[1.99117135], USDT[0.00000002] | | |
| 02711638 | | BTC[.13221091], EUR[0.00], USD[0.00], USDT[0] | | |
| 02711639 | | AUD[0.00], COPE[798], FTM[166], STEP[1037.8], USD[0.00] | | |
| 02711641 | | USDT[.5] | | |
| 02711644 | | USD[0.00], USDT[0] | | |
| 02711650 | | BOBA[.0208709], USD[0.05] | | |
| 02711660 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[0.00070217], BTC-PERP[0], CRO[429.576], CRO-PERP[0], CVC-PERP[0], EGLD-PERP[0], ETH[.0009918], ETHW[.0009918], FTM-PERP[0], FTT[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.22324523], LUNA2_LOCKED[0.52090554], LUNC[48612.12], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL[.009804], SOL-PERP[0], SPELL-PERP[0], SRM[8], SUSHI-PERP[0], USD[278.18], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02711664 | | AAPL[11], AMZN[10], APE-PERP[0], AVAX-PERP[0], FTT[25], GMT-PERP[0], NVDA[35], TSLA[19], USD[-254.28], USDT[0.02313734] | | |
| 02711667 | | ALGO-PERP[0], AUDIO-PERP[0], CAKE-PERP[0], CRO-PERP[0], FTM-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], REN-PERP[0], SAND-PERP[0], USD[0.01] | | |
| 02711670 | | ATOM[0], AVAX[104.82834257], BTC[0.72740134], CHF[0.00], CRO[0], DOT[570.37925084], ENJ[25061.91194922], FTT[2.04925462], LINA-PERP[0], LTC[22.39998790], LUNC-PERP[0], SHIB[182465325], SOL[0], USD[0.00], USDT[0], YFI[0] | | AVAX[100.278625], DOT[539.197533], LTC[22.070726] |
| 02711673 | | TRX[0] | | |
| 02711677 | | ALEPH[.3684], AURY[.9], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], IMX[.074], IMX-PERP[0], LUNC-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX[.709681], TRX-PERP[0], USD[0.09], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 02711688 | | KIN[1], USD[0.00] | Yes | |
| 02711693 | | BOBA[.4734793], USD[0.05] | | |
| 02711694 | | BOBA[.04355633], USD[0.00] | | |
| 02711704 | | BOBA[.006278], BTC[0], DOGE[0], TRX[0], USD[3.99] | | |
| 02711710 | | AKRO[1], BAO[4], DENT[1], ETH[.00000001], FIDA[1], KIN[6], RSR[1], SOL[0], TRX[.101098], UBXT[1], USD[0.28], USDT[2.42119698] | | |
| 02711717 | | BAL[67.25201435], DOT[56.01078967], FTT[12.20924632], USD[0.00], USDT[0.00000018] | | |
| 02711720 | | ADA-PERP[0], ATOM-1325[0], BTC-PERP[0], CRO-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.03], VET-PERP[0], XRP-PERP[0] | | |
| 02711721 | | GALA[0], MATIC[0] | | |
| 02711723 | Contingent | APE[0], DOGE[.144], GMT[.9254], LUNA2[1.51454918], LUNA2_LOCKED[3.53394809], LUNC[.00193], USD[0.63], USDT[0] | | |
| 02711727 | | AKRO[1], ATLAS[439.85235643], BNB[1.23863102], FTT[6.40625223], IMX[60.90014855], NFLX[.02534943], PERP[21.45599419], SOL[1.35647907], TONCOIN[23.95985866], TRX[.000779], USD[1042.71], USDT[533.23847728] | Yes | |
| 02711729 | | BOBA[553.63993631] | | |
| 02711730 | | ETH[0], USD[0.00] | Yes | |
| 02711744 | | BTC[0], CRO[80], USD[0.08], USDT[0.00005994] | | |
| 02711751 | Contingent, Disputed | TRX[1] | Yes | |
| 02711758 | | USD[0.66] | | |
| 02711759 | | IMX[.0945], USD[0.00] | | |
| 02711766 | | BOBA[247.9897034], USD[1.05], XRP-PERP[0] | | |
| 02711776 | | BNB[0.00000001], NFT [517090064785044795/The Hill by FTX #30220][1], SOL[0] | | |
| 02711780 | | BTC[0.00000073], TRX[.002078], USD[0.13], USDT[0.02035430] | | |
| 02711782 | | ETH[0], MBS[60], USD[0.06], USDT[.0078] | | |
| 02711788 | | 0 | | |
| 02711789 | | SUSHI[0] | | |
| 02711792 | | BRZ[10.81085694] | Yes | |
| 02711796 | | TRX[.000006], USD[0.00], WAXL[.549785] | | |
| 02711798 | | USD[10.00] | | |
| 02711803 | | ADA-1230[0], SHIB[1799640], USD[0.09], XRP[.00000001] | | |
| 02711805 | | POLIS[3.3], USD[0.14], USDT[0] | | |
| 02711810 | | BNB[0.00007526], SOL[0], USD[0.00] | Yes | |
| 02711814 | | SUSHI[0] | | |
| 02711823 | | USD[752.81] | | |
| 02711831 | Contingent | DOT[52.60823692], ETH[.00096098], ETH-PERP[0], ETHW[29.61296098], EUR[0.00], FTT[25.40994771], LUNA2[0.01478024], LUNA2_LOCKED[0.03448724], LUNC[3218.43], USD[0.05], USDT[66.40221651] | | |
| 02711835 | | BOBA[.0945834], USD[1.47] | | |
| 02711841 | Contingent | LUNA2[0], LUNA2_LOCKED[1.86151593], TRX[.059935], USD[193.69], USDT[0] | | |
| 02711845 | | BNB[.00000001], BTC[0], USD[0.00], USDT[0.00000074] | | |
| 02711846 | | USD[0.00] | | |
| 02711847 | | FTT[25.10000035], USD[0.01], USDT[0] | | |
| 02711849 | | FB[.659868], SOL[.00515132], USD[1.75], USDT[.005582] | | |
| 02711854 | | BNB[.45509179], SOL[1.80849], USD[2379.65] | | |
| 02711860 | | NFT [302952624287608044/FTX EU - we are here! #253013][1], NFT [369110605646288433/FTX EU - we are here! #253022][1], NFT [371909613390359565/FTX EU - we are here! #253000][1] | | |
| 02711861 | | TRX[0], TRX-PERP[0], USD[0.00] | | |
| 02711869 | | USD[0.03] | | |
| 02711872 | | BNB[0], EUR[0.38], RAY[0], SGD[8.15], SOL[0.80000000], TRX[.000781], USD[-4.98], USDT[0.00000112] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02711876 | | BOBA[.0626203], USD[0.30] | | |
| 02711879 | | GENE[14.097321], TRX[.000843], USD[0.73] | | |
| 02711882 | | BOBA[.0348595], ETH-PERP[0], TRX[.77412556], USD[0.40], USDT[0], XRP[0.10476036] | | |
| 02711887 | | NFT (567778134705610245/FTX EU - we are here! #130709)[1] | | |
| 02711893 | | 0 | | |
| 02711895 | | BNB[0], USD[0.95] | | |
| 02711898 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0.45710028], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[13460], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KLAY-PERP[0], LDO-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[7897], SUN[633.723], SUSHI-PERP[0], UNI-PERP[0], USD[-1403.82], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02711899 | | USD[0.00], USDT[0] | | |
| 02711908 | | BNB[.02], USD[0.01] | | |
| 02711910 | | DOGE[.1715], TRX[.000001], USD[0.26], USDT[0.05566170] | | |
| 02711911 | | CHZ[9.9982], CRO[29.9946], FTT[.1], LTC[.0299946], TRX[29.994601], USD[1.42], USDT[0.00000002] | | |
| 02711912 | | BOBA-PERP[0], BTC[0], BTC-PERP[-0.0001], USD[6.11], XRP[1] | | |
| 02711915 | | ETH[19.68221615], ETHW[9.65027165], USD[0.54], USDT[0.00001404] | | |
| 02711922 | | AKRO[1], BTC[.09814085], ETH[1.11965416], ETHW[1.11918404], FTT[26.43598488], SOL[9.52529152], TRX[.000001], USDT[0] | Yes | |
| 02711924 | | ETH[.0006], ETHW[5.5006], FTT[29.9943], TRX[3.65268005], USD[0.04], USDT[38.48597959], XRP[10.04271935] | | |
| 02711925 | | USDT[0] | | |
| 02711927 | | BOBA[.02387], USD[0.16] | | |
| 02711939 | | BAO[1], USD[0.00] | Yes | |
| 02711942 | Contingent, Disputed | BTC[.00000079], BTC-PERP[0], USD[0.00] | | |
| 02711946 | | ADA-PERP[0], AVAX[0.00810699], AVAX-PERP[0], BTC[0.00008336], BTC-PERP[0], DOT-PERP[0], ETH[.00064], ETH-PERP[0], ETHW[.00064], FTM[.390171], LUNC-PERP[0], PAXG[0.00002663], PAXG-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.10] | | |
| 02711949 | | USD[0.21], XRP[10564.72431], XRP-PERP[0] | | |
| 02711958 | | BNB[0], BTC[0], ETH[0], SOL[0] | | |
| 02711959 | Contingent, Disputed | USDT[0.00813350] | | |
| 02711963 | | AAVE[.0099012], AURY[15], AVAX[5.498955], BRZ[.69], BTC[.03389715], DOT[.099639], ETH[.51491127], ETHW[.51491127], FTM[410.92856], FTT[0], HNT[.098062], LINK[.092115], MATIC[289.9582], SAND[.98955], SOL[.009601], USD[514.63], USDT[22.86835242] | | |
| 02711964 | | BOBA[.0300504], USD[0.83] | | |
| 02711969 | | BAO[248788.12708735], EUR[0.04], GENE[.00130418], KIN[1], SHIB[5395227.09816307], TRX[1.00979298], USD[0.00] | Yes | |
| 02711970 | | USDT[0.00000336] | | |
| 02711974 | | KSHIB-PERP[0], USD[0.25] | | |
| 02711977 | | SGD[0.11], TRX[.000001], USDT[0] | | |
| 02711982 | | DOGE[66.936], USD[0.00], USDT[0.37646394] | | |
| 02711988 | | ETH[0], SOL[0], USD[2.72], XRP[.570943] | | |
| 02711989 | | USD[0.19], USDT[25.96754761] | | |
| 02711992 | | AKRO[2], BAO[5], BTC[0], CAD[0.00], DENT[1], FTT[0.00020271], HXRO[1], KIN[5], UBXT[2], USD[0.00] | Yes | |
| 02711998 | | IMX[28.42173039], KIN[2] | Yes | |
| 02712005 | | NFT (390093413754633018/The Hill by FTX #14457)[1], NFT (460355311524579817/FTX Crypto Cup 2022 Key #19477)[1] | | |
| 02712015 | | CRO[30], USD[0.26] | | |
| 02712019 | | BOBA[.0710877], USD[0.00] | | |
| 02712021 | Contingent | LUNA2[11.37362963], LUNA2_LOCKED[25.59797722], LUNC[2477853.42963036], USDT[0.29637301] | Yes | |
| 02712026 | | BOBA[376.92837], TRX[.322719], USD[0.51] | | |
| 02712035 | | FTT[0.04621473], USD[0.00], USDT[.1002653] | | |
| 02712036 | | BTC[.00000129], FTT[0.01547853], USD[0.00], USDT[0], XPLA[4.4729] | | |
| 02712043 | | AAVE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CUSDT-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT[.00000001], GMT-PERP[0], GST-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT (385571909854327794/NFT)[1], NFT (420606124492618510/NFT)[1], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0] | | |
| 02712050 | Contingent | BOBA-PERP[0], BTC[0.00005611], LUNA2_LOCKED[0.00013094], LUNC[12.22], SAND-PERP[0], TRX[.000001], USD[0.02], USDT[0.00103184] | | |
| 02712051 | | FTT[.1], USDT[0.00000002] | | |
| 02712057 | | BNB[1.9894], ETH[1.2567486], ETHW[1.2567486], SOL[5.708858], USD[3.36] | | |
| 02712058 | | BOBA[.0555283], USD[0.03] | | |
| 02712064 | | SOL[0] | | |
| 02712067 | | BOBA[.0652072], USD[0.89] | | |
| 02712072 | | SGD[0.01], TRX[.000001], USDT[0] | | |
| 02712077 | | BTC[-0.00008504], USD[2.28] | | |
| 02712078 | | NFT (413602302751688444/FTX Crypto Cup 2022 Key #26678)[1], NFT (458819822714343936/The Hill by FTX #46727)[1] | | |
| 02712081 | | USDT[102.55] | | |
| 02712085 | | BNB[0], MATIC[0], SOL[0], USD[0.08], USDT[0] | | |
| 02712089 | | NFT (550858719314058061/Monaco Ticket Stub #1061)[1] | Yes | |
| 02712090 | | BICO[410], DOGE[6255], SHIB[70408489.16003914], USD[12799.30] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02712093 | | ATLAS[13847.6455], USD[1.32] | | |
| 02712094 | | BTC[.00012073] | Yes | |
| 02712096 | | ADA-PERP[0], BNB[.04556189], BNB-PERP[0], SAND-PERP[0], USD[-1.44], XRP-PERP[0] | | |
| 02712097 | | 1INCH[0], BNB[0.00609526], BNB-PERP[0], BTC[0.09999343], BTC-PERP[0], CEL-PERP[0], CHZ[9.74], DOGE[35687.50442012], ETH[0.00023900], ETH-PERP[0], ETHW[0], FTT[0.03905104], GMT-PERP[0], SHIB[94480], SUSHI[0], TRX[621103], USD[41966.44], USDT[0.09837747] | | |
| 02712098 | | ETH[.00085753], ETHW[0.00085752], USD[0.18] | | |
| 02712099 | | USD[0.28] | | |
| 02712103 | | IMX[241.084097], USD[0.00], USDT[0.00000001] | | |
| 02712106 | | AVAX[0], BNB[0], BTC[0.02049742], USD[0.00], USDT[0] | | |
| 02712115 | | USD[0.03], USDT[0.00000001] | | |
| 02712116 | | BNB[8.08825418], DOGE[13348.90975339], SHIB[13536098.78841369] | Yes | |
| 02712118 | | HT[0], LTC[0], TRX[0.66165900], USDT[0.00000196] | | |
| 02712120 | | SOL[0] | | |
| 02712122 | | AUD[0.01], BTC[.00000632], DENT[1], RSR[1], SOL[.00016223], SXP[1.03377786], TRX[1], UBXT[1], USD[0.03] | Yes | |
| 02712128 | | SUSHI[0] | | |
| 02712136 | | TRX[.767044], USD[1.25] | | |
| 02712139 | | AKRO[2], ATLAS[4018.53079212], BLT[.28477942], EUR[0.00], GALA[2528.35058422], KIN[2], MNGO[.01572833], RSR[4], TRX[2] | | |
| 02712142 | | NFT (348607874428303465/FTX AU - we are here! #30264)[1], NFT (378697305378840553/FTX AU - we are here! #16460)[1] | | |
| 02712146 | Contingent, Disputed | USDT[0] | | |
| 02712147 | | USD[0.52] | | |
| 02712150 | | BNB[0], ETH[0], TONCOIN[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0] | Yes | |
| 02712154 | | ALPHA[.50894446], TRX[.000001], USDT[2.40000001] | | |
| 02712156 | | BOBA[.025056], USD[0.08] | | |
| 02712159 | | ETH[0.30492822], ETHW[0.30328501], LUNC[0.00061651], USDT[19995.86100027] | | ETH[.29994] |
| 02712162 | Contingent, Disputed | AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], GALA-PERP[0], KNC-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 02712168 | | BAO[1], USD[15.95], XRP[.00000001] | Yes | |
| 02712169 | | BAO[2], DENT[1], DOGE[.00461159], GBP[11.55], KIN[3], SPELL[.21285359], UBXT[2], USD[0.00] | Yes | |
| 02712173 | | BAO[1], BTC[.00019918], DENT[2], KIN[2], RSR[1], SECO[1], TRX[1.000024], UBXT[1], USD[0.00], USDT[0.00026283] | | |
| 02712174 | | TRX[.493474], USD[1.54] | | |
| 02712175 | | RAY[0] | | |
| 02712177 | | BTC[0.02089603], BTC-PERP[0], ETH-PERP[.086], TRX[.000459], USD[-100.48], USDT[1088.83013999] | | |
| 02712185 | Contingent | BAND-PERP[0], BTC[0.00006007], BTC-PERP[0], ETH-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], USD[208.29], WAVES-PERP[0] | | |
| 02712186 | | MATIC[389.922], USD[7.94] | | |
| 02712187 | | SUSHI[0] | | |
| 02712188 | | TRX[.548149], USDT[0] | | |
| 02712195 | | AAVE-PERP[0], BCH-PERP[0], DASH-PERP[0], FTM-PERP[0], RUNE-PERP[0], TRX[.000041], USD[1.29], USDT[1.181878] | | |
| 02712202 | | APT[49.99] | | |
| 02712206 | Contingent, Disputed | USD[0.00] | | |
| 02712209 | | BTC[.01652866], ETH[0.33093506], ETHW[0.33093506], FTT[19.34959224], GMT[60.988166], NEAR[20.00308636], SOL[11.01620121], USD[177.56] | | |
| 02712210 | | SOL[0.00398822], USD[0.08], USDT[0.63272371], XRP[1] | | |
| 02712211 | | RAY[0] | | |
| 02712216 | | BTC[.09738981], EUR[0.00] | | |
| 02712219 | | TRX[.000001] | | |
| 02712220 | | BTC[.00009594], USD[0.00] | | |
| 02712221 | | BOBA[.06646977], USD[0.32] | | |
| 02712223 | | ETH[11.7239454], ETHW[11.62397550], USD[0.00], USDT[187.21461108] | | |
| 02712232 | | AUDIO[1], IMX[0], SRM[1] | | |
| 02712239 | | APE-PERP[1.2], AUDIO-PERP[3.5], BCH-PERP[.153], BTC-PERP[-0.0624], CVX-PERP[.3], DOGE[.38526996], EGLD-PERP[.2], ETH[.1], ETHW[.1], FTT-PERP[.3], GMT-PERP[1], LEO-PERP[1], NEAR-PERP[.4], REN-PERP[15], SOL-PERP[.28], STX-PERP[3], TRX[.512554], USD[1940.81], USDT[1523.38663324] | | |
| 02712242 | | SOL[0], USD[0.00] | | |
| 02712243 | | ATLAS[0], BNB[0], CRO[382.544019], ETH[0], HXRO[0], MATIC[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02712244 | | BTC[.0002228], BTC-PERP[0], CRO-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02712247 | | SGD[0.75], TRX[.00045], USD[0.05], USDT[511.83064660] | | |
| 02712254 | | FTT[.00006526], USD[0.00], USDT[0] | | |
| 02712258 | | SUSHI[0] | | |
| 02712260 | | AKRO[1], IMX[76.70911655], USD[0.01] | | |
| 02712261 | | ETH[.01], ETHW[.01] | | |
| 02712269 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETHW-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], MOB-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.04] | | |
| 02712271 | | BOBA[.0528554], NFT (293424746348576521/FTX AU - we are here! #35254)[1], NFT (418107981480650486/FTX AU - we are here! #35298)[1], USD[1.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02712277 | | BIT[6.9986], ETHW[ 00023649], NFT (417459314691696597/FTX EU - we are here! #233661)[1], NFT (437894735298076349/FTX EU - we are here! #233636)[1], NFT (449195160260754154/FTX EU - we are here! #233626)[1], NFT (454695098813670531/FTX AU - we are here! #13581)[1], NFT (467854827961329937/FTX AU - we are here! #13606)[1], NFT (492389969202820119/FTX AU - we are here! #34990)[1], USD[2.71], USDT[0] | | |
| 02712278 | | NFT (323983622726220220/FTX AU - we are here! #207851)[1], NFT (343338195572958968/FTX EU - we are here! #207778)[1], NFT (368668196375248711/FTX AU - we are here! #207818)[1] | | |
| 02712283 | | XRP[49.00742741] | | |
| 02712284 | Contingent | BTC[0], DOT[0], ETH[0], FTT[25], LINK[0], LUNA2[0.09797958], LUNA2_LOCKED[0.22861903], LUNC[0], MATIC[144.68110454], SOL[0], USD[0.00] | | |
| 02712285 | | 1INCH[4.36956947], AAVE[0.07056220], ASD[40.59190445], AUD[0.00], BAND[0], BCH[0], BNB[0], BNT[0], BRZ[0], DAI[0], DOGE[0], DOT[0], HOOD[0], HT[0.03349045], KNC[0], LTC[0], MATIC[0], OKB[0.34086661], OMG[1.55263591], RAY[4.66739533], RSR[10.07494652], SAND[1.99981], SNX[2.30178245], SOL[0], SQ[0], STSOL[0.06033181], SXP[7.36122260], TOMO[0], TRX[0], TRYB[353.60466503], USD[102.30], USDT[0], XRP[0] | | 1INCH[4.105864], OKB[.307143], OMG[1.505388], SNX[2.011404], STSOL[.059988], TRYB[292.962883], USD[81.68] |
| 02712292 | | IMX[1514.757296], USD[0.99] | | |
| 02712294 | Contingent | AVAX[0], FTT[0.08167445], LUNA2[0.00494809], LUNA2_LOCKED[0.01154555], USD[1.44], USDT[0], USTC[.700427] | | |
| 02712295 | | ATLAS[9.414], USD[0.00], USDT[0] | | |
| 02712296 | | ATLAS[68.89155223], MNGO[40], USD[0.00] | | |
| 02712297 | | BOBA[.040017], USD[0.27] | | |
| 02712300 | | APE-PERP[0], BNB-PERP[0], BTC[0], DEFI-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SLP-PERP[0], USD[0.20], USDT[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02712303 | | BTC[0.00000235], CAD[0.52], ETHW[.936], LINK[87.3735], TRX[.000005], USD[0.03], USDT[0.05415925] | | |
| 02712306 | | NFT (296559193848601518/FTX EU - we are here! #80202)[1], NFT (410836428750199343/FTX EU - we are here! #79892)[1], NFT (535089183429021787/FTX EU - we are here! #80022)[1] | | |
| 02712315 | | NFT (351290420032637415/FTX EU - we are here! #242286)[1], NFT (422572174466399012/FTX EU - we are here! #242268)[1], NFT (465470372837326272/FTX EU - we are here! #242279)[1] | | |
| 02712317 | | SUSHI[0] | | |
| 02712319 | | USD[0.00] | | |
| 02712321 | | EUR[10013.24], USDT[15] | | EUR[1520.00] |
| 02712323 | | BIT[40], BTC[.0042], BTC-PERP[0], ETH-PERP[0], FTT[1], GALA[439.956], SAND[13.9972], USD[11.43], USDT[4.06314014] | | |
| 02712325 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.2952556], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[27.96], USDT[0.00000003], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX[1.99865], ZRX-PERP[0] | | |
| 02712326 | | 0 | | |
| 02712327 | Contingent, Disputed | TRX[0] | | |
| 02712331 | | XRP[0] | | |
| 02712343 | | USD[0.00] | | |
| 02712346 | | NFT (393391279835369284/FTX EU - we are here! #160405)[1], NFT (398194340738567677/FTX EU - we are here! #160273)[1], NFT (553290079669673850/FTX EU - we are here! #159799)[1], USDT[0.00004054] | | |
| 02712348 | | FTT[0.03420632], USD[0.30] | | |
| 02712351 | | POLIS[5.7], USD[0.41], USDT[0] | | |
| 02712354 | | USD[2.16] | | |
| 02712355 | | BAO[2], BNB[.00000219], BTC[.00000002], DENT[1], DOGE[41.83738573], GENE[1.92481939], HNT[.41687598], KIN[3], MANA[0.00015733], TRX[1], USD[0.01], YFI[0.00237760] | Yes | |
| 02712357 | Contingent, Disputed | NFT (510006260174815578/FTX EU - we are here! #177103)[1], NFT (520185247936596366/FTX EU - we are here! #275639)[1], NFT (531979133944909106/FTX EU - we are here! #275619)[1] | | |
| 02712359 | | BOBA[.0922], USD[0.44] | | |
| 02712360 | | BAO[1], BTC[0.04402875], ETH[0.00000080], ETHW[0.07178677], KIN[2], POLIS[0], SHIB-PERP[0], SOL[0], USD[0.00], XRP[.00080231] | Yes | |
| 02712366 | | 1INCH[25.42328731], OKB[0], SXP[0], USD[0.00] | | 1INCH[23.426282] |
| 02712368 | | NFT (422297313958913908/FTX EU - we are here! #105159)[1], NFT (552120873325203802/FTX EU - we are here! #103646)[1] | | |
| 02712370 | | BTC[ 23751632], ETH[.83667601], ETHW[.83632457], SOL[1.14823718], USD[0.00], USDT[2063.62074655] | Yes | |
| 02712372 | | TRX[.000001] | Yes | |
| 02712374 | | USDT[2] | | |
| 02712376 | | RAY[0] | | |
| 02712377 | | NFT (389845311135377673/FTX AU - we are here! #27764)[1], NFT (555045678550278077/FTX AU - we are here! #16882)[1] | | |
| 02712380 | | SUSHI[0] | | |
| 02712382 | | XRP[0] | | |
| 02712383 | Contingent | 1INCH[1], CHZ[650], DOGE[4294], DOT[4.8], FRONT[21], LRC[1532.70455], LRC-PERP[511], LUNA2[0.79575483], LUNA2_LOCKED[1.85676128], LUNC[173277.2910582], SHIB[16000000], USD[-224.53] | | |
| 02712391 | | USD[0.41] | | |
| 02712393 | | TRX[.000001], USDT[0.00000069] | | |
| 02712395 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[.92552], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.04469227], DOGE-062400], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE[0.50837469], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR[.00085538], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.00006109], TRX-PERP[0], UNI-PERP[0], USD[100.46], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02712396 | | USDT[0.00000448] | | |
| 02712399 | | BNB[0], FTT[0.00163076], USD[0.00] | | |
| 02712400 | Contingent | APT[23.9952], FTM[17.84], LUNA2[4.12300840], LUNA2_LOCKED[9.62035293], LUNC[897793.76], MBS[161], PRISM[1596.0726771], USD[4.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02712403 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02712406 | Contingent, Disputed | GBP[0.00] | Yes | |
| 02712409 | | BTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[13741.09], USDT[0], YFI-PERP[0] | | |
| 02712415 | | ATLAS[277.91847286], SAND[1.66837277], USD[0.00] | | |
| 02712416 | | NFT (375355618950890633/FTX EU - we are here! #135591)[1], NFT (437549490486987372/FTX EU - we are here! #135510)[1], NFT (53700315841051006/FTX AU - we are here! #41782)[1], NFT (537761685959360275/FTX EU - we are here! #135448)[1], NFT (569604670336280718/FTX AU - we are here! #41808)[1] | | |
| 02712417 | | BNB[0], MATIC[0.00000001], TRX[0.00003400], USDT[0] | | |
| 02712421 | | BTC[.00012691] | | |
| 02712424 | | ENS[.0099278], ETH[.008], ETHW[.008], IMX[11.398879], USD[0.73], USDT[0] | | |
| 02712425 | Contingent | LUNA2[0.00093813], LUNA2_LOCKED[0.00218898], LUNC[204.2811792], TRX[.3728128], USD[0.00] | | |
| 02712426 | | BOBA[.0692798], USD[2.67] | | |
| 02712428 | Contingent, Disputed | USDT[0] | | |
| 02712429 | | ETH[.15458398], ETHW[.15458398] | | |
| 02712434 | | AAVE[0], AKRO[0], ALGO-PERP[0], ALICE[.0102895], ATLAS[0], AUDIO-PERP[0], BAO[0], BTC[0], CHZ[0.75902446], CRO[0], CRV[0], HUM[6.09288882], HUM-PERP[0], HXRO[0], KIN[0], KSHIB-PERP[0], OP-PERP[0], RSR[1.46933538], SPA[2.20460770], SPELL[0], TLM[0.10231889], TOMO[0], USD[0.00], USDT[0.12594541], USTC-PERP[0], XRP[0], YFI[0] | | |
| 02712440 | | BTC[.00022474], SGD[0.00], TRX[.000001], USDT[4.66099741] | | |
| 02712443 | | ATLAS[9509.3825], ATLAS-PERP[0], USD[1.11], USDT[0.00101847], XRP[.945367], XRP-PERP[0] | | |
| 02712447 | | 1INCH[131542.71772028], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATICPERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | 1INCH[131541.368105] |
| 02712451 | Contingent | BNB[0], DOGE[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00360689], SHIB[0], SOL[0], TRX[0], USDT[0] | | |
| 02712455 | | USD[0.00] | | |
| 02712461 | | BTC[0], ETH[0], FTT[0.03157529], USD[0.00], USDT[0.12819427] | | |
| 02712466 | | IMX[47.72463879], TRX[.214856], USD[0.72] | | |
| 02712471 | | TRX[.130652], USD[0.85], USDT[0.00000275] | | |
| 02712474 | | BIT[.99772], DOGE[1232.17354418], FTT[0.05417488], USD[0.00], USDT[0] | | |
| 02712489 | | MATIC[0], USD[0.00], USDT[0.00000004] | | |
| 02712495 | | EUR[2.74] | | |
| 02712499 | | AKRO[.88413], ATLAS[3979.2438], AXS[3.99924], BTC[0.06053947], CRV[99.981], DFL[809.8461], ETH[1.335], ETHW[1.335], MANA[76.98537], SAND[293.86301], SHIB[13100000], SOL[2.60053045], USD[73.55], USDT[0.00000001] | | |
| 02712503 | | BTC[.0018], IMX[97.7], USD[1.72] | | |
| 02712511 | | ATLAS[400], AURY[7.11015938], BNB[0], GENE[5.15925162], SOL[0], USD[0.00] | | |
| 02712513 | | USD[2.49] | | |
| 02712529 | | USD[25.00] | | |
| 02712535 | | BNB[0.00000001], BTC[0], DOGE[16.15303253], LINK[0], SOL[0], SPELL[890.32532029], USDT[0] | | |
| 02712543 | | BOBA[.0168895], USD[0.18] | | |
| 02712544 | | BTC-PERP[0], DOGE[.99316], DOGE-PERP[0], ENJ-PERP[0], LINK-PERP[0], LUNC-PERP[0], TRX[.000005], USD[0.47], USDT[0], XRP-PERP[0] | | |
| 02712548 | | TRX[.392158], USD[2.76] | | |
| 02712549 | | RAY[0] | | |
| 02712551 | Contingent | AVAX-20211231[0], AVAX-PERP[6.9], FTM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000001], LUNC[.0093835], LUNC-PERP[0], SPELL[40.58925733], USD[14.78] | | |
| 02712552 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LRC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], STG-PERP[0], THETA-PERP[0], USD[0.74], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02712555 | | ATLAS[510], POLIS[16.5], USD[1.46] | | |
| 02712556 | | KIN[0] | | |
| 02712560 | | APT[3.08631111], BTT[5740421.15514873], ETH[.00007805], ETHW[.00005219], FTT[.02023344], GMT[.01970563], JST[9.4699], NEXO[.99988122], TRX[0.73330109], USD[91.67], USDT[0.00186190], XRP[.00020436] | Yes | |
| 02712567 | | ETH[.0799848], ETHW[.0799848], SOL[1.66], USD[2.04] | | |
| 02712568 | | BTC[0.00003211], ETH[0.00056417], ETHW[0.00056417], LTC[1.58983545], TRX[.000001], USD[0.00], USDT[3.32118809] | | |
| 02712571 | | AAVE-0930[0], ALICE-PERP[0], ALTBEAR[1], AMZN-1230[0], ANC-PERP[0], ARKK-1230[0], AXS-PERP[0], BNB[1.31], BTC-1230[0], BTC-MOVE-2022Q3[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[1609.65], FTT[.00003663], FTXDAY-PERP[0], GBTC[28.728254], GLD-1230[0], HTBEAR[1.2], JPY[1835935.03], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], SPY-1230[-34.878], TRUMP2024[0], TRX[4673.98737549], TSLA[0.03999493], UNISWAP-0930[0], USD[57314.38], USDT[1120.98000003], USDT-1230[0], USDT-PERP[0], XRP[225.2373647] | | TSLA[.03] |
| 02712579 | | DOGE[6763], TRX[.000777], USD[0.00], USDT[0.00477453] | | |
| 02712581 | | SOL[.00000001], USD[0.00] | | |
| 02712584 | | BOBA[.0942567], USD[0.10] | | |
| 02712588 | | TRX[.000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02712595 | | BTC[0], CEL[0.02700000] | | |
| 02712599 | | CRO[299.94], CRO-PERP[10], LUNC-PERP[0], MANA[99.98], MANA-PERP[0], NEAR-PERP[0], SAND[99.98], SAND-PERP[0], TRX[228.786201], USD[-6.69], USDT[7.20397485] | | |
| 02712602 | | ATLAS[9.64], IMX[.09972], MKR-PERP[0], USD[0.04] | Yes | |
| 02712607 | | KIN[1], SHIB[1234817.10609785], USD[0.00] | Yes | |
| 02712610 | | CRO[21.49760783], STARS[2.6281479], USD[0.00], USDT[0.00000001] | | |
| 02712611 | | ETH[-0.20093082], ETHW[.09], GST-PERP[0], NFT (352918407317755779/FTX AU - we are here! #33228)[1], NFT (370133171441576202/FTX EU - we are here! #20380)[1], NFT (501727691181835555/FTX AU - we are here! #33257)[1], SOL[1.64057348], TRX[335.24050625], TRX-PERP[0], USD[5.20], USDT[1464.24892392] | | |
| 02712612 | | ALCX-PERP[0], APT-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-1230[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], INJ-PERP[0], KLAY-PERP[0], LTC[.00049749], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 02712613 | | SOL[0] | | |
| 02712619 | Contingent, Disputed | LTC[0], USD[0.00], USDT[0] | | |
| 02712623 | | XRP[177.59296496] | Yes | |
| 02712626 | | NFT (312157714363288575/The Hill by FTX #10540)[1] | | |
| 02712627 | | APE[12.27541083], FTT[.01], USD[0.70] | | |
| 02712628 | | BAO[1], USD[0.00] | | |
| 02712629 | | GST-PERP[0], LUNC-PERP[0], NFT (401431278818410710/FTX AU - we are here! #126447)[1], NFT (407568296211619249/FTX AU - we are here! #126333)[1], NFT (524300667612470788/FTX AU - we are here! #56173)[1], USD[0.00] | | |
| 02712630 | | USD[0.00] | | |
| 02712631 | | NFT (353245013311005286/FTX AU - we are here! #122633)[1] | | |
| 02712645 | | RAY[0] | | |
| 02712649 | | MATIC[1.98964713], USD[0.00] | | |
| 02712651 | | ATLAS[3309.5193], BTC[.00000042], ETH[.0005], ETHW[.0005], SAND[79.9848], USD[0.28], USDT[0] | | |
| 02712657 | | BNB[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000018] | | |
| 02712658 | Contingent | BOBA[.0157506], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009354], THETABEAR[139975300], USD[16.76] | | |
| 02712669 | | ETH[.0007], ETHW[.0007], FTT[2.99943], USDT[137.9664162] | | |
| 02712671 | | BOBA[.00197213], USD[0.03] | | |
| 02712672 | | AUD[0.00], GALA[8.752], MATIC[6.5117921], USD[0.00] | | |
| 02712674 | | SOL[0], TRX[.000001] | | |
| 02712677 | | NFT (392063856452910034/FTX EU - we are here! #38167)[1], NFT (452786002077127562/FTX EU - we are here! #38557)[1], NFT (569497897128941286/FTX EU - we are here! #38640)[1], USD[0.00], USDT[2.26] | Yes | |
| 02712680 | | BTC[0.00000409] | | |
| 02712681 | | BOBA[.03955045], SOL[.00510762], TRX[.000777], USD[0.00], USDT[0], XRP[.75] | | |
| 02712682 | | USD[0.00] | | |
| 02712684 | | ATLAS[2070.34278951], AUD[0.00], DENT[1], KIN[2], UBXT[1] | | |
| 02712689 | | BNB[0] | | |
| 02712695 | | RAY[0] | | |
| 02712699 | | USD[0.08] | | |
| 02712710 | | ATLAS[999.898], AURY[12], CRO[499.936], FTT[0.08239049], POLIS[27.39052], SLND[12.19756], SPELL[3199.02], TRX[.001356], USD[0.17], USDT[0.26032251] | | |
| 02712711 | | BNB[.00906366], TRX[.010798], UBXT[1], USD[0.22], USDT[0.00677516], USDT-0624[0] | Yes | |
| 02712713 | | FTT[.04] | | |
| 02712726 | | NFT (343866478307770843/FTX EU - we are here! #262995)[1], NFT (397188191066564162/The Hill by FTX #38568)[1], NFT (399416397497127282/FTX EU - we are here! #166571)[1], NFT (468546405036924577/FTX EU - we are here! #262991)[1], NFT (490475354986074797/FTX AU - we are here! #46549)[1], NFT (545809543575179256/FTX AU - we are here! #46602)[1], SOL[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 02712728 | | BTC[.00000109], ETH[.0000932], ETHW[.0000932], LINK[.00196071], SOL[.00006206] | Yes | |
| 02712736 | Contingent, Disputed | AAVE[.26], AAVE-PERP[-0.26], ALCX[4.16], ALCX-PERP[-4.14], ATLAS[610], ATLAS-PERP[-310], BIT[2070], BIT-PERP[-2070], BOBA-PERP[-1327.8], BTC[.002], BTC-PERP[.648], ETH-PERP[9], FTT[25.09525], MANA[24], MANA-PERP[-22], POLIS[4.3], POLIS-PERP[-4.30000000], RUNE[.2], RUNE-PERP[-0.2], SOL[0.16690205], SOL-20211231[0], SPELL[5000], SPELL-PERP[-4500], SUSHI[966.76679586], SUSHI-PERP[5-885], USD[49891.38] | | |
| 02712737 | | ATLAS[1090], POLIS[35.3], USD[0.74] | | |
| 02712739 | | BOBA[.2055368], USD[0.21], XRP-PERP[0] | | |
| 02712740 | | USD[0.05] | | |
| 02712742 | | USD[0.00] | | |
| 02712743 | | BTC[.01179229], ETH[.0839952], ETHW[.0839952], SOL[2.669962], USD[2201.72], USDT[0], XRP[153.9692] | | |
| 02712761 | | ATLAS[.00551008], BAO[2], EUR[0.00], KIN[3], NFT (384587191756092919/Mexico Ticket Stub #1845)[1], NFT (390803540198145609/Austin Ticket Stub #96)[1], NFT (487357737103281167/Singapore Ticket Stub #320)[1], POLIS[.00010896], TRX[.000001], USDT[0] | Yes | |
| 02712765 | | SOL[0] | | |
| 02712766 | | TRX[.434101], USD[0.01], USDT[0] | | |
| 02712769 | | AURY[.9996], DOT[.02526], FTM[.55955912], FTT[0.03766984], GOG[1], USD[0.00], USDT[68.16706851] | | |
| 02712774 | | CRO[0], IMX[0], LINK[.09806569], USD[0.13] | | |
| 02712775 | | AUD[500.00], IMX[63.35207623], TRX[1] | | |
| 02712776 | | BTC-PERP[0], USD[0.02] | | |
| 02712779 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], ETH[0], FIDA-PERP[0], ICP-PERP[0], LTC[0], MAPS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000096], ZIL-PERP[0] | | |
| 02712781 | | AXS-PERP[0], BOBA[.0998965], USD[13.40], XRP[.196125] | | |
| 02712782 | | BNB[.00000001], BTC[0], ETH[0], USDT[0.00018788] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02712786 | | RAY[0] | | |
| 02712788 | Contingent, Disputed | EDEN[0], ETH[0.00003688], ETHW[0.00003687], FTM[0], ROOK[11.26488946], SOL[0], USD[0.04], USDT[0.00000001] | | |
| 02712791 | | ATLAS[0], BRZ[0], USD[0.00], USDT[0] | | |
| 02712793 | Contingent | AAVE[0], ANC[.01038], BTC[0], CEL[.0558], COMP[0], CRO[30.0001], ENJ[4400], ENS[903.71451855], ETH[0], FTT[642.1150008], GRT[0], HNT[858.8016075], LDO[10088.05044], LINK[0], LUNA2[0.00008139], LUNA2_LOCKED[0.00018993], MATIC[0], PAXG[79.20479592], REN[26387.17890074], RUNE[0], SNX[0], SOL[0], SRM[4408.02345876], SRM_LOCKED[150.59543384], STETH[20.26268240], SUSHI[0], UNI[1596.51378108], USD[10.83], USDT[0], USTC[0.01152242], WBTC[0], YFI[1.10893953] | | |
| 02712798 | | SOL[0] | | |
| 02712802 | | BAO[24408.18548061], BTC[.00017983], CRO[55.34215369], DOGE[97.68382365], ETH[.00107368], ETHW[.00107368], MANA[4.99346818], MTA[5.61146873], SAND[5.00658218], SHIB[105197296612684], SPELL[1006.42203417], USD[0.02], XRP[4.1690255] | | |
| 02712808 | | BAO[1], BNB[0], SOL[.00000001] | | |
| 02712815 | | ALICE[159.169752], CRO[6178.8258], FTM[399.924], IMX[590.687748], MATIC[1619.6922], SAND[383.92704], SOL[10.498005], USD[5.98] | | |
| 02712820 | | BTC[0.03361910], FTT[3], USDT[0.00007226] | | |
| 02712821 | | USD[0.08] | | |
| 02712823 | | RAY[0] | | |
| 02712828 | | BIT[87.96542], BTC-PERP[0], CRO[207.81104355], ENS[18], ENS-PERP[0], ETH-PERP[0], ETHW[.1], FIDA[10.68919307], FIDA-PERP[0], FTM[77.22229253], FTM-PERP[0], FTT[52.099601], FTT-PERP[0], GALA[29.9962], GALA-PERP[0], GRT[100], LUNC-PERP[0], MAPS-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL[2.1097739], SOL-PERP[0], USD[87.43], USDT[0.00058126] | | |
| 02712829 | | SGD[0.00], USD[0.00], USDT[0] | | |
| 02712837 | | DOGE[105509], ETHW[.0009088], USD[0.11] | | |
| 02712839 | | BTC[0], LTC[0.00000001], TRX[0] | | |
| 02712842 | | ATLAS[11420], POLIS[350], USD[1.42] | | |
| 02712847 | Contingent | BTC[.01198206], LUNA2[0.23547565], LUNA2_LOCKED[0.54944319], LUNC[51275.32], USD[0.01], USDT[9.52957419] | | |
| 02712848 | | USD[0.00] | | |
| 02712850 | | USD[4.23] | | |
| 02712852 | Contingent | ETH[.299943], ETHW[.299943], LUNA2[0.00068872], LUNA2_LOCKED[0.00160702], LUNC[149.9715], TRX[.000778], USD[0.00], USDT[657.90000000] | | |
| 02712854 | | BOBA[.037187], USD[0.00] | | |
| 02712856 | | TRX[.020905], USD[-0.02], USDT[0.04655356] | | |
| 02712858 | | ATLAS[6039.032], IMX[102.27948], POLIS[130.17396], TRX[.000005], USD[0.46] | | |
| 02712863 | | DOT[0], FTM[0], MATIC[0], SOL[.0093407], USD[0.57] | | |
| 02712864 | | USD[0.00], USDT[0] | | |
| 02712869 | | DODO-PERP[0], ETH-PERP[0], FTT[25.99525], FTT-PERP[0], PAXG-PERP[0], USD[0.00], USDT[24.45593886], WAVES-PERP[0], XAUT-PERP[0] | | |
| 02712871 | | FIDA-PERP[0], GOG[.87], LEO[.09688], TRX[.301894], USD[0.00], USDT[156.80000000] | | |
| 02712873 | | ETCBULL[206.26], MATICBULL[130.9738], SAND[1], SUSHIBULL[12433880], TRX[.000031], USD[0.25], USDT[19.16302841], VETBULL[313.44], XRPBULL[6649] | | |
| 02712876 | | ETH[.029], ETHW[.029], FTT[25], USD[2.22] | | |
| 02712881 | | AKRO[1], AUD[0.14], BAO[1], BTC[.00343641], ETH[.04666963], ETHW[.04609158], KIN[1], SOL[.40506705], UBXT[2] | Yes | |
| 02712885 | | TRX[.000001], USD[0.00] | | |
| 02712891 | | BOBA[18.4], IMX[.09764], SOS[100000], USD[0.05] | | |
| 02712894 | | STARS[1.9996], USD[3.60] | | |
| 02712896 | | BTC[0], FTT[0.00644701], MATIC[0], NFT[31757106488036046464/FTX AU - we are here! #31489][1], NFT[41475332075993848/FTX EU - we are here! #92174][1], NFT[43253200466433701/FTX AU - we are here! #31701][1], NFT[45958847390617175/FTX EU - we are here! #91565][1], USDT[0] | | |
| 02712897 | | BRZ[0.03812504] | | |
| 02712898 | | ATLAS[1376.48565383], SOL[.00433553], USD[0.00] | | |
| 02712900 | | ATLAS[436.91207034], BTC[.00016229], POLIS[6.06599153], TRX[.000001], USD[1.00], USDT[0.02940111] | | |
| 02712906 | | NFT[51518393135441585/FTX EU - we are here! #18153][1] | Yes | |
| 02712915 | Contingent, Disputed | USD[0.50] | | |
| 02712916 | | ETH[0], IMX[0.00060648], USD[0.00] | | |
| 02712925 | | AVAX[110], BNB[20], ETH[4], ETHW[4], FTT[200], SOL[91], USD[7.66], XRP[10150] | | |
| 02712926 | | TRX[.000001], USD[0.18] | | |
| 02712933 | | IMX[382.85842723], RSR[1], USD[0.00] | Yes | |
| 02712934 | | ETHW[.88383204], USD[1.48] | | |
| 02712939 | | SUSHI[0] | | |
| 02712946 | | TRX[0.00001111], USDT[0.00355269] | | TRX[0.00001], USDT[.003444] |
| 02712948 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SRM-PERP[0], TRX[.000016], UNI-PERP[0], USD[0.01] | | |
| 02712952 | | ADA-PERP[0], ALCX[.00097], BOBA[.028948], BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[1.09], USDT[0], XRP[.249084] | | |
| 02712954 | | ALCX[.006048], APT-PERP[0], BIT[1.9814], ETH[.00005648], NFT[344423838089378977/FTX EU - we are here! #245054][1], NFT[517350184382755509/FTX EU - we are here! #245088][1], NFT[573616321077138880/FTX EU - we are here! #245014][1], TRX[.000805], USD[0.00], USDT[5.33861370] | | |
| 02712955 | | BTC-PERP[0], GENE[.099813], SOL[.00000001], SXP-PERP[0], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 02712956 | | ATLAS[410], HNT[2.16480157], TRX[.00000001], USD[0.82], USDT[0.00000027] | | |
| 02712970 | | FTT[0.00083610], GLMR-PERP[0], USD[0.00] | | |
| 02712971 | | BF_POINT[400], FTT[31.27513476], USD[1568.48] | | |
| 02712979 | | BNB[.00000004], SOL[0], TRX[.004606], USDT[0] | | |
| 02712983 | Contingent | BNB[0], LUNA2[0.00014583], LUNA2_LOCKED[0.00034028], LUNC[31.756], MATIC[0], NFT[290148582400010500/FTX EU - we are here! #5810][1], NFT[298932649939437050/FTX EU - we are here! #5694][1], NFT[463134124412858285/FTX EU - we are here! #5014][1], TRX[.00018], USD[0.01], USDT[0] | | |
| 02712987 | | EUR[0.00], FTT[0.00000156], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02712988 | | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[1.52256658], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00043], ETH-PERP[0], ETHW[.00043], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[28700.84], WAVES-PERP[0], XRP-PERP[0] | | |
| 02712990 | 0 | 0 | | |
| 02712998 | | USD[0.11] | | |
| 02712999 | | FTT[0.03489107], USDT[0.01545622] | | |
| 02713000 | | ATLAS-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02713002 | | BTC[1.999624], ETH[.198], FTT[727.3837802], GALA[7.57553923], USD[53328.18], USDT[2.27158296] | | |
| 02713006 | | IMX[21.1], USD[0.11] | | |
| 02713008 | | DOGE[37.9924], TRX[.000007], USDT[.184334] | | |
| 02713009 | | FTT[.014], USD[0.00] | | |
| 02713011 | | BAO[1], DENT[1], KIN[1], USD[0.00] | Yes | |
| 02713012 | | TRX[.000292], USD[0.11], USDT[0.00014805] | | |
| 02713022 | | ATLAS[1770], POLIS[31.8], TRX[.000004], USD[0.56] | | |
| 02713024 | Contingent | SRM[.9553101], SRM_LOCKED[.44434946], TRX[.000001], USDT[0] | | |
| 02713025 | | AKRO[4], BTC[.00000019], DENT[1], ETH[.00000115], ETHW[.00000115], SOL[.00195701], USD[0.00], USDT[0] | Yes | |
| 02713027 | | SHIB[140000] | | |
| 02713032 | Contingent | LUNA2[0.03382704], LUNA2_LOCKED[8.41615424], LUNC[7365.91101270], USD[0.77], USDT[0] | | |
| 02713033 | | NFT (327116308343622503/FTX EU - we are here! #6034)[1], NFT (451415298847574149/FTX EU - we are here! #7932)[1], NFT (567380913955551346/FTX EU - we are here! #7668)[1] | | |
| 02713035 | | BOBA[.042899], USD[0.69] | | |
| 02713036 | | BAO[2], KIN[1], RSR[1], TRX[1], UBXT[2], USDT[6.93296553] | | |
| 02713041 | | SGD[0.00], TRX[.000001], USD[120.55], USDT[0.00000001] | | |
| 02713048 | | BTC[.0001], GBP[0.00], SOL[116.22828295], SOL-PERP[0], USD[21.47] | | |
| 02713052 | | USD[25.00] | | |
| 02713060 | | BTC-PERP[0], ETH-PERP[0], USD[5.37], USDT[0], XRP[.485824] | | |
| 02713064 | | BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[.00035915], SOL[0.00092958], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 02713069 | | ATLAS[660], USD[0.70], USDT[0] | | |
| 02713071 | | BNB[.0095], TRX[.105201], USD[0.96], USDT[.61255539] | | |
| 02713073 | | SOL[.25500003], USD[0.01] | | |
| 02713074 | | DOGE[50] | | |
| 02713077 | | TRX[.946569], USDT[1.17213803] | | |
| 02713079 | | LTC[.00152], USDT[0.03655451] | | |
| 02713085 | | USD[0.06], USDT[0.00000001] | | |
| 02713099 | | USD[0.00], USDT[0] | | |
| 02713102 | | BTC[0], FTT[0.12292892], USD[0.00] | | |
| 02713110 | | APT[0], BCH[0], BNB[0], LTC[0], NFT (292490574295397131/FTX EU - we are here! #35236)[1], NFT (307884147979612219/FTX EU - we are here! #34802)[1], NFT (564754889951291707/FTX EU - we are here! #35008)[1], SOL[0], TRX[0.00002200], USDT[0.00000021] | | |
| 02713117 | | USD[0.00] | | |
| 02713118 | | TRX[.000002], UBXT[143.9712], USDT[.033793] | | |
| 02713122 | | BNB[.000001], STARS[1.9998], USD[0.00] | | |
| 02713126 | | TRX[0] | | |
| 02713128 | | BTC[.00000004], BTC-PERP[0], LRC-PERP[0], USD[0.00] | | |
| 02713129 | | AUD[0.00], IMX[162.79969056], USD[0.00], USDT[0.00000004] | | |
| 02713137 | | BTC[.00010968], ETH[.00154427], ETHW[.00154427], KSHIB[132.47981007], SHIB[377216.14485099], USD[5.99], USDT[0.50022477] | | |
| 02713143 | | ATLAS[0], FTM[0], GODS[0], MBS[0], STARS[0], USDT[0] | | |
| 02713144 | Contingent | BAO[5998.86], CRO[2174.582], ENJ[237.95478], ETH[.2225], ETH-PERP[0], ETHW[.2225], LUNA2[0.02182787], LUNA2_LOCKED[0.05093171], LUNC[4753.0667457], MATIC[569.8917], SAND[.99924], SHIB[99886], USD[0.00], USDT[0] | | |
| 02713146 | | TRX[0] | | |
| 02713154 | Contingent, Disputed | USDT[0] | | |
| 02713159 | | FTT[25.00690219], MATIC[9.437], NFT (538489555943610933/FTX AU - we are here! #5733)[1], SUSHI[.3], TRX[.000893], USD[0.09], USDT[0.00771186], YFI[.00097] | | |
| 02713160 | | USD[38.17] | | |
| 02713166 | | BLT[.93464], FTT[21.895839], TRX[.000001], USD[0.83], USDT[0] | | |
| 02713167 | | USDT[0] | | |
| 02713169 | | SGD[0.01], USD[0.07], USDT[0.68613961] | | |
| 02713170 | | ETH-PERP[0], SOL[.74570321], USD[3.82] | | |
| 02713171 | | ASD[.08114], BRZ[-0.06100283], ETH-PERP[0], USD[0.02] | | |
| 02713176 | Contingent | AKRO[1], BAO[5], DENT[2], EUR[0.00], KIN[5], LUNA2[0.00000483], LUNA2_LOCKED[0.00001129], LUNC[1.05385999], SOL[.00241807], TRX[2], UBXT[3], USDT[0.11789082] | Yes | |
| 02713184 | | BTC[0.01670859], ETH[0.24002820], ETHW[0.23874388] | | BTC[.016487], ETH[.234431] |
| 02713186 | | BTC-PERP[0], ETH[.00400001], ETH-PERP[0], ETHW[0.00400000], USD[6.18], XRP-PERP[0] | | |
| 02713187 | | BTC[0.34290283], DOGE[154.97628188], ETH[0.00036161], ETHW[0.00035968], MATIC[95.24537487], NFT (533348092661015002/FTX AU - we are here! #21235)[1], SOL[0.57430979], TRX[97295.92077134], USD[8.61], USDT[0.00303682], XRP[0.01231093] | | |
| 02713188 | | SGD[347.96], USDT[35.59442451] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02713189 | | AXS-PERP[0], BNB[.00885], CHZ[8.82], CHZ-PERP[0], TRX[.000001], TRY[24.26], TRYB[.0333], TRYB-PERP[0], USD[0.00], USDT[1749.79256978] | | |
| 02713200 | | AKRO[2], BAO[1], BNB[.29350403], BTC[.00417085], DENT[1], DOGE[408.45996764], ETH[.00621995], ETHW[.00613781], EUR[395.76], KIN[1], NFT (384207683272048206/FTX AU - we are here! #2278)[1], SAND[29.6562936], SHIB[1905838.11994548], SOL[1.59499658], TRX[.001554], UBXT[2], USD[9136.73] | Yes | |
| 02713206 | | ETH[.000029], ETHW[.000029], SOL[2.16901807] | | |
| 02713216 | | USD[1.00] | | |
| 02713218 | | BTC[0], FTT[0.00000661], USDT[0.00050356] | | |
| 02713222 | | USD[726.82] | | |
| 02713224 | | AKRO[1], BAO[2], NFT (484704971679801135/FTX EU - we are here! #254335)[1], NFT (493065271081570018/FTX EU - we are here! #254331)[1], NFT (509996295212946529/FTX EU - we are here! #254340)[1], TRX[.000018], UBXT[1], USD[0.00], USDT[0.27152700] | | |
| 02713228 | | USD[171.84] | | |
| 02713230 | Contingent | APE[.05910662], APE-PERP[0], ASD[0.20094112], ASD-PERP[0], BIT-PERP[0], BNB[0.00011159], BNB-PERP[0], BTC[0.00001821], BTC-PERP[0], CRO-PERP[0], DOT[.06766931], ETH[-0.00120361], ETHW[0.00010023], FTT[.0000001], FTT-PERP[0], JPY[1.74], LUNA2[0.01935956], LUNA2_LOCKED[0.04517231], LUNC[2750.90435293], LUNC-PERP[0], MATIC[0.00569988], MTA-PERP[0], NFT (404385282461334685/Silverstone Ticket Stub #157)[1], RAY[0], SOL[0.00000001], STSOL[.00534953], TRX[.000028], TSLA[.0296352], USD[0.02], USDT[1.10000000], USTC[.95215], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 02713231 | | ADA-PERP[230], BNB[6.698727], BTC[0.01959627], COMP[4.30278231], DYDX[40.99221], ENJ[1501.71462], ETH[.3399354], ETHW[.3399354], FTM[449.9145], GRT[553.89474], HNT[100.180962], LINK[115.078131], MANA[96.98157], SAND[151.97112], SOL[9.4881969], STORJ[178.466085], USD[31.79], ZRX[352.93293] | | |
| 02713235 | | NFT (359687498481892718/FTX EU - we are here! #53371)[1], NFT (504152266807892959/FTX EU - we are here! #53460)[1], NFT (515322785874447393/FTX EU - we are here! #53304)[1] | | |
| 02713238 | | GST-0930[0], GST-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02713246 | | ATLAS[100], USD[0.40] | | |
| 02713253 | | DODO-PERP[0], FLM-PERP[0], LINA-PERP[0], STORJ-PERP[0], TRX[.000022], USD[-61.64], USDT[69.05455708] | | |
| 02713254 | | BNB[.00662457], USD[0.85], USDT[0] | | |
| 02713256 | | USDT[10.82874045] | Yes | |
| 02713259 | | USDT[0.00247015] | | |
| 02713262 | | IMX[.06412893], UBXT[1], USD[0.00] | Yes | |
| 02713267 | | APT[.00000006], ETH[0], SOL[0], TRX[0.0000100], USDT[0.00000008] | | |
| 02713274 | | AKRO[1], BAO[3], KIN[1], RSR[1], SHIB[16447125.089722], UBXT[1], USD[0.00] | Yes | |
| 02713284 | | USD[0.05] | | |
| 02713290 | | XRP[1.48414420] | | |
| 02713293 | | USD[0.00] | | |
| 02713297 | | LTC[.0000003], USDT[0] | | |
| 02713298 | | TRX[0], USDT[0.08314190] | | |
| 02713300 | | BTC[0.04879072], ETH[.60588486], ETHW[.60588486], SOL[6.3187992], SOL-PERP[0], USD[216.63] | | |
| 02713301 | | BNB[.00418257], USDT[0] | | |
| 02713308 | | FTT[3.31854767], TRX[0], USD[-0.41], USDT[0] | | |
| 02713309 | | USD[0.00] | | |
| 02713316 | | BAO[2], BTC[.00000008], DENT[1], EUR[0.00], KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02713319 | | BTC[0] | | |
| 02713327 | | ATLAS-PERP[0], CRO-PERP[0], ETH[0.00023780], ONE-PERP[0], SOL[0.05967600], USD[5.54], USDT[0] | | |
| 02713330 | | TRX[10] | | |
| 02713334 | | GMT-PERP[0], LUNC-PERP[0], TONCOIN[.070303], USD[0.06], USDT[0.00000430] | | |
| 02713342 | | IMX[.036], USD[0.00] | | |
| 02713345 | | BNB[0], HT[.00000001], USD[0.00], USDT[12.98000009] | | |
| 02713347 | | FTT[0], USD[0.00], USDT[1.22641811] | | |
| 02713351 | | NFT (351893467625425213/FTX EU - we are here! #7507)[1], NFT (383724041984917740/FTX EU - we are here! #7615)[1], NFT (542925932966665351/FTX EU - we are here! #7824)[1] | | |
| 02713352 | | AURY[214], CAD[0.13], USD[1.29] | | |
| 02713354 | | TRX[.000001], USDT[0] | | |
| 02713355 | | BNB[0], CHZ[0], CRV[0], TRX[0], USD[0.00], USDT[0.00000058] | | |
| 02713356 | | USD[0.68] | | |
| 02713361 | | NFT (307441371833737070/FTX EU - we are here! #105438)[1], NFT (392278548774517289/The Hill by FTX #20350)[1], NFT (407044794604382295/FTX EU - we are here! #104944)[1], NFT (565072707215350829/FTX EU - we are here! #105242)[1] | | |
| 02713365 | | BTC[0], TRX[0], USD[0.00], USDT[0.02623324] | | |
| 02713366 | | SOL[0], TRX[0.00003400], USDT[0] | | |
| 02713367 | | ETH[0] | | |
| 02713372 | | NFT (313448560202898014/FTX EU - we are here! #13100)[1], NFT (432937207170152961/FTX EU - we are here! #12990)[1], NFT (441204734094291678/FTX EU - we are here! #12662)[1] | | |
| 02713381 | | USD[0.03] | | |
| 02713382 | | NFT (395237749147768645/FTX EU - we are here! #128694)[1], NFT (401553330770242797/FTX EU - we are here! #129334)[1], NFT (569294434349808146/FTX EU - we are here! #129213)[1] | | |
| 02713383 | | FTT[.6], USD[2.44] | | |
| 02713390 | | BOBA[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LEO[0], LEO-PERP[0], ROOK[0.00086030], ROOK-PERP[0], SHIB[0], SLP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-0.01], USDT[0.06014034] | | |
| 02713391 | | BTC[0.00329944], FTT[0.06590223], USD[4.10], USDT[0] | | |
| 02713393 | | USD[1.97] | | |
| 02713394 | | BTC[0], FTT[0.00001030], USD[0.00] | | |
| 02713396 | | GODS[274.463178], IMX[.086035], USD[0.43], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02713399 | | BAO[3], DENT[3], KIN[1], RSR[1], SOL[16.19304172], TRX[1], UBXT[2], USD[0.03], USDT[3137.46479304] | Yes | |
| 02713405 | | ATLAS[125101.77068503], SOL[52.72581211], USD[4974.34], USDT[0] | | |
| 02713406 | | AMPL[0.04274740], AVAX-PERP[0], BTC-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.26], USDT[0.00030842], USTC-PERP[0] | | |
| 02713409 | | BOBA[.045061], USD[0.09] | | |
| 02713422 | | KIN[2], USD[0.00] | Yes | |
| 02713423 | | FTT[0] | | |
| 02713424 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00022749], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[4.28], USDT[0.00023664], XRP-PERP[0] | | |
| 02713425 | | USDT[0] | | |
| 02713427 | | ATLAS[190], DENT[200], TRX[.000002], USD[0.33] | | |
| 02713443 | | ATLAS-PERP[0], BAT-PERP[0], BTC[.00003019], BTC-PERP[0], DFL[139.9734], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA[8.99829], MAPS-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.03], ZEC-PERP[0] | | |
| 02713446 | | BTC[0.00559095], CEL[.025482], ETH[.0009601], ETHW[.0009601], FTM[.96751], SAND[.9867], SHIB[98480], SPELL[85.332], TRX[.00012], TSLA[.0296694], USD[0.00], USDT[.006] | | |
| 02713452 | | GENE[0], SHIB[0], SOL[.00000001], TRX[0], USDT[0] | | |
| 02713459 | | FTT[0] | | |
| 02713461 | | NFT (397641096008633160/FTX EU - we are here! #105550)[1] | | |
| 02713464 | | APT[0], BNB[0.00072575], TRX[.013006], USD[0.00], USDT[0] | | |
| 02713466 | | ETHW[0.39310374], USD[0.00] | | |
| 02713469 | | BNB[0] | | |
| 02713473 | | ETH[0] | | |
| 02713476 | | AURY[39.992], USD[2.10] | | |
| 02713480 | | BOBA[.08147], BTC[0], BTC-PERP[0], HUM-PERP[0], TRX[0], USD[6.61] | | |
| 02713481 | | ETH[.0001], ETHW[.0001], USD[2.56] | | |
| 02713482 | | TRX[.000001] | | |
| 02713487 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL[14095.915], SUSHI-PERP[0], USD[1.18], WAVES-PERP[0], XRP[.632116], ZIL-PERP[0] | | |
| 02713488 | | USD[0.09], USDT[0.00144038] | | |
| 02713493 | | POLIS[204.024347], SOL[.00381836], USD[0.06], USDT[0.00892160] | | |
| 02713495 | | USD[0.01] | | |
| 02713501 | | IMX[0.01472508], USD[0.03] | | |
| 02713507 | | BTC[0], TRX-PERP[0], USD[0.63] | | |
| 02713511 | | HT[.03265618], USD[0.01], USDT[0] | | |
| 02713513 | | MANA-PERP[0], TONCOIN[18.99639], USD[10.04] | | |
| 02713514 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[-0.10664924], AVAX-PERP[0], AXS-PERP[0], BNB[-0.00403092], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[0.11433436], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[-1.60763704], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.000924], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.20703763], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO[.1924], LDO-PERP[0], LEO-PERP[0], LINK[-0.00109852], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00921264], LUNA2_LOCKED[0.02149617], LUNA2-PERP[0], LUNC[0.77285931], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[-6.80374032], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[-0.41158546], MVDA10-PERP[0], NEAR[.09625], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PSY[5000], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00583551], SOL-PERP[0], SPELL-PERP[0], SRM[.81943686], SRM_LOCKED[14.34428807], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN[0.07250000], TONCOIN-PERP[0], TRX[116440.010125], TRX-PERP[0], USD[0.01], USDT[-497.34137600], USTC[1.30359218], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02713519 | | NFT (295397985626457221/FTX EU - we are here! #278857)[1], NFT (508844994225002310/FTX EU - we are here! #278863)[1] | | |
| 02713524 | | GALA[0], USD[1.09] | | |
| 02713527 | | ALGO[0], APT[0.00000571], AVAX[0], BNB[0.00000001], BTC[0], CRO[0], ETH[0], HT[0], MATIC[0.00000001], NEAR[0], SOL[0], TRX[0.00002600], USD[0.00], USDT[0.00000100] | | |
| 02713534 | | AUD[0.00], BAO[1], KIN[1], TRX[1] | | |
| 02713535 | | ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02713539 | | NFT (360813058233304057/FTX EU - we are here! #91415)[1], NFT (448327968297872521/FTX EU - we are here! #91947)[1], NFT (474624290844493298/FTX EU - we are here! #92483)[1] | | |
| 02713550 | | BNB[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02713555 | | BOBA[0], XRP[0] | | |
| 02713560 | | ATLAS[100], BNB[.3], BTC[.04161068], CHZ[7.99270314], SOL[7.37425934], USDT[9.18058001] | | |
| 02713567 | | ATLAS[2550252], TRX[.00001], USD[0.00], USDT[0.00000040] | Yes | |
| 02713569 | | CVC-PERP[0], SOL-PERP[0], USD[0.05], USDT[0.00085494], XRP[.440093] | | |
| 02713570 | | USDT[0.00000001] | Yes | |
| 02713573 | | BTC[.0000011], GBP[0.08], USD[0.00] | Yes | |
| 02713574 | Contingent | APE[0], BNB[0], BTC[0], CRV[0], ETH[0], FTT[.00000839], GMT-PERP[0], LTC[0.00103536], LUNA2[0.00000442], LUNA2_LOCKED[0.00001031], LUNC[0.96282741], MATIC[0], SOL[0], TONCOIN[0], USD[0.00] | Yes | |
| 02713575 | | SOL[.00122661], TRX[34.634401], USD[0.04] | | |
| 02713576 | | MBS[1088.081075], STARS[534.762908], USD[0.88] | | |
| 02713577 | | BTC[.00001388], USD[0.00002100] | | |
| 02713578 | | SGD[0.00], TRX[5], USDT[47.43488591] | | |
| 02713584 | | TRX[.000001] | | |
| 02713591 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02713598 | | TRX[.000001] | | |
| 02713607 | | AUD[0.00] | | |
| 02713608 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.39], APT-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-1230[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[.0004744], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MOB-PERP[0], NFT (53250960911621861/FTX AU - we are here! #17662)[1], OMG-2021123[0], OMG-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[.01518532], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[3049.63097673], USTC-PERP[0], WAVES-0325[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 02713610 | | USDT[0.05969093] | | |
| 02713628 | | ETH[0], FTT[0.01742523], USD[0.00], USDT[0.00000001] | | |
| 02713635 | | BTC[0], BTC-PERP[0], ETH[.00000123], ETH-PERP[0], FTT[87.07292484], LUNC-PERP[0], NFT (52146099586143447/The Hill by FTX #4516)[1], USD[2.68], USDT[0] | Yes | |
| 02713642 | | ALICE[20.61404955], AVAX[1.52467848], BTC[.04885008], DOGE[841.04593481], ETH[.14181986], ETHW[.14181986], SOL[5.59527833], USD[0.24] | | |
| 02713653 | | ATLAS[819.8442], ATLAS-PERP[0], BTC[0.00465927], SLND[.078948], USD[0.48] | | |
| 02713654 | | AVAX[0], BNB[0], ETH[0], FTM[.00000001], USD[26.16], USDT[0] | | |
| 02713656 | | NFT (35991509284702195/FTX EU - we are here! #96864)[1], NFT (367314509682700635/FTX EU - we are here! #97300)[1], NFT (375421922713762215/FTX EU - we are here! #97229)[1], USDT[0] | | |
| 02713661 | | ATLAS[6978.604], USD[2.92] | | |
| 02713662 | | BOBA[.085609], USD[0.15] | | |
| 02713664 | | BTC[0], SOL[0] | | |
| 02713673 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.01740089], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NFT (469098159686273965/FTX EU - we are here! #199591)[1], NFT (516304597640044194/FTX EU - we are here! #199488)[1], NFT (518013169775619941/FTX AU - we are here! #42172)[1], NFT (557104370782112849/FTX AU - we are here! #42193)[1], NFT (565988793648473471/FTX EU - we are here! #199529)[1], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 02713675 | | CQT[.00442538], CRO[446.9376948], KIN[1], SAND[18.09115134], SGD[0.00], TRX[1], USD[0.00] | Yes | |
| 02713676 | | ETH[0], HMT[.85], NFT (294473003548437289/FTX EU - we are here! #6876)[1], NFT (346198446004440061/FTX EU - we are here! #7267)[1], NFT (522723915833731128/FTX Crypto Cup 2022 Key #7829)[1], NFT (536861963952333131/FTX EU - we are here! #7141)[1], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 02713679 | | BTC[0], SHIB[492882.7983079] | | |
| 02713690 | | MOB[12.99886], TRX[.000001], USDT[2.47832726] | | |
| 02713691 | | OMG[1] | | |
| 02713692 | | SGD[0.00], USD[189.92] | | |
| 02713693 | | IMX[.09584], USD[0.00], USDT[0] | | |
| 02713694 | Contingent, Disputed | XRP[.00061682] | Yes | |
| 02713696 | | TRX[.000783], USDT[302.65431815] | | |
| 02713698 | | TRX[.000001] | | |
| 02713703 | | BOBA[.0025593], BOBA-PERP[0], USD[0.58] | | |
| 02713706 | | AKRO[2], BAO[3], ETH[.00839657], ETHW[.00828705], KIN[8], TRX[2.000001], UBXT[2], USD[0.00], USDT[0.00371426] | Yes | |
| 02713709 | | NFT (348778336762269520/FTX EU - we are here! #143606)[1], NFT (369738297206308185/FTX EU - we are here! #143364)[1], NFT (516379590478685546/FTX EU - we are here! #143501)[1] | | |
| 02713711 | | RAY[0] | | |
| 02713717 | | XRP[40.316144] | | |
| 02713720 | | USD[0.00] | | |
| 02713722 | | ETH[0], NFT (394228236311958722/FTX Crypto Cup 2022 Key #20227)[1], NFT (433967032408693929/FTX EU - we are here! #157249)[1], NFT (450576329759948551/FTX EU - we are here! #157112)[1], NFT (455219449782454975/The Hill by FTX #30983)[1], NFT (548864277504724789/FTX EU - we are here! #156980)[1], TRX[0], USD[0.00] | | |
| 02713723 | | LTC[0] | | |
| 02713728 | | BTC[0], GOOGL[.0004008], NVDA[.00227485], USD[1.73], USDT[0.00000001] | | |
| 02713734 | | FTT[39.580336], USD[0.00] | | |
| 02713739 | | AVAX[0], BNB[0], ETH[0], GENE[0], MATIC[0], SOL[0], TRX[.87902], USD[0.01], USDT[0.00303281] | | |
| 02713740 | | USDT[1.93119250] | | |
| 02713741 | | BOBA[.001644], USD[0.01] | | |
| 02713743 | | USD[25.00] | | |
| 02713745 | | SOL[0], TRX[.63381], USD[0.00] | | |
| 02713747 | Contingent, Disputed | 0 | | |
| 02713748 | | USD[165.99] | | |
| 02713750 | | TRX[.000001], USD[0.00], USDT[10.00955295] | | |
| 02713760 | | ETH[0], SAND[0], USD[0.00] | | |
| 02713765 | | BOBA[.0469], USD[0.04], USDT[0] | | |
| 02713771 | | ETHW[.00070462], JOE[0.76666290], TRX[.90082], USD[0.29], USDT[0.11357934] | | |
| 02713774 | | NFT (310353488667001833/FTX EU - we are here! #103983)[1], NFT (313432687448071072/FTX EU - we are here! #104091)[1], NFT (384219884684615422/FTX AU - we are here! #10363)[1], NFT (392352199769321324/FTX Crypto Cup 2022 Key #5289)[1], NFT (454619288875424426/FTX AU - we are here! #10360)[1], NFT (524243375072498232/FTX AU - we are here! #31518)[1], USD[0.62], USDT[.0050] | | |
| 02713776 | | AKRO[1], BAO[6], BTC[.01443109], DOGE[1], ETH[4.55025237], ETHW[4.54834127], KIN[1], SOL[51.39346654], TRX[1], USDT[309.68956078] | Yes | |
| 02713783 | | BOBA[.026837], GALA[3.13], USD[0.05] | | |
| 02713787 | | USD[25.00] | | |
| 02713790 | | BOBA[15.2], BOBA-PERP[0], USD[0.33], XRP[.318564] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02713791 | | XRP[0] | | |
| 02713792 | | RAY[0], USD[0.00] | | |
| 02713794 | | AVAX-PERP[0], BOBA-PERP[0], ETH[.00003566], ETHW[0.00003565], SAND-PERP[0], USD[-0.67], USDT[.57220561], XRP[8.21203700], XRP-0325[0], XRP-PERP[0] | | |
| 02713795 | | AUD[0.65] | | |
| 02713798 | | TRX[.000087], USD[0.28], USDT[0] | | |
| 02713800 | Contingent | BNB[.00402151], BTC[.00002186], CRO-PERP[0], DOGE[.78813418], ETH[0], FTT-PERP[-1], LUNA2[0.00540239], LUNA2_LOCKED[0.01260558], MANA[0.75940000], NFT (359963345386813567/FTX EU - we are here! #32561)[1], NFT (364944230556370059/FTX EU - we are here! #32720)[1], NFT (383447369488000762/FTX AU - we are here! #36794)[1], NFT (479033510551421424/Japan Ticket Stub #1374)[1], NFT (541125695861961615/FTX EU - we are here! #32677)[1], NFT (554080522746421553/FTX AU - we are here! #36772)[1], SOL[.00179028], USD[3.85], USDT[0.00830339], USTC[.764735], XPLA[.092] | | |
| 02713802 | | BTC[0] | | |
| 02713804 | | ALICE[.069606], ATOM[.018574], AUDIO[.37811], BTC[0], BTC-0624[0], CONV[7.2142], DENT[7.9985], DODO[.0283945], DOGE[.89752], ETH[0.00022525], ETHW[0.00065947], EUR[3291.06], GALA[.4999], REN[.049465], SOL[.00826155], STMX[1.069325], SUN[0.00081516], SUSHI[.1830075], TONCOIN[.063667], TRX[4], USD[24003.40], USDT[0.00000001], XRP[.040815], YFII[0.00059146] | | |
| 02713806 | | USD[25.00] | | |
| 02713807 | | BNB[6.66], BTC[.098], ETH[.477], ETHW[.477], SOL[19.44], USD[1366.96], XRP[10678.75452] | | |
| 02713810 | | AVAX[0], AVAX-PERP[0], BAT[0], BTC[0], CEL[0], ETH[0], FTM[0], FTT[0], GALA[0], IMX[0], MANA[0], MATIC[0], RAY[0], SAND[0], SLND[0], SRM[0], USD[0.00], USDT[0] | | |
| 02713811 | | BIT[319.958678], FTT[15.5], TRYB[40.992046], USD[0.01], USDT[2.39322111] | | |
| 02713813 | | BOBA[.083855], BOBA-PERP[0], GST[.05858894], GST-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL[0], STEP-PERP[0], TRX[.838802], USD[0.25] | | |
| 02713817 | | NFT (302914983694543117/FTX EU - we are here! #217635)[1], NFT (436283330637831518/FTX EU - we are here! #217650)[1], NFT (575001590640223501/FTX EU - we are here! #217624)[1] | | |
| 02713819 | | FTT[0] | | |
| 02713820 | Contingent | LUNA2[0.00003379], LUNA2_LOCKED[0.00007886], LUNC[7.36], TONCOIN[.08], USD[0.08], USDT[0] | | |
| 02713821 | | ALGO-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-0930[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], INJ-PERP[0], LRC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2680.20], XRP-PERP[0] | | |
| 02713824 | | BTC[0], USDT[0] | | |
| 02713829 | | GALA[3.248], MANA[.6874], MATICBEAR2021[4840], USD[1737.20] | | |
| 02713830 | | BOBA[.0039183], USD[0.97] | | |
| 02713834 | | ALCX[2.63592148], AMPL[98.48505184], ATLAS[16709.952082], BAO[1126000], CREAM[9.19], GENE[5.8], GODS[197.09386281], HUM[800], HXRO[1433], IMX[287.49699591], LEO[268], LINA[17870], RAY[30.39411], ROOK[3.133], SPELL[25397.88055], SRM[19], TULIP[10.5], USD[259.00], XRP[1255] | | |
| 02713835 | | BNB[0], BULL[.00009638], RUNE[0], TRX[0], USD[0.00], USDT[0] | | |
| 02713838 | | TRX[.000006], USD[368.04736296] | | USDT[355.692656] |
| 02713841 | | USD[0.44], USDT[0.00524300] | | |
| 02713844 | Contingent | BNB[0], CRO[0], ETH[0], FTT[0.02954640], LUNA2[0.00695841], LUNA2_LOCKED[0.01623631], LUNC[1515.2104754], SOL[0], TRX[0.00000684], USD[0.72], USDT[0.00000001] | | TRX[.000006] |
| 02713846 | | USD[0.00] | | |
| 02713849 | | MANA[48], RAY[8.01278734], RAY-PERP[0], USD[82.60] | | |
| 02713853 | | FTT[0] | | |
| 02713854 | | SOL[-0.00148227], USD[2.44] | | |
| 02713863 | | BTC[.00137597], FTT[3.05542337], TRX[.000001], USDT[0.00000055] | | |
| 02713864 | | ATLAS[36800], POLIS[171.4657], USD[0.13], USDT[0] | | |
| 02713866 | | NFT (387867494446179152/FTX EU - we are here! #1159)[1], NFT (426389653188196105/FTX EU - we are here! #989)[1], NFT (536233313083566545/FTX EU - we are here! #1251)[1] | | |
| 02713869 | | USD[0.05] | | |
| 02713870 | | NFT (303902861381334938/FTX EU - we are here! #95329)[1], NFT (343931045831746514/FTX EU - we are here! #94804)[1], NFT (509412926642835062/FTX EU - we are here! #92732)[1] | | |
| 02713871 | | ETH[.0005], ETHW[.0005], FTT[0.07100581], NFT (423202485971409409/FTX AU - we are here! #53977)[1], USD[0.00], USDT[0] | Yes | |
| 02713896 | | IMX[28.29872733], KIN[1], TRX[1], USD[0.64] | Yes | |
| 02713908 | | NFT (471321803276302806/The Hill by FTX #16796)[1], USD[0.00], USDT[0] | | |
| 02713909 | | BNB[.17], BTC[.001], EMB[859.609284], FTM[62], FTT[3.3], MATIC[90], USD[627.75], USDT[1000] | | |
| 02713913 | | AKRO[2], ALCX[.00000014], BAO[14], COMP[1.30522618], CRV[.97597563], DENT[2], HXRO[1], KIN[16], MTA[.00000017], REN[.00000022], ROOK[.00000046], RSR[2], SUSHI[3.44770189], TRX[3], UBXT[1], USD[0.00], USDT[5.08477438] | | |
| 02713914 | | BOBA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02713915 | Contingent | ATOM[.499905], ATOM-PERP[0], BTC[0], CHR-PERP[0], CHZ[10], CRO-PERP[0], DOT[.99981], DOT-PERP[0], ETC-PERP[0], ETH[.0169962], ETHW[.0169962], FTM-PERP[0], FTT[.499905], GALA-PERP[0], LTC[2.469905], LUNA2[0.17870367], LUNA2_LOCKED[2.24901081], LUNC[199069.8305288], MATIC[9.9981], MATIC-PERP[0], NFT (289700180189934126/The Hill by FTX #23650)[1], ONT-PERP[0], QTUM-PERP[0], RAY[5.59710432], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.23031504], SOL-PERP[0], SRM[1.00559843], SRM_LOCKED[0.00530279], SUSHI[.5], USD[0.13], USDT[0.26411440], VET-PERP[0], XRP[1.99962], XRP-PERP[0], XTZ-PERP[0] | | |
| 02713917 | | AUD[0.00], FTT[4.79531279] | | |
| 02713919 | | ATLAS-PERP[0], AUDIO-PERP[0], CRO-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], LINK-20211231[0], SAND-PERP[0], TRX[.000002], USD[0.00], USDT[0.00085948] | | |
| 02713921 | | AKRO[1], ATLAS[173.23513672], AUD[0.00], BAO[2], CRO[40.07945607], DENT[1], IMX[20.20299944], SLND[6.41863631] | | |
| 02713922 | | ATLAS[5767.856], IMX[41.19176], USD[1.22], USDT[0] | | |
| 02713931 | | TRX[.710132], USD[0.90] | | |
| 02713938 | | BOBA[.0017501], USD[0.00], USDT[0] | | |
| 02713939 | | USDT[3.46982946] | | |
| 02713942 | | BNB[0] | | |
| 02713945 | | SAND[40], TRX[.00002], USD[0.00], USDT[0.55022958] | | |
| 02713946 | | POLIS[1.39972], USD[0.58] | | |
| 02713947 | | ETH[.003], NFT (416355210699358618/FTX EU - we are here! #88810)[1], NFT (484525650152952533/FTX EU - we are here! #89295)[1], NFT (489916377540661249/FTX EU - we are here! #89523)[1], TONCOIN[.0205298], USD[0.67] | | |
| 02713948 | | JET[.32712871], NFT (318049112670395472/FTX EU - we are here! #23847)[1], NFT (353695616534637445/FTX EU - we are here! #23921)[1], NFT (527348231187148875/FTX EU - we are here! #23702)[1], TRX[.00078], USD[0.01], USDT[0.00442951] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02713952 | Contingent | AVAX[.09886], CRO[9.9791], FTT[.09962], LUNA2[0.93384645], LUNA2_LOCKED[2.17897506], LUNC[15.3481], MANA[.96979], MATIC[.962], RAY[14], SAND[.99373], SHIB[99667], SOL[2.61764221], USD[140.36], USDT[0.00142800], XRP[.95288] | | |
| 02713958 | | TRX[120.000001], USDT[93.87] | | |
| 02713960 | | USD[50.00] | | |
| 02713961 | | ALGO-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENS-PERP[0], HOT-PERP[0], KIN-PERP[0], OMG-20211231[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[.00088774], XRP-PERP[0] | | |
| 02713962 | | KIN[1], NFT (337761373371940357/FTX EU - we are here! #256861)[1], NFT (371035582112760379/FTX EU - we are here! #256843)[1], NFT (460646199684026390/The Hill by FTX #17897)[1], TRX[1.000778], USD[0.00], USDT[0.00001419] | | |
| 02713967 | | ETH[4.43673692], ETHW[0], SOL[1.04332786], TRX[0.00000114], USD[.25], USDT[0] | | TRX[.000001] |
| 02713968 | Contingent, Disputed | DENT-PERP[0], GALA-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00755803] | | |
| 02713971 | Contingent, Disputed | USD[25.00] | | |
| 02713976 | | BAO[1], DOGE[0], EUR[0.00], GRT[1], HNT[7.6137275], KIN[3], MATH[1], RSR[2], TRX[1], UBXT[1], USD[10731.67] | | |
| 02713978 | | CAKE-PERP[0], ETH[.0008806], ETHW[0.00080060], LTC[.003], USD[0.00], USDT[0.00000001] | | |
| 02713987 | | BOBA[180.6315724] | | |
| 02713989 | | TRX[.004516], USD[152.08], USDT[0.00358789] | | |
| 02713993 | Contingent, Disputed | AKRO[4.52707658], ALPHA[2.00610952], BAO[11], DENT[.29883516], DOGE[.03433082], ETH[0.00014172], ETHW[0.00014172], FRONT[1.00046577], GRT[.00786267], KIN[6], LTC[.00000469], MOBI[.00024708], RSR[2], SOL[.00018067], TONCOIN[.00079013], TRX[0.01143870], UBXT[5], USD[18.48], USDT[0.03094566], XRP[.01762259] | Yes | |
| 02713996 | | TRX[0], USD[5.67] | | |
| 02713999 | | USDT[26] | | |
| 02714000 | | NFT (321517483845711902/FTX EU - we are here! #143314)[1], NFT (386041523420922321/FTX EU - we are here! #142686)[1], NFT (422041390123060678/FTX EU - we are here! #142578)[1], NFT (451808291770664567/FTX Crypto Cup 2022 Key #11511)[1], NFT (484687880771196575/The Hill by FTX #13358)[1] | | |
| 02714004 | | USDT[0] | | |
| 02714006 | | USD[0.20] | | |
| 02714007 | | BNB[0], BTC[0], ETH[0], LUNC-PERP[0], MATIC[0], SOL[0], TRX[6.05701014], USD[0.04], USDT[0.00000001] | | |
| 02714008 | Contingent, Disputed | AKRO[2], AUDIO[1], BAO[1], KIN[2], MATH[1], MATIC[1.01504351], TRX[.000029], UBXT[1], USDT[0.11154516] | Yes | |
| 02714014 | Contingent | BAO[8], BNB[0], DENT[2], EUR[0.00], KIN[6], LUNA2[0.00339940], LUNA2_LOCKED[0.00793194], LUNC[740.22724236], MANA[8.72060037], MATIC[53.79816255], RSR[1], TRX[2], USD[0.00], USDT[0.00000012], XRP[1.46402282] | | |
| 02714015 | | TRX[.000001], USDT[0] | | |
| 02714022 | | TRX[.00001], USDT[38.07551534] | | |
| 02714031 | | NFT (417952208421269715/FTX EU - we are here! #28596)[1], NFT (458194145597929649/FTX EU - we are here! #28244)[1], NFT (505873238483985456/FTX EU - we are here! #28460)[1], USDT[0.03791636] | | |
| 02714038 | | USD[123.47], USDT[0.00000111] | | |
| 02714040 | | BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 02714041 | | USD[0.01], USDT[48] | | |
| 02714042 | | USD[0.00] | | |
| 02714043 | | TRX[0] | | |
| 02714048 | | ATLAS[1790], USD[0.91], USDT[0] | | |
| 02714053 | | USD[1.10], USDT[0] | | |
| 02714056 | Contingent, Disputed | BAO[1], BTC[0], HNT[0.00000475], KIN[1] | Yes | |
| 02714060 | | USD[0.00] | | |
| 02714065 | | USDT[.01324145] | Yes | |
| 02714074 | | TONCOIN[74.78504], USD[0.14], USDT[0] | | |
| 02714076 | | USD[20.40] | | |
| 02714087 | | ATLAS[15806.70072], TRX[.000001] | | |
| 02714087 | | BOBA[.0935919], TRX[.000008], USD[0.00], USDT[1.77700318], XRP-20211231[0] | | |
| 02714091 | | ETH[0.00006386], ETH-PERP[0], ETHW[0], USD[-0.01], USDT[0] | | |
| 02714092 | | BOBA-PERP[0], USD[5.94], USDT[.004059] | | |
| 02714095 | | BOBA[.0728377], USD[0.08] | | |
| 02714107 | | AUD[0.00] | | |
| 02714111 | | ETH[.0000032], ETHW[.0000032], IMX[2.1], SLP-PERP[0], STEP[20.69652], USD[0.04] | | |
| 02714115 | Contingent, Disputed | ETH[.03164276], ETHW[.03164276], USD[0.00], USDT[0.00002535] | | |
| 02714118 | | BNB[.00753361], IMX[709.976462], USD[1.31] | | |
| 02714121 | | NFT (375919841695892479/FTX EU - we are here! #13104)[1], NFT (423281513771091666/FTX EU - we are here! #12786)[1], NFT (562429226967116960/FTX EU - we are here! #12991)[1] | | |
| 02714126 | | 0 | | |
| 02714127 | | USD[0.00], USDT[0] | | |
| 02714128 | | TONCOIN[2.7], USD[0.09], USDT[0] | | |
| 02714129 | | ATLAS-PERP[0], BOBA[.002972], BOBA-PERP[0], GALA[8.79], GALA-PERP[0], USD[0.76], USDT[0], XRP[.129816] | | |
| 02714131 | | FTT-PERP[0], HBAR-PERP[0], USD[3838.37] | | |
| 02714134 | | BIT[.65206961], USD[0.01] | | |
| 02714138 | | USD[0.00] | | |
| 02714142 | | USD[0.00], USDT[0] | | |
| 02714144 | | DOGE[0.00115185] | Yes | |
| 02714145 | | BOBA[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[.00056426], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MANA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], USDI-0.01], USDT[0.68132337] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02714150 | | DAI[10], ETH[.00349537], USD[199.50], USDT[6732.80301211] | | |
| 02714160 | | TRX[.000001], USD[0.44], USDT[0] | | |
| 02714161 | | BTT[8776], ETH-PERP[0], FTT[346.31552146], TRX[.43003], USD[1.28], USDT[0.53053227], WAXL[.33307037] | Yes | |
| 02714168 | | ETH[0], FTT[0.00878365], USD[0.08], USDT[0] | | |
| 02714172 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETHW-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KSOS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.00003], USD[0.10], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02714175 | | BAO[2], DYDX[0.00005562], KIN[6], TONCOIN[.00071729], TRX[1.000001], USDT[0] | Yes | |
| 02714176 | | USD[0.08], USDT[0.33752898] | | |
| 02714181 | | USD[0.00] | | |
| 02714184 | | BOBA[.0537], USD[0.44] | | |
| 02714185 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00719851], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.02189448], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.46586716], ETH-PERP[0], ETHW[.46586716], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[6.62558711], LUNA2_LOCKED[15.45970327], LUNC[673591.5296733], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[-326.79], USDT[0.00909273], USTC[500], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02714186 | | BOBA[.0034856], BTC[0], TRX[0] | | |
| 02714194 | | 1INCH[0.13612871], RSR[3.92035502], SUSHI[.35480257], SXP[.7], TRX[0.10224625], USD[-0.28], USDT[0] | | |
| 02714199 | | TRX[.000001], USDT[0.00000063] | | |
| 02714203 | | ATLAS[289.942], USD[1.44] | | |
| 02714207 | | NFT (324530211708307566/FTX EU - we are here! #10458)[1] | | |
| 02714208 | | AAPL[0], AAPL-0325[0], AMC-0325[0], AMC-0624[0], AVAX-PERP[0], BABA-0624[0], BCH[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DKNG-0325[0], DOT-PERP[0], ETH-PERP[0], FB-0325[0], FB-0624[0], GALA-PERP[0], GME-0325[0], GME-0624[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NFLX-0624[0], NIO-0624[0], PYPL-0624[0], SPY-0624[0], TSLA-0325[0], TSLA-0624[0], USD[0.00], USD[0.00000005], XRP-PERP[0] | | |
| 02714210 | | FTT[0.00033034], NFT (340870426601614768/FTX EU - we are here! #57244)[1], NFT (389138128503279868/FTX EU - we are here! #57757)[1], NFT (401005060894574105/FTX EU - we are here! #57026)[1], USD[0.00] | | |
| 02714213 | | ALGO-PERP[0], BNB[.00000001], GMT-PERP[0], HT[.00000001], TRX[.525967], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02714218 | | NFT (551353772459603611/FTX Crypto Cup 2022 Key #17231)[1] | | |
| 02714223 | | USDT[0] | | |
| 02714229 | | TRX[.6439], USDT[2.84805362] | | |
| 02714230 | | TSLA[0.36452545], TSLAPRE[0], USD[3.02], USDT[0] | Yes | TSLA[.361429], USD[3.00] |
| 02714234 | | KIN[1], RSR[1], USD[0.00], USDT[196.63042884] | Yes | |
| 02714236 | Contingent | ETH[.787], ETHW[.787], LUNA2[2.04604274], LUNA2_LOCKED[4.77409973], LUNC[262473.84], USD[158.59], USDT[0.02638072], USTC[119] | | |
| 02714239 | | NFT (409873246978484649/FTX EU - we are here! #31438)[1], NFT (432114744678759868/FTX EU - we are here! #31357)[1], NFT (487564497933942723/FTX EU - we are here! #31266)[1] | | |
| 02714240 | | BNB[.00000001], TRX[0.00002900], USD[0.00], USDT[4.68218790] | | |
| 02714241 | | ETH-PERP[0], GST-PERP[0], NFT (329925158042461481/FTX AU - we are here! #41059)[1], TRX[.000777], USD[-191.45], USDT[212.32750621] | | |
| 02714243 | | SGD[0.86], USDT[0] | | |
| 02714249 | | BNB[.00843872], SOL[.2], USD[1.54] | | |
| 02714252 | | BTC[0.00001818], ETC-PERP[0], ETH[0.00085375], ETH-PERP[-6.486], ETHW[0.20315237], TRX[0.50682573], USD[12623.84], USDT[50.00000001] | Yes | |
| 02714255 | | BTC[0.06258589], USD[1.15] | | |
| 02714257 | | BTC[3.26308085], ETH[6.39368308], ETHW[2.43711917], USD[25270.07], USDT[.09284616] | Yes | |
| 02714265 | | BTC[0], CEL[.0035], USD[1.99] | | |
| 02714267 | | CRV-PERP[0], SLP-PERP[2000], SPELL[3000], SPELL-PERP[4000], USD[65.51] | | |
| 02714282 | Contingent | DFL[9.928], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00002217], LUNA2_LOCKED[0.00005174], NFT (308931670448953228/FTX AU - we are here! #59080)[1], SOL[.0001456], USD[0.00], USDT[0] | | |
| 02714286 | | MBS[.7935], USD[0.00], USDT[0] | | |
| 02714287 | | SOL[.00000001], TRX[.868907], USDT[0] | | |
| 02714289 | | APT[0], BAO[3], BNB[0], DENT[1], ETH[0], ETHW[0.00317229], KIN[5], MATIC[0], SOL[0], TRX[1.002486], UBXT[3], USD[0.35], USDT[0] | | |
| 02714290 | | BNB[0], MATIC[0], NFT (367372037164952575/FTX EU - we are here! #2188)[1], NFT (473886249131084000/FTX EU - we are here! #1673)[1], NFT (547475543584319460/FTX EU - we are here! #2080)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02714295 | | ATLAS[51349.1811], ATLAS-PERP[0], DOT[9.2], ETH[2.5], ETHW[2.5], GODS[1124.6], GOG[5145.92628], IMX[450.2], POLIS[180.5], RUNE-PERP[0], TRX[.000875], USD[0.00], USDT[3421.92042997] | | |
| 02714299 | | ATLAS[49.16109247] | | |
| 02714300 | Contingent | ETH[0.00000017], ETHW[0.00000017], NFT (330988076461121983/FTX EU - we are here! #37007)[1], NFT (378436031662056794/FTX EU - we are here! #36901)[1], NFT (551392326045757559/FTX EU - we are here! #32186)[1], NFT (572110586379770038/FTX AU - we are here! #57571)[1], SOL[0.09460472], SRM[568.07319562], SRM_LOCKED[8.67584076], USD[0.09], USDT[0.00000082] | | |
| 02714301 | | XRP[2] | | |
| 02714306 | | USDT[0.12158934], XPLA[9.992] | | |
| 02714311 | | USD[25.00] | | |
| 02714314 | | ETH[0.00079692], ETHW[0.00079692], SHIB[99791], USD[0.00], USDT[0.00000001] | | |
| 02714316 | | NFT (398961946809092676/FTX EU - we are here! #24394)[1], NFT (467318583487109483/FTX EU - we are here! #24530)[1], NFT (530452325583469610/FTX EU - we are here! #23076)[1] | Yes | |
| 02714320 | | ETHW[.00045104], SOL[.37094092], USD[0] | | |
| 02714322 | Contingent | BTC[0.19050974], ETH[3.17508393], ETHW[3.15771479], FTT[150], LUNA2[4.59237814], LUNA2_LOCKED[10.715549], LUNC[0], TRX[0.00000111], USDT[2546.53039752] | | BTC[.190452], ETH[3.17483], TRX[.000001] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02714329 | | BTC[.0113], NFT (389740758214764560/FTX EU - we are here! #97036)[1], NFT (477503985615049554/FTX EU - we are here! #96867)[1], NFT (495286866848706659/FTX AU - we are here! #53202)[1], NFT (509122171668247728/FTX EU - we are here! #97189)[1], NFT (525287753077874411/FTX AU - we are here! #53214)[1], USDT[2.511473904] | | |
| 02714330 | | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], BABA-20211231[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-20211114[0], BTC-PERP[0], BTTPRE-PERP[0], EOSHALF[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], ICP-PERP[0], MTL-PERP[0], STORJ-PERP[0], SXPBEAR[4000000], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA-20211231[0], USD[0.00], USDT[0] | | |
| 02714343 | Contingent | ATLAS[559.9981], FTM[4], GALA[1279.8328], LUNA2[0.00041334], LUNA2_LOCKED[0.00096447], LUNC[90.00734], MATIC[95], NFT (393332770857816523/FTX AU - we are here! #150173)[1], NFT (446155201548526400/FTX AU - we are here! #43737)[1], NFT (476207296179640163/FTX EU - we are here! #150231)[1], NFT (546257214980640652/FTX AU - we are here! #43527)[1], NFT (568664524138669005/FTX EU - we are here! #149447)[1], POLIS[69.899221], SAND[400], TRX[6.811887], USD[571.83] | | |
| 02714347 | | AKRO[1], BAO[1], BTC[.00522883], ETH[.01035473], ETHW[.01023152], FTT[.82701364], RSR[1], TRX[.000001], UBXT[1], USDT[0.00029802] | Yes | |
| 02714349 | | ATOM-PERP[0], BTC[0.02569511], ETH[.001], ETH-PERP[.2], FTT[4.4991507], LUNC-PERP[0], NEAR-PERP[0], SOL[10.2663178], USD[-142.58], USDT[100.73925162] | | SOL[10], USDT[100] |
| 02714355 | | BOBA-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 02714356 | | USD[25.00] | | |
| 02714360 | | BTC[.00222336], USDT[0.00005692] | | |
| 02714364 | | BOBA[.0983317], USD[0.05] | | |
| 02714366 | | BTC[.00173085], KIN[1], SOL[.84302408], USDT[192.64299370] | Yes | |
| 02714370 | | USD[0.38] | | |
| 02714371 | | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], TRX[.850256], USD[0.00], USDT[0.14940737], XRP[.92342] | | |
| 02714372 | | BOBA-PERP[0], USD[-0.04], XRP[.263637], XRP-PERP[0] | | |
| 02714373 | Contingent, Disputed | USD[0.42], USDT[0.00000001] | | |
| 02714375 | | NFT (289615949895993119/FTX EU - we are here! #172653)[1], NFT (418871932435661737/FTX EU - we are here! #172608)[1], NFT (433583560568102898/FTX AU - we are here! #172540)[1] | | |
| 02714376 | | ALICE-PERP[0], AMPL[0], AMPL-PERP[0], DAWN-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], PERP-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00103470] | | |
| 02714382 | | BTC[0.02463317], COMP[.00000067], ETH[0.05195802], ETHW[.05191415], USD[501.53] | | BTC[.02463], ETH[.051914], USD[348.77] |
| 02714392 | | BOBA[.098171], BOBA-PERP[0], USD[1413.49], USDT[.009085], XRP[.925983] | | |
| 02714398 | | AKRO[1], USDT[0] | | |
| 02714399 | | FTT[0] | | |
| 02714401 | | ATLAS[440.00608258] | | |
| 02714409 | | BAO[2], DENT[2], ETH[.00011765], ETHW[.00011765], KIN[2], LTC[.00084296], TRX[1.000735], UBXT[2], USD[0.00], USDT[9023.81834093] | Yes | |
| 02714411 | Contingent, Disputed | USD[0.00] | | |
| 02714415 | | FTT[0], TRX[226.19799546], TRX-PERP[0], USD[-9.45], USDT[0] | | |
| 02714417 | | ADA-PERP[0], ATLAS[19.9962], BTC[0.00189932], COMP[0], SHIB[2300000], USD[0.17] | | |
| 02714421 | | ATLAS[680], EUR[0.00], USD[0.67] | | |
| 02714429 | | FTT[0] | | |
| 02714430 | | IMX[3533.09204], USD[3.95], USDT[0.00000001] | | |
| 02714432 | | ENJ[43.9912], TRX[.000001], USD[3.86], USDT[0] | | |
| 02714436 | | USD[0.00], USDT[44.69] | | |
| 02714437 | | SHIB[0], USD[0.00] | | |
| 02714442 | | BOBA-PERP[0], BTC[0.00004807], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02714445 | | MXN[105.67] | Yes | |
| 02714446 | | BNB[0], DOT[80.91510449], TRX[20.78720822], USDT[3.90060639], XRP[0] | | DOT[75.660579], TRX[18.307639], USDT[3.790149] |
| 02714453 | | TRX[.783133], USDT[0.21404751] | | |
| 02714461 | | TRX[.000003] | | |
| 02714463 | | ETH[.00000001] | Yes | |
| 02714466 | | AUD[0.00] | | |
| 02714470 | | CEL[10.597986], MOB[2.99943], USD[0.37], USDT[0.05250000] | | |
| 02714475 | | ATLAS[41500.53451672], ETH[.00000001], NFT (458179567643996568/Ape Art #738)[1], USD[0.00] | Yes | |
| 02714477 | | AUD[50.00] | | |
| 02714480 | Contingent | ADA-PERP[0], LUNA2[0.00689191], LUNA2_LOCKED[0.01608114], LUNC[1500.73], USD[0.00] | | |
| 02714488 | | 1INCH[.0002272], AAVE[.02238423], AGLD[3.60670722], AKRO[2], ALGO[4.83735791], APE[.00000572], APT[.14386338], ATOM[.1010277], AUDIO[5.33713314], AVAX[.15665801], AXS[.00000454], BAND[1.37561403], BAO[31], BAR[.24790051], BIT[2.65178351], BNB[.00000058], BRZ[6.1001829], BTC[.00704256], BTT[1391720.27071154], C98[3.38377464], CHZ[5.10621931], CITY[.19248054], CLV[13.65988062], COMP[.00000043], CRO[3.94289739], CRV[1.35562326], CUSDT[33.93565421], DAI[1.44211439], DENT[1], DOGE[524.96075853], DOT[.0000054], ENJ[2.53010404], ETH[.06598268], EURT[1.346243], FTM[9.22676846], FTT[1.60067382], GAL[.52808221], GALA[11.75223713], GBP[192.96], HNT[.09082154], INTER[.36256229], KBTT[1393.00987644], KIN[18], LDO[.0001107], LINK[.00001959], LTC[.01891162], MAGIC[10.8919115], MANA[1.59864228], MATIC[3.6127705], MKR[.00388902], MNGO[66.30849318], MOB[1.81561741], NEAR[.10846268], PAXG[.00016693], POLIS[3.70754436], PSG[.15757169], RAY[2.15686159], REN[8.85435213], RNDR[1.85738488], SAND[1.32026449], SOL[2.27544625], SPELL[1675.32729977], SRM[5.74773138], STETH[0.00000931], STORJ[2.49144786], STSOL[.03275321], SUSHI[.0184381], TRX[3], UNI[.31604085], USD[2.29], USDT[1.42635873], XAUT[.0000032], XRP[.07439906], YFI[.00000463], YFII[.00000019], YGG[10.11386373] | Yes | |
| 02714489 | | NFT (305389641105456494/FTX EU - we are here! #35566)[1], NFT (378624353046204305/FTX EU - we are here! #35871)[1], NFT (558035495566961496/FTX EU - we are here! #35652)[1] | | |
| 02714490 | | BTC[.00005], LOOKS[1000], SAND[.614], USD[59584.00], USDT[10056.334414] | | |
| 02714496 | | FTT[0] | | |
| 02714499 | | PSG[.049323], ROOK[.00238287], TRX[.000001], USDT[1.12954284] | | |
| 02714500 | | AKRO[2], BAO[3], BTC[.00313098], ETH[.04254623], ETHW[.04201605], FTT[18.59774721], KIN[4], RSR[1], SOL[1.42406055], UBXT[3], USD[0.00], USDT[6986.27728514] | Yes | |
| 02714510 | | USD[3000.00] | | |
| 02714511 | Contingent | LUNA2[0.00000505], LUNA2_LOCKED[0.00001178], LUNC[1.1] | | |
| 02714517 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02714518 | | ETHW[.07636061], NFT (480770118844090551/FTX EU – we are here! #243990)[1], NFT (519578188323924567/FTX EU – we are here! #243980)[1], NFT (570603220685064883/FTX EU – we are here! #243965)[1], USD[0.00] | | |
| 02714519 | Contingent | APE-PERP[0], AVAX[27.29820374], BTC-PERP[0], ETH[0.84393554], ETH-PERP[0], ETHW[0.78402414], FTT[895.00326401], FTT-PERP[0], IND[1000], JOE[40.00015], MATIC[.0008], RAY[2840.10245611], SOL[20.83227256], SOL-PERP[0], SOS[1920343.0376], SRM[616.87435835], SRM_LOCKED[109.81862053], USD[1379.51], USDT[0.00656980], XPLA[680] | | AVAX[26.696468], SOL[20.406964] |
| 02714521 | | ALGOBULL[379980], DOGEBULL[13.38755], EOSBULL[206459.38], GRTBULL[72.9854], LTCBULL[1636.8182], MATICBULL[36.894], SUSHIBULL[417101.65051315], SXPBULL[2800], THETABULL[20.39698759], TRX[.000012], TRXBULL[251.9496], USD[0.02], USDT[0], VETBULL[115.9768] | | |
| 02714522 | | BAO[2.00000001], BNB[0], ETH[.00000001], EUR[0.00], GALA[0], KIN[1], UBXT[1], USD[0.04] | Yes | |
| 02714533 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 02714534 | Contingent | BOBA[0], BOBA-PERP[0], ETC-PERP[0], LUNA2_LOCKED[64.76048597], LUNA2-PERP[0], LUNC[.00003183], RVN-PERP[0], USD[0.00], XRP[.01335725], XRP-PERP[0] | | |
| 02714535 | | NFT (299668801329018121/FTX EU – we are here! #108991)[1], NFT (369036059321978684/FTX EU – we are here! #109349)[1], NFT (519810631197848980/FTX EU – we are here! #109177)[1], USD[0.01], USDT[0] | | |
| 02714539 | | RAY[0] | | |
| 02714543 | | DFL[14.9487], USD[2.53] | | |
| 02714548 | | BTC[0.02449534], ETH[.0199962], ETHW[.0199962], SOL[2.3995535], USDT[15.49815855] | | |
| 02714549 | | IMX[143.87148], TRX[.000002], USD[6.29], USDT[0] | | |
| 02714553 | | FTT[0] | | |
| 02714556 | | GODS[19.39612], USD[1.21], USDT[99] | | |
| 02714557 | | USD[0.95], XRP[.3702] | | |
| 02714569 | | ATLAS[288.17215622] | | |
| 02714570 | | AUD[-1.07], USD[7962.18], USDT[0] | | |
| 02714575 | | ETH[0.00098337], ETHW[0.00098337], MOB[.48385], USD[9.34] | | |
| 02714576 | | ETH[.08298423], ETHW[.08298423], USDT[1.67397951] | | |
| 02714588 | | USDT[0.00467482] | | |
| 02714594 | | USD[0.00] | | |
| 02714599 | Contingent | BNB[.00436031], DOGE-PERP[8], GALA-PERP[10], GRT[15], LUNA2[0.06085497], LUNA2_LOCKED[0.14199495], LUNC[13251.3], SHIB[38799639], SOS[700000], TRX[.9981], USD[11.91], USDT[0.01539339], XRP[72] | | |
| 02714603 | | AVAX-PERP[0], BOBA-PERP[0], FIL-PERP[0], NFT (418133318019346252/FTX EU – we are here! #40106)[1], NFT (489173060796243640/FTX AU – we are here! #38529)[1], NFT (502388919896751081/FTX EU – we are here! #40814)[1], NFT (517442181400017224/FTX EU – we are here! #38480)[1], NFT (518357993136621666/FTX EU – we are here! #40666)[1], STX-PERP[0], USD[0.25] | | |
| 02714604 | | SHIB[65895554], SPELL[167468.175], USD[0.03], USDT[0.00000001] | | |
| 02714606 | | APT[0], BNB[0.00134952], LTC[0], MATIC[0], SOL[0], TRX[0], USDT[0.94373357] | | |
| 02714611 | | NFT (357528233761683280/FTX EU – we are here! #44955)[1], NFT (551222890183875700/FTX EU – we are here! #45110)[1], NFT (559611370911104854/FTX EU – we are here! #44772)[1] | Yes | |
| 02714615 | | NFT (378924052420702897/FTX EU – we are here! #88894)[1], NFT (406185660298489897/FTX EU – we are here! #89030)[1], NFT (528687447285102950/FTX EU – we are here! #88258)[1] | | |
| 02714617 | | AAVE-2021123[0], ALGO-PERP[0], AUD[0.83], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA[0.00000758], BOBA-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], OMG-PERP[0], PERP-PERP[0], REEF-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[0.83], XAUT[0], XRP[0] | | |
| 02714621 | Contingent | SRM[.76182965], SRM_LOCKED[11.23817035], USD[0.00] | | |
| 02714625 | | ETH[0], SOL[0], TRX[0.00000600] | | |
| 02714630 | | FTT[0] | | |
| 02714631 | | FTT[6.96872733], TRX[.000777], USD[0.00] | | |
| 02714632 | | ETHW[.293], SOL[0.00328111], USD[2144.15] | | |
| 02714634 | | ETH[22.2419846], ETHW[2.22326427] | Yes | |
| 02714642 | | SOL[.13762374], USDT[1.97319956] | | |
| 02714649 | | KIN[4284430.28070621], SPELL[36744.20295097], USD[0.13], USDT[0] | | |
| 02714652 | | MOB[17], USD[0.00], USDT[0] | | |
| 02714653 | | BTC[.0016], ETH[.0109978], ETHW[.0109978], SOL[.22], USD[6.76] | | |
| 02714655 | | DENT[.601], DENT-PERP[0], FIL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02714661 | | BOBA[.04332927], USD[1.07] | | |
| 02714662 | Contingent | DOGE-PERP[0], LRC[499.905], LRC-PERP[0], LTC[10.43134217], LTC-PERP[0], LUNA2[0.54496795], LUNA2_LOCKED[1.27159188], LUNC[118667.9188107], MANA[268.17116532], SAND[224.75571061], SHIB[7099316], SLP[4843.09976082], USD[0.02] | | |
| 02714665 | | AVAX[.03], FTT[0.01086172], NFT (301670149428209153/The Hill by FTX #6531)[1], NFT (475853150726656500/FTX EU – we are here! #71741)[1], NFT (553976847746577141/FTX EU – we are here! #72153)[1], NFT (564783867034570689/FTX EU – we are here! #71543)[1], NFT (568230737666169081/FTX Crypto Cup 2022 Key #3797)[1], SOL[.0072], TRX[.000777], USD[1.17], USDT[0.00000001] | | |
| 02714668 | | FTT[17.72819446], USDT[0.04449835] | | |
| 02714671 | | USD[0.01] | | |
| 02714675 | | USD[25.00] | | |
| 02714676 | | DFL[159.95], ENS[.009218], ETH[.007], ETHW[.007], IMX[.09716], USD[1.65], USDT[0.01756791] | | |
| 02714688 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], BNB-20211231[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OKB-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRYB-PERP[0], USD[0.12], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 02714690 | | NFT (524091033821887093/The Hill by FTX #17994)[1] | | |
| 02714698 | | FTT[0] | | |
| 02714704 | | TRX[.000001], USDT[0.00000322] | | |
| 02714705 | | USD[0.00] | | |
| 02714711 | | USDT[0] | | |
| 02714717 | | DOGE[.99487], USD[0.00] | | |
| 02714726 | | IMX[7.6], TRX[.000001], USD[0.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02714731 | | USDT[0] | | |
| 02714734 | | TRX[.000133], USD[0.00], USDT[0] | | |
| 02714735 | Contingent | ADA-PERP[-77], APT-PERP[-12], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0.20000000], BTC-MOVE-0316[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], CAKE-PERP[0], CRO[20], CRO-PERP[0], EGLD-PERP[-0.80999999], ETC-PERP[0], ETH[.002], ETH-PERP[-0.02900000], ETHW[.002], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.01241700], LUNA2_LOCKED[0.02897301], LUNC[.04], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], OXY-PERP[0], SOL-PERP[0], USD[312.00], USDT[0.00203993], USTC-PERP[0], XMR-PERP[0] | | |
| 02714736 | | USD[0.31] | | |
| 02714742 | | BOBA-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], MANA-PERP[0], SPELL-PERP[0], USD[0.09] | | |
| 02714743 | | USD[0.37], USDT[0.71142364], XRP[.745318] | | |
| 02714744 | | MNGO[31.195565] | | |
| 02714746 | | NFT (441605470113406927/FTX EU - we are here! #243761)[1] | | |
| 02714747 | | DOGE[267.84870084], USD[0.00] | | |
| 02714748 | | AKRO[1], BAO[2], DENT[1], KIN[2], SOL[0], UBXT[1], USD[0.00], USDT[0] | | |
| 02714752 | | USD[10.00] | | |
| 02714753 | | USDT[0.07719679] | | |
| 02714754 | | JOE[6.76666290] | | |
| 02714758 | | TRX[.001044], USDT[0] | | |
| 02714759 | | USD[9.14] | | |
| 02714764 | | MBS[536.99411], PRISM[60], USD[0.59], USDT[.000425] | | |
| 02714772 | | ETH[.00039453], ETHW[.0010031], TRX[.260502], USD[0.00] | | |
| 02714775 | | MBS[.928], USD[518.61] | | |
| 02714777 | | BTC[0.00001718], ETHBULL[1.0131], LTC[.007], USD[0.00], USDT[.18384053] | | |
| 02714778 | | NFT (413651795122368704/FTX EU - we are here! #93514)[1], NFT (567755240030998953/FTX.AU - we are here! #57615)[1] | | |
| 02714780 | | USD[0.00] | | |
| 02714787 | | FTT[0] | | |
| 02714792 | | USD[25.00] | | |
| 02714793 | | AMPL[0.06398494], AVAX[0.50025328], DYDX[3.699297], GODS[8.99829], IMX[138.1867], RAY[3], USD[0.65], USDT[0.00641360] | | |
| 02714797 | | USD[0.19] | | |
| 02714800 | | XRP[10] | | |
| 02714803 | | SGD[0.00], SHIB[16993691.37842324], USD[723.06] | | |
| 02714805 | | TONCOIN[5.6], USD[0.29] | | |
| 02714809 | | BTC[0], MANA[0], SAND[0], SHIB[31912.78501174], TRX[0], USD[0.00] | | |
| 02714813 | | BOBA[0], USD[0.02] | | |
| 02714815 | | BTC[0], CRO[.00764801], SGD[4.71], TRX[.000001], USDT[0] | | |
| 02714820 | | AVAX[.08936117], BTC[0], ETH[0], ETHW[6.89153462], FTT[4.70009151], LINK[.00035824], MATIC[500.90481], SOL[47.28101490], TRX[1], USD[0.18], USDT[1.90550599] | | |
| 02714822 | | CRO[0], USD[0.00], XRP[0] | | |
| 02714828 | | BTC[0], USD[0.00], USDT[0] | | |
| 02714829 | | AAVE[0.10882344], ATLAS[218.51854064], BTC[0.00097887], FTT[1.25324230], KSHIB[0], MANA[7.52871408], MATIC[5.75394215], SOL[0.33079200], UNI[2.00888097] | | |
| 02714830 | | BTC[0.26288631], ETH[3.79996317], ETHW[3.79996317], SOL[3.6193122], USD[3399.51] | | |
| 02714831 | | AURY[.99449], CREAM-PERP[0], GALA[9.7378], GALA-PERP[0], SHIB-PERP[0], THETABULL[571], USD[0.03] | | |
| 02714833 | | USDT[0] | | |
| 02714836 | Contingent | BEAR[966.2], BEARSHIT[1697950308], ETHBEAR[8948698000], LUNA2_LOCKED[98.09013463], TRX[.000012], USD[6602.72], USDT[6773.73307641] | | |
| 02714837 | | TRX[.001554] | | |
| 02714849 | | USD[0.00] | | |
| 02714856 | | BAO[1], ETHW[.00000026], KIN[3], TRX[.000108], USD[0.00], USDT[0.17218139] | Yes | |
| 02714859 | | BULL[0], ETHBULL[0.00210926], TRX[.000073], USDT[0] | | |
| 02714865 | | FTT[0.06974153], LTC[0], USD[0.00], USDT[0] | | |
| 02714866 | Contingent | 1INCH[33.68178521], BIT[2], CRO[30], FTT[1.99981], SRM[15.28840202], SRM_LOCKED[.24419566], USD[10.30] | | 1INCH[31.163008], USD[10.02] |
| 02714867 | | FTT[0], USD[0.00], USDT[0] | | |
| 02714874 | | COPE[0.00000001] | | |
| 02714880 | | USD[0.00], USDT[0] | | |
| 02714882 | | ETH[0.00851513], ETH-PERP[0], ETHW[0.00851513], TONCOIN[0], TONCOIN-PERP[0], TRX[0], USD[0.00] | | |
| 02714891 | | IMX[3557.16876], USD[0.10], XRP[.479523] | | |
| 02714892 | | SLND[124.10216779], UBXT[1] | Yes | |
| 02714899 | | BAT[.9432], BOBA[.04526S], BTC-PERP[0], MATIC[10.66795813], SAND[.9802], SHIB[98260], SOL-PERP[0], USD[3.60] | | |
| 02714904 | | BIT[339], CQT[907], TRX[.000002], USD[1.02] | | |
| 02714905 | | KIN[1], USD[0.00], USDT[.00105778] | Yes | |
| 02714906 | Contingent | ETH[.008], ETHW[.008], FTT[0], LUNA2[0.70180241], LUNA2_LOCKED[1.63753897], LUNC[152818.953598], USD[1.14] | | |
| 02714911 | | SGD[0.01], USDT[33.58000000] | | |
| 02714914 | | BAO[1], EUR[0.00], LRC[84.39807839] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02714917 | | USD[0.01], USDT[0] | | |
| 02714921 | | BTC[.0072035] | | |
| 02714929 | | LTC[.00049683], TRX[0], USDT[0.00000158] | | |
| 02714931 | Contingent | BIT[.0000152], CQT[.00004087], LUNA2[0.01112392], LUNA2_LOCKED[0.02595581], LUNC[.0358589], USD[0.00], USDT[0] | Yes | |
| 02714932 | | BNB[.00000001], TRX[0], USDT[0] | | |
| 02714939 | | NFT [353004787041133524/FTX EU - we are here! #33857][1], NFT [430017174291351178/FTX EU - we are here! #57003][1], NFT [458174548934823300/FTX EU - we are here! #57445][1], NFT [540507415494819862/FTX AU - we are here! #49061][1], NFT [557879825962483858/FTX AU - we are here! #50373][1], TRX[.700814], USDT[1.02917130], XRP[.696822] | | |
| 02714940 | Contingent | LUNA2_LOCKED[551.0321747], LUNC-PERP[0], USD[2.67] | | |
| 02714946 | | BNB[0.00000001], BTC[0], DOGE[.00118537], TRX[0], USDT[0.48336491] | | |
| 02714949 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02714950 | | USD[0.55] | | |
| 02714953 | Contingent, Disputed | TONCOIN[.09396], TRX[.000001], USD[0.00], USDT[0] | | |
| 02714962 | | AKRO[1], BAO[2], BAT[1.0114109], BTC[0.04923263], ETH[.15652498], ETHW[.15585134], HXRO[1], KIN[2], SOL[2.47066142], TRX[1], USD[0.01] | Yes | |
| 02714963 | | BNB[0.00004631], ETH[.00000001], TRX[0.00001996], USD[0.00], USDT[0.00939656] | | |
| 02714964 | Contingent, Disputed | BTC[0], ETH[0], LOOKS[0], MATH[0], MATIC[0], SOL[0], UMEE[0], USD[0.00], USDT[0.00073220] | Yes | |
| 02714967 | Contingent | BTC[0.00028471], ETH[.00318946], ETHW[0.00318946], FTT[2.97343514], MOB[6], RAY[16.43029804], SOL[.30674729], SRM[19.45506169], SRM_LOCKED[.29511089], USDT[0.00000002] | | |
| 02714970 | | AURY[19] | | |
| 02714971 | | USD[0.01], USDT[0] | Yes | |
| 02714973 | | ATLAS[130, FTT[.1], GALA[40], GENE[1.3], GMT[17], LUNC-PERP[0], NEXO[20], STMX[350], USD[0.38] | | |
| 02714975 | Contingent | ETH[0], FTT[0], SRM[.08182352], SRM_LOCKED[2.67547964], TONCOIN-PERP[0], USD[227125.26], USDT[16.44077275], XRP[50] | | |
| 02714988 | | ATLAS[9.6998], TONCOIN[.098442], USD[0.00], USDT[0] | | |
| 02714994 | | IMX[10.99791], USD[0.36] | | |
| 02714997 | | USDT[0] | | |
| 02714999 | | USD[5.78] | | |
| 02715002 | Contingent, Disputed | BNB[0], TRX[.000778] | | |
| 02715004 | | NFT [392121275460243062/FTX EU - we are here! #122562][1], NFT [404050338607666775/FTX Crypto Cup 2022 Key #10984][1], NFT [509284443382936991/The Hill by FTX #11916][1], NFT [534776507431788422/FTX EU - we are here! #122653][1], NFT [549973528948629327/FTX EU - we are here! #122745][1] | Yes | |
| 02715010 | | EUR[10.33], USD[0.00], USDT[0.00000001] | | |
| 02715011 | | ETH[0], NFT [389065541154396887/FTX EU - we are here! #25898][1], NFT [389830102340950263/FTX EU - we are here! #26330][1], NFT [517987702057986114/FTX EU - we are here! #26087][1] | | |
| 02715013 | Contingent | BTC[0], FTT[25.09814842], LUNA2[0.00261382], LUNA2_LOCKED[0.00609893], USD[0.00], USDT[.003], USTC[.37] | | |
| 02715016 | | BTC-PERP[0], FTM[2270.62231101], USD[0.00] | | |
| 02715020 | Contingent | ADA-PERP[0], AVAX[17.55446453], AVAX-PERP[0], BNB[0], BTC[0.00249556], BTC-PERP[0], DOGE[5597.8802], DOT[152.95921879], ETH[1.07661234], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.11358722], GALA[6558.688], HBAR-PERP[10993], LINK[0], LINK-PERP[0], LUNA2[16.13103069], LUNA2_LOCKED[37.63907162], LUNC[3512565.895696], LUNC-PERP[0], MANA[.0044], MATIC[400.92742640], NEAR-PERP[0], SAND[284.943], SHIB-PERP[0], SOL[10.22813196], SOL-PERP[0], TRX[.000198], USD[951.16], USDT[0.00109278] | | |
| 02715024 | | USD[0.00] | | |
| 02715030 | | BTC[0.05229424], ETH[1.093], ETHW[1.093], MATIC[500], SAND[104], USD[2583.09] | | |
| 02715031 | | AXS-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], MANA-PERP[0], OP-PERP[0], STETH[0.00007655], USD[680.64], USDT[0.00320272] | | |
| 02715036 | | ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BICO[0], BOBA[0], BOBA-PERP[0], BTC[0], C98-PERP[0], CEL-20211231[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DFL[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM[0], FTM-PERP[0], GALA[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0], KAVA-PERP[0], KSOS-PERP[0], LINA[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SHIB[0], SOL[0.00000001], SPELL[0], SPELL-PERP[0], SRN-PERP[0], STARS[0], STEP-PERP[0], SXP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI[0], USD[0.01], VET-PERP[0], XEM-PERP[0], XMR-PERP[0] | | |
| 02715044 | | ETH[.00000001], NFT [421950959847926402/FTX EU - we are here! #193783][1], NFT [431050929071693291/FTX EU - we are here! #193372][1], USDT[0] | | |
| 02715045 | | BOBA[.079396], BOBA-PERP[0], USD[0.04] | | |
| 02715046 | | SOL[2.11989757] | | |
| 02715049 | | FTT[25.14372185], NFT [417833790645569419/FTX EU - we are here! #180665][1], NFT [453865999181843757/FTX EU - we are here! #180402][1], NFT [558143666894157007/FTX EU - we are here! #180776][1], TRX[.000002], USDT[172.255] | | |
| 02715051 | | BIT[.9888], CQT[148], USD[0.04] | | |
| 02715054 | | SAND[.99259], TRX[.000006], USD[1.02] | | |
| 02715057 | | ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[.61], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[131.86], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02715058 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[2311.14], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02715063 | | ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM[.54], TLM-PERP[0], USD[-1.07], USDT[1.21844073] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02715064 | | 1INCH[4], 1INCH-PERP[0], ADA-PERP[0], AGLD[4.5], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[320], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[10.99791], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO[28000], BNB[.01794309], BNB-PERP[0], BOBA-PERP[0], BTC[0.00479979], BTC-MOVE-0106[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0214[0], BTC-MOVE-0217[0], BTC-MOVE-0514[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT[11800], DENT-PERP[0], DODGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05024224], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[-43.39999999], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], KIN[599886], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA[2000], LINA-PERP[0], LINK[.5], LINK-PERP[0], LOOKS-PERP[0], LRC[20], LRC-PERP[0], LTC[.06], LUNA2-PERP[0], LUNC-PERP[0], MAPS[13], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRISM[120], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[45.87074158], REEF[1010], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND[.99962], SAND-PERP[0], SHIB[500000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.1], SOL-2021123[0], SOL-PERP[0], SOS[300000], SPELL[500], SPELL-PERP[0], SRN-PERP[0], STEP[199.7], STEP-PERP[0], STORJ-PERP[0], SUN[426.639], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USDT[484.72], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[295.98917], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | RAY[43.696074] |
| 02715065 | | AVAX[0], BTC-PERP[0], ETH[.00000971], ETHW[.00000971], SGD[0.00], USD[1804.22], USDT[0.00000002] | | |
| 02715068 | | TONCOIN[1] | | |
| 02715074 | | BNB[.00000001], MATIC[0], SAND[0], TRX[0], USD[0.00] | | |
| 02715079 | Contingent | ANC-PERP[0], AVAX-PERP[0], ETH[0.00000001], ETHBEAR[97400000], ETH-PERP[0], FTT[0], LUNA2[0.93934703], LUNA2_LOCKED[2.19180974], LUNC[0], LUNC-PERP[0], RUNE[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI[0], USDII91.74], USTC-PERP[0] | | |
| 02715081 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[0.48], USDT[0], ZIL-PERP[0] | | |
| 02715082 | | NFT (520247086956221609/The Hill by FTX #15494)[1], NFT (548453222315110225/FTX Crypto Cup 2022 Key #14706)[1] | Yes | |
| 02715085 | | ATLAS[0], FTT[0.00030403], USDT[0] | Yes | |
| 02715089 | | TRX[.000006] | | |
| 02715091 | | ATLAS[.00465707], FTT[1.0765816], GENE[3.23014503], POLIS[.00004657], SOL[.91484866] | Yes | |
| 02715095 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX[0.00396298], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-1230[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001261], TRX-PERP[0], USD[-39.61], USDT[44.27462726], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02715098 | | FTT[.01278025], USD[25.00] | | |
| 02715099 | | ETH[.00003112], ETHW[.00003112], SHIB[299940], SOL[.019996], TONCOIN[18.09638], TONCOIN-PERP[0], USD[0.03] | | |
| 02715100 | | ATLAS[300], USD[0.58], USDT[0] | | |
| 02715106 | | ADA-PERP[812], BTC[.0254688], ETH[1.129], SAND[.65], SOL[.009524], USD[-302.76] | | |
| 02715109 | | AVAX[0.00000001], BNB[0], BTC[0], BTC-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], MANA[0], MATIC[0], OKB[0], SAND[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02715118 | | BTC[.00538508] | | |
| 02715121 | | ADA-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.026], ETH-PERP[0], ETHW[.026], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[62.11] | | |
| 02715126 | | BTC-PERP[0], DOT[.09902], LUNC-PERP[0], SAND[.9922], SOL[.008564], SOL-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 02715128 | | DOGE[16387.712], LOOKS[.81304], SUSHI[1624.36920709], USD[30876.62] | | |
| 02715133 | | USDT[.874803] | | |
| 02715135 | | ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-2021123[0], BTC-MOVE-2021123[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000155], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-2021123[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[.00362836], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[-0.03], USDT[0.00016124], YFI-PERP[0], ZEC-PERP[0] | | |
| 02715139 | | TRX[163.57664961], USDT[0] | | |
| 02715144 | | USD[.01], USDT[0] | | |
| 02715145 | | BCH[.0009073], LTC[.00100344] | | |
| 02715151 | | ETH[.00001879], ETHW[.00001879], NFT (321283009069670057/FTX EU - we are here! #95767)[1], NFT (326980107478200580/FTX EU - we are here! #203825)[1], NFT (335001821632127546/FTX EU - we are here! #203742)[1], NFT (494995689283176778/FTX AU - we are here! #19338)[1], NFT (497467273174074938/FTX AU - we are here! #26381)[1] | | |
| 02715154 | | RAY[.66], USD[1.05] | | |
| 02715159 | Contingent | BTC[0.03710446], FTM[3012.639], GBP[0.00], LUNA2[9.77060065], LUNA2_LOCKED[22.79806819], LUNC[31.474904], SOL[118.22871588], USD[1390.38], USDT[9.81940764] | | |
| 02715162 | Contingent, Disputed | USD[0.00] | | |
| 02715165 | | ALTBEAR[7328], ETH-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02715171 | | ATLAS[690], POLIS[67], USD[0.29], USDT[0.00000001] | | |
| 02715174 | | BAT[.00000001], IMX[1149.61033507], LINK[300.18977692], SAND[583.0281425] | Yes | |
| 02715181 | | ALCX-PERP[0], AR-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FTM-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[102.44], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02715184 | | USD[249.19], USDT[0] | | |
| 02715185 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0] | | |
| 02715191 | | FTT[0], MANA[58], SOL[0], SOL-PERP[0], USD[0.81], USDT[0.00277973] | | |
| 02715201 | Contingent | BOBA-PERP[0], FTT[.095231], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000001], USD[0.00], USDT[5.77483192] | | USDT[5.744438] |
| 02715202 | | USD[0.00], USDT[0] | | |
| 02715207 | | BTC[.00165077], SOL[1.03972415], USDT[0.00039309] | | |
| 02715210 | | BTC[0], USD[0.00], XRP[10.00426192] | | |
| 02715212 | | USD[0.00] | | |
| 02715213 | | BNB[3.55826194], BTC[0.01603814], ETH[17.08967058], ETHW[12.03696723], NFT (330914052966294577/FTX EU - we are here! #135566)[1], NFT (424262288176667559/FTX EU - we are here! #135680)[1], NFT (467900400856138504/FTX EU - we are here! #135751)[1] | Yes | |
| 02715224 | | USD[25.00] | | |
| 02715228 | | APT[32.03302499], BAO[4], ETH[.01212692], KIN[7], TONCOIN[10.02606123], TRX[877.48153864], UBXT[1], USD[0.00], USDT[39.54222410] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02715233 | | ETH[0.27027971], ETHW[0.27027971], USD[0.00] | | |
| 02715234 | | FTT[162.51144295], NFT (515295749044951486/The Hill by FTX #36226)[1], TRX[.000008], USDT[.0868039] | Yes | |
| 02715236 | Contingent | BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02715240 | | ATLAS[2419.486], FTT[3], POLIS[9.998], USD[0.36] | | |
| 02715241 | | USDT[3.17223009] | | |
| 02715242 | Contingent | AMPL[0], AMPL-PERP[0], CRO-PERP[0], FTT[0.02511595], KAVA-PERP[0], LUNA2[0], LUNA2_LOCKED[6.57822437], LUNC-PERP[0], NFT (302478524682513266/FTX AU - we are here! #36895)[1], (513600708928971120/FTX AU - we are here! #36989)[1], OKB-PERP[0], TRX[0.00005100], USD[7.37], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02715251 | | NFT (425314501942741383/FTX EU - we are here! #8685)[1], NFT (526505203091333604/FTX EU - we are here! #1080)[1], NFT (558897999300354324/FTX EU - we are here! #10149)[1] | | |
| 02715253 | | 1INCH[0.36260957], ALCX[0.00462370], ALPHA[3.41318136], AMPL[0.04040564], BADGER[0.05847883], BAO[1], CREAM[0.01858071], ETH[0.00088007], ETHW[0.00088007], KIN[2], KNC[0.97275269], LINK[0.05434497], MTA[0], REN[3.46344061], ROOK[0], SNX[0.18452939], UNI[0], YFI[0.00005404], YFII[0.00163145] | | |
| 02715255 | | BNB[2.36710048], HXRO[1], UBXT[1], USDT[0] | | |
| 02715256 | Contingent | ATOM[0.5736199], AVAX-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW[0], FTT[155.17497511], FTT-PERP[0], INDI_IEO_TICKET[2], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], MATIC[.07496794], OP-PERP[0], TRX[82920.46176747], USD[27767.69], USDT[0.09726494], WBTC[0], YFI-PERP[0] | Yes | |
| 02715263 | | USD[0.00], USDT[0.60465278] | | |
| 02715264 | | NFT (386442222952936358/FTX EU - we are here! #161126)[1], NFT (431280990119938744/FTX EU - we are here! #160774)[1], NFT (563136399046663426/FTX EU - we are here! #160206)[1] | | |
| 02715266 | | USD[2.00] | | |
| 02715270 | | USDT[1] | | |
| 02715271 | | APT[.11878], APT-PERP[0], AUDIO[.35235], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[.000027], USD[5113.63], USDT[0], USTC-PERP[0], XRP[.753636], XRP-PERP[0] | | |
| 02715273 | | ATLAS[1220], USD[0.34] | | |
| 02715276 | | AKRO[2], ATLAS[0], BAO[1], USD[0.00] | | |
| 02715278 | | MATH[8.35401931], USDT[0] | | |
| 02715282 | | DOGE[13.99914632], DOGE-PERP[0], MANA[100], MANA-PERP[0], USD[-0.03] | | |
| 02715286 | | ETH[0], FTT[25.24280379], NFT (334869104456948279/FTX EU - we are here! #102741)[1], NFT (354546842417857518/FTX Crypto Cup 2022 Key #14276)[1], NFT (359254220153356465/FTX EU - we are here! #102524)[1], NFT (361484891248846202/FTX AU - we are here! #34239)[1], NFT (369985685156735818/The Hill by FTX #7857)[1], NFT (419230362759559422/FTX AU - we are here! #34213)[1], NFT (489994040263918712/Japan Ticket Stub #1978)[1], NFT (533146081959744941/FTX EU - we are here! #10180)[1], TRX[.000001], USD[25.12], USDT[0] | | |
| 02715288 | | ETH[.00043614], ETHW[0.00043614], USD[0.43] | | |
| 02715293 | | AVAX-PERP[0], BTC-PERP[0.00370000], ETH-PERP[0], FTT[25.3964], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[10], SOL-PERP[0], USD[635.28], VET-PERP[0], XRP-PERP[0] | | |
| 02715302 | | USD[0.00] | | |
| 02715308 | | CHZ[1928.2102], SOL[6.8620393], USD[0.47], USDT[87.25507659] | | |
| 02715309 | | BTC[.00117297], SGD[0.00], USD[0] | | |
| 02715310 | | AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], GALA[0], GODS[.0804927], GOG[0], SOL[3.54942480], SOL-PERP[0], TRX[0], USD[-10.39], USDT[0.00002731] | | |
| 02715311 | | BAO[1824000], DENT-PERP[0], DFL[269.98510818], DOGE[662.82963971], HNT[1.5], HXRO[219.9582], KIN[879918.3], LINA[1689.6789], SAND[35.99316], SHIB[1899639], SPELL[4900], STMX[3419.3521], SUN[2860.493], USD[66.17] | | |
| 02715314 | | NFT (518670151276619850/The Hill by FTX #2791)[1], NFT (575382340481262285/FTX EU - we are here! #211971)[1] | | |
| 02715320 | | SOL[.01] | | |
| 02715322 | | BOBA[.0324818], BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02715323 | | FTT[3.18353656], GST-0930[0], USD[0.10], USDT[0] | | |
| 02715325 | | USDT[0.00000151] | | |
| 02715328 | | USD[26319.77], USDT[0] | | |
| 02715329 | | BOBA[.0866538], USD[0.85], USDT[1.08553972] | | |
| 02715331 | | USD[0.29] | | |
| 02715335 | | ETH[.10875], FTT[0.05733998], USD[0.09], USDT[0] | | |
| 02715337 | | TRX[1], USD[0.00] | | |
| 02715340 | | CRO[260], MANA[100.98518], USD[0.99] | | |
| 02715346 | | AKRO[1], KIN[1], SUSHI[1], TOMO[1], TONCOIN[15570.54932207], UBXT[1], USD[0.00], USDT[12.08518093] | | |
| 02715354 | | USDT[2.29084721] | | |
| 02715357 | | USDT[0] | | |
| 02715368 | | USDT[0.00181100] | | |
| 02715372 | | ATLAS[588.19610029], TRX[.000001], USDT[0] | | |
| 02715375 | | NFT (403221413509620781/FTX EU - we are here! #24781)[1], NFT (439652367859986198/FTX EU - we are here! #247861)[1], NFT (494119450805306878/FTX EU - we are here! #247885)[1], PSYI.19693], TRX[.001181], USD[0.00], USDT[.0593468] | Yes | |
| 02715377 | | ATLAS[9.5383], BAO[2], KIN[1], LTC-PERP[0], POLIS[0], TRX[1], USD[0.00], USDT[.003211], XRP[77.31723497] | | |
| 02715382 | | BTC[0.00004509] | | |
| 02715388 | | TRX[0] | | |
| 02715392 | | SAND[755.8488], SOL[12.5143164], USD[4.73] | | |
| 02715403 | | FTM[3520.57687623], SOL[70.55858], USD[0.00000001] | | |
| 02715404 | | BTC[.21360391], EUR[0.00] | Yes | |
| 02715405 | | BTC[0.03190078], GBP[0.00], MATIC[.00156562], USD[0.00], USDT[0] | | |
| 02715409 | | APT[.01] | | |
| 02715418 | | USD[0.73] | | |
| 02715421 | | LINK[5.3], USD[2.50] | | |
| 02715433 | | GENE[138.66886], USD[1.67], USDT[0] | | |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02715434 | | TRX[.203598], USD[2.05] | | |
| 02715436 | | FTT[.4], USD[3.17] | | |
| 02715437 | | AKRO[1], BTC[.00158961], USD[0.01] | Yes | |
| 02715438 | | LUNA2-PERP[0], TRX[.000002], USD[0.24] | | |
| 02715443 | Contingent | APT[.002495], FTT[780.090069], SRM[10.57866519], SRM_LOCKED[120.34133481], USDT[5006.67539470] | | |
| 02715444 | | BAO[2], BNB[.07413396], CRO[463.72673248], ETH[.00000461], NFT (292156395528749610/FTX Crypto Cup 2022 Key #10017)[1], NFT (303865936576958245/FTX EU - we are here! #218702)[1], NFT (440238746544025835/FTX EU - we are here! #218712)[1], NFT (535619386189955379/FTX EU - we are here! #218687)[1], NFT (558133723153406354/The Hill by FTX #21727)[1], USD[0.01], USDT[0.00018583] | Yes | |
| 02715450 | | USD[10.67], USDT[0] | | |
| 02715452 | | ATLAS[119067.37698563], FTT[295.96173239], INDI[4000], POLIS[95.96151600], USD[487.28] | | |
| 02715457 | | USD[3.63] | | |
| 02715461 | Contingent | APE-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-0930[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00293], MANA-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[0.54], USDT[.009581], USTC-PERP[0], WAVES-PERP[0] | | |
| 02715462 | | USD[25.00] | | |
| 02715473 | | NFT (305825375192387220/FTX EU - we are here! #195659)[1], NFT (439707354854858565/FTX EU - we are here! #195705)[1], NFT (516111414810346357/FTX EU - we are here! #195749)[1] | | |
| 02715480 | | COPE[4.43689713], USDT[0] | | |
| 02715481 | | FTT[40.06726432], TRUMP2024[1], USD[-0.29], USDT[343.92705124] | | USDT[300] |
| 02715483 | | TRX[-0.03662963], USD[-16.14], USDT[18.659902] | | |
| 02715486 | | SLP[2.19169986], USD[0.00], USDT[0] | Yes | |
| 02715488 | | NFT (338438638665559551/FTX EU - we are here! #110228)[1], NFT (446423100082744597/FTX EU - we are here! #110887)[1], NFT (492526289946525983/FTX EU - we are here! #110677)[1], USD[0.01] | Yes | |
| 02715490 | | ETH[.0009996], ETHW[.0009996], SOL[.009996], TRX[.000001], USD[0.01], USDT[0] | | |
| 02715491 | | POLIS[70.4], USD[0.58] | | |
| 02715507 | | IMX[59.89792], STARS[11.9976], USD[7.34] | | |
| 02715512 | | CHF[0.00], ETH[0] | | |
| 02715515 | | KIN[1], USDT[0.00052906] | | |
| 02715516 | | AUDIO[0], AVAX-PERP[0], BNB[0], SOL[0], USD[0.00], USDT[0.00000196] | | |
| 02715524 | Contingent, Disputed | BTC[0.00000639], BTC-PERP[0], MANA[.9322], USD[0.46] | | |
| 02715526 | | FTT[0.06234662], TSLA[1.52], USD[0.16] | | |
| 02715532 | | TRX[.000001], USDT[0.00000261] | | |
| 02715534 | | BNB[.002], ETH[0], SOL[0.01988797], USD[0.00], USDT[0.00000050] | | |
| 02715536 | | TRX[.000019], USDT[0] | | |
| 02715537 | | ATOM-PERP[0], AVAX-PERP[0], CLV[.093217], DFL[9.9487], ENS-PERP[0], ETH[.00051294], ETH-PERP[0], ETHW[0.00051293], FLOW-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA[.99696], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[1.32471305], SOL-PERP[0], TLM-PERP[0], USD[2.56], USDT[0] | | |
| 02715547 | | ALGO-PERP[0], AVAX-PERP[0], ENJ-PERP[0], ETH[0], FTT[0.04636988], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL[1.66000000], UNI[0], USDT[1.26] | | |
| 02715548 | Contingent | AURY[.00000001], DFL[0], ETH[0], FTT[0], GMT[0.00044147], LOOKS[.0002], LUNA2[0.05828624], LUNA2_LOCKED[0.13600122], LUNC[0], SOS[.00000001], USD[5.15], USDT[0.00200100], USTC[8.25069908] | | |
| 02715550 | Contingent, Disputed | USD[25.00] | | |
| 02715553 | | TRX[.000001] | | |
| 02715555 | | ETH[0], SOL[.00000001], TRX[0], USDT[0.00000049] | | |
| 02715560 | | BOBA[.0913762], USD[0.91] | | |
| 02715563 | Contingent | ALGO[.797], ATOM[.01], BNB[0.00090442], ETH[0], FTM[0], LUNA2[.000507], LUNA2_LOCKED[.000118], LUNC[11.03779200], MNGO[110], TRX[.996391], USD[0.00], USDT[0] | | |
| 02715566 | | FTT[0.69306077], POLIS[10.11215812] | | |
| 02715574 | | ETHW[0], SGD[259.01], USD[0.00], USDT[0.00000001] | Yes | |
| 02715588 | | BOBA[.094177], USD[0.04] | | |
| 02715594 | Contingent | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNA2[0.00013191], LUNA2_LOCKED[0.00030779], LUNC[28.724254], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.00003], USD[1643.03], USDT[3274.68964737], USTC[20], USTC-PERP[0] | | |
| 02715596 | | ATLAS[0], ETH-PERP[0], POLIS[0], TRYB[0], USD[0.00], USDT[0] | | |
| 02715597 | | BTC[0], ETH[.237], USD[0.00], USDT[243.77169570] | | |
| 02715598 | | DFL[5], FTT[1.99962], RAY[.2], SOL[.136879], SOL-PERP[-7], USD[3085.51], XRP[.956234] | | USD[2750.00] |
| 02715600 | | ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], ENJ-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 02715607 | | BOBA[.0004757], USD[0.39] | | |
| 02715609 | | ATLAS[.00812658], CRO[.00819145], USD[0.00], USDT[0] | | |
| 02715618 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02715629 | | AKRO[4], BAO[2], CRO[.00108687], DENT[1], KIN[2], RSR[1], SHIB[2692.03117033], TRX[0], UBXT[1], USD[0.00], USDT[0.23072110], WRX[0.02611307] | Yes | |
| 02715631 | | AAVE[0.00937216], AKRO[9857], ENS[0.00711123], ETH[0.00099020], ETHW[0.45699020], FTM[2], FTT[0.07944626], GAL[17.2], GMT[.29101846], REEF[190], USD[-0.53], USDT[1570.30321675], XRP[.67] | | |
| 02715635 | Contingent | ETHBEAR[1827315.67857142], LUNA2[0.12931029], LUNA2_LOCKED[0.30172403], LUNC[.00000001], MATICBEAR2021[0], MATICBULL[74.95304300], SXPBULL[145213.37084103], THETABULL[17.56354575], TRX[0], USD[0.03], USDT[0], XRPBULL[2738.03496740] | | |
| 02715637 | | FTT[0.03124567], USD[0.00], USDT[0] | | |
| 02715641 | | USD[23.64], USDT[0] | | |
| 02715643 | | USDT[3.160407] | | |
| 02715646 | | CHR-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02715649 | | BNB[.07293766] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02715653 | | FTT[276.66599965], NFT[304417372245377162/FTX Crypto Cup 2022 Key #825][1], NFT[332083924348902758/Montreal Ticket Stub #1315][1], NFT[375053543785987537/Singapore Ticket Stub #461][1], NFT[380295929100083214/Japan Ticket Stub #712][1], NFT[438427850838963705/The Hill by FTX #1881][1], NFT[503153887791772374/Hungary Ticket Stub #827][1], NFT[571785703161961577/France Ticket Stub #683][1], USD[0.00], USDT[0] | Yes | |
| 02715654 | | BADGER[2.01], BNB[.00000001], BTC[0], ETH[0], ETHW[0], MATIC[0], SPELL[900], USD[0.00], USDT[1717.46821599] | | |
| 02715655 | | USD[0.01] | | |
| 02715657 | | POLIS[35.47971642], USDT[0.00000006] | | |
| 02715658 | | TRX[.000011] | | |
| 02715665 | | FTT[0.00254293], USD[0.01], USDT[0] | | |
| 02715666 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02715667 | | USDT[0] | | |
| 02715673 | | AVAX[0.80045087], CRO[189.962], DOGE[499.9], NFT[432020963136052491/FTX EU - we are here! #238113][1], NFT[516343659414073470/FTX EU - we are here! #238121][1], NFT[567161665926796800/Monza Ticket Stub #953][1], NFT[568189634480930467/FTX EU - we are here! #238105][1], TONCOIN[215.22293356], USD[0.01] | | |
| 02715674 | | BNB[0], BTC[0], ETH[0], STARS[0] | | |
| 02715679 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.95], USDT[20.05971033], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 02715680 | | FTT[16.69686], USDT[4.25242027] | | |
| 02715690 | | EXCHBEAR[223000], NFT[497006814277053495/The Hill by FTX #20324][1], NFT[498014561096948418/FTX Crypto Cup 2022 Key #15782][1], TRX[.000777], USD[0.25], USDT[0.00058591] | Yes | |
| 02715694 | | TRX[.000002] | | |
| 02715697 | | NFT[344037656798698181/FTX EU - we are here! #201323][1], NFT[385104792515446882/FTX EU - we are here! #200977][1], NFT[545009497719230587/FTX EU - we are here! #201241][1] | | |
| 02715700 | | AKRO[2], BAO[7], BTC[.18059928], DENT[2], EUR[0.69], KIN[4], RSR[1], SLP[23940.73421235], SXP[1], TRX[1], USD[0.20] | Yes | |
| 02715709 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.72401153], ETH-PERP[0], ETHW[0.00073799], FTM-PERP[0], FTT[150], LINK[1.43442426], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE[0], SOL-PERP[0], USD[1.06], USDT[0], YFI-PERP[0] | | |
| 02715713 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA[0], GALA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033143], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NFT[527633898719415100/The Hill by FTX #22973][1], OMG-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 02715717 | | ATLAS[959.8252], BTC[.06178613], BTC-PERP[0], ETH[.240962], ETHW[.240962], SOL[.0077029], USD[151.65], USDT[353.08275767], XRP[.95] | | |
| 02715730 | | USD[0.00] | | |
| 02715732 | Contingent | AKRO[9.25000000], APE[0], BAO[4], BCH[0.00000020], BICO[0], BNB[0], BOBA[0.00022303], BTC[0], CHR[0], CRO[0.00001995], CVC[0], DMG[0.00816643], DOGE[0], EDEN[0], ENJ[0], ETH[0], FTM[0], GALA[0], GALFAN[0], GARI[0], GENE[0], HUM[0.02596275], IMX[0.00000409], JOE[0], KIN[27.87978156], KSHIB[0], LRC[0.00286644], LTC[0], LUNA2[0.00243132], LUNA2_LOCKED[0.00567309], LUNC[529.42623070], MBS[0.00001620], MRNA[0], NOK[0], OXY[0.00093126], RSR[1], SAND[0], SECO[0], SHIB[0], SKL[0.00169049], SLND[0], SLP[0], SLRS[0], SOL[0], SPELL[0], STEP[0.00184730], STORJ[0.00019472], SUN[0.02375010], SXP[0.00028960], TONCOIN[0], TRX[3.04341892], TRYB[0.00148613], TSLA[.00000003], TSLAPRE[0], UBXT[0], USD[0.00], USDT[0.00074945], USTC[0], XRP[0], ZRX[0] | Yes | |
| 02715734 | | GALA-PERP[0], GRT-PERP[0], RAY-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.15968766] | | |
| 02715741 | | BAO[1], USD[0.00] | | |
| 02715743 | | AVAX[0], BNB[0], DOGE[.00272685], ETH[0], TRX[0], USDT[7.81625972] | | |
| 02715745 | | BAO[1], KIN[3], SOL[.00000001], USD[0.00] | | |
| 02715750 | | USD[24.44] | | |
| 02715754 | | 1INCH[0], DOGEBULL[20.51537286], HTBULL[0], SXP[0], TONCOIN[0], USD[0.05], USDT[0] | | |
| 02715755 | | USD[25.00] | | |
| 02715760 | | NFT[336270358327269307/The Hill by FTX #11588][1], TRX[.000002], USD[0.00], USDT[0] | | |
| 02715766 | | NFT[317621277713375852/FTX EU - we are here! #174800][1], NFT[535794987795996418/FTX EU - we are here! #174842][1] | | |
| 02715767 | | FTT[44.991], USDT[5.751005] | | |
| 02715768 | Contingent | BTC[.0000001], ETH[.00000184], FTT[8.23794879], LUNA2[0.69508904], LUNA2_LOCKED[1.56439703], MATIC[1.00001826], UBXT[1], USD[0.00], USDT[1451.42502557], USTC[98.09443987] | Yes | |
| 02715773 | | BIT[14.99715], BTC-PERP[0], USD[2.28] | | |
| 02715780 | | FTT[0.00470248], TONCOIN[40.592495], USD[0.55] | | |
| 02715783 | Contingent | ANC[37.99658], ATOM[11.39670877], AVAX[1.05100691], BTC[0.00009912], ETH[0.17667870], ETH-PERP[0], ETHW[0.20706493], EUR[39.16], HNT[2.99943], LDO[.9962], LUNA2[0.31036613], LUNA2_LOCKED[20.72418764], LUNC[.99981], LUNC-PERP[0], RUNE[6.33429281], USD[379.77], USDT[1.05317207], VET-PERP[0], YFI[0.01011667] | | ATOM[10.815711], AVAX[1.000064], ETH[.112034], YFI[.009998] |
| 02715785 | | TRX[.475184], USDT[0] | | |
| 02715788 | | PORT[33.4], USD[0.31], USDT[0] | | |
| 02715793 | | BIT[3.9992], CQT[10.9978], USD[0.39] | | |
| 02715794 | | FTT[.2], SOL[.05295933], USDT[0.00069635] | | |
| 02715797 | | AKRO[4], AUDIO[1], AVAX[.1193079], BAO[5], DENT[5], FTT[10], KIN[5], NFT[304660530996465598/FTX EU - we are here! #217762][1], NFT[328431495334618079/FTX EU - we are here! #217776][1], NFT[473574246953192193/FTX EU - we are here! #217796][1], NFT[550346967609339158/FTX Crypto Cup 2022 Key #15587][1], RSR[1], SOL[.598], SYN[.44], TRX[1.001557], UBXT[3], USD[561.99], USDT[0] | | |
| 02715807 | | NFT[573432520912587730/The Hill by FTX #33586][1], TONCOIN[6], USD[1.00] | | |
| 02715811 | | TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 02715812 | | STARS[.251825], USD[6.54], USDT[0.00000002] | | |
| 02715819 | | 1INCH[0.00127783], AKRO[1], ALCX[0.00053671], ALPHA[0.04862097], AMPL[0.00044182], BADGER[0.00077629], BAO[12], CREAM[0.00023234], DENT[3], ETH[0], KIN[8], KNC[0.02175036], LINK[0.00217180], MTA[0.00154978], REN[0.00644660], ROOK[0.00051703], SNX[0.00643831], TRX[1.7529], UBXT[5], UNI[0.00948258], YFI[0], YFII[0] | | |
| 02715822 | | BTC[0], SOL[.01056273] | | |
| 02715823 | | USD[0.00], USDT[.00793166] | | |
| 02715826 | | BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02715828 | | AVAX[0.00437737], NFT[388436618214781758/FTX EU - we are here! #182398][1], SOL[0], USD[-1.89], USDT[2.13364333] | | |
| 02715829 | Contingent, Disputed | USD[25.00] | | |
| 02715830 | | ETH[.08811462], ETHW[.08811462], EUR[0.00], USD[0.00], USDT[0] | | |
| 02715833 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02715844 | | BOBA[.0425581], USD[2.56] | | |
| 02715848 | | USDT[4.15993421] | | |
| 02715857 | | TRX[.530601], USD[1.00] | | |
| 02715862 | | BIT-PERP[0], CQT[27], USD[0.00] | | |
| 02715868 | Contingent, Disputed | TONCOIN[.07588249], USD[25.02] | | |
| 02715869 | | BOBA-PERP[0], FTT[0], USD[0.04], WAVES-PERP[0], XRP[0.12284400] | | |
| 02715878 | | NFT (552141390222823098/FTX Crypto Cup 2022 Key #8387)[1] | | |
| 02715887 | | USD[0.00], USDT[0.00000107] | | |
| 02715892 | Contingent | LUNA2[371.8961216], LUNA2_LOCKED[867.757617], USD[0.04], USDT[62.288163], USTC[52643.69349078] | | |
| 02715896 | | USD[25.00] | | |
| 02715897 | | AKRO[1], BAO[3], DENT[1], GRT[1], KIN[7], NFT (330104052421860504/FTX EU - we are here! #196994)[1], NFT (348575254892743797/FTX EU - we are here! #196895)[1], NFT (467552551263448335/FTX EU - we are here! #196955)[1], NFT (559692906171047750/The Hill by FTX #29010)[1], RSR[1], SOL[.00000001], TRX[2], UBXT[1], USD[0.00], USDT[0.00002700] | Yes | |
| 02715898 | | USD[0.42] | | |
| 02715902 | Contingent | 1INCH[.22709002], ENJ[85.28416883], LUNA2[0.01628949], LUNA2_LOCKED[0.03800881], LUNC[3547.070926], USD[0.00], USDT[0.00245450] | | |
| 02715904 | | BNB[0], BTC[0.00162533], ETH[.01065606], ETHW[.01065606], HUM-PERP[0], USD[-17.79] | | |
| 02715906 | | TRX[.000778] | | |
| 02715908 | | SOL[0], USD[0.00] | | |
| 02715909 | | BTC[0], TRX[.009504] | | |
| 02715913 | | USD[27.18], USDT[0] | | |
| 02715917 | | BTC[.02123468], ETH[2.21363], ETHW[2.21363] | | |
| 02715922 | | NFT (328698029428284277/FTX EU - we are here! #61650)[1], NFT (409041497423999805/FTX EU - we are here! #61436)[1], NFT (555250302866351111/FTX EU - we are here! #60551)[1] | | |
| 02715929 | | ATLAS[61525.30073841], AUDIO[1071.34831142], EUR[0.00], SAND[215.11386465], USD[0.00], YFI[0.02526091] | | |
| 02715931 | Contingent | AKRO[3], ALGO[229.12179374], BAO[1], DENT[2], ETH[.10446771], ETHW[.10340073], KIN[2], LUNA2[0.05308266], LUNA2_LOCKED[0.12385954], LUNC[11927.75150873], MANA[142.13562704], RSR[1], SGD[0.12], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02715934 | | USD[0.01], USDT[0] | | |
| 02715941 | | NFT (290534492421909804/FTX EU - we are here! #34152)[1], NFT (290773151128530871/FTX EU - we are here! #34077)[1] | Yes | |
| 02715943 | | GRT[290.9418], SKL[886.8226], USD[0.33], USDT[0] | | |
| 02715945 | | 0 | | |
| 02715946 | | ADABULL[.11857628], ADA-PERP[0], BNT[57.9893], CHR[143.9712], CHZ[669.776], DENT[20795.84], DOGE[.8664], EGLD-PERP[0], GRT[94.981], ICP-PERP[0], LTCBULL[549.89], MANA-PERP[0], RUNE-PERP[0], SHIB[3699960], SKL[395.9208], SLP[50701], SNX[28.69426], UNI-PERP[0], USD[0.37], USDT[.006693] | | |
| 02715951 | | NFT (315677663991484993/FTX EU - we are here! #145121)[1], NFT (317031526468664169/FTX EU - we are here! #143092)[1], NFT (538962690438269020/FTX EU - we are here! #141958)[1] | | |
| 02715957 | | ATLAS[73526.0236], TRY[13.94], USD[1.81], USDT[0] | | |
| 02715976 | | 0 | | |
| 02715977 | | ATLAS[5658.865], CRO[9.864], USD[1.38], USDT[0.00000001] | | |
| 02715978 | | PRIV-PERP[.561], USD[72.01] | | |
| 02715983 | | BTC[0], ETH[0], ETHW[1.11789481], EUR[0.00], USD[0.00], USDT[0] | | |
| 02715985 | | BOBA[19.1], STARS[0], USD[0.13], USDT[0] | | |
| 02715990 | | NFT (418400544233223905/FTX EU - we are here! #24267)[1], NFT (434459263624807555/FTX EU - we are here! #24341)[1], NFT (495633689241552910/FTX EU - we are here! #24094)[1] | | |
| 02715992 | | FTT[0], IMX[83.7], TRX[.00001], USD[0.29], USDT[0] | | |
| 02715994 | | ATLAS[3519.3212], GOG[1047.80088], IMX[456.030403], SAND[69.9867], SOL[9.9981], USD[993.46] | | |
| 02715999 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02716004 | | FTT[25], USD[0.00], USDT[.30665336] | | |
| 02716006 | Contingent | BNB[26.25721773], BOBA-PERP[0], BTC[0], BTC-0325[0], ETH[0], FTT[25.2952215], LUNA2[0], LUNA2_LOCKED[0.07761539], SOL[0], TRX[.17464], USD[0.00], USDT[635.69550751], XRP[.99880276] | | |
| 02716007 | | TRX[.000001], USDT[10.600047] | | |
| 02716010 | | USD[25.00] | | |
| 02716011 | Contingent | ATOM[3.8], ETH[0.06395193], EUR[0.00], HNT[3.3], LUNA2[0.37872727], LUNA2_LOCKED[0.88369696], LUNC[3.09967175], SOL[0.10000000], SRM[15], USD[88.16] | | |
| 02716012 | Contingent | BTC-PERP[0], LUNA2[0.00046191], LUNC[.001488], USD[3.68], USDT[8.03826433] | | |
| 02716018 | | USD[0.00], USDT[9.97890496] | Yes | |
| 02716029 | | BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], SPELL-PERP[0], USD[0.01] | | |
| 02716032 | | AMPL[0.33197704], AMPL-PERP[0], AVAX[0.02189816], AVAX-PERP[0], BNB[.0005177], BOBA[.359641], BOBA-PERP[0], BTC[0.00056419], BTC-PERP[0], CREAM[.01138355], CREAM-PERP[0], ETC-PERP[0], ETH[0.19068950], ETH-PERP[0], FTT[150.004552], KIN[10257.15], KIN-PERP[0], LRC[.85954], LRC-PERP[0], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP[.0622065], STEP-PERP[0], TRX[3620], USD[629728.51], XRP-PERP[0] | | |
| 02716038 | | TRX[.000001], USD[0.96] | | |
| 02716040 | | AXS[1], BTC[0.01094380], CHZ[649.86], ENJ[34.993], FTM[67.9864], GALA[139.972], LINK[9.998], MANA[29.994], MATIC[59.988], SAND[34.993], SOL[24.1059769], USD[0.01] | | |
| 02716046 | | BNB[.0001769], IMX[208.9], USD[0.00] | | |
| 02716049 | | HXRO[.9232], SOL[.009652], SUSHI[36.492], USD[0.50], USDT[0.00624745] | | |
| 02716054 | | ATLAS[450], USD[1.44] | | |
| 02716058 | | AAVE[.00010863], AKRO[6], ALPHA[1], AUDIO[2], AVAX[1.33557253], BAO[5], BTC[.16893279], CHZ[1], DENT[3], ETH[1.24869257], GRT[2], KIN[3], LTC[.00024095], RSR[2], TRU[1], TRX[4], UBXT[2], USD[0.00], USDT[0.04063812] | Yes | |
| 02716060 | | IMX[54.78904], TRX[.000001], USD[0.76], USDT[0] | | |
| 02716063 | | BNB[2.9585746], USDT[0.01061732] | Yes | |
| 02716068 | | ATLAS[299.94], ATLAS-PERP[0], USD[0.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02716069 | | ATLAS[600], USD[1.03] | | |
| 02716070 | | AUD[0.00], BAO[1], TRX[1] | | |
| 02716076 | | ATLAS[1500], DOGE[600], KIN[1000000], SHIB[3999600], SLND[60], SOL[5], SPELL[10000], STARS[450], SUSHI[81], USD[0.47] | | |
| 02716080 | | APE-PERP[0], AVAX-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[1.49], XRP-PERP[0] | | |
| 02716087 | | ATLAS[600], USD[301.05] | | |
| 02716089 | Contingent, Disputed | AVAX[999.81], USD[11861.39], USDT[14.84388802] | | |
| 02716095 | | BTC[.00000028], FTT[.00039994], TRX[1], USD[0.00] | Yes | |
| 02716099 | | AKRO[1], BAO[1], DOT[4.11887364], ETH[.0000042], ETHW[.0000042], GBP[0.25], KIN[2], SOL[2.38955288], USD[0.16] | Yes | |
| 02716101 | | SOL[2.61], USD[1.86] | | |
| 02716103 | | AAVE[0.00339421], AGLD[119.309417], BCH[0.00087996], BULL[0.04037466], CHZ[9.7359], COMP[0.00006898], CRV[.70398], ENS[.0020972], FTM[0.19690000], FTT[0.05803790], GRT[.8765], LTC[.0090044], LUNC-PERP[0], MANA[.71481], OMG[0.27155661], SOL[.009411], SPELL[63.108], SPELL-PERP[0], STORJ[.01], SUSHI[.304205], TRX[0.00001800], USD[0.00], USDT[0], XRP[0] | | |
| 02716108 | | BIT-PERP[0], BTC[.06692238], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[6201.98], XMR-PERP[0] | Yes | |
| 02716112 | | USD[25.00] | | |
| 02716116 | | AVAX[0], BNB[0.00000001], DOGE[0], GENE[0], GMT[0], GST[0], HT[0], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.00000001] | | |
| 02716120 | | USD[171.03], USDT[10.95] | | |
| 02716122 | | 0 | | |
| 02716123 | Contingent, Disputed | ETH[.00001304], ETHW[.00001304], NFT (379505105455972566/FTX AU - we are here! #25482)[1], NFT (429893154241111679/Netherlands Ticket Stub #947)[1], NFT (567333445103852404/FTX AU - we are here! #25485)[1], USD[0.02], USDT[0] | Yes | |
| 02716124 | | TONCOIN[126], USD[11.10], USDT[0.00000001] | | |
| 02716128 | Contingent, Disputed | USDT[.36534484] | | |
| 02716136 | | NFT (342660507437186871/FTX EU - we are here! #246113)[1], NFT (353123355583001811/FTX EU - we are here! #246135)[1], NFT (513757809089657289/FTX EU - we are here! #246091)[1] | | |
| 02716140 | Contingent, Disputed | BNB[0.00306887], BTC[0.00000001], CEL[0], DOGE[0], GST[.05000005], GST-PERP[0], NEXO[1], TRUMP2024[0], USD[0.00], USDT[0.00018054], USTC[0] | | |
| 02716142 | | SOL[.33], USD[0.05] | | |
| 02716143 | | NFT (303533244375427153/The Hill by FTX #27026)[1], USD[26.36] | Yes | |
| 02716147 | | BAND[.087593], DOGE[.82463], KIN[5576812.14434], KIN-PERP[0], USD[-10.79], USDT[0] | | |
| 02716148 | | SGD[0.68], TRX[.000007], USDT[0] | | |
| 02716152 | | FTT[2], MAPS[15], USD[225.97] | | |
| 02716155 | | USD[1636.79] | | |
| 02716158 | | AKRO[2], ATLAS[.02030246], BAO[5], BTC[.00479215], CRO[1084.35287011], ETH[.12042879], ETHW[.11926861], KIN[2], LINK[4.30077368], RSR[1], SAND[34.12490536], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 02716159 | | BNB[0], USD[0.55] | | |
| 02716166 | | FTT[25.01219298], FTT-PERP[0], RAY[286.66263714], USD[1.21], USDT[0], USDT-PERP[0] | | |
| 02716169 | | USD[0.01], USDT[0.00194664] | | |
| 02716171 | | EUR[0.00], SOL[0], USD[0.02] | Yes | |
| 02716173 | Contingent | ATOM-PERP[0], BTC-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], ETHW[1], FTM-PERP[0], KNC-PERP[0], LOOKS[0.73999181], LOOKS-PERP[0], LUNA2[0.00715613], LUNA2_LOCKED[0.01669764], LUNC[19.97473423], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0.00634989], SOL-PERP[0], USD[0.00], USTC[1], USTC-PERP[0] | | |
| 02716180 | | FTT[23.99544], SGD[1000.00], USD[19.94] | | |
| 02716183 | | BNB[0], FTM[6.65481290], USD[0.00] | | |
| 02716200 | | NFT (298478007637441766/FTX AU - we are here! #1278)[1], NFT (340869248864307107/FTX AU - we are here! #45851)[1], NFT (412114636258409319/FTX EU - we are here! #83465)[1], NFT (460712977113106134/FTX EU - we are here! #93763)[1], NFT (511861165872088454/FTX AU - we are here! #45899)[1], NFT (573854491082910188/FTX EU - we are here! #93632)[1] | Yes | |
| 02716201 | | ATLAS[0], BNB[0], CHZ[0], CRO[0], EUR[0.00], FIL-PERP[0], SAND[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 02716204 | | ATLAS[8838.232], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.500028], USD[0.02], USDT[0] | | |
| 02716206 | | SHIT-PERP[0], USD[0.88] | | |
| 02716207 | Contingent | LUNA2[4.81758800], LUNA2_LOCKED[11.24103867], LUNC[1049039.93], MANA[.9942], TRX[.000001], USD[0.00], USDT[1.70850449], USDT-PERP[0] | | |
| 02716209 | | ETH[.002], ETHW[.002], USD[12.53], XRP[.290277] | | |
| 02716212 | | XRP[.000001] | | |
| 02716213 | | BTC[0.00313306], ETH[0.16890460], ETHW[0.16803533], FTT[25.01530664], SOL[2.48743591], TRX[.000001], USDT[0] | | |
| 02716224 | | DOT[4.71], ETH[1.4514], ETHW[.0004], USD[7.54] | | |
| 02716226 | | ETH[0], KIN[1], NFT (291052188987179352/FTX EU - we are here! #229078)[1], NFT (314935680269127294/FTX EU - we are here! #229106)[1], RSR[1], USD[0.00], USDT[0.00000001] | | |
| 02716230 | | BTC[.0304606], CEL[325.01554524], GBP[0.00], LINK[49.0283799], SOL[12.93847794] | | |
| 02716238 | | ATLAS[860], BTC[0.00001402], SOL[2], USD[0.80] | | |
| 02716239 | | IMX[58.3], USD[0.46] | | |
| 02716258 | | USD[0.00] | | |
| 02716264 | | USD[25.00] | | |
| 02716268 | | ETH[0] | | |
| 02716271 | | USD[206.55], USDT[.0434915] | | |
| 02716272 | Contingent | FTT[0.00000015], LUNA2_LOCKED[0.0000002], LUNC[.00215161], SLP[0], USD[0.01] | | |
| 02716276 | | DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.11], USDT[27171.84862882] | | |
| 02716290 | | MOB[0], USD[595.02] | | |
| 02716291 | | KIN[1], STARS[10.1740258], USD[0.00] | | |
| 02716295 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[1.43], USDT[0.06995612], XRP[.6], XRP-PERP[0] | | |
| 02716296 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02716298 | | MATIC[16.7918], USD[0.00], USDT[0.00258721] | Yes | |
| 02716302 | | 1INCH[1136.19278864], AVAX[.95], BNB[.19477644], DAI[.07585949], EDEN[101], ETH[.19530379], ETHW[0.19530377], FTT[151.19382695], LTC[.19213846], TRX[.000033], USD[101963.25], USDT[0] | | |
| 02716303 | | TONCOIN[.082974], USD[0.00], USDT[.78] | | |
| 02716304 | | ATOM-PERP[0], BTC[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-20211231[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 02716306 | Contingent | LUNA2[0.00095176], LUNA2_LOCKED[0.02222078], USD[0.00] | | |
| 02716308 | | USD[25.00] | | |
| 02716317 | | USD[1.18], USDT[.009353] | | |
| 02716320 | | FTT[0.07891807], USDT[0.12721780], XRP[.148175] | | |
| 02716327 | | MNGO[309.97], NFT (330130271978242788/FTX AU - we are here! #15480)[1], USD[53.55] | | |
| 02716328 | | ADA-PERP[0], BCH-PERP[0], CHF[100.00], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-14.71] | | |
| 02716329 | | ATLAS[10287.70048622], TRX[.000001], USD[0.00] | | |
| 02716339 | | AKRO[1], BAO[4], CEL[.00010663], DOT[.0000273], KIN[6], UBXT[1], USDT[0.00009528] | Yes | |
| 02716342 | | AKRO[7], ALPHA[2.02288075], AUDIO[2.02524341], BAO[16], BAT[1.00995035], BNB[3.67605167], BTC[.67333988], CHZ[1], DENT[9], DOGE[2], ETH[6.14098286], ETHW[6.13967064], FIDA[1], GRT[2.0197024], KIN[18], LINK[.0000062], LTC[0], MATH[1], MATIC[.01228091], OMG[1.03281454], RAY[337.6905267], RSR[4], SOL[.00036883], SRM[763.73451901], TRU[1], TRX[9], UBXT[11], USD[0.06], USDT[0.00006947] | Yes | |
| 02716349 | | FTT[.05813705], TRX[.000001], USDT[0.00844514] | | |
| 02716350 | | ETH[0], TRX[.00003], USD[0.00] | | |
| 02716355 | | HT[0], USD[0.00], USDT[0.00000003] | | |
| 02716356 | | USD[0.40] | | |
| 02716358 | | USD[25.00] | | |
| 02716359 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[149.62775417] | | |
| 02716365 | | BOBA[139.706829] | | |
| 02716368 | | ATLAS[6030], USD[0.83] | | |
| 02716370 | | TRX[0] | | |
| 02716371 | | OP-PERP[0], USD[0.81], USDT[0] | | |
| 02716375 | | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02716377 | | BNB[0], ETH[0], LRC[1552.59619295], MANA[0], SOL[0], SOS[680067.65211375], USD[0.00], USDT[0], XRP[0] | | |
| 02716380 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SYN[8018], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1141.74], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02716382 | | BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00010963], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02716385 | | NFT (500538108949395578/The Hill by FTX #16839)[1], USD[0.00], USDT[0] | | |
| 02716395 | | XRP[.00100613] | Yes | |
| 02716396 | | AVAX-PERP[0], BTC-MOVE-WK-0107[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], USD[0.11], USDT[0] | | |
| 02716397 | Contingent | EUR[0.00], LUNA2[0.00641974], LUNA2_LOCKED[0.01497940], STG[25.99544], TRX[.000779], USD[0.00], USDT[0], USTC[.908746], VET-PERP[0] | | |
| 02716399 | | BAO[4], FTT[.29984], USD[3.61], NFT (445243007525287272/FTX EU - we are here! #211536)[1], NFT (445243007525287272/FTX EU - we are here! #211503)[1], NFT (532565431641662665/FTX EU - we are here! #211520)[1], TRX[.000448], USD[0.00], USDT[0] | | |
| 02716402 | | TONCOIN[21.395991], TRX[.000001], USD[0.46], USDT[.000209] | | |
| 02716404 | | FTT[.79984], USD[3.61] | | |
| 02716405 | | BOBA[.07736826], USD[0.25] | | |
| 02716413 | | AUDIO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[1], HUM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[19933.06], USDT[0.00000001] | | |
| 02716417 | | ALT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], FTT[0], LEO-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 02716420 | Contingent, Disputed | BNB[.00000001], USD[0.11], USDT[0.00000001] | | |
| 02716425 | | BTC-PERP[0], FTT[0.00381177], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02716428 | | USDT[0.00000173] | | |
| 02716432 | | FTM[.06853923], TRX[.001587], USD[3622.00], USDT[87.43558082] | | |
| 02716434 | | ATLAS[7540], USD[0.48], USDT[4.305727] | | |
| 02716436 | | SOL[2.43168977], USD[2.03] | | |
| 02716441 | | EUR[88.43] | | |
| 02716443 | | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[9.68] | | |
| 02716444 | | USD[0.01], USDT[0] | | |
| 02716446 | | NFT (427071265852317158/FTX EU - we are here! #24100)[1], NFT (448428286485151104/FTX EU - we are here! #22248)[1], NFT (506674407796814523/FTX EU - we are here! #24421)[1] | | |
| 02716451 | | NFT (529400630984854867/The Hill by FTX #22390)[1], USD[0.00], USDT[0] | | |
| 02716452 | | TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02716462 | Contingent | 1INCH[18.03590216], AKRO[4], ALCX[1.32540573], AVAX[1.10827242], BAO[124], BCH[.12653182], BIT[30.19110143], BNT[10.26391764], BOBA[82.3050728], BTC[.00479218], CONV[20411.63392236], DENT[17146.75248454], DFL[2753.94701122], DYDX[23.77676179], ENS[1.59506075], ETH[.05446969], ETHW[.05381755], FTM[109.39990847], FTT[2.73089840], GALA[483.63746958], GOG[181.27974633], IMX[24.4925982], JOE[110.68253133], JST[.00361278], KIN[130], LINA[2828.113433], LOOKS[40.28022705], LUNA2[0.00000135], LUNA2_LOCKED[0.00000316], LUNC[.29581296], MER[491.84638109], ORBS[767.68793763], PAXG[.01201038], RAY[27.63465883], REN[166.21287986], RNDR[20.73171059], RSR[5697.7952193], SGD[0.00], SLND[19.36245129], SLP[3907.68396854], SOL[.00000825], SPELL[26348.08554343], SRM[12.36491452], STEP[229.01268376], STG[43.26371008], STOR[J55.4588867], TONCOIN[35.75188337], TRX[190.84189303], UBXT[5991.13948301], USD[3.83], USDT[0.00141652], WRX[68.48993354], YFI[.00412006], YGG[27.93140791], ZRX[48.4127182] | Yes | |
| 02716466 | | NFT [3180845519302520249/The Hill by FTX #39719][1], NFT [361037249809099458/FTX Crypto Cup 2022 Key #11976][1], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02716467 | | BTC[.02361536], ETH[.36159162], EUR[0.00], SOL[36.12270488], SRM[5340.39252656] | | |
| 02716476 | Contingent | ETH[0.00215645], ETHW[0.00215645], SOL[.00003688], SRM[.01599235], SRM_LOCKED[.01574131], USD[0.00] | | |
| 02716481 | | 1INCH-PERP[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[144.23], USDT[0.00000001], ZIL-PERP[0] | | |
| 02716483 | | ATLAS[7.6104007], USD[0.51], USDT[0] | | |
| 02716487 | | FTT[25.79674387], TONCOIN[20937.56303227], TONCOIN-PERP[0], TRX[40], USD[2.86], USDT[0.00243667] | | |
| 02716488 | | BOBA[.0056834], USD[0.74] | | |
| 02716499 | | BNB[0], SHIB[34843.57198525] | | |
| 02716505 | | FTT[49.98336], USD[2767.41] | | |
| 02716514 | | SOL[2.4593616], USD[684.22], USDT[1.51084924] | | |
| 02716521 | | USD[0.00] | | |
| 02716522 | | BTC[0.10457686], BTC-PERP[0.23820000], ETH-PERP[3.019], FTT[4.32337905], SOL[32.24550763], SOL-PERP[0], USD[-7294.23], XRP[88.523828] | | |
| 02716526 | | BTC[0], USD[0.00] | | |
| 02716536 | | AVAX[0.10049350], TONCOIN[424.310909], USD[0.87] | | |
| 02716538 | | BAO[2], BTC[.00395405], SOL[.9968422], USD[0.00] | Yes | |
| 02716541 | | SOL[0] | | |
| 02716550 | Contingent | LUNA2[0.78774479], LUNA2_LOCKED[1.83807119], USD[0.64], USDT[0.00000001] | | |
| 02716552 | | BAO[1], KIN[1], MATIC[1.00042927], USD[0.00] | Yes | |
| 02716556 | | AKRO[2], BAO[17], BF_POINT[200], CRO[.00170357], DENT[5], FTT[.00003631], KIN[9], LINK[.00006482], RSR[1], RUNE[.00015726], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 02716558 | | TRX[.672201], USDT[2.02566512] | | |
| 02716560 | | USD[.01], USDT[0] | | |
| 02716563 | | BAO[2], FTT[1.28381482], KIN[1], TRX[.000001], USD[0.11], USDT[0.19236075] | Yes | |
| 02716567 | | USDT[0] | | |
| 02716569 | | SOL[0.00422162], USD[0.61], XRP[142.92283671] | | |
| 02716570 | | BNB[0.0020506], CHZ[1], DENT[3], EUR[0.09], KIN[548952.323355], RSR[2], SHIB[3984061.86712407], SPELL[478.51414335], TRX[1], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 02716573 | | FTT[0.02418423], USD[0.36] | | |
| 02716574 | | CAKE-PERP[0], ETC-PERP[0], ETH[.02616082], ETHW[.02616081], GRT-PERP[0], MBS[.450976], SOL[.00747575], STX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 02716575 | | BOBA[.04985], USD[0.57] | | |
| 02716578 | | USD[0.00] | | |
| 02716581 | | USD[25.00] | | |
| 02716583 | | USD[0.00] | | |
| 02716585 | | USD[0.00] | | |
| 02716591 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[.0005], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[3.28], XTZ-PERP[0] | | |
| 02716594 | | TONCOIN[.09270636], USD[0.00] | | |
| 02716598 | | AURY[4.99905], USD[11.61] | | |
| 02716604 | | TONCOIN[1175.3], TONCOIN-PERP[0], USD[71.54], USDT[0.00000001] | | |
| 02716608 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-2021123I[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.03225116], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02716613 | | AKRO[554.89455], AVAX-PERP[0], AXS-PERP[0], BNB[.00471156], BTC-MOVE-WK-0603[0], BTC-PERP[0], CEL-0624[0], CHR-PERP[0], DOGE-PERP[0], EMB[79.9848], ETH-PERP[0], GALA-PERP[0], GALFAN[.099829], HOT-PERP[0], KIN[139973.4], KNCBEAR[28000000], LINA[9.8879], LINA-PERP[0], LOOKS[2.99943], LTC-PERP[0], MATICBEAR2021[3098.233], MTA-PERP[0], MTL[1.299753], PUNDIX[6.999981], PUNDIX-PERP[0], ROOK[.011], ROOK-PERP[0], SHIB[300000], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP[.077637], STEP-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], THETABULL[289.9449], TOMOBEAR2021[.0095972], TOMOBULL[17996580], TRUMP2024[0], TRX-PERP[0], USD[448.83], USDT[0], VETBEAR[9525], YFII[.008], YFII-PERP[0], YFI-PERP[0] | | |
| 02716616 | | HOT-PERP[-46200], LRC-PERP[0], USD[285.54] | | |
| 02716623 | | TONCOIN[15.9], USD[0.07] | | |
| 02716626 | Contingent | BTC[0.01379243], BTC-PERP[.0024], ETH[0], ETHW[0], LUNA2[0], LUNA2_LOCKED[15.74713688], LUNC[0], SHIB[3491151.69535449], SOL[0], USD[-21.16], USDT[1.05280284], XRP[357.83563439] | | |
| 02716630 | | ATLAS[310], TRX[.000001], USD[0.48], USDT[0] | | |
| 02716635 | | AKRO[2], BAO[6], EUR[188.33], KIN[4], RSR[1] | Yes | |
| 02716638 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BOBA-PERP[0], BSV-0325[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.24], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02716639 | | AAVE[.25937325], AKRO[5], AUD[24787.94], BAO[13], BTC[.05006192], DENT[1], ETH[.9115504], ETHW[.782894], KIN[14], SOL[8.03462255], SRM[11.11811122], TRX[2], UBXT[2] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02716640 | Contingent | APT-PERP[0], AVAX[.01], BICO[.00000001], BTC[.0014], BTC-PERP[0], ETH[.00053581], ETH-PERP[0], ETHW[0.00016591], FTT[0.00413701], GALA-PERP[0], GENE[.6], GODS[.03337845], LUNA2[0.00174789], LUNA2_LOCKED[0.00407842], NFT (519393707467886742/The Hill by FTX #26166)[1], PRISM[390], SOL[.012], SOL-PERP[0], TRX[.000043], USD[0.63], USDT[0.00820486], USTC[.247423] | | |
| 02716647 | | AXS[.9998157], BIT[56.996314], BTC[.1], CLV[50], ENS[5], ETHW[1], FTT[25.899639], GODS[21.5], IMX[42.29349421], RUNE[5], SOL[.19996314], USD[274.71], USDT[13989.74896342] | | |
| 02716648 | | SPELL-PERP[0], TRX[0.20019480], USD[0.00], USDT[0.00000001] | | |
| 02716657 | | USD[26.46] | Yes | |
| 02716664 | | BOBA[.0657718], USD[0.05] | | |
| 02716665 | | BTC[0.00000003], USD[0.01], USDT[-0.00207899] | | |
| 02716666 | | ADA-PERP[0], USD[1.07], XRP[9] | | |
| 02716668 | | USDT[0] | | |
| 02716673 | | USD[0.92], USDT[0.00000001] | | |
| 02716678 | | BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.00044443], LRC-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[.0082949] | | |
| 02716680 | | LUNC-PERP[0], RSR-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02716683 | | IMX[.0653], USD[0.01], USDT[0] | | |
| 02716686 | | HT[0], MATIC[0], SOL[.00000085], TRX[0], USDT[0], WRX[0] | | |
| 02716690 | | BTC[0.02239517], CRO[1968.8638], ETH[.34462684], ETHW[.34462684], LTC[5.2678226], MANA[334.59818], MATIC[1326.5021], SOL[6.283198], USD[9.30] | | |
| 02716695 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-0930[0], ALGO-0325[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-030[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-0930[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-0325[0], UNI-1230[0], UNI-PERP[0], USD[0.12], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02716696 | Contingent | AKRO[1], BAO[2], LUNA2[0.69226159], LUNA2_LOCKED[1.61527705], LUNC[120741.42], TONCOIN[0.03401753], TRX[.000034], USD[0.00], USDT[0] | | |
| 02716703 | Contingent | ALGO-PERP[240000], BTC[.00010175], CAKE-PERP[0], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NEO-PERP[0], SAND[.97872], SAND-PERP[0], SOL[.010074], TONCOIN[.03449473], UNI-PERP[0], USD[4.01], USDT[4.44324408], ZIL-PERP[0] | | |
| 02716706 | | ICP-PERP[0], OP-PERP[0], USD[1.22] | | |
| 02716707 | | ATLAS[55408.818], C98-PERP[0], CHZ-PERP[0], SXP-PERP[0], USD[0.89], USDT[0.69321284] | | |
| 02716709 | | TRX[.000004], USDT[.0055416] | Yes | |
| 02716714 | | 1INCH-PERP[193], ADA-PERP[609], ALGO-PERP[0], AR-PERP[7.3], ATOM-PERP[15.59], CELO-PERP[98.4], CHR-PERP[757], CLV-PERP[0], CRO-PERP[0], CRV-PERP[84], ENJ-PERP[0], EUR[1217.22], FTM-PERP[351], GALA-PERP[2290], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[442], LUNC-PERP[0], MTA-PERP[0], ROSE-PERP[1421], TONCOIN-PERP[0], UNI-PERP[26.1], USD[-1684.32], XLM-PERP[1802], XMR-PERP[2.56] | | |
| 02716717 | | ETH[.499], ETHW[.5], USD[1438.73] | | |
| 02716720 | Contingent, Disputed | BTC-PERP[0], USD[2.52] | | |
| 02716724 | | BNB[0], ETH[0], ETHW[0.00200000], LTC[.00000001], TRX[.000006], USDT[0.54759462] | | |
| 02716725 | | KIN[1], SLND[5.50229588] | | |
| 02716734 | | BAO[3], EUR[0.16], SLND[145.98288316], USD[2.06] | Yes | |
| 02716738 | | BAO[1], BF_POINT[200], BTC[.00000001], EUR[0.00], KIN[1], TRX[.000002], USD[76.26], USDT[0] | Yes | |
| 02716741 | | BIT[126.97587], CQT[193.96618], TRX[.000001], USD[0.62], USDT[0] | | |
| 02716742 | | ETH[0], EUR[0.00], IMX[82.84693618], SAND[37.9924], USD[0.89], USDT[0] | | |
| 02716751 | Contingent | ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-MOVE-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LUNA2[0.32382194], LUNA2_LOCKED[0.75558453], LUNC[70512.910001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[10.24496006], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDI-14.05], USDT[0.19949450], WAVES-PERP[0], XRP-PERP[0] | | |
| 02716755 | | ETH[0.04900422], ETHW[0] | Yes | |
| 02716759 | | USD[25.00] | | |
| 02716763 | | BNB[.04192575] | | |
| 02716766 | | BOLSONARO2022[0], USD[0.00], USDT[0] | | |
| 02716769 | | ATLAS[1240], USD[0.57] | | |
| 02716770 | | TONCOIN[2.73605545], USDT[0.00000003] | Yes | |
| 02716775 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[.00905], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000026], USD[0.27], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02716778 | | BTC[0], USD[0.59] | | |
| 02716780 | | ATLAS[1810.67949864], USD[0.00], USDT[0] | | |
| 02716781 | | SOL[.00000001] | | |
| 02716782 | | SAND-PERP[0], SGD[1441.11], USD[0.30], USDT[0.00000001] | | |
| 02716791 | | USD[3.81] | | |
| 02716792 | | ATLAS[1800], USD[1.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02716793 | | BOBA[17.1] | | |
| 02716795 | | 1INCH[.08764992], AKRO[4], ALCX[.00200549], ALPHA[.27802468], AMPL[0.04402519], BADGER[.00826093], BAO[10], CREAM[.02601434], DENT[3], DOGE[1], ETHW[.00000019], GRT[1], KIN[8], LINK[.0576637], MTA[.61133529], REN[.026518], ROOK[.00101534], RSR[1], SNX[.03296183], TRX[1.000778], UBXT[11], UNI[.00441431], USD[0.00], USDT[0.00000634], YFI[.00001236], YFII[.00027] | Yes | |
| 02716797 | | ETH[.004933], ETHW[.004933] | | |
| 02716801 | | APE-PERP[0], ETH[0.00057612], ETH-PERP[0], ETHW[0.02357613], FTT[0.00163735], GMT-PERP[0], USD[41.45] | | |
| 02716802 | | BAO[1], GBP[0.00], KIN[2], MATICBULL[284], RSR[1], TRX[1], USD[0.00], USDT[0] | | |
| 02716807 | | ATLAS[7.511], USD[0.00] | | |
| 02716813 | Contingent | FTT[10.55367055], LUNA2_LOCKED[20.05105189], USD[0.00], USDT[0] | | |
| 02716814 | | TRX[.000001], USD[0.79], USDT[0] | | |
| 02716818 | | BTC-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-0930[0], OP-PERP[0], RUNE-PERP[0], SC-PERP[0], SOS-PERP[0], SRM-PERP[0], TRUMP2024[0], USD[0.14], USDT[0] | | |
| 02716821 | Contingent | ETH[.13744506], ETHW[.13744506], LUNA2[0.09743064], LUNA2_LOCKED[0.22733818], LUNC[21215.72904328], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02716823 | | ATLAS[20], BOBA[.05664183], USD[0.52] | | |
| 02716828 | | BNB[0], BTC[0], ETH[0], MAPS[0], NEO-PERP[0], OXY[0], SHIB-PERP[0], TONCOIN[0], TONCOIN-PERP[0], UNI[0], USD[0.00] | | |
| 02716830 | | AKRO[1], ATLAS[.01137273], BAO[3], CUSDT[0], DENT[1], KIN[3], MANA[.00089996], TLM[.02086119], USD[0.00], USDT[0.00553492] | Yes | |
| 02716832 | | BOBA-PERP[0], USD[0.00], USDT[0] | | |
| 02716833 | | NFT (549209430167331266/The Hill x #15586)[1] | | |
| 02716835 | | USD[0.00], USDT[0.08642572] | | |
| 02716844 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02716845 | | BTC[0], HT[0.00000001], MATIC[0.24788353], SOL[0], TRX[0], USDT[0] | | |
| 02716847 | | NFT (486267109295692201/FTX Crypto Cup 2022 Key #7718)[1], TRX[.000777] | | |
| 02716850 | | AKRO[2], ATLAS[49.22389878], BAO[4], BNB[.00132478], BRZ[30.09481075], BTC[.00000004], DENT[2], DFL[38.14858469], DOGE[.00097752], ETH[.00341982], ETHW[.00337875], EUR[0.00], GALA[10.58466106], KIN[59986.6561336], MATIC[4.19304221], QI[34.43119908], REEF[257.13326714], REN[7.49611524], RSR[1], SHIB[146537.6394082], SOL[.29471776], SPELL[209.0632823], SUSHI[7.8800245], TONCOIN[441.66801890], TRU[17.51758399], TRX[1.001927], TRYB[60.85338695], USD[0.00], USDT[487.81038725], XRP[.00003513] | Yes | |
| 02716860 | | USD[7.38] | | |
| 02716864 | | BAT[1], BTC[.03304106], GRT[1], USDT[9483.21070844] | Yes | |
| 02716865 | | AVAX[0], BCH[0], BNB[0.00402279], BTC[0], DOGE[0], LTC[0], NFT (363470784350603786/FTX EU - we are here! #57556)[1], SOL[0], USDT[0] | | |
| 02716866 | | TONCOIN-PERP[0], USD[0.00] | | |
| 02716867 | | USD[25.00] | | |
| 02716870 | | SOL[2.93205615], XRP[157.84151712] | Yes | |
| 02716871 | | AURY[4.999], DOT-PERP[.4], USD[1.99] | | |
| 02716872 | | CRO-PERP[0], USD[2.67], ZM[.03] | | |
| 02716873 | | NFT (555465747302761830/FTX Crypto Cup 2022 Key #16006)[1], NFT (569029118282801998/The Hill by FTX #15835)[1] | | |
| 02716874 | | USD[0.00] | | |
| 02716875 | Contingent | AXS[.099208], BTC[0], BTC-PERP[0], ETHW[1.149], LUNA2[0.00291762], LUNA2_LOCKED[0.00680778], LUNC[.0093988], RUNE[.02494], SOL[.00592861], SOL-PERP[0], USD[1.52] | | |
| 02716881 | | NFT (397197546499884874/The Hill by FTX #17929)[1] | | |
| 02716884 | | BAO[1], KIN[3], UBXT[1], USD[0.00], USDT[0] | | |
| 02716891 | | BNB[0], BTC[.01537493], TONCOIN[46.4], TONCOIN-PERP[0], USD[1.04] | | |
| 02716895 | | AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], LOOKS-PERP[0], USD[1.69], USDT[0.00000001] | | |
| 02716920 | | FTT[0] | | |
| 02716923 | | BTC-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 02716925 | | ENS[157.446174], ETH[.465], ETH-PERP[0], IMX[.06052], TRX[2045.000001], USD[1735.48], USDT[3083.26131635] | | |
| 02716926 | | APE[0], ETH-PERP[0], MATIC[0], USD[40.89] | | |
| 02716932 | Contingent | AVAX[2.41811786], ETH[.04577103], ETHW[.04577103], EUR[0.00], FTT[0.07753377], LUNA2[1.29733043], LUNA2_LOCKED[3.02710435], LUNC[4.1792058], USD[0.38] | | |
| 02716933 | | CEL-PERP[0], ETH[0], EUR[0.00], LTC-PERP[0], TRX[.000778], USD[0.76], USDT[0.00000001] | | |
| 02716937 | | BTC[.07861508], GBP[0.00], MATIC[713.99080504], TOMO[1], TRX[1] | | |
| 02716939 | | USD[25.00] | | |
| 02716944 | | USDT[0] | | |
| 02716947 | | ALGO[.000707], APT[0], AVAX[.00001319], BNB[0], BTC[0], BTT[.1640371], GARI[0.00000060], HT[0], MATIC[0.00213483], NEAR[0], NFT (341902612806961127/FTX EU - we are here! #12428)[1], NFT (398674077983075083/FTX EU - we are here! #12714)[1], NFT (479206221803315606/FTX EU - we are here! #12340)[1], SOL[0], TRX[0.00010884], USD[0.01], USDT[0] | | |
| 02716948 | | ALGO-PERP[0], BTC-PERP[0], GRT-PERP[0], LINA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02716951 | | BAO[1], KIN[1], NFT (295601827015185813/FTX EU - we are here! #98811)[1], NFT (300717730096446616/FTX EU - we are here! #99148)[1], NFT (490143631622040158/FTX EU - we are here! #99021)[1], RSR[1], USD[0.00] | | |
| 02716954 | | DAI[.07911654], TRX[.001554], USD[0.01], USDT[0.00001937] | | |
| 02716955 | | AKRO[2203.23049534], AUD[0.00], BAO[1], SAND[62.82069195], USD[0.00], USDT[0], XRP[286.7460667] | Yes | |
| 02716958 | | 1INCH[0], ALCX[0], ALPHA[0], AMPL[0], BADGER[0], BAO[1], CREAM[0], ETH[.011], ETHW[.011], KNC[0], LINK[0], REN[0], ROOK[0], SNX[0], UNI[0], YFI[0], YFII[0] | | |
| 02716961 | | USD[0.28], USDT[0] | | |
| 02716963 | | ATLAS[370], TRX[.000001], USD[0.92] | | |
| 02716969 | | SOL[0], USD[0.00], USDT[0] | | |
| 02716977 | | DOGEBULL[.962], USD[0.02], USDT[0] | | |
| 02716979 | | ATLAS[21273.61090116], USDT[0] | | |
| 02716981 | | ATOMBULL[215258.84072725], DOGEBULL[66.99311014], GBP[0.00], MATICBULL[1389.15859928], SUSHIBULL[141041541.34462884], USD[0.00], USDT[0], VETBULL[1008201.64128321] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02716984 | | BAO[1], BTC[.00520988], DENT[1], EUR[0.00], SAND[33.98940163], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02716993 | | USD[0.00], USDT[0] | | |
| 02716996 | | ETH[.00009536], ETHW[.00009536], TRX[.00121], USD[0.02], USDT[.3642634] | Yes | |
| 02717006 | | BTC[.05097101], ETH[.72575054], ETHW[.02461449], USD[0.01] | | |
| 02717010 | | 1INCH[2], BNB[.07], BTC[.0239], CHZ[210], CRO[400], ETH[.066], ETHW[.066], FTM[33], FTT[25], LINK[2.8], MANA[11.9976], MATIC[40], RAY[283.3476672], REN[53], SAND[13], SHIB[1200000], SOL[2.31350597], SOL-PERP[0], SUSHI[6], TRX[40], USD[0.76], XRP[172] | | |
| 02717011 | | EUR[0.00], USD[0.00], USDT[0.00000202] | | |
| 02717023 | | BNB[0], DOGE[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 02717024 | | USD[0.00] | | |
| 02717033 | | TONCOIN[35.7], USD[2.12], USDT[0] | | |
| 02717036 | Contingent | AKRO[1], BAO[2], KIN[1], LUNA2[0.55054162], LUNA2_LOCKED[1.24675708], LUNC[3.325622], MATIC[47.77122236], POLIS[22.40762335], USD[0.00], USDT[0.00055536] | Yes | |
| 02717037 | | AKRO[1], STARS[.02368295], USD[0.00] | Yes | |
| 02717039 | | AVAX[0], EUR[0.00], USD[0.12], USDT[0] | | |
| 02717040 | | ATOM-PERP[0], BNB[.00002874], BTC-PERP[0], CRO[10], HOT-PERP[0], ICP-PERP[0], TRX[.000002], USD[2.01], USDT[0] | | |
| 02717043 | | AGLD-PERP[0], ALICE[0], AMPL-PERP[0], APE[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CEL-0930[0], CHR[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GENE[0], HUM[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], TLM[0], TLM-PERP[0], UNI-20211231[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02717048 | | SUSHI[0], USDT[0] | | |
| 02717049 | Contingent, Disputed | FTT[0.00089166] | | |
| 02717051 | | USD[25.00] | | |
| 02717058 | | FTT[1.07953689], TONCOIN[16.2], TRX[0.00000114], USD[0.00], USDT[0] | | TRX[.000001] |
| 02717059 | | FTT[16.57931299], USD[0.00], USDT[0.00000022] | | |
| 02717061 | | SOL[.00000001], TRX[0], USDT[0.00000239] | | |
| 02717064 | | SOL[0], USD[2.88], USDT[0] | | |
| 02717069 | | USD[25.00] | | |
| 02717075 | | USD[25.00] | | |
| 02717095 | Contingent | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.09997598], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KLAY-PERP[0], LUNA2[0.00115270], LUNA2_LOCKED[0.00268964], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.76], USDT[0], USTC[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02717098 | Contingent, Disputed | FTT[0] | | |
| 02717099 | | MTA[.99981], NFT (355756863598537254/The Hill by FTX #21587)[1] | | |
| 02717100 | | EUR[1.30], TRX[.000001], USDT[0] | | |
| 02717128 | | BTC[.0225], USD[1.40] | | |
| 02717129 | | AKRO[2], BAO[4], ETH[.00000822], KIN[2], NFT (334835803652096833/FTX EU – we are here! #34253)[1], NFT (341193091426384521/FTX EU – we are here! #34521)[1], NFT (365755785813075093/FTX EU – we are here! #34439)[1], SAND[.00170941], SOL[.00168046], TRX[3.000011], UBXT[1], USD[0.09], USDT[0] | Yes | |
| 02717131 | Contingent | AGLD-PERP[0], BAL-PERP[0], C98-PERP[0], CLV-PERP[0], CUSDT-PERP[0], FLOW-PERP[0], FTT[10.05028453], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.00197944], LUNA2_LOCKED[0.00461870], LUNC-PERP[0], MTL-PERP[0], REN[8296.65106428], REN-PERP[0], SCRT-PERP[0], SECO[383.09844215], SECO-PERP[-220], SNX[0.06262767], SNX-PERP[0], SOS-PERP[0], SRN-PERP[0], USD[503.74], USDT[2.65084459], USDT-PERP[0], USTC[.2802], USTC-PERP[0] | Yes | |
| 02717134 | | NFT (313644127593850546/The Hill by FTX #26667)[1] | | |
| 02717137 | | USD[0.00] | | |
| 02717140 | | ETH[.00000006], ETHW[.00000006], USD[3.36], USDT[0.00000001] | | |
| 02717141 | | SOL[.00000001], TRX[.000002], USDT[0] | | |
| 02717147 | | TONCOIN[.003356], USD[0.01], USDT[0] | | |
| 02717160 | | BNB[0.00390904], NFT (478311312646930844/FTX EU – we are here! #6230)[1], NFT (523555060555284998/FTX EU – we are here! #6574)[1], NFT (565175257120753188/FTX EU – we are here! #6397)[1], TRX[0], USDT[4.80448523] | | |
| 02717161 | | USD[25.00] | | |
| 02717162 | | NFT (437440607848011234/FTX EU – we are here! #15301)[1], NFT (474314443689101750/FTX EU – we are here! #15504)[1], TRX[.000784] | | |
| 02717175 | | USD[0.00] | | |
| 02717176 | | BTC[.00596766] | Yes | |
| 02717177 | | TONCOIN[196.55163689], USD[0.00] | Yes | |
| 02717179 | | SAND[0], TRX[0], USD[0.01] | | |
| 02717191 | | NFT (348900520965091040/FTX EU – we are here! #102550)[1], NFT (378288208338855788/FTX EU – we are here! #102178)[1], NFT (550604071515777851/FTX EU – we are here! #102760)[1] | | |
| 02717193 | | SGD[0.15], TRX[.000001], USDT[0] | | |
| 02717195 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT[.0998], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], RAMP[153], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000017], TRX-PERP[0], USD[14.95], USDT[149.00804786], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02717197 | | ETH[.0000474S], FTT[0.10458110], NFT (317819308898728326/FTX Crypto Cup 2022 Key #13271)[1], NFT (341666469515749301/FTX EU – we are here! #49622)[1], NFT (343490818314642152/FTX EU – we are here! #49569)[1], NFT (478199255707146573/The Hill by FTX #18937)[1], NFT (540766488617553513/FTX EU – we are here! #49500)[1], RAY[3.99650946], SPY[.00056927], TRX[.000021], USD[168.51], USDT[0] | Yes | |
| 02717198 | | TRX[.000001], TRYB[.00208], USD[0.01], USDT[0] | | |
| 02717199 | | USDT[0] | | |
| 02717201 | | USD[26.46] | Yes | |
| 02717206 | | SLND[.02313057], SOL[0], USD[0.08] | | |
| 02717207 | | ATLAS[270], POLIS[9.3], USD[0.12], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02717208 | | ADA-PERP[0], USD[0.99], USDT[1] | | |
| 02717211 | | AURY[.767], USD[0.00] | | |
| 02717212 | | MATIC[59.9892] | | |
| 02717218 | | TRX[.000777], USDT[9] | | |
| 02717234 | | BTC-PERP[0], USD[-7.37], USDT[24.92045117] | | |
| 02717236 | | USD[0.00] | | |
| 02717241 | Contingent, Disputed | TRX[.000088], USD[0.00], USDT[6.00000001] | | |
| 02717242 | | FTT[0] | | |
| 02717246 | | BAO[2], CRO[35.30560127], KIN[2], NFT (452074206449707099/The Hill by FTX #44596)[1], SPELL[3016.59692816], USD[0.00] | Yes | |
| 02717249 | | USDT[0] | | |
| 02717250 | | ETH[.00089767], ETHW[.00089767], TRX[.001593], USD[0.36], USDT[0.20125334] | | |
| 02717254 | | BNB[0], BTC[0.00013847], ETH[0.00005989], ETH-PERP[0], ETHW[0.00005988], EUR[0.92], FTM[0], GBP[0.00], USD[50.69], USDT[0], XRP[0] | | |
| 02717258 | | USDT[0] | | |
| 02717263 | | USDT[0.00016382] | | |
| 02717265 | Contingent | BAO[2], LUNA2[0.66519808], LUNA2_LOCKED[1.55212885], UBXT[2], USD[0.00], USDT[0.02595216] | | |
| 02717266 | | BTC[0.00000109], SHIB[27700000], TRX[1441], USD[0.02], USDT[0.00545257] | | |
| 02717270 | | KIN[1], USD[1.77] | | |
| 02717278 | | BTC[0.00137659], CAD[-112.35], ETH[37.31736649], ETHW[37.31736649], USD[0.00], XRP[15.92144091] | | BTC[.001372] |
| 02717279 | | USDT[0.00000012] | | |
| 02717281 | | BTC-PERP[0], FTT[1.93257304], USD[187.78], USDT[0] | | |
| 02717285 | | 0 | | |
| 02717286 | | SOL[21.65629413] | Yes | |
| 02717292 | | BTC-PERP[0], CRO-PERP[0], USD[10.09] | | |
| 02717301 | | NFT (422481419149379935/The Hill by FTX #31170)[1] | | |
| 02717305 | | BTC[.1105309], DOGE[1814.29429923] | | |
| 02717308 | | BNB[0.00000680], ETH[0.68973339], MATIC[4], NFT (522289651854687544/FTX Crypto Cup 2022 Key #18517)[1], SOL[1.02475661], USD[0.24], USDT[0] | | |
| 02717310 | | SOL[0], TRX[.000001], USD[0.05], USDT[0] | | |
| 02717311 | Contingent | APE[.09632], LUNA2[3.65322249], LUNA2_LOCKED[8.52418581], LUNC[795496.888796], PRISM[0.76202219], SHIB[93720], SOL[.009156], USD[0.11], USDT[0] | | |
| 02717312 | | SRM[0] | | |
| 02717317 | | FTM[1000], FTT[45], USD[733.99] | | |
| 02717318 | Contingent | BIT[27.9906], CQT[.9814], LUNA2[0.00325870], LUNA2_LOCKED[0.00760363], USD[0.01], USDT[1.92187148], USTC[.46128478] | | |
| 02717320 | Contingent | CRO[9.392], CRV[.67624], ETH[.00046359], ETHW[0.00046358], FTM[.99398], LOOKS[.8183908], LUNA2[0.00132382], LUNA2_LOCKED[0.00308893], LUNC[.0069816], LUNC-PERP[0], USD[0.00], USTC[.18738997] | | |
| 02717322 | | BNB[.0000002], SOL-PERP[0], USD[4.72], USDT[0] | | |
| 02717332 | | DFL[40], USD[1.25] | | |
| 02717334 | | BTC[0], EUR[0.00], FTT[0.04391645] | | |
| 02717335 | | IMX[.093559], TRX[.000001], USD[0.01] | | |
| 02717336 | | BTC[.0298] | | |
| 02717339 | | USD[25.00] | | |
| 02717340 | | USD[1.19], USDT[0.00060000] | | |
| 02717345 | | AUDIO[1.00597506], DENT[1], DOGE[1], FTT[15.66903585], SOL[.00062184], TRX[1], USD[9.00] | Yes | |
| 02717354 | | BTC[.01952335], BTC-PERP[0], ETH[.996876], ETH-PERP[0], ETHW[0.99687600], TRX[.000005], USD[-567.05], USDT[0.00053312] | | |
| 02717361 | | ENJ[99.981], FTM[1.02917359], ETHW[1.02441825], IMX[45.376249], MANA[90.98271], SAND[63.98784], USD[0.00] | | |
| 02717365 | | USD[10.00] | | |
| 02717369 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], DOT[0], DOT-PERP[0], ETH[0], EUR[0.00], MANA-PERP[0], SOL[.00000001], USD[6.08], VETBULL[0], VET-PERP[0] | | |
| 02717371 | | NFT (451409330470763717/FTX Crypto Cup 2022 Key #7325)[1], NFT (553252121417644588/The Hill by FTX #13019)[1], USD[0.00] | | |
| 02717372 | | USD[25.00] | | |
| 02717384 | | ETH[1.00148048], GBP[23.23], KIN[4], TRX[1], USD[0.00] | Yes | |
| 02717385 | | BNB[0.06757249], BTC[0], ETH-PERP[0], USD[0.00] | Yes | |
| 02717388 | | ATLAS[4929.014], IMX[42.9914], TRX[.000001], USD[0.81], USDT[0] | | |
| 02717392 | | NFT (337293099667555403/FTX Crypto Cup 2022 Key #2450)[1], NFT (343923653859335824/FTX AU - we are here! #25046)[1], NFT (396028021594342091/FTX EU - we are here! #93135)[1], NFT (418487479137138014/Japan Ticket Stub #126)[1], NFT (440115324772213086/Monaco Ticket Stub #220)[1], NFT (479103696636355520/Montreal Ticket Stub #249)[1], NFT (483697891665153880/Hungary Ticket Stub #937)[1], NFT (494210298323583894/Belgium Ticket Stub #698)[1], NFT (527863859320013483/The Hill by FTX #2699)[1], NFT (528564564430085294/FTX EU - we are here! #94070)[1], NFT (544462747758924545/FTX AU - we are here! #25033)[1], NFT (552197347793627428/FTX EU - we are here! #93928)[1] | | |
| 02717393 | Contingent | BTT[200306921.622], LUNA2[1.02330149], LUNA2_LOCKED[2.38770349], LUNC[222826.055874], TRX[1], USD[0.00], USDT[0.00149751] | | |
| 02717396 | | USD[0.00] | | |
| 02717399 | | ADA-1230[0], ADA-PERP[0], BAO[1], BTC[.00075572], DENT[1], EUR[220.00], USD[0.00] | | |
| 02717401 | | USD[0.36], XRP[175] | | |
| 02717402 | | POLIS[701.1], SOL-PERP[0], USD[0.01], USDT[1.27523617] | | |
| 02717405 | | SRM[0] | | |

FTX Trading Ltd.

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02717407 | | POLIS[12.0535923], TRX[.000001], USDT[0.72556199] | | |
| 02717410 | | ATLAS[9.9525], LOOKS[17.99867], USD[2.14] | | |
| 02717413 | | USD[0.77] | | |
| 02717414 | | ANC-PERP[0], ATLAS[9.5041], ATLAS-PERP[0], AVAX-PERP[0], BRZ[38906.16438410], BTC[0.51106156], BTC-PERP[0], ETH-PERP[0], ETHW[.0003694], FTT-PERP[0], LUNC-PERP[0], POLIS[.0819888], RUNE-PERP[0], USD[999.05], USDT[0], USTC-PERP[0] | | |
| 02717416 | | AKRO[1], BAO[4], GALA[1.15996005], KIN[3], RSR[1], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 02717417 | | FTT[.19996], USD[25.00], USDT[1.12] | | |
| 02717420 | | USD[0.00] | | |
| 02717424 | | AKRO[1], BAO[1], EUR[0.15], KIN[4], USD[0.50] | Yes | |
| 02717426 | | TRX[.000001], USD[40.76], USDT[0.00000006] | | |
| 02717430 | | USD[10.00] | | |
| 02717434 | | BAO[1], LTC[.00000924], MATIC[.00935641], USDT[0.27255961] | Yes | |
| 02717437 | | USTC[.00000001] | | |
| 02717440 | | AKRO[1], BAO[8], DENT[3], ETH[0], GODS[.00000001], KIN[100], NFT (288548314576632181/FTX EU - we are here! #191834)[1], NFT (498994010245764308/FTX EU - we are here! #191859)[1], NFT (504532270158879563/FTX EU - we are here! #191761)[1], RSR[1], SOL[0], TRX[3.002122], UBXT[3], USD[0.00], USDT[0.00000098] | Yes | |
| 02717442 | | EUR[0.00], SOL[.00028612] | Yes | |
| 02717445 | | BF_POINT[200], NFT (352704169246792724/FTX EU - we are here! #41057)[1], NFT (488568889810156111/FTX EU - we are here! #41012)[1], NFT (538367685602068305/FTX EU - we are here! #40931)[1] | | |
| 02717448 | | BNB[0], USDT[0.06655647] | | |
| 02717450 | | ATLAS[9.9848], TRX[.199], USD[0.01] | | |
| 02717454 | | AVAX[4.53344177], BAO[2], BTC[0], DOT[16.13799727], EUR[0.00], FTM[332.87188677], KIN[7], MATIC[151.00209950], MBS[253.6357563], NEXO[0], REN[0], SHIB[10157828.71418662], SOL[3.96523490], UBXT[1], USD[0.00] | Yes | |
| 02717456 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02717467 | | AVAX[5.86879359], BOBA[2.97612], CRO[6.53], ETH[.001], ETHW[.001], FTM[10.9046], GALA[7.654], GRT[.1892], IMX[12.32558], JOE[.7456], MANA[103.7192], RNDR[32.38032], SAND[.4986], STARS[15.978], SUN[.0005574], USDI-4320.10], USDT[4894.17728436] | | |
| 02717469 | | USD[0.00] | | |
| 02717471 | | FTT[0.00487523], USD[0.00] | | |
| 02717472 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00002035], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE.75642], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[.081], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[.84325], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[541.95], USDT[0.00238465], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02717473 | | BNB[0], BTC[0], USD[0.12], USDT[0] | | |
| 02717474 | | FTT[1], LTC[.08], SLP[39.9924], USD[0.31], USDT[0] | | |
| 02717475 | | FIDA[0], KIN[1], SOL[.00000062] | Yes | |
| 02717478 | | IMX[294.477105], USD[0.85] | | |
| 02717481 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[9.9981], BAT-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.0003493], ETH-PERP[0], ETHW[.0003493], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[.598848], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00003425], LUNA2_LOCKED[0.00007993], LUNC[7.46], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.0099019], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.17842136], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.992497], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02717485 | | ETH[0.00091828], ETHW[0.00091828], LTC[.029], USD[0.00], USDT[0] | | |
| 02717498 | | NFT (345961622186855868/FTX Crypto Cup 2022 Key #9822)[1], NFT (496698119560607761/The Hill by FTX #31596)[1], NFT (517758751933218231/FTX EU - we are here! #192318)[1], NFT (533118288034144702/FTX EU - we are here! #192206)[1], NFT (552881676965347428/FTX EU - we are here! #192400)[1] | | |
| 02717500 | | PRIV-PERP[.508], USD[59.65] | | |
| 02717502 | | SRM[0] | | |
| 02717503 | | ETH[.03060636], ETHW[.03060636], TRX[.000001], USD[0.00], USDT[0.00001101] | | |
| 02717505 | | BIT[7], CQT[16], IMX[3.4], MSOL[.08], USD[0.78], USDT[0] | | |
| 02717506 | | USD[25.00] | | |
| 02717511 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.0118694], LUNA2_LOCKED[0.00276954], LUNC[258.46], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[20.69], USDT[0.00000001], YFI-PERP[0] | | |
| 02717513 | | USD[25.00] | | |
| 02717516 | | 1INCH[0], FTT[0.01522327], TRYB[0], USD[0.06], USDT[0] | | USD[0.06] |
| 02717517 | | USD[0.75] | | |
| 02717518 | Contingent, Disputed | USDT[0.00031980] | | |
| 02717519 | | TRX[.000799], USDT[8.52278336] | | |
| 02717522 | Contingent, Disputed | EUR[0.00] | Yes | |
| 02717528 | Contingent | BTC[.0104], CRO[437], ETH[.10598727], ETHW[.10598727], LUNA2[0.00013584], LUNA2_LOCKED[0.00031696], LUNC[29.58], MANA[33], MATIC[189.9772], SAND[56.80654167], SOL[2.4598176], USD[44.11] | | |
| 02717529 | | BIT[16.99677], CQT[44.99145], USD[0.78] | | |
| 02717532 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], USD[-5.92], USDT[85.56556029] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02117533 | | POLIS[326.37086], USD[0.55] | | |
| 02117536 | | RAY[0.46360868], TRX[.000464], USD[19.06], USDT[0], XRP[0.99482535] | | |
| 02117539 | | ADA-PERP[729], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BTC[.00585573], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GST-PERP[0], LINK[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STMX-PERP[0], UNI-PERP[0], USD[-260.06], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02117540 | | NFT (539162102284832811/The Hill by FTX #23250)[1] | | |
| 02117543 | | NFT (331376166947766400/FTX EU - we are here! #11508)[1], NFT (365533742875619915/FTX EU - we are here! #11269)[1], NFT (565173826157621795/FTX EU - we are here! #11783)[1] | | |
| 02117544 | | SOL[.00999], USD[1.55] | | |
| 02117546 | | BTC[0.00007295], USD[0.00], USDT[0.55495749] | | |
| 02117548 | | BTC[0], FTT[0.01446403], USD[0.00], USDT[5] | | |
| 02117552 | | USD[0.05] | | |
| 02117558 | | BNB[.00617893], TONCOIN[259.226744], USD[0.11], USDT[0] | | |
| 02117559 | | USDT[0] | | |
| 02117563 | | 1INCH[0.00171933], BNB[.00000419], NFT (431588668610820894/FTX EU - we are here! #95117)[1], NFT (481719784487760306/FTX EU - we are here! #94043)[1], NFT (521261000207917813/FTX EU - we are here! #93859)[1], SOL[-0.00000002], USD[0.00], USDT[0] | | |
| 02117574 | | BOBA[.07888I], GALA[0], USD[0.35] | | |
| 02117580 | | ATLAS[359.93164], USD[0.00], USDT[0] | | |
| 02117584 | | TONCOIN[.08572149], TRX[.000133], USD[0.00] | | |
| 02117585 | | SRM[0] | | |
| 02117586 | | BAO[3], DENT[1], KIN[1], MTA[.52672538], USD[0.00], USDT[0.00001376] | | |
| 02117587 | | TRX[.000001], USDT[1.73116098] | | |
| 02117589 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], KIN-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-3.43], USDT[21.794882] | | |
| 02117590 | | USD[25.00] | | |
| 02117591 | | PORT[133.07338], SOL[.00421522], USD[0.38] | | |
| 02117593 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.07], FTM-PERP[0], HBAR-PERP[0], HT-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 02117597 | | AKRO[2], BAO[7], BNB[0.78605284], BOBA[0], DENT[1], IMX[0], KIN[4], SOL[0], TRU[1], TRX[1], UBXT[3], USDT[0] | Yes | |
| 02117599 | | FTM[.83187], IMX[.070913], TRX[.000001], USD[0.00], USDT[0] | | |
| 02117602 | | EUR[0.00] | | |
| 02117609 | | USD[0.00], USDT[0] | | |
| 02117617 | Contingent, Disputed | TRX[.000784], USDT[.3608] | | |
| 02117620 | | USD[25.00] | | |
| 02117621 | | FTT[26.60277290], TRX[1], USD[3019.65], USDT[0], USTC[0], USTC-PERP[0] | Yes | |
| 02117630 | | USD[0.00] | | |
| 02117632 | | AURY[4], POLIS[46.4], USD[0.00] | | |
| 02117633 | | USD[25.00] | | |
| 02117640 | | BIT[36], CQT[93], ETHW[.3872], USD[0.57] | | |
| 02117645 | | USD[25.00] | | |
| 02117651 | | BTC-PERP[0], TRX[0], USD[0.00] | | |
| 02117654 | | SOL[0] | | |
| 02117667 | | NFT (300773155413406067/FTX EU - we are here! #85762)[1], NFT (314766232754015045/FTX EU - we are here! #85566)[1] | | |
| 02117670 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00003458], BTC-PERP[0], CRV-PERP[0], ETH[.065], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LDO-PERP[0], MATICBEAR2021[469.6], MATIC-PERP[0], SOL-PERP[0], USD[-21.42], USDT[.000806] | | |
| 02117675 | | DOGE-PERP[0], FTT[.1], GALA[0], MATIC-PERP[0], SOL-PERP[0], USD[5.51] | | |
| 02117676 | | ETH[.00021764], ETHW[0.00021764], PTU[.959], USD[2.05] | | |
| 02117681 | | TONCOIN[.00176957], USD[0.00], USDT[1.16486557] | | |
| 02117699 | | BAO[1], USD[0.00] | | |
| 02117701 | | BNB[0], ETH[0], NFT (411264027845837104/FTX EU - we are here! #103439)[1], SOL[0], TRX[0] | | |
| 02117704 | | SRM[0] | | |
| 02117706 | | 1INCH[6.51438094], BAO[11], BAT[7.47003239], BIT[5.08660958], CRO[50.37015498], HT[.00001759], KIN[18], LINA[89.29006425], RAY[1.99942824], TONCOIN[.00001292], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02117710 | | SOL[.00000001] | | |
| 02117715 | | CRO[389.0861], USD[0.05] | | |
| 02117718 | | NFT (426492440823995056/FTX Great Cats #33)[1], NFT (449542877842992877/Unbelievable Cats #26)[1], NFT (564034823194323549/FTX Great Cats #15)[1], USD[54.17] | Yes | |
| 02117719 | | USD[25.00] | | |
| 02117720 | | USDT[0] | | |
| 02117724 | | BTC[0], FTT[0.41090601], USD[0.20], USDT[0] | | |
| 02117725 | | SOL[2.7794718], USD[11.83], XRP[1717.234016] | | |
| 02117731 | | AKRO[3], BAO[3], BNB[0], DENT[4], ETH[.00000119], ETHW[0.00000118], FIDA[1], KIN[5], MATIC[1.04042388], RSR[3], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 02117732 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02117737 | | BTC-PERP[0], ETH[.23103996], ETH-PERP[0], ETHW[.23103996], USD[9.02], USDT[1.79871911] | | |
| 02117741 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02717746 | | ATOM[9.855], DOT[454.07301741], IMX[5656.13], NEAR[2439.37], USD[0.54] | | |
| 02717748 | | NFT (436479494888084166/FTX EU - we are here! #16570)[1], NFT (480178820691978285/FTX EU - we are here! #16384)[1], NFT (567717752328623815/FTX EU - we are here! #15994)[1] | | |
| 02717752 | | USD[0.00], USDT[0] | | |
| 02717754 | | USDT[0] | | |
| 02717757 | | EUR[0.00] | | |
| 02717759 | | UBXT[1], USDT[0.00002108] | | |
| 02717763 | | BTC[.1127], ETH[.498], ETHW[.498], SOL[10.85], USD[3816.97] | | |
| 02717768 | | ATLAS[1130], USD[1.25] | | |
| 02717769 | | USD[25.00] | | |
| 02717776 | | BNB[0], EUR[0.00], FTT[0.22126438], MATH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02717778 | | USDT[0] | Yes | |
| 02717781 | Contingent, Disputed | USD[0.00] | | |
| 02717786 | | APE[.22962696], BTC-PERP[0], USD[463705.30] | | |
| 02717789 | | ETH[.00789032], ETHW[.00789032], USDT[0.00000059] | | |
| 02717790 | | BAO[1], ETH[.00000014], ETHW[.00000014], KIN[1], RSR[1], SOL[0], UBXT[1], USD[0.00], USDT[0.00231556], YFI[.00013909] | Yes | |
| 02717791 | | SRM[0] | | |
| 02717792 | | TRX[.000778], USD[25.00], USDT[379255.56233363] | | |
| 02717795 | | ALGO[1198.35926283], BAO[2], ENJ[8712.43437758], EUR[300.10], GALA[18448.33840966], LINK[605.46553756], MATIC[867.16899531], NEAR[275.54154630], SAND[837.68990445], USD[0.00], XRP[45641.72823407] | Yes | |
| 02717798 | | ATLAS[6460.85012] | | |
| 02717806 | | BAO[1], MNGO[531.34812709], TRX[.000002], USDT[0] | | |
| 02717810 | | USD[0.00] | | |
| 02717811 | | TRX[.000001], USDT[0] | | |
| 02717816 | | BTC[.00006003], SHIB[1800000], USD[3.90], USDT[0] | | |
| 02717821 | | USDT[2.86002652] | | |
| 02717828 | | ETH[0], ETH-PERP[0], NFT (414693855059694482/FTX AU - we are here! #41756)[1], NFT (449882584983314788/FTX AU - we are here! #41697)[1], TRX[0.34687956], USD[-0.04], USDT[0.03382934] | | |
| 02717829 | | BTC[0.01909638], ETH[.0009496], ETHW[.0009496], EUR[34.96], SOL[27.46], USDT[-1.19441117] | | |
| 02717831 | | ETH[0], NFT (342439597276323802/FTX EU - we are here! #132256)[1], NFT (375220703524235212/FTX EU - we are here! #132143)[1], NFT (497534722422963249/FTX EU - we are here! #132367)[1], SOL[0], TRX[.000014], USD[0.00], USDT[127.80552005] | | |
| 02717835 | | NFT (340053284445471307/FTX Crypto Cup 2022 Key #19922)[1], USD[0.34] | | |
| 02717838 | | EUR[0.05], USD[0.01] | Yes | |
| 02717841 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], HUM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[-0.79], USDT[.795], XRP-PERP[0] | | |
| 02717851 | | AKRO[1], ALPHA[1], BAO[3], DENT[1], ETH[0.00063787], ETHW[0.00063787], KIN[5], TRX[.000779], UBXT[2], USD[0.00], USDT[0.00000250] | | |
| 02717860 | | SOL[0] | | |
| 02717861 | | SGD[0.00], USDT[0] | | |
| 02717864 | | ATLAS[0], CRO[0], SOL[0], USDT[0.00000087] | | |
| 02717867 | | MATIC[6.74668267] | Yes | |
| 02717868 | | BTC[.41049474] | Yes | |
| 02717871 | | NFT (391325380586419865/FTX EU - we are here! #75441)[1] | | |
| 02717873 | | NFT (355125014289073070/FTX EU - we are here! #72991)[1], NFT (544903902766212284/FTX EU - we are here! #74196)[1], SOL[.00221965], USDT[0.00414085] | | |
| 02717875 | | ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 02717876 | | AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02717880 | | BOBA[824.53506], USD[0.69] | | |
| 02717884 | | BTC[.00110672], DENT[1], USD[0.02] | Yes | |
| 02717886 | | BNB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02717887 | | FTT[0.04815537], TRX[0], USD[0.04], USDT[0] | | |
| 02717892 | | SRM[0] | | |
| 02717899 | Contingent | APE[49.9905], AVAX[112.578606], BTC[2.77527303], ETH[3.00035235], ETHW[3.00035235], LUNA2[37.93860048], LUNA2_LOCKED[88.52340113], LUNC[122.2149846], SAND[1411.76343720], SOL[721.2870887], USD[11.20], USDT[14916.85948874] | | |
| 02717901 | | BAO[4], BTC[.00000036], DENT[1], KIN[2], LTC[0.00001310], LUA[.09700963], TRX[414.75740361], UBXT[1], USD[0.97], USDT[0] | Yes | |
| 02717902 | | SOL[.00000001] | | |
| 02717905 | | BTC-PERP[0], ETH-PERP[0], USD[0.04] | | |
| 02717907 | | FTT[0], USD[0.00] | | |
| 02717913 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[-0.27], USDT[0.27399072], XLM-PERP[0], ZEC-PERP[0] | | |
| 02717920 | | FTT[7.99574267], TRX[.336461], USD[2.29] | | |
| 02717924 | | FTT[3.83838104], HT[84.07722758], TRX[.000018], USD[0.02], USDT[0.40096141] | | |
| 02717925 | | PTU[.999], USDT[0] | | |
| 02717929 | | AKRO[500], BAO[28000], CONV[500], CUSDT[500], DENT[2000], KIN[100000], REEF[500], SPELL[500], STMX[500], SUN[500], UBXT[62], USD[0.01] | | |
| 02717930 | | BNB[0], USD[0.00], USDT[0.00000257] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02717931 | | SOL[0] | | |
| 02717933 | | USD[0.00] | | |
| 02717934 | | TONCOIN[.49888], USD[0.13] | | |
| 02717939 | | 1INCH-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00006], UNISWAP-PERP[0], USDT[-71.19], USDT[661.538726], XLM-PERP[0] | | |
| 02717940 | | USD[0.15] | | |
| 02717943 | | SGD[0.51], USD[0.00], USDT[0.00000021] | | |
| 02717948 | | 1INCH[3.06545739], ALCX[.00084035], ALPHA[.56996121], AMPL[0.05243030], BADGER[.13623693], CREAM[.00419423], LINK[1.36819265], MTA[.53891295], REN[.44374495], ROOK[.00167996], SNX[.04779404], UNI[.07946507], USD[1459.85], YFI[.00105302], YFII[.00200584] | Yes | |
| 02717951 | | BAO[2], IMX[24.74504836], USD[0.00] | | |
| 02717955 | | SOL[.005], USD[1.71], USDT[0.42935983] | | |
| 02717956 | | TONCOIN[.085], USD[0.00] | | |
| 02717957 | | AKRO[1], BAO[1], USD[0.00], USDT[.00486796] | Yes | |
| 02717959 | | TONCOIN[296.1], TRX[.000002], USD[25.08], USDT[.01], USDT-PERP[0] | | |
| 02717960 | | USDT[0] | | |
| 02717962 | | POLIS[35.9], USD[1.09] | | |
| 02717964 | | ETH[.00055734], ETHW[0.00055733], TONCOIN[52.9], USD[0.42] | | |
| 02717975 | | SRM[0] | | |
| 02717979 | | GENE[1.099857] | | |
| 02717990 | | BNB[0], BTC[0], ETH[0], MATIC[0], USD[0.00] | | |
| 02717994 | | BTC[0.00033844] | | |
| 02717997 | | TRX[0], USD[0.08], USDT[0.00000001] | | |
| 02717998 | | ATLAS[20060], USD[0.60], USDT[0] | | |
| 02717999 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO[0], ALGO-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], AUDIO-PERP[0], BAL-0930[0], BAND-PERP[0], BIT-PERP[0], BTC[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ[0], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGEBULL[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LRC[0], LUNA2[0.61281073], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MINA-PERP[0], OP-0930[0], OP-PERP[0], PAXGBULL[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], UNI-0930[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-0930[0], XAUT[0], XEM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02718001 | | TONCOIN[10.3], USD[0.22] | | |
| 02718003 | | CRO[1269.7587], ETH[0.21895963], ETHW[0.21895963], FTT[18.18421541], SOL[3.9092571], USD[4.31], USDT[0] | | |
| 02718007 | | AUD[0.00], IMX[.4951], SOL[.429914], USD[.03], USDT[0.52566816] | | |
| 02718009 | | ATLAS[.03211097], BAO[118.97387024], BF_POINT[200], ETH[.00000434], ETHW[.00000434], GALA[0.00238986], LTC[.00002751], USD[0.00], USDT[0] | Yes | |
| 02718011 | Contingent | BTC[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000003], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LUNA2[0.00633561], LUNA2_LOCKED[0.01478309], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], SLP-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02718012 | Contingent, Disputed | USD[25.00] | | |
| 02718017 | Contingent, Disputed | USD[0.00] | | |
| 02718021 | Contingent | KIN[1], LUNA2[0.00002603], LUNA2_LOCKED[0.00006074], LUNC[5.668866], USD[0.03] | | |
| 02718034 | Contingent | ASD-PERP[0], CHZ[1.864], CHZ-PERP[0], CRO[17.70604865], DOT-PERP[0], ENJ[.94289584], ENJ-PERP[0], EUR[0.44], FTM[.8274], FTM-PERP[0], FTT[1.36808], FTT-PERP[0], GALA[2.716], GALA-PERP[0], LINK-PERP[0], LUNA2[0.14858054], LUNA2_LOCKED[0.34668794], LUNC[32353.72752631], MATIC[8.22290958], MATIC-PERP[0], NEO-PERP[0], SAND[.58140565], SAND-PERP[0], SOL[.00859938], SOL-PERP[0], USD[8241.41], USDT[0.00968639] | | |
| 02718035 | Contingent | BTC-PERP[0], LUNA2[1.11847685], LUNA2_LOCKED[0.00199158], RAY-PERP[0], SOL[.0092248], USD[0.00] | | |
| 02718036 | | TONCOIN[855.225406], USD[1.23], XRP[1.76] | | |
| 02718037 | | USDT[0] | | |
| 02718041 | | IMX[19.9], USD[0.37] | | |
| 02718048 | | ATLAS[4139.2134], BIT[269.9487], CRO[2490], LINK[39.9924], USD[0.13], USDT[0] | | |
| 02718052 | | BTC[0.00004091], USDT[0.00042056] | | |
| 02718053 | | SRM[0] | | |
| 02718060 | | AVAX-PERP[0], BTC[0], LUNC-PERP[0], RAY[.29496668], SOL[3.25066769], SOL-PERP[0], USD[0.31] | Yes | |
| 02718068 | | BOBA[.029653], USD[0.02], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02718069 | | NFT (452576691856773695/FTX EU - we are here! #6248)[1], NFT (457366894666856912/FTX EU - we are here! #5093)[1], NFT (534247827278626442/FTX EU - we are here! #5952)[1], USDT[0] | | |
| 02718070 | | USD[0.00] | | |
| 02718075 | | FTT[0.06105593], USD[0.00], USDT[0] | | |
| 02718077 | | FTT[25.397144], USD[2598.74] | | |
| 02718080 | | AKRO[1], BAO[1], CRO[.03602082], KIN[3], RSR[1], SOL[.00010078], TRX[1], UBXT[1], USD[0.00], USDT[0.00049060] | Yes | |
| 02718084 | Contingent | LUNA2[0.00176829], LUNA2_LOCKED[0.00412603], LUNC[385.050876], SPELL[78.56], USD[0.03], USDT[0] | | |
| 02718093 | Contingent, Disputed | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000119], CONV-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[.0.02], USDT[0.00470217], XRP-PERP[0] | | |
| 02718099 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[233.16430963], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.95], USDT[0.00002508], VET-PERP[0] | | FTM[230.9538] |
| 02718109 | | ATLAS[4099.18], TRX[.000001], USD[0.40], USDT[0.00000001] | | |
| 02718112 | | XRP[0] | | |
| 02718117 | | AKRO[1], BTC[.00116953], EUR[180.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02718119 | | BAO[1], BTC[0], EUR[0.00], KIN[2], SOL[.00000084], USD[0.00] | Yes | |
| 02718120 | | FTM[319.23500873], MATIC[410.90428340], USD[0.00] | | |
| 02718121 | | BOBA-PERP[1], USD[0.35] | | |
| 02718127 | | SGD[0.01], USDT[0.28680848] | | |
| 02718130 | | AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], LTC-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02718142 | | ATLAS[349.93], POLIS[7.5], SOL[.84], USD[0.30] | | |
| 02718144 | | ATLAS[0.01257350], AVAX[0], BNB[0], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02718145 | | NFT (370215699580773197/FTX EU - we are here! #71872)[1], NFT (435574629065183662/FTX EU - we are here! #72093)[1], NFT (509617784160771724/FTX EU - we are here! #72004)[1] | | |
| 02718157 | | BNB[0.00000001], ETH[0], MATIC[0], TRX[.827305], USD[0.00], USDT[0] | | |
| 02718159 | Contingent | LUNA2[1.28410382], LUNA2_LOCKED[2.99624225], USD[0.00], USDT[48.59433317] | | |
| 02718167 | | USD[0.00] | | |
| 02718181 | | BNB[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02718193 | | ALICE-PERP[0], BTC-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 02718195 | | AUD[0.01], MANA[.00123376], USD[0.00] | | |
| 02718197 | | ATLAS[320], FTT[0.05361449], USD[0.34] | | |
| 02718201 | | BNB[.09065498], DOGE[.02250322], ETH[.0009848], ETHW[.0009848], TRX[2815.335761], USD[74.20], USDT[0.00000001] | | |
| 02718202 | | USD[0.00], USDT[90.86665924] | | |
| 02718207 | | BNB[0], BTC[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02718209 | | 1INCH[.02408779], ALPHA[.00008589], AMPL[0.00000097], BADGER[.00000318], CREAM[.00011444], KNC[.00054162], LINK[.00000028], MTA[.00087], ROOK[.00000043], SNX[.00001042], SOL[.3], UBXT[1], UNI[.04432038], USD[123.96], YFI[.00000002] | | |
| 02718219 | | IMX[11.79764], USD[0.18], USDT[0] | | |
| 02718220 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02718226 | Contingent, Disputed | AKRO[1], BAO[6], DENT[2], KIN[6], TRX[1], USDT[0] | | |
| 02718238 | | BIT[147], CQT[91], MSOL[.31], USD[1.42] | | |
| 02718241 | | BTC[0], USD[0.00] | | |
| 02718257 | | FTM[31], USD[0.61] | | |
| 02718260 | | NFT (307061723442525420/FTX Crypto Cup 2022 Key #7932)[1] | | |
| 02718262 | | KIN-PERP[0], USD[3.21] | | |
| 02718265 | | IMX[0], USD[0.12] | | |
| 02718267 | | USD[0.00], USDT[0] | | |
| 02718268 | | ETH[.025], ETHW[.025], EUR[3.04] | | |
| 02718270 | Contingent | ADABULL[6.8], ALGOBULL[9998000], ATOMBULL[100], BALBEAR[10000], BEAR[4000], BNB[0.00000001], BSVBULL[799840], BULL[.013], DOGEBULL[98.74969], DOGE-PERP[0], EOSBULL[59988], ETHBULL[5.38924], LUNA2[0.04421610], LUNA2_LOCKED[0.10317091], LUNC[9628.15], SUSHIBULL[3599280], SXPBEAR[982000], THETABULL[1090.89902], TRXBEAR[1000000], TRXBULL[120], USD[0.01], USDT[0.04580000], XRPBULL[116200] | | |
| 02718272 | | FRONT[1.00253271], FTT[.45461801], KIN[8029043.00952849], MATH[1.00063035], USD[0.56], USDT[0.82930105] | Yes | |
| 02718273 | | ALGO-PERP[0], BTC[0.00005860], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07521711], LINK-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.48], USDT[0.00000039] | | |
| 02718274 | | ETH[0], USD[0.00], USDT[0] | | |
| 02718276 | | TRX[.000001], USDT[0] | | |
| 02718277 | | USD[0.00], USDT[0.07328512], VETBULL[9.13924], XLMBULL[.90878], XRP[.49446], XRPBULL[43.234] | | |
| 02718281 | Contingent | APT[.9988], APT-PERP[0], BTC-PERP[0], ETH[.00000013], ETHW[.00000011], LUNA2[0.03594051], LUNA2_LOCKED[0.08386119], LUNC[6392.130408], NFT (320112986119059011/FTX AU - we are here! #50825)[1], NFT (401702605103729126/FTX EU - we are here! #81592)[1], NFT (506557684686366544/FTX AU - we are here! #23135)[1], NFT (518489058731804169/FTX EU - we are here! #81711)[1], USD[13.18], USDTL-13.49056391], USTC[.9322] | | |
| 02718284 | | BAO[1], LTC[0.00000953], TRX[1], USDT[0] | Yes | |
| 02718287 | | USD[25.00] | | |
| 02718290 | Contingent, Disputed | CHF[0.00], CRO[0], KIN[1], MATIC[0], TRX[.000028], UBXT[1], USD[0.00], USD[0.00640151] | Yes | |
| 02718291 | | ATOM[5.9988], BTC[0.00803214], ETH[.046421], ETHW[.296921], SOL[.00051683], USDT[0.27480494], XRP[.372875] | | |
| 02718297 | | USD[0.00] | | |
| 02718300 | | USD[0.00], USDT[0] | | |
| 02718302 | | FTT[.060984], USDT[0] | | |
| 02718306 | Contingent | DYDX[216.7], ETH[0], LUNA2[6.90627701], LUNA2_LOCKED[16.11464636], LUNC[1503856.36], NFT (519330780542666742/Voxito #3)[1], SOL[12.6919725], USD[51.69], USDT[0], XRP[71.51236025] | | |
| 02718314 | | TONCOIN[.87374], UMEE[19380], USD[0.19], USDT[0] | | |
| 02718320 | | BTC[.00000921], USDT[0.00024743] | | |
| 02718327 | | NFT (434488652817977838/FTX EU - we are here! #147646)[1], NFT (463277178309501927/FTX EU - we are here! #147785)[1], NFT (556247810201116609/FTX EU - we are here! #147489)[1] | | |
| 02718328 | | AUD[0.00] | | |
| 02718333 | | USD[0.02], USDT[0.00034923] | | |
| 02718337 | | USD[0.00], XRP[0] | | |
| 02718344 | | USD[0.00] | | |
| 02718349 | | ETH[1.06010829], ETHW[.995], FTM[.00000001], SPELL[0] | | |
| 02718358 | | ATLAS[9.21961706], EUR[0.50] | Yes | |
| 02718362 | | BTC-PERP[0], ETH-PERP[0], IMX[.09696], USD[0.05], USDT[0.00422101] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02718363 | | BAO[1], DENT[1], KIN[1], NFT (451542598895992566/FTX EU - we are here! #58857)[1], NFT (475790510645363235/The Hill by FTX #29593)[1], NFT (546398249216268791/FTX EU - we are here! #55444)[1], NFT (568066370986350561/FTX EU - we are here! #55713)[1], TRX(.000001), USD[0.00], USDT[0] | Yes | |
| 02718370 | | SHIB[5785492.73374688], STMX(.00214771), USD[0.00] | | |
| 02718373 | | AUDIO[1], BAO[5], BTC[.00000099], DENT[2], ETH[0], FRONT[1], FTT[.00044443], GMT-PERP[0], KIN[2], NFT (354213623324866663/The Hill by FTX #11736)[1], NFT (457930642911924724/FTX EU - we are here! #91693)[1], NFT (526510108227291186/FTX Crypto Cup 2022 Key #9093)[1], NFT (541786256276963655/FTX EU - we are here! #91564)[1], NFT (552475656964834018/FTX EU - we are here! #917788)[1], RSR[1], SAND[.00737152], SYN[.964412239], TRX(.026152), UBXT[2], USD[11.81], USDT[1962.27721434] | Yes | |
| 02718390 | | USD[1.33] | | |
| 02718395 | Contingent | GALA[99.98], LUNA2[0.13777088], LUNA2_LOCKED[0.32146539], LUNC[20000], USD[0.21] | | |
| 02718396 | | BLT[6.05372417], KIN[1], USD[0.00] | Yes | |
| 02718398 | | BTC[0.00469910], ETH[.07098651], ETHW[.07098651], IMX[0.06602462], KIN[999810], RAY[2.39541824], USD[3.74] | | |
| 02718402 | | ETH-PERP[0], USD[145.55], USDT[0] | | |
| 02718403 | | USD[2.00], USDT[.007232], XAUT[.0009948] | | |
| 02718406 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[.01778935], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CTX[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], NFT (408790999708997502/FTX AU - we are here! #32626)[1], NFT (491008891240622812/The Hill by FTX #17849)[1], NFT (496249326502943189/FTX EU - we are here! #21957)[1], NFT (518710669315081112/FTX AU - we are here! #32583)[1], NFT (533477412676855984/FTX EU - we are here! #22087)[1], NFT (550593743735970805/FTX EU - we are here! #21945)[1], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLS-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TRX[.000029], TRX-PERP[0], USD[1.59], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XPLA[3.4559655], YFII-PERP[0], ZIL-PERP[0] | | |
| 02718407 | | BNB-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EUR[5.07], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.93] | | |
| 02718409 | | USD[0.70] | | |
| 02718413 | | AUD[1000.00], RSR[2], STARS[233.37058818], USD[0.00] | | |
| 02718449 | | DFL[189.9639], USD[0.16] | | |
| 02718450 | | SOL[.00821007], USDT[0.00000038] | | |
| 02718457 | | NFT (297456670975215736/FTX EU - we are here! #91931)[1], NFT (298084441628294500/FTX EU - we are here! #91779)[1], NFT (350399212534196040/FTX EU - we are here! #91507)[1] | | |
| 02718462 | | USD[0.00] | | |
| 02718472 | | NFT (369207604225201079/The Hill by FTX #43154)[1], NFT (388044427336541607/FTX Crypto Cup 2022 Key #22847)[1], NFT (427892945499534590/FTX EU - we are here! #285934)[1], NFT (517165653906535509/FTX EU - we are here! #285919)[1] | | |
| 02718478 | | DOGE[63.9872], USD[0.00], USDT[.1204], XEM-PERP[0], XMR-PERP[0] | | |
| 02718483 | | FTT[0], TRX[-0.00000043], USD[0.00], USDT[0.00000003], XRP[0] | | |
| 02718488 | | TONCOIN[.01], USD[0.19] | | |
| 02718489 | | BTC[0], NFT (493178285160412672/FTX EU - we are here! #169390)[1] | | |
| 02718493 | | AUD[0.00], USD[0.01], USDT[3.388633] | | |
| 02718497 | | ETHW[.103991], SOL[2.4201641], USD[831.49] | | |
| 02718503 | | AAVE[0], ETH[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 02718510 | | ADA-PERP[0], BTC-PERP[0], TRX[.000778], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02718511 | | NFT (288641165961537755/FTX AU - we are here! #110583)[1], NFT (370471684706089325/FTX EU - we are here! #110922)[1], NFT (392423607443267593/FTX EU - we are here! #110248)[1], USD[1.11] | | |
| 02718517 | Contingent | 1INCH[180.14325116], ATLAS[1270], BIT[27], BTC[0.07071690], BTC-PERP[0], BTT[2000000], CQT[1223.76744], DENT[9000], DMG[2290.82013], ETC-PERP[0], ETH[0.00028205], ETH-PERP[0], ETHW[0.00879013], FTT[12.098632], GALA[199.962], GARI[108], HT[13.24939983], LINA[430], LINA-PERP[0], LTC[3.02911118], LUNA2[1.71049978], LUNA2_LOCKED[3.99116617], LUNC[1.60180382], MATIC[21.82005743], MATIC-PERP[0], OMG[2.58849266], PEOPLE[199.962], QI[590], RNDR[27], RSR[2314.60325957], SKL[199.962], SNY[246.95307], SPA[880], STX-PERP[0], TONCOIN-PERP[0], USD[0.80], USDT[0.00377291], XRP[126.38230931] | | 1INCH[178.150224], HT[13.04626], OMG[2.583243] |
| 02718518 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FLOW-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[.024076], TONCOIN-PERP[0], USD[0.39], USDT[3045.5875097], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02718524 | | USD[0.03207587] | | |
| 02718529 | | BNB[0.00401681], ETH[0], SOL[0], USDT[0.00000074] | | |
| 02718533 | | FTT[5.00000997], SOL[4.07920748], STG[388.52175189], USD[0.00] | | |
| 02718534 | | FTT[.1], USD[0.00], USDT[1.47286143] | | |
| 02718540 | | BTC[0], DOGE[0], LTC[0], SAND[0], USD[0.00], USDT[0.00000014] | | |
| 02718545 | | BTC[.03093065], ETH[.09282157], ETHW[.06353958], USD[0.00], USDT[0.00000019] | | |
| 02718546 | | BNB[0.00433841], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.0000001], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], NFT (429987359837801525/FTX Crypto Cup 2022 Key #2990)[1], SOL[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[3.38], USDT[7.01358072] | Yes | |
| 02718548 | | DENT[1], USD[0.00] | | |
| 02718549 | Contingent | AUDIO[784.19936769], BAO[1000], BTC[0.00001968], DOT[39.092962], ETH[4.44], ETHW[4.44], EUR[0.00], LINK[.082558], LUNA2[0.46233355], LUNA2_LOCKED[1.07877829], LUNC[100674.1053986], MATIC[2094.484479], SOL[144.64294351], TOMO[43.30878445], TRX[160.61616], USD[0.01] | | |
| 02718550 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], USD[-0.35], USDT[1.43], XRP-PERP[0] | | |
| 02718551 | | EOSBULL[213705.94594594], ETCBULL[996.2689829], ETHBULL[3.751216], USD[0.00], USDT[0] | | |
| 02718555 | | AMPL[0], BAO[4], DENT[3], ETH[0], KIN[2], REN[1.02589095], UBXT[1], USD[0.61], USDT[0], YFII[.00012063] | | |
| 02718561 | | NFT (293391832724093421/FTX Crypto Cup 2022 Key #12084)[1], NFT (361859353736132711/FTX AU - we are here! #203176)[1], NFT (455917633612394885/FTX EU - we are here! #202907)[1], NFT (545676150845676235/FTX EU - we are here! #203078)[1], USDT[1.98596809] | | |
| 02718567 | | ATLAS[1559.704], USD[0.18], USDT[.007] | | |
| 02718574 | | USDT[0] | | |
| 02718577 | | NFT (419246215609477284/FTX EU - we are here! #688)[1], NFT (419358360826805481/FTX EU - we are here! #946)[1], NFT (508966839972668203/FTX EU - we are here! #858)[1] | | |
| 02718578 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], LTC-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[1.25], VET-PERP[0], XRP-PERP[0] | | |
| 02718579 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02718582 | | ATLAS[1180], TRX[.000003], USD[1.57], USDT[0] | | |
| 02718586 | | TONCOIN[20], USD[2.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02718589 | | TRX[.000795], USD[0.66], USDT[0.03811977] | | |
| 02718590 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[1208.17], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], LEO[0.00000001], LEO-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02718594 | | AVAX[0.00054026], FTT[0], USDT[0] | | |
| 02718596 | | ETH[0, FTT[0.00641072], TRX[.000202], USDT[0] | | |
| 02718603 | | USD[0.13] | | |
| 02718608 | | PRISM[70], USD[0.06] | | |
| 02718609 | | USD[2.42] | | |
| 02718610 | | FTT[0], NFT (322852207315939492/The Hill by FTX #42882)[1], NFT (354075866758111038/FTX Crypto Cup 2022 Key #22803)[1], USD[0.00], USDT[0] | | |
| 02718615 | | GST-PERP[0], USD[0.07], USDT[0.03901611], XRP[.929682] | | |
| 02718616 | | LTC[12.06021764], MANA[819.86760966] | | |
| 02718617 | Contingent | BTC[.00002334], CEL[.08], ETH[0.00019649], ETHW[.000946], LUNA2[0.19212011], LUNA2_LOCKED[0.44828027], LUNC[41834.559776], USD[0.09], USDT[666.01353582] | | |
| 02718623 | | CRO[1659.6846], SOL[144.74102233], USD[11.29] | | |
| 02718625 | | BTC[.01223668], DOT[9.59808], DYDX[67.6], ETH[.029994], ETHW[.029994], GALA[290], IMX[69.78604], PEOPLE[2810], SHIB[8000000], SRM[43], USD[0.36], XRP[136.9726] | | |
| 02718633 | | LOOKS[.1938], PEOPLE[4.72] | | |
| 02718636 | | BOBA[1599.9768543] | Yes | |
| 02718638 | | ATLAS[16218.31362565], POLIS[48.78703310] | | |
| 02718651 | | TRX[.000002], USD[0.00], USDT[.03] | | |
| 02718652 | | TRX[.000004], USD[2057.80], USDT[0] | | USD[2033.44] |
| 02718657 | | USDT[101] | | |
| 02718659 | Contingent | EUR[1.51], FTT[0.04056996], LUNA2[2.49780736], LUNA2_LOCKED[5.82821717], USD[0.01], USDT[14.88202720] | | |
| 02718670 | | ETH[0] | | |
| 02718671 | | TONCOIN[130.39794], TRX[.000001], USD[0.08], USDT[0.00000001] | | |
| 02718683 | Contingent, Disputed | AXS-PERP[0], DOT-PERP[0], ICP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02718684 | | ANC-PERP[0], BTC[0.00000181], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], OP-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 02718685 | | DFL[89.9639], USD[3.66], USDT[.002011] | | |
| 02718687 | | NFT (320643238387405289/The Hill by FTX #14322)[1], NFT (325941739847038321/FTX EU - we are here! #87548)[1], NFT (373133444662138569/FTX EU - we are here! #87696)[1], NFT (475819485222474283/FTX EU - we are here! #87379)[1], NFT (542202237076966026/FTX Crypto Cup 2022 Key #10469)[1], USD[0.00], USDT[0.00000104] | Yes | |
| 02718691 | | TONCOIN[10] | | |
| 02718692 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000035], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 02718693 | | USD[0.00] | | |
| 02718696 | Contingent | APT[0], BCH-0930[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0], LUNA2[0.00002312], LUNA2_LOCKED[0.00005395], LUNC[5.03484840], MATIC[0], SHIB[0], TRX[0.00001500], USD[0.00], USDT[0] | | |
| 02718706 | | IMX[1599.9555], USD[8.44] | | |
| 02718712 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02718720 | | USD[0.00], USDT[.00009721] | | |
| 02718726 | | USD[25.00] | | |
| 02718728 | | USD[25.00] | | |
| 02718731 | | USD[25.00] | | |
| 02718738 | | XRP[.00563142] | Yes | |
| 02718742 | | BTC[0.02789471], USD[111.51] | | |
| 02718764 | | ETH[0.00233483], ETHW[0.00233483], TONCOIN-PERP[0], USD[0.07] | | |
| 02718766 | | BTC[.00000001], USDT[0] | | |
| 02718774 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[.00009876], BTC-MOVE-20211209[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GST[51.50000002], HNT-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.00641646], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[34.74], USDT[0.00000002], XRP-PERP[0], ZRX-PERP[0] | | |
| 02718777 | | APE[.096724], ETH[.00037186], ETHW[.00037186], USD[2.73], USDT[0.17501137] | | |
| 02718786 | | AKRO[1], AMPL[0], BAO[5], C98[0], DENT[2], FTM[0], IMX[.00075016], KIN[3], KNC[0], OMG[0], RSR[2], RUNE[18.51128263], SAND[0], SGD[0.00], SHIB[0.00003991], SRM[0], SUSHI[0], TRX[1], UBXT[4], USD[0.00] | Yes | |
| 02718794 | | BOBA[209.175131], USD[0.48], USDT[0.12887262] | | |
| 02718797 | | AKRO[327.9344], ATLAS[319.936], ENJ[3.9992], FTM[6.9986], RAY[8.3315012], RUNE[14.39712], SAND[2.9994], SPELL[4099.18], STEP[276.55576], STEP-PERP[0], SXP[9.69806], TONCOIN[45.59088], TRX[210.9578011, USD[2.83], USDT[0.00199982] | | |
| 02718799 | | DAI[25.6], FTT[26.35], USD[0.07], USDT[0.46049862] | | |
| 02718800 | | ATLAS[120], USD[0.67] | | |
| 02718809 | | APT-PERP[0], AR-PERP[0], CEL-PERP[0], ETHW-PERP[0], FIDA-PERP[0], GALA-PERP[0], GRT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], OXY-PERP[0], TRX[.000014], USD[258.74], USDT[1001.91942667], XRP-PERP[0] | | |
| 02718811 | Contingent | BTC[.00004576], CHZ[25.72361613], ETH[8.8192358], ETHW[1.9996], EUR[7.24], LUNA2[5.47771213], LUNA2_LOCKED[12.78132831], LUNC[1192783.35], SOL[460.849], USD[13118.27] | | |
| 02718831 | | ETH[.00506342], ETHW[0.00094786], IMX[.03], USD[0.00], USDT[0] | | |
| 02718836 | | BTC[.00025027], USDT[0.00020331], XRP[106.62475929] | | |
| 02718838 | | BICO[.864], BTC[.00042436], CHR[.9766], DOT[.96], ENJ[.8964], ETH[1.019725], ETHW[1.019725], FTM[2300.5656], GENE[.09914], MANA[1100.7024], MATIC[4733.142], RAY[.6586], SAND[500.5616], SHIB[194961000], SOL[.00989], USD[2.73] | | |
| 02718846 | | CRO[0], TONCOIN-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02718847 | | AKRO[1000], ALGO[200], ALGO-20211231[0], ATLAS[3000], AVAX[5], BTC[.0519], CRO[100], ETH[.249964], ETHW[.249964], EUR[200.00], FTM[10], FTT[13], KIN[100000], MAPS[100], MATIC[150], POLIS[1], PRISM[1000], RAY[1000], SOL[1.5], SOS[1000000], SRM[500], USD[300.33], USDT[0], XRP[2800] | | |
| 02718852 | | NFT (337254614835887159/FTX EU - we are here! #129862)[1], NFT (342295034116479798/FTX EU - we are here! #129587)[1], NFT (385124192198746120/FTX EU - we are here! #130039)[1] | | |
| 02718853 | | USDT[0] | | |
| 02718854 | | USDT[9] | | |
| 02718860 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[8.06], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[.36065448], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USDI-4.03], WAVES-PERP[0], XRP-20211123[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02718861 | | FTT[0.02911180], NFT (294326058203528442/FTX AU - we are here! #16107)[1], NFT (399180912990446298/FTX EU - we are here! #249966)[1], NFT (424326862329672238/FTX EU - we are here! #89327)[1], NFT (444690814603749154/Netherlands Ticket Stub #1791)[1], NFT (516235620975262837/FTX EU - we are here! #249972)[1], NFT (516843468125011825/The Hill by FTX #4452)[1], USD[0.00], USDT[0] | Yes | |
| 02718864 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[.00001322], BTC-PERP[0], BULL[.0002], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.01185073], GALA-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[11.00095801], UNI-PERP[0], USD[0.05], USDT[0.82634232], XMR-PERP[0], ZIL-PERP[0] | | |
| 02718868 | | BTC[0], TONCOIN[.08017683], TRX[.000001], USD[0.00], USDT[0] | | |
| 02718871 | | USDT[0.00000001] | | |
| 02718883 | | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], DOT[79.9791], ETH[1.00058004], FIL-PERP[0], FXS-PERP[0], HT-PERP[0], LUNA2-PERP[0], MKR-PERP[0], SOL[24.99675654], SOL-PERP[0], THETA-PERP[0], USD[1290.68] | | |
| 02718890 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.29486152], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT[108479.385], DOT-PERP[0], DYDX-PERP[0], ETH[.17996618], ETH-PERP[0], ETHW[.17796618], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[182.96523], LTC-PERP[0], MATIC-PERP[0], NEAR[30.694167], NEAR-PERP[0], OMG-PERP[0], REN[1011.80772], ROSE-PERP[0], RSR[27187.4977], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[54.75875245], SOL-PERP[0], STG[99.981], SUSHI-PERP[0], THETA-PERP[0], USD[1569.86], YFI-PERP[0] | | |
| 02718901 | | BNB[1.59], LTC[5.42], SOL[1.73], SUSHI[200.5], USDT[740.39845743], XRP[1028] | | |
| 02718909 | | USD[25.00] | | |
| 02718911 | | 0 | | |
| 02718919 | | USD[3.90], USDT[.009301] | | |
| 02718920 | | SOL[.000784], SOL-PERP[0], TRX[.459078], USD[2.70], USDT[5.6362] | | |
| 02718924 | | SPELL[403.86317696] | | |
| 02718926 | | BTC[0], TRX[8.96900157], USD[0.00], USDT[47.52372757] | | |
| 02718933 | | BTC[.1254], EUR[3.67] | | |
| 02718936 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[1.07990187], ETH-PERP[0], ETHW[.0009449], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2.46], USDT[389.04097352], VET-PERP[0], XRP-PERP[0] | | |
| 02718938 | | USD[0.00] | | |
| 02718939 | | USDT[0] | | |
| 02718941 | | TRX[.002171], USD[0.74], USDT[0.31441315] | | |
| 02718942 | | USD[0.02], USDT[0] | | |
| 02718943 | | USD[2.19] | | |
| 02718952 | | USDT[0] | | |
| 02718954 | | ATLAS[3209.3901], POLIS[63.98784], USD[0.93], USDT[0] | | |
| 02718957 | | USD[0.00], USDT[0.06129237] | | |
| 02718962 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC[.00058824], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[321.65], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02718964 | | USDT[0] | | |
| 02718965 | | FTT[0.12636715], TONCOIN[.02547916], TONCOIN-PERP[0], USD[0.00], USDT[0.23553845] | | |
| 02718973 | | NFT (404583032296952158/FTX AU - we are here! #49219)[1], NFT (471438992533735098/FTX AU - we are here! #41777)[1] | | |
| 02718975 | | USD[1.30] | | |
| 02718979 | | APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], LRC[.68363411], USD[3.63], USDT[0.23308667] | | |
| 02718982 | | FTM[8], MANA[4], USD[0.00] | | |
| 02718985 | Contingent, Disputed | BTC[0] | | |
| 02718992 | | BTC[.07635016], ETH[1.08267909], ETHW[1.08267909], EUR[0.00], FTT[2.02328403], HNT[53.06576766] | | |
| 02718995 | | USD[25.00], USDT[0] | | |
| 02718997 | | USD[.15], USDT[0] | | |
| 02719001 | | BNB[0], BTC[0], CRO[0], ETH[0], FTT[0], USD[0.00] | | |
| 02719004 | | BTC[0.26198355], FTT[9.55524607], USD[5455.34], USDT[2060.33245280] | | |
| 02719006 | | NFT (355560649966804860/FTX EU - we are here! #197867)[1], NFT (387267369775027127/FTX - we are here! #197786)[1], NFT (571386799785161418/FTX EU - we are here! #197932)[1] | | |
| 02719017 | | AUDIO[324.93825], ETH[4.2375549], ETHW[4.2375549], FTM[393.93616], GALA[1599.696], IMX[210.3738875], MATIC[0], SAND[245.95326], SOL[29.90992], USD[0.92] | | |
| 02719022 | Contingent, Disputed | BTC[0], TONCOIN[0], USD[0.00] | | |
| 02719024 | | FTT[.0987], FTT-PERP[0], NVDA[.0022885], USD[5.62], USDT[0.20687439] | | |
| 02719030 | | USD[0.01] | | |
| 02719035 | | BAO[4], UBXT[2], USD[0.00] | Yes | |
| 02719036 | | FTT[0], TRX[.00003], USD[0.36], USDT[0] | | |
| 02719037 | | USD[0.00] | | |
| 02719039 | | DFL[114.10554107], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02719047 | | USD[0.00], USDT[0] | | |
| 02719049 | | NFT (473618040160661427/FTX EU - we are here! #234825)[1] | | |
| 02719052 | | IMX[7.7], TONCOIN[10.3], USD[0.25] | | |
| 02719053 | | TONCOIN[5.54729661] | | |
| 02719072 | Contingent | BTC[0.00001242], ETH[.0008582], ETHW[.0008582], LUNA2[0.00069459], LUNA2_LOCKED[0.00162072], LUNC[151.25], TONCOIN[.0832], USD[0.01], USDT[0] | | |
| 02719073 | | BNB[.00000001], BTC[0] | | |
| 02719077 | | ANC-PERP[0], DENT-PERP[0], FTT[0], LINA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[0.22], XLM-PERP[0] | | |
| 02719080 | | BTC[0], BTC-PERP[0], ETH[0], SAND-PERP[0], USD[0.00], XRP[0.00000001] | | |
| 02719086 | | BTC[0.00217449], FTT[3.69965553], USD[0.01] | | |
| 02719094 | | ADA-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.02], USDT[.004178] | | |
| 02719100 | | SGD[0.00], SWEAT[0], TRX[.000067], USD[0.00], USDT[4.65307903] | | |
| 02719101 | | USDT[0] | | |
| 02719102 | | ATLAS-PERP[0], CREAM-PERP[0], USD[0.17] | | |
| 02719103 | | USD[0.24], XRP[500.90481] | | |
| 02719107 | | DOGEBULL[.57589056], USD[0.94], USDT[0] | | |
| 02719111 | | ATOM-PERP[0], BNB[0], BNB-PERP[0], ETC-PERP[0], LTC[.00773], STX-PERP[0], USD[0.76], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 02719114 | | BTC[.00008114], USD[0.00], USDT[0.00000001], XRP[5.95403199] | | |
| 02719118 | | BTC[.00008169], BTC-PERP[0], TRX[.004888], USD[0.00], USDT[0] | | |
| 02719120 | | ETH[0.00006442], ETH-PERP[0], ETHW[0.00006442], TRX[.000001], USD[0.21], USDT[0.00000156] | | |
| 02719122 | | BNB[0], BTC[0] | | |
| 02719123 | | USD[0.06] | | |
| 02719126 | Contingent | CHZ[0], DAI[0], ETH[0], LUNA2[0.04592129], LUNA2_LOCKED[0.10714968], LUNC[.458505], MATIC[0], NFT (423010825102173034/FTX EU - we are here! #46517)[1], NFT (488807165521839737/FTX EU - we are here! #46401)[1], NFT (533078395066542498/FTX EU - we are here! #45912)[1], TRX[0.00012200], USD[0.01], USDT[0] | | |
| 02719133 | | USD[0.81], USDT[0] | | |
| 02719135 | Contingent, Disputed | USD[0.00] | | |
| 02719136 | Contingent, Disputed | ATLAS[0], BNB[0], BTC[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02719139 | | USDT[0] | | |
| 02719155 | | STARS[637], USD[3.80] | | |
| 02719160 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 02719169 | Contingent, Disputed | FTT[.0985], LUNA2[0.00000493], LUNA2_LOCKED[0.00001150], LUNC[1.07404184], LUNC-PERP[0], NFT (556603799361761974/girl with a bear #3)[1], TONCOIN-PERP[0], USD[1133.65] | | |
| 02719172 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06530930], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007382], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (509823557358945222/FTX AU - we are here! #47827)[1], NFT (531362295627990832/FTX EU - we are here! #260790)[1], NFT (547309834960882408/FTX EU - we are here! #260803)[1], NFT (559255920505642742/FTX EU - we are here! #260761)[1], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.005244], USD[68.67], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02719173 | | APT[0], ETH[0], FTT[138.00017537], LTC[0], SOL[0], TRX[.000059], USD[0.21], USDT[0] | | |
| 02719179 | | USDT[1140.2877991] | | |
| 02719180 | | USDT[0] | | |
| 02719181 | | SRM[0] | | |
| 02719190 | | USD[25.00] | | |
| 02719194 | | BNB[.05], ETH[.099936], ETHW[.099936], GMT[3148.3224], TRX[.000777], USD[1.55], USDT[0], USDT-PERP[0] | | |
| 02719195 | | USDT[0] | | |
| 02719197 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.25791222], ETH-PERP[0], ETHW[0.25791221], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.27228464], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[.25448579], SUSHI-PERP[0], SXP-PERP[0], USD[-133.47], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02719201 | | USD[0.10] | | |
| 02719205 | | ATLAS[950], TONCOIN[379.3], USD[0.36] | | |
| 02719207 | | BTC[0], TRX[.000001], USD[1.86324] | | |
| 02719212 | | USD[0.00] | | |
| 02719231 | | SOL[0] | | |
| 02719234 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DFL[.680], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GENE[14.498651], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], QTUM-PERP[0], RAY[181.70630112], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.70], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02719235 | | BNB[0.00869956], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02719239 | | SOL[.00000001], STARS[0], USD[0.00], USDT[0.00000017] | | |
| 02719241 | | NFT (298300317275435433/FTX AU - we are here! #57712)[1], NFT (353196389718782760/FTX EU - we are here! #196679)[1], NFT (479327890285328102/FTX EU - we are here! #196514)[1], NFT (532064905418296753/FTX AU - we are here! #196641)[1], USDT[0.00001678], XRP[.04244623] | Yes | |
| 02719245 | Contingent | KIN[1370000], LUNA2[1.91357370], LUNA2_LOCKED[4.46500531], LUNC[416684.703022], USD[0.04], XRP-PERP[0] | | |
| 02719248 | | 0 | | |
| 02719259 | | TONCOIN[45.6], USD[0.13], USDT[.0097801] | | |
| 02719260 | | USDT[0] | | |
| 02719269 | | AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.98], USDT[10.10559514], WAVES-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02719275 | | BTC[.00169922], EUR[0.37], USDT[5.00293070] | | |
| 02719279 | | BTC[.00489902], SGD[0.27], TRX[.000128], USD[0.53], USDT[3.47375201] | | |
| 02719281 | | USD[0.26] | | |
| 02719286 | | USD[0.31] | | |
| 02719288 | | ALGOBULL[.088], BEAR[0], BNB[.00000001], BNBBULL[0], EOSBULL[0], FTT[0], MATIC[.00000001], MATICBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 02719296 | | BNB[0], BRZ[33137.6200326], BTC[0.44379972], PAXG[.0000864], USD[8852.22], USDT[0.00729061] | | |
| 02719298 | | ETH-PERP[0], USD[2.78], USDT[0.00000001] | | |
| 02719304 | | BTC[.00003003], DOGE[.45136872], FTT[.00000001], NFT (419731715185188115/FTX EU - we are here! #205471)[1], NFT (454837607691821376/FTX EU - we are here! #205362)[1], NFT (532094064036945583/FTX EU - we are here! #205588)[1], TRX[.00148], USD[0.00], USDT[9550.75433576] | Yes | |
| 02719318 | | SRM[0] | | |
| 02719319 | Contingent | ENS-PERP[0], ETH-PERP[0], FTT[0.05928285], FTT-PERP[0], LUNA2[0.14040456], LUNA2_LOCKED[0.32761065], LUNC[30573.39], SAND[.8284167], SAND-PERP[0], USD[2.73], USDT[0.00000096], USTC-PERP[0] | | |
| 02719324 | | NFT (355187715023035565/FTX EU - we are here! #03562)[1], NFT (465751432623566015/FTX EU - we are here! #03450)[1], NFT (474627439372771723/The Hill by FTX #12329)[1], NFT (516643650189025638/FTX Crypto Cup 2022 Key #8004)[1], NFT (530811067142733553/FTX EU - we are here! #93768)[1], TONCOIN[80.6], USD[0.00], USDT[0] | | |
| 02719326 | | BTC[.0235], ETH[.559], ETHW[.559], EUR[3.81] | | |
| 02719330 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0065285], NFT (459671955938067816/The Hill by FTX #15803)[1], USD[0.00], USDT[0] | | |
| 02719333 | | AKRO[2], AVAX[0], BAO[14], BNB[0], BOBA[0], DENT[3], FIDA[1.01714992], FTT[0], GODS[0], IMX[0.00122121], KIN[12], LTC[0], MATIC[0], TRX[1.00220691], UBXT[1] | Yes | |
| 02719336 | | TONCOIN[30.29394], USD[0.25], USDT[0] | | |
| 02719339 | | AVAX[0], BNB[0.00071232], HT[.00002896], MATIC[0], SOL[0.00000582], TRX[0], USDT[0] | | |
| 02719343 | | BTC[.01346076], EUR[0.00], TRU[1] | Yes | |
| 02719344 | | BTC[.00460874], SHIB[4200000], USD[4.26] | | |
| 02719346 | Contingent, Disputed | BTC[0], FTT[0.00145066], GBP[0.00], USD[0.82] | | |
| 02719347 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 02719350 | | BTC[0], DENT[1], TRX[.004663] | Yes | |
| 02719353 | Contingent | ALCX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], KAVA-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[8.13285976], LUNC-PERP[0], MANA-PERP[0], SOL[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0], USD[3.12], USDT[0], VET-PERP[0] | | |
| 02719362 | | ETH[.00000045], TRX[0.00000600] | | |
| 02719363 | | SGD[0.61], USDT[0] | | |
| 02719373 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 02719376 | | HMT[46], TRX[.000001], USD[0.93], USDT[0] | | |
| 02719378 | | TRX[0] | | |
| 02719383 | | USD[25.00] | | |
| 02719387 | | USDT[0] | | |
| 02719389 | | KIN[19996], USD[0.33], USDT[0] | | |
| 02719390 | | BTC-PERP[0], IMX[0.02069210], USD[58.26] | | |
| 02719393 | Contingent, Disputed | TONCOIN[.0811], USD[25.00] | | |
| 02719400 | | ATLAS[.00956208], MBS[.00288648], STARS[51.93132063], USD[0.00], USDT[0.00000001] | Yes | |
| 02719406 | | BAO[1], USD[0.00] | Yes | |
| 02719411 | | USD[0.00] | | |
| 02719414 | | BNB[0], USDT[.076952] | | |
| 02719417 | | TRX[.001794], USD[2589.06], USDT[0] | | |
| 02719420 | | EUR[0.00], USDT[1160.49455698] | | USD[4478.18], USDT[1122.612362] |
| 02719424 | | USD[0.00], USDT[0] | | |
| 02719434 | | USDT[8] | | |
| 02719437 | | SRM[0] | | |
| 02719440 | | BNB[0.00000001], USDT[0.00000317] | | |
| 02719443 | | SHIB[838893.3599668] | | |
| 02719447 | | ETH[.008], ETHW[.008], SOL[.00670613], TONCOIN[8.598366], USD[2.28] | | |
| 02719451 | Contingent | AAPL[2.50927623], AKRO[8], AMZN[8.6811818], ARKK[5.55211446], BABA[2.25930029], BAO[25], BTC[1.10179063], CGC[19.81040384], DENT[6], ETH[5.70328204], ETHW[6.20067743], FB[.99206625], FRONT[1], GBP[732.31], GOOGL[7.784629], KIN[25], LUNA2[0.70994615], LUNA2_LOCKED[1.60237688], LUNC[7.0932782T], MSTR[3.32143968], NFLX[1.19755423], POLIS[19.27747081], RSR[6], SECO[1.05393199], SOL[2.61637487], SQ[1.32969888], STG[33.3504313], TRX[12], TSLA[4.27914114], UBXT[10], USD[1.54], USO[1.76054525], ZM[1.74175095] | Yes | |
| 02719452 | Contingent, Disputed | TRX[.000001], USD[2.75], USDT[0.00000001] | | |
| 02719453 | | TONCOIN[1.08], USD[0.00], USDT[0] | | |
| 02719456 | | CRO[7.9], EUR[0.01], FTM[2199.842], MATIC[9], SAND[999.8], USD[0.00] | | |
| 02719460 | | USDT[0] | | |
| 02719462 | | AVAX[0], BTC[0.00164419], USDT[65.55560840] | | |
| 02719466 | | USD[0.46], USDT[0.00728500] | | |
| 02719467 | | USD[0.14], USDT[.90297767] | | |
| 02719475 | | TONCOIN[.00000004], USD[0.00], USDT[0] | | |
| 02719477 | Contingent | AKRO[1], BAO[1], BTC[0.07281861], BTC-PERP[0], ETH[0.30984284], ETH-PERP[0], ETHW[0.19281996], FTT[.00010961], KIN[1], LUNA2[0.11758254], LUNA2_LOCKED[0.27434927], LUNC[26556.68008755], SOL[0.00015042], TRX[2954.000001], USD[800.11], USDT[0.00013368] | Yes | |
| 02719479 | | USD[25.00] | | |
| 02719481 | | USD[0.00] | | |

FTX Trading Ltd.

Schedule F/1 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02719485 | | NFT (464617696355626904604/FTX Crypto Cup 2022 Key #15063)[1], USD[0.02] | | |
| 02719490 | | AUD[1418.23], EUR[0.00], USDT[0] | | |
| 02719491 | | ETH[.4249576], ETHW[.4249576], USD[5.87] | | |
| 02719495 | | USD[0.24], USDT[.005838] | | |
| 02719497 | | AKRO[8], AUDIO[3], BAO[16], BAT[1], CHZ[1], DENT[9], FIDA[2], FRONT[1], GRT[1], KIN[18], RSR[6], SECO[1], TRX[7.000869], UBXT[5], USD[0.00], USDT[0] | | |
| 02719500 | | BTC[.1043897], ETH-PERP[0], SAND[99.98], USD[1.19] | | |
| 02719502 | | TONCOIN[10], USD[25.31], USDT[.001148] | | |
| 02719503 | | USD[0.01] | | |
| 02719509 | | USD[0.00], USDT[0.00000001] | | |
| 02719511 | | USD[25.00] | | |
| 02719512 | Contingent | LUNA2.01792395], LUNA2_LOCKED[0.04182257], LUNC[3902.98], TONCOIN[.02012], USD[745.96], USDT[0] | | |
| 02719515 | | ATLAS[80], AUDMBULL[0], AVAX[0], BEAR[0], BTC[0.00283809], BULL[0.00141901], DODO[0], ETH[0], EUR[62.00], FTT[0], LINK[0], SOL[0.16369296], USD[0.00], USDT[0.00000054] | | |
| 02719517 | | ATOM[1.699677], USD[0.92] | | |
| 02719526 | | BNB[0], ETH-PERP[0], LTC[.009788], MATIC[0.00227205], TRX[0.00005100], USD[0.02], USDT[12.85972754] | | |
| 02719528 | | USD[25.00], USDT[5.00096614] | | |
| 02719534 | | TRX[0] | | |
| 02719537 | Contingent, Disputed | SRM[0] | | |
| 02719538 | | DOT-PERP[0], LRC[990.85351], USD[0.00], USDT[0] | | |
| 02719544 | | AUD[1.21], USD[0.62], USDT[0] | | |
| 02719548 | | 0 | | |
| 02719550 | Contingent | AAVE[1.12], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[7.8], ATOM-PERP[0], AUDIO[77], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0036], BTC-PERP[0], CLV-PERP[0], CRO[729.83], CRO-PERP[0], CVX-PERP[0], DENT[155395.005], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[59.9896], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT[76.998], GMT-PERP[0], HT-PERP[0], HUM[688.664], ICP-PERP[0], KAVA-PERP[0], KNC[5.5], KNC-PERP[0], LINK[6.7], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.07291265], LUNA2_LOCKED[0.17012953], LUNA2-PERP[0], LUNC[15876.88462], LUNC-PERP[0], MANA-PERP[0], MATIC[28.55538191], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN[407], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[2.078], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.57], USTC-PERP[0], VETBULL[90532.7274], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02719553 | | USD[-1.81], XRP[4.999], XRP-PERP[2] | | |
| 02719554 | | ATLAS[180], USD[0.07], USDT[0] | | |
| 02719555 | | USDT[0] | | |
| 02719559 | Contingent, Disputed | 1INCH[0], 1INCH-0624[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BTC[.00001407], BTC-PERP[0], CEL[0], CEL-0624[0], CEL-PERP[0], COMP-20211231[0], DAWN-PERP[0], ETH-0624[0], ETH-PERP[0], FTT[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], PAXG-PERP[0], REEF-0325[0], REEF-20211231[0], REEF-PERP[0], SECO-PERP[0], SHIT-0930[0], SHIT-PERP[0], SUSHI-20211231[0], TRX[.01081], TRX-PERP[0], UNI-20211231[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[0.72], USDT[0.19919931], XAUT-PERP[0] | | |
| 02719560 | | USD[0.00], USDT[0] | | |
| 02719565 | Contingent | LUNA2[0.55265595], LUNA2_LOCKED[1.28953055], TONCOIN[330], USD[0.87], USDT[0.00000077], USDT-PERP[0] | | |
| 02719572 | Contingent | CHF[0.01], LUNA2[0.92405618], LUNA2_LOCKED[2.15613110], LUNC[201215.18], USD[70] | | |
| 02719573 | | NFT (304087955132707939/FTX EU - we are here! #223475)[1], NFT (441988619347532599/FTX EU - we are here! #223443)[1], NFT (525499907024702013/FTX EU - we are here! #223486)[1], TONCOIN[0], TRX[.001555], USD[0.00], USDT[.007072] | | |
| 02719577 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], ENJ-PERP[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00477188], WAVES-PERP[0] | | |
| 02719586 | | AUDIO[1], BAO[1], BNB[.00000001], MATIC[1], NFT (405416498469317422/FTX EU - we are here! #243662)[1], NFT (463998813813468447/FTX EU - we are here! #243653)[1], NFT (515208216886208573/FTX EU - we are here! #243667)[1], USD[0.00000011] | | |
| 02719596 | | USD[0.00], USDT[0.00000025] | | |
| 02719597 | | BTC[.00562708], BTC-PERP[0], USD[-35.28] | | |
| 02719598 | Contingent | ETH[1], ETHW[1], LUNA2[4.68757030], LUNA2_LOCKED[10.93766405], LUNC[219054.9], SOL[37.3996522], USD[1.81], USDT[0.63123382], XRP[2525] | | |
| 02719601 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO[579.338], CRO-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.16782613], GALA-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], USDT[-11.27393403], VET-PERP[0], YFI.0009998], YFI-PERP[0], ZIL-PERP[0] | | |
| 02719602 | | ATLAS[419.916], USD[0.31], USDT[0.00478037] | | |
| 02719605 | | BTC-PERP[0], OMG-PERP[0], SOL[.03928], SOL-PERP[0], USD[0.53] | | |
| 02719605 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02719607 | | ETH[.00000122], ETHW[0.00000122], SOL[0.00002442] | Yes | |
| 02719610 | | DOGE[0.00581259], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02719612 | Contingent, Disputed | USD[25.00] | | |
| 02719613 | | ATLAS[509.992], ETH[.0006456], GENE[.09286], GMT[2.9764], TONCOIN[.07589322], TRX[.00006], USD[0.00], USDT[0] | | |
| 02719614 | | BTC[.0034993], USD[0.00], USDT[2.36607862] | | |
| 02719615 | | USD[45.00] | | |
| 02719632 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[1.04928603], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], JPY[10994.73], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[159492.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02719634 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02719641 | | TONCOIN[.025269], USD[25.00] | | |
| 02719644 | | BAO[2], TONCOIN[33.65430113], USD[0.00] | | |
| 02719645 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00342615], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02719646 | | AUD[0.01], SHIB[0], SLND[119.23120294], TSLA[6.22821921], TSLAPRE[0], USDT[0.00016550] | Yes | |
| 02719649 | | SRM[0] | | |
| 02719652 | | POLIS[3.2], USD[0.04] | | |
| 02719665 | | EUR[0.00] | | |
| 02719676 | | BTC[0.02469530], ETH[.24495345], ETHW[.24495345], USDT[1259.87] | | |
| 02719678 | Contingent, Disputed | DEX-PERP[0], STEP[.027211], USD[0.38], USDT[0] | | |
| 02719679 | | AURY[104.9734], NFT (302234240404882664/Singapore Ticket Stub #1968)[1], NFT (366064758078130382/The Hill by FTX #44008)[1], NFT (532893630076020063/Japan Ticket Stub #1811)[1], USD[82.75], USDT[0] | | |
| 02719686 | | ATLAS[2649.714], USD[0.78], USDT[0.02374422] | | |
| 02719691 | | FTT[0], USD[7.30], XPLA[89.9525], XRP[0] | | |
| 02719697 | | TRX[.000005], USD[0.00] | | |
| 02719702 | | ETH[.00000001], USDT[0] | | |
| 02719707 | | USDT[0.00024439] | | |
| 02719710 | | BOBA[.052], BOBA-PERP[0], USD[0.02], USDT[0.07271398] | | |
| 02719715 | | EUR[72.36], USD[0.00] | | |
| 02719720 | | AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02719722 | | NFT (567173320492262228/The Hill by FTX #42935)[1] | | |
| 02719724 | | ATLAS[0], USD[0.00], USDT[0.00000003] | | |
| 02719725 | | USDT[0] | | |
| 02719728 | | USD[25.00] | | |
| 02719739 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02719742 | | USD[0.00], USDT[1.01368329] | | |
| 02719745 | Contingent, Disputed | BLT[.01928164], MAPS[.9806], USD[0.01], USDT[0] | | |
| 02719746 | | AUDIO[0], AUDIO-PERP[0], BCH[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK[0], MANA-PERP[0], RNDR[0], SLP-PERP[0], SRM[0.24080981], THETA-PERP[0], USD[-0.05], USDT[0.37414192], XAUT-PERP[0], XRP[0] | | |
| 02719747 | | BNB[.7], DOGE[1780.99981], ETH[.002], ETHW[.002], LINK[3], SOL[4.09], TRX[.000004], USDT[0.02063094] | | |
| 02719748 | | AAVE[.02580523], AKRO[3], ALCX[.00558863], ALPHA[5.19177125], AMPL[0.25685708], AUDIO[1], BADGER[.07307257], BAO[6], CREAM[.03693192], DENT[2], HXRO[1], KIN[5], LINK[.11612034], MTA[5.33906528], NFT (427415737800550320/FTX EU - we are here! #44343)[1], NFT (453331189892685988/The Hill by FTX #18488)[1], NFT (481377402960906307/FTX EU - we are here! #44162)[1], NFT (503396443897225650/FTX EU - we are here! #44267)[1], REN[2.66252738], ROOK[.02540363], RSR[2], SECO[1], SNX[.43132], TRU[1], TRX[2.000008], UBXT[5], UNI[.09952319], USD[0.01], USDT[404.09995851], YFI[.0000705], YFII.00056484] | | |
| 02719753 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[3.06], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02719754 | | BTC[0], FTM[257], HNT[21], RUNE[89], USD[0.00] | | |
| 02719766 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], GALA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.10], USDT[0.000826] | | |
| 02719767 | Contingent | BTC[0], ETH[0.74025891], LOOKS[0], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], TONCOIN[542.50700399], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 02719768 | | ETH[0], GODS[.00000001], USDT[0] | | |
| 02719770 | | SGD[0.00], USDT[0] | | |
| 02719773 | Contingent, Disputed | BTC[0.19367269], SOL[9.16848], USD[13.93] | | |
| 02719775 | | SOL[0.67713365], USDT[0.00003064] | | |
| 02719776 | | MATIC[7.5], TRX[.009215], USD[0.04], USDT[0.32787649], XRP[.329499] | | |
| 02719779 | Contingent | LUNA2[93.4476188], LUNA2_LOCKED[944.8497772], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02719781 | | ATLAS[669.8727], SAND[.9981], USD[0.55], VET-PERP[0] | | |
| 02719785 | | APE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.87], USDT[.00000001] | | |
| 02719786 | | AVAX[0], BAO[2], BNB[0], ETH[0], KIN[4], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02719788 | | USD[25.00] | | |
| 02719789 | | BNB[0], BRZ[.00471394], USDT[0] | | |
| 02719790 | Contingent | AKRO[1], LUNA2[10.71254538], LUNA2_LOCKED[24.99593921], LUNC[2332679.31], SOL[1.63516953], USD[0.00] | | |
| 02719791 | | BTC[0.00799029], BTC-PERP[0], TONCOIN[1500.02923505], TONCOIN-PERP[0], USD[-0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02719795 | | BTC[0.01459762], ETH[2.57056281], ETHW[2.57056281], FTM[33], MATIC[169.9848], SOL[1.25981], SPELL[4099.221], USD[163.84] | | |
| 02719797 | | BAO[2], BNB[.00002988], EUR[0.22], KIN[2], POLIS[123.70025998] | Yes | |
| 02719798 | | NFT [501939911609672531/The Hill by FTX #12004][1] | | |
| 02719799 | | USD[33.20] | | |
| 02719803 | | FTT[25.80970246], TRX[.000001], USD[0.85], USDT[0.33000044] | | |
| 02719805 | | USDT[0] | | |
| 02719807 | | KIN[1], NFT (37248157855331447I/FTX EU - we are here! #174552)[1], NFT (37427359413560987I/FTX EU - we are here! #174598)[1], NFT (45881028127888743I/FTX EU - we are here! #174636)[1], USD[2.60] | | |
| 02719809 | | SOL[0], USD[1.01], USD[0.00000001] | | |
| 02719811 | | NFT (433736462531548991/FTX AU - we are here! #63564)[1], NFT (479055806458853499/FTX AU - we are here! #31154)[1] | | |
| 02719813 | | USDT[42.00032280] | | |
| 02719820 | | BAO[7], DENT[1], HXRO[1], KIN[1], NFT (31647342176573258/Monza Ticket Stub #1853)[1], NFT (46150785049505835I/Hungary Ticket Stub #938)[1], NFT (50332038540711472I/The Hill by FTX #2410)[1], NFT (52011229377105703/FTX Crypto Cup 2022 Key #1029)[1], TRX[2.000006], USD[0.58], USDT[0.00000001] | Yes | |
| 02719826 | | BTC[.00002883], USD[0.01] | | |
| 02719828 | | USDT[0] | | |
| 02719834 | | USDT[0] | | |
| 02719839 | | USD[25.18] | | |
| 02719840 | | USD[25.00] | | |
| 02719844 | | AKRO[25], BAO[122], BNB[.00000001], DENT[22], ETH[0], ETHW[0.00000001], KIN[13], LTC[.00000087], RSR[8], SHIB[107241.27452032], TLM[0], TOMO[1], TRX[6.98658169], UBXT[18], USD[0.00], USDT[0.71469624] | Yes | |
| 02719845 | | ADA-PERP[0], BAO-PERP[0], ETH[.00064416], ETH-PERP[0], ETHW[.00064416], EUR[1.32], LEO-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.88] | | |
| 02719846 | | NFT (327544704736699713/FTX Crypto Cup 2022 Key #7612)[1], TONCOIN-PERP[0], USD[19.06], USDT[.000003] | | |
| 02719852 | | BRZ[2.24773372], BTC[0.01400000], TRX[.005232], USD[0.12], USDT[0] | | |
| 02719856 | | BTC[0.07269704], ETH[0], TRX[.000003], USD[0.00], USDT[0.00013895] | | |
| 02719857 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[552.03155467], BIT-PERP[0], BNB-PERP[0], BTC[0.01984099], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-123O[0], ETH-PERP[0], ETHW[0], EUR[0.00], FB-1230[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[37.43348827], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GOOGL-1230[0], HNT-PERP[0], HT-PERP[0], KIN[2], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00143462], LUNA2_LOCKED[35.94441322], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[634.71546125], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1889.22222283], SHIB-PERP[0], SLV-1230[0], SOL[.00403184], SOL-PERP[0], SRM[30.13531377], SRM-PERP[0], SUSHI-PERP[0], TRX[.67306432], TRX-PERP[0], TSLA-1230[0], UNI-PERP[0], USD[0.00], USDT[0.00009033], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 02719862 | | USD[0.00] | | |
| 02719869 | | 0 | | |
| 02719873 | | USD[0.14] | | |
| 02719874 | | BNB[.00211921], TONCOIN[.00382], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 02719877 | | SGD[0.48], TRX[.000001], USD[0.62], USDT[0.50000001] | | |
| 02719880 | | ATLAS[0], BTC[0], ETH[.00025048], ETHW[.00025048], POLIS[0], USD[0.00], USDT[0.00000001] | | |
| 02719884 | | BNB[0], ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 02719885 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH[.00223165], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH[.00006098], ETH-PERP[0], ETHW[0.00006098], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL[0.00304061], SOL-PERP[0], USD[-0.04], XRP[.990883], XRP-PERP[0], ZEC-PERP[0] | | |
| 02719888 | | BTC[0.00532012], ETH[0], MNGO[950], SLND[30], SRM[45], USD[0.96], USDT[0] | | |
| 02719892 | | USD[0.32], USDT[.00459397] | | |
| 02719894 | Contingent | DOGE[0.00007002], ETH[0.42378009], ETHW[0.03960000], LUNA2[0.85964356], LUNA2_LOCKED[2.00583497], LUNC[187189.1954248], LUNC-PERP[0], MATIC[0.00075159], MATIC-PERP[0], SAND[0.00001174], USD[0.00], USTC-PERP[0] | | |
| 02719895 | Contingent | BNB[0], DOGE[0], ETH[0], HT[0], LUNA2[0.00753079], LUNA2_LOCKED[0.01757184], LUNC[1639.84597526], LUNC-PERP[-1000], MATIC[0], SHIB[0], SOL[0], TRX[0.00155500], USD[0.25], USDT[0] | | |
| 02719896 | Contingent, Disputed | AUD[0.00], ETH[.00000001] | | |
| 02719898 | | BNB[0.00000001], BTC[0], DOGE[0], ETH[0], HT[0], MATIC[0], NFT (324863543965252258/FTX Crypto Cup 2022 Key #13629)[1], NFT (337926996560411937/FTX EU - we are here! #85434)[1], NFT (473548983626156582/FTX EU - we are here! #85802)[1], NFT (532580398539854959/FTX EU - we are here! #84459)[1], SOL[0], TRX[0.00000800], USDT[0], USTC[20] | | |
| 02719899 | | AAVE-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], DTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00060364], ETH-0930[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FTT[0.09617484], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-0930[0], LTC-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX-0624[0], TRX-0930[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[3.58], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02719901 | | NFT (345882068473272843/FTX EU - we are here! #149193)[1], NFT (503821830760209274/FTX EU - we are here! #149054)[1], NFT (505773826331365095/FTX EU - we are here! #148908)[1], USD[0.00] | | |
| 02719903 | | ALICE-PERP[7], CRO-PERP[170], ETH-PERP[.061], GALA-PERP[280], IMX[31.2], LUNC-PERP[0], SOL-PERP[.55], USD[-66.47], XRP-PERP[106] | | |
| 02719905 | | ALICE[3.6], NFT (342995549663416520/FTX AU - we are here! #214477)[1], NFT (418790299461748641/FTX EU - we are here! #213847)[1], NFT (551883305756234071/FTX EU - we are here! #214400)[1], TONCOIN[28.09142635], USD[0.39] | | |
| 02719907 | | USD[0.00] | | |
| 02719910 | Contingent, Disputed | GODS[.060657], USD[25.00] | | |
| 02719918 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.2090198], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[5.1227247], ETH-PERP[0], ETHW[5.1227247], EUR[100.00], FTT[5.299046], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[7.66], USDT[618.78800000], XRP-PERP[0], XTZ-PERP[0] | | |
| 02719924 | | USDT[0] | | |
| 02719928 | | KIN[1], SLND[78.91661689], USDT[0.00000008] | | |
| 02719929 | | AKRO[1], BAO[4], BTC[.00000004], DENT[1], ETH[0.00000006], ETHW[0.00000006], KNC[0.00002123], MTA[.00073886], REN[0.0108619], ROOK[.00003945], USD[27.61], USDT[.50009476] | Yes | |
| 02719939 | | BTC[0], EUR[0.00] | | |
| 02719946 | | BTC[.0504], IMX[181.365534], USD[0.74], USDT[963.63247712] | | |
| 02719947 | | BIT[.9974], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02719950 | | EUR[0.00] | | |
| 02719970 | | BNB[0], USD[0.00], USDT[0] | | |
| 02719973 | | ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[9.40817078], YFI-PERP[0] | | |
| 02719975 | | USD[1.44], USDT[0] | | |
| 02719977 | | USD[25.00] | | |
| 02719982 | | ETH[.000994], ETHW[.000994], FTT[0.18569400], SOL[.229954], USD[0.00], USDT[57.45975003] | | |
| 02719984 | | USDT[0] | | |
| 02719990 | | NFT (319533501708806002/FTX EU - we are here! #105547)[1], NFT (340827127889515569/FTX Crypto Cup 2022 Key #5319)[1], NFT (360253679978321572/FTX AU - we are here! #10303)[1], NFT (399892086029249466/FTX AU - we are here! #10301)[1], NFT (453271271460774988/FTX EU - we are here! #105615)[1], NFT (532903596440742564/FTX EU - we are here! #105681)[1], NFT (544141288677901945/FTX AU - we are here! #31527)[1], TRX[.000001], USD[2.94], USDT[.00136213] | | |
| 02719992 | | FTT[.094168], MANA[.955], USD[0.00] | | |
| 02719999 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[10.33], VET-PERP[0], XRP-PERP[0] | | |
| 02720000 | | TRX[.000001] | | |
| 02720005 | | FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02720007 | | USD[0.00] | | |
| 02720009 | | NFT (305215410952170990/FTX EU - we are here! #242033)[1], NFT (476149781385996854/FTX EU - we are here! #242042)[1], NFT (516813897820998475/FTX EU - we are here! #242049)[1], SOL[0], USD[0.00] | | |
| 02720012 | | USD[0.00] | | |
| 02720013 | | USD[0.00] | | |
| 02720015 | | BTC[0], ETH[0], HKD[0.00], USDT[0] | | |
| 02720016 | | USDT[0] | | |
| 02720018 | | ATLAS[6796.39107701], BNB[0], FTT[0], IMX[0], USD[0.00], USDT[0] | | |
| 02720022 | | EUR[0.00], USD[0.00] | | |
| 02720023 | | BTC[.0000997], DOGE[169.966], ETH[.0009884], ETHW[.0009884], SHIB-PERP[0], SOL-PERP[0], USD[225.48] | | |
| 02720024 | | BAT-PERP[0], BOBA[.07176094], BTC-PERP[0], BTTPRE-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02720029 | | HNT[.899829], USD[0.91] | | |
| 02720034 | Contingent | DAI[0], ETH[0], FTM[0], LUNA2[1.54407159], LUNA2_LOCKED[3.60283371], LUNC[.79880648], USD[413.12], USDT[0], USTC[0] | | |
| 02720038 | | USDT[0] | | |
| 02720039 | | FTM[31.99424], SOL[1.1598812], USD[1.54] | | |
| 02720042 | | ALGO-PERP[0], ATLAS[9.9449], ATOM-PERP[0], AURY[1.99962], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.27194832], ETH-PERP[0], ETHW[.27194832], GODS[4.99905], LINK-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[105.76] | | |
| 02720048 | | SOL[13.9373514], USD[0.49] | | |
| 02720054 | | ATLAS[4.65081763], KIN[0.00000001], SHIB[0], USD[0.00] | | |
| 02720058 | | SRM[.98], USD[4.09] | | |
| 02720063 | | ETH[0], TRX[.007777] | | |
| 02720066 | | SGD[0.14], USD[0] | | |
| 02720079 | | USD[0.00], USDT[0] | | |
| 02720080 | | EUR[0.00] | | |
| 02720083 | | 0 | | |
| 02720084 | | APE[5], ATLAS[350], AVAX[1], AXS[2], BAT[10.00000005], BTC[0.00159247], CRO[80], DOGE[200.00000037], ENJ[5], ETH[0.14184333], ETHW[0.14184333], FTT[3], GALA[16], LINK[2], LTC[1], MANA[25.00000008], MATIC[21], REEF[780], RUNE[5], SAND[10], SHIB[99999.99999999], SHIB-PERP[0], SOL[2.00000007], TRX[80], UNI[5], USD[0.00], USDT[0.00001842], WFLOW[4.20875083], XRP[20] | | |
| 02720089 | Contingent | 1INCH-PERP[0], AAVE-PERP[.02], ADA-PERP[5], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[.4], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[.2], ATOM-PERP[0.20999999], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[.06], BTC-PERP[.0055], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[.34], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[1600], DODO-PERP[0], DOGE-PERP[85], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[3], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[.2], FLM-PERP[14.3], FLOW-PERP[0], FTM-PERP[10], FTT[3.1], FTT-PERP[4.5], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[3], GRT-PERP[0], GST-PERP[10.9], HBAR-PERP[0], HNT-PERP[0], HT-PERP[.2], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[300], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0.00999999], KSOS-PERP[19800], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[3], LRC-PERP[0], LTC-PERP[0], LUNA2[1.26733198], LUNA2_LOCKED[2.95710797], LUNA2-PERP[0], LUNC[275964.208572], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[1], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[36.1], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[410], RUNE-PERP[.3], SAND-PERP[0], SHIB-PERP[1800000], SKL-PERP[0], SLP-PERP[4760], SNX-PERP[0], SOL-PERP[.1], SOS[1600000], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[7.79999999], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-194.81], USDT[0.00000001], USTC-PERP[0], VET-PERP[23], WAVES-PERP[1.5], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[30], ZRX-PERP[0] | | |
| 02720092 | | AUD[0.00], BTC[.00107372], KIN[1], TRX[1] | | |
| 02720097 | | ETH[.00000001], HNT[0] | | |
| 02720101 | | FTT[7.8], NEAR[18.5], SQ[5.08], TRX[.000001], USD[0.21], USDT[0] | | |
| 02720102 | | BTC[.0091], BTC-PERP[0], EUR[608.75], USD[504.51] | | |
| 02720103 | Contingent | 1INCH[4.06893868], AAVE[0.19815695], AKRO[6], ALGO[0], ALICE[1.18436772], ANC[.70248414], APE[0.48370065], ATLAS[66.75595589], ATOM[2.67728205], AUDIO[41.90537161], AVAX[5.94447970], AXS[0.51640539], BAL[.31013876], BAO[73], BCH[0.02551277], BF_POINT[200], BNB[0], BTC[0.00263646], CHR[15.34797319], CHZ[211.07506079], CLV[25.71285878], COMP[.06837641], CRO[50.64234912], CVC[21.08575194], DENT[10], DOGE[63.89170117], DOT[0], DYDX[3.44380448], ENJ[50.72546722], ENS[1.22757718], ETH[0.38906259], ETHW[0.71399992], EUR[0.00], FTM[160.04338406], FTT[1.45153409], GALA[93.05534383], HNT[9.82951553], IMX[3.90071378], JOE[15.26311570], KIN[68], KNC[2.19987204], LDO[1.29679637], LINK[14.50392090], LRC[17.57615038], LTC[0.09536188], LUNA2[0.57712625], LUNA2_LOCKED[1.30376551], LUNC[4.59602375], MANA[65.00474671], MAPS[11.57867599], MATIC[127.18919511], MKR[0.00376069], NEAR[10.44111097], NEXO[4.19993016], PAXG[0.03457627], POLIS[1.34600497], REN[423.03283951], RUNE[5.83769704], SAND[34.38908314], SKL[55.30870948], SNX[2.55016372], SOL[0.00005618], SOS[5243186.38872973], SRM[3.02821397], TRX[161.7978829], UBXT[3], UNI[5.11209178], USD[0.00], USDT[0.00001831], USTC[64.76954828], WAVES[0.87865143], XRP[232.23392239], YGG[5.18184761], ZRX[9.06900338] | Yes | |
| 02720104 | | TRX[.000824], USD[0.07], USDT[24464.86714858] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02720105 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01895341], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02720108 | | AKRO[2], BAO[6], BNB[0.00001330], CHZ[.00177262], CITY[0], EUR[0.00], FIDA[40.19075387], FTT[.00009375], KIN[9], MANA[.00028147], OXY[22.11911626], PSG[0.00030032], SOL[0.00002604], UBXT[1], USD[0.00], WRX[0.01472710] | Yes | |
| 02720114 | | USD[0.00] | | |
| 02720124 | | BTC-PERP[0], SHIB[11159296.48184818], USD[0.00] | | |
| 02720125 | | ALTBULL[354.929], BULLSHIT[634.873], USD[0.26], USDT[.0070396] | | |
| 02720127 | | BTC[.00169628], BTC-PERP[0], EUR[0.00], UNI[.0219792], UNI-PERP[0], USD[-21.17], USDT[.45477577] | | |
| 02720135 | Contingent | ADA-0624[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LUNA2[0.38866921], LUNA2_LOCKED[0.90689483], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-2.14], USDT[4.96723], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02720138 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK[2.23568776], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.0000011], USD[6.06], USDT[0.01031899], VET-PERP[0], XRP-PERP[0] | | LINK[2.2] |
| 02720139 | | 1INCH[0], BAO[11], DENT[4], EUR[0.00], KIN[10], RSR[1], SOL[.5317599], TRX[4.000777], UBXT[2], USD[0.00], USDT[11.42630794] | | |
| 02720142 | | ATLAS[89.1001162], XRP[20] | | |
| 02720143 | | ATLAS[1190], USD[0.29] | | |
| 02720146 | Contingent | ATLAS[6537.52140914], AVAX[5.01486527], LUNA2[0.02820137], LUNA2_LOCKED[0.06580320], LUNC[6140.908678], SOL[7.92840796], SOL-PERP[0], USD[5.33], USDT[0] | | |
| 02720147 | | FTT[2.5], SOL[.26], STG[33], TRX[101], USD[0.00], USDT[0.19256224], XRP[78] | | |
| 02720149 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.00], USDT[100.21724555], YFI-PERP[0] | | |
| 02720150 | | NFT (301989433173278577/FTX EU - we are here! #21069)[1], NFT (327366516764634084/FTX EU - we are here! #19725)[1], NFT (409269124455795498/FTX EU - we are here! #20521)[1] | | |
| 02720151 | | BTC[0.00407625] | | |
| 02720153 | | KIN[1], TRX[.000016], USD[27.49], USDT[0] | Yes | |
| 02720156 | | USDT[0.00] | | |
| 02720157 | | BTTPRE-PERP[0], TONCOIN[1.01654437], TONCOIN-PERP[0], USD[0.28] | | |
| 02720161 | | BTC[.00000272], CHR[1], CHR-PERP[0], CONV[10], CVC-PERP[0], DFL[20], GRT[1], STORJ[1], TONCOIN[7.09908], TONCOIN-PERP[0], USD[0.02] | | |
| 02720162 | | ALTBEAR[7222.96063696], SOL[10.57725], USD[0.00] | | |
| 02720163 | | BTC-PERP[0], CRO[199.96], DOT-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.04], USDT[0] | | |
| 02720165 | | POLIS[2.099601], USD[0.64], USDT[0] | | |
| 02720168 | Contingent | LUNA2[2.21811742], LUNA2_LOCKED[5.17560733], LUNC[482999.74], NFT (380165893683959082/The Hill by FTX #20328)[1], USDT[0.00000166] | | |
| 02720170 | | ETH[.10846397], ETHW[.10846397], FTM[.72461134], LINK[45.69086], USD[2.96], USDT[0.00000001] | | |
| 02720172 | | NFT (396294330568601641/FTX EU - we are here! #59019)[1], NFT (468627394309040758/FTX EU - we are here! #59334)[1], NFT (562184525266517743/FTX EU - we are here! #59383)[1] | | |
| 02720173 | | NFT (373763384238097137/The Hill by FTX #22407)[1] | | |
| 02720177 | | BIT[46.99107], BNB[.0075], CQT[153.97074], MANA[27.99468], SAND[18], USD[1.57] | | |
| 02720180 | | EUR[0.00], TRX[8.67792019] | | |
| 02720182 | | USD[0.00] | | |
| 02720188 | | TRX[.000001] | | |
| 02720189 | | AUDIO[2927.719425], ETH[.9998], ETHW[.9998], FTT[296.740102], HNT[2239.9088455], TRX[.00003], USDT[3018.58991691] | | |
| 02720191 | | ALICE[88], ATLAS[5550], GALA[4160], MANA[1052], SAND[1215], USD[0.36] | | |
| 02720194 | | KIN[1], NFT (379215922677277703/FTX EU - we are here! #131815)[1], NFT (452009589538826260/FTX EU - we are here! #131595)[1], NFT (544925583856527542/FTX EU - we are here! #131347)[1], USD[0.00] | | |
| 02720202 | Contingent | AAVE[.0096314], AVAX[.098195], BTC[0.10186158], ETH[0.43891972], ETHW[0], FTM[1697.959511], FTT[43.16217218], LUNA2[0.01162502], LUNA2_LOCKED[0.02712505], LUNC[0], SOL[74.68672857], USD[1.04] | | |
| 02720203 | | BAO[1], BTC[.00041167], ETH[0.00791236], ETHW[0.00791236], KIN[1], OMG[0], USD[0.00] | | |
| 02720204 | | SPELL[99.42], TRX[18.31637010], USD[0.09], USDT[0] | | TRX[16.000001], USD[0.08] |
| 02720210 | | USD[25.00] | | |
| 02720213 | | BAO[6], DENT[1], FTM[0.00163805], GENE[0.00004556], KIN[5], LTC[.00000023], MANA[0.00066161], MATIC[0.00221547], SAND[0.00072363], SGD[0.00], UBXT[1] | Yes | |
| 02720215 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00098974], ETH-PERP[0], ETHW[.00098974], HT-PERP[0], LTC-PERP[0], MANA-PERP[0], USD[0.00], USDT[.796164], XRP-PERP[0] | | |
| 02720217 | | SGD[0.28], SHIB[16466307.42817487], USD[0.00], USDT[0] | | |
| 02720221 | | 1INCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], HT[0], SAND[0], SOL[0], USDT[0] | | |
| 02720223 | | BTC[0.00373337], IMX[0], MANA[0], USD[0.00] | | |
| 02720227 | | ATLAS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DRGN-PERP[0], MANA-PERP[0], USD[-0.84], USDT[0.92370287] | | |
| 02720228 | Contingent | BTC[0], ETHW[.04599126], EUR[0.00], LUNA2[0.32889473], LUNA2_LOCKED[0.76742103], MATIC[0], USD[0.64], USDT[0.00000001] | | |
| 02720229 | | ATLAS[2979.544], USD[0.04], XRP-PERP[0] | | |
| 02720233 | | USD[0.01], USDT[0] | | |
| 02720235 | | USDT[0.00] | | |
| 02720236 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02720239 | | USDT[0] | | |
| 02720244 | | SAND-PERP[0], USD[0.00] | | |
| 02720250 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[909.8362], AVAX-PERP[0], BNB-PERP[0], BTC[0.49967792], BTC-PERP[0], DOT-PERP[0], ETH[1.6502379], ETH-PERP[0], ETHW[.0002379], GMT[307], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[15.297246], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[1.22], USDT[0], WAVES-PERP[0] | | |
| 02720251 | | BNB[.0004], MATIC[0], NFT (294976313657790051/FTX EU - we are here! #18764)[1], NFT (315100283936677024/FTX EU - we are here! #18989)[1], NFT (456358834997499214/FTX EU - we are here! #16518)[1], USDT[0.32722742] | Yes | |
| 02720252 | Contingent | HNT[10.9], LUNA2[4.4255982], LUNA2_LOCKED[10.3263996], LUNC[963683.68], TRX[.113106], USDT[42.25520976] | | |
| 02720256 | | BTC[0], ETH[.00000001] | | |
| 02720268 | | NFT (399911954487979085/FTX EU - we are here! #8268)[1], NFT (439499605263468290/FTX EU - we are here! #7479)[1], NFT (477603643264868253/FTX EU - we are here! #6541)[1] | | |
| 02720270 | | BCH[0], BTC[0], USD[0.00] | Yes | |
| 02720279 | | IMX[31.41472715], KIN[1], USD[0.00] | | |
| 02720280 | | BTC[0], CRO[0], FTT[5], TRX[.000001], USD[0.00], USDT[1.19918847], XRP[0] | | |
| 02720284 | Contingent | 1INCH[.15650494], AKRO[1], ALCX[.0015143], ALPHA[.00251924], AMPL[0.06472276], BAO[5], BTC[.00585916], CREAM[.00703197], CRV[34.5474227], ETH[.06089744], ETHW[.06089744], FTM[56.4834457], FTT[6.67648841], GENE[22.396541811], HXRO[1], KIN[4], LINK[.01905704], LTC[.07734346], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], RSR[1], SECO[1], SNX[.06655047], SOL[.03691953], TRX[2.000778], UBXT[1], UNI[.02418235], USD[5.00], USDT[564.22588990], USTC[10], YFI[.00001953], YFII[.00015056] | | |
| 02720285 | | RAY[11.94264852], USDT[0.00000017] | | |
| 02720289 | | AMPL[13.64665816], CRO[402.38339426], FTM[74.98575], LINK[7.098651], LRC[.99316], MATIC[103], SAND[28.88955], USD[152.15], XRP[124.97563] | | |
| 02720290 | | BTC[.00402544] | | |
| 02720294 | | BTC[0.00000003], EUR[0.00], FTT[0], USDT[0.00000001] | | |
| 02720302 | | NFT (431238592867351904/FTX EU - we are here! #248286)[1], NFT (496941600306460008/FTX EU - we are here! #248054)[1], NFT (551315151265578413/FTX EU - we are here! #248241)[1] | | |
| 02720308 | | FTT[.00679405], USD[0.01], USDT[0.00484014] | | |
| 02720315 | | ATLAS[1060], USD[0.74] | | |
| 02720316 | | 1INCH[1457.15409446], 1INCH-PERP[0], TONCOIN[158.08306], TRX[7612.48868328], USD[-0.01], USDT[0] | | |
| 02720319 | | DOGE[.0309497] | | |
| 02720321 | | BOBA[1469.168998], USD[0.04] | | |
| 02720324 | | DYDX[35] | | |
| 02720329 | Contingent | ATOM-PERP[0], AVAX-PERP[17.4], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[123.2], ETH-PERP[0], FIL-PERP[45.5], FTM-PERP[2034], FTT-PERP[0], GLMR-PERP[552], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[195.3], LUNA2[6.29817333], LUNA2_LOCKED[14.69573778], LUNC-PERP[0], MATIC-PERP[602], SAND-PERP[0], THETA-PERP[0], TRX[.000001], USD[454.41], USDT[0.00000001], VET-PERP[36380] | | |
| 02720331 | | USD[25.00] | | |
| 02720333 | | ADA-PERP[0], USD[27.88] | | |
| 02720335 | | EUR[0.00] | | |
| 02720341 | | DOGEBULL[3.1873624], TRX[.000001], USD[0.16], USDT[0] | | |
| 02720344 | | ETH[.501], ETHW[.501], USD[2.77] | | |
| 02720348 | | BNB[0], MATIC[.00000001], SOL[0], USDT[0] | | |
| 02720353 | | ATLAS[429.9183], USD[0.08], USDT[0] | | |
| 02720355 | | BTC[.0002559], BTC-PERP[0], CVC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.41] | | |
| 02720359 | | USD[25.00] | | |
| 02720360 | | MOB[29.19390500] | | |
| 02720366 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BEAR[148.96], BTC[0.00000444], BTC-PERP[0], CAKE-PERP[0], DOGE[0.99863239], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 02720367 | | BTC[.0012], ETH[.071983], ETHW[.071983], USD[0.15] | | |
| 02720369 | Contingent | ETHW[.00007472], LUNA2[0.00012360], LUNA2_LOCKED[0.00028840], LUNC[26.9148852], USD[26.97] | | |
| 02720371 | | TONCOIN[.08378], TRX[.79956], USD[0.00], USDT[0] | | |
| 02720373 | | ETH[0], TRX[18.78247347] | | |
| 02720374 | | CHR[668.79057], ENS[39.4120522], LTC[8.1876813], MANA[416.12814], SOL[6.7378092], TRX[.000001], USD[42.51], USDT[.99] | | |
| 02720375 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[1349.68080438], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02720378 | | USD[25.00] | | |
| 02720383 | | USD[0.09], USDT[0] | | |
| 02720384 | | AVAX[0], BTC[0], NFT (431390907603254099/The Hill by FTX #26225)[1], NFT (503010053889083040/FTX EU - we are here! #77425)[1], USD[0.00] | Yes | |
| 02720385 | | USD[25.00] | | |
| 02720389 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CVX-PERP[0], DAWN-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[8.68], USD[33], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 02720390 | Contingent, Disputed | TRX[.000002], USDT[0.00083779] | Yes | |
| 02720396 | | FTT[0.01184031], USD[0.00] | | |
| 02720408 | Contingent, Disputed | USDT[0] | | |
| 02720411 | | TONCOIN[6.9], USD[0.08], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02720412 | | ATLAS[1100], BRZ[.8371], BTC[0], CRO[89.9928], ETH[.0006474], ETHW[.0006474], LINK[.095122], USD[0.00] | | |
| 02720415 | | BTC[0], TONCOIN-PERP[0], USD[0.00] | | |
| 02720416 | | GOG[133], MATIC[18.73896119], USD[0.08], USDT[0.00647915] | | |
| 02720424 | | ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[10.19], XRP[521] | | |
| 02720425 | | EUR[0.01], IMX[549.72476102], MATIC[1.00001826], UBXT[1], USDT[1592.26190553] | Yes | |
| 02720442 | | BTC[.00004863], USD[0.01], USDT[0.00026482] | | |
| 02720445 | | BOBA[1.1882367], BOBA-PERP[0], GENE[.074255], TRX[.000001], USD[0.04], USDT[0.29099735] | | |
| 02720449 | | ATLAS[5560], POLIS[78.8], USD[0.39] | | |
| 02720453 | | CHZ[40], EUR[108.81], LTC[0.36351485], USD[23.70], USDT[-19.66254621] | | LTC[.34] |
| 02720459 | | ATLAS[10] | | |
| 02720467 | Contingent, Disputed | USD[0.00] | | |
| 02720472 | | ATLAS[12.37373698], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC[0], USD[0.00] | | |
| 02720476 | Contingent | EUR[0.00], FTT[28.84450237], LUNA2[0.00068062], LUNA2_LOCKED[0.00158811], LUNC[148.20701524], USD[0.00] | | |
| 02720477 | | LRC[0], MATIC[0] | | |
| 02720483 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[20], DASH-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH[.00096667], ETHW[.00696867], FLOW-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[3], MANA-PERP[0], ONE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[4.69] | | |
| 02720484 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SKL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[12.48], XRP-PERP[0] | | |
| 02720486 | | SOL[0] | | |
| 02720494 | | 1INCH-PERP[0], AR-PERP[0], ATLAS[.9315776], ATOM-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EUR[0.38], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-0.30], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02720498 | | ATLAS-PERP[0], ETH-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], STARS[0], USD[0.00], XRP-PERP[0] | | |
| 02720503 | | USD[0.00] | | |
| 02720504 | | USD[0.00] | | |
| 02720505 | | BNB[0], ETH[3.20520016], ETHW[0], HKD[0.01], SOL[11.39102438], USD[0.00] | | |
| 02720506 | Contingent | FIDA[0], FTM[.29582455], LUNA2[1.14809453], LUNA2_LOCKED[17.04086808], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 02720509 | | ATOM-20211231[0], ATOM-PERP[0], BTC-20211231[0], GALA[0], NEAR-PERP[0], USD[0.78], XRP[0] | | |
| 02720510 | | USDT[0.00000088] | | |
| 02720515 | | FTT[26.33861742], OMG[30.73846139], SHIB[9674329.18657161], USD[0.00], USDT[0] | | |
| 02720517 | | ATLAS[0], ATLAS-PERP[0], BNB[0], DOGE-PERP[0], ENJ[0], ETH[0], GMT[0], KIN-PERP[0], POLIS[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], TRX[0], USD[0.00], USDT[0.00000008], XRP-PERP[0] | | |
| 02720520 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.03], USDT[0], VET-PERP[0] | | |
| 02720521 | | TRX[.000001], USDT[0] | | |
| 02720522 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1399.72], ATOM-PERP[0], AVAX-PERP[0], BOBA[89.78204], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STARS[26.9896], THETA-PERP[0], USD[-0.34], USDT[.0084], XTZ-PERP[0] | | |
| 02720523 | | ETH[0], LTC[0], SOL[0], TRX[0], USDT[0.00000616] | | |
| 02720529 | | ATLAS[1347.65999574], USDT[0] | | |
| 02720537 | | ATLAS[7.18], USD[0.01] | | |
| 02720542 | | FTT[.0905], SOL[.0084113], USD[5221.68], USDT[0] | | |
| 02720543 | | ATLAS[129.974], POLIS[8.29834], USD[0.58] | | |
| 02720545 | | ETH[.00000001], SOL[0] | | |
| 02720546 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA[0.08645559], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02720551 | | USD[0.00] | | |
| 02720553 | | USD[0.00], USDT[54.4478791] | | |
| 02720554 | | USDT[0.00] | | |
| 02720559 | Contingent | AAVE[2.13], ATLAS[1490.85197691], ATOM[11.1], AVAX[7.4], AVAX-PERP[0], BTC[0.04080000], BTC-PERP[0], CRO-PERP[0], DOGE[299], ETH[0.06300000], EUR[0.00], FTT[.099791], GALA[0], KIN[.00000010], LUNA2[0.04324718], LUNA2_LOCKED[17.09698100], LUNC[0.13931600], MANA-PERP[0], MATIC[0], RAY[0], RUNE[21.275246], SAND-PERP[0], SOL[0], SXP[124.3], TRX[7.50068], UNI[10.75], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[1929.03302067] | | |
| 02720573 | | NFT (341245299816136685/FTX EU - we are here! #13530)[1], NFT (391187747058446994/FTX EU - we are here! #14706)[1], NFT (442499663558040700/FTX EU - we are here! #10805)[1] | | |
| 02720579 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[-9.09], USDT[15.31381227], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02720584 | | NFT (554384984156463539/FTX EU - we are here! #221664)[1] | | |
| 02720587 | | USD[0.00] | | |
| 02720588 | | BTC[0], SOL[8.99755452], USD[0.00] | | |
| 02720589 | | SLP-PERP[0], USDT[0] | | |
| 02720592 | Contingent | BNB[.0199962], BTC[0.00000001], DOGE[.92685], ETHW[.00799734], EUR[0.00], LUNA2[0.00309776], LUNA2_LOCKED[0.00722811], LUNC[.0099791], NEAR[.099715], SOL[.0099221], USD[0.00], USDT[999.66197353], XRP[.75] | | |
| 02720594 | | AVAX[0], BNB[0.02227884], FTT[0.04999498], LOOKS[0], MATIC[0], USD[0], USDT[0] | | |
| 02720596 | | NFT (386853971763420929/FTX EU - we are here! #285351)[1], NFT (517219969973935876/FTX EU - we are here! #285363)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02720597 | | ATLAS[1429.9981], USD[1.13], USDT[0] | | |
| 02720603 | | SOL[.00373849], TRX[.001554], USD[0.00], USDT[0.00000001] | | |
| 02720605 | | BTC[.00000321], USD[0.07] | | |
| 02720606 | | ATLAS[137.12070841], SAND[0.00004348] | Yes | |
| 02720621 | | REN[2.18010335], UBXT[1], USD[0.00], USDT[0] | | |
| 02720623 | | BAO[1], NFT (321898357483271904/FTX EU - we are here! #221164)[1], NFT (341647517094952951/FTX EU - we are here! #221145)[1], USD[0.00] | Yes | |
| 02720624 | | TONCOIN-PERP[0], USD[0.01] | | |
| 02720625 | | ATLAS[13977.7827], CRO[329.9373], EUR[0.00], KIN[219958.2], USD[0.09], USDT[0] | | |
| 02720627 | | DFL[209.8632], ETH[.57181658], ETHW[.57181658], USD[0.00], USDT[0] | | |
| 02720628 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000002], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-0325[0], TRX-PERP[0], USD[0.44], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02720635 | | USD[0.00], USDT[0.00000001] | | |
| 02720637 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], IOST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00018410], LUNA2_LOCKED[0.00042958], LUNC[40.08962], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XRP-0624[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02720638 | | BAO[1], CRO[247.46533805] | Yes | |
| 02720641 | | BIT[2680.39781092] | | |
| 02720646 | Contingent | AUD[276.04], BAO[3], BTC[.00374631], CRO[302.78655654], DAI[412.49605196], DENT[2], DOGE[450.98021339], GALA[1403.77405721], IMX[.00055265], KIN[4], LUNA2[0.97222061], LUNA2_LOCKED[2.18812118], LUNC[3.02391817], MATIC[.00486232], RSR[1], SAND[.00185824], TRU[1], TRX[4], UBXT[2], USD[0.41], USDT[0.00353950] | Yes | |
| 02720647 | | BTC[.06526155], USD[0.00] | | |
| 02720649 | | USD[100.00] | | |
| 02720655 | | ATLAS[2382.53385130], GST[2691.05879214], USD[0.00], USDT[0] | | |
| 02720660 | | TRX[.000779], USD[0.00], USDT[0] | | |
| 02720663 | Contingent | CAKE-PERP[0], FTT[34.4], GAL-PERP[0], LTC[.00610182], LUNA2-PERP[0], LUNC-PERP[0], SOL[.00660793], SOL-PERP[0], TRX[.000794], USD[0.31], USDT[0.23605215], USTC[.1176860] | | |
| 02720664 | | EUR[0.00], SOL[00000001], USD[0.00] | | |
| 02720669 | | LTC[.0042482], USD[0.00], XPLA[.00000098] | Yes | |
| 02720674 | | TONCOIN[74.886662], USD[0.00] | | |
| 02720677 | | BTC[.01356721], USDT[19.758864] | | |
| 02720681 | | ATLAS[729.8613], USD[1.03] | | |
| 02720685 | | ETH[.01], ETHW[.01] | | |
| 02720689 | | FTM[3345.43584435], SOL[55.34745278], USD[0.00], USDT[0] | | |
| 02720690 | | TRX[.427401], USDT[0.81000000] | | |
| 02720691 | | ATLAS[239.9544], USD[0.59] | | |
| 02720692 | | TRX[.000007], USDT[0.38216685] | | |
| 02720694 | | APE-PERP[0], ATOM-PERP[0], AVAX[0.02450259], BTC[.0000754], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], TRX[.000794], USD[0.00], USDT[993.05273784] | | |
| 02720697 | | BNB[.00703368], DOGE[.9998], SGD[61.75], USDT[0], XRP[0] | | |
| 02720701 | | SHIB[12631780.40427168], SOL[2.69662374] | | |
| 02720702 | | BAO[1], NFT (343465475933517099/FTX EU - we are here! #109086)[1], RSR[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02720705 | | USD[0.37] | | |
| 02720708 | | BNB[.00000001], DOGE[0], KIN[0] | | |
| 02720710 | | ATLAS[7030], USD[0.60] | | |
| 02720712 | | ATLAS-PERP[0], TRX[.404068], USD[0.00] | | |
| 02720718 | Contingent | BNB[0], HBAR-PERP[0], LUNA2[0.09128320], LUNA2_LOCKED[0.21299414], LUNC[19877.11], SHIB[0], USD[0.02], USDT[0] | | |
| 02720719 | | ATLAS[360], MBS[52], POLIS[8.5], STEP[139.2], TRX[.000025], USD[1.23], USDT[0.00000001] | | |
| 02720721 | | NFT (293481490118760337/FTX EU - we are here! #112653)[1], NFT (333064833718397585/FTX EU - we are here! #112505)[1] | | |
| 02720722 | | USD[0.00], USDT[0] | | |
| 02720724 | | ALGO[336.93597], BNB[0.52694834], BTC[0.00870710], DAI[3503.15193544], FTT[17.6], SOL[3.79953638], TRX[0.00363538], USD[1181.46], USDT[72034.68463962] | | BNB[.522369], BTC[.008692], TRX[.003455], USD[1.00] |
| 02720725 | | ATLAS[10009.928], USD[0.17] | | |
| 02720730 | | AVAX[0.00338730], BTC[0.03249130], ETH[.60474376], ETHW[.60474376], LUNC[.01182], USD[1.76], USDT[102.26586282] | | |
| 02720735 | | ATLAS[219.9582], USD[0.74], USDT[0] | | |
| 02720736 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.01], USDT[0.39105028] | | |
| 02720738 | | BNB[0], BULL[0], ETH[0], ETHBULL[0], LUNC-PERP[0], TRX[.000012], USD[0.12], USDT[0.00000101], XRP[0], XRPBULL[2807245.13348416] | | |
| 02720742 | | BTC[.00582002], CAKE-PERP[0], ETH-PERP[0], IOTA-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[2.03] | | |
| 02720747 | | BTC[0], USDT[0] | | |
| 02720748 | | ATLAS-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02720749 | Contingent | ATLAS[7.09011865], LUNA2[0.02814053], LUNA2_LOCKED[0.06566124], LUNC[6127.66], USD[0.00] | | |
| 02720750 | | USD[1.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02720752 | | AKRO[1], ATLAS[204.82618892], AUDIO[6.44102249], BAO[7], BAR[2.89700548], BAT[8.04035806], BTC[.00175652], CITY[2.56296609], CRO[46.04004432], ETH[.00707201], ETHW[.00698987], FTM[4.18867089], FTT[.52901679], KIN[3], LINA[227.74907612], LINK[5.664284202], LRC[5.02961193], REEF[563.86472177], SAND[2.67078536], SOL[.15192686], TRX[1], USD[0.06] | Yes | |
| 02720754 | | SPELL[912.63815464], USD[0.00] | | |
| 02720756 | | AAVE[.7098651], ALGO[627.85598], ALICE[75.862779], AUDIO[4.97473], AVAX[8.99929700], BICO[.99905], BTC[0.06477363], CHZ[389.8214], CRO[2809.07317546], DOGE[2308.47549038], ENJ[.98632], ETH[.0569107], ETHW[.0569107], EUR[0.00], HNT[.299449], MANA[262.88087], MVDA25-PERP[0], OXY[.97587], SAND[183.94091], SHIB[1297834], SOL[17.2887004], USD[356.37], USDTI-1627.506925341 | | |
| 02720761 | | 1INCH[12.99753], TONCOIN[.899829], USD[0.01] | | |
| 02720765 | | BOBA[.01322], BOBA-PERP[0], LINK[.0912], SLND[.08192], USD[4.82], USDT[0.00397117], XRP[.055808] | | |
| 02720770 | | GBP[0.00], SHIB[16441448.83874734], USD[0.00] | Yes | |
| 02720772 | | ATLAS[650], TONCOIN[29.29716], TRX[.000001], USD[0.83], USDT[0] | | |
| 02720777 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0000000007], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[448.11], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02720779 | | ATLAS[1770], USD[0.12] | | |
| 02720782 | | BTC[0], USDT[0.00006192] | | |
| 02720783 | | NFT (315638104143799225/FTX EU - we are here! #171703)[1], NFT (398149563202452676/The Hill by FTX #42916)[1], NFT (489900130363052543/FTX Crypto Cup 2022 Key #22825)[1] | | |
| 02720788 | | EUR[0.00], FTT[.48344625], KIN[1] | Yes | |
| 02720789 | | BNB[0], BTC[0], DOGE[0], FTM[0], FTT[0], HT[0], KIN[0], KNC[0], MATIC[0], NFT (360953888303492017/FTX EU - we are here! #31318)[1], NFT (461177096554192720/FTX EU - we are here! #29626)[1], NFT (476835127487401004/FTX EU - we are here! #31168)[1], SHIB[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 02720790 | | TRX[.000001], USD[0.00] | | |
| 02720792 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00014699], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.003952], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.17], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02720793 | | USD[0.00], USDT[0.00000311] | | |
| 02720798 | | IMX[2.9], USD[0.27] | | |
| 02720799 | | USD[3.48] | | |
| 02720800 | | BTC[0.00490046], ETH[0.06053352], ETHW[0.52728962], FTT[.09161492], MATIC[9.76914], TRX[4865.473571], USD[0.62], USDT[3555.19287136], XPLA[.054888] | | |
| 02720802 | | ATLAS[465.87784913], BAO[1], MTA[3.46653926], SAND[6.58326246], USD[10.69] | Yes | |
| 02720805 | | ALGO-PERP[0], USD[0.00], USDT[0] | | |
| 02720814 | | BADGER-PERP[0], BOBA[.04428], STORJ-PERP[0], USD[0.03], XRP[.00000142], XRP-PERP[0] | | |
| 02720818 | | ATLAS[61270.59477930] | | |
| 02720820 | | ALPHA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.00000953], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.13844338], ETH-PERP[0], EUR[0.00], FTT[1.02], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.06], XMR-PERP[0], XRP[.23537803], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02720823 | | USD[10010.00] | | |
| 02720824 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02720826 | | ETH[0], MATH[1] | | |
| 02720828 | | BF_POINT[300] | | |
| 02720829 | | USD[0.00] | | |
| 02720831 | | ATLAS[680], DOGE[168.92015845], ONE-PERP[0], USD[0.00] | | |
| 02720843 | | ATLAS[1271.11588594], ATLAS-PERP[0], EUR[4.27], USD[0.38], XEM-PERP[0] | | |
| 02720845 | | AKRO[1], BAO[6], DENT[2], KIN[1], NFT (289318099379847574/FTX EU - we are here! #73625)[1], NFT (497444401760143684/FTX EU - we are here! #73831)[1], NFT (540636912947542807/FTX EU - we are here! #73744)[1], RSR[1], SXP[1], USD[0.00], USDT[0.00000877] | | |
| 02720848 | | FTT[.399487], GENE[12.997302], LOOKS[32.99259], OXY[65.96637], TONCOIN[16.396884], USD[0.34] | | |
| 02720859 | | SUSHI[0] | | |
| 02720867 | | ATLAS[580], USD[0.99] | | |
| 02720876 | | USD[0.00] | | |
| 02720879 | | SOL[.00486405], USD[264.52] | | |
| 02720885 | | ATOM-PERP[0], AVAX-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02720888 | | ATLAS[1634.97105004], BAO[3], DENT[1], POLIS[18.71559761], SAND[16.85901399], USD[0.08] | Yes | |
| 02720893 | | BRZ[.69], HBAR-PERP[0], USD[0.47] | | |
| 02720897 | | DOGE[1331.08138777], ETH[.0199962], ETHW[.0199962], LTC[.99262953], SHIB[3595472.18366974], USD[28.64] | | |
| 02720899 | | NFT (483656265913223270/The Hill by FTX #8962)[1], TRX[.83861], USD[0.18] | | |
| 02720902 | | BAO[1], IMX[70.90965564], RSR[1], TRX[.000002], USDT[0.00000004] | Yes | |
| 02720903 | | BOBA[.0266586], USD[0.08] | | |
| 02720904 | | ATLAS[9.978], NFT (307480956442585331/FTX EU - we are here! #226489)[1], NFT (325473924168989117/FTX Crypto Cup 2022 Key #16318)[1], NFT (336956411425267241/FTX EU - we are here! #226535)[1], NFT (455910503630402380/FTX EU - we are here! #226546)[1], POLIS[.0992], USD[0.00] | | |
| 02720905 | Contingent | BNB[0], LUNA2[0.01756704], LUNA2_LOCKED[0.04098976], LUNC[0.05659028], SOL[0.00000001], SOL-PERP[0], USD[0.00], USTC[0.00000001] | | |
| 02720908 | | BTC[.00114324] | | |
| 02720916 | | ATLAS[1765.79300319], BTC[.00000004], DENT[1] | Yes | |
| 02720917 | | CHF[991.61], CRO[1303.07417943], ETH[.01], ETHW[.01], FLOW-PERP[0], LRC[300.82370463], SAND[2.81824801], USD[1545.84], USDT[594.22528394] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02720923 | | ADA-PERP[0], ALGOBULL[1000000], ALTBEAR[52000], AXS-PERP[0], BCHBULL[500], BEAR[100000], BEARSHIT[300000], CREAM-PERP[0], CRO-PERP[0], DFL[30], ENJ[10], EOSBULL[10000], FTM[1], GALA-PERP[0], GENE[4], HTBEAR[1000], HUM-PERP[0], IMX[.7], KIN-PERP[0], KNCBEAR[10000], KSHIB[1000], LTCBEAR[10000], MANA-PERP[0], MKRBEAR[60000], RAY[2.37150671], RUNE[8.12446360], RUNE-PERP[0], SAND-PERP[0], SHIB[900000], SOL[.18608926], SPELL[3000], SPELL-PERP[0], SUSHI[-2.25089853], SUSHIBULL[14000], SXPBULL[1300], TOMOBULL[3000], TONCOIN-PERP[0], USD[28.05], XRPBEAR[1000000], XRPBULL[1130] | | |
| 02720924 | | TRX[.097996], USD[2.41], USDT[0.28476678] | | |
| 02720926 | | BTC[0.62577583], BTC-PERP[0], BULL[.28948], ETH[2.25507951], ETHBULL[1.1056], ETHW[1.7913], FTT[25.495155], SOL[3.31752788], USD[22634.00] | | BTC[.2574], ETH[1.7913], SOL[2.37] |
| 02720930 | | AKRO[1], BAO[3], DENT[1], KIN[3], SOL[.43966719], TRX[1], UBXT[1], USD[0.00] | | |
| 02720934 | | LRC[23.0583255], USD[3.13] | | |
| 02720935 | | SUSHI[0.00] | | |
| 02720939 | | DENT[1], GBP[0.00] | | |
| 02720943 | | AKRO[1], APE[.00968626], BAO[5], BNB[.13710444], BTC[.02134535], DENT[3], DOGE[2.65746758], EDEN[2.00131265], ETH[.10625152], ETHW[0.10516934], FTT[220.94189929], KIN[5], NEAR[.08057515], NFT (331333721770437152/FTX AU - we are here! #26913)[1], NFT (402846593018461333/FTX AU - we are here! #2983)[1], NFT (421918768827304189/FTX AU - we are here! #2976)[1], NFT (439156852048096635/FTX EU - we are here! #18367)[1], NFT (471982719769937053/FTX EU - we are here! #18363)[1], NFT (563248869997031763/FTX EU - we are here! #18355)[1], RSR[2], UBXT[1], USD[0.19], YGG[.1592185] | Yes | |
| 02720949 | | USD[0.00] | | |
| 02720951 | | ATLAS[1030], USD[0.23] | | |
| 02720952 | | TRX[.000001], USD[0.00] | | |
| 02720957 | | USD[25.00] | | |
| 02720963 | | LUNC[279899.26371] | | |
| 02720964 | | AKRO[2], BAO[1], GBP[0.07], RAY[75.08227606], STARS[.03886611], TRX[1] | Yes | |
| 02720966 | | EUR[0.00] | | |
| 02720975 | Contingent, Disputed | BTC[0.00012455], USD[0.28] | | |
| 02720978 | | ETH-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 02720982 | | ATLAS[710], DENT[100], USD[0.41] | | |
| 02720983 | | AKRO[7], ATLAS[992.03411018], BAO[21], DENT[3], GRT[14.77531147], KIN[23], MATH[1], NFT (399910285579111953/FTX EU - we are here! #35960)[1], NFT (426772840959658440/The Hill by FTX #18882)[1], TRX[7.000069], USD[0.00], USDT[0.00001581] | | |
| 02720985 | | ATLAS[500], CRO[0], USD[0.00] | | |
| 02720988 | | AMPL-PERP[0], USD[0.01], USDT[-0.00463448] | | |
| 02720989 | | TONCOIN[53.94710479], USD[20.00] | | |
| 02720991 | | ADA-PERP[60], AXS[1], AXS-PERP[0], ENJ[49.9905], ENJ-PERP[0], FLOW-PERP[22], MANA[49.9905], MANA-PERP[0], POLIS[95.3013798], SAND[59.9943], SAND-PERP[0], SHIB[1300000], SHIB-PERP[0], USD[-25.29] | | |
| 02720992 | | BTC[0.00009982], BTC-PERP[-4], BTTPRE-PERP[0], CHR-PERP[0], DOGE-0325[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[84037.04], USDT[44614.88183168], VET-PERP[0], XEM-PERP[0], XRP[1], XRP-0325[0], XRP-PERP[0] | | |
| 02720995 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0120[0], BTC-MOVE-0126[0], BTC-MOVE-20211128[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02720996 | | GRT[.53529073], TLM[242.951], USD[0.21] | | |
| 02720998 | Contingent, Disputed | BNB[0], ETH[0], TRX[0], USDT[0] | | |
| 02721010 | | SGD[0.68], TRX[.000001], USDT[30.00000001] | | |
| 02721011 | | TONCOIN[22.795668], USD[0.36], USDT[0] | | |
| 02721022 | Contingent, Disputed | USDT[0.09000000] | | |
| 02721029 | | ATLAS[80], ATLAS-PERP[0], ETH-PERP[0], USD[1.26], USDT[0] | | |
| 02721034 | | BNB[.0095], TONCOIN[4.699373], USD[0.11], USDT[0] | | |
| 02721035 | | ETH[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02721048 | | ETH[7.5478309], ETHW[7.5478309], EUR[2008.40], SAND[100.98182], SOL[44.8019342], USD[5.31] | | |
| 02721049 | | SUSHI[0.00500000] | | |
| 02721050 | | ATLAS[3394.54600395], BAO[1], UBXT[1], USDT[0] | | |
| 02721051 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00369744], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.41331791], LUNA2_LOCKED[0.96440846], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], NFT (297016473421486033/Monaco Ticket Stub #168)[1], NFT (326180361200604643/Belgium Ticket Stub #1565)[1], NFT (379118229642841539/Silverstone Ticket Stub #727)[1], NFT (398434087528918031/Monza Ticket Stub #413)[1], NFT (426607361412118144/Montreal Ticket Stub #207)[1], NFT (472920807371266030/Hungary Ticket Stub #680)[1], NFT (492975150190280690/Baku Ticket Stub #1725)[1], NFT (514968780104200135/Mexico Ticket Stub #850)[1], NFT (554500615470091938/Netherlands Ticket Stub #305)[1], NFT (555164485263420665/Japan Ticket Stub #794)[1], OP-PERP[0], PEOPLE-PERP[0], TONCOIN[248.2000000], TONCOIN-PERP[0], TRX[.0012], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 02721052 | | XRP[80.63586663] | Yes | |
| 02721055 | | APT[.1646], ETH[.10000001], USDT[8.71881981] | | |
| 02721056 | | USD[25.00] | | |
| 02721062 | Contingent | BTC-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[2.84979958], LUNA2_LOCKED[6.64953237], LUNC[620549.86], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02721063 | | ADA-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[79], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.56] | | |
| 02721070 | | AXS[7.21545953], CHZ[1638.9410505], CRO[528.72963037], ETH[0.10737507], ETHW[0.10478709], FTT[10.01799094], GALA[1507.35982875], IMX[116.57174721], MANA[194.0378755], SAND[440.78841931], SHIB[1639185.257032], SOL[4.24906265], USD[0.00], USDT[6.42117600] | | AXS[4.943556], ETH[.103752], SOL[4.242476] |
| 02721071 | | USD[25.00] | | |
| 02721081 | | BNB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02721084 | | MNGO[1358.3813342], USDT[0.60239700] | | |
| 02721085 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SKL-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[168.20], USDT[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02721090 | | ETH[.04773162], ETHW[0.04773161], GOG[249.9858], USD[0.97] | | |
| 02721091 | | ADA-PERP[0], USD[0.00] | | |
| 02721092 | | AAVE[0], BTC[0], ETH[0], LINK[0], LTC[0.00994043], SOL[0], TRX[0.00000029], UNI[0], USD[0.00], USDT[0.00744000] | | |
| 02721093 | | ATLAS[5576.40539564], EUR[0.00], GALA[.00515384] | Yes | |
| 02721094 | | AVAX-PERP[0], KIN[189963.9], KIN-PERP[0], USD[63.95] | | |
| 02721095 | Contingent | ATLAS[9.868], LUNA2[0.00613739], LUNA2_LOCKED[0.01432058], LUNC[1336.43], USD[0.13] | | |
| 02721099 | | BTC[.0065], SLND[15.9968], USD[0.40] | | |
| 02721100 | | TRX[.000011] | | |
| 02721106 | | USD[25.00] | | |
| 02721108 | | ATLAS[1385.20374782], USD[0.00], USDT[0] | | |
| 02721110 | | AKRO[268.9462], ATLAS[5009.878], BAO[61987.6], FTT[6.24593309], KIN[169966], MNGO[19.996], ORBS[79.984], OXY[7.9984], POLIS[79.8], RAMP[73.9852], REEF[319.936], SPELL[899.82], STMX[329.934], SUN[284.2071472], TRX[11.997601], UBXT[590.8818], USD[0.00], USDT[0.00000042] | | |
| 02721111 | Contingent | LUNA2[3.32393687], LUNA2_LOCKED[0.75585271], LUNC[70537.936818], USDT[0.00000940] | | |
| 02721114 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02721116 | | TONCOIN[.0955192], USD[25.00] | | |
| 02721117 | | BF_POINT[100], NFT (294372294415648264/FTX EU - we are here! #205911)[1], NFT (550924064586722558/FTX EU - we are here! #205825)[1], NFT (553686656688435823/FTX EU - we are here! #206437)[1], USD[133.58] | Yes | |
| 02721119 | | FTM[.33139], MBS[.82281], PRISM[4.9631], RUNE[.020124], STARS[.23088], USD[0.00], USDT[0] | | |
| 02721120 | | DOGE[1.94245711], USD[0.50] | Yes | |
| 02721123 | Contingent | CRO[9.5611], LUNA2[0.05879455], LUNA2_LOCKED[0.13718728], USD[0.09], USDT[2.99516923] | | |
| 02721125 | | FTT[3.90896283], RSR[1] | Yes | |
| 02721129 | | KIN[671627], MATIC[1], USD[0.00] | | |
| 02721130 | | EUR[0.00] | | |
| 02721137 | | ATLAS[8.86], USD[0.00], USDT[0] | | |
| 02721140 | | USD[25.00] | | |
| 02721146 | | USDT[.00334] | | |
| 02721156 | | BOBA-PERP[0], USD[1.70] | | |
| 02721159 | | HNT[1.3], MANA[30], SOL[.27], USD[36.56] | | |
| 02721162 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02807286], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00653842], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[137.05586445], XRP-PERP[0], ZIL-PERP[0] | | |
| 02721164 | | MBS[57.9884], SPELL[4369.69459], USD[1.86] | | |
| 02721167 | Contingent | BTC[.3233], FTT[55.7], LUNA2[1.37518325], LUNA2_LOCKED[3.20876092], LUNC[4.43], SRM[851.57247601], SRM_LOCKED[10.34825519], TRX[.00003], TSLA[21.7888], USD[0.62], USDT[3.39009440] | | |
| 02721168 | | BTC[0], EUR[1.60] | | |
| 02721172 | | USD[25.00] | | |
| 02721175 | | DOGE[0], TRX[0] | | |
| 02721176 | | USD[25.00] | | |
| 02721186 | | ATLAS[4829.0823], AURY[69], USD[7.19] | | |
| 02721187 | Contingent | BTC[0.01867371], ETH[1.308], ETHW[1.308], EUR[6.59], LINK[900], LUNA2[21.87666095], LUNA2_LOCKED[51.04554221], LUNC[4763688.98], SAND[1014], SHIB[88700000], SOL[15.08], SUSHIBULL[95740000], USDL-7107.94], VET-PERP[150196], XLM-PERP[31000], XRP[3790] | | |
| 02721188 | | USD[0.00] | | |
| 02721189 | | USD[0.00], USDT[8.29142405] | | |
| 02721190 | | BTC-PERP[0], EUR[206.68], FTT-PERP[0], MATIC-PERP[0], USD[1259.30] | | |
| 02721191 | | BTC[0.00007752], FTT[3.5], SOL[1.56928678], UNI[15.42801946], USD[1704.14], USDT[0], YFI[0.01043886] | | SOL[1.5], YFI[.01] |
| 02721192 | | USD[0.00] | | |
| 02721193 | | SUSHI[0] | | |
| 02721196 | | BCH[4.616], USD[0.04] | | |
| 02721197 | | BTC[.00077311], TONCOIN[0.06339756], USD[0.00] | | |
| 02721202 | | USDT[.22236573] | | |
| 02721203 | | FTT[0] | | |
| 02721206 | | USD[0.26] | | |
| 02721216 | | USDT[0] | | |
| 02721224 | | CRO[2610], ETH[0.39592587], ETHW[0.39592587], FTT[11.39787048], SAND[101.98062], SHIB[21085735.51263001], SOL[8.2970616], USD[82.16], XRP[306.94167] | | |
| 02721227 | | IMX[21.89782], USD[0.82] | | |
| 02721229 | Contingent | ATLAS[9.642], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[.1769646], ETHW[.1769646], LUNA2[0.41483169], LUNA2_LOCKED[0.96794062], LUNC[90330.475086], MANA[.978], MNGO-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.09], USDT[0], XRP[.9244] | | |
| 02721233 | | BAO[1], DENT[1], ETH[.00031563], FTT[12.9515064], KIN[1], TRX[.000011], USD[4.52], USDT[10.00000001] | | |
| 02721234 | | USD[0.00] | | |
| 02721235 | | ATLAS[389169.79775020], USD[0.81] | | |
| 02721237 | | BTC[0], BTC-PERP[0], ETH[0.51560469], ETH-PERP[0], ETHW[0], EUR[0.00], LINK[17.02740611], LRC-PERP[0], MANA-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000642] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02721251 | | USD[0.00] | | |
| 02721257 | | 0 | | |
| 02721259 | | GENE[24.56431544], USDT[0] | Yes | |
| 02721262 | | ATLAS[35100], CRO[8230], ENJ[1408], SAND[717.8564], USD[1.81] | | |
| 02721267 | | USD[0.00] | | |
| 02721268 | | EMB[4055], USD[0.21] | | |
| 02721271 | | USD[0.00] | | |
| 02721275 | | ETH[0], SOL[5.91033209] | | |
| 02721285 | | NFT (297490573319656671/FTX EU - we are here! #277135)[1], NFT (35223307008326339/The Hill by FTX #34667)[1], NFT (36235144820877878/FTX EU - we are here! #277036)[1], NFT (475543548957517723/FTX EU - we are here! #277121)[1] | | |
| 02721287 | | ETH[.001], ETHW[.001], USD[14.30841819] | | |
| 02721289 | | BIT[1000], FTT[425], RAY[1001.0958904], SOL[60], USD[126.00], USDT[0] | | |
| 02721292 | | ATLAS[2998.174142], ENJ[166.24092961], EUR[0.00], LINK[64.73868724], RSR[.0344861], SRM[.00024643], XRP[335.63304869] | Yes | |
| 02721298 | | BAO[1], USD[0.00], USDT[0] | | |
| 02721300 | | EUR[0.00], USDT[0.00000513] | | |
| 02721302 | | ATLAS[1430], USD[0.00], USDT[.56098617] | | |
| 02721305 | | TRX[15.000009], USDT[0.00029187] | | |
| 02721308 | | USD[6.17] | | |
| 02721312 | | ATLAS[49.99], POLIS[5.09898], USD[0.08] | | |
| 02721313 | | ATLAS[2604.5828573], BAO[1], EUR[0.00] | | |
| 02721314 | | CRO[0], FTM[0], GALA[0], LINK[0], MANA[0], MATIC[0], RUNE[0], SAND[0], USD[0.00], XRP[0] | | |
| 02721316 | | IMX[621.29799268] | | |
| 02721322 | | ATLAS[1512.52247682], EUR[0.00] | Yes | |
| 02721329 | | EMB[66220], USD[0.25] | | |
| 02721330 | | USD[0.00] | | |
| 02721335 | Contingent | AVAX[24.577789], BTC[0.00955128], BULL[0.00007402], DOT[.0488995], ETH[0.00033062], ETHBULL[0], ETHW[0.00033062], EUR[0.10], FTT[0.54107695], LINK[.067795], LTC[0.00974175], LUNA[20.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045565], LUNC-PERP[0], SOL[.0087067], USD[14930.08] | | |
| 02721343 | | USD[0.00], USDT[0] | | |
| 02721350 | | AUDIO[556.56535004], DOGE[0], GALA[0], KIN[1], MANA[428.83478013], SAND[253.86297502], SHIB[356.15496986], SRM[609.65731444], USD[0.00] | Yes | |
| 02721352 | | SLND[308.38914], USD[0.37] | | |
| 02721354 | | AUDIO[5], CRO[2170], FTT[5], HUM[40], MTA[11], OXY[15], SAND[65], SOL[1], SRM[4], STMX[100], TRX[586], USD[3.49] | | |
| 02721359 | | USD[0.01], USDT[.006512] | | |
| 02721362 | | ATLAS[14080], BTC[.0001], EUR[0.00], LINK[48.6], RNDR[.5], USD[1.48], USDT[0.73344338] | | |
| 02721364 | | TONCOIN[140.67836], USD[0.37], USDT[0] | | |
| 02721365 | Contingent | ALGO[109.71208017], AVAX[0], AXS[0], BTC[.05361503], ETH[2.11128609], ETHW[0], GBP[0.23], LUNA2[0], LUNA2_LOCKED[18.77462452], LUNC[16.00960759], MATIC[33.16581009], MNGO[0], USD[190.72], USDT[20.92099191], XRP[400.91055973] | Yes | |
| 02721367 | | BAO[1], SOL[0.08916348] | Yes | |
| 02721369 | | ATLAS[0], CRO[0], EUR[0.00], FTT[0], GALA[0], NEAR[0], USD[0.00] | | |
| 02721370 | | BTC-PERP[-0.0032], USD[70.55], USDT[3.44723297] | | |
| 02721372 | | TRX[.056718], USD[0.00], USDT[0.21693947] | | |
| 02721373 | | HNT[3.19901325] | | |
| 02721376 | | BF_POINT[100] | Yes | |
| 02721379 | | TONCOIN[177.96498], USD[0.22] | | |
| 02721382 | | TRX[.000004], USD[0.01], USDT[0.56104267] | | |
| 02721387 | | LUA[999.8], UBXT[2933.4134], USD[25.00], USDT[2.77247979] | | |
| 02721390 | | USDT[0] | | |
| 02721394 | | ATLAS[2.76470538], USD[1.46] | | |
| 02721397 | | USD[25.00] | | |
| 02721398 | | ADA-PERP[0], AVAX-PERP[0], BNB[0.62374719], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], ETH-0624[0], ETH-PERP[0], FTT[0.00224926], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02721401 | | BTC-PERP[0], CAKE-PERP[0], ETHW-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 02721406 | | SLND[0], SOL[0] | | |
| 02721409 | | USD[0.01], USDT[0.04957276] | | |
| 02721411 | | APE-PERP[0], ETH[0], LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 02721413 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[121.6], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[339.62], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 02721414 | | NFT (349077891023102708/FTX EU - we are here! #165952)[1], NFT (447836311918555577/FTX EU - we are here! #166119)[1], NFT (491408921721599347/FTX EU - we are here! #166043)[1] | | |
| 02721415 | | BTC[.00009872], BTC-PERP[0], ETH[.0009838], ETH-PERP[0], ETHW[.0809838], USD[474.29] | | |
| 02721417 | | RAY[0] | | |
| 02721419 | Contingent | EUR[0.00], FTT[0.01427837], LUNA2[42.95755785], LUNA2_LOCKED[100.2343017], PAXG[0.11330997], USD[0.00], USDT[0], XRP[188.83611007] | | |
| 02721427 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02721428 | | BNB[0.00000001], DOGE[0], ETH[0], HT[0], MATIC[0.00000001], SOL[0], TRX[.000787] | | |
| 02721430 | | GST-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02721432 | | ATOM[0], BNB[0] | | |
| 02721433 | | ADA[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[150.02642181], FTT-PERP[0], GST[.00000001], GST-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY[51.03896604], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], XRP[0], XRP-PERP[0] | | |
| 02721438 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.06229892], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0206[0], BTC-MOVE-0416[0], BTC-MOVE-0810[0], BTC-MOVE-1013[0], BTC-MOVE-1102[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[.0004], ETH-PERP[0], ETHW[.0004], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[1.4], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JST[140], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUN[15859.12], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[908], TULIP-PERP[0], USD[8006.86], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02721444 | | ATLAS[7208.21355133] | | |
| 02721449 | | BNB[0.00000003], BTC[0], DOGE[.45889499], ETH[.00000001], LTC[0.00690584], TRX[.752743], USD[0.00], USDT[12.25440325], USDT-0624[0] | | |
| 02721452 | | TRX[.000001], USDT[95] | | |
| 02721461 | | ATLAS[6050], BTC[.00001507], DFL[9.8613], FTT[9.9], SAND[131.63121], USD[0.92], USDT[0.00470578], XRP[.065] | | |
| 02721462 | | BTC[0.03846581], ETH[0.15774375], ETHW[0.15774375], SOL[0], USD[0.00], USDT[0.00000204] | | |
| 02721463 | | USD[0.32], USDT[0] | | |
| 02721467 | | USD[0.00] | | |
| 02721470 | | BAO[1], GENE[7.96454085], KIN[1], USD[0.00], USDT[0.00000013] | | |
| 02721481 | | AKRO[1], BAO[15], CRO[.73889101], DENT[2], KIN[6], MANA[29.76405031], SAND[59.98587828], SOL[.63705704], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02721482 | | KIN[1], TONCOIN[12.45922958], USDT[3.25878625] | Yes | |
| 02721483 | | ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03] | | |
| 02721488 | Contingent | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02585973], LINK-PERP[0], LUNA2[2.19336377], LUNA2_LOCKED[5.11784881], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.08], WAVES-PERP[0], XRP-PERP[0] | | |
| 02721491 | | TRX[.000211] | | |
| 02721492 | | ATLAS[1140.51510034], USD[0.00] | | |
| 02721503 | | ALCX-PERP[0], AVAX[.09982], AVAX-PERP[0], AXS-PERP[0], BNB[0.10988198], BNB-PERP[0], BTC[0.00459818], BTC-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.05696611], ETH-PERP[0], ETHW[0.04696611], FTM-PERP[0], FTT[4.19781860], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LTC1[.70939922], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.32993400], SOS-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[-7.77], USDT[-145.40739366], XMR-PERP[0], XRP[0], YFI[0], YFI-PERP[0] | | |
| 02721508 | | ATLAS[369.9297], EUR[0.00], USD[0.00] | | |
| 02721512 | | APT[0], MATIC[0], NFT [307920917027157556/FTX EU - we are here! #6395][1], NFT [355465150517659171/FTX EU - we are here! #7010][1], NFT [541714015216345616/FTX EU - we are here! #6723][1], SOL[0], TRX[0], USDT[0] | | |
| 02721513 | | BNB[0], ETH[0] | | |
| 02721514 | | USD[0.48], XRP[1294.76530496] | | |
| 02721519 | | LRC[157.94072], LUNC-PERP[0], USD[1.67] | | |
| 02721534 | | BAO[1], BTC[.00125451], CAD[0.00], USD[0.00] | | |
| 02721537 | | RAY[0] | | |
| 02721541 | | NFT [363284377216492177/FTX AU - we are here! #59474][1] | | |
| 02721544 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], FTM-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02721550 | | BNB[0.00107855], TRX[.00035616], USD[0.00], USDT[0] | Yes | |
| 02721551 | | ATLAS[6318.7992], USD[1.05], XRP[.078] | | |
| 02721552 | | BNB[0], BTC[0], FTM-PERP[0], LINK-PERP[0], SPELL[29.42175686], SPELL-PERP[0], USD[-0.03], USDT[0.34400530] | | |
| 02721553 | | USD[0.00] | | |
| 02721557 | | BNB[0.00000001], ETH[0], MATIC[0], SOL[0], USDT[0] | | |
| 02721564 | | AVAX[8.798328], BTC[0.07588557], ETH[.81184572], ETHW[.81184572], SHIB[6598746], SOL[1.99962], USD[6.52] | | |
| 02721565 | | USD[0.00] | | |
| 02721567 | | ETH[.013], ETHW[.013], SAND[8.001], USD[0.55] | | |
| 02721569 | | ATLAS[100], POLIS[18.6], USD[0.93] | | |
| 02721571 | Contingent | ADA-20211231[0], ADA-PERP[0], LUNA2[7.34284945], LUNA2_LOCKED[17.13331538], LUNA2-PERP[0], LUNC-PERP[0], USD[74.77] | | |
| 02721580 | | GBP[0.00] | | |
| 02721586 | | AKRO[1], APE[4.90407689], ATLAS[.0483922], BAO[1], DENT[1], EUR[0.00], KIN[1], RSR[1] | Yes | |
| 02721599 | Contingent | LUNA2[2.52332029], LUNA2_LOCKED[5.88774735], TRX[.000035], USD[0.00], USDT[0] | | |
| 02721602 | | SUSHI[0] | | |
| 02721622 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.00000001], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.04832763], ETH-PERP[0], ETHW[.04832763], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000787], TSV-PERP[0], UNI-PERP[0], USD[-37.44], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02721630 | | USD[25.00] | | |
| 02721631 | | AKRO[0], ATLAS[0], BAO[1], BNB[0], BRZ[0], CONV[604.46912330], DENT[0], DFL[0], DOGE[0], KBTT[1494.38150870], KIN[178449.81512949], KSHIB[0], MNGO[0], RSR[0], SHIB[0], SLP[0], SOS[1668858.16093972], SPELL[0], SUN[0], TRX[0], UNI[0], USD[16.77] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02721638 | | AAVE[.019996], ATLAS[99.98], AXS[.09998], BAND[1.9996], BNB[.009998], BTC[.0004999], CAKE-PERP[1], ENJ[3.9992], ETH[.0029994], ETHW[.0029994], FTM[7.9984], GRT[11.9976], LINK[.59988], LTC[.059988], RUNE[.9998], SUSHI[1.49977, TRX[47], USDI[-9.24], USDT[0] | | |
| 02721639 | | NFT (359872048472839513/FTX AU - we are here! #48177)[1], NFT (419388541004158791/FTX AU - we are here! #48379)[1] | | |
| 02721648 | | ETH[2.26744679], ETHW[2.26744679], SOL[5.93644821], USD[2.90] | | |
| 02721649 | | GOG[58], USD[0.12] | | |
| 02721651 | Contingent | LUNA2[5.14161274], LUNA2_LOCKED[11.99709641], LUNC[1119597.0008058], USD[0.00] | | |
| 02721658 | Contingent | AVAX[.21543139], BAL[9.19582854], BNB[0.35826961], BTC[0.02567792], CRO[71.37598771], CRV[47.43030789], DFL[153.90797749], DOGE[421.27368877], DYDX[13.2376199], ENS[4.02607609], ETH[0.22382467], ETHW[0.22269256], EUR[0.00], FIDA[23.16922113], FTT[3.88502415], GALA[69.13027709], GENE[.34111655], IMX[23.52952966], LINK[7.22305146], LOOKS[6.11240093], MANA[49.57197124], MATIC[128.75548895], POLIS[25.01990048], RAY[21.41351894], RUNE[0], SAND[44.10143286], SHIB[2005203.12820512], SOL[6.38758634], SPELL[4481.51823027], SRM[32.99983657], SRM_LOCKED[.05982968], SUSHI[24.60515668], USDT[0.00004069], XRP[194.44189935] | | BNB[.335623], BTC[.025373], DOGE[414.202803], ETH[.206648], LINK[7.102411], MATIC[119.719139], SOL[4.582109], SUSHI[22.517086], XRP[186.396554] |
| 02721659 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-20211231[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.00099457], FTM-PERP[0], LINK-PERP[0], LTC[.02], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], PTU[7], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[-0.43], USDT[0.00342956], VET-PERP[0], XTZ-PERP[0] | | |
| 02721662 | | CQT[101.9796], USD[0.87] | | |
| 02721663 | | DODO-PERP[0], MAPS-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.00] | | |
| 02721666 | | BTC[0], ETHW[.045], MAPS-PERP[0], MNGO[9.6618], TRX[.001653], USD[0.00], USDT[0] | | |
| 02721667 | | USDT[1.298617] | | |
| 02721670 | | TONCOIN[20], USD[0.00] | | |
| 02721672 | | BNB[.05151057], SGD[0.95], USD[0.00000314] | | |
| 02721675 | | CITY[.0845], TRX[.000003], USD[0.01] | | |
| 02721681 | | EUR[102.23] | | |
| 02721683 | | USDT[0.20780875] | | |
| 02721688 | Contingent | APE[12.5], BNB[0], ETH[0], LUNA2[2.77137862], LUNA2_LOCKED[6.46655012], LUNC[603473.53], SOL[0], USD[0.00], USDT[0] | | |
| 02721689 | | ETH[0], IMX[0.08738977], LTC[7.62950052], SOL[0], USD[0.00], USDT[0.00000006], XRP[0] | | |
| 02721690 | | USD[9.99], USDT[16] | | |
| 02721694 | | BTC[.00000024], KIN[1], USD[0.00] | Yes | |
| 02721697 | | AVAX[0], SOL[.04], USD[0.00], USDT[0] | | |
| 02721699 | | ATLAS[35453.2626], GODS[945.357927], USD[0.00], USDT[157.93604075], USTC-PERP[0] | | |
| 02721703 | | AKRO[1], AMPL[0], BAO[9], DAI[0], DENT[1], ETH[0], KIN[2], NFT (324754879211839723/FTX EU - we are here! #8983)[1], NFT (386726689776499229/FTX EU - we are here! #8667)[1], NFT (490458990147141873/FTX EU - we are here! #9092)[1], TRXI[2], USD[0.00], USDT[0.00001026] | Yes | |
| 02721712 | | BNB[0], BTC[0], DOGE[.004], SHIB-PERP[0], USD[0.24], USDT[0.57195939], WRX[.00820381] | | |
| 02721715 | | LTC[0] | | |
| 02721723 | | SOL[1.615558], TRX[.000001], USD[25.26], USDT[0] | | |
| 02721726 | | ATLAS[1.02376812], POLIS[.00757768], SOL[1.609678], USD[0.09] | | |
| 02721726 | | USD[3.62] | | |
| 02721730 | | TRX[.000001], USD[0.00], USDT[4.23352716] | | |
| 02721732 | Contingent | LUNA2[0.00003650], LUNA2_LOCKED[0.00008517], LUNC[7.94874448], USDT[0.00000001] | | |
| 02721738 | | BOBA-PERP[0], TRX[.000777], USD[2.38], USDT[0], WAVES-PERP[0] | | |
| 02721741 | | RAY[0] | | |
| 02721747 | | AKRO[1], BTC[.00167964], KIN[1], SOL[.09035024], SRM[2.78362091], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02721749 | | PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0] | | |
| 02721750 | | MANA[792], RAY[34.43645165], SOL[22.34296253], USD[5.29], VET-PERP[0] | | |
| 02721757 | Contingent | BTC[0.00738859], DOGE[999.81], ETH[.399943], ETHW[.399943], LUNA2[0.40337093], LUNA2_LOCKED[0.94119884], LUNC[87834.87], SHIB[1000000], SOL[6.99962], SOL-PERP[0], USD[48.79], USDT[0], XRP[373] | | |
| 02721762 | | BCH[0], BTC[0], DOGE[0], ETH[0], FTT[0.00006858], LTC[0], SRM[0.00783833], TRX[0], USD[0.00] | | |
| 02721764 | | ATLAS[15645.75169741], TRX[.000001], USD[-0.31], USDT[41.01998576] | | |
| 02721768 | | BTC[0.01299832], EUR[2.88], MATIC[130.11785066], SOL[0], USD[0.00] | | |
| 02721770 | | BNB[.009], USDT[1.51962343] | | |
| 02721771 | | IMX[202.9575985], USD[0.00] | | |
| 02721778 | | LTC[.219517] | | |
| 02721780 | | ALPHA-PERP[0], BTC[.000009], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.0000792], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], MANA-PERP[0], SAND[.6256], SAND-PERP[0], SC-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 02721781 | | USD[0.00] | | |
| 02721782 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[12.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02721784 | Contingent | ETH[.0000001], LUNA2[0.00229572], LUNA2_LOCKED[499.9], TRX[.000783], USD[0.00], USDT[0.00730303] | Yes | |
| 02721789 | | AVAX[8.65776074], ETH[0], ETHW[0.00076415], FTT[19.28231397], SYN[0], TRX[.001084], USD[0.00], USDT[0] | | |
| 02721798 | | CRO[70], USD[2.34] | | |
| 02721799 | Contingent | ADABULL[0], ADA-PERP[0], BICO[0], DOT[0], ETCBEAR[4], ETHBULL[0], FTM[0], FTT[0.07638002], GALA[0], KSHIB-PERP[0], LINKBULL[0], LRC[0], LUNA2[0.00014195], LUNA2_LOCKED[0.00033122], LUNC[30.91101689], MATIC[.00000001], MATICBULL[0], MATIC-PERP[0], MBS[0], RNDR[0], SAND[0], SHIB[0], SOL-PERP[0], SPELL[0], STEP[0], TLM[0], USD[2.11], USDT[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 02721802 | | BTC[0], ETH[3.78901893], EUR[0.68], FTT[150.5068816], LTC[.88], USD[6147.13], USDT[4.67475008] | | |
| 02721803 | | AKRO[1], ATLAS[19755.22386102], DENT[1], FTT[6.85078766], KIN[4], RSR[1], USD[0.00] | Yes | |
| 02721805 | | DOT[0], EUR[1.00], USD[0.11144668] | | |
| 02721808 | | NFT (315738583990754427/FTX AU - we are here! #15357)[1], NFT (361910902904329660/FTX AU - we are here! #14778)[1] | | |

Amended Schedule F-14 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02721813 | | USD[0.00] | | |
| 02721816 | Contingent | ADA-PERP[0], AVAX-PERP[127.5], AXS-PERP[0], BTC[3.15997078], CHZ-PERP[0], CVX-PERP[0], ENJ-PERP[0], ETH[4.89202631], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[6329], FTT[0.49690832], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[10629], LUNA2[0.15873003], LUNA2_LOCKED[0.37037008], MATIC-PERP[3125], NEAR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL[0], USD[1788.07] | | |
| 02721817 | Contingent | ETH[.00077955], ETHW[.00077955], LUNA2[0.02012600], LUNA2_LOCKED[0.04696067], LUNC[4382.48], USD[0.00], USDT[0.00026456] | | |
| 02721820 | | USD[25.37], USDT[1.00000001] | | |
| 02721823 | | USD[25.00] | | |
| 02721825 | | RAY[0] | | |
| 02721827 | | BAT[0], BTC[0], EDEN[0], ETH[0.00000001], GALA[0], LINA[0], MTA[0], TLM[0], TONCOIN[61.31776009], TRU[0], USD[0.00] | | |
| 02721828 | | ATLAS[619.876], BTC[0], TRY[0.00], USD[0.52], USDT[0] | | |
| 02721833 | | APE-PERP[0], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 02721838 | | BOBA[.0651781], USD[0.37] | | |
| 02721843 | | ATLAS[681.44758645] | | |
| 02721845 | | USD[0.01] | | |
| 02721847 | | TONCOIN[54.8], TRX[.000001], USD[0.41], USDT[0] | | |
| 02721851 | | BTC[.00823412], DENT[1], KIN[1], TRX[1], USD[0.01] | | |
| 02721852 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.55], USDT[0], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02721853 | | 1INCH[1], AKRO[2], BAO[3], BAT[1], DENT[2], KIN[4], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02721854 | | 0 | | |
| 02721870 | | USD[0.03], USDT[0.00000001] | | |
| 02721874 | Contingent, Disputed | AKRO[3], ALPHA[1.92540615], BAO[9], BAT[1], DENT[3], ETH[0], FIDA[1], KIN[15], MATIC[1], NFT (531408469888794441/NFT Solana)[1], TRX[2.001031], UBXT[1], USD[5.13], USDT[0.00000001] | | |
| 02721880 | | 1INCH[62.50146123], AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00429744], BNB-PERP[0], BNT-PERP[0], BTC[0.00009241], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0.61487632], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-1.37344249], ETH-1230[0], ETH-PERP[0], ETHW[0.00888370], FTT[25.06641258], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[53.84978036], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR[.0984838], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00035015], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.00008], USD[4605.69], USDT[500], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | 1INCH[62.4918], MATIC[53.77157], USD[0.84] |
| 02721882 | | BTC-PERP[0], USD[0.00] | | |
| 02721885 | | USD[25.00] | | |
| 02721886 | | BAO[1], KIN[1], TRX[.000001], USD[0] | | |
| 02721892 | | DENT[1], KIN[1], UMEE[883.00506169], USD[0.00] | Yes | |
| 02721896 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.01699826], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH[0.25877838], ETH-PERP[0], ETHW[.25877838], EUR[0.00], FTM-PERP[0], FXS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (537293945953118310/Magic Eden Pass)[1], REEF-PERP[0], RSR-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07] | | |
| 02721903 | | ATLAS[6348.7935], ATOM-PERP[0], USD[504.60], XRP[.390873] | | |
| 02721905 | Contingent | BTC[0.00001656], ETH[.15033769], ETHW[.15033769], LUNA2[0.18421166], LUNA2_LOCKED[0.42982720], LUNC[40112.4768775], SOL[21.95874492], USD[0.01] | | |
| 02721912 | | USD[25.00] | | |
| 02721913 | | ATLAS[0], EUR[0.73] | | |
| 02721915 | | BIT[445.91526], BTC[0.00181093], IMX[66.387384], MANA[200.96181], SAND[111.97872], SGD[0.00], USD[0.00], USDT[0] | | |
| 02721916 | | BTC[.01], ETH[.3], ETHW[.3], FTT[25], LTC[1.06928203], USD[5102.04] | | |
| 02721919 | | TRX[.00009], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 02721925 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[9.7663], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DFL[9.7492], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[3.0020623], FTT-PERP[0], IOST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.39136530], LUNA2_LOCKED[3.24651904], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[39.00022884], SRM_LOCKED[.58585946], SUSHI-PERP[0], USD[53.40], XRP[372], XRP-PERP[0], ZEC-PERP[0] | | |
| 02721927 | | BNB[0], BTC[0], BULL[0], ETH[0], FTT[0.18842509], USD[0.00], USDT[0.00000001], WBTC[0] | | |
| 02721934 | | AVAX-PERP[0], AXS[0], BTC[0], BTC-PERP[0], DOT[0], FTT[0], LUNC[0], NFT (290746307052910814/FTX AU - we are here! #13771)[1], NFT (328648343750538076/FTX AU - we are here! #13750)[1], NFT (399987578749306207/FTX AU - we are here! #24003)[1], USD[0.00], USDT[0] | Yes | |
| 02721935 | | USD[25.00] | | |
| 02721936 | | USD[0.00] | | |
| 02721943 | | USD[25.00] | | |
| 02721947 | | ENJ[46], MANA[70], POLIS[8.8], SAND[54], USD[1.54], USDT[0.00531600] | | |
| 02721948 | | ATLAS[1766.77671801], AUDIO[1.02349118], BAO[1], SAND[41.81557631], USD[0.00] | Yes | |
| 02721951 | Contingent | ETH[7.497027], ETHW[.007027], LUNA2[0.06357960], LUNA2_LOCKED[0.14835240], USD[652.16], USTC[9] | | |
| 02721959 | | ATOM[0], BNB[0.00000002], BTC[0], DOGE[0], MATIC[0], SOL[0], USDT[0.00000002] | | |
| 02721960 | | ATLAS[379.13072118], BAO[5], BAT[8.55381458], CRO[99.44207638], EUR[0.00], KIN[3], UBXT[1] | Yes | |
| 02721963 | | STARS[.642561], USD[0.01], USDT[34836.73935206] | | |
| 02721966 | | USD[11.66] | | |
| 02721968 | | BTC[.00144682] | | |
| 02721970 | | TONCOIN[22.895649], USD[0.63] | | |
| 02721971 | | AAVE[-0.00002581], AVAX[1.66848803], BRZ[10739.11908396], BTC[0.01695458], BTC-PERP[0], DOT[4.98551692], ETH[0.14057374], ETH-PERP[0], ETHW[0.00028638], LINK[9.68606762], LUNC-PERP[0], LUNC[0], LUNC-PERP[0], USD[0.87] | | |
| 02721973 | | SLRS[305.54798341], TRX[.000001], USD[0.40], USDT[0] | | |
| 02721980 | | BAO[1], SOL[.20502492], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02721981 | | USDT[0.00002708] | | |
| 02721985 | | USD[30.00] | | |
| 02721989 | | ATLAS[6741.42515383] | | |
| 02721994 | | USDT[0] | | |
| 02721996 | Contingent | AGLD-PERP[0], APE-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00234760], LUNA2_LOCKED[0.00547773], LUNC[511.1948576], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02722006 | | BNB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02722007 | Contingent | ALGO[.168161], BOBA[.048753], EOS-PERP[0], ETC-PERP[0], LUNA2_LOCKED[43.78574122], NFT (306658655315220237/FTX EU - we are here! #34596)[1], NFT (481816417850500977/FTX EU - we are here! #34643)[1], TRX[1.73139957], USD[-6.90], USDT[8.37692825] | | |
| 02722008 | | EUR[500.00] | | |
| 02722010 | | BTC-PERP[0], ETH[.00004747], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02722011 | | USD[2.42] | | |
| 02722015 | | SOL[2.50755131], USD[0.00] | | |
| 02722017 | | ALGO-PERP[0], ATLAS[0], BNB[0], BNBHEDGE[0], BTC-PERP[0], BTT[.00000002], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], LINK-PERP[0], LRC-PERP[0], LUNC[0], MATIC[0], RVN-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRYB[0], USD[1.28], USDT[0.00000001] | | |
| 02722021 | | BTC[-0.00008744], BTC-PERP[0], USD[4.61] | | |
| 02722022 | | BTC[0.40047011], USD[0.00] | | |
| 02722023 | | DMG[7998.950347], FTT[0], LUNC-PERP[0], RAY[0], STARS[0], USD[0.00] | | |
| 02722024 | | APT[0], HNT[.09998], HNT-PERP[0], HUM-PERP[0], REN-PERP[0], SAND-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000001], USD[86.18], USDT[28.61894492] | | |
| 02722026 | | TONCOIN[.01], USD[0.00], USDT[0] | | |
| 02722041 | | USD[0.01] | | |
| 02722045 | | IMX[24], TRX[.000002], USD[6.70], USDT[0] | | |
| 02722051 | | FTT[0.01754441], USD[0.09], USDT[0.00000001] | | |
| 02722052 | | 1INCH[.12106639], ALCX[.00117154], ALPHA[.42411946], AMPL[0.05112449], BADGER[.01636255], BAO[1], CREAM[.00568337], KNC[.27671859], LINK[.01514678], MTA[.46861402], REN[.55333921], ROOK[.00216594], SNX[.05308227], UNI[.02088462], USD[29.01], YFI[.00001553], YFII[.00012145] | Yes | |
| 02722055 | | AUDIO[8], STMX[84.39092142], TRX[.000001], USDT[1.25743517], XRP[3] | | |
| 02722059 | | RAY[0] | | |
| 02722060 | | BNB[0.00000001], MATIC[0], USDT[0] | | |
| 02722065 | | BNB[.00000001], ETH[0], TRX[0], USDT[0.00002181] | | |
| 02722067 | | 1INCH[.01178401], 1INCH-PERP[0], ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.9], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LTC[.00000001], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.01] | | |
| 02722069 | | AVAX-0325[0], BADGER-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-0624[0], FLM-PERP[0], OMG-PERP[0], ORBS-PERP[0], PRIV-0325[0], RNDR-PERP[0], SRM-PERP[0], USD[20.55], USDT[0], ZIL-PERP[0] | | |
| 02722071 | | DENT[1], USD[0.00], USDT[0] | Yes | |
| 02722075 | | USD[25.00] | | |
| 02722079 | | TRX[.000002] | | |
| 02722080 | | USDT[0] | | |
| 02722082 | | AVAX-20211231[0], AVAX-PERP[.4], BTC-PERP[.0095], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[500000], USD[2.23] | | |
| 02722089 | | BTC[.002], FTT[1.5], USDT[2293.3859956] | | |
| 02722091 | | ETH[0], LUNC[0], SOL[0], TRX[0] | | |
| 02722099 | Contingent, Disputed | BTC[0] | | |
| 02722101 | | BRZ[.30905304], USD[0.00] | | |
| 02722103 | | USD[25.00] | | |
| 02722104 | | ATLAS[680], USD[0.89] | | |
| 02722108 | | EUR[45.00] | | |
| 02722109 | | USD[25.00] | | |
| 02722113 | | ATLAS[2550], AURY[24], TLM[1636], TRX[.000004], USD[16.01], USDT[0] | | |
| 02722117 | | NFT (488091990310750716/FTX EU - we are here! #35817)[1], NFT (492853291715896866/FTX EU - we are here! #36107)[1] | | |
| 02722129 | | APE-PERP[0], USD[170.57] | | |
| 02722130 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[1], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UBXT[1], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02722131 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], RUNE-PERP[0], USD[0.10], USDT[0], XRP[0] | | |
| 02722132 | | FTT[3.09987424], USD[0.39], USDT[-0.36080580] | | |
| 02722133 | | ETHW[2.045], USD[154.45], USDT[0] | | |
| 02722134 | | AKRO[1], BAO[2], BTC[0], KIN[1], LTC[3.94022331], MXN[0.03], NFT (308904132001990283/FTX EU - we are here! #211979)[1], NFT (384070452740380153/FTX EU - we are here! #212081)[1], NFT (569806969884259184/FTX EU - we are here! #212046)[1], TRX[0.99962000], TRY[0.00], USD[0.00], USDT[0] | | |
| 02722136 | | PRISM[0], USD[0.00], XRP[0] | | |
| 02722143 | | ATOM-PERP[0], AVAX[0], BNB[.00000001], CHZ-PERP[0], CLV-PERP[0], CRV[.9486], CRV-PERP[0], DOGE[.5308], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.5827432], FTT[.08324], GMT-PERP[0], HBAR-PERP[0], IMX[.0297], INCH-PERP[0], MASK-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], SCRT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.4548], USD[1.29], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02722145 | | FTT[.56810112], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02722148 | | TRX[1], USD[0.00] | | |
| 02722155 | | RSR[261353.938], RSR-PERP[1010], USD[-2.42] | | |
| 02722157 | | BTC[0.00005540], DOGE[.06364782], GBP[0.00], TOMO[.00004568], USD[0.00] | Yes | |
| 02722162 | Contingent | AAVE[.18], AKRO[2688], AVAX[.6], BAT[50], BTC[0.00022354], FTM[62], GRT[176], LDO[11], LINK[.6], LUNA2[0.20798174], LUNA2_LOCKED[0.48529074], MKR[.01], RUNE[7.2], TRU[186], UNI[2.05], USD[4.25], USDT[0.00815767], WBTC[.0007] | | |
| 02722172 | | ATLAS[41398.5962], USD[0.09], USDT[0.00274104] | | |
| 02722175 | | AVAX-PERP[0], BTC[.00002855], BTC-PERP[0], ETH-PERP[0], USD[2717.66], XRP-PERP[0] | | |
| 02722188 | | MATIC[.00000001], USD[0.00], USDT[0] | | |
| 02722191 | | USD[25.00] | | |
| 02722194 | | BTC[0.00000001], USD[0.00] | | |
| 02722195 | | BTC[.00362822], USD[0.00] | | |
| 02722199 | | TRX[.000777] | | |
| 02722201 | | ATLAS[340.94090689], EUR[0.00] | | |
| 02722204 | Contingent | FTT[702.05648], SRM[12.89787097], SRM_LOCKED[132.42212903] | | |
| 02722205 | | DENT[.02180387], KIN[1], LINK[.00000934], USD[0.00] | Yes | |
| 02722206 | | HT[.00288892], USD[0.12], USDT[.09574153] | | |
| 02722220 | | ATLAS-PERP[0], USD[0.00] | | |
| 02722221 | | AMPL[8.90928198], BNB[1.26976593], BTC[0.00209961], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0.11896213], ETH-PERP[0], ETHW[0.11896213], FTM[.9922594], FTT[3.99924], LRC[31.9941024], LUNC-PERP[0], MANA[22.9957611], MANA-PERP[0], SOL[2.69950239], USD[1.66] | | |
| 02722224 | | ATLAS-PERP[0], BRZ[0], USD[0.04], USDT[0.03940000] | | |
| 02722225 | | TRX[.000781] | | |
| 02722229 | | EUR[0.01] | | |
| 02722231 | | USDT[0] | | |
| 02722232 | | ATLAS[609.8841], BTC[.0069], BTC-PERP[0], FTT[1], SCRT-PERP[0], USD[38.94] | | |
| 02722239 | | AAVE-PERP[0], AVAX-PERP[0], BAT-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], TRX[.00017], USD[0.00], USDT[23.64696298] | | |
| 02722244 | | EUR[0.00], XRP[446.84966739] | | |
| 02722246 | | ATLAS[2990], USD[1.51] | | |
| 02722248 | | ATLAS[508.91272424], EUR[0.00] | | |
| 02722257 | | ATLAS[12087.7029], USD[1.51] | | |
| 02722261 | | ATOM-PERP[0], BTC-PERP[0], ETH[.13001309], ETH-PERP[0], EUR[0.15], FTT-PERP[0], IMX[195.76796206], USD[1.72], USDT[0], XRP-PERP[0] | Yes | |
| 02722263 | | FTT[0], GBP[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 02722266 | | BTC[0.00255856], BTC-PERP[0], CHZ-PERP[0], ENJ[49], ETH[.02015831], ETH-PERP[0], ETHW[0.02015830], FTT[0.00193714], GALA[330], HNT-PERP[0], LINK-PERP[0], SAND[22], SAND-PERP[0], SOL-PERP[0], USD[0.63], XRP[110] | | |
| 02722267 | | TONCOIN[.09498], TRX[.000001], USD[0.00], USDT[0] | | |
| 02722272 | | BTC[0], USD[0.00] | | |
| 02722273 | | APE[.2], BICO[.76367147], USD[0.65] | | |
| 02722279 | | ATLAS[240.06120304], FTT[.00000435], GALA[14.15882550], SHIB[1000393.90587581], SOL[0.13064954], USD[0.00] | | |
| 02722282 | Contingent | AKRO[1], BAO[3], BCH[0], KIN[3], LTC[0], LUNA2[0.00591704], LUNA2_LOCKED[0.01380642], LUNC[77.9], RSR[1], SOL[0], TRX[0.00000019], UBXT[1], USD[9.63], USTC[.786945] | | |
| 02722284 | | BAO-PERP[0], BTC[0.00140447], ETH[.0021644], ETH-PERP[0], ETHW[.0021644], GALA[0], GALA-PERP[0], MANA-PERP[0], SAND[0], SOL-PERP[0], USD[4.12] | | |
| 02722287 | | ATLAS[1465.54887709], BAO[2], EUR[0.00], KIN[4], NFT (346728829029356653/mustang #9)[1], NFT (419676079726372703/Cryptomatoes  #10)[1], NFT (429335283031726725/Cryptomatoes #19)[1], NFT (446541606783531767/KU-Warriors #17)[1], NFT (534815392643961246/KU-Warriors #15)[1], USD[0.51] | | |
| 02722291 | | BTC[.00004844], USD[4.65], USDT[0.00000001] | | |
| 02722304 | | USD[2.22] | | |
| 02722309 | | GENE[2.36980652], USDT[0.00000001] | | |
| 02722311 | | BAO[1], SLND[234.53923994], XRP[.39071746] | Yes | |
| 02722312 | | ATLAS[5810.47] | | |
| 02722323 | | BTC[0], SHIB[0], TRX[0], XRP[0] | | |
| 02722326 | Contingent | APE[0], AVAX[0], ETH[0], FTT[0.11238367], GAL[.086339], LUNA2[9.95994696], LUNA2_LOCKED[23.23987624], LUNC[2168799.4202649], SOL[0], USD[0.26], USDT[0] | | |
| 02722338 | | USDT[.00891902] | Yes | |
| 02722342 | | BTC[2.00176481], ETH[29], ETHW[29] | | |
| 02722347 | | BOLSONARO2022[0], USD[-23.44], USDT[50] | | |
| 02722348 | | BTC[0] | | |
| 02722360 | | ETH[.00000001], ETHW[0], USD[6.09], USDT[2] | Yes | |
| 02722363 | | BNB[0], IMX[.04420409], USD[0.00] | | |
| 02722364 | | USD[0.01] | | |
| 02722373 | | USD[0.02] | | |
| 02722378 | | BNB[.00000001], USD[0.00] | | |
| 02722381 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02722385 | | ATLAS[7048.59], USD[0.98] | | |
| 02722386 | | AKRO[2], DOGE[.01019619], EUR[0.00], KIN[2], NFT (489489189428964919/The Hill by FTX #6698)[1], SHIB[7.27971942], TRX[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02722387 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.02380525], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DENT[38600], DOT[9.12714333], DOT-PERP[0], ENJ-PERP[0], ETH[0.36175348], ETH-PERP[0], ETHW[0.35979544], FTM-PERP[0], LINK[28.13910421], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.17776115], LUNA2_LOCKED[2.74810936], LUNC[256459.97182907], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[8.73765380], SOL-PERP[0], TRU-PERP[0], USD[33.22], VET-PERP[0], XRP[196.13558267], XRP-PERP[0] | | BTC[.023623], DOT[8.741631], ETH[.357473], LINK[28.0121501], SOL[8.523556], XRP[193.265541] |
| 02722390 | | MOB[24.79] | | |
| 02722396 | | FTT[.00486276], SLP[5020], USD[0.00], USDT[0] | | |
| 02722400 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00019700], USD[0.00], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02722402 | | TRX[.437369], USD[0.82] | | |
| 02722403 | | NFT (296042551080786619/FTX EU - we are here! #100663)[1], NFT (421316227865271465/FTX EU - we are here! #100413)[1], NFT (538814361275637337/FTX EU - we are here! #100558)[1], SOL[13.5281528], TONCOIN[.87519698], TONCOIN-PERP[0], USD[1.81], USDT[0.00000001] | | |
| 02722405 | | AGLD-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-032[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KIN-PERP[0], LRC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], RAMP-PERP[0], REN-PERP[0], SPELL-PERP[0], SRN-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000025], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 02722410 | | AUDIO-PERP[0], CRO-PERP[0], DRGN-PERP[0], ENJ-PERP[0], FLOW-PERP[0], HUM-PERP[0], ICX-PERP[0], LEO-PERP[0], LRC-PERP[0], MANA-PERP[0], MID-20211231[0], MTA-PERP[0], SAND-PERP[0], SLP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USD[-0.01], USDT[0.00843072] | | |
| 02722414 | | BRZ[.00001688], LUNC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02722420 | | ADA-PERP[0], APE-PERP[0], APT-PERP[138], BIT-PERP[0], BTC-PERP[.2993], CHZ-PERP[3580], DOGE-PERP[11173], ENS-PERP[0], ETC-PERP[59.9], ETH-PERP[1.221], FTT-PERP[717.5], GALA-PERP[9730], MATIC-PERP[1487], SAND-PERP[1058], SOL-PERP[37.21999999], SPELL-PERP[0], TONCOIN-PERP[7458.99999999], TRX[.00021], USD[-293083.14], USDT[19750.241901] | | |
| 02722427 | | ALGO[.710091], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-0624[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STG[.8], TLM-PERP[0], TRX[.00017S], USD[-0.11], USDT[0.25866497] | | |
| 02722429 | | BNB[0], MATIC[.00000001], NFT (335012538474378570/FTX EU - we are here! #273792)[1], NFT (353535581981578967/FTX EU - we are here! #273795)[1], NFT (376525165256279378/FTX EU - we are here! #273783)[1], USD[8732.73280151] | | |
| 02722435 | | BAO[2], BIT[455.20804616], BTC[0.00467544], KIN[4], TRX[35], USD[0.00], USDT[3199.83946177] | | |
| 02722436 | | BNB[2.30271108], BTC[0.00000241], ETH[0], FTM[0], FTT[25], NFT (303340140482044285/FTX EU - we are here! #113193)[1], NFT (311812991730150542/FTX EU - we are here! #112987)[1], NFT (561710591569534670/FTX EU - we are here! #112788)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02722441 | | FTT[8.51242271] | Yes | |
| 02722442 | | STARS[0], USDT[1.26123248] | | |
| 02722445 | | ATLAS[8090], POLIS[1167.1466], USD[0.18] | | |
| 02722453 | | AKRO[3], AUDIO[1], BAO[2], BCH[8.99964579], BNB[0], DENT[1], HOLY[2.03075536], KIN[2], MATIC[1.00042927], SOL[0], USD[0.00], USDT[0.00000020] | Yes | |
| 02722455 | | USD[0.00] | | |
| 02722460 | | ATLAS-PERP[51200], BCH-PERP[-2.85], BNB-PERP[0], BSV-PERP[-4.28], BTC-PERP[.017], CLV-PERP[6967.2], DAWN-PERP[-430.5], HT-PERP[0], ONE-PERP[3850], ONT-PERP[2513], SC-PERP[-97200], STMX-PERP[37110], TLM-PERP[21160], TRX[.000013], USDI-109.91], USDT[682.18] | Yes | |
| 02722464 | | AKRO[1], CRV[.00020546], EUR[0.71], MATIC[.01393287] | Yes | |
| 02722466 | | AVAX-PERP[0], FTM-PERP[0], SOL[.67], SOL-PERP[0], USD[0.04] | | |
| 02722467 | | TRX[0] | | |
| 02722468 | | NFT (360115191979510661/FTX EU - we are here! #18061)[1], NFT (428447676778131797/FTX EU - we are here! #17896)[1], NFT (437946821161451894/FTX EU - we are here! #18187)[1] | | |
| 02722472 | | USDT[1.22024593] | | |
| 02722475 | | BTC[0.00305087], USD[0.00] | | |
| 02722477 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02722478 | | 0 | | |
| 02722480 | | FTT[2.9998157], USDT[0] | | |
| 02722486 | | SLND[2], USD[0.36], USDT[0] | | |
| 02722492 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[.0008326], ETHW[.0008326], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.56], XRP[0] | | |
| 02722493 | | USD[3.63] | | |
| 02722497 | | TRX[.000001], USDT[380] | | |
| 02722503 | Contingent | RAY[76.41758851], SRM[132.44830403], SRM_LOCKED[2.09793009], TRX[.000001], USD[7.48], USDT[2.23391100] | | |
| 02722506 | | GBP[0.00], USD[0.00] | | |
| 02722514 | | TRX[0] | | |
| 02722519 | | USD[25.00] | | |
| 02722524 | | AKRO[1], BAO[1], DENT[1], ETH[.00001357], ETHW[.00001357], RSR[1], SAND[20.00188653], SXP[1.02210359], USD[0.01] | Yes | |
| 02722525 | | BNB[0], SOL[.00001297], TRX[.001557], TRX-PERP[0], USD[0.48], ZIL-PERP[0] | | |
| 02722529 | | FTT[0.30868738], USD[0.00], USDT[0] | | |
| 02722533 | | USD[50.01] | | |
| 02722535 | | BTC[0], TRX[0.47246335] | | |
| 02722536 | Contingent, Disputed | USD[25.00] | | |
| 02722538 | | AAPL[.98700566], AKRO[1], BAO[1], FB[.22291501], KIN[2], NIO[2.69310357], NVDA[.12402531], USD[0.47] | | |
| 02722540 | | ATLAS[610], USD[5.36], USDT[10.00000001] | | |
| 02722547 | | MBS[71], USD[1.24], USDT[0] | | |
| 02722549 | | EUR[0.07] | Yes | |
| 02722550 | | TRX[.173704], USDT[0] | | |
| 02722555 | | USD[310.46], USDT[0.00198243] | | |
| 02722556 | | BTC[0], ETH[.12497625], ETHW[.12497625], LINK[49.9905], SAND[107.97948], TRX[.000001], USD[52.21], USDT[354.55] | | |
| 02722558 | | APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.00000001], FTM[0], FTT[0.04330127], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], REN-PERP[0], RNDR-PERP[0], USD[0.01], USDT[11808.21151158] | | |
| 02722559 | Contingent | BICO[196.9829], BTC[0], LRC[303], LRC-PERP[0], LUNA2[0.98355701], LUNA2_LOCKED[2.29496636], LUNC[214171.61], SAND[139.9734], USD[0.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02722561 | | ATLAS[130], POLIS[3.1], USD[0.35] | | |
| 02722562 | | USD[0.63], USDT[0.00368837], XRP[.75] | | |
| 02722563 | Contingent, Disputed | BAO[1], EUR[0.00], KIN[1], RSR[1], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 02722566 | | FTM[70], POLIS[54.99145], TRX[.000001], USD[0.00], USDT[122.68761349] | | |
| 02722568 | | BTC[0.04527238], ETH[.018], ETHW[.018], FTT[0], RAY[1.05045466], SAND[87.9844], SOL[3.219896], SUSHI[11.5], USD[3.84] | | |
| 02722571 | | GODS[.09848], NFT (369672754132399265/FTX EU - we are here! #161319)[1], NFT (459074099408973916/FTX EU - we are here! #161210)[1], NFT (507987106713652239/FTX EU - we are here! #161059)[1], TRX[.000001], USD[0.01] | | |
| 02722572 | | ATLAS[8.866], POLIS[321.12752], USD[0.04], USDT[0.00000001] | | |
| 02722576 | | SAND[68], USD[4.88] | | |
| 02722580 | Contingent | BTC[0.01040000], ETH[.147], ETHW[.147], FTT[0.37394716], LUNA2[0.00007201], LUNA2_LOCKED[0.00016804], LUNC[.000232], USD[13.63] | | |
| 02722581 | | BTC-PERP[0], FTT[0], POLIS[0.08089184], USD[0.00], USDT[0] | | |
| 02722583 | | USD[25.00] | | |
| 02722585 | | AVAX[.00076869], BNB[0], BTC[0], MATIC[.00002146], SOL[0], TRX[.000034], USD[0.01], USDT[0] | | |
| 02722589 | | EUR[5.00] | | |
| 02722597 | | USD[0.00] | | |
| 02722598 | | ATLAS[4.52852296], EUR[0.00], USD[0.00] | | |
| 02722602 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], JASMY-PERP[0], LINA-PERP[0], LUNA2[0.11113238], LUNA2_LOCKED[0.25930888], LUNC-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[17.63], ZRX-PERP[0] | | |
| 02722604 | | GALA[40], REEF[90], SAND[27.80012998], SLP[395.11759552], SOL[0], SPELL[272.26840897], USD[0.04] | | |
| 02722609 | | TRX[.000777], USD[0.08] | | |
| 02722615 | | BIT[104], USD[2.84] | | |
| 02722619 | | 1INCH-PERP[0], ANC-PERP[0], AVAX-0325[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00009890], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0.00847272], SOL-20211231[0], SOL-PERP[0], TRX[.000001], USD[39.19], USDT[0] | | |
| 02722620 | Contingent | APE[.298993], BTC[0], CHZ[219.9411], CQT[82.98423], ETH-PERP[0], FTT[0.05880706], GMT[2.98803], KNC[.099069], LUNA2[0.08596558], LUNA2_LOCKED[0.20058635], LUNC[472.0791279], SRM[30], SUSHI[8.99316], USD[0.66], USDT[0.00424175], ZRX[52.97929] | | |
| 02722621 | | ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-20211231[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DODO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[0.00], ICX-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STETH[0], TRX-PERP[0], TSLA-20211231[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-20211231[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02722622 | | TONCOIN[.02], TONCOIN-PERP[0], USD[0.01] | | |
| 02722625 | | FTT[0.11472866], USD[663.94] | | |
| 02722631 | | BTC[0], USD[6.12], USDT[0.00000001] | | |
| 02722633 | | BTC[0], USD[0.00], USDT[0] | | |
| 02722639 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.03000000], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO[0], DOGE[0], DOT-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.14], USDT[0.00000001], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT[0.00001723], XAUT-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 02722643 | Contingent, Disputed | NFT (404896148994117794/FTX EU - we are here! #22449)[1], NFT (439466351696461929/FTX EU - we are here! #23936)[1], NFT (511923678147822957/FTX EU - we are here! #31543)[1], USD[0.01], USDT[0] | | |
| 02722644 | | AUDIO[307], GENE[18.76650058], SLND[135.47571024], USD[0.02], USDT[0.00000012] | | |
| 02722649 | | ATOM-PERP[0], BTC-PERP[0], CRO[61.87779709], DOT-PERP[0], ETH-PERP[0], EUR[0.00], KNC-PERP[0], MANA-PERP[0], SOL[0.01], USDT[2.39001713], VET-PERP[0] | | |
| 02722653 | | BNB[0], NFT (319963078424275176/FTX EU - we are here! #108006)[1], NFT (540936015369151906/FTX EU - we are here! #108408)[1], NFT (551149794638237444/FTX EU - we are here! #107086)[1], TRX[.000029], USDT[0] | | |
| 02722656 | | EUR[3.00], LTC[.11711367], USDT[0.76939728] | | |
| 02722661 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00899583], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LTC[.20438161], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02722662 | | FTT[0.10614954], MANA[3.9992], SAND[2.9994], SOL[.019996], USD[0.81] | | |
| 02722666 | | TONCOIN[2.6], USD[0.00], USDT[0] | | |
| 02722670 | | ADA-PERP[0], ATOM-PERP[0], AVAX[.09148], AVAX-PERP[0], ENS-PERP[0], ETH[0.0071469], ETHW[0.00071469], FTM[.7016], FTT[.09236], LTC[.00473], LUNC-PERP[0], MANA[.8664], MANA-PERP[0], MATIC[9.874], MATIC-PERP[0], SOL[0.00627045], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02722671 | | FTT[161.0626872], NFT (350870047282057467/The Hill by FTX #22385)[1], USD[0.00], USDT[703.17984304] | | |
| 02722676 | | ATLAS[50], CRO[20], USD[0.07], USDT[.006765] | | |
| 02722678 | | ATLAS[1569.7017], USD[0.23] | | |
| 02722679 | Contingent | BTC[.0215], DOGE[419], ETH[.334], ETHW[.334], LUNA2[9.39654875], LUNA2_LOCKED[21.92528044], LUNC[16.706658], SOL[16.0798], USD[4210.18], USDT[596], XRP[88] | | |
| 02722684 | Contingent | BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], GALA-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[13.73728573], LUNA2_LOCKED[32.0536667], LUNC[106519.82999682], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-8.42], USDT[0.00810468] | | |
| 02722697 | | EUR[0.00], LTC[14.3386993], SOL[18.6614836], USDT[0.00000122], XRP[3697.37585034] | | |
| 02722702 | | BTC[0.00513325], ETH[.043796], ETHW[.043796], FTT[1.44241767], LTC[.07043], SOL[.5508147], USD[91.75] | | |
| 02722703 | | BAO[1], KIN[1], TONCOIN[.00024612], TRX[1], USD[0.00] | Yes | |
| 02722704 | | BTC-PERP[0], USD[0.00], XRP[.981] | | |
| 02722705 | | BTC[0], EUR[-1.72], TRX[70.71940954], USD[0.00000001], USTC[0] | | |
| 02722708 | | USDT[95] | | |
| 02722709 | | ETH[.00214311], ETHW[0.00211573] | Yes | |
| 02722710 | | USD[2.07] | | |
| 02722725 | | IMX[131.78682], TRX[.000001], USD[0.53], USDT[0], VGX[236.976] | | |
| 02722726 | | IMX[77.6], USD[0.55] | | |
| 02722729 | | TRX[1.10315121], USD[0.01], USDT[0.00074722] | | |
| 02722731 | | AKRO[2], BAO[1], DENT[4], ETH[1.740482], ETHW[5.60201194], KIN[12], TRX[1.000107], UBXT[2], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02722732 | | BAO[1], CRO[0], SGD[0.00], TRX[1], UBXT[1], USDT[0] | Yes | |
| 02722734 | | BTC[0.01209770], ETH[.57689037], ETHW[.57689037], EUR[0.66], SOL[1.6096941], USD[2.37] | | |
| 02722738 | | EUR[554.56], USD[0.00] | Yes | |
| 02722740 | | SOL[0], TRX[.005451] | | |
| 02722742 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], KSHIB-PERP[0], LINK-1230[0], LUNA2[0.02252533], LUNA2_LOCKED[0.05255912], SHIB-PERP[0], SOL-PERP[0], USD[2.14], XRP[7.90353393], XRP-PERP[0] | | |
| 02722749 | | USD[0.00] | | |
| 02722750 | | ATLAS[359.928], USD[1.46] | | |
| 02722754 | | ATLAS[149.10744122], USDT[0] | | |
| 02722756 | | AURY[5.65088569], USD[0.05], USDT[0] | | |
| 02722760 | | USDT[10] | | |
| 02722765 | | TONCOIN[23.1], USD[0.13] | | |
| 02722769 | | USD[1.85] | | |
| 02722771 | | EUR[4.36], USDT[0.00000001] | | |
| 02722783 | | LTC[.00865427], USD[0.53] | | |
| 02722785 | | USD[0.07], USDT[0.00825781] | | |
| 02722786 | | BTC[.00002991], DOGE[.00000001], MANA[.9864], SAND[.9854], SLP[608.366], TRX[.000001], USD[-0.43], USDT[0] | | |
| 02722789 | Contingent, Disputed | ATLAS-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02722792 | | BNB[0], ETH[.00000001], SOL[0], USD[0.00], USDT[1.05884825] | | |
| 02722796 | | AVAX[1.9996], ETH[.1779444], ETHW[.1779444], SOL[4.09918], USD[2.18] | | |
| 02722802 | | ATLAS[4.34958113], BTC[0.00009841], CRO[2.73571699], FTT[1.63851541], RUNE[0.03737985], USD[0.71], USDT[-1.16646129] | | |
| 02722803 | | LTC[0] | | |
| 02722807 | | AUD[0.00], ETH[-0.01069098], ETHW[-0.01069098], SOL[39.65746458] | | |
| 02722819 | | BTC[.00001063] | | |
| 02722820 | | DYDX[.3], ETH[.008], ETHW[.008], IMX[.1], MANA-PERP[0], TONCOIN[8.9982], USD[0.31] | | |
| 02722822 | | BTC[.0002198], USD[0.00], USDT[20.34059889] | | |
| 02722823 | | ATLAS[930], BTC[.00000811], MANA[50], SAND[29], USD[0.04] | | |
| 02722826 | | USD[25.00] | | |
| 02722828 | | ATLAS[339.9354], USD[1.51] | | |
| 02722829 | | SOL[0] | | |
| 02722832 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN[.07310936], TONCOIN-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-2021123100 | | |
| 02722833 | | EUR[0.01], KIN[1], LINK[.00035658] | Yes | |
| 02722834 | | SGD[0.00], USD[0.00], USDT[0] | | |
| 02722840 | | BAO[1], IMX[17.29783108], USD[0.00] | | |
| 02722849 | | ATLAS[799.988], USD[0.00] | | |
| 02722850 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHF-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000092], UNI-PERP[0], USD[0.00], USDT[748.27166679], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02722857 | | BOBA[.09], USD[0.03] | | |
| 02722862 | | NFT (355029766644438498/FTX EU - we are here! #263468)[1], NFT (457947676402398191/FTX EU - we are here! #263477)[1], NFT (482793030204985685/FTX EU - we are here! #263435)[1] | | |
| 02722865 | | MATIC-PERP[0], USD[4.81] | | |
| 02722866 | | ATLAS[2610], USD[0.57], USDT[0] | | |
| 02722868 | | ATLAS[649.8898], FTT[0.04970181], TRX[.000001], USD[0.42], USDT[.002753] | | |
| 02722869 | | ATLAS[1440], AURY[6], IMX[15.8], USD[15.54], USDT[0] | | |
| 02722870 | | ATLAS[413.59826779], TRX[1], USDT[0] | | |
| 02722871 | | ATLAS[12750], USD[0.24], USDT[0.81118900] | | |
| 02722884 | | ATLAS[0], ETH[0], SOL[0] | | |
| 02722886 | | TRX[.000003], USD[7.03427492] | | |
| 02722889 | Contingent, Disputed | USD[25.00] | | |
| 02722892 | Contingent | BTC-PERP[0], LUNA2[5.04862175], LUNA2_LOCKED[11.78011743], LUNC[1099348.0166458], SLND[.002333], USD[0.00] | | |
| 02722893 | | AKRO[1], DENT[1], ETH[.27126499], ETHW[.27107155], USD[0.09] | Yes | |
| 02722896 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], EUR[5.52], FTM-PERP[0], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[1.41], ZEC-PERP[0] | | |
| 02722897 | | BAO[3], DENT[1], TRX[1], USD[0.00] | Yes | |
| 02722898 | | IMX[2480.039127], USD[1.14] | | |
| 02722900 | | TRX[.530963], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02722903 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0.63], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.16335947], LUNA2_LOCKED[0.38117211], LUNC[35571.87], MANA-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02722905 | | BTC-PERP[0], EUR[0.00], LUNC-PERP[0], USD[19.95], USDT[0] | | |
| 02722907 | | USDT[0] | | |
| 02722913 | | BTC[.00060797], EUR[0.00] | | |
| 02722920 | | GBP[0.01], USD[0.00], USDT[0.00059200] | | |
| 02722922 | | BTC-0624[0], USD[299.29] | | USD[293.56] |
| 02722923 | | BNB[0], SOL[0], USD[0.00] | | |
| 02722925 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0.000000231 | | |
| 02722936 | | BTC[.0001], CRO[23.25809963], USD[0.36], USDT[0] | | |
| 02722937 | | BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02722943 | | ATLAS[70.02570715], KIN[30000], SOL[0.05618578], SOS[1000000], USD[0.04] | | |
| 02722948 | | AVAX[0], AVAX-PERP[0], CRO-PERP[0], DOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND[309.9411], SAND-PERP[0], SOL[.00008279], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02722949 | | BTC[0], CEL[.0976], CUSDT[.5586], TRX[.000001], USDT[0.37321199] | | |
| 02722951 | | POLIS[2.4], USD[0.24], USDT[0.00097500] | | |
| 02722953 | | USD[25.00] | | |
| 02722956 | | TRX[.000001] | | |
| 02722957 | | NFT (341245782932235882/FTX EU - we are here! #71959)[1], NFT (391440483805653222/FTX EU - we are here! #72006)[1], NFT (556469029183707477/FTX EU - we are here! #74679)[1] | | |
| 02722960 | | CELO-PERP[0], OMG-PERP[0], USD[0.22], USDT[.34] | | |
| 02722963 | | ATLAS[611.26588537] | | |
| 02722964 | | ALICE-PERP[0], ATLAS[10009.073], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0082396], SOL-PERP[0], USD[-5.08], USDT[0.00104901] | | |
| 02722965 | | BOBA[.08645781] | Yes | |
| 02722967 | | ATLAS[1029.638], USD[0.11] | | |
| 02722971 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00209960], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00096732], ETH-PERP[0], ETHW[.00096732], FLM-PERP[0], FTM-PERP[0], FTT[1.30101080], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[1.22], USTC-PERP[0], WAVES-PERP[0] | | |
| 02722974 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], SOL-PERP[0], USD[0.27], VET-PERP[0], XRP-PERP[0] | | |
| 02722976 | | BNB[.46921062], USD[0.00] | | |
| 02722977 | Contingent | LUNA2[0.00871320], LUNA2_LOCKED[0.02033081], LUNC[1897.59669333], RSR[1], USD[0.00] | Yes | |
| 02722988 | | AVAX[.00000001], BTC[0], FTT[38.4], WBTC[0] | | |
| 02722989 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[54.59999999], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[-120], CLV-PERP[-224.8], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.63404478], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[117.71], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02722993 | | 1INCH[0], BAO[.00000001], TRX[.00108716], USD[0.00] | Yes | |
| 02722995 | | BTC[0], ETH[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 02722997 | | ATLAS[1167.80551875], USD[0.00], USDT[0] | | |
| 02723000 | | BNB[.00000001], MATIC[1.00693331], SOL[0], TRX[.941143], USD[0.00], USDT[0.00000015] | | |
| 02723002 | | USD[0.00], USDT[661.78347655] | | USDT[657.994383] |
| 02723014 | | USDT[0] | | |
| 02723020 | | USD[26.76], USDT[1.42414140] | | |
| 02723022 | | SHIB[2100000], SOL[.00286517], USD[1.28] | | |
| 02723025 | | BTC[0.00003091] | | |
| 02723027 | | 0 | | |
| 02723029 | | BTC[0.00000166], RUNE-PERP[0], SOL[.24], TRX[0], USD[6.21], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02723036 | | ETH[.4839472], ETHW[.4839472], MANA[236.9526], TONCOIN[230], USD[4.16] | | |
| 02723038 | | AKRO[1], BAO[5], BIT[40.67636412], BTC[.00988324], DENT[2], DOGE[.46150026], EUR[2.11], FTM[.96696971], KIN[7], SOL[1.08616584], TRX[4], USD[0.07] | Yes | |
| 02723039 | | BIT[90.41985351], CQT[139], USD[1.15], USDT[0] | | |
| 02723047 | | EUR[0.00], LRC[.86643], USD[171.89] | | |
| 02723049 | Contingent | BNB[.00000001], DOT[3.15961052], ETH[0], FTT[2.048759], LTC[0.08137349], LUNA2[0.00001748], LUNA2_LOCKED[0.00004080], NFT (308166121651748855/FTX EU - we are here! #198605)[1], NFT (351696584886175934/FTX EU - we are here! #198354)[1], NFT (491012691853222498/FTX EU - we are here! #198504)[1], SOL[4.01768687], USD[0.00], USDT[258.25901268], USTC[.00247522] | Yes | |
| 02723052 | | 1INCH[23.99469239], TRX[.000001], USDT[0.00000001] | | |
| 02723056 | | MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02723057 | | BNB[0], DOGE[9813], ETH[0.00081474], ETHW[2.00081474], MANA[0.20979528], USD[11254.04], USDT[0] | | |
| 02723060 | Contingent | AVAX-PERP[0], BTC[0], ETH[0.06265395], ETHBULL[0], ETH-PERP[0], LUNA2[0.15431377], LUNA2_LOCKED[0.36006548], LUNC[33602.15], SOL-PERP[0], USD[2.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02723065 | | AVAX[0], BNB[0], DOGE[0.00008048], HT[.00000001], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 02723067 | | ATLAS[1693.82172003] | | |
| 02723068 | Contingent, Disputed | TRX[0], USD[0.01], USDT[0.00000002] | | |
| 02723069 | | ATLAS[1031.39581975], ATLAS-PERP[0], MANA[56.975765], SAND[86.1802793], TONCOIN[14.1], TONCOIN-PERP[0], USD[0.00] | | |
| 02723075 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-093[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-093[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02723076 | | USD[0.00] | | |
| 02723081 | | ADA-PERP[0], APE[447.41917934], DOGE[19631.41364450], KSHIB-PERP[0], SHIB[206165572], USD[1.28], XRP[1164.77374635] | | APE[268.32319957], DOGE[19631.196537], USD[1.28], XRP[1164.758769] |
| 02723090 | | GRT[.9088], LTC[.009542], USD[1.50] | | |
| 02723091 | | BNB[0.42498992], BTC[0], CRO[211.19163836], ETH[0.02742772], ETHW[0.02728001], HUM[0], LRC[0], RAY[10.36210764], USD[164.25] | | BNB[.40713], ETH[.026963], RAY[8.909557], USD[160.77] |
| 02723097 | | CRO[9.24], USD[0.00], USDT[13450.041336] | | |
| 02723100 | | USDT[3.82450419], XRP[14] | | |
| 02723109 | | AVAX[0], BAO-PERP[0], BNB[0], BTC-0325[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.01979104], FTM[0], MAPS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02723111 | | EUR[5.00] | | |
| 02723114 | | BAO[6], BIT[25.06408487], BTC[.00721654], FTM[196.48319203], KIN[4], SOL[1.25567431], TRX[1], USD[0.01] | Yes | |
| 02723115 | | USD[565.65] | | |
| 02723116 | | ATLAS[10108.55625523], FTM[100.95193938], MANA[87.64787717], SAND[50.80481819], SLND[224.14151531] | | |
| 02723122 | | USD[0.00], USDT[0] | | |
| 02723126 | | NFT (372502324384208493/FTX EU - we are here! #23363)[1], NFT (524819702253070967/FTX EU - we are here! #22905)[1], NFT (549052228535936031/FTX EU - we are here! #23153)[1] | | |
| 02723130 | | FTT[0.00285513] | | |
| 02723131 | | FTT[11.2], TRX[.004062], USDT[0.74529904] | | |
| 02723133 | | BAO[2], BOBA[104.68868452], CHZ[1], DENT[1], IMX[52.82829858], KIN[2], MBS[69.23883034], RSR[1], USDT[0.03415006] | | |
| 02723141 | | USD[25.00] | | |
| 02723151 | | 0 | | |
| 02723156 | | BTC-PERP[0], USD[0.05] | | |
| 02723158 | | NFT (318068514561168453/FTX EU - we are here! #209326)[1], NFT (450346491324529576/FTX EU - we are here! #209296)[1], NFT (455212145551265241/FTX EU - we are here! #209357)[1] | | |
| 02723159 | | ATLAS-PERP[0], BTC[0], FTT[0.00003305], POLIS[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02723163 | | BTC-PERP[0], COMP[.007], DOGE[.9728], USD[462.01], USDT[64.65383902] | | |
| 02723166 | | BTC[.00441471], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[-20.93] | | |
| 02723173 | | ATOM[0], BNB[0], GENE[0], LUNC[0], MATIC[.00000001], SOL[0.00155510], USD[0.00], USDT[0.00003471] | | |
| 02723175 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 02723178 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.64], FTM-PERP[0], HBAR-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 02723179 | | 0 | | |
| 02723181 | | SOL[0], TRX[0], USD[0.00], USDT[0.00000020] | | |
| 02723184 | | BTC-PERP[0], ETH-PERP[0], EUR[43.30], USD[0.00] | | |
| 02723186 | | ETH[.00000002], FTT[13], USD[2567.48] | | |
| 02723196 | | AKRO[1], AUDIO[1], BAO[1], DENT[3], KIN[1], MATH[1], TRX[2.001036], UBXT[2], USD[0.00], USDT[0.00006684] | | |
| 02723204 | | SOL[0.01696114] | | |
| 02723206 | | ATLAS[1000], BTC[.00000621], FTT[1], LINK[1], SOL[.007], UBXT[704], USD[10.95], USDT[0.00748720], XRP[.04] | | |
| 02723209 | | SPELL[0], TRX[0], USD[1.11] | | |
| 02723220 | | USD[25.00] | | |
| 02723222 | | USD[0.00] | | |
| 02723223 | | ETH[0], TRX[0], USDT[0.00000009] | | |
| 02723226 | Contingent | BICO[0], BTC[0.01281803], BTC-PERP[0], CRO[0], LUNA2[0.41846793], LUNA2_LOCKED[0.97642517], LUNC[91122.2734779], SOL[1.00302881], USD[0.03] | | |
| 02723227 | | USD[0.00], USDT[0.00490436] | | |
| 02723230 | Contingent | BRZ[0], GALA[499.862], LUNA2[0], LUNA2_LOCKED[19.3554036], LUNC[.009458], MANA[.991], MATIC[72.974], PERP[.0857], SOL[10.680864], STG[.9858], USD[85.92] | | |
| 02723234 | | USD[0.49] | | |
| 02723240 | | SLND[258], SOL[.00214893], USD[0.93] | | |
| 02723249 | | CRO-PERP[0], ETH-PERP[0], USD[5.19] | | |
| 02723250 | Contingent | BTC[0], BTC-PERP[0], ETH[.0009054], ETH-PERP[0], ETHW[.0239584], LUNA2[0.71340095], LUNA2_LOCKED[1.66460222], LUNC[155344.56], MATIC-PERP[0], SOL-PERP[0], TRX[.000044], USD[0.01], USDT[104.76681411] | | |
| 02723252 | | COPE[718.35479454], USD[0.00] | | |
| 02723255 | | USD[0.00] | | |
| 02723256 | | IMX[0.00993804], SPELL[200], XRP[0] | | |
| 02723258 | | BIT[0], GALA[0], SAND[0], USDT[32.59018015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02723259 | | ADA-PERP[0], ATLAS[7047.49272], AUDIO-PERP[0], BNB[0], FTM-PERP[0], FTT[4.76207025], KIN-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02723261 | | ATLAS[520], USD[1.03] | | |
| 02723262 | | USD[25.00] | | |
| 02723273 | | BTC[0], TRX[.000005], USD[0.01] | | |
| 02723274 | | BTC[0.00000300], USD[0.00], USDT[0.00002057] | | |
| 02723279 | | USD[0.01], USDT[0] | | |
| 02723284 | | ETH[.00000001], TRX[.000003], USDT[0] | | |
| 02723288 | | BNB[0], BTC[0], HT[0.00000001], LTC[0], TRX[0.00001700], USDT[0] | | |
| 02723291 | | ETH[.00000001], ETHW[0.00063903], NFT (321551523413113930/FTX EU - we are here! #41993)[1], NFT (527272578347681983/FTX EU - we are here! #41911)[1], NFT (567866293301624527/FTX EU - we are here! #41763)[1], TRX[.000159], USD[0.00], USDT[0.09133466] | Yes | |
| 02723296 | | AURY[.99981], FTT[.00650869], POLIS[.1], SPELL[999.81], USD[0.00], USDT[0] | | |
| 02723298 | Contingent | BTC[0.00193369], FTM[3.99924], LUNA2[0.85366820], LUNA2_LOCKED[1.99189249], LUNC[185888.05], SOL[2.3598575], USD[5.89] | | |
| 02723299 | | ATLAS[159.9696], POLIS[10.797967], SOL[.0799848], USD[2.50] | | |
| 02723310 | | AUDIO[21], COIN[1.14051588], CRV[74.26075727], ETH[0.18732534], ETHW[0.18732534], FB[0], LINK[28.7], LTC[3.79], USD[-257.92] | | |
| 02723313 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 02723323 | | DOGE[0], USD[0.00], USDT[0] | | |
| 02723326 | | USD[25.00] | | |
| 02723335 | | BNB[0], FTT[0.00688948], TRX[.000012], USDT[3441.97682366] | Yes | |
| 02723338 | | BAQ[1], FRONT[1.00031957], SOL[.04506199], STARS[21.58093201] | Yes | |
| 02723340 | | USD[0.07], USDT[0] | | |
| 02723344 | | OMG[46.04], USD[0.02], USDT[24.975004] | | |
| 02723355 | | BAQ[2], KIN[2], NFT (434555094760839172/FTX EU - we are here! #227900)[1], NFT (450631015616518503/FTX EU - we are here! #228069)[1], TRY[0.00], USDT[0] | Yes | |
| 02723360 | | BTC[.10184454], ETH[1.02369231], KIN[1], LINK[101.83014876] | Yes | |
| 02723362 | | USD[26.26] | Yes | |
| 02723364 | | ETH-PERP[0], USD[0.01] | | |
| 02723365 | | USD[25.00] | | |
| 02723366 | | ADA-PERP[0], BTC[0.44564958], ETH[2.5087615], ETHW[2.2088155], SHIB[85088282], SOL[56.0020782], USD[62.17] | | |
| 02723372 | | ATLAS[159.90309857], BTC[.00238158], EUR[0.00], MANA[22.72252772], USD[0.00] | Yes | |
| 02723378 | | BTC-PERP[0], ETH-PERP[0], USD[0.19], USDT[81.71000001] | | |
| 02723383 | | USD[0.00] | | |
| 02723384 | | ETH[.00002324], ETHW[.00002324] | Yes | |
| 02723385 | | SOL[0], USD[0.00], USDT[0.00000022] | | |
| 02723387 | Contingent, Disputed | TONCOIN[128.93146], USD[25.35], USDT[0.00000001] | | |
| 02723391 | Contingent | AVAX[.00027701], FTT[0.00678172], LUNA2[0.01843499], LUNA2_LOCKED[0.04301499], LUNC[.26], MATIC[1.11605773], NFT (445504904928050328/FTX EU - we are here! #218973)[1], NFT (462218991517742335/FTX EU - we are here! #218961)[1], NFT (567597522656229737/FTX EU - we are here! #218936)[1], TRX[.844968], TRX-PERP[0], USD[1.06], USDT[28.88446226] | | |
| 02723395 | | BRZ[784.75296515], CUSDT[0], FTT[0.06679118], PAXG[0], USD[0.00], USDT[25.08914977] | | |
| 02723399 | | AKRO[1], APE[186.2], ATOM[50.9212636], AUDIO[1], BAO[5], BAT[1], BNB[.14], BTC[.0786595], DOGE[1850], ETH[.88974548], ETHW[.23516554], EUR[0.00], GALA[4650], HOLY[.03066287], HOLY-PERP[0], HXRO[1], KIN[2], KNC[635.3], LINK[76.20838521], LOOKS[4427], MATH[1], MATIC[2209], RSR[2], SXP[1], TOMO[1], TRX[1.01771931], UBXT[1], USD[556.70], USDT[11129.78126474] | Yes | |
| 02723406 | | BNB[.00000001], BTC[.42431512], FTT[.09038], IMX[.05336], STARS[.66862], USD[8.92], USDT[0] | | |
| 02723407 | | 1INCH-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.000012], USD[5.12], USDT[0.01723521] | | |
| 02723409 | Contingent | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], LUNA2[0.51943516], LUNA2_LOCKED[1.21201537], LUNC[113108.1], MANA-PERP[0], UNI-PERP[0], USD[0.02], XMR-PERP[0], ZRX-PERP[0] | | |
| 02723416 | | ATLAS[7519.9981], USD[0.99] | | |
| 02723418 | | USD[25.00] | | |
| 02723427 | | AURY[2813.40220002], BADGER[30.9299563], CRO[3639.7188], DFL[600], DYDX[164.785199], FTM[497.90538], GALA[599.905], GENE[169.986567], SPELL[124870.854], SRM[270], USD[0.01] | | |
| 02723431 | | USDT[0] | Yes | |
| 02723439 | | ATLAS[0], CRO[0.00856214], ETH[0], FTT[.00003298], GALA[0], HNT[.00003232], IMX[0.00078000], RAY[0], STARS[0], USDT[0] | Yes | |
| 02723442 | | DOT[36.41738150], TONCOIN[610.05744], TRX[.000001], USD[0.80], USDT[.0064] | | DOT[34.9] |
| 02723447 | | CEL[.0484], USD[1.05] | | |
| 02723449 | | CRO[9.9791], ENJ[91.98955000], LUNC-PERP[0], MANA[0], RAY[58.02542482], SAND[24.99525], SOL[8.83746267], USD[78.63] | | |
| 02723450 | | BCH[1.79992776], BNB[.03995], BTC[0.00007076], CHZ[50], DOGE[1], EUR[3.00], EURT[9.999], FTT[50.1949906], LEO[1.09978], TRX[665.441735], USD[2.53], USDT[4.54986238], XRP[380.89996462] | | |
| 02723451 | | EUR[0.00], FTT[1.45764522], USD[0.00], USDT[0.00000015] | | |
| 02723454 | | TRX[-0.00000013], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02723463 | | BTC[.05275276], ETH[.00000162], ETHW[.00000162], FTT[200.94203521], NFT (306293585847723471/FTX EU - we are here! #107735)[1], NFT (307268066954092267/Netherlands Ticket Stub #1501)[1], NFT (382187312902501181/FTX AU - we are here! #51791)[1], NFT (383607753140727665/FTX AU - we are here! #7165)[1], NFT (385984443847338799/FTX AU - we are here! #107603)[1], NFT (415587046902776174/The Hill by FTX #2719)[1], NFT (444479605642795487/FTX AU - we are here! #7187)[1], NFT (445629841965572145/FTX Crypto Cup 2022 Key #13926)[1], NFT (472809836825815963/Hungary Ticket Stub #817)[1] | Yes | |
| 02723466 | | IMX[.07644], SOL[.00336], USD[0.00], USDT[0] | | |
| 02723470 | | BTC[0], ETH[0], TRX[.000001], USD[0.00], USDT[0.00000132] | | |
| 02723472 | | AVAX[0], BNB[0.00000001], SOL[0], TRX[0], USDT[0] | | |
| 02723473 | | USDT[.00356353] | Yes | |
| 02723478 | | BNB[.00147979], BNB-PERP[0], BTC-PERP[0], ETH[.00017000], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], OP-PERP[0], PSG[.00887482], SOL[0], USD[0.01], USDT[270.40082205] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02723486 | | ETH[.00000001], ETHW[0], USD[0.05], USDT[0] | | |
| 02723498 | | BAO[3], BF_POINT[200], EUR[0.01], KIN[2], TRX[.000001] | Yes | |
| 02723499 | | NFT (356933453563805506/FTX EU - we are here! #48381)[1], NFT (383358234359281245/FTX EU - we are here! #48265)[1], NFT (411880326791358868/FTX EU - we are here! #48336)[1] | | |
| 02723503 | | DOT[10.2], DOT-20211231[0], ETH[.00093388], ETHW[.00093388], FRONT[519], FTM[175], FTT[2.76192665], LRC[36.89835], USD[2.04], USDT[0], ZIL-PERP[0] | | |
| 02723504 | | BNB[.00449923], BTC[.00002495], TONCOIN[.09546], USD[0.00], USDT[0] | | |
| 02723512 | | USD[418.10] | | |
| 02723517 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000002] | | |
| 02723519 | | ATLAS[9210], USD[0.79], USDT[0.24083552] | | |
| 02723520 | | USD[25.00] | | |
| 02723522 | | TRX[.00047], USD[0.01] | | |
| 02723527 | | ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], BADGER-PERP[0], BAND[0], BTT-PERP[0], CHR-PERP[0], CLV[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], LDO-PERP[0], LOOKS[0], LOOKS-PERP[0], OMG-PERP[0], PEOPLE[0], PEOPLE-PERP[0], ROOK-PERP[0], SKL-PERP[0], SLP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.32], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02723534 | | AKRO[2], BAO[14], BNB[.00000001], BTC[0], DENT[2], DOGE[0], ETH[0], KIN[18], RSR[1], UBXT[3], USD[0.00], USDT[0] | | |
| 02723539 | | ATOM[0], BNB[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0.00000315] | | |
| 02723540 | | ATLAS[1693.20647175], DENT[0], GBP[0.00], SLP[0], SPELL[7295.52570417], USD[0.00] | Yes | |
| 02723541 | | ETH[0], KIN[3], USDT[0.00000348] | | |
| 02723552 | | BTC[.000003], POLIS[16.59668], USD[0.00] | | |
| 02723566 | | BTC-0930[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02723568 | | USD[25.00] | | |
| 02723576 | | ATLAS[1429.8632], USD[0.98], XRP[.725872] | | |
| 02723577 | | USD[0.00] | | |
| 02723587 | | 1INCH[.00047966], AXS[.00000064], BTC[0.00229031], ETH[0.02285354], ETHW[0.02256605], KIN[0], LINK[0.00000270], SGD[0.00], SOL[0.15138620], USD[0.00], XRP[0.00007880] | Yes | |
| 02723590 | | ATLAS[0], BAO[1], DENT[3], FTM[0.05968035], KIN[4], MANA[.00027550], SAND[.00010688], TRX[1], UBXT[1], USD[0.00], USDT[0.01345279] | Yes | |
| 02723591 | | TONCOIN[.07], USD[0.01], USDT[0.42469585] | | |
| 02723594 | | NFT (373363333548155453/FTX AU - we are here! #47942)[1], NFT (438361834143009772/FTX AU - we are here! #47893)[1], USD[0.00], USDT-PERP[0] | | |
| 02723606 | | ATLAS[3999.272], USD[0.41] | | |
| 02723609 | | NFT (313624571153780648/FTX EU - we are here! #178075)[1], NFT (398190311849051457/FTX EU - we are here! #178455)[1], NFT (410826200352362418/FTX EU - we are here! #178395)[1] | | |
| 02723613 | | USD[7.34] | | |
| 02723620 | | ADABULL[0.00309901], ALICE-PERP[0], ATLAS[1001.6602949], BTC-PERP[0], CHR[30], DFL[20], GALA[25], LINK[.099943], THETA-PERP[0], USD[0.00], USDT[4.51022786], VETBULL[538.31479074], VET-PERP[0] | | |
| 02723622 | | FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02723627 | | ATLAS[59.89], BICO[22.9944], CRO[329.932], DFL[379.876], MANA[8.9982], PORT[2], PTU[4.999], RNDR[3.9992], SAND[4.999], SOL[2.16611460], USD[9.77] | | |
| 02723628 | | ATLAS[12050], USD[1.37] | | |
| 02723630 | | USD[3278.17] | Yes | |
| 02723635 | | ETH[.00014855], ETHW[.00014855], USDT[0.00000801] | | |
| 02723638 | | BNB[0], MATIC[0.00000003], SOL[0.00191648], TRX[0.00811917], USDT[0.00985720] | | |
| 02723640 | | ATLAS[299.8879], USD[1.14], USDT[0] | | |
| 02723641 | | HT[.09972786], MATIC[.04494465], NFT (400284285078139020/FTX EU - we are here! #9168)[1], NFT (414137971648154520/FTX EU - we are here! #9490)[1], NFT (478339474597403824/FTX EU - we are here! #9359)[1], USD[0.07] | | |
| 02723643 | | BTC-PERP[0], DOT-PERP[0], SAND-PERP[0], SHIB[0], SUSHI-PERP[0], USD[36.61] | | |
| 02723650 | | AKRO[1], BAO[1], EUR[0.00], MTA[70.16516452], SHIB[493165.46866113], STORJ[35.76026897], TRX[1] | Yes | |
| 02723655 | | SOL[.00450699], USDT[0] | | |
| 02723661 | | EUR[1.83], USD[0.00] | Yes | |
| 02723664 | Contingent | BTC[0.00009992], ETH[.00698119], ETHW[.00298195], FTT[.1], LUNA2[0.07725133], LUNA2_LOCKED[0.18025310], LUNC[16821.64], USD[0.15] | | |
| 02723669 | | ALPHA[.43604506], BADGER[.01626658], BAO[1], ETH[.00107965], ETHW[.00107965], LINK[.01507306], SNX[.05327375], USD[0.00] | | |
| 02723672 | | ETH-PERP[0], USD[0.43], USDT[0] | | |
| 02723677 | | USDT[0] | | |
| 02723678 | | BTC[.00095748], USD[0.00], USDT[0] | | |
| 02723687 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02723689 | | BTC[.00006956], BTC-PERP[.08], BULL[.00000598], ETH-PERP[0], USD[-1506.70], USDT[912.95697678] | | |
| 02723690 | | ATLAS[339.9354], POLIS[14.596333], TRX[.000001], USD[0.83], USDT[.007532] | | |
| 02723693 | Contingent | ALPHA-PERP[0], APE-PERP[0], AUDIO[1000], DOT[100], DOT-PERP[0], FTM[2200], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX[600], JOE[3000], LOOKS-PERP[0], LUNA2[9.10617560], LUNA2_LOCKED[21.24774308], LUNC[1982888.91], LUNC-PERP[0], MANA[2800], MATIC[80], SAND[1700], THETA-PERP[0], USD[5.85], USDT[0.00000001], ZIL-PERP[0] | | |
| 02723697 | | ATLAS[11500], ATLAS-PERP[0], USD[1.91] | | |
| 02723698 | | BNB[1.44608], CRO[459.9126], FTT[2.499525], LTC[4.02076], POLIS[36.093141], USD[37.15] | | |
| 02723701 | | BNB[0], BNB-20211231[0], BRZ[0.18351956], BTC[0.00000001], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTT[0.00047553], GBP[0.01], MTA-PERP[0], SOL[0], SUSHI-20211231[0], TRYB[0.05021368], UNI-20211231[0], USD[-0.01], USDT[0.00000001] | | |
| 02723709 | | ATOM[1.59968], AVAX[.79984], BTC[.01588124], ETH2[166.08609834], DOT[1.9996], ENJ[13.9976], ETH[.23467646], ETHW[.23467646], FTT[0], GALA[79.984], MATIC[48.26499235], SAND[2.9994], SOL[8.3636725], USD[25.68] | | |
| 02723712 | | AVAX[19.994], BNB[5.69866], BTC[.0309938], ETH[2.1075664], ETHW[2.1075664], MATIC[1619.656], SGD[0.05], USD[249.15] | | |
| 02723714 | | USD[0.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02723719 | | USD[1.15] | | |
| 02723725 | | TRX[.000001], USDT[0.27196092] | | |
| 02723726 | | USD[0.00], USDT[0.00165480] | | |
| 02723737 | | FTT[.033], GODS[9.1], IMX[7.6], USD[0.11], USDT[.00047805] | | |
| 02723743 | | NEAR-PERP[0], NFT (419623008655672947/FTX EU - we are here! #225641)[1], NFT (498965260061296135/FTX EU - we are here! #225680)[1], NFT (515545989337276623/FTX EU - we are here! #225663)[1], USD[0.00] | | |
| 02723748 | | USDT[0] | | |
| 02723749 | | BAL-20211231[0], BAND[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-20211231[0], EDEN-20211231[0], ETH[0.00093553], ETH-PERP[0], ETHW[0.00093553], HUM-PERP[0], MVDA10-PERP[0], REEF-20211231[0], REEF-PERP[0], SHIT-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[719.86], USDT[0] | | |
| 02723753 | | USDT[0.05834245] | | |
| 02723755 | | USD[246.24] | | |
| 02723759 | | NFT (488125477623814605/FTX EU - we are here! #41402)[1], NFT (520754776310198049/FTX EU - we are here! #41884)[1], NFT (530584446583196914/FTX EU - we are here! #42223)[1] | | |
| 02723765 | | USDT[0.00000154] | | |
| 02723768 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], IOST-PERP[0], LINK-PERP[0], LUNA2[0.22510208], LUNA2_LOCKED[0.52523820], LUNC[49016.4531746], LUNC-PERP[0], SAND[.99544], SAND-PERP[0], USD[2.01] | | |
| 02723770 | | FTT[32675.36826], FTT-PERP[0], TONCOIN[.08892], TRX[.00009], USD[2.79] | | |
| 02723779 | | USD[25.00] | | |
| 02723784 | | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA[0], APE[0.00254412], AR-PERP[0], ATLAS-BIT[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AURY[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BIT[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CONV-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC[0], DODO[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.00040942], DOT-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], EN[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[2.53843286], FTM-PERP[0], FTT[0.00692504], GAL[0], GALA-PERP[0], GMT[0], GODS[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KSHIB-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[0], NVDA[.0699867], OKB-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STARS[0], STEP-PERP[0], STOR[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TOMO-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00102578], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], TULIP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.21], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX[0] | | TRX[.000969] |
| 02723787 | | LTC[0] | | |
| 02723790 | Contingent | LUNA2[0.01836583], LUNA2_LOCKED[0.04285362], LUNC[3999.2], TRX[.000024], USD[0.00], USDT[0] | | |
| 02723792 | | BTC[.00928371], DOT-PERP[0], ETH[.13340612], ETHW[.13340612], EUR[0.00], USD[0.00] | | |
| 02723793 | | IMX[347.72182254] | | |
| 02723796 | | ATLAS[569.8974], USD[0.67] | | |
| 02723797 | | BTC[0.11837750], EUR[2.59], FTT[332.5208], USD[1.40] | | |
| 02723800 | | 0 | | |
| 02723801 | | BAT[.00000001], BNB[0], DOGE[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0], USTC[0.00000001] | | |
| 02723802 | | ETH[.0009928], ETHW[.0009928], TRX[.000001] | | |
| 02723807 | | AVAX-PERP[0], BILI-20211231[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO[0], LRC-PERP[0], SOL-PERP[0], SPELL[72.9809808], SPELL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02723808 | | FTT[0.11249866], SOL[0], USD[0.35], USDT[0] | | |
| 02723824 | | BTC[0.01375951], USD[0.00] | | |
| 02723826 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086471], USD[359.24] | | |
| 02723828 | | USD[0.06] | | |
| 02723841 | | FTT[0.09016644], USDT[0.42778777] | | |
| 02723842 | | TONCOIN[20.10182491], USD[0.00] | | |
| 02723844 | | SOL[.00337831], USD[0.00], USDT[0] | | |
| 02723850 | | BTC[.00057819] | | |
| 02723851 | | USD[0.48], USDT[1.07033991] | | |
| 02723853 | | USDT[0] | | |
| 02723858 | | BNB[.007389], IMX[10.1], USD[0.60] | | |
| 02723870 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[568], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[510.9005688], BTC[.03819044], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.73499579], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.90688981], LUNA2_LOCKED[4.44940957], LUNC[371968.649868], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[41.09], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02723871 | | AKRO[1], ATLAS[.41222149], CEL[1.05842382], GBP[0.00], KIN[1], RAY[.00648538], SECO[1.07690144], SOL[.00065775], UBXT[2] | Yes | |
| 02723873 | | BTC[0], DAI[0], USD[-0.12], USDT[0], XAUT[0.00010263] | | |
| 02723875 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-062400, BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0930[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02723877 | | TONCOIN[.010518], USD[0.01], USDT[0] | | |
| 02723879 | | USD[0.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02723886 | | POLIS[9.5], TRX[.000001], USD[0.55], USDT[0] | | |
| 02723888 | | AMPL[0], USD[0.01], USDT[0] | | |
| 02723892 | | FTT[.0384409], USD[0.00] | | |
| 02723893 | | ADA-PERP[0], ATLAS[6903.58108949], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], OP-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-27.45], USDT[102.14492328], VET-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02723895 | | NFT [370342541528294109/FTX EU - we are here! #241540][1], NFT [374510897584342846/FTX EU - we are here! #241417][1], NFT [495708829556731048/FTX EU - we are here! #241531][1], USDT[0.00000790] | | |
| 02723903 | | ATLAS[2.32343404], BRZ[.6576771], USD[0.06] | | |
| 02723909 | | BAO[1], OMG[19.09672056], USD[0.00] | | |
| 02723912 | | BTC[0], ETHW[.0000309], EUR[0.00], KIN[1] | Yes | |
| 02723916 | | ATLAS[3270], TRX[.000001], USD[0.08], USDT[.00182] | | |
| 02723918 | | NFT [444326591153966150/FTX EU - we are here! #218154][1], NFT [521176146077780454/FTX EU - we are here! #218184][1], NFT [539041115992563091/FTX EU - we are here! #218171][1] | | |
| 02723920 | Contingent | ADA-PERP[0], AUDIO[30.99411], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETHW[.132], GALA-PERP[0], HUM-PERP[0], LUNA2[0.58257521], LUNA2_LOCKED[1.35934217], LUNC[126856.98], LUNC-PERP[0], MANA-PERP[0], MATIC[19.9962], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND[5], SOL[.2], SOL-PERP[0], USD[25.12], VET-PERP[0] | | |
| 02723921 | Contingent | AKRO[3], AVAX[9.67635175], BAO[8], BTC[.27370471], DENT[2], ETH[1.04045837], ETHW[1.04014486], IMX[1.87310513], KIN[8], LUNA2[0.00038941], LUNA2_LOCKED[0.00090864], LUNC[84.79697383], MER[1204.66645679], PORT[112.47374035], RSR[1], SXP[1.0219657], UBXT[1], USD[0.00] | Yes | |
| 02723923 | | GODS[100], USD[110.11] | | |
| 02723927 | | HT[0] | | |
| 02723930 | | ATLAS[398.91044457], BAO[1], TRX[.000001], USDT[0] | | |
| 02723934 | | AKRO[2], BAO[53974.71255408], CRO[3210.43078405], DENT[1], KIN[504365.08436001], MATIC[1.03946472], RSR[1], SAND[4.78413674], SOL[6.59956113], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02723936 | | AKRO[2], BAO[2], BOBA[.06737431], NFT [486368485585580534/FTX Crypto Cup 2022 Key #3832][1], RSR[1], USD[8.94], XRP[.84666047] | Yes | |
| 02723943 | | ATLAS[6778.644], USD[1.31] | | |
| 02723951 | | BAO[1.00000001], BTC[0], KIN[1], NFT [391357993839798550/FTX EU - we are here! #113281][1], NFT [393459382504024876/FTX EU - we are here! #113213][1], NFT [427282356012641301/FTX EU - we are here! #113099][1], NFT [438693190548701299/The Hill by FTX #12162][1], NFT [525052619716192349/FTX Crypto Cup 2022 Key #18152][1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02723958 | | USD[25.00] | | |
| 02723959 | | USD[0.01] | | |
| 02723965 | | 0 | Yes | |
| 02723968 | | USD[236.98], XRP[.194002] | | |
| 02723970 | | BTC[0], EUR[0.00], FTT[0.12793645], USDT[0] | | |
| 02723981 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[20.00012967], LUNA2_LOCKED[0.00030258], LUNC[28.237552], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[0.15], USDT[0.00000990], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0] | | |
| 02723983 | | ATLAS[10677.9708], USD[1.82] | | |
| 02723987 | | ATLAS[360], BNB[0.00000785], FTM[4.18633736], POLIS[9.4], USD[0.54] | | |
| 02723990 | | BNB[0], ETH[.00000275], ETH-PERP[0], ETHW[0], USD[0.00], USDT[0] | | |
| 02723991 | | BNB[0], HT[0], MATIC[0], TRX[0], USDT[0] | | |
| 02723992 | | SOL[0] | | |
| 02723993 | | BTC[0], SOL[.00819546], WBTC[.00008724] | | |
| 02723994 | | USD[6.25] | | |
| 02723996 | | EUR[0.00], SHIB-PERP[0], USD[0.00] | | |
| 02723998 | | TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 02724000 | | DOGEBULL[39.0135], ETHBEAR[137973600], TRX[.000066], TRXBEAR[407918840], USD[0.06], USDT[0], VETBEAR[1019796] | | |
| 02724009 | | ATLAS[2500.05097336], USD[0.41], USDT[0], XRP[.75] | | |
| 02724011 | | FTT[5], SOL[2], USD[454.28] | | |
| 02724016 | | CRO[19.9964], USD[1.99], USDT[0] | | |
| 02724019 | | ATLAS[300], POLIS[6.4], TRX[.000001], USD[0.64] | | |
| 02724021 | Contingent, Disputed | SOL[0], USD[0.00], USDT[0] | | |
| 02724022 | | FTT[1.2], USD[0.01], USDT[1.24725450] | | |
| 02724023 | | APE[.91], BNB[.00000001], CEL[0.95126611], ETH[.0008499], FTM[0.36518560], FTM-PERP[0], FTT[0.01340282], GARI[0.36091523], GRT[0], MATIC[.53792], SOL[0.00806615], TRX[0], USD[5120.43], USDT[0.71765918] | | |
| 02724026 | | ATLAS[3840], USD[0.34] | | |
| 02724027 | | ATLAS[233.87892887], USDT[0] | | |
| 02724029 | | AKRO[1], BAO[6], BTC[.00011932], DENT[3], ETH[.0001688], ETHW[.0001688], EUR[0.04], FTM[.00314882], FTT[.00213067], KIN[10], LINK[.00953511], MANA[.00155801], RSR[1], SAND[.00106496], SOL[.01818244], SRM[.04267756], TRX[2.50532848], UBXT[6], UNI[.00867866], USD[0.00], USDT[0.27191739] | Yes | |
| 02724030 | | BAO[743862.95403061], EUR[0.00] | | |
| 02724033 | Contingent | AVAX-PERP[0], AXS-PERP[0], BAT[50], BTC[0], BTC-PERP[0], CONV-PERP[0], CRO[1760], CRO-PERP[0], CRV[41], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.98857986], EUR[0.00], FIDA[180], FIDA-PERP[0], FTM[181.74322734], FTM-PERP[0], FTT[.00706789], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[40], LRC-PERP[0], LUNA20.55820023], LUNA2_LOCKED[1.30246721], LUNC[55701.46309884], LUNC-PERP[0], MANA[18.996634], MANA-PERP[0], MATIC-PERP[0], MNGO[500], RAY[467.75061797], RAY-PERP[0], SAND[39.992854], SAND-PERP[0], SLP-PERP[0], SOL[13.36375867], SOL-PERP[0], SPELL-PERP[0], SRM[234.147036], SRM_LOCKED[2.74400718], SRM-PERP[0], USD[2395.88], USDT[9.89717104], XRP[168.52758733] | | |
| 02724035 | | TRX[.003885] | | |
| 02724046 | | NFT [550765636607693504/The Hill by FTX #20130][1] | | |
| 02724048 | | ATOM-PERP[0], AVAX[11.3], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[.9212], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[33.62], USDT[2.25442501] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02724051 | | TONCOIN[.00707271], USD[0.01] | | |
| 02724059 | | FTT[0.00004041], USD[0.00], USDT[0] | | |
| 02724065 | | TRX[.54], USDT[0] | | |
| 02724066 | | TRYB[2.85919744], USD[0.01], XRP-PERP[0] | | |
| 02724068 | | APT[0], BNB[0], FTT[0.00115584], MATIC[0], SOL[0.19450241], USD[0.00], USDT[0.00000002] | | |
| 02724072 | | USD[25.00] | | |
| 02724080 | | BAO[30000], BAO-PERP[0], BAT[3], BNB[.01], BTC[0.00172502], BTC-PERP[0], BTTPRE-PERP[0], CHR[7], CHR-PERP[0], CHZ-PERP[0], CRO[10], CRO-PERP[0], DENT-PERP[0], EDEN-2021123[0], ETH[.003], ETHW[.003], FTT[.1], HXRO[18.39549580], KIN[40414.01628], LINK[.1], MANA-PERP[0], MBS[8.9467784], RAMP-PERP[0], SAND[2], SHIB[100000], SRM[.1], STARS[13.25821179], USD[0.00], USDT[0] | | |
| 02724081 | | IMX[264.24372579], TRX[.000001], USD[0.00], USDT[0] | | |
| 02724086 | Contingent | LUNA2[0], LUNA2_LOCKED[4.97377257], MATIC[1.93500655], USD[0.06] | | |
| 02724087 | | ATLAS[6320], FTM[135], LINK[153.3], MATIC[429.958], USD[0.87], USDT[0.00156200] | | |
| 02724089 | | NFT (457816035944974448/FTX EU - we are here! #126849)[1], NFT (472691972743448686/FTX EU - we are here! #127162)[1], NFT (490751797455695460/FTX EU - we are here! #127373)[1] | | |
| 02724092 | | CEL-PERP[0.70000000], CRV-PERP[0], CVX-PERP[-0.09999999], FTT[10], OP-PERP[0], USD[-0.64], YFII-PERP[0.00099999] | | |
| 02724096 | | POLIS[0] | | |
| 02724097 | | ATLAS[1379.724], USD[0.74] | | |
| 02724099 | | USDT[2.329] | | |
| 02724101 | Contingent | APT[0], AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], GST[0], HT[0], LTC[0], LUNA2[0.00322749], LUNA2_LOCKED[0.00753082], LUNC[702.79458998], MATIC[0.00000001], NFT (357698508216890580/FTX EU - we are here! #53931)[1], NFT (377539259527455993/FTX EU - we are here! #54256)[1], NFT (548984437986714970/FTX EU - we are here! #53374)[1], SOL[0.94301898], TRX[0], USD[0.00], USDT[0] | | |
| 02724102 | | USD[0.00] | | |
| 02724125 | | SOL[.0002], USD[0.00] | | |
| 02724126 | | CRO[668.5753485], FTT[1.99867], SOS[10000000], TRX[.000001], USD[0.17], USDT[0] | | |
| 02724131 | | BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], PUNDIX-PERP[0], USD[0.02], USDT[.001051], XMR-PERP[0] | | |
| 02724138 | | AVAX[.00044222], USD[0.00] | | |
| 02724141 | | SPELL[0], USD[0.00] | | |
| 02724145 | | BICO[0], CRO[0], FTT[0], TRX[38.9922], USD[0.00], USDT[0] | | |
| 02724147 | | SOL[0] | | |
| 02724152 | | ATLAS[699.867], USD[1.28] | | |
| 02724154 | | USDT[0.00000478] | | |
| 02724156 | | ETH[.00000002], NFT (539111784551827613/The Hill by FTX #25855)[1], USD[0.49] | | |
| 02724167 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CVC-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[37.79], USDT[-0.00622614] | | |
| 02724170 | | ATLAS[1142.56696825], USDT[0] | | |
| 02724171 | | USD[25.00] | | |
| 02724175 | | BOBA[2778] | | |
| 02724196 | | ETH[.00000001], SOL[1.15725057], USDT[0] | | |
| 02724200 | | USD[25.00] | | |
| 02724202 | | ATLAS[300], TRX[.000001], USD[1.32], USDT[0] | | |
| 02724210 | | IMX[3.41209198], USD[0.00] | | |
| 02724214 | | LTC-PERP[0], USD[0.15], USDT[.008933] | | |
| 02724215 | | BTC[.54979749], USD[5.02] | | |
| 02724216 | Contingent | BTC[0.00371481], BTC-PERP[0], DOGE[100.916945], ETH[0.17671320], ETH-PERP[0], ETHW[0.17671320], GALA[9.9981], LUNA2[6.88813087], LUNA2_LOCKED[16.07230537], LUNC[1499905], USD[0.49], USDT[1.83735907] | | |
| 02724218 | | CRO[247.34532206], POLIS[25.99506], TRX[.000013], USD[0.42], USDT[0.00794400] | | |
| 02724220 | | IMX[60.1], SPELL[17524.68062729], USD[0.00] | | |
| 02724224 | | BAO[1], USDT[0] | | |
| 02724225 | | USD[25.00] | | |
| 02724226 | Contingent | BTC[.00015606], ETH[13.6315988], ETHW[.0005988], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00277], USD[-2.93] | | |
| 02724230 | | AVAX[0], BNB[0.00000186], ETH[0.00000086], MATIC[0], NFT (300572459830869155/FTX EU - we are here! #10419)[1], NFT (306606916030496513/FTX EU - we are here! #10311)[1], NFT (408917295391383621/FTX EU - we are here! #10490)[1], SOL[0.00006051], TRX[0.00894725], USD[0.00], USDT[0] | | |
| 02724233 | | EUR[0.00], USDT[7.52049732] | | |
| 02724235 | | BAO[1], EUR[0.01], GRT[1.00017347], RUNE[95.7684357], USD[0.00] | Yes | |
| 02724237 | | BAO[1], BTC[0] | | |
| 02724238 | | BAO[1], KIN[3], UBXT[1], USDT[0.00023189] | | |
| 02724244 | | USD[0.57], XRP[10] | | |
| 02724247 | | EUR[0.00], KIN[0], MATIC[0], SAND[0.00426062], SHIB[0], TONCOIN[0], USD[0.00] | Yes | |
| 02724254 | | POLIS[66.88662], USD[0.78] | | |
| 02724255 | | DOGE-PERP[79], TONCOIN[2.7], TONCOIN-PERP[0], USD[-3.37] | | |
| 02724258 | | USD[0.00] | | |
| 02724261 | | POLIS[11.0977], USD[0.02] | | |
| 02724264 | | USDT[0.00000013] | | |
| 02724271 | | ATLAS[10726.52122719], EUR[0.00], UBXT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02724272 | | LTC[.951], RUNE[6.56856], TRX[5366.316192] | | |
| 02724274 | | AKRO[1], ATLAS[1860.80931839], BAO[1], CHZ[1], KIN[2], TRX[.000001], USDT[0] | | |
| 02724281 | Contingent | LUNA2[65.80860093], LUNA2_LOCKED[153.5534022], LUNC[14329961.404406], USD[0.00], USDT[1038.10145256] | | |
| 02724286 | | ATLAS[9.9449], BAT[23.99126], ENJ[.9981], USD[40.61] | | |
| 02724287 | | BTC-PERP[0], GMT-PERP[0], USD[0.01], USDT[6.66500583] | | |
| 02724288 | | ADA-PERP[0], USD[0.59] | | |
| 02724293 | Contingent | ATLAS[646.9486347], BTC[0.00300136], DOT[3.27029776], EUR[3301.50], LUNA2[0.00780508], LUNA2_LOCKED[0.01821187], LUNC[159.40310103], NFT [502765931019908992/The Hill by FTX #45061][1], SOL[1.34717045], USD[0.23], USDT[0.00040812], USTC[1.00122445] | Yes | |
| 02724295 | | BTC-PERP[0], FTT[0.00000388], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02724297 | | ETH[0], SRM[0], USDT[0.00012342] | | |
| 02724301 | | ATLAS[1807.13975221], POLIS[59.98012137], USDT[0.00565110] | | |
| 02724304 | | SOL[.00000001], USD[0.00] | | |
| 02724308 | | USD[25.00] | | |
| 02724315 | | APE-PERP[0], ATLAS[7.73], BTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.30], USDT[0] | | |
| 02724321 | Contingent | ATOM-PERP[0], BTC[0.01260000], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.58834397], LUNA2_LOCKED[1.37280261], LUNC[128113.14], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHIBEAR[20000000], USD[1.67], XRP-PERP[0] | | |
| 02724324 | | USD[25.00] | | |
| 02724325 | | USD[0.01] | | |
| 02724331 | | 1INCH[0.03033188], AKRO[1], ALCX[0.00017104], ALPHA[0.04865670], AMPL[0], BADGER[0.00260510], BAL[0], BAO[6], BNB[0], BTC[0], CREAM[0.00026879], ETH[0.03191133], ETHW[0.08436948], KIN[0], LINK[0.00072352], LTC[0], MATIC[0], MTA[0], REN[0], ROOK[0], SNX[0.01155477], SUSHI[0.00337442], TRX[1], UBXT[2], UNI[0], USD[0.00], USDT[0.00001604], YFI[0], YFII[0.00001050] | | |
| 02724332 | | USDT[0] | | |
| 02724334 | | USD[0.00] | | |
| 02724339 | | APE-PERP[0], BTC[0.00009816], ETH[0.00048778], ETHW[0.00048778], LINK[0.00000001], MATIC[126], USD[0.07], USDT[0.00334500] | | |
| 02724342 | | BNB[.00000001], TONCOIN[17.6], USD[0.40] | | |
| 02724350 | | ETH[0], GENE[0], NFT [390501163083912034/FTX EU – we are here! #5334][1], NFT [480337557069656913/FTX EU – we are here! #4730][1], NFT [537759319779821806/FTX EU – we are here! #5795][1], SOL[0], TRX[0] | | |
| 02724355 | | NFT [320172947604563831/FTX EU – we are here! #122917][1], NFT [389258110554007246/FTX EU – we are here! #123200][1], NFT [572894089983670636/FTX EU – we are here! #122722][1] | | |
| 02724359 | | BTC[0], USDT[0.00041380] | | |
| 02724360 | | ETH[0], USD[0.00], USDT[0] | | |
| 02724366 | | ATLAS[0], BNB[0], DOGE[0], FTT[0], MATIC[0], NFT [306862243904329660/The Hill by FTX #23141][1], USD[0.00] | | |
| 02724367 | | BTC[.00311144], KIN[1], USD[0.01] | | |
| 02724376 | | ARS[0.00], BAO[1], DENT[1], TRX[1], UBXT[1], USDT[0] | | |
| 02724377 | | BOBA[114.3064983], USD[0.30] | | |
| 02724378 | Contingent | EUR[0.00], LUNA2[0.00000918], LUNA2_LOCKED[0.00002143], USD[0.00], USDT[0.00000001] | | |
| 02724379 | | STSOL[6.208758], USD[0.95] | | |
| 02724387 | Contingent | SRM[165.23171986], SRM_LOCKED[1.09955836] | | |
| 02724388 | | NFT [423301473782509152/FTX EU – we are here! #31758][1], NFT [506600000111651018/FTX EU – we are here! #31488][1], NFT [533882531331949124/FTX EU – we are here! #31646][1] | | |
| 02724389 | | DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00010049], ETH-PERP[0], ETHW[0.00010049], FIL-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.82] | | |
| 02724397 | | TONCOIN[6.7], TRX[.000001], USD[0.18] | | |
| 02724405 | | ATLAS[716.16134976] | | |
| 02724406 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SNX-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02724407 | | ATLAS[999.81], TRX[.000002], USD[0.48], USDT[0] | | |
| 02724409 | | ETH[.109], ETHW[.109], FTT[5], USD[215.98] | | |
| 02724410 | | ATLAS[2059.6086], ENJ[.9905], ETHW[.02799468], LINK[.09943], USD[1.10] | | |
| 02724412 | | ATLAS[680], USD[0.05] | | |
| 02724413 | | USD[25.00] | | |
| 02724416 | | TONCOIN[.093749], USD[0.01], USDT[0.08433511], XPLA[7] | | |
| 02724418 | | ETH[.052], ETHW[.052], LOOKS[.80020001], USD[11440.49], USDT[0] | | |
| 02724421 | | DOGE[.00000879], TRX[0.00472211], USDT[0.00492557] | | |
| 02724422 | | BAO[1], USD[0.00] | | |
| 02724427 | | ATLAS[360], AURY[6], CRO[90], USD[33.26] | | |
| 02724433 | | LTC[.00000045], USDT[0] | | |
| 02724436 | | AKRO[1], EUR[0.01], SOL[.27488197] | Yes | |
| 02724437 | | ETH[0], KIN[1], NFT [398443658839976068/FTX EU – we are here! #140425][1], NFT [433654194556140879/FTX EU – we are here! #140206][1], NFT [447278460715845545/FTX EU – we are here! #140274][1], NFT [518040869370855543/The Hill by FTX #22643][1], STG[0], TRX[.002199], USD[0.00], USDT[0] | | |
| 02724440 | | BNB[0], ETH[0], MATIC[0], NFT [319808257796106507/The Hill by FTX #34108][1], SOL[0], TRX[0.00000600], USD[0.21], USDT[18.36872242] | | |
| 02724443 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000777], USD[5204.82], USDT[0], XMR-PERP[0] | | |
| 02724451 | | AKRO[1], APT[60.93339125], TONCOIN[5.84567822], USDT[0] | Yes | |
| 02724453 | | SOL[0] | | |
| 02724454 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02724456 | | IMX[74.88502], SPELL[92], TRX[.000001], USD[0.00], USDT[0] | | |
| 02724457 | | LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], UNI[.01726406], USD[0.27] | | |
| 02724462 | | BTC[0.00025850], RAY[5.80698579], SOL[.01], USD[0.00], USDT[1.24326210] | | |
| 02724464 | | BTC[.02808719], DENT[1], KIN[1], USD[0.00] | | |
| 02724465 | | ETH[0] | | |
| 02724467 | | ATLAS[569.948], AUDIO[19], BIT[43], CHZ[159.968], RUNE[13.4], RUNE-PERP[0], USD[2.30], USDT[2.63382618] | | |
| 02724468 | | 1INCH-2021123[1[0], 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BCH[0], BTC[0.00077774], CHR-PERP[0], CREAM-PERP[0], KSHIB-PERP[0], MANA-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00037691] | | BTC[.000768] |
| 02724470 | Contingent | APE[30.7], ETH[0.00005628], ETHW[0.00005628], LUNA2[6.26121737], LUNA2_LOCKED[14.60950721], LUNC[1363393.2660516], USD[0.37], XRP[959.73685] | | |
| 02724472 | | USD[33.02] | | |
| 02724473 | | AKRO[1], ALIAS[1024.56112016], BAO[1], EUR[0.00], KIN[6], SPELL[5853.14830657], USD[0.00] | | |
| 02724474 | | DOT[.06204366], SOL[.00713362], USD[1547.77], USDT[0.00000074] | | |
| 02724479 | | ETH[.00060771], ETHW[.00060771], FTM[12.99753], GALA[99.981], MATIC[20], USD[-4.77] | | |
| 02724486 | | GBP[0.00], KIN[1], MATIC[.99995788], RSR[1], SAND[48.92943473], UBXT[1], USD[0.00] | | |
| 02724490 | | FTT[55.6], USDT[0.32356150] | | |
| 02724491 | | ATLAS[486.8741] | | |
| 02724492 | | USD[0.01] | | |
| 02724495 | | FTT[28.69368005], KIN[1], USD[0.00] | Yes | |
| 02724496 | | BTC[0], ETH[0] | | |
| 02724498 | | ARS[99.00] | | |
| 02724499 | | TRX[.061061], USDT[0.49883891] | | |
| 02724503 | | NFT (371962636409358210/The Hill by FTX #13879)[1], USD[0.00], USDT[0] | | |
| 02724505 | | ALGO-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], COMP[0], ETH[0], FTM-PERP[0], MATIC-PERP[0], OMG[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 02724510 | | ADA-PERP[1350], ALGO-PERP[895], AVAX-PERP[15.9], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[1430], CRO[2990], CRO-PERP[0], DOT-PERP[85.8], ETH-PERP[.401], LINK-PERP[39.6], LTC-PERP[5.74], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[65.6], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[5042], USD[-2550.19], USDT[0.00000001], XLM-PERP[0], XRP-PERP[1791] | | |
| 02724513 | | EUR[0.00], USD[0.00], USDT[0.00000021] | | |
| 02724516 | | ADA-PERP[0], AVAX-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], RNDR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[2.89], USDT[0], ZEC-PERP[0] | | |
| 02724518 | | BNB[.00504002], USD[0.35], USDT[.0036] | | |
| 02724519 | | NFT (315155561272603015/FTX EU - we are here! #135308)[1], NFT (367108510530061840/FTX EU - we are here! #135162)[1], NFT (371327668585156917/FTX EU - we are here! #134834)[1] | | |
| 02724521 | | BAO[6], GBP[0.00], KIN[2], SOL[0], SPELL[0] | | |
| 02724522 | | ATLAS[670], USD[0.61], USDT[0] | | |
| 02724525 | Contingent | 1INCH[83.59600454], APE[0], ATOM[49.03530505], AVAX[0], BOBA[117.777618], BTC[0.06030621], DOGE[1423.58381353], DOT[0], ETH[0], ETHW[.00076406], FTM[89.24249030], FTT[0.03969050], GALA[1029.810171], GENE[15], LINK[0], LRC[304.9425288], LUNA2[3.77942411], LUNA2_LOCKED[8.81865627], LUNC[17781.71415733], MATIC[0], RAY[601.15992663], SAND[.9913379], SOL[72.43782920], SPELL[46947.50736561], SRM_LOCKED[2.11731688], USD[0.65], USDT[670.90565454], USTC[0] | | 1INCH[83.367672], ATOM[39.499471], BTC[.060233], DOGE[1407.637421] |
| 02724527 | | BTC[.24992194], SOL[8.11041653], USD[3271.11] | Yes | |
| 02724536 | | HNT[.00000041], TRX[.000001], USDT[0] | | |
| 02724541 | Contingent | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC[0.08084682], BTC-PERP[0], DOT-PERP[0], ETH[.5246563], ETH-PERP[0], ETHW[.0007], FTT[.03719507], LUNA2[17.87432457], LUNA2_LOCKED[41.70675734], LUNC[44.9743038], LUNC-PERP[0], MNGO-PERP[0], SOL[0.01995215], SOL-PERP[0], USD[4.91], USTC[2530.167799], USTC-PERP[0] | | |
| 02724542 | | USD[0.00] | | |
| 02724544 | | ETH[.0059988], ETHW[.0059988], USD[2.16] | | |
| 02724545 | | ALCX[0], BAO[1], ENJI[0.80442306], KIN[1], NFT (318490097828259286/The Hill by FTX #12097)[1], USD[0.00], USDT[0.35680333] | Yes | |
| 02724547 | | ADA-PERP[0], BNB[0.00000624], DOGE[0], ETH[0], SPELL[3.11098819], UNI[0], USD[0.00], USDT[0] | | |
| 02724551 | | CUSDT[424], TRX[.00842], USDT[0.00242986] | | |
| 02724556 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], GMT-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[47.40] | | |
| 02724559 | | BNB[-0.00195243], TRX[0], USD[-3880.23], USDT[4262.04512159] | | |
| 02724561 | | APT[0], ATOM[0], AVAX[0], BNB[0], ETH[0], FTT[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES[0.08430262] | | |
| 02724565 | | USD[25.00] | | |
| 02724570 | | ATLAS[210], POLIS[4.9], USD[0.64] | | |
| 02724571 | | BTC[0], DOT[7.797587], FTT[3], NEAR[13.9981], USD[0.00], USDT[129.95066633] | | |
| 02724583 | | AKRO[1], BTC[0], ETH[0], TRX[1] | | |
| 02724585 | | ETH[.00005254], ETHW[0.00005253], USD[0.00] | | |
| 02724591 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00504499], BTC-PERP[0], CHZ-PERP[0], COMP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], HOT-PERP[0], IOST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[4353.49], USDT[-3854.68903731], VETBULL[145.0664467], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[9194.97995065], XRP-PERP[0], ZIL-PERP[0] | | |
| 02724596 | | NFT (307136517659475091/FTX AU - we are here! #1829)[1], NFT (320534080791583923/FTX AU - we are here! #133977)[1], NFT (330212230894961876/FTX AU - we are here! #13397)[1], NFT (341602644096779243/FTX AU - we are here! #35711)[1], NFT (343343416537312954/FTX AU - we are here! #133772)[1], NFT (418496740733627805/FTX EU - we are here! #133858)[1], NFT (559072051093841241/FTX AU - we are here! #1828)[1], USD[143.32] | Yes | |
| 02724598 | | ATLAS[3049.88312274], CRO[.00073192], ETH[.0000002], ETHW[.0000002], EUR[0.00], NFT (320113297678441327/crypto cars #32)[1], NFT (330471036584511254/Aircraft # #2)[1], NFT (425221510574457269/My Cat 1.1 #2)[1], NFT (430602644253243798/Ape Art #316)[1], NFT (453981170995501771/crypto cars #23)[1], NFT (517097806415580749/crypto cars #16)[1], USD[0.00] | Yes | |
| 02724601 | | ATLAS[862.50810966], ATOM[9.6], AVAX[32.6], DYDX[18.7137535], EUR[0.00], GALA[610], RUNE[49.2], USD[1.03] | | |
| 02724604 | | BTC[.03139372], USD[6.11] | | |
| 02724606 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02724609 | | STETH[0] | Yes | |
| 02724611 | | ETH[.00038287], ETHW[0.00038287], USDT[2.25036801] | | |
| 02724613 | | XRP[978.32299] | | |
| 02724618 | | ATLAS[9.82], MBS[.983], USD[13.28] | | |
| 02724623 | | ATLAS[0], SOL[0], USD[0.00] | | |
| 02724626 | | APT[0], ATOM[0], BNB[0], BTC[0.00000001], ETH[0.00000005], FTM[0], GENE[.0008488], HT[0], MATIC[0.00070273], SOL[0], TRX[0.00378400], USD[0.00], USDT[0] | | |
| 02724629 | Contingent | ADA-PERP[0], ATLAS[9.66519775], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[0.08531942], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], EUR[0.06], EUR[0.95], FTT[0.04943639], GRT[700], HNT-PERP[0], HOT-PERP[0], IOST-PERP[0], LUNA2[5.52364353], LUNA2_LOCKED[12.88850158], LUNC-PERP[0], MATIC[0.00893191], MATIC-PERP[0], NEAR[.09658], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[49.9905], SNX-PERP[0], SOL-PERP[0], SRM[.019497], USD[0.70], USDT[0] | | |
| 02724636 | | NFT (316395323324128823/FTX EU - we are here! #18833)[1], NFT (320749193469544242/FTX EU - we are here! #18514)[1], NFT (508151153995983744/FTX EU - we are here! #18731)[1] | | |
| 02724638 | | EUR[0.00], TSLA[.01010933], TSLAPRE[0], USD[-0.36] | | |
| 02724649 | | USDT[0.00000002] | | |
| 02724653 | | ALCX-PERP[0], APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], GLMR-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRN-PERP[0], TLM-PERP[0], TRX[.000778], USD[0.01], USDT[0.00000003], XPLA[.01746329], XRP-PERP[0] | Yes | |
| 02724657 | | BNB[0], BTC[0], DOGE[0.00093883], LTC[0], SHIB[0], TRX[0.00000600], UNI[0], USDT[0] | | |
| 02724659 | | USD[100.00] | | |
| 02724661 | | ATLAS[39369.53702537], EUR[0.00] | | |
| 02724662 | | USD[0.00], USDT[0] | | |
| 02724668 | | AVAX[.2], BRZ[31.85602252], BTC[0.00003759], ETH[.0368], ETHW[.0368], LOOKS-PERP[86], USD[-89.03], USDT[61.2] | | |
| 02724669 | | MBS[.781975], PRISM[1.7592], USD[0.44] | | |
| 02724679 | Contingent | AVAX[-0.00000001], AVAX-PERP[0], BCH[0], BTC[0], BTC-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GOOGL-0325[0], LUNA2[0.00000123], LUNA2_LOCKED[0.00000289], LUNC[.2699487], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], SXP[0], TONCOIN[0], USD[0.00], USDT[0.00000007], XLM-PERP[0] | | |
| 02724684 | | ATLAS[3529.612], AURY[22.9982], IMX[26.29474], USD[288.23], USDT[0.00000001] | | |
| 02724694 | | TONCOIN[1.1], TONCOIN-PERP[0], USD[0.02] | | |
| 02724701 | | SOL[0] | | |
| 02724703 | | ETH[.001], ETHW[.10156888], SOL[20.30961666], USD[0.01] | | |
| 02724704 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000782], USD[0.00], USDT[0.00001126], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02724705 | | ATLAS[3030], SLND[81.6], TRX[.000001], USD[1.82], USDT[0.00001001] | | |
| 02724710 | | ATLAS[3140], FTT[0.01641909], USD[0.42] | | |
| 02724714 | | USDT[0] | | |
| 02724716 | | ATLAS[1996.43056852], CRO[0] | | |
| 02724717 | | POLIS[32.094222], USD[0.38], USDT[0] | | |
| 02724718 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], BAO-PERP[0], BIT-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00012639], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[53.5], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SLP-PERP[0], SPELL-PERP[0], TONCOIN[7000.094435], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.04] | | |
| 02724719 | | NFT (305636268859076220/The Hill by FTX #45414)[1] | | |
| 02724722 | | GBP[178.51], KIN[3], POLIS[0.01262236], RSR[1], SAND[0.01287894] | Yes | |
| 02724723 | | BTC[.00004798], FTT[5.3], TRX[.000001], USDT[0.00044158] | | |
| 02724729 | | AKRO[1], AXS[.00038298], BAO[1], DENT[2], KIN[1], SAND[.03900107], TRU[1], UBXT[1], USD[0.28] | Yes | |
| 02724730 | | IMX[87.090804], LTC[.0097967], TRX[.000001], USD[0.01] | | |
| 02724733 | | IMX[88.8282819], STEP[121.29097872], TRX[.000001], USD[0.00], USDT[0] | | |
| 02724742 | | AKRO[1], BAO[1], GBP[201.80], USD[0.01] | Yes | |
| 02724744 | | ATLAS[89.9928], POLIS[3.699784], USD[0.46], USDT[0] | | |
| 02724748 | Contingent | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNA2[11.2454385], LUNA2_LOCKED[26.23935651], LUNC[2448717.91], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[86.37], USDT[0.00000001], XRP-PERP[0] | | |
| 02724758 | | USD[0.14], USDT[2.68511647] | | |
| 02724758 | | USDT[0], WRX[.999] | | |
| 02724760 | | NFT (366074867952971978/FTX AU - we are here! #31559)[1], NFT (548779968186045603/FTX AU - we are here! #31577)[1] | Yes | |
| 02724761 | | ATOM-PERP[0], CRO-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SPELL-PERP[0], USD[0.03] | | |
| 02724765 | | EUR[0.00], LINK[36.73350134], USD[0.00], USDT[0] | | |
| 02724768 | | USD[1.56] | | |
| 02724772 | | ATLAS[4920], POLIS[110.5], USD[0.49], USDT[0] | | |
| 02724774 | | COPE[171], USD[0.63] | | |
| 02724775 | | BNB-PERP[0], BTC-PERP[0], DOGE[.43560686], ETH-PERP[0], TRX[.560263], TSLA-0930[0], USD[369.96], USDT[0], XRP-PERP[0] | | |
| 02724776 | | BTC[.01156893] | | |
| 02724792 | | USD[25.00] | | |
| 02724795 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00000009], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[0], TONCOIN-PERP[0], USD[0.01], VET-PERP[0], XRP[.00027707], XRP-PERP[0], ZEC-PERP[0] | | |
| 02724796 | | BTC-PERP[0], ETH-PERP[0], HUM-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.04] | | |

Amended Schedule F-1 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02724799 | | ATLAS[1955.99994873], BAO[1], DENT[1], MBS[43.26470989], USD[0.03] | Yes | |
| 02724800 | | SOL[0] | | |
| 02724801 | | BAO[2], ETH[.10651117], ETHW[.10542632], KIN[1], SGD[0.00], SHIB[4646.46377217], UBXT[1], USD[0.01] | Yes | |
| 02724805 | | ETH[0], USD[0.25] | | |
| 02724810 | | AKRO[2], ATLAS[2910.57469098], BAO[13], CHZ[1], COMP[0.00000404], CRO[218.81859543], DENT[1], EUR[0.00], FTM[63.44309374], IMX[40.52710114], KIN[12], LINK[11.99483893], MANA[0.00022578], RSR[2], SAND[105.81023051], SLP[0.08665663], SOL[2.15656918], TOMO[.00000921], TRX[5], UBXT[3], USD[0.00], XRP[738.98188986] | Yes | |
| 02724812 | | ATLAS[90], AXS[3.599316], USD[2.58] | | |
| 02724819 | | AKRO[5], BAO[6], BF_POINT[200], DENT[2], HXRO[1], KIN[3], RSR[1], TONCOIN[.00204763], TRX[1], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 02724821 | | BTC[.00643852], LINK[9.82], LTC[4.94217154], SOL[4.92955531], USD[0.00], XRP[1766.97660517] | | |
| 02724830 | | ETH[0] | | |
| 02724831 | | ATLAS[0], CRO-PERP[0], FTT[0], USD[0.00], USDT[15.03867114] | | |
| 02724835 | | USD[0.00] | | |
| 02724838 | | USD[2.78] | | |
| 02724840 | | USD[0.00], USDT[0] | | |
| 02724843 | | AMPL[0], BTC[0], COMP[0], ETHBULL[0], LTCBULL[.99183], USD[0.00], USDT[0] | | |
| 02724850 | | TONCOIN-PERP[0], USD[23.38], USDT[1.77845172] | | |
| 02724853 | | ADA-PERP[0], AGLD-PERP[0], ALGO[1100], ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[2000], DOGE-PERP[0], DOT-PERP[0], ETH[.5], ETH-PERP[0], ETHW[50], FLOW-PERP[0], FTT[0.03321225], FTT-PERP[0], LINK[.06023888], LOOKS[700], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[250], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[1000], USD[260.55], USDT[0.64850144], XRP[2000], XRP-PERP[0], ZIL-PERP[0] | | |
| 02724857 | | ATLAS[3440], USD[1.65] | | |
| 02724859 | | BRZ[.00241048], GOG[187], MATIC-PERP[0], RON-PERP[0], USD[0.00] | | |
| 02724864 | Contingent | LUNA2[0.00057845], LUNA2_LOCKED[0.00134973], LUNC[125.9599905], SOL[7.9799761], USDT[0.00000023] | | |
| 02724866 | | ATLAS[.04181607], POLIS[.00081584] | Yes | |
| 02724869 | | ATLAS[17018.654], USD[0.77] | | |
| 02724870 | | USD[0.00] | | |
| 02724881 | | USDT[1.25681464] | | |
| 02724882 | | BTC[0.00000011], TRX[.800212] | | |
| 02724889 | | USD[0.00], USDT[0] | | |
| 02724899 | | USDT[0] | | |
| 02724900 | | ATLAS[809.78267316], KIN[1], USD[0.00] | Yes | |
| 02724902 | | BAO[1], DENT[2], NFT[479871617238039099/FTX EU - we are here! #142647][1], NFT[494430368923840627/FTX EU - we are here! #142734][1], NFT[544052399435181966/FTX EU - we are here! #142838][1], TRU[1], TRX[1], USD[0.00] | | |
| 02724903 | | TONCOIN-PERP[0], USD[25.00] | | |
| 02724904 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00381364], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[3.08941199], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.45923781], LUNA2_LOCKED[1.07155491], LUNC[100000.0019142], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR[8.22052288], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[2200813.0.39269155], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[9922.57], USDT[219.210535], VET-PERP[0], WAVES-PERP[0], XRP[0.68162426], ZEC-PERP[0], ZRX-PERP[0] | | BTC[.003809] |
| 02724911 | | USDT[1.61362677] | Yes | |
| 02724914 | | AUD[0.00], RSR[1], UBXT[1], USD[0.00] | | |
| 02724917 | | BNB[.0000001], MATIC[0] | | |
| 02724926 | | TONCOIN[46.1], TRX[.000001], USD[0.15], USDT[0] | | |
| 02724928 | | SGD[0.00], USDT[0] | | |
| 02724936 | | BNB[0], FTT[0.15070682], IMX[229.772418], USD[0.68], USDT[0] | | |
| 02724939 | | ATLAS[7498.8125], MANA[240.46268], TONCOIN[21.4], TRX[.001554], USD[0.02], USDT[0] | | |
| 02724943 | | BTC[.15260379], ETH[0.12240645], EUR[349.97], MAPS[228.15360027], MATIC[106.08740956] | | |
| 02724950 | | EUR[0.00] | | |
| 02724953 | | AKRO[1], BTC[.00557867], DENT[1], ETH[.07350294], ETHW[.07258917], USDT[119.87483757] | Yes | |
| 02724956 | | USD[0.00] | | |
| 02724957 | | AURY[5.11418323], CRO[41.37000875], POLIS[1.01], SPELL[2099.601], USD[0.37], USDT[0] | | |
| 02724960 | | CEL[6.531], NFT[289009429450088759/The Hill by FTX #774][1] | | |
| 02724961 | | TRX[.000001] | | |
| 02724962 | | NFT[292397184986782869/The Reflection of Love #3001][1], NFT[353810956766398976/The Hill by FTX #28465][1], NFT[409396381763322743/Medallion of Memoria][1], NFT[432677202816365235/Medallion of Memoria][1] | | |
| 02724966 | | TONCOIN[.09252], USD[0.01] | | |
| 02724968 | Contingent, Disputed | USD[0.00], USDT[0.00000333] | | |
| 02724969 | | BTC[.00257757], ETH[.02254091], ETHW[.02254091], KIN[1], MATH[1], MTA[3.35981176], SHIB[2282062.98493838], UBXT[1], USD[0.02] | | |
| 02724972 | | DOGE[86.25148093], POLIS[0] | | |
| 02724976 | | AR-PERP[0], ATOMBULL[1207], AURY[2], ENJ[11], USD[0.28] | | |
| 02724977 | | ETH[0], TRX[.270136], USD[0.02], USDT[0.78508069] | | |
| 02724979 | | NFT[342758739154038481/Baku Ticket Stub #1469][1] | | |
| 02724980 | Contingent | AKRO[1], AVAX[0], BAO[3], DENT[2], KIN[6], LUNA2[0.00016534], LUNA2_LOCKED[0.00038581], LUNC[36.00482214], SOL[0], TRX[.000028], UBXT[1], USD[0.00], USDT[0.00000772] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02724981 | | USD[0.22] | | |
| 02724984 | | ATLAS[218717.11876733], EUR[0.00] | | |
| 02724991 | | AKRO[2], ALPHA[.00092], BAO[4], BCH[0], BNB[0.00000069], CHZ[.00097998], DENT[2], FIDA[28.32563454], FTT[.00016822], KIN[3], MANA[.00013198], OXY[24.89123844], PSG[0.00002018], RSR[2], SOL[0.00010939], TRX[2], USD[0.00], WRX[0.02121298] | Yes | |
| 02724993 | | USD[25.00] | | |
| 02724995 | | USD[0.00] | | |
| 02724996 | | AKRO[1], AXS[0], BAO[1], BTC[0], CAD[0.00], ETHW[0.00000009], KIN[3], RSR[1], SAND[0], SOL[.00000001], TRX[2] | | |
| 02725001 | | EUR[0.00], STARS[50.36840073] | | |
| 02725004 | Contingent | BTC-PERP[0], DOGE[667.11902554], ETH[.387], ETH-PERP[0], ETHW[.97727007], EUR[95.00], FTT-PERP[0], LUNA2[0.10518584], LUNA2_LOCKED[0.24543364], LUNC[22904.44], LUNC-PERP[0], SOL[11], SOL-PERP[0], USD[1.01], USDT[495.78000000] | | |
| 02725005 | | ATLAS[18810], EUR[0.00], USD[0.93] | | |
| 02725006 | | ETH[.86540439], ETHW[.86504099] | Yes | |
| 02725009 | Contingent | AAPL[0.06041434], AGLD[.08768], AKRO[4.1824], AMZN[0.07099883], BNB[0.02748199], BTC[0.00096342], BTC-PERP[0], DOGE[56.993], FTT[4.89923501], FTT-PERP[0], LUA[1.59478], LUNA2[0.05004384], LUNA2_LOCKED[0.11676897], LUNC[10897.15272243], SPY[0.02001916], TRX[26.95741855], TSLA[0.05029877], USD[51.95], USDT[0], XRP[61.70138969] | | AAPL[.060414], BNB[.027481], SPY[.020019], TSLA[.050298], USD[0.00], XRP[41.702872] |
| 02725010 | | ATLAS[0], BTC[0], POLIS[0], TRX[0] | | |
| 02725011 | | USD[25.00] | | |
| 02725013 | | BTC-PERP[0], ETH-PERP[0], USD[455.31] | | |
| 02725016 | | USD[25.00] | | |
| 02725020 | | USD[0.36] | | |
| 02725024 | | ATLAS-PERP[.0006], BTC-PERP[0], CREAM-PERP[0], LTC-PERP[.02], USD[-47.12], USDT[48.535676] | | |
| 02725027 | | USD[0.01], USDT[0] | | |
| 02725028 | | TONCOIN[.2], USD[0.14], USDT[.00760392] | | |
| 02725029 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO[63], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[28448.66590807], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.5], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[268], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[137.97378], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[174.97264], LOOKS-PERP[0], LRC-PERP[0], LUNA2[14.55028048], LUNA2_LOCKED[33.95065444], LUNC[3168354.2075003], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND[11], SAND-PERP[0], SHIB[5300000], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[8000], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1282], TRX-PERP[0], UNI-PERP[0], USD[55.25], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2003.82715], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02725030 | | USD[25.00] | | |
| 02725033 | | USD[25.00] | | |
| 02725035 | | ETH-PERP[0], FTM-PERP[0], USD[0.29] | | |
| 02725036 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], USD[-0.40], USDT[0.58544189], VET-PERP[0], XRP-PERP[0] | | |
| 02725037 | | BAO[1], BNB[0.00000028], KIN[1], SLND[.00001619], USDT[0.00000004] | Yes | |
| 02725040 | | USDT[0.00049911] | | |
| 02725060 | | BTC[0.01114419], CHF[500.00], ETH[0.22351461], ETHW[0.17306965], FTM[250.81683917], FTM-PERP[0], SOL[2.14674935], USD[33.87], USDT[0] | | BTC[.011], FTM[62.26717] |
| 02725061 | | ALGO[16.60863658], BAO[1], FTM[67.23971103], KIN[4], MBS[.00184091], TRX[.000777], UBXT[1], USD[0.00], USDT[20.37729652] | Yes | |
| 02725068 | | ADA-PERP[0], AR-PERP[0], ASD-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[-0.017], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1110.84], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02725069 | | POLIS[8.59691148], TRX[.000002], USD[0.00], USDT[0] | | |
| 02725071 | | AKRO[2], CRO[151.21900267], UBXT[1], USD[0.00], XRP[46.66886943] | | |
| 02725077 | | DOGEBULL[3.99924], USD[0.24] | | |
| 02725079 | | ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00000001], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], REN[0.01840261], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], TLM[7324.44644545], TLM-PERP[0], TONCOIN-PERP[0], USD[0.81], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 02725080 | | USDT[20] | | |
| 02725084 | | AURY[13], GODS[30.5], IMX[86.5], USD[1.18] | | |
| 02725085 | | MANA[3.99924], TONCOIN[.01683379], TONCOIN-PERP[0], USD[0.43] | | |
| 02725093 | | 1INCH[0], BTC[0.00907728], ETH[0], RAY[33.91846192], TONCOIN-PERP[0], USD[52.21] | | USD[52.20] |
| 02725094 | | FTT[11], TONCOIN[29.9], USD[1248.36], USDT[4.28464874] | | |
| 02725097 | | BAO[1], BTT[10989010.98901098], DOGE[2612.89288498], NFT [4189239574371190157/King Skull#8#Iron Man][1], SHIB[328943.92568357], TRX[2], USD[40.00] | | |
| 02725106 | | EMB[619.876], USD[0.91] | | |
| 02725111 | | ATLAS[679.864], TONCOIN[233.29598], TRX[.000001], USD[0.77], USDT[0] | | |
| 02725112 | | 0 | | |
| 02725113 | Contingent, Disputed | USD[0.00] | | |
| 02725118 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00002317], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.00], USDT[0], XRP-PERP[0] | | |
| 02725122 | | TRX[.000001], USD[0.01], USDT[73.733757] | | |
| 02725124 | | ATLAS[129.9766], POLIS[2.7], USD[0.14] | | |
| 02725125 | | USDT[0] | | |
| 02725128 | | BTC[.00115272], ETH[.00736156], ETHW[.00736156], FTT[0.00000001], SOL[.40965377], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02725129 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02725132 | | USD[25.00] | | |
| 02725143 | | AVAX[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00767679], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02725145 | | HNT[2.52565780], USDT[0.00000002] | | |
| 02725146 | | USD[25.00] | | |
| 02725148 | | ATLAS[44200.51789941], BAO[1], BAT[1.01432329], DENT[1], KIN[1], TRX[1], USD[0.20] | Yes | |
| 02725156 | | ADA-PERP[14092], AVAX[437.616837], LUNC-PERP[0], SOL[136.5189577], USD[-5330.75], USDT[0] | | |
| 02725157 | | ATLAS[9.9069], POLIS[.099601], USD[8.20], USDT[0] | | |
| 02725158 | | ATLAS[4600], BAT[624], BNB[0], BTC[0.01852331], ETH[0.17300000], ETHW[0.17300000], MATIC[110], MBS[188], USD[0.50], USDT[3.38207829] | | |
| 02725174 | | BTC-PERP[0], ETH-PERP[0], USD[1.07] | | |
| 02725176 | | ATLAS[250], USD[0.00], USDT[15.30022924] | | |
| 02725178 | | 0 | | |
| 02725180 | | HT[0], SOL[0], TRX[.007653], USDT[0.00000296] | | |
| 02725187 | | USD[26.46] | Yes | |
| 02725188 | | EUR[185.00] | | |
| 02725193 | | TONCOIN[.03], TONCOIN-PERP[0], USD[0.67], USDT[0] | | |
| 02725194 | | ADA-PERP[0], ANC-PERP[0], APE[.4], APE-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], IOTA-PERP[0], MANA[.9924], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[310.24], USDT[0.00000001], XRP-PERP[0] | | |
| 02725196 | | BTC[.00005457], MOB[16.8421], USD[0.00], USDT[3.27050421] | | |
| 02725202 | | ATLAS[1316.45916368], BNB[.04771745], USD[0.00] | | |
| 02725207 | | 0 | | |
| 02725208 | | USD[651.62] | | |
| 02725209 | | AKRO[2], BAO[1], ENJ[.00002221], FTM[.00005046], GALA[.00017105], KIN[1], MANA[.00002075], MATIC[.00001752], SAND[.00001275], SOL[.00000122], USD[0.01], XRP[.00002957] | Yes | |
| 02725218 | | AAVE[.0095877], BTC[0], ETH[.00099601], ETHW[.00099601], FIDA[49.9905], SUSHI[.490215], USDT[0] | | |
| 02725224 | | AURY[1.172211], GOG[16.848895] | | |
| 02725225 | | GBP[8.48], USD[0.00], USDT[56.97900417] | | |
| 02725227 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], FTM-PERP[0], LTC[.00516335], USD[-0.12], USDT[0.00000001] | | |
| 02725228 | | COPE[9.9981], SAND[7.99848], USD[1.06], USDT[0] | | |
| 02725230 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1118.76], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02725233 | Contingent | BEAR[817.22], ETH[.00049707], ETH-PERP[0], ETHW[.00049707], LUNA2[19.49870873], LUNA2_LOCKED[45.49698704], LUNC[4245884.8785675], MATICBEAR2021[28097134.67], TONCOIN[679.950058], TONCOIN-PERP[0], TRX[.00088], USD[0.23], USDT[0.77652860] | | |
| 02725234 | | BEAR[852.6], BTC[.02000201], BTC-PERP[0], BULL[0.00002784], USD[4526.43], USDT[0.00026896] | | |
| 02725235 | | USD[25.00] | | |
| 02725240 | | UBXT[1], USDT[0] | | |
| 02725242 | Contingent | LUNA2[49.03040406], LUNA2_LOCKED[1.14404282], LUNC[106764.74278], USD[0.01] | | |
| 02725243 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00018011], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT[25.05533511], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | GRT[24.99575] |
| 02725245 | | ATLAS[1420], USD[0.46] | | |
| 02725246 | | BTC[.0122], ETH[.081], ETHW[.081], EUR[87.51] | | |
| 02725248 | | USD[0.00] | | |
| 02725249 | | TRX[.000006], USD[6.91], USDT[10286.35366814] | | |
| 02725250 | | EUR[1.55] | | |
| 02725253 | Contingent | ADA-0624[0], ADA-0930[0], ADA-PERP[0], ALGO[0], AVAX[0], BTC[0.00000002], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL[0], CHZ[0], CRO[19.99430000], CRV[0], DOGE[0], DOGE-0624[0], DOT[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.96546834], EUR[0.00], FTM[0], FTT[1], FTT-PERP[0], GALA[20], KLUNC-PERP[0], LINK[0], LUNA2[0.00018312], LUNA2_LOCKED[0.00042729], LUNC-PERP[0], MATIC[3], MATIC-PERP[0], SAND[1], SHIB[0], SOL[0.00000001], SOL-0624[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 02725262 | | BTC-PERP[0], ETHW-PERP[0], FTT[0.00000007], USD[3.77], USDT[0] | | |
| 02725263 | | ATLAS[9398.214], USD[1.64] | | |
| 02725266 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005744], NFT [5338858471192582738/The Hill by FTX #11681][1], NFT [5557616060386190556/FTX Crypto Cup 2022 Key #8407][1], USD[0.00], USDT[0] | | |
| 02725277 | | TONCOIN[219.8], USD[1.22], USDT[0] | | |
| 02725278 | | BTC[.0010888], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT[8.15644731], SHIB-PERP[0], USD[10.97] | | |
| 02725280 | | TONCOIN[5.99842], USD[0.26] | | |
| 02725283 | | DOGE[1], ETH[.52566718], ETHW[.52544638], EUR[0.00], UBXT[1] | Yes | |
| 02725285 | | USD[0.34], USDT[.002014] | | |
| 02725288 | | ATLAS[1322.16587559], USD[0.00], XRP[.32613] | | |
| 02725290 | | BTC[.00000556], TRX[.000001], USDT[0.00013663] | | |
| 02725294 | | BTC[.00032544], BTC-PERP[0], USD[15.31] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02725298 | | ETH[0], TONCOIN[.04], USD[0.00] | | |
| 02725308 | | TONCOIN[.081], TRX[.000963], USD[0.00], USDT[0] | | |
| 02725310 | | ATLAS[754.17121516], UBXT[1], USD[0.01] | Yes | |
| 02725322 | | AKRO[1], ETH[0], TRY[0.02], USD[0.00], USDT[0] | | |
| 02725325 | | BTC[.00007683], TONCOIN[7957.1], TONCOIN-PERP[0], USD[0.14] | | |
| 02725328 | | BTC[0.00000512] | | |
| 02725329 | | TONCOIN[704.9085], USD[2.28] | | |
| 02725334 | | CRO[9.992], FTT[.39994], POLIS[4.59956], SAND[3.9992], USD[36.77] | | |
| 02725336 | | FTT[.62801646], TONCOIN[20.22], USD[0.17] | | |
| 02725337 | | BAO[5], BNB[.02298736], BTC[.00093222], CRO[35.43069505], DENT[1], ETH[.01309795], ETHW[.01309795], FTT[.26828049], KIN[2], LTC[.20134232], SAND[5.74736704], SHIB[632777.89495886], TONCOIN[9.29945814], UBXT[1], USDT[0] | | |
| 02725338 | | TRX[.000778], USD[0.00], USDT[.92397912] | | |
| 02725341 | | CONV[119.9772], TONCOIN[.04], USD[0.01], USDT[0] | | |
| 02725354 | | USD[25.00] | | |
| 02725360 | | BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 02725361 | | GBP[6.40], USD[0.07], USDT[0] | | |
| 02725368 | | USD[0.00], USDT[0] | | |
| 02725369 | | ATLAS[1859.648], USD[0.08] | | |
| 02725370 | Contingent | AURY[.96148], BNB[.0087778], BTC[0], C98[2564.5383], DFL[8.7922], DOT[.0798], GENE[.086374], LUNA2[0.00255083], LUNA2_LOCKED[0.00595195], LUNC[555.450001], MANA[2351.42238], SHIB[18996580], USD[9607.55], USDT[4.484085] | | |
| 02725375 | | BTC[.02950825], EUR[0.00] | | |
| 02725377 | Contingent | ALGO[5], APT[473.3705309], BICO[.63220407], BNB[.00000001], BTC[.00004664], ETH[.00000001], GMT[.50001362], GOG[.6946], GST[.00000001], IMX[.05236258], LUNA2[0.00000007], LUNA2_LOCKED[0.00000017], LUNC[.015888], NFT[302119172746361969/Magic Box][1], PSYI[.0862], SOL[.00000001], TRX[.001307], USD[0.04], USDT[0] | | |
| 02725379 | | EUR[0.00] | | |
| 02725383 | | USD[0.00] | | |
| 02725386 | | BNB[0], EUR[2.29], LUNC[0], USD[0.00], USDT[0.00000001] | | |
| 02725391 | | XRP[444.86248971] | Yes | |
| 02725392 | Contingent | ALGO-PERP[0], BNB-PERP[0], FTM-PERP[0], LUNA2[0.14353101], LUNA2_LOCKED[0.33490569], LUNC[31254.18], USD[0.49], XRPBULL[4280] | | |
| 02725394 | | ATLAS[338.84830180] | | |
| 02725398 | | TRX[.000066], USD[1.09], USDT[0] | | |
| 02725399 | | USDT[0] | | |
| 02725402 | Contingent | BCH[.00099], BTC[.00006401], LTC[0], LUNA2[0.09224101], LUNA2_LOCKED[0.21522903], LUNC[20085.674762], USD[0.00], USDT[0.19253751] | | |
| 02725406 | | BAO[2], DENT[2], ETH[0], KIN[4], MATIC[.60909467], RSR[1], TRX[1], USD[0.00], USDT[0] | | |
| 02725407 | Contingent | AKRO[29.994], ALICE[.4999], ALICE-PERP[0], ALTBEAR[53000], ATOMBULL[199.96], AVAX-PERP[-0.5], BAT-PERP[0], BEAR[165388.12], CHR[9.998], CHZ[9.998], DENT[199.96], DFL[9.998], DODO[4.999], DOGE[5.9988], ETH[.0009998], ETHBEAR[94383320], ETHW[.0009998], LUNA2[0.20673607], LUNA2_LOCKED[0.48238418], LUNC[45017.2164], LUNC-PERP[0], MATIC[9.998], NEAR-PERP[-2.9], SPELL[499.9], SUN[49.99], TRX[.000001], USD[30.03], USDT[400.00000001] | | |
| 02725413 | Contingent | ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSM-PERP[0], LUNA2[0.00063378], LUNA2_LOCKED[0.00147883], LUNC[138.00877034], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ROSE-PERP[0], USD[10.27], USDT[1.07737157], WAVES-PERP[0] | | |
| 02725414 | | ATLAS[807.96811636], IMX[27.86016928], TRX[.000001], USDT[-0.00000007] | | |
| 02725418 | | AXS[0], BTC[0.23625848], DOGE[0], ETH[0.00083971], NFT[323578897749684865/The Hill by FTX #31810][1], NFT[333665745350869941/FTX Crypto Cup 2022 Key #21546][1], SOL[3.19792827], TRX[.000778], USD[21.76], USDT[0.00000001] | | |
| 02725424 | | USD[2.69] | | |
| 02725428 | | ATLAS[140], COPE[20.99601], USD[0.26], USDT[0] | | |
| 02725434 | | CRO[230], FTT[.2], FTT-PERP[0], GMT-PERP[0], USD[12.95], USDT[0], WAVES-PERP[0] | | |
| 02725435 | Contingent | BIT[0], BNB[0], BTC[0], DOGE[0], HT[.00000001], LUNA2[0.00514704], LUNA2_LOCKED[0.01200977], LUNC[1120.78], MATIC[96], SOL[0], TRX[.96617000], USD[0.51], USDT[0.00330374] | | |
| 02725440 | | ETHW[.022], USD[0.97] | | |
| 02725449 | | AAVE[.0099202], ETH[.01298708], ETHW[.01298708], LTC[.0298214], SOL[.1596903], USDT[0] | | |
| 02725460 | | ATLAS[590], LTC[.04195015], SOL-20211231[0], USD[0.00] | | |
| 02725464 | | BTC[.08286449], CHF[0.00], ETH[.63844443], ETH-PERP[.116], ETHW[.63844443], USD[-484.12] | | |
| 02725472 | Contingent | APE-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGEBEAR2021[0], DOGEBULL[0.01344000], DOGE-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00491462], LUNA2_LOCKED[0.01146745], LUNC[1070.169928], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SXPBEAR[1998000], SXPBULL[2665.4], SXP-PERP[0], TRX-PERP[0], TRY[0.00], TRYB[0], USD[-0.12], USDT[0.00000142], VET-PERP[0] | | |
| 02725475 | | ATLAS[4440], SAND[10.99791], USD[0.55], XRP[.520936] | | |
| 02725476 | | BNB[0], GBP[0.00], GENE[0], POLIS[0.43042654], USD[0.00], USDT[0] | | |
| 02725481 | | AKRO[0.24], BAO[14], CRO[0.14665260], DENT[3], EUR[0.00], KIN[11], RSR[4], SAND[0.0241915], SOL[3.1605256], TRX[2], UBXT[2], USD[0.00], XRP[.00506818] | Yes | |
| 02725483 | | USD[25.00] | | |
| 02725486 | | ATLAS-PERP[0], AUDIO[0], AVAX[0.00000015], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK[.16548541], LINK-PERP[0], MATIC[.10525801], MATIC-PERP[0], SAND[17], SOL-PERP[0], SRM[0], TRX-PERP[0], USD[-1.06], USDT[0.00000001] | | |
| 02725490 | Contingent | ALGO-PERP[0], ATOMBULL[438.852754], AVAX-PERP[0], FTT[1.91849595], LINA[519.918], PAXG[0.04413531], RAY[10.80134674], SOL[.10686632], SRM[3.34429472], SRM_LOCKED[.05719388], USD[10.72], USDT[92.84697364], XRPBULL[2949.4277], XTZBULL[2.995468] | | |
| 02725491 | | ATLAS[12816.24489016], EUR[0.00], KIN[2] | Yes | |
| 02725493 | Contingent | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHF[0.00], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00048068], LUNA2_LOCKED[0.00112159], LUNC[104.6701089], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.02], USDT[0], YFI-0325[0] | | |
| 02725495 | | FTT[0], HNT[0.40646660], MATIC[7.07940111], SOL[.00000001] | | |
| 02725498 | | AMPL-PERP[0], BAO-PERP[0], C98-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETH[.00192378], ETHW[.00192378], GALA-PERP[0], HUM-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[-0.38], XLM-PERP[0] | | |
| 02725499 | | TONCOIN[.09474], USD[25.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02725500 | | AKRO[3], AUDIO[1.02229671], BAO[5], BOBA[330.29272324], CHZ[2], CRO[.11552834], DENT[4], ETH[.00000229], ETHW[.00000229], FIDA[1.03718894], HOLY[1.08205354], IMX[.00249868], RSR[1], SRM[1.04975223], SXP[1.03546736], TRX[2.06665087], UBXT[3], USD[0.01] | Yes | |
| 02725508 | Contingent | ADA-PERP[0], ALCX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[1.00000006], FTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[0.30114413], LUNA2_LOCKED[0.70266965], LUNC[85574.77], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-14.39], USDT[0], XRP-PERP[0] | | |
| 02725510 | Contingent, Disputed | ATOM-PERP[0], BTC[.00134646], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02725511 | | TRX[.000007], USDT[0] | | |
| 02725512 | | ATLAS[16177.352], CREAM[2.059588], DOGE[47063825], GODS[237.26794], MAPS[1311.6946], TONCOIN[132.57934], TRX[.00078], USD[49.55], USDT[.003693] | | |
| 02725513 | | USD[25.00] | | |
| 02725525 | | USD[0.00], USDT[0.00006018] | | |
| 02725526 | | USD[0.00] | | |
| 02725532 | | ATLAS[39988.326], USD[24.32], USDT[0] | | |
| 02725534 | | BOBA-PERP[0], USD[0.01] | | |
| 02725537 | | BTC[.04827808], ETH[0], FTT[2.11475733], USD[1.18] | | |
| 02725547 | | BAO[1], ETH[.00396683], ETHW[.00391207], USD[0.00] | Yes | |
| 02725548 | | BTC[.00691272], ETH[.0069986], ETHW[.0069986], LINK[1.90596905], SOL[1.529744], USD[0.56] | | |
| 02725571 | | ATLAS[3659.268], POLIS[165.06698], USD[0.47], USDT[0.00000001] | | |
| 02725575 | | LRC[2], TRX[.000001], USD[0.23], USDT[0] | | |
| 02725576 | | TRX[.000001], USD[0.00] | | |
| 02725577 | | BNB[0], BTC[0], ETH[3.05], ETH-PERP[0], ETHW[3.05], USD[-2025.88] | | |
| 02725583 | | CRO[0], CRO-PERP[0], MANA[0], MATIC[0], MATICBULL[99.98], USD[5.39], USDT[34.78943341] | | |
| 02725587 | | ATLAS[3900], CRO[520], USD[4.34] | | |
| 02725589 | | AKRO[1], BAO[1], EUR[0.01], KIN[1], SOL[0], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02725591 | | ADA-PERP[0], DOT-PERP[0], FTT[2.10110503], MBS[9.237325], NFT (3740126513879588833/FTX Crypto Cup 2022 Key #20740)[1], NFT (390345104341219169/The Hill by FTX #36562)[1], RAY[8.08449862], STARS[11.491982], USD[0.00], USDT[0] | | |
| 02725593 | | BTC[0], FTT[0.03947788], SOL[.00378074], TONCOIN[.09642], USD[0.00], USDT[0] | | |
| 02725594 | | ALICE[15.99962], ATLAS[4589.4509], CAKE-PERP[0], DOT-20211231[0], FTT[1.99981], GALA[200], MANA[133.97986], MATIC[60], PTU[34.99335], SAND[78.98917], SOL[1.59981], STEP[349.962], USD[0.64] | | |
| 02725596 | | USDT[0] | | |
| 02725600 | | ALGO-PERP[0], EUR[0.33], USD[-0.06], USDT[0.00001865] | | |
| 02725601 | | BTC[.3493285], DOT[424.44871267], LTC[10], SOL[87.2430686], USD[0.09], USDT[0.12915897] | | |
| 02725617 | | USD[0.00] | | |
| 02725624 | | FTM[1], POLIS[11.9], SOL[.6288099], USD[0.00] | | |
| 02725627 | Contingent | ALICE[1.09979727], BNB[.00339807], BTC[0.00004535], DOT[.098157], ETH[.00020517], ETHW[.00020517], FTT[7.0983014], GST[.05430441], LTC[.11172758], LUNA2[0.63670103], LUNA2_LOCKED[1.48563573], SHIB[33610], SOL[0], TRX[.000001], USD[0.97], USDT[0.00006475] | | |
| 02725628 | | EGLD-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02725634 | | GENE[3.79924], USD[0.66] | | |
| 02725638 | | BTC[0], GBP[0.00], USD[0.00] | | |
| 02725641 | | SOL[.0041562] | | |
| 02725642 | | ATLAS[13580], USD[0.77] | | |
| 02725643 | | ATLAS[0], FTT[0], USD[0.00], USDT[0] | | |
| 02725648 | | LTC[.0000095], USDT[0] | | |
| 02725657 | Contingent | ALGO-PERP[0], ANC[200.69690326], ATOM-PERP[0], BTC[.00088443], ETH-PERP[0], FLM-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNA2[4.65357727], LUNA2_LOCKED[10.85834698], LUNC[1013326.25], LUNC-PERP[0], MANA[25], ONE-PERP[0], RAY[39.67947917], RAY-PERP[0], SAND-PERP[0], SHIB[1615242.36603304], SHIB-PERP[0], SOL[1.78941244], SOL-PERP[0], TRX[234], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP[4.80708776], XRP-0325[0], XRP-PERP[0] | | |
| 02725660 | | XRP[201] | | |
| 02725672 | | IMX[.09998], USD[0.38] | | |
| 02725673 | | AKRO[1], BAO[1], BNB[0], CRO[.00001826], DENT[1], KIN[1], TRX[.000001], USDT[0.00000001] | | |
| 02725679 | | NFT (403254666235475881/FTX EU - we are here! #51722)[1], NFT (484204759754567202/FTX EU - we are here! #51784)[1], NFT (528229466543771079/FTX EU - we are here! #50678)[1] | | |
| 02725687 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.87], WAVES-20211231[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02725694 | | SOL[.002], USDT[1.44862312] | | |
| 02725695 | | ETHW[.09992327], LTC[0.00000001], USD[0.00] | | |
| 02725698 | Contingent | FTT[1.08257186], POLIS[23.965714], RAY[2.56084196], SPELL[2245.4806482], SRM[11.38218729], SRM_LOCKED[.18516227], SUSHI[2.39434227] | | |
| 02725705 | | STARS[.9958], USD[0.03], USDT[0] | | |
| 02725707 | | BTC[.00000001], KIN[2], USD[0.00], XRP[0.00038320] | Yes | |
| 02725708 | | BTC-PERP[0], CRO-PERP[0], USD[3.82], USDT[8.84760665] | | |
| 02725712 | | CHF[0.00], KIN[1], TRX[1], USD[0.00], XRP[49.89490988] | Yes | |
| 02725717 | | KIN[2543234.99491353], USD[0.00] | | |
| 02725718 | Contingent, Disputed | AVAX[0], SAND[0], USD[0.00] | | |
| 02725725 | | USDT[0.00025297] | | |

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02725727 | | ATLAS[550], USD[0.56], USDT[0] | | |
| 02725728 | | SOL[.0054212], STARS[.7388], USD[2.96] | | |
| 02725733 | | NFT (398693848459579243/FTX EU - we are here! #23013)[1], NFT (412428656255892449/FTX Crypto Cup 2022 Key #9205)[1], NFT (444982854346381402/FTX EU - we are here! #22240)[1], NFT (484143346088870179/FTX EU - we are here! #21865)[1] | | |
| 02725735 | Contingent | LUNA2[0.82763443], LUNA2_LOCKED[1.93114700], LUNC[180219.14], USD[78.76] | | |
| 02725738 | | AVAX[97.19794347], BTC[1.01303862], CHZ[549.901], DOT[198.23804388], ETH[13.19322820], ETHW[13.12147984], EUR[9.49], LINK[168.66496129], SHIB[3299406], SOL[177.49959364], USD[5911.94], XRP[1176.10581488] | | AVAX[52.448974], BTC[1.009851], DOT[160.162875], ETH[3.10604], LINK[151.72216], SOL[143.357084], USD[9000.00], XRP[1166.204794] |
| 02725740 | | ATLAS[266.92704458], KIN[3], LTC[1682], MNGO[95.55475281], TRX[196.32083848], UBXT[1] | | |
| 02725742 | | ETH[.00025], ETHW[.00025], USDT[4.23213520] | | |
| 02725753 | | USD[0.02] | | |
| 02725754 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02725758 | | USD[0.00], USDT[1.02794502] | | |
| 02725762 | | AKRO[2], ATLAS[13327.28702215], BAO[1], EUR[658.58], KIN[1], POLIS[108.254379], TRX[1], UBXT[2], USD[0.23], XRP[.93572655] | Yes | |
| 02725765 | | BTC[.06605531], ETH[1.39086269], ETHW[1.39086268], SOL[4.69312748], USD[0.00], USDT[0.00000017] | | |
| 02725768 | Contingent, Disputed | USD[25.00] | | |
| 02725770 | | ATLAS[150], USD[0.97] | | |
| 02725771 | | TONCOIN[2.28399792] | | |
| 02725774 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.02], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02725775 | Contingent | BNB[0], CRO[0], ETH[0], EUR[0.00], FTM[0], FTT[0.00000004], IMX[20.49776000], LUNA2[0.71109464], LUNA2_LOCKED[1.65922083], NEAR[5.7], SOL[0], USD[0.03], USDT[0.00000001], USTC[100.65888836], VGX[0] | | |
| 02725776 | | CHR-PERP[0], CHZ-2021123[0], MATIC-PERP[0], ORBS-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02725785 | | NFT (292983591637043664/FTX EU - we are here! #64198)[1], NFT (316106833827581911/FTX EU - we are here! #6389)[1], NFT (458947326769525364/FTX AU - we are here! #20902)[1], NFT (541258901892342741/FTX Crypto Cup 2022 Key #14307)[1], NFT (574605158626756513/FTX EU - we are here! #63718)[1], TRX[.000781], USDT[0.47709601] | | |
| 02725793 | | BNB[.0099069], DFL[9.9677], USD[0.00], USDT[1597.40240234] | | |
| 02725796 | | ATLAS[1830], USD[1.14], USDT[.008841] | | |
| 02725799 | | BTC[0], USD[0.00] | | |
| 02725805 | | BTC[0.00408360], FTT[3.05615743], SOL[-1.38254244], TRX[478.11659468], USD[-4.88], USDT[14.14010405] | | |
| 02725807 | | ETHW[.1024994], MATIC[1.00001826], USD[0.02] | Yes | |
| 02725810 | | BNB[0], BTC[0], ETH[0.00165005], FTT[0], TRX[.000009], USD[0.00] | Yes | |
| 02725811 | | BNB[.003925], TONCOIN[630.2], TRX[.000001], USD[0.14], USDT[.007527] | | |
| 02725813 | | AAVE[.9998], ADA-PERP[20], ATOM[.1], BTC[.0039998], BTC-PERP[.0015], COMP[10.0001], ETH-PERP[.003], LTC[.24995], SOL[1], UNI[7], USD[-382.32], USDT[-45.62750680], XRP[11] | | |
| 02725814 | | 1INCH-PERP[0], ATLAS-PERP[0], BNB[.0095], DOGE-PERP[0], FTT-PERP[0], IOTA-PERP[0], PSY[1130], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN[16.983299], USD[0.08], USDT[0] | | |
| 02725815 | | ETH[.001], ETHW[.001], TRX[.000003], USD[104.99] | | |
| 02725816 | | IMX[0], USD[0.00], USDT[0] | | |
| 02725818 | | ATLAS[8.934], BOBA[.06112], USD[0.00], USDT[0.00000001] | | |
| 02725819 | | SOL[.05], USD[1.38] | | |
| 02725820 | | TRX[.000004], USD[0.50], USDT[0.00000001] | | |
| 02725821 | | CRO[0], USD[0.00] | | |
| 02725823 | | FTT[100.480905], STEP[6768.7], TONCOIN[155.368574], TRX[.000001], USD[0.01] | | |
| 02725825 | | BNB[.00023331], IOTA-PERP[0], TONCOIN[47.203915], USD[0.09] | | |
| 02725827 | | AVAX[1.43557599], BTC[.01060557], ETH[0.99066006], ETHW[.78433985], FTM[121.60950704], FTT[2.19996881], IMX[66.18797834], MBS[37], RUNE[49.26837353], SAND[.00003], SOL[0], STARS[4.40698519], USD[0.00], USDT[0.00002338] | | |
| 02725832 | | TRX[.000004], USD[0.01] | | |
| 02725833 | | ATLAS[11937.8508], LINK[59.089362], OMG[22.99586], USD[2.16], USDT[0] | | |
| 02725836 | | BTC[.79988], EUR[5718.86], SLND[8.29834], SOL[705.724194], USD[1548.84], USDT[0] | | |
| 02725839 | | AAVE[0], ATOM[0], BIT[0], BTC[0.41549560], DOT[0], ETH[0], ETHW[0], FTM[0], FTT[0], LINK[0], MATIC[0], SPELL[0], SUSHI[0], TONCOIN[0], UNI[0], USD[0.00], USD[0.00016264], XRP[0] | | |
| 02725840 | | ATLAS[945.73901125], BTC[0], DOGE[.08049536], SAND[0], USD[0.00] | | |
| 02725842 | Contingent, Disputed | BAO[5], BNB[.00000031], KIN[6], USD[0.02], XRP[.35933713] | Yes | |
| 02725849 | | AURY[24.53399621], GENE[10], GOG[529.9956], IMX[25.89652], SPELL[17000], USD[117.47], USDT[0.00000007] | | |
| 02725863 | | ATLAS[10869.544], POLIS[99.9], USD[0.49] | | |
| 02725866 | | CAKE-PERP[0], COMP-PERP[0], NEO-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[-12.15], XLM-PERP[0], XRP[1508], XRP-PERP[0] | | |
| 02725868 | | ATLAS[1880], USD[0.00], USDT[0] | | |
| 02725872 | | DENT[.00816128], DOGE[.00135687], SHIB[7.30092927], SPELL[.02170662], USD[0.00], USDT[0] | Yes | |
| 02725873 | | BTC-PERP[0], USD[2.70], USDT[-0.06637950] | | |
| 02725878 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00024313], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[.00000001], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[-0.00000001], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2021123[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02725879 | Contingent | BTC-PERP[0], ETH[2.1250712], ETH-PERP[0], ETHW[2.1250712], LUNA2[48.88533156], LUNA2_LOCKED[114.0657736], LUNC[.00000001], LUNC-PERP[0], MER-PERP[0], RNDR[.06684], SOL[69.352451], SOL-PERP[0], USD[7153.11], USDT-PERP[0] | | |
| 02725881 | | IMX[75], MTA[17.99658], USD[11.23] | | |
| 02725888 | | ADABULL[.06458324], USDT[0.00000048] | | |
| 02725889 | | AKRO[1], BAO[13], DENT[3], ETH[.0000001], KIN[10], MATIC[11.85823639], TRX[1], USD[0.00], USDT[0], XRP[4.42430995] | Yes | |
| 02725893 | | AKRO[0.06996881], ANC[270], ATLAS[8.28049022], AVAX[6.29854], BOBA[89.70042229], BTC[0.00732845], FTM[555.8876], FTT[2.67303023], GALA[551.998], LEO[.9994], LINK[4.8], MANA[59.62803296], MATIC[20], MKR[.023], NVDA[.144971], ROOK[.8929306], SAND[31], SHIB[0], SOL[6.93043377], STARS[0], USD[0.54], USDT[0.00000001], XAUT[.059] | | |
| 02725894 | | USD[25.00] | | |
| 02725901 | | USD[25.00] | | |
| 02725903 | | MBS[.195], USD[0.07], USDT[1.32940154] | | |
| 02725906 | | AURY[54.52708447], GENE[0], USD[419.74], USDT[0.00000006] | | |
| 02725916 | | BTC[0], USD[0.03], USDT[0.17042301] | | |
| 02725917 | | BTC[.00082047], ETH[.02313281], ETHW[.02313281], EUR[50.00], FTT[2.98959016], LTC[.83715939], SOL[1.55092243], USD[131.57], USDT[56.38018847], XRP[20.53858558] | | |
| 02725921 | | IMX[237.33238], SPELL[5097.44], USD[529.17] | | |
| 02725923 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], ENS-PERP[0], EOS-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.006671], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02725924 | | FTT[0.00000599], SOL[0], USDT[0] | | |
| 02725925 | | BTC[.2058], SOL[90.35968012], USD[2.04], USDT[0.00000001] | | |
| 02725931 | Contingent, Disputed | USD[0.00], USDT[.00000001] | | |
| 02725933 | | ATLAS-PERP[0], BTC[0.00001806], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[0.00], USDT[0.00000001], XRP[12205.03873259], XRP-PERP[0] | | BTC[.000018] |
| 02725934 | | ETH[0], LTC[.00679663], TRX[.000002], USD[0.00], USDT[0] | | |
| 02725936 | | AAVE[.00141454], AKRO[2], AVAX[0], BAO[5], BNB[0], COMP[0], DENT[1], ETH[0.02321304], FTM[0], KIN[5], MATIC[0], USDT[0.00000001] | | |
| 02725938 | | AKRO[2], ALPHA[1], BAO[3], BTC[0.00005609], DENT[1], ETH[0.00000320], ETHW[0.00000320], KIN[5], LTC[.00029581], NFT (327080746747908422/FTX EU - we are here! #50912)[1], NFT (346588926634460753/FTX EU - we are here! #51102)[1], NFT (349071830396645657/FTX EU - we are here! #51168)[1], NFT (507373242652371880/The Hill by FTX #22855)[1], SAND[0.48262148], TRX[1], UBXT[1], USD[0.09], USDT[0.00001323] | Yes | |
| 02725939 | | ATLAS[2.38251495], USD[0.07], USDT[0] | | |
| 02725944 | | AVAX-20211231[0], USD[9.38] | | |
| 02725946 | | USD[25.00] | | |
| 02725948 | | ATLAS[569.9468], SLP-PERP[0], USD[0.64] | | |
| 02725951 | | ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.05], C98-PERP[0], COMP-PERP[0], CVX-PERP[0], DODO-PERP[0], ENS-PERP[0], FTT-PERP[0], GST-PERP[0], MKR-PERP[0], OXY-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USDI-2.62], WAVES-PERP[0], XAUT-PERP[0] | | |
| 02725952 | | AVAX[0], ETH[.00001244], ETHW[0.00001244], TRX[.000006], USD[0.00], USDT[0], XRP[0] | | |
| 02725953 | | SHIB[138492.6691504] | | |
| 02725959 | | BNB[0], REAL[.00000001] | | |
| 02725960 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02725964 | | AKRO[1], AUDIO[1], BAO[3], BTC[.24679556], CHZ[1], DENT[1], ETH[2], EUR[972.32], KIN[1], RSR[1], USD[1114.95] | | |
| 02725966 | | BNB[.25957677], CRO[90], KIN[399920], TONCOIN[.0985], USD[0.03], USDT[1.9856] | | |
| 02725974 | | BNB[.00000001], ETH[.00000001], USD[36903.78], USDT[0.00000003] | | |
| 02725976 | | 0 | | |
| 02725979 | | USD[25.00] | | |
| 02725982 | | ATLAS[1280], BTC[.02490197], ETH[.32350051], ETHW[.32350051], SOL[2.19208393], USD[0.21] | | |
| 02725984 | | TRX[.000001] | | |
| 02725985 | | ATLAS[2917.8849952], USD[1.16], USDT[0] | | |
| 02725986 | | ARS[1.80], BTC[0], USD[41.50] | | |
| 02725987 | | SOL[.15], USD[0.00] | | |
| 02725996 | | ADA-PERP[0], CRO-PERP[0], FTM-PERP[0], FTT[0], OMG[0], USD[0.39], USDT[0] | | |
| 02725997 | | USD[25.00] | | |
| 02726000 | | AKRO[3], ALPHA[1], AUDIO[1], BAO[10], CHZ[1], DENT[5], ETH[0], KIN[8], RSR[1], TRX[1.00018], UBXT[3], USD[0.66], USDT[6.30814494] | | |
| 02726006 | | ATLAS[33688.52545112] | | |
| 02726008 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[39.21552503], ZIL-PERP[0] | | |
| 02726013 | | ATLAS[70.73626637], BNB[.025] | | |
| 02726014 | | BTC[.05054697], BTC-PERP[0], ETH[.51834901], ETH-PERP[0], ETHW[.51834901], USD[-993.45] | | |
| 02726018 | | BNB[-0.00000607], CQT[0.78458449], IMX[0.03582695], USD[0.00] | | |
| 02726020 | | CRO-PERP[0], HT-PERP[0], USD[0.01] | Yes | |
| 02726025 | | BTC[0], ETH[0], FTT[0.04114333], USDT[0] | | |
| 02726026 | | AKRO[1], ATLAS[2896.4353954], BAO[2], BTT[23037617.45821032], CRO[1064.23943204], DENT[1], EUR[0.00], GRT[1], USD[0.00], XRP[241.13995992] | Yes | |
| 02726027 | | POLIS[0], SOL[.00000001], USD[0.00] | | |
| 02726030 | | BTC[0], FTT[0] | | |
| 02726033 | | ATLAS[600], USD[2.68] | | |
| 02726034 | | AKRO[2], BAO[3], CRO[41.52319115], DENT[1], DOGE[452.24429451], KIN[3], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02726035 | | ONE-PERP[0], TRX[.000001], USD[5.42], USDT[1.06] | | |
| 02726037 | | BTC-PERP[0], ETH-PERP[0], USD[0.03], USDT[0] | | |
| 02726043 | | POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[3.78183297] | | |
| 02726046 | | USDT[0] | | |
| 02726048 | | POLIS[22.99802827] | | |
| 02726050 | | FTT[8.9], LUNC-PERP[0], MAPS-PERP[0], USD[-75.74], USDT[223.81449278] | | |
| 02726052 | | AUD[0.01], BAO[132.27886333] | Yes | |
| 02726067 | Contingent | ETH[.008], ETHW[.008], LTC[.001], LUNA2[0], LUNA2_LOCKED[6.50305038], SOL[.006], TONCOIN[9.796295], USD[0.01], USDT[3.31582610] | | |
| 02726071 | | ATLAS[3607.76612911], TRX[.000003], USD[0.00], USDT[0] | | |
| 02726072 | | USDT[0] | | |
| 02726078 | | ATLAS[3954.31619177], EUR[0.00], FTM[25.08266208], GALA[987.56426733], KIN[1], LRC[169.34267771], USD[0.00] | Yes | |
| 02726082 | | ATLAS[664.82790839], USD[0.01] | | |
| 02726089 | | BTC[0.00000008], EOS-PERP[0], USD[0.38], XRP[2.908865] | | |
| 02726090 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], LEO-PERP[0], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0.00000002], WAVES-PERP[0], XAUT-PERP[0] | | |
| 02726091 | Contingent | ATLAS[4040], AVAX[3], DOT[12.03552519], HOT-PERP[0], LUNA2[0.32800621], LUNA2_LOCKED[0.76534782], LUNC[71424.04338819], MANA[150.2560416], MATIC[57.80714848], SAND[130], SHIB[2200000], SOL[3], USD[0.34], XRP[747.75967626] | | |
| 02726097 | Contingent | BTC[0], CRO[0], DENT[1], EUR[0.00], LUNA2[0.11740370], LUNA2_LOCKED[0.27393199], LUNC[26516.28777908], SAND[0] | Yes | |
| 02726098 | | USD[0.22], USDT[0] | | |
| 02726099 | | BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[.00073235], ETH-PERP[0], ETHW[0.00073235], GODS[.03218], IMX[.08008176], LRC-PERP[0], LTC[0], MATIC[0], USD[0.35], USDT[0.03017843] | | |
| 02726118 | | ATLAS[749.8575], BTC[.00007018], USD[1.51] | | |
| 02726123 | | CAKE-PERP[0], USD[144.40] | | |
| 02726125 | | APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00000066], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[-0.00000183], ETH-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000988], TRX-PERP[0], USD[0.00], USDT[0.00000399], WAVES-PERP[0] | | |
| 02726126 | | ETH[0], ETHW[0], FTT[0], NFT (358407440415072842/FTX Crypto Cup 2022 Key #9309)[1], USD[0.05], USDT[0] | | |
| 02726128 | | AAPL[0], AMD[0], AMZN[.00000004], AMZNPRE[0], BAO[2], BTC[0], ETH[0], GBP[0.00], GOOGL[.00000014], GOOGLPRE[0], LINK[0], NFLX[0], NVDA[0], PYPL[0], SOL[0], SQ[0], TSLA[.00000001], TSLAPRE[0], USD[0.00] | Yes | |
| 02726130 | | BRZ[.00999985], USD[0.00] | | |
| 02726132 | | ATLAS[639.5193], ETHW[.599667S], FTT[1.099791], SOL[.0081662], USD[0.01] | | |
| 02726134 | | BTC[0.03919661], ETH[0.39793052], ETHW[0], EUR[4.49], FTT[0.00000001], MATIC[280], SHIB[500000], USD[1.81], USDT[0.08566325] | | |
| 02726135 | | AKRO[81.21730566], BCH[0], BNB[0], BTC[0.00099489], DOGE[39.75532516], FTT[.07630015], LINK[.08471473], LTC[.05912534], MTA[2.25073926], POLIS[0.47193139], SOL[0], TRX[25.70980987], USD[0.17], USDT[0.00031983] | | |
| 02726137 | | MANA-PERP[0], USD[0.00], USDT[0] | | |
| 02726138 | | NFT (2959936965417148160/FTX EU - we are here! #51370)[1], NFT (462208197937781467/The Hill by FTX #14197)[1], NFT (508876398980455953/FTX Crypto Cup 2022 Key #11936)[1], NFT (536448264108123300/FTX EU - we are here! #40936)[1], NFT (550068104913710986/FTX EU - we are here! #51488)[1] | | |
| 02726139 | | BNB[0], FTT[0], USD[0.00] | | |
| 02726140 | | USDT[100] | | |
| 02726144 | | SOL[.17] | | |
| 02726145 | | AKRO[1], BNB[.00002878], DENT[2], FRONT[1.00148035], IMX[.00042493], KIN[1], UBXT[5], USD[0.03] | Yes | |
| 02726152 | | BNB[0], DOGE[52.98993], SOL[.0699582], TRX[.0001], USD[0.01], USDT[0.00000200] | | |
| 02726153 | | TONCOIN[1.9998], USD[0.85] | | |
| 02726158 | | BTC[0.00071171], TONCOIN-PERP[0], USD[919.57] | | |
| 02726159 | | TONCOIN[849.268102], TRX[.000066], USD[25.24] | | |
| 02726160 | | USD[25.00] | | |
| 02726162 | | AURY[36], IMX[207.9], USD[12.85], XRP[.1912] | | |
| 02726167 | Contingent, Disputed | ATLAS[9.464], FTT[.039892], POLIS[.09334], USD[0.24], XRP[.350492] | | |
| 02726169 | | ARS[0.41], USD[0.00] | | |
| 02726173 | | USD[30.00] | | |
| 02726179 | | TONCOIN[6.4], USD[0.02], USDT[0] | | |
| 02726180 | | KIN[1], USD[42.02] | Yes | |
| 02726191 | | ETH[0] | | |
| 02726192 | | BTC[0], ETH[0], ETHW[0], SOL[.00000764], UBXT[1], USDT[0.00274458] | Yes | |
| 02726198 | | TRX[.000005], USDT[1] | | |
| 02726199 | | ATLAS[5000], USD[188.67] | | |
| 02726203 | | ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[.0193], TRX[.000002], USD[-722.41], USDT[918.49670889] | | |
| 02726206 | | BNB[0.00153032], EUR[0.14], FTT[0.00043022], USD[3.62], USDT[-2.25034246] | | |
| 02726209 | | BAO[2], DENT[1], ETH[0.00000015], ETHW[0], KIN[1], MATIC[0], USD[0.00], USDT[0.00001003] | Yes | |
| 02726211 | | BTC[.00907902], ETHW[.00000101], USD[0.00] | | |
| 02726214 | | USD[25.00] | | |
| 02726219 | | ATLAS[2009.59072423], USD[0.14] | | |
| 02726221 | | COPE[.8596], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02726223 | | ETH-PERP[0], USD[0.01], USDT[0] | | |
| 02726226 | | BOBA[.097137], BOBA-PERP[0], USD[0.00], XRP[.08495494] | | |
| 02726239 | | BTC[0], DOGE[0], FTT[0], LTC[0], RUNE[0], SHIB[0], USD[0.00], USDT[0.00922282] | | |
| 02726240 | | AKRO[5], ALICE[0.00061372], ALPHA[907.50172947], AURY[51.90194898], BADGER[0.00026611], BAO[3], BTC[.00001565], CHZ[1], DENT[4], ETH[.00478009], ETHW[.00472533], FRONT[1], GRT[0.59922047], HNT[0.00173091], HOLY[1.08047952], KIN[3], MATH[2], PERP[61.15735208], RSR[5], SAND[0.02439288], SOL[0.01394084], SPELL[59558.98616756], SRM[161.58692073], TOMO[1.01343171], TRU[1], TRX[4], UBXT[3], USD[0.04], USDT[0.15708105] | Yes | |
| 02726243 | | ATLAS[100], TRX[.000001], USD[1.27] | | |
| 02726244 | | ATLAS[.753], ATLAS-PERP[0], EUR[0.02], FTT[.00000669], USD[0.00] | | |
| 02726248 | | NFT (522832428573636980/FTX EU - we are here! #228380)[1], USD[0.00] | | |
| 02726252 | | USD[25.00] | | |
| 02726264 | | TRX[.877862], USD[0.33] | | |
| 02726267 | Contingent | AKRO[1], DENT[1], LUNA2[0.00003580], LUNA2_LOCKED[0.00008354], LUNC[7.79634639], TRX2.000017], USD[0.00], USDT[0.00000001] | | |
| 02726270 | | GODS[20.39592], LTC[.000628], USD[0.48] | | |
| 02726275 | | SOL[.00687089], SOL-PERP[0], USD[8.59] | | |
| 02726279 | | AR-PERP[0], BTC[.12897632], CRO-PERP[0], ENJ-PERP[0], ETH[.904819], ETHW[.904819], SOL[5.84883], SOL-PERP[0], USD[4.41] | | |
| 02726285 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[2711.08719898], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.02828374], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001556], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02726287 | | USD[1.10] | | |
| 02726296 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNA2[0], LUNA2_LOCKED[1.65075999], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02726302 | | AKRO[3], APT[.70251182], ATOM[0], BAO[4], BAT[1], BNB[0], ETH[0.00832464], KIN[11], NFT (408814737671004507/FTX Crypto Cup 2022 Key #12565)[1], NFT (442160591202300870/FTX EU - we are here! #156862)[1], NFT (464630461808940126/FTX EU - we are here! #168718)[1], NFT (526192042184964071/The Hill by FTX #12740)[1], NFT (550495510730458018/FTX EU - we are here! #168765)[1], TRX[.000076], UBXT[1], USD[3.80], USDT[61.29381493] | Yes | |
| 02726306 | | ATLAS[2030], POLIS[39.996808], USD[0.04], USDT[0.00000001] | | |
| 02726308 | | ATLAS[580], POLIS[11.1], USD[0.32], USDT[0.00000001] | | |
| 02726311 | | USD[25.00] | | |
| 02726314 | | USDT[4.44080901] | | |
| 02726316 | | 1INCH[0], BTC[0], FTT[0.17738741], HT[0], MTA[.999145], USD[0.00], USDT[0] | | |
| 02726318 | | BNB[.72419731], BTC[.03183954], ETH[.22975054], ETHW[.19130702], USDT[1447.78400717] | Yes | |
| 02726321 | | USD[0.00], USDT[0] | | |
| 02726326 | | ATOM-PERP[0], CRO-PERP[0], SCRT-PERP[0], USD[0.74], XMR-PERP[0] | | |
| 02726329 | | BNB[0], SAND[0] | | |
| 02726331 | | ALCX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], ICP-PERP[0], LOOKS-PERP[0], RON-PERP[0], SLP-PERP[0], USD[948.25], XEM-PERP[0] | | |
| 02726334 | | ATLAS[1039.874], BTC[.00009998], BTC-PERP[0], DOGE[1016.7966], DOGE-PERP[0], DOT-PERP[0], FTT[46.1], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[4873.84], USDT[0.34053484] | | |
| 02726337 | | ATLAS[249.9525], BTC[.00091702], ETH-PERP[-0.157], USD[625.09] | | |
| 02726341 | | USD[25.00] | | |
| 02726345 | | NFT (417712690280097379/The Hill by FTX #21667)[1] | | |
| 02726361 | | CEL[78.82955758], CRV[6.27189519], EUR[0.00], FTT[4.99162565], SUSHI[2.85014343], USD[0.00] | | SUSHI[2.631418] |
| 02726371 | | TONCOIN[66.1], TRX[.000001], USD[0.40], USDT[0] | | |
| 02726375 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.00138225], LUNA2_LOCKED[0.00322527], LUNC[300.99], LUNC-PERP[0], MINA-PERP[0], RUNE-PERP[0], USD[-0.30], XRP[4.63291531], XRP-PERP[0] | | |
| 02726377 | Contingent, Disputed | USD[25.00] | | |
| 02726396 | | ETH[.00000001], USD[0.00] | | |
| 02726397 | | ETHBULL[2.251], USD[1.82], USDT[0] | | |
| 02726403 | | USD[0.24], USDT[0.00000003] | | |
| 02726405 | | ALTBULL[0], BTC[0], BULL[111.02230877], BULLSHIT[3655.92520466], ETHBULL[502.60430121], SOL[0], USD[0.00] | | |
| 02726406 | | TONCOIN[599.36676], USDT[0] | | |
| 02726407 | | BTC[0], LINK[.098024], TRX[.798288], USD[212.60], USDT[0] | | |
| 02726411 | | BAT-PERP[0], GALA-PERP[0], SAND-PERP[0], USD[13.63], VET-PERP[0] | | |
| 02726415 | | BOBA[77.093844], IMX[46.1], MBS[280.17254907], TRX[.000044], USD[0.30], USDT[0] | | |
| 02726418 | | 0 | | |
| 02726419 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 02726423 | | AUD[0.00], BAO[3], BNB[0], BTC[0.02281475], ETH[0.49668856], ETHW[0], KIN[5], LINK[0], SOL[0] | | |
| 02726433 | | ETH[0], USD[0.01] | | |
| 02726434 | | ATLAS[1748.90700507], BAO[2], BTC[0], DENT[1], EUR[0.34], KIN[5], MANA[.00613659], SOL[0], TRX[1], UBXT[1], USD[0.00], XRP[246.54366259] | Yes | |
| 02726443 | | BNB[0], BTC[0], CEL[.0536], LINK[.0015481], USD[0.14], USTC-PERP[0] | | |
| 02726444 | | ATLAS[5005.8592118], USDT[0.00000001], XRP[.00761626] | | |
| 02726447 | | USD[1311.42] | | USD[1310.21] |
| 02726449 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-26.36], USDT[29.50726012], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02726450 | | AVAX[0], BNB[0.00000001], DOT[0.00000001], SOL[0], TOMO[0], TRX[4], USD[0.00], USDT[0] | | |
| 02726451 | | ATLAS[0], POLIS[39.95750975], SOL[0] | | |
| 02726459 | | SOL[.12999], USD[13.18], VET-PERP[125] | | |
| 02726460 | | USD[2.77], USDT[44.82527135] | | |
| 02726464 | | NFT (552684687882590658/The Hill by FTX #21680)[1] | | |
| 02726468 | | 1INCH[.36510771], ALCX[.00351839], ALPHA[1.25679645], AMPL[0.14852931], BADGER[.04790751], CREAM[.01745261], KNC[.82546613], LINK[.04372548], SNX[.15649569], UNI[.06194198], USD[5.76], YFII.00004659], YFII[.00035425] | | |
| 02726477 | | DENT[1], GBP[0.00], SOL[2.14005042] | | |
| 02726478 | | DFL[419.952], MANA[9], USD[0.41], USDT[0] | | |
| 02726485 | | AKRO[1], ATLAS[60.23253738], USD[0.00] | Yes | |
| 02726486 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02726499 | | NFT (526419886489707019/FTX EU - we are here! #249008)[1], NFT (551370587120940858/FTX Crypto Cup 2022 Key #9498)[1], USD[0.00] | | |
| 02726501 | | ATLAS[1190], STARS[.99962], TRX[.000001], USD[0.22] | | |
| 02726506 | | GALA[440], IMX[263.28423], USD[3.29] | | |
| 02726517 | | ATLAS[60], USD[1.10] | | |
| 02726520 | | ATLAS[6691.12552276], CHR[438.75234452], EUR[0.00], LINK[18.36845633], MATIC[330.24925007] | | |
| 02726524 | | USD[25.00] | | |
| 02726536 | | FTT[0], SOL[0], USDT[0] | | |
| 02726542 | | ETH[.11789483], ETHW[0.11789483], EUR[8.67], USDT[0.00000001] | | |
| 02726543 | | FTM[493.9012], GBP[0.00], USD[1.16] | | |
| 02726544 | | BTC[.0066], GALA[9.8884], USD[2.66] | | |
| 02726554 | Contingent | ALCX-PERP[0], AMPL[.06916], APT-PERP[0], ASD[.09924], ASD-PERP[0], AXS-1230[0], AXS-PERP[0], BAND[0.00994595], BAND-PERP[0], BIT-PERP[0], BNB[.008373], BNT[.06342], BNT-PERP[0], BTC[.00001869], CEL[0.06490736], CEL-PERP[0], DOGE-PERP[0], ETH-0331[75], ETHW[.0004787], FIDA-PERP[0], FLOW-PERP[0], FTT[.99499], FTT-PERP[5886.59999999], GALA-PERP[0], GOG[.0732], GST[.01532], GST-0930[0], GST-PERP[0], HT-PERP[0], LUA[.03081], LUNA2[0.00025715], LUNA2_LOCKED[0.00060002], LUNA2-PERP[0], LUNC[.001862], MNGO[.375], MNGO-PERP[0], MOB[.1505], OKB[.07636], OKB-PERP[0], PORT[.07316], PRISM[9.64], REAL[.0964], SNY[.8], SOL-PERP[0], SPA[9.258], STG[.6064], STMX[2.414], STMX-PERP[0], STSOL[.670321], SWEAT[.7532], TONCOIN[.03734], TRU[1736.342], TRX[173.545127], UMEE[4.7485], UNI-1230[0], USD[226407.73], USDT[12825.35569869], USDT-PERP[0], USTC[.0364], USTC-PERP[0], VGX[.0702] | | |
| 02726556 | | AAPL[0], AAPL-0624[0], AAPL-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-0325[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNTX-0325[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00330112], ETHW[.00330112], FB-0624[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLD-0325[0], GLD-0624[0], GLMR-PERP[0], GMT-PERP[0], GOOGL-0325[0], GOOGL-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MOB-PERP[0], MRNA-0325[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-0325[0], NVDA-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0325[0], PUNDIX-PERP[.38.7], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0325[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-0325[0], USD[-14.59], USDT[0.02068633], USO-0325[0], USO-0624[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02726564 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000007], UNI-PERP[0], USD[-0.85], USDT[0.93430787], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02726570 | Contingent | GAL[.02272], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006016], NFT (361318357432167524/FTX EU - we are here! #26316)[1], NFT (414545702881986058/FTX EU - we are here! #26550)[1], NFT (452044972631825165/FTX EU - we are here! #26602)[1], NFT (498239751460633184/FTX AU - we are here! #37235)[1], NFT (546214781885427063/FTX AU - we are here! #37263)[1], SOL[.00720201], STG[.3754], USD[0.75], XPLA[9.752] | | |
| 02726571 | | USD[0.79] | | |
| 02726572 | | BAO[4], EUR[0.00], SOS[53962962.96296296], USD[0.00] | | |
| 02726575 | | AKRO[1], CRO[9.974], KIN[2], TOMO[1], USD[0.00], USDT[1.77733904] | | |
| 02726581 | | ADA-PERP[0], ATLAS[560], ATLAS-PERP[0], BTC[.0073], BULL[0.00000515], DOGEBULL[4.68], GALA[240.45817946], KSOS[1600], MANA[61.32962041], MANA-PERP[0], MATIC[30], MTA[8], POLIS[17.5], RAY[44.99563], RAY-PERP[0], RNDR[9.9981], SAND[16], SOL[2.02996581], SOL-PERP[0], SUSHIBEAR[9998100], TLM[129], USD[147.94], XRP[107], XRP-PERP[0] | | |
| 02726582 | | BTC-PERP[0], FTT-PERP[0], FTT-PERP[0], LINKBULL[.16836], RSR-PERP[0], USD[1.89], USDT[0.0824392] | | |
| 02726587 | | BNB-PERP[0], LINK-PERP[0], USD[39.22], USDT[0.00000001] | Yes | |
| 02726592 | | EUR[0.00], USD[3.35] | | |
| 02726594 | | USD[0.00], USD[0.00] | | |
| 02726596 | Contingent | LUNA2[0.86545829], LUNA2_LOCKED[2.01940269], TRX[.358591], USDT[0.00003058] | | |
| 02726598 | Contingent, Disputed | SRM[.00150963], SRM_LOCKED[0.01040091] | | |
| 02726601 | | BTC[.00352254], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20211206[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0819[0], BTC-PERP[0], USD[1.71] | | |
| 02726602 | | ATLAS[23264.53487815], AUDIO[1.02779737], ETH[.0000014], ETHW[0.00000140], KIN[1], LINK[36.55572556], SOL[3.16454313], SXP[1.03854397] | Yes | |
| 02726607 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00191426], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00018421], LUNA2_LOCKED[0.00042982], LUNC[40.1123772], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02726614 | | ATLAS[409.918], USD[0.25], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02726618 | | CLV[0], CRO[0], USD[0.00] | | |
| 02726620 | | BAO[7], DENT[6], ETHW[.02627875], KIN[6], SHIB[7682484.20741493], TRX[4], USD[938.10] | Yes | |
| 02726621 | | BTC[0] | | |
| 02726622 | | BTC[0.00000659], TONCOIN[0], USD[0.92] | | |
| 02726625 | | TRX[.000003], USD[0.05], USDT[0.00000001] | | |
| 02726627 | | FTT[0], USD[0.00] | | |
| 02726628 | | BNB[.0000001], ETH[.00000001], FTT[0], USD[0.01], USDT[0] | | |
| 02726629 | | FTT[0.00004528], USD[0.00] | | |
| 02726632 | | AVAX[.09829], AVAX-PERP[0], BRZ[0], BTC[0.00014741], CRO[9.2039], DOT[.089398], ETH[3.50459754], ETHW[0.00131916], FTT-PERP[0], LDO[.98556], LINK[87.728522], MATIC[9.88926], SOL[.00949409], SRM-PERP[0], UNI[.098727], USD[6127.68], USDT[3071.28009556] | | |
| 02726633 | | ATLAS[125654.96380968], SOL[0], USD[0.00], USDT[0] | | |
| 02726634 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.18], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02726638 | | ATLAS[4.79249634], BTC[.00000374], BTC-PERP[0], DOGE[.4316], DOGE-PERP[0], FTT[1.4997], FTT-PERP[-1.4], MATIC[14.2138], MATIC-PERP[0], SLP[12737.452], SOL-PERP[0], USD[11.45], USDT[.34542769], WAVES[20.9958] | | |
| 02726641 | | GALA-PERP[0], USD[0.00], USDT[0] | | |
| 02726644 | | TONCOIN[988.2525], USD[0.26], XRP[.75] | | |
| 02726647 | | AVAX[0], BCH[0], BICO[0], BTC[0], CRO[100.53630295], DFL[0], ETH[0.00149194], ETHW[0.00149194], FTM[22], FTT[.319886], GARI[0], KIN[0], LTC[0], MANA[0], SOL[.15], SUSHI[0], UMEE[0], USD[0.00], YFI[0.00097795] | | |
| 02726649 | | ETH[.00000001], EUR[0.00], FTT[26.09015046], USD[0.00], USDT[0] | | |
| 02726652 | | BICO[.01524894], BTC[0], DAI[1.41575138], ETH[1.84190757], ETHW[0.00122203], LTC[0], SOL[0], STG[100.00002084], TRX[.000043], USD[0.00], USDT[30.67098313], USTC[0], WAXL[.735367] | | |
| 02726656 | | BTC-PERP[0], ETH-PERP[0], SAND-PERP[5], USD[-47.23], USDT[48.485777] | | |
| 02726659 | | SOL[20.97957775], USD[0.58] | | |
| 02726662 | | NFT (304086698470793338/FTX EU - we are here! #174899)[1], NFT (465055243828858270/FTX EU - we are here! #176260)[1], NFT (549300758021822642/FTX EU - we are here! #175041)[1], USD[0.26] | | |
| 02726667 | | TRX[.000002], USDT[3079.04023388] | | |
| 02726675 | | USD[25.00] | | |
| 02726682 | | ATLAS[1000], USD[1.57] | | |
| 02726688 | | CRO[57.91252049], KIN[1], USD[0.00] | | |
| 02726692 | | ATLAS[301.9523489], AURY[3.14878466], BAO[1], EUR[0.00], KIN[2], NVDA[.30332289], RSR[1], SOL[1.60018961], TRX[1], TSLA[.31872231], UBXT[1], USD[0.01] | Yes | |
| 02726695 | | USD[0.59] | Yes | |
| 02726700 | Contingent | AAVE[.83899605], ATLAS[189.936172], BTC[0.00139920], ETH[1.08275966], ETH-PERP[0], ETHW[1.22486553], FTT[7.39872542], GALA[508.222572], LINK[5.9994681], LUNA2[0.00009274], LUNA2_LOCKED[0.00021641], LUNC[20.19647308], POLIS[31.4945001], SOL[5.96008810], TRX[.000004], UNI[3.19786988], USD[1.50], USDT[0.17374842], XRP[25.99091] | | |
| 02726708 | | TONCOIN[67.3], USD[0.27] | | |
| 02726710 | | TRX[.000001], USDT[5080.312] | | |
| 02726718 | | SOL[.03], TRX[.000001], USDT[0] | | |
| 02726725 | | ETH[.00048345], ETH-PERP[0], ETHW[.09548345], SOL[1.49914981], USD[140.64] | | |
| 02726728 | | USD[25.00] | | |
| 02726730 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02726734 | | LTC[.07354026], USD[0.00], USDT[0.00000163] | | |
| 02726738 | | DOT[13.49104502], TRX[.000002], USDT[0.00000004] | | |
| 02726740 | | BNB[0.00000011], BRZ[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02726746 | | BTC-PERP[0], FTT[.099981], TRX[.000001], USD[-0.02], USDT[58.7875] | | |
| 02726747 | | DOT[.07555998], NEXO[.7], USD[0.00], XRP[.112574] | | |
| 02726750 | | AKRO[1], BAO[4], DENT[1], KIN[1], USD[0.00], USDT[0.00002043] | | |
| 02726754 | | USDT[1.60617541] | | |
| 02726755 | | GBP[0.00], USD[0.00] | | |
| 02726756 | | ATLAS[2671.45066506], USDT[0] | | |
| 02726758 | | TRX[0] | | |
| 02726759 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], MATIC-PERP[0], USD[626.40] | | |
| 02726760 | | APE[0.04499903], ETH[0.03000000], MATIC[0], NFT (342551312352712843/FTX EU - we are here! #19671)[1], NFT (379764832635821567/FTX AU - we are here! #36134)[1], NFT (454660361540431660/FTX EU - we are here! #19557)[1], NFT (478403868177795771/FTX Crypto Cup 2022 Key #4516)[1], NFT (540602998405098063/FTX EU - we are here! #19486)[1], NFT (560154349011118893/The Hill by FTX #7380)[1], NFT (575194874007809828/FTX AU - we are here! #36326)[1], SOL[0], SWEAT[.8724], TRX[.00003], TRX-0624[0], USD[0.00], USDT[0], USTC-PERP[0], XPLA[11.882557] | | |
| 02726764 | | USD[0.00] | | |
| 02726765 | | AGLD[223.92099678], AKRO[4], BAO[1937239.92814774], BOBA[96.43620255], BTC[.01628504], COMP[1.47215374], DENT[9], ETH[.63186184], ETHW[1.63159642], FTM[55.76106983], GRT[722.426204], IMX[74.69284312], KIN[11], MANA[105.2131 6514], RAY[36.99731636], RSR[1], SAND[156.63908059], SOL[6.92909067], SUSHI[37.52755014], TRX[6], UBXT[2], USD[0.67], YFI[.0000306] | Yes | |
| 02726787 | | 1INCH[0], AVAX-PERP[0], BNB[0.11938011], BTC[0.05616342], ETH[.000083], ETHW[.000083], MATIC[0], TRX[.000001], USD[-2.07], USDT[39] | | |
| 02726789 | | ETH[.00020214], ETHW[.00020214], LTC[.0096678], USD[0.06], USDT[0.69616949] | | |
| 02726791 | | ATLAS[9798.138], TRX[.000001], USD[3.18], USDT[.004244] | | |
| 02726802 | | USD[1.23], USDT[0] | | |
| 02726807 | | BTC-PERP[0], USD[0.29], XRP[0] | | |
| 02726811 | | CRO[211.88000035], POLIS[56.79827157], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02726820 | | ETH[.00084892], ETHW[.00084892], GOG[14], SPELL[1000], USD[15.49] | | |
| 02726826 | Contingent | ATOM-PERP[0], AVAX[.00000001], BTC[.00000002], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.00000003], ETH-PERP[0], ETHW[0.02682966], FTT[0.03993452], KSM-PERP[0], LUNA2[0.00598765], LUNA2_LOCKED[0.01397118], LUNC-PERP[0], MATIC-PERP[0], NFT (330006013488323712/FTX Crypto Cup 2022 Key #9948)[1], NFT (330550355576894279/FTX EU - we are here! #94956)[1], NFT (362771175928346449/FTX EU - we are here! #147032)[1], NFT (388698351453574819/The Hill by FTX #13170)[1], NFT (474330682843099546/FTX EU - we are here! #147088)[1], SOL[0], TRX[.00001741], USD[0.01], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 02726829 | | USD[26.46], USDT[0.00003766] | Yes | |
| 02726832 | | 1INCH[.00181], BAO[199.43], CRO[.0001], HUM[.0658], RSR[9.9924], SAND[.00034], STMX[.0002], USD[0.04], USDT[0] | | |
| 02726833 | | BRZ[3989.12743272], BTC[0.00595491], ETH[0.00005334], ETHW[.36455712] | | |
| 02726839 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[78000000], C98-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP1-292.3], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[22.2749382], LUNA2_LOCKED[51.9748558], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[209.80], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02726840 | | BTC[0.00508565], SLND[40.51344088], SOL[1.06870822], USD[0.12] | | |
| 02726846 | Contingent | ATLAS[294.9442], CRO[203.83568438], LUNA2[0.36515235], LUNA2_LOCKED[0.85202217], LUNC[79512.6951382], USD[0.75], USDT[0.01944301] | | |
| 02726848 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.29], XRP-PERP[0] | | |
| 02726849 | | BOBA[.0449625], USD[0.05] | | |
| 02726850 | | AXS[7.77748595], BAO[3], BTC[.24867286], CRO[515.44615413], DENT[1], ETH[.40965401], ETHW[.40948197], FTT[14.14214566], KIN[2], MANA[89.01969779], MATIC[1.03793881], RSR[1], SECO[1.03917698], SHIB[43346629.65780985], SOL[6.47340724], TRU[1], UBXT[2], USD[0.06], USDT[254.17759103] | Yes | |
| 02726851 | | USD[0.00], USDT[0] | | |
| 02726861 | | USDT[0.73613789] | | |
| 02726862 | | AUD[0.00], BTC[.45616648] | | |
| 02726865 | | BNB[0], BTC-PERP[0], CHZ[316.21642132], COMP[.40357305], ETH[0.33071862], ETHW[3.64382695], FTT[.00000001], HNT[2.22875871], MANA[24.30267041], MATIC[0], SAND[17.02401057], UNI[3.23662168], USD[539.76], USDT[0.06574623] | | |
| 02726866 | | ATLAS[6330], POLIS[55.8], USD[0.73] | | |
| 02726878 | | AVAX[1], BCH[.173], BTC[.0033], DENT[2200], DOT[3.6], ETH[.012], ETHW[.012], EUR[0.00], FTT[2.1], LTC[.5], TRX[753], USD[66.22], USDT[26.26903672], XMR-PERP[197] | | |
| 02726879 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATLAS[69904.468], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BNB[3.76], BTC[.50128662], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.859], ETH-0624[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[70.78], SOL-0325[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[3779.71852198], USDT-2021123103], VET-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 02726881 | | GODS[0], POLIS[275.52402359], USD[0.00], USDT[0.00000004] | | |
| 02726886 | | FTT[19.39634592], TRX[.000001], USDT[4.051539] | | |
| 02726889 | | BOBA[.0257429], USD[0.00] | | |
| 02726890 | | GALA[220], GENE[3.4], SHIB[800000], SOL[.01], USD[0.00], USDT[1.45026889] | | |
| 02726891 | | AVAX[0], FTT[0.00208660], USD[0.09] | | |
| 02726893 | | BAO[3], BIT[26.98260461], DFL[478.28843145], FTT[1.30665633], GBP[0.52], KIN[769588.96275203], LEO[35.04908106], SAND[13.9036635] | | |
| 02726901 | | AKRO[1], ATLAS[.00279785], KIN[1], TRX[.000001], USDT[0] | Yes | |
| 02726905 | | ATLAS[509.66365613], CRO[218.5720685], POLIS[11.21948138], USD[0.00] | | |
| 02726906 | | USD[25.00] | | |
| 02726908 | | AKRO[1], ATLAS[3530.24702], RSR[1], USDT[0] | Yes | |
| 02726910 | | BTC[.002], LTC[.0074], TONCOIN[19.284], USD[1.33] | | |
| 02726921 | | AURY[.82980341], SPELL[782.40694649], TRX[.000001], USDT[0] | | |
| 02726926 | | BTC[0], REEF-PERP[0], RSR[949.65863994], SOS-PERP[0], USD[0.00] | | |
| 02726931 | | TRX[.000001], USD[0.00] | | |
| 02726932 | | ATLAS[327.04352884], ETH[.00000001], EUR[0.00], KIN[1], UBXT[1] | Yes | |
| 02726933 | | AKRO[22], BAO[5], BTC[.01061266], ETH[.07889277], ETHW[.07889277], KIN[7], RSR[1], TRX[1], UBXT[1], USD[30.03] | | |
| 02726934 | Contingent | BTC[0.00001212], DOGE[1020.34732292], ETC-PERP[0], ETH[0], FTT[.09434206], LUNA2[0.89938495], LUNA2_LOCKED[2.07054290], LUNC[195842.96318705], SOL[1.10033823], TONCOIN[2.89984286], USD[0.00] | Yes | |
| 02726935 | | ATLAS[0], DOT[0], ETH[0], EUR[0.00], GODS[0], POLIS[2886.82733608], SOL[0], USD[0.00], USDT[0] | | |
| 02726941 | | ATLAS[0.0253], KIN[15881508.9], ROOK-PERP[0], SUSHI[60.479005], USD[0.00], USDT[0.00000001] | | |
| 02726942 | | BTC[0.00009902], ETH[.024], ETHW[.024], USD[3.88], USDT[50] | | |
| 02726946 | | FTT[0.09470456], USD[1409.45] | | |
| 02726947 | | DOGE[388.77481155], ETH[.35754082], ETHW[.35754082], LINK[2.99658686], SHIB[968992.24806201], USD[0.01], VETBULL[29.6982134], XRP[41.99853242] | | |
| 02726954 | | BF_POINT[200], BTC[.00001232] | Yes | |
| 02726966 | | CUSDT[0], SHIB[0], TRX[0.00000100], USD[0.02], USDT[0.00359282] | | |
| 02726968 | | BTC[.18518747], ETH[.23713227], ETHW[.23693309], KIN[15726.67561008], SECO[1.07461192], SHIB[12193983.83842357], SPELL[10247.22057987], USD[5803.89] | Yes | |
| 02726969 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02726982 | | ATLAS[33840], TRX[.000784], USD[0.02], USDT[0.00000001] | | |
| 02726983 | | BAO[1], BTC[0.00000003], KIN[2], UBXT[1], USDT[0] | Yes | |
| 02726985 | | ATLAS[447.98229805], MANA[83.463179], SAND[105.05526] | | |
| 02726986 | | USD[5.00] | | |
| 02726997 | | DOGEBULL[.005], TONCOIN-PERP[0], TRX[.000006], USD[0.51], USDT[2.66244406] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02726698 | | DOT[13], ETH[.081018], ETHW[.081018], USD[1.18] | | |
| 02727001 | | TRX[.747341], USDT[1.42094240] | | |
| 02727003 | | BTC[.05057456], TRX[.15568217], USD[5060.00], USDT[456.48627557] | | |
| 02727008 | | BTC[.001] | | |
| 02727014 | | ADA-PERP[0], ATOMBULL[6257.59925], AURY[647.79225688], AVAX[0], BTC[0.10758473], ETH[1.48945555], ETHBULL[.0016], ETHW[1.48945555], FTT[24.56689216], RNDR[1897.5], RUNE[0], SOL[34.5375446], SQI1.94], SQ-2021123110], USD[0.98] | | |
| 02727022 | | ATLAS[2303.78871974], LINK[5.1427], USD[0.20], USDT[348.83723882] | | |
| 02727026 | | USD[0.00] | | |
| 02727043 | | ATLAS[22647.9594], SAND[43.99164], USD[133.11] | | |
| 02727044 | Contingent | DYDX[.06606], ETH[4.05640778], ETHW[4.05640778], FTT[529.579458], MANA[305.683], MATIC[13640], SHIB[16185484.39], SNX[1004.7674], SOL[.00809], SRM[1354.50061348], SRM_LOCKED[141.07254652], TRX[.000001], USD[0.00], USDT[0.00000601] | | |
| 02727048 | | ETH[.56068712], ETHW[.56068712], HNT[1.19657177], USD[0.00] | | |
| 02727049 | | SOL[.01], USDT[0] | | |
| 02727051 | | ATLAS[660.5853499], BAO[1], KIN[1], USDT[0] | Yes | |
| 02727056 | | SOL[2.17673483], USD[0.00] | | |
| 02727064 | | AKRO[1], BNB[0.00063367], DENT[3], IMX[127.46516125], KIN[1], RSR[1], SOL[.00004921], STARS[0.05175825], TRX[1], USDT[113.63974324] | Yes | |
| 02727065 | | ATLAS[669.866], AUD[0.00], USD[0.28], USDT[0] | | |
| 02727067 | | TRYB[0], USD[0.00] | | |
| 02727070 | | BTC[.0119458], SOL[2] | | |
| 02727072 | | ATOM[0], BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[0.06575486], FTT-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0], USTC[0] | | |
| 02727074 | | BTC[0.00076725], BTC-PERP[0], DOGE-PERP[0], SGD[0.00], SOL-PERP[0], USD[0.00] | | |
| 02727081 | | USD[0.13] | | |
| 02727083 | | BOBA[.038262], USD[0.94] | | |
| 02727090 | | AKRO[2], ALICE[0.00064391], ATOM[.0006225], BAO[3], BAT[.00219071], BTC[0.08540376], CREAM[0.00169981], CRO[0], DENT[2], ETH[0], ETHW[0.23365238], EUR[0.00], FIDA[.00116496], FTM[753.66560803], KIN[1], MANA[0], SAND[0.00652148], SHIB[18.38031947], SOL[0.00032165], SPELL[.72541183], STARS[0.00067254], UBXT[1], USDT[0] | | |
| 02727091 | | BTC[.002], ETH[.0379924], ETHW[.0379924], SOL[1.179764], TONCOIN[208.35416638], TRX[.000001], TRX-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 02727099 | | ETH-PERP[0], TRX[.000002], USD[0.09], USDT[3.42289] | | |
| 02727105 | Contingent, Disputed | AKRO[1], NFT (346564989905405047/FTX EU - we are here! #89442)[1], NFT (361025221824391239/FTX EU - we are here! #89313)[1], NFT (518400628935483772/FTX EU - we are here! #89147)[1], USD[0.00] | Yes | |
| 02727107 | | TONCOIN[23.4] | | |
| 02727109 | | BNB[0], ETH[0], ETH-PERP[0], MATIC[0], TRX[0.00001000], USD[0.00], USDT[0.00091948] | | |
| 02727115 | | BAO[0.24242218], ETH[.00000001], SOL[0.44882757] | | |
| 02727119 | | BAO[1], BRZ[0.00294076], HNT[1.79832313], KIN[2], POLIS[0.00825229] | Yes | |
| 02727120 | | AKRO[1], CRO[192.8105305], GBP[0.00] | Yes | |
| 02727122 | | AKRO[3], BAO[9], EUR[0.00], KIN[8], RSR[2], UBXT[2], USDT[0.00000508] | | |
| 02727126 | | BRZ[0], BTC[0.00107229], USD[0.00] | | |
| 02727132 | | CRO[0], USD[0.00], USDT[0.00000001] | | |
| 02727133 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], LEO-PERP[0], LTC[.00000454], OXY-PERP[0], TRX[.000001], USD[0.00], USDT[0.18167083], WRX[5] | | |
| 02727135 | | BTC-PERP[0], CRO-PERP[0], FTT[.0831744], USD[46.20] | | |
| 02727136 | | ALGO-PERP[0], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 02727143 | | ETH[0], HUM-PERP[0], LUNC-PERP[0], TRX[0], USD[0.44], USDT[0] | | |
| 02727146 | | USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 02727149 | | CRO[310.05149619], FTT[6.19429772], USD[0.38] | | |
| 02727151 | | DOGE[.979], FTT[0.17941828], MANA[22.9954], MATIC[19.996], USD[20.40], USDT[0] | | |
| 02727153 | | ETH[.00000001] | | |
| 02727159 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC-MOVE-0316[0], BTC-MOVE-0416[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CEL-PERP[0], DOT-0624[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00818515], LUNA2_LOCKED[0.01900870], LUNC[1782.335528], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02727165 | | CQT[1803.65], TRX[.580071], USD[0.88], USDT[0.00953839] | | |
| 02727169 | | FTT[0.00404931], GST-PERP[0], USD[0.87] | | |
| 02727177 | | USD[550.07] | | |
| 02727181 | | FTT[10.5], USDT[1.25389795] | | |
| 02727182 | | BAO[1], BF_POINT[200], ETHW[.00000398], EUR[0.00], KIN[5], UBXT[1], USDT[0.00000001], XRP[0] | Yes | |
| 02727186 | | DENT[1], USD[0.00] | | |
| 02727194 | | ATLAS[4876.15735930], STARS[56.18727671] | | |
| 02727202 | | GENE[0.00812432], SHIB[0], USD[0.00], USDT[0] | | |
| 02727203 | | BNB[0], BTC[0.01496991], ETH[.11394466], FTT[1.79383078], SOL[.42123768], USDT[0.00018510] | | BTC[.00455] |
| 02727207 | | CLV[0.05431762], EUR[0.00], RNDR[.00725221], STEP[0.00011396], USD[7.20] | | |
| 02727212 | | BNB[0], ETH[0], ETHBEAR[17000000], ETHBULL[.0004], GST-PERP[0], IMX[.065401], MATIC[0], MATICBEAR2021[0], NFT (483913349891078282/FTX Crypto Cup 2022 Key #19088)[1], NFT (531050051445349499/The Hill by FTX #18339)[1], SOL[0], TRX[.958897], USD[2.62], USDT[0.00000001], XRP[.467211] | | |
| 02727214 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BOLSONARO2022[0], BTC[.01959608], BTC-PERP[0], ETH[.0789842], ETH-PERP[0], ETHW[.404919], FTT-PERP[0], GAL-PERP[0], LINK[23.19536], LOOKS-PERP[0], LUNC-PERP[0], NEAR[53.39522], SHIB-PERP[0], SOL[.00277775], SRN-PERP[0], UNI[18.69626], USD[0.49], USDT[0], USTC-PERP[0] | | |
| 02727216 | | USD[0.00] | | |
| 02727226 | | TRX[.000001], USDT[0.00000518] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02727227 | | ALGO-PERP[0], CRO[0], FTT[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02727236 | | AURY[3.01876931], GOG[104], SPELL[14804.10789839], USD[5.28], USDT[147.04] | | |
| 02727237 | | BAO[534709.13634162], KIN[1], MATH[638.31972597], RSR[1], SPELL[8650.57010638], USD[0.00] | Yes | |
| 02727245 | | AR-PERP[0], ATLAS[819.8442], ETH-PERP[0], LOOKS[54.98955], POLIS[10.298043], POLIS-PERP[0], USD[0.31] | | |
| 02727258 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SHIB-PERP[0], STMX-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02727259 | | XRP[10019.10489249] | Yes | |
| 02727271 | | ATLAS[5000], CRO[0], ETH[0], ETHE[279.17014743], EUR[0.00], GBTC[203.11281957], LTC[0], SHIB[642539.6776046] | | |
| 02727272 | | SOL[.00000002], USD[0.00] | | |
| 02727279 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[0.11232000], SAND-PERP[0], SHIB[96238], SHIB-PERP[0], SOL-PERP[0], SPELL[600], TRX[.000003], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02727280 | | BTC[.011549898] | | BTC[.0114] |
| 02727281 | | EUR[0.00], MOB[17.1605805] | | |
| 02727282 | | USD[0.00], XRP-PERP[0] | | |
| 02727283 | | GRT[49.52545868] | | |
| 02727284 | | NFT (333687011114984816S/FTX EU - we are here! #276559)[1], NFT (339041605002171496/FTX EU - we are here! #276588)[1], NFT (378820697272222675/FTX EU - we are here! #276591)[1], SOL[.99699739] | | |
| 02727285 | | BNB[.0652], USD[0.53] | | |
| 02727290 | | FTT[1.1] | | |
| 02727291 | | BNB[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 02727293 | | ALCX[2.98542396], FTM[38.85538616] | Yes | |
| 02727294 | | USD[3001.41] | | |
| 02727295 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02727303 | Contingent | BIL[33.35465299], BTC[0.05593613], ETH[1.14582512], ETHW[0.00034967], FTT[25.07079769], LUNA2[0], LUNA2_LOCKED[3.39563403], LUNC[2], NFT (294634538521425938/FTX EU - we are here! #279216)[1], NFT (307507966888354640/FTX AU - we are here! #60964)[1], NFT (321985456453809236/Baku Ticket Stub #1465)[1], NFT (405479074716729300/FTX AU - we are here! #16878)[1], NFT (510704560145052454/Monaco Ticket Stub #1081)[1], NFT (517377177725110853/Montreal Ticket Stub #1015)[1], NFT (539572388570756148/FTX EU - we are here! #279208)[1], NFT (558207334206675390/Mexico Ticket Stub #1485)[1], NVDA[10.44853790], SUSHI[0], TRX[1.37427384], USD[0.00], USDT[2249.64481817] | Yes | BIL[33.35], BTC[.055636], ETH[1], TRX[1.2338], USDT[2] |
| 02727306 | | BTC[0], SLND[.099634], USD[0.17] | | |
| 02727307 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02727308 | | AKRO[3], BAO[3], BTC[.00451446], DENT[1], ETH[.02827637], ETHW[.02792051], EUR[0.02], FTM[27.13293568], KIN[1], SHIB[4760.27218145], SOL[.34665103] | Yes | |
| 02727313 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.00035226], CAKE-PERP[0], DOT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02727314 | | ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-0930[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.02517842], FTT-PERP[0], GMT-PERP[0], GOG[.9976], GST-0930[0], HBAR-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MTL-PERP[0], ONE-PERP[0], PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.17], USDT[0.00216126], USTC-PERP[0], YFII-PERP[0] | | |
| 02727315 | | USD[25.00], USDT[0] | | |
| 02727320 | | BNB[0], NFT (347048738020639188/FTX EU - we are here! #237390)[1], NFT (420203186878765724/FTX EU - we are here! #237399)[1], NFT (486628355810450314/FTX EU - we are here! #237381)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000035] | | |
| 02727324 | | BOBA[224.5924729], MATIC[15] | | |
| 02727348 | | BTC[0] | | |
| 02727349 | | EUR[0.00], USD[0.00] | | |
| 02727350 | | USD[0], WRX[.56] | | |
| 02727362 | | 1INCH[1415.73096], BAND[658.374885], CHR[19088.37252], CHZ[10917.9252], DENT[896529.627], LTC[24.2353944], MATIC[1699.677], SAND[2295.56376], TRX[.000001], USD[9.97], USDT[14.10121076] | | |
| 02727371 | | ETH[.568], ETH-PERP[0], ETHW[.568], USD[4.27] | | |
| 02727375 | | SUSHI[0] | | |
| 02727380 | | ALICE[76.68557547], AUD[0.00], DOGE[1], GRT[1], SUSHI[.29601591], TRX[1], USD[0.03] | Yes | |
| 02727383 | | NFT (317226656163640561/FTX EU - we are here! #230119)[1], NFT (350250289080174829/FTX EU - we are here! #230145)[1], NFT (512402950518496031/FTX EU - we are here! #230134)[1] | | |
| 02727384 | | ATLAS[11220], TRX[.000004], USD[1.80], USDT[.004326] | | |
| 02727388 | | RAY[0], SOL[0.00], USDT[0.00000003] | | |
| 02727390 | | USD[0.00] | | |
| 02727392 | | ATLAS[1472.57348621], ATLAS-PERP[0], USD[0.31] | | |
| 02727396 | | ATLAS[0], DFL[0], ETH[0], EUR[13.55], RAY[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 02727399 | | HNT[0.82593708], HNT-PERP[0], SHIB[0], SOL[0.00000168], USD[0.00] | | |
| 02727401 | | MANA[211.22704828], TRX[1.000034], USDT[1.02543197] | Yes | |
| 02727403 | | ATLAS[534.15268476], AURY[2], SPELL[400], USD[1.48] | | |
| 02727410 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[155.9], LUNA2[6.74739905], LUNA2_LOCKED[15.74393113], LUNC[103036.25283333], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD(-4.17], USDT[0.00261426], XRP-PERP[0], ZEC-PERP[0] | | |
| 02727411 | | ATLAS[0], POLIS[5.16863638], USDT[4.36771468] | Yes | |
| 02727419 | Contingent | AKRO[1], AUD[0.00], BTC[0], DOT[.00000001], FTT[0], IMX[0], LRC[0], LTC[6.43759682], LUNA2[2.22024843], LUNA2_LOCKED[5.14362039], LUNC[7.10845977], MATIC[0], TRX[1], USD[0.00] | | |
| 02727420 | | TONCOIN[.00512], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02727430 | | AAVE[.55611706], AKRO[1], BAO[2], KIN[2], SLND[14.52529145], SOL[2.31328338], UBXT[1], USDT[0.00000003] | | |
| 02727431 | | SUSHI[0] | | |
| 02727436 | | USD[7.38] | | |
| 02727437 | | BF_POINT[100] | Yes | |
| 02727447 | | AUD[0.00], BTC[.0347729], ETH[.31190133], ETHW[.31171323], LUNC-PERP[0], SOL[2.84807156], USD[1.61] | Yes | |
| 02727458 | | SUSHI[0] | | |
| 02727463 | Contingent | AUD[0.00], BTC[0.00000193], ETHW[.28483251], LUNA2[7.56545489], LUNA2_LOCKED[17.65272809], LUNC[37.7308128], USD[0.00], USDT[0] | | |
| 02727466 | | USD[0.00], USDT[0.00000007] | | |
| 02727474 | | LOOKS[255.9488], TONCOIN[286.55478], USD[4.08] | | |
| 02727478 | | USD[0.02] | | |
| 02727482 | | AVAX[0], BNB[0], ETH[.00088621], ETHW[0.00088620], SOL[0], TRX[0.99186900], USD[1.23], USDT[0] | | |
| 02727483 | | SUSHI[0] | | |
| 02727486 | | ETH[0.07230693], ETHW[0.07230693], JOE[57], SOL[0], USD[2.20], USDT[0.00380162] | | |
| 02727493 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], USD0.38], USDT[0.00868702], USDT-PERP[0], XRP-PERP[0] | | |
| 02727498 | | USD[1.10] | | |
| 02727499 | | BTC[0] | | |
| 02727501 | | SGD[0.00], USD[2.70], USDT[0] | | |
| 02727505 | | BOBA[.0684], USD[0.00] | | |
| 02727506 | | SOL[.00000001] | | |
| 02727516 | | DOGE[.21006768], ETH[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 02727519 | | USD[1.54] | | |
| 02727522 | | SUSHI[0] | | |
| 02727525 | | NFT (383997534741877977/FTX EU - we are here! #270973)[1], NFT (503996058019924552/FTX EU - we are here! #270998)[1], NFT (557926500062283959/FTX EU - we are here! #271005)[1], USD[0.01] | | |
| 02727532 | | SOL[.17777682] | | |
| 02727542 | | ATLAS[20], MANA[.99524], POLIS[11.797994], SAND[16.99711], USD[0.42] | | |
| 02727547 | | FTT[0.00000001], USD[0.00], USDT[0.00000003] | | |
| 02727550 | Contingent | BRZ[196.37], BTC[0.03445252], FTT[5.01650928], LUNA2[0.96812467], LUNA2_LOCKED[2.25895757], LUNC[102003.74064252], SOL[3.11519472], USD[0.00], USDT[154.09488578] | | |
| 02727551 | | BNB[0.34287601], USDT[5.25239671] | | BNB[0.32] |
| 02727552 | | SUSHI[0] | | |
| 02727554 | | CRO[.71257919], THETABULL[20], TRX[1.000015], USD[0.00], USDT[0.10383379] | Yes | |
| 02727557 | | BOBA[26.597454], BOBA-PERP[0], ETH[0], FTT[0.00158911], USD[0.40] | | |
| 02727563 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.01] | | |
| 02727565 | | ADA-PERP[0], APE[0.19361930], BTC[0.00019251], ETH[0.00098556], MANA[.00499616], MATIC[.00119559], USD[0.01] | | |
| 02727578 | | BAO[1], BOBA-PERP[0], ICX-PERP[0], NFT (377168009948943506/FTX EU - we are here! #237564)[1], NFT (387869507021779853/FTX EU - we are here! #237573)[1], NFT (547690668108864782/FTX EU - we are here! #237577)[1], UBXT[1], USD[0.00], USDT[0.00483167] | Yes | |
| 02727584 | | BTC[.84541202], TRX[.000778] | | |
| 02727593 | | ATLAS[5534.1963], USD[0.48] | | |
| 02727594 | | SUSHI[0] | | |
| 02727600 | | BOBA[.984125], USD[0.37] | | |
| 02727601 | | BTC-PERP[0], NFT (352613322546630402/FTX Crypto Cup 2022 Key #13908)[1], TRX[.538463], USD[1.07], USDT[0.61935187], XRP[.084033] | Yes | |
| 02727602 | | FTT[4.14348133], USD[98.96] | | |
| 02727608 | | 1INCH-2021123110], 1INCH-PERP[0], ALGO-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0.10334042], GALA-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC[0], MATIC[0], MATIC-PERP[0], STORJ-PERP[0], USD[7.48], USDT[0.00000001] | | |
| 02727609 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031551], TRX[.114756], USD[0.36] | | |
| 02727611 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[.05237017], ETH-PERP[0.08900000], ETHW[0.05237017], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], ICP-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[-78.78], XTZ-PERP[0] | | |
| 02727612 | | DOT[.09954], POLIS[0.07424940], USD[0.00] | | |
| 02727615 | | AVAX-PERP[0], BTC-PERP[0], IMX[5.04167919], USD[0.40] | Yes | |
| 02727616 | | SGD[0.00], USDT[0] | | |
| 02727618 | | USD[0.00] | | |
| 02727621 | Contingent, Disputed | SUSHI[0] | | |
| 02727623 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], GALA-PERP[0], USD[0.00] | | |
| 02727627 | | CQT[.9842], USD[0.00] | | |
| 02727628 | | AUD[0.00], IMX[42.391944], USD[0.31], USDT[0] | | |
| 02727631 | Contingent, Disputed | FTT[0], USD[0.01], USDT[0] | | |
| 02727635 | | AKRO[2], BAO[10], DENT[1], ETH[.00000002], KIN[9], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02727640 | | FTT[.04945205], USDT[0] | | |
| 02727645 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.000002], UNI-PERP[0], USD[39.38], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02727648 | | SHIB[11469.31100306], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02727651 | | ETH[0], TRX[.247001], USD[2.38] | | |
| 02727655 | | FTT[0.00001369], POLIS[23.39532], USD[0.26] | | |
| 02727660 | | TRX[159.839] | | |
| 02727661 | Contingent, Disputed | SUSHI[0] | | |
| 02727666 | | SAND[142], USD[7.66] | | |
| 02727668 | | ETH[0], MATIC[0.02927512] | | |
| 02727670 | | BNB[.34145313], BTC[0.06492969], DOGE[576.02266926], ETH[1.68620700], ETHW[.95367266], FTT[43.56312181], MATIC[226.11560885], NEAR[19.67648047], TRX[.000019], USD[0.00], USDT[4054.07516924] | | |
| 02727678 | | ATLAS[1100], FTT[.0156293], USD[1.30] | | |
| 02727681 | | ATLAS[6.91716077], BTC[0], FTT[0.00444992], LUNC-PERP[0], POLIS[0.02146220], TRX[.000001], USD[0.00], USDT[0] | | |
| 02727682 | | BTC[.00000297], FTT[1.699677], SOL[.01044452] | | |
| 02727684 | | FTT[.00164911], USD[0.01], USDT[0] | | |
| 02727685 | | BNB[0], BTC[0], SGD[0.00], TRX[0.01554000], USD[0.00], USDT[0.00000027] | | |
| 02727689 | | ETH-PERP[0], USD[0.20] | | |
| 02727690 | | BNB[1.99], ETH[1.47699312], ETH-PERP[0], ETHW[1.46950987], FTT[66.1948], FTT-PERP[0], SOL[148.28391603], USD[602.43] | | ETH[1.46] |
| 02727693 | | BRZ[0], BTC[0], FTT[0], LINK[0], SHIB-PERP[0], USD[0.00] | | |
| 02727694 | | USDT[.00055054] | Yes | |
| 02727695 | | LTC[85.97505499], NFT (428129832968855459/FTX EU - we are here! #135712)[1], NFT (429266857524655433/FTX EU - we are here! #136982)[1], NFT (431956105838556430/The Hill by FTX #8788)[1], NFT (508885475041399030/FTX AU - we are here! #43595)[1], NFT (517415555556412930/FTX EU - we are here! #135920)[1], NFT (555802851395619889/FTX AU - we are here! #43643)[1] | | |
| 02727697 | | NFT (306360491036572017/FTX EU - we are here! #272364)[1], NFT (337153412001139753/FTX EU - we are here! #272361)[1], NFT (502591835113602875/FTX EU - we are here! #272349)[1] | Yes | |
| 02727698 | | RAY[0.01617956] | | |
| 02727699 | | ATLAS[6.84961572], USD[0.00] | Yes | |
| 02727703 | | BTC[.00000025], SGD[0.00], TRX[.00028], USD[0.47], USDT[0.00000001] | | |
| 02727708 | | SUSHI[0] | | |
| 02727714 | | AKRO[1], BAO[2], DENT[1], DOGE[1], FIDA[1], NFT (330629165712226399/The Hill by FTX #22742)[1], NFT (335807327732019585/FTX EU - we are here! #210097)[1], NFT (435276328760571108/FTX EU - we are here! #210211)[1], NFT (538079376263916164/FTX EU - we are here! #210133)[1], TRX[.000779], USD[0.00], USDT[0.00001385] | | |
| 02727718 | | RAY[0] | | |
| 02727721 | Contingent | FTT[0.04611056], LUNA2[0.00002470], LUNA2_LOCKED[0.00005763], LUNC[.008924], NFT (400225375740033638/FTX EU - we are here! #50577)[1], NFT (415341237994656869/The Hill by FTX #24437)[1], NFT (431025835332340035/FTX EU - we are here! #50966)[1], USD[1.28], USDT[0.00698202] | | |
| 02727727 | | TRX[.00000001] | | |
| 02727728 | | FTT[0], GOG[66], MBS[110], SPELL[3744.90906374], USD[0.05], USDT[0.00000001] | | |
| 02727733 | | AMC-0930[0], BTC[.01072017], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211224[0], CHZ-20211231[0], ETH[0.00006794], ETHW[0], FTT[25.0000115], GMT[2.50364095], SOL[0.42314804], SOL-PERP[-288.09], SUSHI-0.00022474], SUSHI-2021123110], USD[35662.98], USDT[0] | Yes | |
| 02727734 | | ATLAS[4140], USD[0.37] | | |
| 02727736 | | NFT (453912794111450687/FTX EU - we are here! #278288)[1], NFT (497129621135396245/FTX EU - we are here! #278267)[1] | | |
| 02727740 | Contingent | BTC[0], EUR[0], FTT[0.07489797], LUNA2[0.00472920], LUNA2_LOCKED[0.01103481], LUNC[7029.7943019], SOL[.00952164], USDT[.03478539] | | |
| 02727743 | | POLIS[125.24398314] | | |
| 02727747 | | ETH-PERP[0], NFT (329813118722383498/FTX EU - we are here! #240819)[1], NFT (342596386703527902/FTX EU - we are here! #240773)[1], NFT (416868693681031349/FTX EU - we are here! #240826)[1], NFT (427555705247091530/Monaco Ticket Stub #1016)[1], USD[0.31] | | |
| 02727751 | | USDT[9.2481] | | |
| 02727752 | Contingent | AKRO[3], BAO[13], BTC[0], DENT[1], EUR[0.00], GALA[0], KIN[9], LUNA2[0.01103465], LUNA2_LOCKED[0.02574751], LUNC[2405.10148469], MER[0.00313713], SHIB[0], SPELL[71295.07208619], STARS[0], TRX[2], UBXT[2], USD[0.00], XRP[.00064048] | Yes | |
| 02727757 | | DOGE[11389.86966], ETH-PERP[.284], USD[.458.76] | | |
| 02727758 | | AKRO[2], AUD[0.00], BAO[6], BAT[.00871479], DENT[5], ENS[.00004993], FTM[.00045363], KIN[15], NFT (301694527198763414/Flag Countries #5)[1], SAND[.00147237], SHIB[6.34283725], SOS[12771.89862533], TLM[.051146635], TRX[2], UBXT[1], USD[0.00], USDT[0.00000013], XRP[.00645278] | Yes | |
| 02727763 | | ATLAS[5271.10321194], SGD[0], USD[0.00], USDT[0] | | |
| 02727776 | | BOBA[.02555833], USD[0.08] | | |
| 02727783 | Contingent | FTT[25], LUNA2[0.00066768], LUNA2_LOCKED[0.00155793], LUNC[145.39], LUNC-PERP[0], SOL[0], TRX[.00017], USD[0.00], USDT[0] | | |
| 02727784 | | SOL[0] | | |
| 02727788 | | RAY[0.01599519] | | |
| 02727790 | | TRX[.000001] | | |
| 02727791 | Contingent, Disputed | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02727795 | | TRX[0] | | |
| 02727798 | | AVAX[0], BOBA[0], SAND[0], SOL[0], USD[0.00], XRP[0] | | |
| 02727801 | | AXS[4.5], CRO[600], ETH[.44], ETHW[.44], EUR[0.00], LINK[4.6], MANA[142], MATIC[140], SAND[48], SOL[1.34], TSLA[1.38], USD[2.05], XRP[424] | | |
| 02727802 | | BTC[0], ETH[0], FTT[25], USD[0.15], USDT[0] | | USD[0.15] |
| 02727803 | | SPELL[4408.916825] | | |
| 02727805 | | RAY[0] | | |
| 02727807 | | ETH[.02536905], ETHW[.02505418], UBXT[1], USD[0.01] | Yes | |
| 02727808 | | USD[5.71] | | |
| 02727817 | | BTC[0.00573549], DOGE[.2], TONCOIN[100.00000001], TRX[.001966], USD[0.67], USDT[0], XRP[.2] | | |
| 02727818 | | FTT[27.8547313], USD[32.57] | | |
| 02727820 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNA2[0.00009184], LUNA2_LOCKED[0.00021431], LUNC[20], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[13.98242209], USD[0.00], USDT[.0084] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02727828 | Contingent | ADA-PERP[0], APE[0.03330795], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], FLOW-PERP[0], FTT[0.08860000], FTT-PERP[0], GALA[0], GENE[0], LUNA2[4.57910039], LUNA2_LOCKED[10.68456759], LUNC-PERP[0], MATIC[0], NFT (349568428136770270/FTX AU - we are here! #44544)[1], NFT (377371173393202363/FTX EU - we are here! #27293)[1], NFT (444113069170323836/FTX AU - we are here! #35193)[1], NFT (564800191761550596/FTX EU - we are here! #27314)[1], NFT (572932866886084411/FTX AU - we are here! #27160)[1], RUNE-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], TRX[.907286], USD[2056.76], USDT[0.00000001], USTC[161], WAVES-PERP[0] | | |
| 02727831 | | BTC-093[0[0], BTC-1230[0], BTC-PERP[0], FTT[10], USD[31557.47], USDT[0] | | |
| 02727842 | | USD[0.00] | | |
| 02727846 | | GALA[0], GOG[0], MANA[0], MBS[0], MNGO[0], RNDR[0], SAND[0], SOL[0.00000001], SPELL[0], STARS[0], TLM[0], USD[0.00] | | |
| 02727847 | | ATLAS[311.61208162], USD[0.00] | | |
| 02727850 | Contingent | BTC[0], FTT[0], LUNA2[0.00004670], LUNA2_LOCKED[0.00010897], LUNC[10.17], USD[0.05], XRP[0] | | |
| 02727855 | | BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], SAND-PERP[0], STORJ-PERP[0], TRX[.489346], USD[0.25], XEM-PERP[0] | | |
| 02727860 | | BTC[0], FTT[0], POLIS[.007184], TRX[.001002], USD[0.18], USDT[0.82519420] | | |
| 02727862 | | SLND[228.36432], USD[3.84] | | |
| 02727867 | | SOL-PERP[0], USD[0.01], USDT[0.00000066] | | |
| 02727887 | | BNB[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02727889 | | RAY[0.01601224] | | |
| 02727901 | | 0 | | |
| 02727902 | | AKRO[3], ALPHA[1], BAO[1], BNB[.00340319], DAI[10.00007281], DENT[4], ETH[.04767459], ETHW[0.07852409], IMX[.01900056], KIN[6], MATIC[.00090887], RSR[1], TRX[.00099], USD[10.01], USDT[270.59176938], WBTC[.00050348] | Yes | |
| 02727915 | | USD[0.00], USDT[0] | | |
| 02727917 | | LTC[.00887414], USDT[0.25386699] | | |
| 02727919 | Contingent | ATOM[.045785], DOGE[.33763598], ETH[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00241], USD[7417.77], USDT[2500] | | |
| 02727926 | | RAY[0] | | |
| 02727927 | | FTT[.08341295], TRX[.000001], USDT[0] | | |
| 02727932 | | BOBA-PERP[0], BOLSONARO2022[0], NFT (391310787493221110/FTX AU - we are here! #38315)[1], NFT (405377095824862866/FTX EU - we are here! #39571)[1], NFT (412639063570042008/FTX AU - we are here! #38341)[1], NFT (470934749858607142/FTX EU - we are here! #39673)[1], NFT (489609520626821220/FTX EU - we are here! #39510)[1], TRUMP2024[0], TRX[.8151], USD[0.22], XRP[.5] | | |
| 02727934 | | BTC[0], RUNE[0.00185894], TRX[.00000001] | Yes | |
| 02727946 | | 0 | | |
| 02727949 | | BNB[0], ETH[0], ETHW[0.48650331], USD[591.20], USDT[0.00003072] | | USDT[.000029] |
| 02727950 | | ATLAS[260], DFL[99.981], IMX[5.1], USD[0.89] | | |
| 02727955 | | BNB[0], BTC[0], ETH[0] | | |
| 02727963 | | AURY[59], SOL[1.5], USD[175.76] | | |
| 02727964 | | USDT[0] | | |
| 02727965 | | USD[0.00], USDT[0] | | |
| 02727969 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[11.49943236], LUNC[1073153.8311713], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001724], USD[0.94], USDT[0], ZEC-PERP[0] | | |
| 02727972 | | TRX[.000001], USDT[0.00000210] | | |
| 02727974 | | MATIC[9.9943], SOL[.0099791], USD[128.55], USDT[0] | | |
| 02727975 | | USDT[0] | | |
| 02727977 | | BTC[0], SXP[0] | | |
| 02727980 | | BNB[0], FTT[.0188], USDT[0.00000355] | | |
| 02727982 | | NFT (353156783896508608/FTX AU - we are here! #17719)[1], NFT (398089967602370098/FTX EU - we are here! #164596)[1], NFT (403771837330797165/FTX EU - we are here! #164906)[1], NFT (469338301275130037/FTX EU - we are here! #164967)[1] | | |
| 02727992 | | 1INCH[0.39885629], 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[2056.000778], USD[0.00], USDT[0.30961456] | | |
| 02727995 | | COPE[80.45155304], TRX[1], UBXT[1], USDT[0] | | |
| 02727996 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USDt-0.10], USDT[6.30549357], XLM-PERP[0], YFI-PERP[0] | | |
| 02728000 | | BOBA-PERP[0], USD[0.00] | | |
| 02728002 | | FTT[12.40710507], GALA[5919.28123], STARS[.593315], USD[4.64] | | |
| 02728004 | | HT-PERP[0], USD[0.02], USDT[0.00237290] | | |
| 02728005 | | ETH[0.00130276], ETHW[0.00030276], USD[0.27] | | |
| 02728008 | | ATLAS-PERP[0], BAL-PERP[0], C98-PERP[0], KIN-PERP[0], MEDIA-PERP[0], ORBS-PERP[0], POLIS-PERP[0], USD[0.67], USDT[0.00287657] | | |
| 02728009 | | APE-PERP[0], AVAX-PERP[0], BTC[0.00000363], BTC-PERP[0], CAKE-PERP[0], DOGE[0.00194179], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[0.22], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], POLIS[.0202073], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-849.68], USDT[949.70000000], YFI-PERP[0], ZIL-PERP[0] | | |
| 02728010 | | HT[0], USDT[0.40168068] | | |
| 02728012 | | AKRO[1], BAO[5], BTC[.00000281], DENT[2], ETH[.00003113], ETHW[.00003113], EUR[0.03], FTT[.32870733], GODS[5.03904589], KIN[4], SOL[.000501], USD[0.00] | Yes | |
| 02728013 | | RAY[0] | | |
| 02728018 | | ETH[0], USDT[0.00000082] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02728019 | Contingent | 1INCH[0], 1INCH-2021123110], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2021123110], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-2021123110], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-2021123110], BSV-PERP[0], BTC-0325[0], BTC-2021123110], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00095011], C98-PERP[0], CAKE-PERP[0], CEL-2021123110], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-2021123110], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021123110], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-2021123110], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.28065487], LUNA2_LOCKED[0.65486137], LUNA2-PERP[0], LUNC-PERP[0-0.00000005], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (44981247210050800)/Official Solana NFT)[1], OKB-PERP[0], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-2021123110], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-2021123110], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000013], XRP-2021123110], XRP-PERP[0], XTZ-2021123110], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02728023 | | MNGO[99.9924], TONCOIN[45.791298], USD[0.10], USDT[.0039] | | |
| 02728024 | | AURY[0], NFT (350029374705428978/PepperMint)[1], SOL[0], USD[0.00], USDT[0.00000012] | | |
| 02728028 | | BTC[0], USD[0.00], USDT[0] | | |
| 02728036 | Contingent, Disputed | RAY[0] | | |
| 02728038 | | SOL[0] | | |
| 02728042 | | USDT[0] | | |
| 02728048 | | XRP[0] | | |
| 02728049 | | BTC-PERP[0], DOGE-PERP[0], LUNC[.00000001], LUNC-PERP[0.00], USD[0.00000002] | | |
| 02728061 | | AUD[20.00] | | |
| 02728069 | | USDT[0.21459100] | | |
| 02728074 | | FTT[0.00] | | |
| 02728076 | Contingent | ADA-0624[0], ADABULL[.098784], ADA-PERP[0], BRZ[0], BTC[.0000075], KSHIB-PERP[0], LUNA2[0.78871161], LUNA2_LOCKED[1.84032710], LUNC[171743.61534455], SHIB-PERP[0], USD[0.00], USDTL-2.14487956], USTC-PERP[0] | | |
| 02728080 | Contingent | AVAX-PERP[0], BTC-PERP[0], CRO[29.72], CRO-PERP[0], DOT-PERP[0], ETH[0.00043725], ETH-PERP[0], ETHW[0.00043725], LUNA2[1.70381179], LUNA2_LOCKED[3.97556084], LUNC[371008.60499066], LUNC-PERP[0], SOL[0.06135179], SOL-PERP[0], SPELL-PERP[0], USD[2383.57] | | |
| 02728084 | | BTC[0], EUR[0.00], KIN[1], SUSHI[1.02253183], TRX[3], UBXT[1] | Yes | |
| 02728085 | | BTC[0], GALA[17.60649648], MANA[0], SGD[0.00], SHIB[7198.72664951], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02728086 | | ATLAS[0.886], USD[0.09], USDT[0] | | |
| 02728087 | | BTC[0.00407481], USD[0.00] | | |
| 02728091 | | BTC[-0.00000089], USDT[3.79165902] | | |
| 02728092 | | FTT[0] | | |
| 02728097 | | SAND[670], USD[4.93] | | |
| 02728102 | | BAO[2], SPELL[4078.89863243], TRX[.000001], USDT[0.08806879] | Yes | |
| 02728109 | | BNB[0], STARS[6.09158942], USD[0.00] | | |
| 02728115 | | BOBA[.0261388], ENJ-PERP[0], GALA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.06] | | |
| 02728116 | Contingent, Disputed | RAY[0] | | |
| 02728119 | | BNB[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02728121 | | POLIS[.091526], TRX[4], USD[0.01], USDT[14.82810760] | | |
| 02728122 | | BTC[0.07656450], ETH[1.40666655], ETHW[1.40666655], USD[3.17] | | |
| 02728123 | | USD[1.14] | | |
| 02728124 | | FTT-PERP[0], NFT (442895668163861421/FTX AU - we are here! #46901)[1], NFT (487254439254330133/FTX AU - we are here! #46804)[1], OKB-PERP[0], ORBS-PERP[0], TRX[.000017], USD[-1.17], USDT[1.54357422] | | |
| 02728127 | | ADA-PERP[0], CHR-PERP[0], DENT-PERP[0], GALA-PERP[0], LRC-PERP[0], SC-PERP[0], USD[0.49], VET-PERP[0], XRP-PERP[0] | | |
| 02728131 | | HNT[42.79544], USDT[0] | | |
| 02728132 | | AKRO[1], AUD[0.00], BTC[.00115298], KIN[2], UBXT[2], USD[0.00] | Yes | |
| 02728133 | | TONCOIN[2.9994], USD[0.25] | | |
| 02728137 | Contingent | FTT[25.8], LUNA2[0.11580636], LUNA2_LOCKED[0.27021485], LUNC[25217.08], SOL[7.065], TRX[.000777], USD[14.14], USDT[0] | | |
| 02728140 | | SPELL[1295.89230480] | | |
| 02728149 | | RAY[0] | | |
| 02728150 | | FTT[0] | | |
| 02728151 | | SHIB[3712525.75896042], USD[0.00] | | |
| 02728153 | | USDT[0] | | |
| 02728165 | | AKRO[1], BTC[.00068797], SHIB[.68095329], USD[0.00] | Yes | |
| 02728167 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], CHR-PERP[0], FTT-PERP[0], GRT-PERP[0], RAMP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.04], USDT[.000768] | | |
| 02728180 | | FTT[0] | | |
| 02728190 | | BLT[0], FIDA[1.07433237], TRX[.000001], USDT[0.00000067] | | |
| 02728192 | | USDT[0.04881132] | | |
| 02728196 | | ATLAS-PERP[0], BOBA-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], FTT[0], ICP-PERP[0], LEO-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], RNDR-PERP[0], SLP[3.48159725], SNX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02728203 | Contingent | AXS[1.3], ENJ[31], ETH[2.33804], ETHW[2.33804], LUNA2[0.01351573], LUNA2_LOCKED[0.03153671], LUNC[2943.08], MANA[60], SAND[28], SOL[1.62], USD[0.00] | | |
| 02728207 | | USDT[92.81909256] | | USDT[89.647715] |
| 02728219 | | ETH[.97347692], ETHW[0.79967386] | | |
| 02728220 | | APT[0], USDT[0] | | |
| 02728221 | | BTC[.66946182], DOGE[6238.752], DOT[12.6756065], ETH[9.03347589], ETHW[9.03347589], USD[0.98] | | |
| 02728222 | | FTT[0] | | |
| 02728225 | Contingent, Disputed | BTC[0], CEL[0], USD[0.00], USDT[0] | Yes | |
| 02728234 | | ALICE-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-0325[0], GRT-0624[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], MANA-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000777], USD[-0.04], USDT[.05179862] | | |
| 02728235 | | USD[2.03], USDT[1.47981400] | | |
| 02728245 | | ATLAS[9.988], BNB[.00000001], USD[3.84] | | |
| 02728248 | | GBP[0.00], USD[0.00] | | |
| 02728249 | | BTC[0], USD[999.40] | | |
| 02728250 | | BTC[0], BTC-PERP[0], CONV[30], MTA[.832], TRX[.000004], USD[0.00], USDT[0] | | |
| 02728253 | Contingent | LUNA2_LOCKED[98.78230446], SGD[0.00], TRX[.000171], USD[0.00], USDT[.000563] | | |
| 02728254 | | TRX[.000001], USDT[0.00001007] | | |
| 02728258 | | APE[0], APE-PERP[0], APT-PERP[0], BNB[0], ETH[0], ETH-PERP[0], LUNA2-PERP[0], SOL-PERP[0], TRX[.000783], USD[0.00], USDT[18.82324382] | | |
| 02728259 | | GMT[.75395], LUNC-PERP[0], SOL-0624[0], USD[72.27], USDT[2001.79428621] | | |
| 02728263 | | SGD[0.00], USDT[0] | | |
| 02728265 | Contingent | FTT[.0991076], LUNA2[0.00282600], LUNA2_LOCKED[0.00659400], LUNC[615.36803226], USD[250.00] | | |
| 02728268 | | SGD[133.39], USDT[0.00000001] | | |
| 02728272 | | BTC[.00389922], ETH[.039], ETHW[.039], USD[85.17] | | |
| 02728282 | | DENT[3], RSR[1], TOMO[1], USDT[0] | | |
| 02728283 | | ALICE[4.2], AMPL[0], BTC[0.00659906], BULL[0], COMP[0], ETH[0.81460644], ETHBULL[0], ETHW[0.81460644], FTT[0.00025647], LINK[9.8], MANA[210.99392], SAND[126], SOL[2.54908990], SUSHI[20.5], USD[0.00], USDT[673.23070713], XRP[564] | | |
| 02728288 | | BNB[0], SOL[0], TRX[.000703], USD[0.00], USDT[0], XRP[0] | | |
| 02728290 | | ATLAS[0], BNB[0], USDT[0.00002200] | | |
| 02728302 | | CEL[.0896], USD[0.89] | | |
| 02728303 | | IMX[.073818], TRX[.000001], USD[0.00] | | |
| 02728305 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CALO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (291443769171938441/FTX AU - we are here! #42824)[1], NFT (569944575846340292/FTX EU - we are here! #43618)[1], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00002500], UNI-PERP[0], USD[0.04], USDT[0.00039538], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XPLA[14.7], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02728310 | | SOL[0], USDT[0.00000110] | | |
| 02728311 | | USD[0.32] | | |
| 02728315 | | ETH[.00000398], MATIC[0.00427399], USDT[.03429094] | | |
| 02728320 | | ETH[0], FTT[5.92840562], PERP[0.00037983], SLP[.60857504], TONCOIN[208.84970055], USD[0.02], USDT[0.00000029] | | |
| 02728321 | | USDT[95] | | |
| 02728330 | | BNB[0], HT[.00000001], SOL[0] | | |
| 02728332 | | BNB[.00898836], ETH[.00732675], ETHW[.0732675], SAND[.04463457], USD[0.71], USDT[0] | | |
| 02728341 | | BAO[.43575589], KIN[1], SOL[.00000481], STORJ[.0000228], TRX[71.00789202], USD[0.00] | Yes | |
| 02728344 | | ATLAS[0], TRX[.000001], USD[0.27], USDT[0] | | |
| 02728347 | Contingent | CRO[3500], ETH[0], LUNA2[3.50009284], LUNA2_LOCKED[8.16688330], LUNC[250000], USD[4.25], USDT[0.00001406], USTC[332.93673] | | |
| 02728348 | | BRZ[0], BTC[0], FTT[0], MTA-PERP[0], POLIS[42.31678206], USD[0.00], USDT[0] | | |
| 02728352 | | BTC-PERP[0], USD[0.06] | | |
| 02728360 | | ADABULL[0], ADAHALF[0], ADA-PERP[0], AMPL[0], AVAX-PERP[0], BTC[0.00000030], CHR-PERP[0], CREAM-PERP[0], FLM-PERP[0], PERP[.08767501], REEF[0], UNI[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02728362 | | CEL[.0396], TRX[.008401], USD[0.00], USDT[0], WFLOW[.06556375] | | |
| 02728366 | | AUD[0.00], USD[0.00] | | |
| 02728376 | | USD[3.23] | | |
| 02728380 | | TONCOIN[102242.40747221], USD[1.61], USDT[0.00000001] | Yes | |
| 02728381 | | SGD[0.20], TRX[.000027], USDT[0] | | |
| 02728382 | | AVAX[0.00000463], BAO[2], BNB[0], BTC[0], DENT[1], HNT[0], KIN[2], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02728387 | | BTC[.00168339], FTT[1.77223315], USD[0.00], USDT[0.00000006], USDT-PERP[0] | | |
| 02728389 | | NFT (431508868471845654/FTX EU - we are here! #244173)[1], NFT (520708205028129993/FTX EU - we are here! #244169)[1], NFT (564189420918271282/FTX EU - we are here! #244151)[1] | | |
| 02728392 | Contingent | APE[2.5], ATOM[8.1], BTC[.0016], ETH[3.155], ETHW[2.67], LUNA2[0.21409365], LUNA2_LOCKED[0.49955185], LUNC[.6896789], LUNC-PERP[0], SOL[118.2867225], SOL-PERP[0], SPELL[56600], UNI[10.2], USD[161.22] | | |
| 02728395 | | USD[0.86] | | |
| 02728397 | | MBS[704], USD[1.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02728400 | | APT[0], BNB[0.00000001], ETH[0], FTT[0.00000001], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 02728404 | | USD[0.00] | | |
| 02728411 | | NFT (508481689457138696/FTX EU - we are here! #237867)[1], NFT (559557587208875683/FTX EU - we are here! #237914)[1], NFT (568505512582063101/FTX EU - we are here! #237856)[1], SOL[0] | | |
| 02728414 | | BCH[.41822838], BNB[.07315356], DOT[.42828664], ETHW[.04624823], LINK[15.46857483], LTC[1.90753957], UNI[1.28493331], USD[0.00], XRP[67.341222] | Yes | |
| 02728417 | | NFT (338464947517478591/FTX AU - we are here! #63441)[1], NFT (349201360233892439/Monaco Ticket Stub #229)[1], NFT (352005678146770275/Monza Ticket Stub #424)[1], NFT (354340893513890795/FTX EU - we are here! #194485)[1], NFT (372388741677158167/France Ticket Stub #377)[1], NFT (410455429270761279/FTX Crypto Cup 2022 Key #13310)[1], NFT (423398665987159937/Singapore Ticket Stub #1934)[1], NFT (425649068300726114/Japan Ticket Stub #1827)[1], NFT (434154188549280512/Netherlands Ticket Stub #219)[1], NFT (440060762682534044/Belgium Ticket Stub #819)[1], NFT (488585551914755917/FTX EU - we are here! #194512)[1], NFT (521352691611901090/FTX EU - we are here! #194532)[1], NFT (529903010155369590/Austin Ticket Stub #451)[1], NFT (557642817375112506/Mexico Ticket Stub #1334)[1], NFT (568391124016656351/The Hill by FTX #2845)[1] | | |
| 02728420 | | USD[1.65] | | |
| 02728429 | | MANA[64.99487], SGD[0.00], TRX[.000045], USD[0.54], USDT[0.00119901] | | |
| 02728436 | | BAO[8], DENT[1], ETH[0], KIN[6], NFT (501528355042361319/FTX Crypto Cup 2022 Key #20561)[1], SOL[0], TRX[1.000784], USDT[0.00000012] | | |
| 02728438 | | APE[0], BTC[0], LUNC[0], USDT[0] | | |
| 02728449 | | ETH[.23177995], ETHW[.23157862], MANA[.92443044], SAND[71.98343538], SOS[89143001.4922589], USD[0.09] | Yes | |
| 02728451 | | BTC[.00001264], MANA[731.36203381], SAND[860.76053012], TLM[5789.00776027], USD[0.00] | | |
| 02728453 | | BTC[0.02907499], ETH[0.38092700], ETHW[0.00019392], NFT (346799342952942954/Baku Ticket Stub #1159)[1], USD[0.01], USDT[0] | Yes | |
| 02728454 | | SOL[0] | | |
| 02728455 | | USD[0.82] | | |
| 02728460 | | BTC[0], ETHW[.05497872], SOL[.99981], USD[157.09] | | |
| 02728461 | Contingent | BTC[.02164175], LUNA2[0.95287449], LUNA2_LOCKED[2.14458002] | Yes | |
| 02728462 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.66], USDT[0] | | |
| 02728468 | | USD[0.00] | | |
| 02728470 | | USD[0.18], XRP-PERP[0] | | |
| 02728481 | | BTC[0], USDT[0.56400000] | | |
| 02728482 | | USDT[0.00000397] | | |
| 02728483 | | BNB[.0299943], BTC[0], DOGE[194], FTT[0.15550354], USDT[1.64680831] | | |
| 02728490 | | ETH[0.00939317], ETHW[0.00939317], SOL[0.00000974], TRX[.000066], USD[0.00], USDT[0.30500506] | | |
| 02728493 | | TRX[.000001], USDT[0.00000379] | | |
| 02728495 | | BNB[0.59577439], BTC[0.01953404], ENJ[332.9334], MANA[922.8154], MATIC[2092.41871101], SAND[420.9158], SOL[4.43655030], UNI[302.75331832], USD[9.34], USDT[.001369] | | |
| 02728497 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[1.56500001], ETH-PERP[0], ETHW[1.56500000], FLOW-PERP[0], FTT[47.6], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA_LOCKED[4.59423163], LUNC[268762.45], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], STARS[34], USD[2580.12], USDT[0.00730160], USTC[2104], USTC-PERP[0] | | |
| 02728503 | | NFT (386742682778076831/FTX EU - we are here! #5254)[1], NFT (465691407539036596/FTX EU - we are here! #6006)[1], TRX[.77194], USDT[0.84782576] | Yes | |
| 02728511 | | 0 | | |
| 02728519 | | ETH[.061], SOL[0.01903964], USD[0.00] | | |
| 02728520 | | MANA[314.836397], SAND[387.467011] | | |
| 02728522 | | TRX[71.463198], USD[0.00] | | |
| 02728523 | | USDT[0] | | |
| 02728526 | | AAVE[19.9962], AUDIO[3577.32018], SAND[799.848], SOL[71.42644477], USD[440.75] | | |
| 02728536 | | APT-PERP[0], BTC[.03629438], FTT[.05002801], USD[1.12] | | |
| 02728538 | | NFT (296608809615162439/FTX AU - we are here! #26916)[1], NFT (325349138725760441/FTX AU - we are here! #27065)[1] | | |
| 02728539 | | CONV[45570.962], SPELL[9796.12], TRX[.000001], USD[0.56], USDT[0.00000001] | | |
| 02728544 | | NFT (338889382668333896/FTX EU - we are here! #159942)[1], NFT (439261780222457021/FTX EU - we are here! #160180)[1], NFT (524062572015709402/FTX EU - we are here! #159784)[1] | | |
| 02728545 | | AUD[0.00], BTC[0.00002586], FTT[25.49], USD[0.00] | | |
| 02728552 | | AVAX[0], FTT[0.00856924], USD[0.00], USDT[0.96563401] | | |
| 02728573 | | AUDIO[1], CAD[0.00], FRONT[1], IMX[224.17013263], RSR[2], UBXT[1] | | |
| 02728575 | | KIN[2660000], USD[-0.39] | | |
| 02728584 | | BAT-PERP[0], BOBA[.00871802], BOBA-PERP[0], CVC-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.02], USDT[0] | | |
| 02728592 | | FTT[.012129], LOOKS-PERP[0], NFT (430500798108302969/FTX Crypto Cup 2022 Key #19012)[1], NFT (438487973086834662/FTX EU - we are here! #106404)[1], NFT (440006989977468218/FTX AU - we are here! #12962)[1], NFT (470493219275748146/The Hill by FTX #5379)[1], NFT (500739205407355409/FTX EU - we are here! #106603)[1], NFT (509738183476177039/FTX EU - we are here! #106863)[1], NFT (530701338154404771/FTX AU - we are here! #13007)[1], NFT (572101366122433754/FTX AU - we are here! #59329)[1], USD[0.00], USDT[0] | | |
| 02728598 | Contingent | BNB[0], BTC[0], FTT[0], LUNA2[0.00163853], LUNA2_LOCKED[0.00382323], LUNC[356.7936112], TRX[.000777], USD[0.00], USDT[0] | | |
| 02728607 | | HT[0], SOL[.00000001], USDT[0] | | |
| 02728611 | | FTT[.02773], USDT[0.00000001] | | |
| 02728617 | | GST[.06], SOL[.00500263], USDT[0] | | |
| 02728620 | | ALICE-PERP[0], CVC-PERP[0], GALA-PERP[0], HUM-PERP[0], USD[42.44], USDT[187.5] | | |
| 02728621 | | USD[0.03], USDT[0.59569762], XRP[.972], ZECBULL[1125.3] | | |
| 02728623 | | KIN[9566] | | |
| 02728635 | | BICO[32], BTC[.0261], CRO[200], DOGE[1000], ETH[.059], ETHW[.059], MATIC[50], SHIB[1000000], USD[0.04] | | |
| 02728637 | Contingent | LUNA2[2.71636730], LUNA2_LOCKED[6.33819038], USD[0.01], USDT[0] | | |
| 02728639 | | BTC[0.01302298], BTC-0325[0], CRO-PERP[-210], ETH[.1299898], ETHW[.1299898], FTM[113], FTM-PERP[0], SAND[77], SAND-PERP[0], SOL[1.77], USD[58.35], USDT[0] | | BTC[.0092], USD[20.91] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02728640 | | USD[0.20] | | |
| 02728644 | | BOBA[111], ETH[.00028728], ETHW[0.00028727], IMX[108.5], USD[0.01] | | |
| 02728648 | | SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02728653 | | CRO[20.48949319], MATIC[0], POLIS[0], USDT[0], XRP[0] | | |
| 02728654 | | AAPL[0], BTC[0.12331269], CUSDT[0], ETH[.08098461], ETHW[.08098461], TRX[0], USD[1.93], USDT[1.41315167] | | |
| 02728656 | | NFT (3009270846349223827/FTX EU - we are here! #42687)[1], NFT (350419442874620232/FTX Crypto Cup 2022 Key #13491)[1], NFT (460717694696406877/FTX EU - we are here! #43684)[1], NFT (474563970015370192/The Hill by FTX #6898)[1], NFT (547536978514879346/FTX EU - we are here! #43581)[1] | | |
| 02728657 | Contingent | BTC[0], EUR[0.44], FTM[2667.51976], LINK[37.193304], LUNA2[0.00019895], LUNC[43.3222006], MATIC[629.8866], USD[8.01] | | |
| 02728658 | | IMX[214.05718], USD[0.78] | | |
| 02728661 | Contingent | ATLAS[640], BNB[0], BTC[0.00100000], BTTPRE-PERP[0], CRO[347.54698843], DOGE[1121.10205568], ETH[0], FTM[140], GRT[378.66450039], LUNA2[1.93474570], LUNA2_LOCKED[4.51440663], LUNC[421294.95], NIO[25.66625104], SKL[885], TRX[3774.63205501], USD[1010.86], USDT[-993.64918937] | | DOGE[1108], GRT[375.92856], TRX[3283] |
| 02728666 | | USD[0.00] | | |
| 02728674 | | USD[0.00], USDT[0] | | |
| 02728675 | Contingent | ETH[0], LUNA2[2.75836068], LUNA2_LOCKED[6.20808445], LUNC[85.5428936], USD[0.00], USTC[0] | Yes | |
| 02728677 | | SOL[3.18171244] | | |
| 02728685 | | USD[10.90] | Yes | |
| 02728693 | | USD[0.00], USDT[2.07565993] | | |
| 02728696 | | ATLAS[29.9943], CRO[9.9981], POLIS[.99981], USD[0.25] | | |
| 02728698 | Contingent | BTC[0.00014298], BTC-PERP[0], LUNA2[5.08343819], LUNA2_LOCKED[11.86135579], LUNC[1106929.37], SOL[.0199962], USD[10037.11] | | USD[4004.15] |
| 02728702 | Contingent | LUNA2[2.17979839], LUNA2_LOCKED[5.08619625], USD[0.00], XRP[293.92160335] | | |
| 02728703 | | BTC[.00007183], MANA[3.9992], TRX[.000001], USD[0.24], USDT[0.00061172] | | |
| 02728704 | | ATLAS[0], ATLAS-PERP[0], BTC[0], GALA[0], USD[0.00] | | |
| 02728707 | | USD[27.63] | | |
| 02728719 | Contingent | BTC[0.01059799], ETH[.02699487], ETHW[.024], LUNA2_LOCKED[9.14839832], USD[231.58] | | |
| 02728721 | | USD[1.08] | Yes | |
| 02728734 | | ETH[.87987055], ETHW[.75001975], TRX[.000001], USD[0.00], USDT[584.71481325] | | |
| 02728738 | | LTC[0.00003188], SPELL-PERP[0], USD[0.00] | | |
| 02728751 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[.00671803], BTC[.000081], BTC-PERP[0], DYDX-PERP[0], ETH[0.00063000], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00988942], FTT-PERP[0], GALA[4.0043], GALA-PERP[0], GENE[.04531789], GMT[.98347], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (316489546093976666/FTX EU - we are here! #84243)[1], SAND-PERP[0], SOL[0.00499632], SOL-PERP[0], SPELL-PERP[0], TRX[.890001], USD[0.20], USDT[0.68652929], XRP[79.8], ZEC-PERP[0] | | |
| 02728753 | Contingent | BNB[.02691176], BTC[0], DOGE[.5], LUNA2[0.47837268], LUNA2_LOCKED[1.11620293], SPELL[97.84], USD[1082.79], USDT[0.00000263] | | |
| 02728756 | | 0 | | |
| 02728773 | | ETH[.00098731], ETHW[0.00098731], FTT[0], USD[0.00], USDT[5.75896337] | | |
| 02728774 | | USDT[2315.29582886] | Yes | |
| 02728780 | | ETH[.00017294], ETHW[0.00017294], SPELL[97.54] | | |
| 02728781 | | BTC[0.00934025], ETH[.11910496], ETHW[.11910496], HUM-PERP[0], MANA[83.00678238], SOL[0], USD[181.93] | | |
| 02728799 | | BNB[0], ETH[.36486817], ETHW[.00000322], TRX[.000025], USD[0.00], USDT[0.00000818] | | |
| 02728801 | | LTC[.00089743] | | |
| 02728808 | | ETH[.247], ETHW[.247], USD[3.40] | | |
| 02728817 | | BOBA-PERP[0], USD[0.66] | | |
| 02728822 | | NFT (394348751382850228/FTX AU - we are here! #38180)[1] | | |
| 02728823 | | BTC[0.00004178], SOL[4.7191032], USDT[0.28850173] | | |
| 02728832 | | SGD[8.67], USDT[0] | | |
| 02728835 | | IMX[16.196922], USD[13.03], USDT[0] | | |
| 02728841 | | DOGE-PERP[4892], USD[24.25] | | |
| 02728847 | | EUR[0.00], KIN[101.79323308] | Yes | |
| 02728848 | | BTC[0], SLND[73.685997], SOL[24.295383], USD[0.57] | | |
| 02728849 | | USDT[13.45741927] | | |
| 02728857 | | APE-PERP[0], ETH[0.00180530], ETH-PERP[0], ETHW[0.00964796], TRX[.002037], USD[10.81], USDT[5.97412199] | | |
| 02728863 | | RUNE[125.3793], SHIB[17094632.37428571], TRX[.000066], USD[50.11], USDT[503.81037720] | | |
| 02728871 | | BNB[0], BTC[0], USD[0.00] | | |
| 02728876 | | 0 | | |
| 02728878 | | CRO[80], FTT[0.02881195], SAND[12.9974], USD[2.76] | | |
| 02728879 | | BAO[3], BTC[.00405097], DENT[2], ETH[.10240322], ETHW[0.10135303], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 02728881 | | BOBA-PERP[0], USD[132.94] | | |
| 02728885 | | USD[0.00] | | |
| 02728890 | | ETH[.02099601], ETHW[.02099601], TRX[.000001], USD[2.66], USDT[0] | | |
| 02728891 | | ADA-0325[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00304260], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000108], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02728901 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02728904 | | USD[0.00], USDT[0] | | |
| 02728912 | | BCH[.00022458], USD[0.71] | | |
| 02728924 | | TRX[15] | | |
| 02728931 | | TRX[.00001], USDT[-0.00000049] | | |
| 02728933 | | IMX[.04364], USD[0.01] | | |
| 02728935 | | USD[0.00] | | |
| 02728937 | | USD[0.00] | | |
| 02728942 | | APE[12.51401780], BTC[0.01691716], DOGE[2298.40903686], ETH[0.36443213], ETHW[0.36269870], SOL[0], USD[158833.43], USDT[54735.34948188] | | ETH[.364232], USD[158686.50], USDT[54621.712625] |
| 02728943 | | SOL[.00734572], USD[0.09] | | |
| 02728949 | Contingent | BTC[.0000065], LUNA2[0], LUNA2_LOCKED[0.10714477], SHIB[20121.68925328], USD[0.00] | | |
| 02728966 | | ATLAS[9.894], POLIS[.09822], TRX[.000003], USD[0.00], USDT[0] | | |
| 02728967 | | 0 | | |
| 02728970 | Contingent | AXS[0], BNB[0], BTC[0], ETH[0], FTT[0], GOOGLPRE[0], LUNA2[0.02797786], LUNA2_LOCKED[0.06528168], LUNC[203.47155771], MATIC[.008], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0], USTC[0.02229206], XLM-PERP[0] | | |
| 02728972 | | BTT[713581.266], CEL-PERP[0], DOGE-1230[0], ETH[1], ETH-1230[0], ETH-PERP[0], FTT[50.08936804], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], STEP[32662], STEP-PERP[0], TRX[5494.920413], USDt[1.18], USDT[26844.86983591], WAVES-1230[0] | | |
| 02728977 | | FTT[24.795288], USD[1.00], USDT[990.01167095] | | |
| 02728979 | Contingent | AAVE[0], ALCX[0], BCH[0], BTC[0], COMP[0], ENS[0], FTT[3.98853874], LTC[0], LUNA2[0.25125845], LUNA2_LOCKED[0.58626973], LUNC[0], MKR[0], SOL[1.00063745], USD[1635.86] | | |
| 02728980 | | 1INCH[0], USD[0.00], USDT[0] | | |
| 02728984 | | SGD[20.09], USD[0.00], USDT[0] | | |
| 02728986 | | SGD[63.64], USDT[0] | | |
| 02728989 | | BNB[.00002769], USD[0.03] | | |
| 02728993 | | USDT[0] | | |
| 02728994 | | TRX[.332524], USDT[1.92644462] | | |
| 02728995 | | BTC[0], DOT-PERP[1.5], ETH[.0129974], ETHW[.0129974], MATIC[19.996], USD[4.32], XRP[49.99] | | |
| 02728998 | | USD[1.26], USDT[0.00965355] | | |
| 02729007 | | USD[25.00] | | |
| 02729022 | | AKRO[2], AUD[10.73], BAO[5], KIN[2], MANA[.03217028], SHIB[111592.20567226], TRX[.07136151], USD[0.00] | Yes | |
| 02729025 | | USD[1.96] | | |
| 02729031 | | ATLAS[3060], FTT[2.01274341], POLIS[49.2], USD[0.00] | | |
| 02729037 | | FTT[0.05570299], USD[0.00], USDT[0] | | |
| 02729038 | | SGD[0.11], USD[-0.01], USDT[0.00000001] | | |
| 02729045 | | USDT[3.64069960], XRP[.478665] | | |
| 02729047 | | ETH[0], ETHW[0], USD[0.05], USDT[0] | | |
| 02729051 | Contingent | ADA-PERP[0], APE-PERP[0], AR-PERP[0], BNB-PERP[0], BTC[3], ETH-0624[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[0], SOL-0624[0], SRM[7.55832282], SRM_LOCKED[61.78668446], TRX-PERP[0], USD[0.00], USDT[1], USTC-PERP[0] | | |
| 02729052 | | BNB[.009], DFL[319.9392], TRX[.046102], USD[0.25] | | |
| 02729054 | | APE[194.31926016], ETH[0], TRX[.000001], USD[0.00], USDT[0.00000010] | | |
| 02729056 | | FTT[0] | | |
| 02729059 | | BTC[0], DOGE-PERP[0], ETH[.0000811], ETHW[.00061155], GALA[.08717473], GST[.00004], NFT (382606400345147518/FTX EU - we are here! #49784)[1], NFT (408795352227768014/FTX Crypto Cup 2022 Key #4291)[1], NFT (422045091426786631/NFT)[1], NFT (461690624563524854/FTX AU - we are here! #42530)[1], NFT (512543176179294400/FTX AU - we are here! #42475)[1], SOL[.00000011], STG[.000428S], USD[0.19], USDT[0.00006922], XRP[.00015289] | Yes | |
| 02729065 | | USD[0.61] | | |
| 02729067 | | USD[0.00] | | |
| 02729068 | | BOBA[.03611464], USD[0.07] | | |
| 02729073 | | ALPHA-PERP[0], FLM-PERP[0], ICX-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02729075 | | SGD[53.18], USDT[0] | | |
| 02729079 | Contingent | BTC[0.00009232], ETH[0.00083603], ETHW[0.69680156], GST-PERP[0], LUNA2[0.00971836], LUNA2_LOCKED[0.02267619], USD[0.00], USDT[0.00000001], USTC[1.37568200] | | |
| 02729081 | | TRX[.110506], USDT[3.63464534] | | |
| 02729082 | | XRP[.0108766] | Yes | |
| 02729090 | | FTT[4.3], USD[1.46] | | |
| 02729091 | | USD[0.00] | | |
| 02729093 | Contingent | AVAX[0.00926362], BNB[1.10713664], BTC[0], BTC-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETH[2.15400000], ETH-PERP[0], FTM[1359.30374423], FTT[25.09525], LUNA2[0.04468259], LUNA2_LOCKED[0.10425939], LUNC[9729.73], LUNC-PERP[0], PAXG-PERP[0], UNI-PERP[0], USD[1.88] | | AVAX[.008848], FTM[1357.632579] |
| 02729096 | | USD[0.00] | | |
| 02729100 | | USD[0.35] | | |
| 02729109 | | FTT[0] | | |
| 02729110 | | USDT[0] | | |
| 02729113 | Contingent | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0.00005697], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01086402], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], LUNA2[0.00572216], LUNA2_LOCKED[0.01335171], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[3.03], USDT[0.00653020] | Yes | |
| 02729119 | | FTT[0.08080234], MATIC[.000004], RAY[.0000002], SRM[.000917], TRX[.000001], USD[0.01], USDT[0] | | |
| 02729122 | | USDT[0.00059268] | | |
| 02729123 | | FTT[0.06732366], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02729124 | | NFT (2888462074434128361/FTX EU - we are here! #47711)[1], NFT (373056911271484960/FTX AU - we are here! #43588)[1], NFT (415112653431085585/FTX EU - we are here! #47846)[1], NFT (509883768959269329/FTX AU - we are here! #43635)[1], NFT (554611004654589860/FTX EU - we are here! #47909)[1] | | |
| 02729134 | | ATLAS[129.976], DFL[49.99], POLIS[2.3], USD[0.04], XRP[.465948] | | |
| 02729142 | | USDT[1224.85433340] | | |
| 02729147 | | BTC[0], FTT[0.08929906], USD[1.82] | | |
| 02729152 | | BTC[0.00009996], LINK[1.699734], USD[10.57] | | |
| 02729154 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001462], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH[.00087061], ETH-PERP[0], ETHW[.00087061], ETHW-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK[.98974], MASK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RVN-PERP[0], SOL-PERP[0], SYN[568.90424], TONCOIN-PERP[0], USD[-1.03], USTC-PERP[0], WAVES-PERP[0] | | |
| 02729159 | | BLT[0.45314621], BTC[.00009922], BTC-PERP[0], USD[135.10] | | |
| 02729166 | | AURY[34.9962], DODO-PERP[0], ENJ[349.9335], ENS[16.6277238], MANA[213.96599], MKR[.1], SAND[144.98252], SHIB-PERP[0], SHIT-PERP[0], SOL[6.31359424], SOL-PERP[0], UNI[.0924], USD[-54.90] | | |
| 02729168 | | BAO[2], HXRO[1], KIN[2], SOL[0], TRX[.449101], UBXT[1], USDT[0.00000003] | | |
| 02729169 | | BULLSHIT[3.01155965], USD[0.00] | | |
| 02729170 | | FTT[0] | | |
| 02729171 | | BTC[1.84448709], USD[13.81], USDT[-3.68754463] | | BTC[1.83602] |
| 02729172 | | HT[0], USDT[0.00000003] | | |
| 02729173 | | BTC[0], BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02729175 | | ATLAS[18669.323619], ENJ[249.9525], EUR[0.00], FTT[24.99525], LINK[115.1], USD[571.03], USDT[0] | | |
| 02729181 | | USD[0.00] | | |
| 02729182 | | USD[0.00], USDT[0], WRX[29.26366121] | | |
| 02729187 | | SOL[0.02522896], TRX[.006757] | | |
| 02729188 | | SGD[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 02729199 | | IMX[107.11232776], TRX[.000001], USDT[101.834] | | |
| 02729209 | | USD[0.00] | | |
| 02729214 | | FTT[0] | | |
| 02729222 | | DOGE[2] | Yes | |
| 02729224 | | ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-20211231[0], SXP-PERP[0], USD[0.06] | | |
| 02729228 | | BAO[12], BTC[.00183905], DENT[1], ETH[.02434631], ETHW[.02404513], FB[.07594543], KIN[4], LINK[.00024398], MANA[5.767583], OXY[7.29265393], SOL[.12528736], UBXT[1], USD[0.00], USDT[0], XRP[31.94251299] | Yes | |
| 02729232 | | 1INCH[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CRV[.98727], DOGE-PERP[0], DYDX-PERP[0], ETH[.04299183], ETH-PERP[0], ETHW[.04299183], FTM-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.35], USTC-PERP[0] | | |
| 02729241 | | ATLAS[109.99], SLP-PERP[10020], TRX[.000002], USD[-10.39], USDT[45.34676055] | | |
| 02729257 | | NFT (290681446068771384/FTX EU - we are here! #217873)[1], NFT (313448095919694716/FTX EU - we are here! #217907)[1], NFT (471133412566105322/FTX EU - we are here! #217890)[1] | | |
| 02729258 | | USDT[0.00004458] | | |
| 02729263 | | ATLAS-PERP[0], AUD[0.00], SOL[.45574239], USD[0.00] | | |
| 02729264 | | ATLAS[9.36000000], USD[0.00], USDT[0] | | |
| 02729265 | | ADA-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB[2759.18110275], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02729273 | | BNB[0], BTC[0.00000006], DOGE[0], ETH[0], HT[0.00000001], MATIC[0], SOL[0], TRX[0], USD[0.02], USDT[0] | | |
| 02729283 | | ATLAS[2165.24385901], BNB[.00004495], FTT[167.47039214], MNGO[1274.18831684], NFT (526364885496882391/The Hill by FTX #5442)[1], SOL[17.753579], TONCOIN[77.56977348] | Yes | |
| 02729286 | | FTT[.01788494], NFT (299653067147883358/FTX AU - we are here! #107298)[1], NFT (492569090234415486/FTX AU - we are here! #13590)[1], USD[29.40], USDT[0] | | |
| 02729289 | | GT[30], TRX[.000004], USD[1.61], USDT[0] | | |
| 02729293 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.27], USDT[1.90000001] | | |
| 02729295 | | ATLAS[37.80283391], USD[0.00] | Yes | |
| 02729299 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.00000328] | | |
| 02729302 | | USD[0.00] | | |
| 02729308 | | AVAX[.007], ETH[.00000001], FLOW-PERP[0], FTT[0.06283326], MATIC-PERP[0], NFT (321129693033286866/FTX AU - we are here! #70562)[1], NFT (402683618636410801/FTX AU - we are here! #11159)[1], NFT (422152551032573705/Austria Ticket Stub #1903)[1], NFT (430896338255521396/FTX AU - we are here! #79789)[1], NFT (504909827905104075/FTX AU - we are here! #11172)[1], NFT (509712617350480498/The Hill by FTX #3696)[1], NFT (552961088480224363/FTX AU - we are here! #29604)[1], NFT (566886591211046678/FTX AU - we are here! #70751)[1], TRX[.421684], USD[3.76], USDT[8.15233855] | | |
| 02729315 | | XRP[25175.723581] | Yes | |
| 02729317 | | BIT[0], NFT (362240610331943223/The Hill by FTX #6530)[1], NFT (373439032508225642/Belgium Ticket Stub #983)[1] | Yes | |
| 02729326 | | ETH[.00093407], ETHW[0.00093407] | | |
| 02729327 | | USD[0.00] | | |
| 02729335 | | ETHW[.36519445], FTT[29.84483540], GALA[0], NFT (325677598823603219/FTX EU - we are here! #271874)[1], NFT (331616915335781131/FTX EU - we are here! #271888)[1], NFT (409517297105917682/FTX EU - we are here! #271891)[1], USD[141.05] | | |
| 02729342 | | XRP[0] | | |
| 02729350 | | DENT[1], KIN[3], TONCOIN[.00019397], USD[0.00], USDT[0] | Yes | |
| 02729352 | | BTC[.000071], EUR[0.62], HNT[1.22697581] | | |
| 02729356 | | FTT[0] | | |
| 02729361 | | BTC[.06113862], GBP[0.00], USD[2.16] | | |
| 02729363 | | TONCOIN[.09878], USD[0.01] | | |
| 02729365 | | USD[0.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02729376 | Contingent | FTM[.30352829], LOOKS[.5049133], LUNA2[0.00382184], LUNA2_LOCKED[0.00891762], USD[3.61], USDT[1.77619843], USTC[.541] | | |
| 02729380 | | TRX[.000001] | | |
| 02729385 | | TRX[0] | | |
| 02729388 | | USDT[0] | | |
| 02729389 | | USDT[9] | | |
| 02729395 | | FTT[0.02609095], GALA[0], SLND[0], SOL[0], USD[0.00], USDT[0] | | |
| 02729398 | | ADA-PERP[0], BTC[.01690809], BTC-PERP[0], DOGE[792], ETH[.0809838], ETHW[.0809838], SOL[1.08], USD[177.56] | | |
| 02729402 | | FTT[0] | | |
| 02729403 | | NFT (393062396945275706/FTX EU - we are here! #25258)[1], NFT (424012471784205473/FTX EU - we are here! #25139)[1], NFT (461936902470343091/FTX EU - we are here! #25591)[1] | | |
| 02729409 | | USD[7.32] | | |
| 02729413 | | TRX[.000001] | | |
| 02729415 | | USD[0.00] | | |
| 02729419 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02729420 | | BNB[0.00000003], ETH[0], ETHW[12.28521710], SGD[0.01], USD[0.00], USDT[0.00000001] | | |
| 02729428 | | FTT[0.03602547], TRX[0.00004300], USD[0.00], USDT[0.00000001] | | |
| 02729431 | | USD[0.00] | | |
| 02729434 | | ATLAS[249.95], GBP[0.01], SAND[12.9974], USD[0.56] | | |
| 02729435 | | ENJ[10], GRT[43], MANA[10], USD[0.37], XRP[38] | | |
| 02729436 | | POLIS[6.4], USD[0.20], USDT[.0025022] | | |
| 02729437 | | SGD[0.85], USD[0.00], USDT[2001.66727827] | | |
| 02729438 | | TONCOIN[4.499145], USD[0.02] | | |
| 02729443 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0299943], BTC-PERP[0], CHZ-PERP[0], DYDX[427.3], DYDX-PERP[0], EGLD-PERP[0], ENJ[618.56572571], EOS-PERP[0], ETH[.62192362], ETHW[.22], FTM-PERP[0], LINK[32.49525], LINK-PERP[0], LUNA2[1.74020861], LUNA2_LOCKED[4.06048677], LUNC[378934.09], MATIC[119.9772], MATIC-PERP[0], NEAR[240.565686], NEAR-PERP[0], RAY[432.32252777], RNDR[1124.69809976], RSR-PERP[0], RUNE-PERP[0], SOL[69.09410392], SOL-PERP[0], UNI-PERP[0], USD[163.74], USDT[414.01021943], WBTC[0] | | |
| 02729447 | | USDT[2.00832952] | | |
| 02729448 | | 0 | | |
| 02729449 | | USDT[382.04614629] | Yes | |
| 02729465 | | USD[0.00] | | |
| 02729471 | | NFT (311058457165806320/FTX EU - we are here! #258135)[1], NFT (392834152526648710/FTX EU - we are here! #258141)[1], NFT (525333839778355900/FTX EU - we are here! #258149)[1] | | |
| 02729473 | | NFT (434628795198068239/The Hill by FTX #123112)[1] | | |
| 02729474 | | HT[0.01740143], USD[-0.23], USDT[0.65396700] | | |
| 02729482 | | USDT[8.5] | | |
| 02729493 | | USDT[.83069332] | | |
| 02729507 | | CREAM-PERP[0], ENJ-PERP[0], LEO-PERP[0], MANA-PERP[0], SAND-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.04088277], USD[0.00] | | |
| 02729608 | Contingent | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 02729511 | Contingent | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 02729515 | Contingent | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 02729516 | | USD[25.00] | | |
| 02729517 | | BNB[.00000001], USD[0.00] | | |
| 02729518 | Contingent | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 02729523 | | TRX[.000022] | | |
| 02729525 | | ADABULL[12819.27659555], DOGEBULL[0], ETH[.00046101], ETHW[0.00046100], FTT-PERP[0], USD[4.98], USDT[0.00000001] | | |
| 02729530 | | 0 | | |
| 02729531 | | POLIS[43.59132], USD[0.10] | | |
| 02729532 | | FTT[.0612286], SPELL[91.659], USD[1.08], USDT[0] | | |
| 02729533 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], BCH-PERP[0], BIT-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX[68.78337946], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MKR-PERP[0], PRISM[0], SHIB[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02729536 | | CQT[2195.714286], ETH[.71], ETHW[.71], IMX[1271.27995], SOL[3.59], USD[4847.01], USDT[2871] | | |
| 02729537 | | SGD[0.09], USD[0.01], USDT[0.00000001] | | |
| 02729539 | | USDT[0] | | |
| 02729544 | | USD[0.00] | | |
| 02729545 | | 1INCH[0], BTC[0.00111503], ETH[0.00300000], ETHW[0.00706360], FTT[0.00000419], USD[0.00], USDT[0], XRP[0] | | |
| 02729546 | | BAO[5], ETHW[1.06566536], KIN[12], SLP[625.48036738], SPELL[5093.29054953], TONCOIN[61.07150488], UBXT[2], USDT[0] | Yes | |
| 02729549 | | NFT (382993206600059817/FTX EU - we are here! #34492)[1], NFT (421400795055574314/FTX EU - we are here! #34617)[1], NFT (458019111838446091/FTX EU - we are here! #34773)[1] | | |
| 02729552 | | TRX[64.81507328], USD[0.00], USDT[0] | | |
| 02729557 | | USD[0.01], USDT[0] | | |
| 02729558 | | USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02729561 | | AUD[0.00], BAT[53.91205825], BTC[.0006928], KIN[2] | Yes | |
| 02729562 | | USD[9.81] | | |
| 02729563 | | BTC[0], COMP[0], FTT[0.04258749], TRX[.001554], USD[0.00], USDT[0.00000001] | | |
| 02729565 | | USD[25.00] | | |
| 02729569 | | AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000640], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09465315], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[24.04], USDT[0], YFI-PERP[0] | | |
| 02729570 | | USD[25.00], USDT[3.18278677] | | |
| 02729573 | | 0 | | |
| 02729574 | | MATIC[.03], SOL[.003086], TRX[.000035], USD[0.01], USDT[33.23000000] | | |
| 02729580 | | ETH[0], TRX[0] | | |
| 02729586 | | LTC[0] | | |
| 02729591 | | USD[0.00] | | |
| 02729597 | | NFT (352940630170144375/FTX EU - we are here! #70774)[1], NFT (518954791125540829/FTX EU - we are here! #70361)[1], NFT (531153261955602449/FTX EU - we are here! #69927)[1], USD[0.00], USDT[0] | | |
| 02729604 | | BAO[2], BOBA[587.53712055], DENT[1], KIN[1], MATH[1], OMG[.00075382], RSR[1], TRX[2], USDT[2], USD[0.00] | Yes | |
| 02729610 | | 0 | | |
| 02729611 | | 1INCH-PERP[0], AVAX-PERP[0], ETH-PERP[0], REEF-PERP[0], TLM-PERP[0], USD[161.80], USDT[0], XRP-PERP[0] | | |
| 02729614 | | BAO[1], BTC[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 02729615 | | TRX[.000001] | | |
| 02729620 | | USD[0.01] | | |
| 02729626 | | USD[0.00] | | |
| 02729630 | | BNB[.00000001], BTC[0], USD[0.00], USDT[0] | | |
| 02729631 | | CHZ[9.908] | | |
| 02729635 | | NFT (380917241659125745/FTX AU - we are here! #17014)[1], NFT (455467048622977003/FTX EU - we are here! #194144)[1], NFT (514430565147952543/FTX EU - we are here! #194499)[1], NFT (562131687505099088/FTX EU - we are here! #194326)[1] | | |
| 02729639 | | ATOM[1], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.03899999], ETH-PERP[0], FTT[0.01215699], GALA-PERP[0], MATIC[0], SHIB[0], SHIB-PERP[0], TRX[3], UNI[0], USD[0.32], USDT[0] | | |
| 02729641 | | USD[2.42] | | |
| 02729643 | | USDT[0.14069562], XRP[1425.7438] | | |
| 02729659 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.64], XLM-PERP[0] | | |
| 02729664 | | USD[0.00], USDT[0] | | |
| 02729666 | Contingent, Disputed | USD[1591.23], USDT[0] | | |
| 02729675 | | NFT (340142842845790013/FTX EU - we are here! #113600)[1], NFT (488430869509752200/FTX EU - we are here! #113097)[1], NFT (541369571562366568/FTX EU - we are here! #112287)[1], USDT[.6422794] | | |
| 02729676 | Contingent, Disputed | TRX[.000001] | | |
| 02729685 | Contingent | AVAX[1.1656771], BTC[.05062392], ETH[1.06049900], ETHW[1.06049900], FTT[1.86073227], LUNA2[9.73827918], LUNA2_LOCKED[22.72265144], LUNC[1830367.06788468], SOL[3.91411667], USD[0.00], USDT[0.00000096] | | |
| 02729690 | | BTC[0], ETH[0], ETHBULL[0], USD[3.88] | | |
| 02729691 | | AMPL-PERP[0], BTC[0.00008837], BTC-PERP[0], CAD[96.99], ETH[0.00030865], ETHW[0.00030865], FTM-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], SXP-PERP[0], USD[120701.89], USDT[0], XRP-PERP[0] | | |
| 02729699 | | USDT[0] | | |
| 02729700 | | STARS[0.00052212], USD[0.32] | | |
| 02729701 | | GENE[.00000001], USD[1.55] | | |
| 02729708 | | BNB[0], USD[0.01] | | |
| 02729711 | Contingent | ETH[.20796295], ETHW[.20046597], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069944], USD[1.14] | | |
| 02729717 | | ATOM[.05644], ATOM-PERP[0], AVAX[1.93778338], BAO[1], BTC-PERP[0], ETH-PERP[0], ETHW[.00043809], LINK-PERP[0], MATIC-PERP[0], NEAR[7.03907662], NFT (288370413505218516/FTX Crypto Cup 2022 Key #21593)[1], NFT (316102121241511467/Hungary Ticket Stub #664)[1], NFT (421602289691289821/Monza Ticket Stub #1465)[1], NFT (469450874803428753/Belgium Ticket Stub #1577)[1], NFT (530261008644834563/The Hill by FTX #10386)[1], RSR[1], USD[0.00], USDT[0.00870442] | Yes | |
| 02729720 | | BTC[0.00002111], BTC-PERP[0], TRX[.000012], USD[0.00], USDT[.0070722] | Yes | |
| 02729721 | | USD[0.05], USDT[0.13951484] | | |
| 02729722 | | USDT[0] | | |
| 02729724 | | USD[25.00] | | |
| 02729731 | | USD[6.57], VET-PERP[0] | | |
| 02729735 | | USD[0.70], XRP[-0.58358433] | | |
| 02729737 | | USD[0.00] | | |
| 02729739 | | USD[0.00] | | |
| 02729744 | | NFT (568228001107254049/FTX AU - we are here! #52123)[1] | | |
| 02729750 | | BTC[0], ETH[0], FTT[0], RSR[0], SAND[0], SHIB[0], SOL[0], USDT[0.02962132] | | |
| 02729763 | | TRX[.757465], USD[0.11] | | |
| 02729764 | | ATLAS[179.964], USD[0.81] | | |
| 02729765 | | USD[0.00] | | |
| 02729766 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DODO[392.7237968], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[.876086], FTM-PERP[0], FTT[10.19796], MANA[19.99612], MANA-PERP[0], RAY[55.03008752], SOL[7.7440794], STEP-PERP[0], USD[-0.27], XRP-PERP[0] | | |
| 02729771 | | USD[0.00] | | |
| 02729773 | | BNB[.00000325], SHIB[.00891566], TRX[.171257], USD[0.02], USDT[0.00115132] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02729776 | | AKRO[1], BAO[5], BTC[.0001617], DENT[1], KIN[1], LINK[.00063927], MANA[.000621], MATIC[.85190297], SHIB[391.01726961], TRX[1.000032], UBXT[4], USD[0.82], USDT[1.94509884] | Yes | |
| 02729781 | | TONCOIN[3.6], USD[0.15] | | USD[0.14] |
| 02729788 | | ATOM[0], FTT-PERP[0], NFT (405485196709558163/FTX EU - we are here! #279365)[1], NFT (496653699172719677/FTX EU - we are here! #279367)[1], USD[0.00], USDT[0] | | |
| 02729789 | Contingent | DYDX-PERP[0], ETH-PERP[0], FTT[780], FTT-PERP[0], NFT (446644418185007886/FTX AU - we are here! #30613)[1], NFT (465272441072147921/FTX EU - we are here! #113250)[1], NFT (465868517014264563/FTX EU - we are here! #113387)[1], NFT (529638398635751388/FTX EU - we are here! #113324)[1], SRM[8.82031427], SRM_LOCKED[109.13968573], USD[3326.89], USDT[0.01009423] | | |
| 02729790 | | BOBA-PERP[0], CREAM-PERP[0], GALA-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.22], USDT[0.00686619] | | |
| 02729797 | | USDT[0.00054025] | | |
| 02729800 | | USD[1.00] | | |
| 02729803 | | ETH[.40498534], ETHW[.40498534] | | |
| 02729812 | | AAVE-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BTC-0325[0], DAWN-PERP[0], DOGE-PERP[0], ETH[6.70876579], ETH-0325[0], FTM-PERP[0], FTT[100.30411296], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02729814 | | XRP[167.437206] | | |
| 02729820 | | BAO[2], DENT[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02729822 | | SOL[.08], USD[0.54] | | |
| 02729824 | Contingent | ALGOBULL[0], BNB[0], BTC[0.00000014], GRTBULL[0], LUNA2[0.03425954], LUNA2_LOCKED[0.07993892], MATIC[0], MATICHEDGE[0], PEOPLE[0], SHIB[87019.32306313], SOL[0], SOS[71507.37657711], SUSHIBULL[357958.10528475], TOMOBULL[0], TRX[0], UBXT[0], USD[0.00], USDT[0.00177862], WNDR[0], WRX[0.00000001], XRPBULL[0] | | |
| 02729830 | | TONCOIN[108.1], USD[0.36] | | |
| 02729834 | | ATLAS[6032.57310300], AURY[27.96488204], BNB[.00000001], USD[0.00] | | |
| 02729838 | | BTC[0], FTT[.09958], USD[0.71], USDT[0.00000001] | | |
| 02729840 | | FTT[10.09812603], USD[2.35] | | |
| 02729842 | | BTC[.00168686], ETH[.02099601], ETHW[.02099601], MATIC[59.9886], USD[4.91] | | |
| 02729849 | | NFT (293544828439882771/FTX EU - we are here! #16053)[1] | | |
| 02729851 | | 1INCH-PERP[0], AVAX-PERP[0], CHR-PERP[0], CRO-PERP[0], GALA-PERP[0], LRC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02729855 | | BTC[.0082], COMP[.65], COPE[87.80656104], CQT[62], ETH[.04], ETHW[.04], FTT[2.2], RAY[7.16138069], RUNE[7.9], SOL[1], USD[0.01], USDT[0.01572976], XRP[168] | | |
| 02729857 | | CRO[1035.29239878], TRX[.000001], USD[1.70], USDT[0] | | |
| 02729858 | Contingent | GMT[0], LINK[.09386], LUNA2[0.00004110], LUNA2_LOCKED[0.00009590], LUNC[8.95025343], SOL[0.00304454], USD[0.00], USDT[0.00880934] | | |
| 02729867 | | 0 | | |
| 02729872 | | BTC[0.03089218], FTM[10.3609267], MANA[22.36611243], USD[197.66], USDT[0.00000001] | | |
| 02729878 | | USD[1.00] | | |
| 02729879 | | NFT (289196732255054907/FTX EU - we are here! #151778)[1], NFT (372915731154243714/FTX EU - we are here! #152079)[1], NFT (440581846266100956/FTX EU - we are here! #152002)[1] | | |
| 02729881 | | TRX[.000777], USDT[0] | | |
| 02729886 | | USDT[0] | | |
| 02729887 | | BNB[.0131066], DOGE[152.00653988] | | |
| 02729893 | | BNB[.00000001], CRO-PERP[0], ETH[0], USD[0.00], USDT[0] | | |
| 02729895 | | USD[0.00] | | |
| 02729900 | | BNB[0], ETH[0], MATIC[0], TRX[0], USD[0.01], USDT[0] | | |
| 02729912 | | TRX[55028.671858] | | |
| 02729914 | | BNB[0], BTC-PERP[0], GENE[.0885928], RNDR[.0040212], USD[0.01], USDT[1388.80639329] | | |
| 02729916 | | AKRO[19], ALPHA[3], AUD[0.00], AUDIO[1], BAO[25], BAT[1], CHZ[2], DENT[17], DOGE[3], FIDA[1], FRONT[2], GRT[1], MATIC[1], RSR[15], SXP[2], TOMO[2], TRU[3], TRX[17], UBXT[26], USD[0.02], USDT[0] | | |
| 02729930 | | ATLAS[16059.6345976], AUD[8.00], USD[3.01], USDT[0], XRP[92973225] | | |
| 02729935 | Contingent | ALT-PERP[0], AVAX[0.00816740], BTC[.1037], BTC-PERP[0], ETH[.641], ETH-PERP[0], FTT[10], LINK[500], LUNA2[0.34146257], LUNA2_LOCKED[0.79674600], MID-PERP[0], RUNE[2000], SHIT-PERP[0], TRX[100000], USD[79562.47], USDT[3862.93117837] | | |
| 02729941 | | ADABULL[.173], EOSBULL[74285.883], USD[3.05] | | |
| 02729945 | | AVAX[0], BTC[0], LTC[.03652105], SOL[0], TRX[.000783], USD[0.00], USDT[0] | | |
| 02729947 | | ATLAS[530], IMX[7.4], POLIS[10.8], USD[0.14], USDT[.002492] | | |
| 02729954 | | LTC[.00000043], USDT[0] | | |
| 02729956 | | FTT[0.00374268] | | |
| 02729966 | | CRO[4669.14778784], CRO-PERP[0], CRV[741.37904415], OMG[150], SAND[1155.50964360], USD[1.89] | | |
| 02729972 | | ETH[0], FTM[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02729976 | Contingent | BTC-PERP[0], FTT[0.02882171], LUNA2[0.00355444], LUNA2_LOCKED[0.00829370], LUNC[0.00205703], LUNC-PERP[0], USD[0.00], USDT[0.00000001], USTC[0.50314778], USTC-PERP[0], XRP[.351303] | | |
| 02729981 | Contingent | ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DRGN-0325[0], DRGN-2021123[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00000001], FTT-PERP[0], GALA[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG[0], ONE-PERP[0], RAY[0.00000001], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SPELL-PERP[0], SRM[.00000859], SRM_LOCKED[.0012688], UNISWAP-PERP[0], USD[0.83], USDT[0], XRP-2021123[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02729992 | | USDT[0] | | |
| 02729993 | | TRX[.000001] | | |
| 02729995 | | BTC[.00237354], ETH[.11034029], ETHW[.1092574] | Yes | |
| 02729996 | | BOBA-PERP[0], USD[0.09], USDT[0] | | |
| 02730000 | | TRX[.000001], USD[2.00] | | |
| 02730005 | | TRX[.000001], USDT[9] | | |
| 02730008 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02730017 | Contingent | AKRO[1], LUNA2[0.20205545], LUNA2_LOCKED[0.47146272], LUNC[43998], USDT[0] | | |
| 02730018 | | SOL[0] | | |
| 02730022 | | ATLAS[310], USD[0.00], USDT[0] | | |
| 02730024 | | USDT[0] | | |
| 02730028 | | USD[0.09] | | |
| 02730029 | | USD[9.99] | | |
| 02730033 | | AKRO[7], BAO[8], BIT[.07879467], BNB[.00027655], CRO[.12289396], DENT[4], FTM[.03377953], FTT[.00344436], HOLY[1.07716707], HXRO[1], KIN[6], RAY[.00516764], RSR[4], SOL[.00074439], TRX[4], UBXT[4], USD[0.08], USDT[0.13689083] | Yes | |
| 02730037 | | USD[0.00] | | |
| 02730039 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-1.93], USDT[2.31043004], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02730040 | | BTC[0.00037041], ETH[.00316191], ETHW[.03670816], LTC[.393774], TONCOIN[613.519172], USD[321.88] | | |
| 02730051 | | AUDIO[237.9524], MATH[516.4], USD[0.02203915] | | |
| 02730052 | | BTC[0], ETH[0], ETH-PERP[.435], ETHW[0.43365723], EUR[10.00], FTT[5.43869894], IMX[15.39892], MANA[749.923468], MATIC[1219.06872], STARS[5.9988], USD[-488.09], XRP[6754.65987315] | | |
| 02730053 | | USD[230.00] | | |
| 02730058 | | IMX[.093464], USD[0.05], USDT[579.96563233], USTC[0] | | |
| 02730060 | | MOB[100.79], USD[25.00] | | |
| 02730074 | | BAL[.009186], SOL[.009936], TRX[.001554], USDT[0] | | |
| 02730078 | | SGD[53.60], USDT[2.50000000] | | |
| 02730082 | | USD[0.01] | | |
| 02730086 | | TONCOIN[1.10976], TRX[.000003], USD[100.23], USDT[94.15000000] | | |
| 02730089 | | USDT[0] | | |
| 02730094 | | BLT[73], USD[0.10] | | |
| 02730095 | | USD[0.01] | | |
| 02730096 | | AKRO[1], BAO[2], GODS[4.63366055], KIN[11700.35491216], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02730100 | | TRX[.000001] | | |
| 02730103 | | FTT[.00152092], USD[0.07], USDT[0.00000001] | | |
| 02730108 | | NFT (385411380019274951/The Hill by FTX #6914)[1], NFT (425050610203534075/FTX AU - we are here! #40963)[1], NFT (438380825309879958/FTX EU - we are here! #33490)[1], NFT (459181203842797972/FTX Crypto Cup 2022 Key #4729)[1], NFT (494681144669471497/FTX AU - we are here! #41530)[1], NFT (500106648374110566/FTX AU - we are here! #40900)[1], NFT (526842828366180059/FTX EU - we are here! #41748)[1] | | |
| 02730109 | | USD[91.30] | Yes | |
| 02730115 | | SOL[-0.01066736], USD[0.00], USDT[0.27489695], XRP[1.6166] | | |
| 02730117 | | USD[0.00] | | |
| 02730118 | | USDT[0] | | |
| 02730119 | | BIT[319.7291519], USDT[0.00000001] | | |
| 02730121 | | TRX[.00001] | | |
| 02730128 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003156], USDT[0.36076274] | | |
| 02730129 | Contingent | FTT-PERP[0], LUNA2_LOCKED[373.4524549], TRX[.000777], USD[-113.57], USDT[0.00769706], USTC[3668.85342142] | | |
| 02730131 | | USDT[0] | | |
| 02730139 | | SPELL[3997.72], TRX[.000001], USD[37.11], USDT[0.00000001] | | |
| 02730147 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAT-PERP[0], BNB[0.00972814], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02730149 | | TRX[.000003], USD[0.01] | | |
| 02730163 | | USD[0.46] | | |
| 02730167 | | TONCOIN[53.3], TRX[.000001], USD[25.22], USDT[0] | | |
| 02730168 | | ALPHA[1], BAO[1], DENT[1], DOGE[1], KIN[3], LTC[.00113896], MATH[1], RSR[1], TRX[1], USD[0.00], USDT[0] | | |
| 02730173 | | USD[0.52] | | |
| 02730174 | | USD[0.00] | | |
| 02730180 | | TRX[.000001] | | |
| 02730186 | | NFT (432426625800337047/FTX EU - we are here! #281382)[1], NFT (490549973220306889/FTX EU - we are here! #281390)[1] | | |
| 02730195 | | USD[10.82] | Yes | |
| 02730197 | | HT[21.03022527], TRX[.000001], USD[0.97], USDT[0] | | |
| 02730198 | | SGD[0.00], USDT[46.74016629] | | |
| 02730199 | | LTC[.00600399], TONCOIN[.09468], USD[0.16] | | |
| 02730201 | | USD[1.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02730207 | | BCHBULL[311526.47975077], COMPBULL[1183349.94848484], ETCBEAR[19000000], LINKBULL[10030.7610004], SHIB[299981], TOMOBULL[15384615.38461538], USD[7.57], USDT[0], ZECBULL[6247.65712857] | | |
| 02730210 | | BAO[1], BNB[.00231681], BTC[0.82927071], ETHW[.0005934], HT[.07226177], TRX[.73057029], USD[0.00], XRP[2.24579037] | Yes | |
| 02730213 | | AVAX[34.00405456], BTC[0.02009683], ETH[0.20079238], ETHW[0.20079238], FTT[6.04387841], USD[11.88] | | |
| 02730216 | | ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20211119[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02730220 | | TONCOIN[12.8], TRX[.000004], USD[1.20], USDT[0] | | |
| 02730221 | | ALTBEAR[221916.02], AURY[7.99753], BALBEAR[889830.9], BEAR[964.85], CRO[119.9772], GALA[9.9943], IMX[.094718], TLM-PERP[0], TRX[.002021], USD[0.00], USDT[0.00808285], WFLOW[.098366] | | |
| 02730223 | | TRX[0], USD[0.00] | | |
| 02730230 | | USDT[0] | | |
| 02730231 | | AVAX-PERP[0], AXS[3.69926], CAKE-PERP[0], GALA[1499.794], MANA[299.97], MATIC[600], SAND[633.916], USD[0.72] | | |
| 02730235 | | ATLAS[213600], ENS[565.67], FTT[0.00125171], TRX[.88659058], USD[0.33], USDT[0] | | |
| 02730239 | | NFT (352833991484600107/FTX EU - we are here! #71367)[1], NFT (393018531485421336/FTX EU - we are here! #70877)[1], NFT (476878035072641049/FTX EU - we are here! #71458)[1] | | |
| 02730241 | | NFT (310715600821618238/FTX AU - we are here! #40618)[1], NFT (381908330239411106/FTX AU - we are here! #40587)[1], NFT (390709085300102453/FTX EU - we are here! #40190)[1], NFT (500933798300387397/FTX AU - we are here! #40548)[1], NFT (526737927032692687/FTX EU - we are here! #39854)[1] | | |
| 02730244 | | USDT[1238.03860998] | | |
| 02730247 | Contingent | ETH[0.00016489], ETHW[0.00016489], FTT[0.07861733], LUNA2[0.00442493], LUNA2_LOCKED[0.01032485], LUNC[963.54], USD[0.64] | | |
| 02730250 | Contingent, Disputed | TRX[.000001] | | |
| 02730251 | | FTT[0], MSOL[0], RAY[0], SOL[.00000001], USD[0.13], USDT[0] | | |
| 02730256 | | USD[3.56] | | |
| 02730262 | | USD[0.00], USDT[0] | | |
| 02730263 | | FTM-PERP[0], FTT[0], TRX[.000045], USD[0.00], USDT[0] | | |
| 02730264 | | IMX[3.75523888], KIN[1], USD[0.00] | Yes | |
| 02730265 | | SOL[0], USD[0.00], USDT[0] | | |
| 02730267 | | BNB[0], ETH[2.379], FTT[566.70327022], MATIC[20], SOL[135.27], USD[10.82], USDT[.37472727] | | |
| 02730268 | | BTC[.46309988], ETH[.18686378], ETHW[.1866247], EUR[6.90], FRONT[1] | Yes | |
| 02730272 | | USD[0.09], USDT[25.86790539] | | |
| 02730279 | | SOL[.698] | | |
| 02730283 | | USDT[0] | | |
| 02730284 | | EDEN[.059381], NFT (428867297959344160/FTX EU - we are here! #69258)[1], NFT (497154819085952691/FTX EU - we are here! #69027)[1], NFT (544173531448212507/FTX EU - we are here! #69590)[1], TONCOIN[.07], TRX[0], USD[0.01], USDT[0] | | |
| 02730285 | | USDT[0.00022295] | | |
| 02730286 | Contingent | BTC[-0.00000050], LUNA2[0.07567317], LUNA2_LOCKED[0.17657073], LUNC[15000.04], USD[-0.35], USTC[0.96077750] | | |
| 02730288 | | ATLAS[599.8879], USD[10.53], USDT[0.00000001] | | |
| 02730292 | | LUNC-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[-14.65], USDT[16.24105133] | | |
| 02730294 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02730296 | Contingent | ALICE-PERP[0], AVAX-PERP[0], ETH[0], GALA-PERP[0], LUNA2[17.16063033], LUNA2_LOCKED[40.04147076], LUNC[3736763.3833346], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[-0.68], USDT[0.00447468] | | |
| 02730298 | Contingent | AVAX-PERP[0], BTC-PERP[0], LUNA2[3.11017006], LUNA2_LOCKED[7.25706348], LUNC[677246.08], LUNC-PERP[0], MATIC[190], SOL-PERP[0], TRX[.000002], USD[3.51], USDT[155.83268808], ZIL-PERP[0] | | |
| 02730302 | | USDT[2.33202586] | | |
| 02730304 | | 0 | | |
| 02730311 | | USDT[0] | | |
| 02730316 | | FTT[0], RAY[0], SRM[0], USD[0.00], USDT[0] | | |
| 02730317 | | BTC[0], EUR[0.00], USD[1.01] | | |
| 02730323 | | USD[0.00] | | |
| 02730326 | | GST-PERP[0], TRX[.001555], USD[0.85], USDT[0] | | |
| 02730334 | | TONCOIN[8.598366], USD[0.15] | | |
| 02730336 | | ATLAS[9.546166], FTT[.06742], SOL-PERP[0], USD[0.21] | | |
| 02730346 | | AVAX[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[0.34090685], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02730351 | | BTC[0], USDT[0.00009941] | | |
| 02730352 | | TRX[0], USD[0.00] | | |
| 02730353 | Contingent | AR-PERP[0], BTC[0.00001654], BTC-PERP[0], ETH-PERP[0], GBP[0.00], GLMR-PERP[0], KSM-PERP[0], LUNA2_LOCKED[64.3046996], LUNA2-PERP[0], LUNC[.000025], TRX[.000025], USD[-0.27], USDT[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 02730355 | | USD[25.00] | | |
| 02730357 | | TONCOIN[3.19936], USD[0.14] | | |
| 02730363 | | ETH[.02299563], ETHW[.02299563], HUM-PERP[0], USD[168.77] | | |
| 02730366 | | FTT[43.30679039], RSR[1], USD[0.03] | Yes | |
| 02730377 | Contingent | BNB[.0018354], BTC[0.00004780], DOGE-PERP[0], DYDX[.09850717], FTT[25.02837601], FTT-PERP[0], LUNA2[1.23349606], LUNA2_LOCKED[77.88699977], LUNC[5031.44542801], LUNC-PERP[0.00000004], USD[0.11], USDT[0.09251142] | | |
| 02730378 | | AVAX-PERP[0], BTC[.0006], BTC-PERP[0], ONE-PERP[0], USD[-1.38], USDT[.03286769] | | |
| 02730379 | | AURY[0], FTT[0.00201668], GENE[0], NFT (289420151749049278/FTX Crypto Cup 2022 Key #10209)[1], NFT (347886467468442309/The Hill by FTX #24857)[1], NFT (444765298173134207/FTX EU - we are here! #5877)[1], RAY[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02730389 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ROSE-PERP[0], USD[145.54], USDT[.007015] | | |
| 02730390 | | AUD[0.00], AXS[.15318213], BAO[1] | | |
| 02730397 | | BTC[.19451483], ETH[2.56274067], ETHW[2.56274067], SGD[0.00], SOL[5.93], USD[34.65] | | |
| 02730398 | | USD[2000.01] | | |
| 02730402 | | USDT[0.00000004] | | |
| 02730405 | | 1INCH[.12341452], ALCX[.0011889], ALPHA[.43351327], AMPL[0.05090286], BADGER[.01643922], CREAM[.0058149], KNC[.28146275], LINK[.01520394], MTA[.46900192], NFT (396945349769011898/FTX EU - we are here! #41899)[1], NFT (498215527064157372/FTX EU - we are here! #42146)[1], NFT (564255481620295153/FTX EU - we are here! #42575)[1], REN[.57060842], ROOK[.00228887], SNX[.05375414], UNI[.02118339], USD[0.00], YFI[.00001588], YFII[.00001194] | Yes | |
| 02730419 | | TRX[.000001], USDT[0.77687069] | | |
| 02730421 | | SOL[0], TRX[0], USDT[1.50406120] | | |
| 02730423 | | ETH[.00000062], NFT (302483537757187117 5/FTX EU - we are here! #278442)[1], NFT (332050879653492663/FTX EU - we are here! #278468)[1] | | |
| 02730426 | | ATLAS[4576.94392589], HNT[1.366461], IMX[30.06738425], OKB[8.97633080], POLIS[10.298043], USD[1.55], USDT[0] | | OKB[8.4] |
| 02730428 | Contingent | BTC[0.00409926], EUR[73.99298], FTM[486.9325324], FTT[3.99964], LINK[16.99694], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0037198], MATIC[298.94627], RAY[55.65066400], SOL[0.60989020], SRM[100.98221961, USD[0.12] | | |
| 02730429 | Contingent | BNB[0], BTC[0], DOT[0], ETH[0], EUR[0.00], LUNA2[0.00142387], LUNA2_LOCKED[0.00332237], USDT[0], USTC[0.20155609] | | |
| 02730430 | | ATLAS[303.69174573], KIN[1] | | |
| 02730434 | Contingent | LUNA2[0.48762628], LUNA2_LOCKED[1.13779466], LUNC[106181.65], USD[0.03], USDT[0] | | |
| 02730437 | | USDT[1150.11211987] | Yes | |
| 02730441 | | USD[0.00] | | |
| 02730447 | | TRX[.000001], USDT[1.49943125] | | |
| 02730449 | | BTC[.01648254], ETH[0.02351959], ETHW[0], EUR[1.00], SOL[1.66909482], USD[0.00], USDT[0] | | SOL[1.38834951] |
| 02730451 | | USD[1.00] | | |
| 02730461 | Contingent | BNB[.00000001], ETH[.00000001], LUNA2[0.12934078], LUNA2_LOCKED[0.30179516], LUNC[0], NFT (343217445489863689/FTX Crypto Cup 2022 Key #2483)[1], NFT (404211239559567614/The Hill by FTX #4579)[1], NFT (457947323351405490/FTX EU - we are here! #71146)[1], NFT (480623499445822673/FTX EU - we are here! #71070)[1], NFT (574403579052453707/FTX EU - we are here! #70887)[1], USD[0.00], USDT[0.00277388] | | |
| 02730475 | | USD[1.00], USDT[161.339075] | | |
| 02730478 | | BTC[0.00076928], USDT[0.00020651] | | |
| 02730480 | | GODS[13.51940016], IMX[10.67930302] | | |
| 02730484 | | USD[0.00] | | |
| 02730486 | | TRX[.000788], USD[0.01], USDT[0] | | |
| 02730494 | | ETH[.00000001], ETH-PERP[0], USD[63634.38], USDT[0.00000001] | | |
| 02730498 | | NFT (355973277306639198/FTX EU - we are here! #58430)[1], NFT (367579893440520250/FTX EU - we are here! #58314)[1], NFT (395678341189682763/FTX EU - we are here! #58018)[1] | | |
| 02730505 | | MATIC[0], TRX[0] | | |
| 02730506 | | ETH[1.32124409], ETHW[1.32124409], USD[364.40] | | |
| 02730507 | | SGD[0.00], USDT[0] | | |
| 02730515 | | APE[.00000002], BNB[0], BTC[0], CRO[.00000004], ETH[0], MATIC[0], SOL[0], TRX[.000014], USD[0.00], USDT[0] | | |
| 02730518 | | BNB[.0095] | | |
| 02730519 | | NFT (405426707326066000/FTX EU - we are here! #4584)[1], NFT (513198338469686732/FTX EU - we are here! #1647)[1], NFT (538426097093396711/FTX EU - we are here! #1934)[1], USD[0.05] | | |
| 02730522 | | FTT[0], USD[0.00] | | |
| 02730526 | | DOGE-PERP[0], KSHIB[0], KSHIB-PERP[0], MANA-PERP[0], TRX[0], USD[0.00] | | |
| 02730527 | | ATLAS-PERP[0], GALA[0], USD[0.05] | | |
| 02730529 | | NFT (315776506418974389/FTX EU - we are here! #73360)[1], NFT (319453686332024639/FTX EU - we are here! #74114)[1], NFT (540665139204718925/FTX EU - we are here! #73690)[1] | | |
| 02730530 | | NFT (384051609788323105/FTX EU - we are here! #282071)[1], NFT (491690510887572585/FTX EU - we are here! #282064)[1] | | |
| 02730536 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.19], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02730539 | | IMX[41.73759325], TRX[.000001], USD[2144.02], USDT[1175.10444318] | Yes | |
| 02730542 | | 0 | | |
| 02730553 | Contingent | BTC[.00004277], ETH[.00027151], ETHW[0.00027150], LUNA2[1.18835247], LUNA2_LOCKED[2.77282243], LUNC[258766.2528141], MATIC[2], USD[0.24], USDT[0.03861323] | | |
| 02730563 | | ATLAS[140.2629938], USD[0.00] | | |
| 02730579 | | ATLAS[9.974], USD[0.00], USDT[0.50000000] | | |
| 02730580 | Contingent | ADA-PERP[0], ANC-PERP[0], BNB-PERP[3.90000000], BTC[0.02579304], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.24101659], LUNA2_LOCKED[0.56237204], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-1072.89], VET-PERP[0], ZIL-PERP[0] | | |
| 02730582 | | EUR[0.00], SAND-PERP[0], TRX[.000001], USD[0.06], USDT[0], XRP[0] | | |
| 02730583 | | BTC[0], USD[966.33] | | |
| 02730586 | | ADABULL[.9016], ETHBULL[.2634], USD[0.03], VETBULL[558.7] | | |
| 02730593 | | BNB-PERP[0], BTC-PERP[0], GALA-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX[.35116526], USD[-4.71], USDT[5.15876879] | | |
| 02730594 | | USD[25.00] | | |
| 02730595 | | ANC-PERP[0], APE-PERP[0], BTC[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], ETHW[.00032515], FTT[0.00065757], GMT-PERP[0], LINK[.05125515], LUNC-PERP[0], SHIB[1238.43837575], TRX[.000028], TRX-PERP[0], USD[0.00], USDT[0.00130605], USDT-0930[0], USTC-PERP[0] | Yes | |
| 02730597 | | SOL[.11300167], TONCOIN[10.2], USD[0.36], USDT[0.00000044] | | |
| 02730599 | | EUR[10.00] | | |
| 02730600 | | AKRO[3], BAO[3], DENT[1], SGD[0.00], TOMO[1.01518256], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02730602 | | BNB[0.00000001], LTC[0], MATIC[0], SOL[0.00000001], TRX[0.00001700], USDT[10.16000000] | | |
| 02730603 | | USD[0.00] | Yes | |
| 02730606 | | AUD[0.00], LRC[79], LTC[2.64], USD[1.67], USDT[0.37881895], XRP[1058.92] | | |
| 02730613 | | ETH[.00000194], ETHW[.00000194], USD[9.36] | Yes | |
| 02730616 | | USD[12.00] | | |
| 02730626 | | AVAX-PERP[0], TRX[.000001], USD[0.62], USDT[0] | | |
| 02730628 | | AKRO[7], AUDIO[1.34592516], BAO[7], CHZ[2], DENT[4], EUR[4004.12], FTM[.00486501], KIN[8], RSR[2], SLND[.62960928], TRU[1], TRX[2], UBXT[5], USD[0.92] | Yes | |
| 02730631 | | APT[.046], BNB[.00008028], SOL[.0018317], TRX[.031998], USD[0.00], USDT[0.01132060] | | |
| 02730633 | | FTM-PERP[0], ONE-PERP[0], USD[0.82], USDT[0], VET-PERP[0], XRP[0] | | |
| 02730636 | | FTT[0.00810955], USD[0.00], USDT[0.00000012] | | |
| 02730637 | | ATLAS[8648.0272921], USDT[0] | | |
| 02730641 | | NFT (4183149123410980098/FTX EU - we are here! #165507)[1], NFT (4567440446620122516/FTX EU - we are here! #165664)[1], NFT (575618220971215939/FTX EU - we are here! #165054)[1] | | |
| 02730651 | | BAO[1], ETH[.00349933], ETHW[.00345826], USDT[0.00013875] | Yes | |
| 02730658 | | USDT[.17478097] | | |
| 02730660 | | BTC[.46007824], SOL[230.99604838], TONCOIN[.00082], USD[1.97], USDT[687.5059066] | | |
| 02730661 | | BNB[.00000001], KIN[75], TRX[0] | | |
| 02730666 | Contingent, Disputed | EMB[340523.902], USD[1.79] | | |
| 02730667 | | SOL[.0094452], USD[400.01] | | |
| 02730674 | | ATLAS[10], ATLAS-PERP[0], USD[0.28], USDT[0] | | |
| 02730676 | Contingent | AAVE[0], AKRO[12], ATLAS[0], BAO[40], DENT[6], ENJ[0], FTM[0.00075832], GALA[0], GBP[469.91], KIN[38], LINK[0], LUNA2[0.00018970], LUNA2_LOCKED[0.00044265], LUNC[41.30972266], MANA[0], MATIC[670.67684064], MBS[0], RSR[2], SAND[0], SLND[0], SOL[0], TRX[4], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 02730680 | | SOL[0] | | |
| 02730688 | | UBXT[1], USDT[49.00002604] | | |
| 02730691 | | TONCOIN-PERP[0], USD[1.80], USDT[0] | | |
| 02730694 | | BNB[0] | | |
| 02730695 | | USD[0.00], USDT[0] | | |
| 02730697 | | AVAX[3], BIT[.9981], CRO[140], ENJ[38], EUR[0.00], FTM[174], FTT[5.32864236], GALA[470], IMX[68.1], SOL[2.59], USD[29.86], USDT[0] | | |
| 02730698 | | TRX[.000777], USDT[0.71937936] | | |
| 02730699 | | TRX[0] | | |
| 02730702 | | BOBA[.0347432], USD[0.00], USDT[.04309363] | | |
| 02730709 | | USD[0.00], USDT[0.00002247] | | |
| 02730710 | | BNB[.009895], PORT[715.5], TRX[.000001], USD[0.00], USDT[.005955] | | |
| 02730725 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000779], TRYB-PERP[0], USD[4.89], USDT[20.88070708] | | |
| 02730726 | Contingent | BAO[1], BTC[.00829996], CRO[120.32578155], EUR[0.00], GRT[1], KIN[1], LUNA2[0.64830890], LUNA2_LOCKED[1.45921832], LUNC[141250.57973683], TRX[1] | Yes | |
| 02730727 | | AUD[0.00], BTC[0], ETH[0], ETH-PERP[0], FTT[0], PUNDIX-PERP[0], SOL[0.00017055], SOL-PERP[0], USD[38.14] | Yes | |
| 02730729 | | BCH[.13294901], BNT[1.25763945], BTC[.02120113], DOGE[1351.03621416], LTC[7.58237937], NEXO[51.60568854], RAY[20.60614702], TRX[6410.63269217], USDT[1403.19178078], XRP[602.92093292] | Yes | |
| 02730730 | | ATLAS[70593.0536], USD[3.10] | | |
| 02730732 | | BNB[.0218686], USD[0.00], USDT[0] | | |
| 02730733 | | USD[0.00], USDT[0] | | |
| 02730741 | | USDT[0] | | |
| 02730742 | | AUD[0.00], BTC[0], SOL[0.00629773], USD[72.93] | | |
| 02730746 | | BNB[0] | | |
| 02730762 | | 0 | | |
| 02730767 | | DOT[1.4256493], USD[0.00] | | |
| 02730770 | | XRP[0] | | |
| 02730775 | | AVAX[.32881625], USD[-3.41], USD[0.00000028] | | |
| 02730777 | | USD[0.00] | | |
| 02730779 | | DOGE[0], USD[0.29] | | |
| 02730782 | | ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], GMT-PERP[0], KNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (3989003297520775579/FTX AU - we are here! #53962)[1], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02730785 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02730788 | | 0 | | |
| 02730793 | | ETH[.00000001], USD[0.00], USDT[0] | Yes | |
| 02730794 | | SOL[2.75132365] | | |
| 02730798 | | APE-PERP[0], DOGE-PERP[0], FTT[4.8], USD[0.20], USDT[0.00538328] | | |
| 02730803 | | FTT[0], MATIC[0], USD[0.00], USDT[0.00001477] | | |
| 02730814 | | USD[0.00] | | |
| 02730818 | | ETH[.15532207], ETHW[.15532207], LINK[6.37221479], XRP[126.1] | | |
| 02730819 | | AVAX[5.0030538], SOL[4.40116], USD[0.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02730821 | | NFT (37136968073697141/FTX EU - we are here! #256473)[1], NFT (39845385667119385/FTX EU - we are here! #256425)[1], NFT (43060732194169918/FTX EU - we are here! #256491)[1] | | |
| 02730822 | | USD[0.00] | | |
| 02730823 | | ETH[0], GODS[151.0459], SOL[.00000001], USD[0.00] | | |
| 02730826 | | ATLAS[2790.94213419] | | |
| 02730828 | | AURY[16], BAO[11000], BICO[8.9982], STARS[1], USD[0.49], USDT[0] | | |
| 02730840 | | ATLAS[740], FTT[.02869389], USD[0.00], XRP[.5] | | |
| 02730852 | | AUD[0.00], FTT[6.50125785], GODS[13.11345804], KIN[1], MATIC[128.90106303], USD[0.00] | | |
| 02730862 | | NFT (36630197182051150/FTX AU - we are here! #4205)[1], NFT (42638519248458725/FTX EU - we are here! #128791)[1], NFT (43407743513654374/The Hill by FTX #7828)[1], NFT (43755241073660106/FTX AU - we are here! #55753)[1], NFT (45980650397690609/FTX AU - we are here! #4209)[1], NFT (49447040769465521/Montreal Ticket Stub #1538)[1], NFT (56097650583641612/FTX EU - we are here! #128396)[1], TONCOIN[321.42918473] | Yes | |
| 02730866 | | AVAX-PERP[0], GALA[1.54027475], USD[0.00] | | |
| 02730867 | | ATLAS[1339.44130992], FTT[35.693217], GALA[749.8955], POLIS[84.5], SAND[50], USD[0.00] | | |
| 02730872 | | BAO[1], KIN[1], TRX[0], USDT[0] | | |
| 02730873 | | STARS[42.86397588], XRP[465.44200000] | | |
| 02730877 | | CRO[9.9867], GALA[130], IMX[.0563], SPELL[2699.715], USD[331.46] | | |
| 02730882 | | AKRO[9], AUDIO[1], BAO[16], DENT[11], DOGE[709.71639348], DOT[14.32704858], ETHW[1.26743916], FTT[46.47650638], HT[0], HXRO[1], KIN[15], MATIC[41.06669922], RSR[3], SHIB[9031527.71198582], SOL[3.06650061], TOMO[1], TRX[1632.88074329], UBXT[12], USDT[157.23], USDT[1993.03501062], XRP[286.56104499] | Yes | |
| 02730899 | | DOGE[57.53092157], ENJ[8.61052282], ETH[.02629163], ETHW[.02629163], MANA[14.33780566], MATIC[26.42589505], SHIB[314564.32840515], SOL[.26538371], USD[0.00], USDT[0.00235827] | | |
| 02730904 | | BNB[0], ETH[0], HT[.00000001], MATIC[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0.00000051] | | |
| 02730908 | | AKRO[2], ALPHA[1], ATLAS[3629.39812064], BAO[2], FRONT[1], GODS[150.35964060], IMX[807.04309282], KIN[1], MATH[1], MBS[2124.50572767], TOMO[1], TRX[1], UBXT[1] | | |
| 02730914 | | DOGE[51.9848], FTT[3.39841996], LINK[8.19363614], LTC[0.28965000], SOL[.0399848], TRX[.000066], UNI[1.79755004], USDT[128.54835841] | | |
| 02730915 | | 1INCH[45], BNB[.2], ETH[.098], ETHW[.098], TONCOIN[31.7], USD[3.14] | | |
| 02730918 | | AKRO[1], ATLAS[2092.46944063], BNB[.00000424], EUR[0.00], TRX[1] | Yes | |
| 02730922 | | BCH[0], BTC[0], CRO[0], ENJ[0], ETH[0], FTT[0], SHIB[0], SOL[0], SUSHI[0], USD[0.11], YFI[0] | | |
| 02730933 | | USDT[0] | Yes | |
| 02730939 | | NFT (40222015368229730/FTX EU - we are here! #275988)[1], NFT (41530699800619600/FTX EU - we are here! #275999)[1], NFT (49561751951638476/FTX EU - we are here! #276003)[1], USDT[0.00002931] | | |
| 02730941 | Contingent | FTT[3.1998], MATIC[11], RAY[3.19267995], SRM[27.07558485], SRM_LOCKED[.45117781], USD[0.00], USDT[.0007814], XRP[.050115] | | |
| 02730946 | Contingent | BTC[.00001329], SHIB-PERP[0], TRX[.000035], USD[0.00], USDT[0.00001527] | | |
| 02730953 | | AVAX[0], FTT[0.07968300], USD[0.31], USDT[0.00000001] | | |
| 02730966 | | USD[0.00] | | |
| 02730969 | | AKRO[1], ATLAS[100810.16892896], BAO[1], BTT[.89431802], RSR[1], SAND[32.90391008], TRX[1.002331], USD[0.00] | Yes | |
| 02730970 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00547072], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.23223295], LUNA2_LOCKED[0.54187689], LUNC-PERP[0], NEAR-PERP[0], NFT (42722296955245215/FTX Crypto Cup 2022 Key #6394)[1], OP-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[1699.46], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000012], UNI-PERP[0], USD[0.01], USDT[1952.13292900], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02730974 | | BTC[0.00372950], DOT[27.81666754], USDT[0.00018581] | | |
| 02730978 | | BTC[0.08134696], USD[0.00], USDT[0.00001896], USDT-PERP[0], XRP[0] | | |
| 02730981 | | USD[0.00] | | |
| 02730983 | | USD[25.00] | | |
| 02730991 | | ALICE[.0943], FTM[.96732], GALA[9.8746], USD[0.34], XRP[24] | | |
| 02730995 | | DOGE[275], STARS[38.9946], USD[0.04] | | |
| 02730998 | | BTC[.00008841], BTC-PERP[0], ETH[.00006605], ETHW[.00006605], USD[2.15], USDT[0] | | |
| 02731002 | | ATLAS[419.9202], MATIC[149.9772], SOL[1.21285027], USD[15.39], XRP[100] | | |
| 02731010 | Contingent | APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], ETHW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-.0930[0], GST-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[24.26000000], SOL-PERP[0], SPELL-PERP[0], SRM[.23059785], SRM_LOCKED[201.1209877], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.01], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02731012 | | ETHW[.00000321], EUR[0.01], SOL[0.00184715] | Yes | |
| 02731013 | | LUNC-PERP[0], NEAR-PERP[0], USD[-64.13], USDT[174.46237642], XRP-PERP[23] | | USDT[50] |
| 02731022 | | BTC[.00000188], IMX[66.26841098], USD[0.00] | | |
| 02731023 | | BNB[0] | | |
| 02731026 | | BNB[0], SOL[.00000001], USD[0.00] | | |
| 02731027 | | BNB[0], USD[0.00] | | |
| 02731031 | | USDT[0.00000117] | | |
| 02731038 | | ATLAS[2400], IMX[48.6], USD[0.38] | | |
| 02731041 | | EUR[3200.01], USDT[0] | | |
| 02731044 | | CEL[7.4985], NFT (36528109677305176/FTX Crypto Cup 2022 Key #17851)[1], NFT (55381780261668678/The Hill by FTX #15384)[1], SLP[1310], SOS[14900000], USD[0.09] | | |
| 02731045 | | USD[0.00], USDT[0] | | |
| 02731048 | | BTC[0], USD[0.00] | | |
| 02731051 | | BTC[0], USD[0.00] | | |
| 02731054 | | ETH[2.0007956], ETHW[2.0007956], FTM[1116.09380217], TRX[.000001], USDT[15617.94817081] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02731056 | | ENJ[1.99962], IMX[1.3], MATIC[9.9981], TONCOIN[4.699107], USD[0.52] | | |
| 02731059 | | NFT (375190498727452660/FTX EU - we are here! #273826)[1], NFT (524949989796982395/FTX EU - we are here! #273791)[1], NFT (563248014410693870/FTX EU - we are here! #273814)[1] | | |
| 02731063 | | AUD[0.00], BNB[0], BTC[0.01555243], DENT[1], ETH[.43323651], USD[0.00] | Yes | |
| 02731073 | | SXP[1], USD[0.00] | | |
| 02731074 | | ETHW[.4525086], FTM[.01586691], IMX[1.3915211], SHIB[1.85021084], USD[43.20] | Yes | |
| 02731076 | | EUR[0.00], GALA[101000], KIN[2280000], LINK[0], LTC[.0098], RSR[1383564.62155248], USD[0.00], USDT[7677.50913418], WAVES[1576.5] | | |
| 02731077 | | FTT[2.19956], USDT[129.4867475] | | |
| 02731078 | | ATLAS[105.70388968], USD[0.22], USDT[0] | | |
| 02731095 | | BTC[.0049], CRO[450], ETH[.05], ETHW[.05], RAY[16], SOL[1.53], SRM[35], SUSHI[32], USD[84.85], USD[0.00000001], XRP[1159] | | |
| 02731097 | | POLIS[.0912], USD[0.00] | | |
| 02731100 | | AUD[0.00], EUR[0.00] | | |
| 02731102 | | AVAX-PERP[0], TRX[.000001], USD[0.52], USDT[0] | | |
| 02731104 | | POLIS[31.8], USD[0.00], USDT[0] | | |
| 02731109 | | TRX[.000777], USDT[0] | | |
| 02731110 | | NFT (378293516628719842/FTX AU - we are here! #19180)[1] | | |
| 02731111 | | ATLAS[1000.7653418], BAO[1], BTC[0], DENT[1], KIN[2], MANA[.00094303], RSR[1], SAND[.00048974], USDT[0.00000001] | Yes | |
| 02731115 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.11899687], LUNA2_LOCKED[0.27765938], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USTC[.00000001], USTC-PERP[0] | | |
| 02731116 | | ADABULL[.04589082], USD[0.04] | | |
| 02731120 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.05], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02731122 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000066], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 02731130 | | AVAX-PERP[0], BTC[0], CRO-PERP[0], ETH[.01647591], ETH-PERP[0], ETHW[0], FTT[25.995], FXS-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SOL-PERP[0], USD[-0.87], USDT[0] | | |
| 02731134 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM.39154774], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009893], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00077465], ETH-PERP[0], ETHW[0.00077465], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR[63.7], NEAR-PERP[0], NFT (303176934628147230/FTX EU - we are here! #68392)[1], NFT (315771280919668141/FTX EU - we are here! #68507)[1], NFT (320596603981023734/FTX EU - we are here! #68520)[1], NFT (563925514261251819/FTX AU - we are here! #61827)[1], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.39891474], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0.00943142], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-0325[0], USD[6.47], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 02731143 | | USD[0.01] | | |
| 02731143 | | BTC[.00749681], ETH[.13177492], ETHW[.13177492], EUR[50.00], USD[0.00] | | |
| 02731146 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[.00005], CAKE-PERP[0], CRV-PERP[0], MINA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USD[0.05], USDT[0.00004121], USDT-PERP[0], XPLA[29.3741506] | | |
| 02731151 | | USD[44.59] | | |
| 02731153 | | BNB[.02816126], USDT[0.00000198] | | |
| 02731157 | | BNB[0.02072256] | | |
| 02731162 | | USD[0.00] | | |
| 02731164 | | AKRO[619.47373121], ATLAS[325.25716137], BAO[32637.26098967], CHZ[80.37642253], CONV[516.3545786], KIN[227691.8267301], KSHIB[299.11921356], SPELL[1366.62880034], TRX[1], USD[0.00] | Yes | |
| 02731169 | | APE[.08802207], BNB[0], BTC[0.00534678], ETH[0.07893113], ETHW[0.26456213], FTT[3.0161008], PSY[552], SOL[0], USDT[0] | | |
| 02731174 | | ATLAS[12848.9816], BTC[.04144397], ETH[.581], ETHW[.581], USD[0.09] | | |
| 02731178 | | USD[0.16] | | |
| 02731182 | Contingent | FTM[0], LUNA2[4.27436601], LUNA2_LOCKED[9.62279489], LUNC[498.95818389], USD[0.01], USDT[0.00000001] | Yes | |
| 02731183 | | BAO[1], ETH[.00193469], ETHW[.00190731], SOL[5.81571667], TRX[2], USD[407.69] | Yes | |
| 02731184 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02731190 | Contingent, Disputed | AKRO[1], BAO[1], DENT[1], NFT (348496141616471512/FTX EU - we are here! #218891)[1], NFT (520727273294469966/FTX EU - we are here! #218822)[1], NFT (559244899124813718/FTX EU - we are here! #218850)[1], USDT[0] | Yes | |
| 02731192 | | DOGE[.00835318], EUR[0.00], FTT[0.00011733], GALA[38.65929347], SOL[0.00000140], USD[0.00], USDT[0.00042314] | Yes | |
| 02731198 | Contingent | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV[3.144], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FTT[0.03847928], GALA-PERP[0], GMT-PERP[0], LUNA2[0.01129889], LUNA2_LOCKED[0.02636409], LUNC[187.9966], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (332783658043412603/The Hill by FTX #29236)[1], OP-PERP[0], PROM-PERP[0], SAND-PERP[0], SCRT-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG[1.084], SUSHI-PERP[0], SWEAT[50], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USTC[1.4772], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 02731204 | | BTC[0.00002906], CHZ[8.1], ETH[.000525], USD[0.00], USDT[0] | | |
| 02731205 | | IMX[167.17211573], USD[0.00] | | |
| 02731208 | | ATLAS[1.21446471], POLIS[0.09418717], USD[0.01] | | |
| 02731209 | | BOBA[34.60775468], IMX[67.53179657] | | |
| 02731211 | | USD[0.00], USDT[7.00730832] | | |
| 02731217 | | ATLAS[0], BTC[0], SHIB[36781247], USD[0.52] | | |
| 02731230 | | GBP[0.00], USDT[0.00000001] | | |
| 02731233 | | ADA-PERP[0], MATIC-PERP[0], USD[0.00], USDT[2.14590027] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02731235 | Contingent | LUNA2[0.13422360], LUNA2_LOCKED[0.31318841], USD[0.00], USDT[0], USTC[19] | | |
| 02731236 | | TONCOIN[.079533], TRX[.000001], UNI[653.475816], USD[0.00], USDT[11.63565767] | | |
| 02731238 | | BTC[.0006], ETH[.008], ETHW[.008], USDT[3.62533775] | | |
| 02731241 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000006], VET-PERP[0] | | |
| 02731245 | | BTC[0], TONCOIN[1.46423722], TRX[.97295689], USD[0.98], USDT[0.00004234], XRP[.00901477] | Yes | |
| 02731248 | | USDT[20.71428553] | | |
| 02731258 | | ATLAS[66996.598], FTM[0], FTT[.07], USD[1.61] | | |
| 02731260 | | BAO[1], KIN[1], NFT (329542489933108947/Netherlands Ticket Stub #270)[1], NFT (471485963577155281/Monza Ticket Stub #99)[1], USD[0.00], USDT[0.00001230] | | |
| 02731261 | | AAVE[.17562192], AVAX[.42750507], AVAX-PERP[1.5], BTC[.00922021], BTC-PERP[0], ETH[.15136932], ETHW[.15136932], LTC[.0089], LUNC-PERP[0], SAND[3.85418473], SOL[.41149523], USD[-22.71], XLM-PERP[0], XRP[54] | | |
| 02731268 | | USDT[0] | | |
| 02731270 | | CHZ-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00029298], ETH-PERP[0], ETHW[.00029298], FTM-PERP[0], FTT[.00372013], HOT-PERP[0], MATIC-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000316], USD[0.81], USDT[6.62668994], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02731275 | | BAO[2], BF_POINT[100], ETH[.0369093], NFT (295502619179715755/FTX EU - we are here! #117244)[1], NFT (310330230349234665/FTX EU - we are here! #116091)[1], NFT (429610540409972641/FTX AU - we are here! #2820)[1], NFT (431975650964592666/FTX AU - we are here! #49515)[1], NFT (513084266712286280/FTX EU - we are here! #117165)[1], NFT (525141479060379565/FTX AU - we are here! #2856)[1], USD[0.00], USDT[1.79289410] | Yes | |
| 02731278 | | USD[0.73], XRP[-0.35539016] | | |
| 02731281 | | 1INCH[0.00047212], CEL-0624[0], GST-PERP[0], SUSHI[0.22845685], SUSHI-PERP[0], TRX[.000016], UNI[0.02315174], USD[0.01], USDT[0.09490285] | | USDT[.091871] |
| 02731282 | | ATLAS[1309.8308], USD[0.52], XRP[.396921] | | |
| 02731286 | | AKRO[2], ALPHA[1], AUD[0.00], BAO[6], BTC-PERP[0], DENT[1], ETH[0], ETHW[0], KIN[1], RSR[2], SXP[1], TRX[3], UBXT[1], USD[94.94] | | |
| 02731291 | | BNB[0], DOGE[3], MATIC[0], NEAR[.113], TRX[.000777] | | |
| 02731293 | | ATLAS[1099.78144], CRO[309.9389], FTT[2.09958], GENE[20.3959836], SAND[39.992174], USD[0.02] | | |
| 02731294 | | ATLAS[8.7631], ATLAS-PERP[0], EUR[0.93], USD[0.00] | | |
| 02731300 | | ALGO[1254.67421744], ALGO-PERP[0], BAND[232.17001136], BAND-PERP[0], BAT-PERP[0], BTC[.04600575], BTC-PERP[0], CHZ-PERP[0], CRV[90.45114061], CRV-PERP[0], DOGE[3965.9442198], DOGE-PERP[0], SHIB[7600000], SUSHI[1.65712929], SUSHI-PERP[0], TRX[2011.84721643], TRX-PERP[0], USD[0.00], USDT[17.97460214], XRP[514.468964], XRP-PERP[0] | | |
| 02731301 | Contingent | ATLAS[6018.796], ETH[.173976], ETH-PERP[0], ETHW[.173976], LUNA2[0.00014406], LUNA2_LOCKED[0.00033614], LUNC[31.369896], LUNC-PERP[0], USD[5.90] | | |
| 02731302 | | AVAX[0], BNB[0], SOL[0] | | |
| 02731305 | | NFT (342869226917057756/FTX EU - we are here! #275080)[1], NFT (418937927676487143/FTX EU - we are here! #275056)[1], NFT (477208007180928068/FTX EU - we are here! #275061)[1] | | |
| 02731308 | | BAO[3], ETH[.00286951], ETHW[.00282844], EUR[19.47], KIN[1] | | |
| 02731311 | | AKRO[3], AUDIO[1], BAO[3], BAT[1.00249613], DENT[6], ENS[.02058154], ETH[.00000001], ETHW[0.00000084], FIDA[.0000434], FRONT[.00000873], KIN[7], NFT (405529695670367531/FTX EU - we are here! #248697)[1], NFT (571404344532431476/FTX EU - we are here! #248709)[1], NFT (573773511999263119/FTX EU - we are here! #248718)[1], RSR[3], SRM[.00004434], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 02731312 | | AKRO[8], BAO[18], BNB[0], DENT[5], ETH[0], KIN[19], MATIC[0], RSR[1], SXP[1], TRX[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02731313 | | ETH-PERP[.108], TRX[.000004], USD[-62.19], USDT[548.456167] | Yes | |
| 02731334 | | ETH-PERP[.108], GRT[460], USD[3.66] | | |
| 02731335 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 02731338 | | USDT[0.00057362] | | |
| 02731344 | | BAO[1], KIN[1], USDT[0.00045692] | Yes | |
| 02731349 | | SGD[0.00], USDT[0] | | |
| 02731357 | | USD[0.24], USDT[0.00000363] | | |
| 02731358 | | AVAX[0], BNB[0], BTC[0], FRONT[0], FTM[0.00000001], GENE[0], GODS[0], MANA[0], TRX[0], USD[0.00], USDT[0.00006878] | | |
| 02731359 | | ETH[.0739878], ETHW[.0739878], SOL[.9699], USD[68.89], XRP[46] | | |
| 02731362 | | ATLAS[59.988], USD[0.08] | | |
| 02731363 | | ETH-PERP[0], USD[1.86], USDT[0.00534044], XRP-PERP[0] | | |
| 02731364 | | APE[.22837583], BAO[1], KIN[1], RNDR[.00000614], SLND[.00118888], USD[0.00] | Yes | |
| 02731371 | Contingent, Disputed | NFT (304525457641328944/FTX EU - we are here! #34512)[1], NFT (353792633886766681/FTX EU - we are here! #34253)[1], NFT (380000638825270684/FTX EU - we are here! #34381)[1] | | |
| 02731373 | | SOL[1.15], SOL-PERP[.57], USD[-189.32], USDT[0.41541029], USDT-PERP[198] | | |
| 02731380 | | AURY[0], SOL[0.31452045] | | |
| 02731383 | | TRX[.000005] | | |
| 02731385 | | BAO[1], CRO[.14830963], FIDA[1.03426893], KIN[3], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02731390 | | XRP[0] | | |
| 02731395 | | COPE[11], USD[1.01], USDT[.008651] | | |
| 02731396 | | ETH[0.00001801], ETHW[0.00001801], FTT[0], USD[0.00], USDT[22.36639818] | | |
| 02731402 | | SOL[1.04333299], USDT[1.42819101] | | SOL[.01972123], USDT[1.38522] |
| 02731405 | | ATLAS[10000.51405228], RAMP[8671.95483968] | | |
| 02731407 | | 1INCH[0], FTT[0.00000001], HT[0], OMG[0], USD[0.00], USDT[0.00035391] | | USD[0.00], USDT[.000343] |
| 02731411 | | ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000005], USD[-17.08], USDT[86.87877800], ZIL-PERP[0] | | |
| 02731412 | | FTT[125.9], USD[0.01] | | |
| 02731413 | | BADGER-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MTA-PERP[0], USD[0.01], VET-PERP[0], XRP[.8156] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02731417 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.35], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02731418 | | 0 | | |
| 02731424 | | AAVE-PERP[12.84], BTC-PERP[.081], COMP-PERP[0], FTT[20.4], GRT-PERP[1110], LINK-PERP[39.4], MANA-PERP[136], SOL-PERP[42.24], SUSHI-PERP[0], UNISWAP-PERP[.042], USD[-199.04], XTZ-PERP[190.788], YFI-PERP[.118] | | |
| 02731427 | | USD[0.04], USDT[0] | | |
| 02731430 | | FTT[.07532972], USDT[0.00046694] | | |
| 02731431 | | BTC[0], BTC-20211231[0], ETH[0], USD[0.00] | | |
| 02731433 | | USDT[0.00000441] | | |
| 02731438 | | USD[25.00] | | |
| 02731446 | | SOL[0], USD[0.02], XRP[0] | | |
| 02731448 | | LUNC-PERP[0], USD[0.00] | | |
| 02731450 | | ATLAS[1559.7036], LTC[.0021028], USD[0.91] | | |
| 02731451 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[1.5], DOT-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.42], USDT[0] | | |
| 02731454 | | BAO[1], ETH[0], KIN[5], USD[0.00], USDT[0.00000001] | | |
| 02731456 | Contingent | BTC[0.00009990], FTT[.096504], LUNA2[0.77797328], LUNA2_LOCKED[1.81527099], LUNC[169405.32], USD[70.21], XRP[783] | | |
| 02731458 | Contingent | ALEPH[100], ALGO-PERP[0], FTM[100], GALA[300], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], MANA[50], MATIC[150], MBS[200], PRISM[3000], SAND[100], SAND-PERP[0], USDT[17.19], USDT[0] | | |
| 02731468 | | ATLAS[289.934], ENS-PERP[0], SLP[160], TRX[.000001], USD[0.32], USDT[0.01600000] | | |
| 02731477 | | ATLAS[1181.49809776], AVAX[.2844583], KIN[1], USD[0] | | |
| 02731481 | | ATLAS[609.878], TRX[.000001], USD[1.41], USDT[0] | | |
| 02731482 | | TRX[.000002], USD[0.28], USDT[.008373] | | |
| 02731484 | | USDT[6] | | |
| 02731485 | Contingent, Disputed | BCH[0], ETH[0], MATIC[0], TLM[319.528035], USD[0.00], USDT[0.00001078] | | |
| 02731487 | | CHZ[0], ENJ[0], MANA[0], USD[0.00], USDT[0.00000002] | | |
| 02731492 | | BTC[.00268993], USD[0.00] | | |
| 02731495 | | CHR-PERP[0], FLM-PERP[0], TRX[.000001], USD[0.00] | | |
| 02731497 | | AUD[0.23], BAO[2], CRO[0.00227078], DENT[1], KIN[2], MATIC[.0022885], RSR[1], TRX[3], UBXT[22], USD[0.00], USDT[0.00832569] | Yes | |
| 02731501 | | BNB[0], BTC[0], ETH[0], MANA[0], MATIC[0], SAND[0], SOL[0], USD[0.00], USDT[0.00000110] | | |
| 02731505 | | UBXT[1] | Yes | |
| 02731507 | | GALA[8797.53], LTC[7.15368832], SOL[29.7409123], STARS[.97625], TRX[.000007], USD[0.00] | | |
| 02731510 | | 1INCH[1573.4504], BNB[0], BTC[0], BTC-MOVE-WK-20211119[0], DOT[96.45], KIN[0], LINK[135.5646], LTC[0], MANA[0], TRX[.000057], USD[0.00], USDT[1.18814821], XRP[106] | | |
| 02731512 | | FTT[0.09041541], USDT[0] | | |
| 02731515 | | USD[25.00] | | |
| 02731530 | | ETH[.00003222], FTT[.00143207], SOL[.0013427] | Yes | |
| 02731532 | | MANA[155.98955], SAND[46.97036], TRX[.000001], USD[2.07], USDT[0] | | |
| 02731535 | | AAVE[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT[0], ETH[0.41084755], EUR[0.00], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[0], LRC[0], LRC-PERP[0], MATIC[0], RAY[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 02731536 | | BOBA[6.283899], USD[0.09] | | |
| 02731540 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.1786765], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-1969.57], XTZ-PERP[0] | | |
| 02731542 | | LTC[.00598519], USD[0.00], USDT[0] | | |
| 02731543 | | BNB[0.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 02731547 | | ALGOBULL[2870000], BNBBULL[1.5], BSVBULL[1856000], BULL[.01384], DOGEBULL[10.8], ETHBULL[.525], LINKBULL[1330], LTCBULL[2000], MATICBULL[661.1], SUSHIBULL[137000], SXPBULL[63083.2], THETABULL[111.827], TOMOBULL[500800], TRX[.000002], USD[1.62], XRPBULL[22000], XTZBULL[.6572] | | |
| 02731552 | | XRP[.00023121] | Yes | |
| 02731555 | | COMPBEAR[97300], ETHBULL[1.00282], FTT[.9998], USD[0.00], USDT[426.05476830] | | |
| 02731556 | Contingent | ALICE[.03838], ATLAS[3.528], ATOM[0.06461400], BAND[.12486], BTC[3.49393186], COMP[.0065], CRV[141.7266], DOGE[.8514], ETH[11.97759980], ETHW[11.97759980], FTM[13796.3724], LINK[.55228], LUNA2[2.01411649], LUNA2_LOCKED[4.69960515], LUNC[438578.106832], MANA[4529.86], MATIC[229.834], POLIS[.05902], RSR[294924.6], SHIB[35080], SUSHI[.4351], TLM[.9166], TRX[.86960], USD[0.00], USDT[110985.79577334] | | |
| 02731560 | Contingent, Disputed | BAO[1], USD[0.00] | | |
| 02731561 | | MATIC[0], NFT [319566810414244645/FTX EU - we are here! #209166][1], NFT [320352287299766990/FTX EU - we are here! #209199][1], NFT [546883734739849829/FTX EU - we are here! #209143][1], USDT[.14], USDT[0] | | |
| 02731563 | | ATLAS[709.8651], CRO[239.9544], USD[5.14] | | |
| 02731565 | | ADA-PERP[748], ALGO-PERP[386], AR-PERP[7.5], ATOM-PERP[12.66], AUDIO[137], AVAX-PERP[7.9], AXS[1.7], BAT[37], BNB[3.41], BOBA[47.9], BTTPRE-PERP[0], CELO-PERP[68.2], CRO-PERP[320], CRV[121], CVC[485], DFL[880], DODO-PERP[216], DOGE[2783], DOT-PERP[36.4], ENJ[88], ETH[2.116], ETHW[2.116], FIL-PERP[6.8], FTM[329], GALA[370], GRT[430], HBAR-PERP[949], HNT[8.9], LINK[17.7], LTC[3.59], LUNC-PERP[0], MANA[24], NEAR-PERP[31.7], QTUM-PERP[65.6], SAND[157], SHIB[8500000], SOL[7.12], STORJ[32.6], STX-PERP[173], THETA-PERP[44.3], TRX[4127], UNI[23.2], USD[3773.27], USDT[0], VET-PERP[2869], XRP[869] | | |
| 02731568 | | ALICE[323.8081395], ATLAS[.06455], AVAX[13.98972817], AXS[0], BTC[0], CRO[2770.04395], DFL[3369.26839], ENJ[2386.185645], FTM[798.51614751], FTT[150.2], GALA[4830.18755], LUNC-PERP[0], MANA[655.0129], SAND[950.075425], USD[211.19], USDT[0], VET-PERP[0], XRP[15698.31199493] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02731569 | | BTC[0], EUR[0.00], USDT[0], XRP[0] | | |
| 02731575 | | TONCOIN[.1], USD[0.07] | | |
| 02731576 | | USDT[0] | | |
| 02731592 | | ATLAS[6550], USD[3.87] | | |
| 02731593 | | ATLAS[0], BNB[.00009434], SHIB-PERP[0], USD[0.00], USDT[0.00000499] | | |
| 02731597 | | FTT[53.19194], TONCOIN[.08548], TRX[.00007788], USD[0.35], USDT[0.01819204] | | |
| 02731599 | | CRO[699.867], ETH[.00092685], ETHW[.00092685], EUR[2.00], SOL[5.68661864], THETA-PERP[0], USD[0.16], USDT[0.51109633], XRP[263] | | |
| 02731605 | Contingent | AGLD-PERP[0], FTT[0], LUNA2[0.01338828], LUNA2_LOCKED[0.03123932], LUNC[2915.326818], MATIC[1.00246494], MATIC-PERP[0], SHIB[99980], USD[0.03], XRP-PERP[0] | | |
| 02731606 | | USD[0.00], USDT[0.00002224] | | |
| 02731622 | | BNB[.02103158], ETH[.00223523], ETHW[0.00223523], MANA-PERP[0], USD[-4.72] | | |
| 02731623 | | AKRO[8], BAO[12], BAT[2], DENT[6], FIDA[1], GRT[1], KIN[12], NFT [315355008670303788/FTX EU - we are here! #189515][1], NFT [355827803795696902/The Hill by FTX #23645][1], RSR[4], TRX[3], UBXT[2], USD[0.00], USDT[0] | | |
| 02731629 | | EUR[0.00], FTM[0], USD[0.00], USDT[170.32132502] | Yes | |
| 02731630 | | ETH[.00000074], ETHW[.00000074], KIN[1], USDT[0.01468425] | Yes | |
| 02731632 | | FTT[.5], RAY[9.49737024], USD[7.47], USDT[.492825] | | |
| 02731635 | | NFT [429357824419274249/FTX EU - we are here! #177843][1], XRP[.190943] | | |
| 02731638 | | IMX[87.5], USD[7.86] | | |
| 02731641 | | SOL[.00332974], USDT[0.04044546] | | |
| 02731643 | | USD[10.00] | | |
| 02731645 | | USDT[0] | | |
| 02731649 | | AKRO[1], USD[0.00] | | |
| 02731651 | | 1INCH[.11817323], ALCX[.00060493], ALPHA[.41637047], AMPL[0.04781385], BADGER[.01574871], BTC[.000047], CREAM[.00536243], KNC[.26251794], LINK[.01472302], SNX[.05108049], UNI[.01985074], USD[1.00], USDT[5.00130318], YFI[.00001439], YFII[.00010951] | | |
| 02731652 | | USDT[3.81114918] | | |
| 02731653 | | ATLAS[1210], BNB[.00985457], POLIS[47.3], USD[0.90] | | |
| 02731654 | | FTT[0] | | |
| 02731655 | Contingent | BOBA[0], BSV-0930[0], BSV-PERP[0], DOGE[0], ETC-PERP[0], FTT[13084.28262], LUNA2[9022.019331], LUNA2_LOCKED[21051.37844], LUNC-PERP[0], MATIC-PERP[0], OMG[0], SOL[3.58], SOL-PERP[0], USD[1.04], USDT[7.10150549], XRP[.97926674], XRP-PERP[0] | | |
| 02731657 | | ATOM-PERP[0], DYDX-PERP[0], ETH-PERP[0], RSR-PERP[0], SHIB[4600000], SHIB-PERP[0], SOL[1.3], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], USD[0.65], XTZ-20211231[0] | | |
| 02731659 | | BCH[.87452853], BTC[.16400869], ETH[.46832404], ETHW[0.46818279], FTT[.21568141], MATIC[547.56940758], STMX[.04350523], XRP[170.31108183] | Yes | |
| 02731661 | | ATLAS[430], USD[0.84] | | |
| 02731674 | Contingent | BTC[0], ETH[.001], EUR[0.50], LUNA2[0], LUNA2[0], LUNC[0], LUNC-PERP[0], STETH[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02731680 | | ATLAS[290], USD[1.28], USDT[0] | | |
| 02731682 | | ATLAS[1740], ATLAS-PERP[0], USD[0.06] | | |
| 02731684 | Contingent | 1INCH-PERP[0], AAPL[.00999127], AAVE[0.00000001], AAVE-PERP[0], ABNB[.175], ACB[.8], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMC[2.2], AMD[.6], AMZN[.455], APE[.09975556], APE-PERP[0], APHA[.8], ARKK[.86], ARKK-1230[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BABA[.375], BADGER-PERP[0], BAT-PERP[0], BB[3.9], BCH[0.00099493], BCH-1230[0], BCH-PERP[0], BIL[1], BITO[.00], BITO-1230[0], BITW[1.17], BITW-1230[0], BNT-PERP[0], BNTX[.02], BNTX-1230[0], BOBA-PERP[0], BTC[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], BYND[.72], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CEL0-PERP[0], CEL-PERP[0], CHR[.9993016], CHR-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], COIN[.43], COMP-1230[0], COMP-PERP[0], CREAM-PERP[0], CRON[2.3], CRON-1230[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DKNG[1.72], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHE[1], ETHE-1230[0], ETH-PERP[0], ETHW[0.07400000], FB[.08], FIDA[.99930016], FTM-1230[0], FTT[25.50111925], GALA[50], GBP[0.00], GBTC[1.03000000], GDX[.04], GLXY[7.7], GME[.68], GRT[.9924922], HOOD[2.85], ICX-PERP[0], JPY[0.00], LDO-PERP[0], LTC[.00415559], LTC-1230[0], LTC-PERP[0], LUNA2[0.30554708], LUNA2_LOCKED[0.71294318], LUNA2-PERP[0], LUNC[66533.52], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MRNA[.015], MSTR[.1], NFLX[.09], NIO[3.48], PENN[.13], PERP[6.8], PFE[.1], POLIS[12], PORT[58.8], PYPL[.32], RAY[36.82335373], RSR[9.979048], SLV[.5], SOL[0.24282681], SPY-062a[0], SQ[.195], SRM[99.39506736], SRM_LOCKED[.39153451], SUN[0.0068418], THETA-PERP[0], TLRY[1.1], TRX[1.99496838], TRX-PERP[0], TSM[.295], TULIP[.3], UBER[.2], UNI-PERP[0], USD[3304.60], USDT[864.23099002], USO[.06], WAVES-PERP[0], XRP[116.78735255], XRP-PERP[0], XTZ-PERP[0], ZM[.16] | | |
| 02731686 | | NFT [370864441398373214/FTX EU - we are here! #283224][1], NFT [528070588776100583/FTX EU - we are here! #283220][1] | | |
| 02731687 | | USD[0.00] | | |
| 02731690 | | BNB[0], BTC[0], DFL[70], DOGE[8], SHIB[45000], USD[0.11], USDT[0.00000192] | | |
| 02731691 | | BAO[0], EUR[0.00], GALA[0], MANA[0], SAND-PERP[0], SHIB[0], TULIP[4.58442391], USD[0.00] | | |
| 02731693 | Contingent, Disputed | TRX[.000001], USDT[2216.75000000] | | |
| 02731696 | | AKRO[1], BAO[8], BB[1.04112854], BNT[112.26921162], CHF[0.03], CHZ[1], CRO[5722.43573975], DENT[5], DOT[25.5813445], ENJ[183.06961654], FTT[1.08364701], HOLY[1.01141581], KIN[5], LINK[54.60834089], LRC[1015.31878807], MATIC[405.72941772], SECO[1.00497475], SOL[20.62094893], SRM[1], SXP[1], TRU[1], TRX[2], UBXT[3], UNI[75.85757535], USD[0.05], XRP[1154.86448325], ZRX[500.65999788] | Yes | |
| 02731698 | | BAO[6], BNB[.00000144], BTC[.2352242], ETH[0], ETHW[0.00000363], FTT[.00433895], GMT[.00028325], NFT [329191811416833717/3/FTX EU - we are here! #98025][1], NFT [328719944104993252/FTX EU - we are here! #98192][1], NFT [342210357381131253/FTX AU - we are here! #11960][1], NFT [381020427557537698/FTX AU - we are here! #35796][1], NFT [490575248937526108/FTX AU - we are here! #11938][1], NFT [575509033364889584/FTX EU - we are here! #98327][1], POLIS[.00069961], RSR[1], SOL[.00009153], TRX[2.001693], USD[484.07], USDT[1296.36385185] | Yes | |
| 02731703 | Contingent | EUR[0.00], LUNA2[4.21790374], LUNA2_LOCKED[9.84177539], MATIC[.47683359], SLND[.080056], SOL[9.21539905], USD[19.37], USDT[0] | | |
| 02731706 | | NFT [523629796587417406/The Hill by FTX #7045][1] | | |
| 02731718 | | NFT [407975163914378373/FTX EU - we are here! #279256][1], NFT [557433970655126159/FTX EU - we are here! #279250][1] | | |
| 02731711 | | USD[25.00] | | |
| 02731718 | | FTT[0] | | |
| 02731721 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 02731722 | | AKRO[1], ATLAS[2319.90065343], ENJ[164.53577923], EUR[86.63], KIN[1], TRX[1], USD[1560.62] | Yes | |
| 02731730 | | USD[2.17] | Yes | |
| 02731733 | Contingent | FTT[107.1321351], LUNA2[1.17894770], LUNA2_LOCKED[2.75087797], USD[0.00], USDT[0.00481814] | | |
| 02731742 | | BTC[.0018], ETH[.024995], ETHW[.024995], LRC[11591.8116], USD[1.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02731743 | | LRC[.16457], MBS[.79252], STARS[.57041], USD[0.00] | | |
| 02731745 | | ATLAS[6020], USD[0.12] | | |
| 02731750 | | ATLAS[2479.7245], ATLAS-PERP[0], USD[0.00] | | |
| 02731755 | | BAO[1], TONCOIN[24.33344809], USD[0.00] | | |
| 02731756 | | BAO[1], KIN[1], UBXT[1], USD[0.00], USDT[0.01618043] | | Yes |
| 02731763 | | CRO[358.28229213], USD[0.00], USDT[0.00000001] | | |
| 02731764 | | BNB-PERP[0], USD[0.57] | | |
| 02731768 | | TONCOIN[1249.962462], USD[173.20] | | |
| 02731771 | Contingent | BNB[.03], DOGE-PERP[0], LUNA2[0.01362384], LUNA2_LOCKED[0.03178896], LUNA2-PERP[0], LUNC[2963.654], USD[2.50], USDT[0.00000001], XRP-PERP[0] | | |
| 02731772 | | SHIB[68080], TONCOIN[.088239], USD[0.33], USDT[0.54734559] | | |
| 02731775 | | AAVE-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.06082909], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT[1], DODO-PERP[0], DOGE[1589.50974433], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.06002214], ETH-PERP[0.07600000], ETHW[0.41442845], ETHW-PERP[0], EUR[0.00], FTT[10.999806], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[1], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB[9285051.06778087], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[5.21920000], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], UBXT[1], UNI-PERP[0], USD[-101.71], USDT[0.00000057], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02731782 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.00000001], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IOST-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.38], VET-PERP[0], XRP-PERP[0] | | |
| 02731783 | | ATLAS[280.94], AURY[2], DFL[20], FTM[5], FTT[.25076554], NFT [314214355596825400/FTX EU - we are here! #222077][1], NFT [370916594695488528/FTX EU - we are here! #222094][1], NFT [518278088193999081/FTX EU - we are here! #222057][1], POLIS[4.59908], TONCOIN[12.7], TRX[.000001], USD[0.16], USDT[0.00000001] | | |
| 02731784 | | ATLAS[.00523842], BAO[5.29180684], CRO[0.00309123], DENT[1], DFL[0.00103755], KIN[1], NFT [335692170407441552/FTX EU - we are here! #157208][1], NFT [540914715281163967/FTX EU - we are here! #157129][1], USDT[0.00072428] | Yes | |
| 02731786 | | FTT[0] | | |
| 02731787 | | GALA[36762.752], WRX[4950.885452] | | |
| 02731790 | | BTC[.0007], BTC-PERP[0], ETH[.01], ETH-PERP[0], ETHW[.01], USD[13.48] | | |
| 02731797 | Contingent | BTC[0.00000854], ETH[0.00077596], ETHW[0.15089585], FTT[3.71391440], LUNA2[2.23342329], LUNA2_LOCKED[5.21132102], LUNC[0], SOL[0.00918656], TRX[0.000153], USD[0.00], USDT[1928.11269519] | | |
| 02731810 | | ASD-PERP[0], CAKE-PERP[0], CREAM-PERP[0], ETH-PERP[0], EUR[5.38], GALA-PERP[0], HUM-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SAND-PERP[0], STMX-PERP[0], USD[20.38], XRP-PERP[0] | | |
| 02731813 | | EUR[0.00], USD[0.00] | | |
| 02731820 | | TONCOIN[195.76084], USD[0.84], USDT[0] | | |
| 02731824 | | BOBA[2467.9197122], EUR[0.00], USDT[0.00000001] | | |
| 02731829 | | ATLAS[300], DOGEBULL[1.6], MATIC[30], MATICBULL[162], USD[0.48], USDT[0], XRP[49], XRPBULL[7850] | | |
| 02731835 | | ETH[0], USDT[0] | | |
| 02731836 | | FTT[0] | | |
| 02731837 | | BAO[1], FTT[0] | Yes | |
| 02731842 | | USD[4.54], USDT[0] | | |
| 02731844 | | LTC[0], USD[0.00] | | |
| 02731847 | | AKRO[1], BAO[3], BTC[0], EUR[1.24], KIN[4], MATIC[1.56954531], TRX[1], USD[0.00] | | |
| 02731849 | | BTC[.00059891], ETH[.00000001], ETHW[0.00000001], EUR[0.00] | | |
| 02731851 | | TONCOIN[.06447], TRX[.000001], USD[0.47], USDT[0] | | |
| 02731853 | Contingent, Disputed | USD[25.00] | | |
| 02731855 | | TONCOIN[361.5591], USD[0.27], USDT[0.00000001] | | |
| 02731857 | | CRO[160], USD[2.44] | | |
| 02731863 | | FTT-PERP[0], USD[0.00], USDT[0.08199848] | | |
| 02731874 | | USD[9.50] | | |
| 02731880 | Contingent | ATOM[178.808005], BTC[1.4073733], ETC-PERP[0], EUR[2.45], LUNA2[0.03445748], LUNA2_LOCKED[0.08040079], LUNC[7503.19], TONCOIN-PERP[0], USD[2.50] | | |
| 02731883 | | USD[5.00] | | |
| 02731884 | | BTC[.00008076], ENJ[866.8266], ETH[1.567], ETHW[1.567], LRC[7162.5672], SOL[44.29114], USD[2.70] | | |
| 02731885 | | FIDA[0], SOL[0] | | |
| 02731886 | | ATLAS[2653.91012524], USD[0.30], USDT[0] | | |
| 02731892 | | SRM[0] | | |
| 02731904 | | ETH[.00000001], NFT [403485508209165936/FTX EU - we are here! #202961][1], NFT [527531707728418984/FTX EU - we are here! #202939][1], NFT [536105376040957521/FTX EU - we are here! #202919][1] | | |
| 02731912 | | NFT [382566279626153315/FTX EU - we are here! #277637][1], NFT [427969307626674985/FTX EU - we are here! #277589][1], NFT [449485866520061757/FTX EU - we are here! #277654][1] | | |
| 02731915 | | TRX[.000001], USD[0.29], USDT[0.00320684] | | |
| 02731916 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], DOT-PERP[0], EUR[0.00], GALA-PERP[0], GMT-PERP[0], STEP-PERP[0], THETA-0624[0], THETA-PERP[0], USD[-0.01], USDT[0.07151688], XRP[4], XRP-PERP[0] | | |
| 02731922 | | NFT [313488738936811513/FTX EU - we are here! #234089][1], NFT [468886802345503325/FTX EU - we are here! #234105][1], NFT [479829997660908134/FTX EU - we are here! #234115][1], TRX[.000001], USD[0.81], USDT[1740.56268245] | Yes | |
| 02731931 | | BTC-PERP[0], ETH-PERP[0], TONCOIN[5.5], TRX[305.21994789], USD[0.02], USDT[0.00791814], XRP[8.964367] | | |
| 02731933 | Contingent | ATLAS[0], AVAX[0], BNB[0], DOT[0], FTM[0], LUNA2[0.13797238], LUNA2_LOCKED[0.32193556], LUNC[0], USD[0.00], USDT[5.25247709], XRP[0] | | |
| 02731935 | | CRO[518.60771846], FTT[0.01059440], STEP-PERP[0], USD[3.27], USDT[0] | | |
| 02731937 | | TRX[.000225] | | |
| 02731938 | | SOL[.63], TRX[.000001], USDT[1.53306990] | | |
| 02731945 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02731949 | | BNB[0], BTC[.00429569], EUR[10.29], KIN[2], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 02731950 | | BNB[0], ETH[0], ETH-PERP[0], ETHW[0.00035044], SOL[0], USD[0.04], USDT[0] | | |
| 02731955 | | SRM[0] | | |
| 02731958 | | USD[25.00] | | |
| 02731960 | | BTC[0.00007381], ETH[.00099903], FTT[200.2600015], GBTC[484.01], TRX[.000066], USD[0.11], USDT[0.02344582] | | |
| 02731965 | | BTC[.00427905], FTT[10.32944242], LRC[176.86517169], MATIC[262.55856467], SOL[2.01170646], TONCOIN[640], USD[19.66] | | |
| 02731969 | | BTC[0], USD[0.00] | | |
| 02731973 | | NFT (504209546155317023/FTX Crypto Cup 2022 Key #4571)[1] | | |
| 02731978 | | AUD[0.00], BNB[0], USD[0.01] | | |
| 02731980 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00417795], FTT-PERP[0], GALA-PERP[0], GBP[0.00], HBAR-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX[.001556], USD[12.66], USDT[0.33333313], WAVES-PERP[0], XRP-PERP[0] | | |
| 02731983 | | ATLAS[686.80120552], EUR[0.00] | | |
| 02731984 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[5.46], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02731988 | | ETH[0.12469819], FTM[217.95643214], USD[0.00], USDT[0.00000001] | | |
| 02731989 | | NFT (435464775932466182/The Hill by FTX #37293)[1] | | |
| 02731993 | | ATLAS[0], BTC[0.03219748], FTT[0], POLIS[0], USD[0.00], USDT[0.00014374] | | |
| 02731994 | | DOGE[0], ETH[0], FTT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02731996 | | USD[25.00] | | |
| 02732004 | | ATLAS[ 14319517], CHF[0.00], USD[0.00], USDT[0.00230758] | Yes | |
| 02732009 | | BOBA[.0025725], USD[0.19] | | |
| 02732015 | | AKRO[1], BAO[2], ETH[0], GMT[.49426373], KIN[3], RSR[1], TRX[2], USD[0.00000057] | Yes | |
| 02732029 | | SPELL[27.185], USD[0.01], USDT[0] | | |
| 02732030 | | ETH[0], ETHW[0.00031101], IMX[0], NFT (386284170757794836/FTX AU - we are here! #43984)[1], NFT (485919825322623485/FTX AU - we are here! #44010)[1], TRX[0], USD[0.00] | | |
| 02732032 | | HT-PERP[0], USD[0.00] | | |
| 02732034 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[48148.02] | | |
| 02732036 | | GST[.07], USD[0.00] | | |
| 02732041 | | BTC[0] | | |
| 02732043 | | APE-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[-0.57], USDT[2.32938028], VET-PERP[0] | | |
| 02732045 | | ATLAS[1993.1254014], BAO[66983.42397748], EUR[0.00], KIN[430888.09515309], MANA[7.41683933], TRX[312.17103514], USD[0.00] | Yes | |
| 02732051 | | BTC[0.00064498], POLIS[4.999], USD[1.24] | | |
| 02732053 | | ETH[.002], ETHW[.002], USD[0.00], USDT[2.71175390] | | |
| 02732054 | | BNB[0], CRV[0], USDT[0] | | |
| 02732056 | | SRM[0] | | |
| 02732057 | | TONCOIN[19.7], USD[0.40], USDT[0] | | |
| 02732064 | | TRX[1], USD[0.06], USDT[0] | | |
| 02732068 | | BAO[2], BTC-PERP[0], DENT[1], ETH[.00000087], ETH-PERP[0], ETHW[.00000087], USD[0.01], USDT[0.00212405] | Yes | |
| 02732069 | | ADA-PERP[0], ALGO-PERP[0], BTC[.00003927], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT[14897.2], ETH[.03988251], ETH-PERP[0], ETHW[.03988251], LUNC-PERP[0], SOL-PERP[0], USD[22.62], USDT[0.49641413], XLM-PERP[0] | | |
| 02732070 | | ATLAS[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02732071 | | KIN[519270.5923779], TRX[1], USDT[0.00033790] | Yes | |
| 02732072 | | EUR[0.00], USD[0.10], USDT[0] | | |
| 02732075 | | USDT[0] | | |
| 02732078 | | KIN[1], USD[0.00] | | |
| 02732083 | | DEFIBULL[15.64380176], EUR[5.00], FTT[0.50000001], LTC[0.80054086], USD[0.12], USDT[0.00000001] | | |
| 02732084 | | BNB[0], MATIC[0], SOL[0], TRX[.00027782] | | |
| 02732085 | | SOS[926900000], TONCOIN[.1], USD[4649.29], USDT[15.87186791] | | |
| 02732092 | | ETH[.00000367], ETHW[.00000367], XRP[1065.96186344] | Yes | |
| 02732095 | | BOBA[5.698917], CRO[29.9943], IMX[3.599316], TONCOIN[4.199202], USD[1.53] | | |
| 02732100 | | ATLAS[300], CRO[49.99], FTT-PERP[.5], GALA[10], TRX[.000001], USD[0.29] | | |
| 02732104 | Contingent | APT[.511], BCH[0.00027792], BCH-PERP[0], BOBA[.070471], BTC[0.00002130], BTC-PERP[0], ETH[0.00087543], ETHW[0.00087543], FTT[.052438], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039068], SOL[.09], TRX-PERP[0], USD[51482.96], XRP[0.15301741] | | |
| 02732105 | | IBVOL[.00000795], TONCOIN[.0977], TONCOIN-PERP[0], USD[2.50], USDT[-0.00791580] | | |
| 02732108 | | POLIS[.0949], USD[0.94] | | |
| 02732110 | Contingent | ATLAS[0], AUDIO[0], AVAX[0], AXS[0], DAI[0], DOGEBULL[5], EOSBULL[370000], FTM[0], IMX[0], SRM[1.98999199], SRM_LOCKED[10.27681919], SUSHI[.00000001], SUSHIBULL[32000000], USD[0.00], XRP[0], XRPBULL[41891.62], XTZBULL[11100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02732111 | | BTC-PERP[0], USD[0.10], USDT[.40509377] | | |
| 02732112 | | ATLAS[10019.49101061], MATH[1], TRX[1], USDT[0] | Yes | |
| 02732113 | | TRX[.616358], TRX-PERP[0], USD[0.00] | | |
| 02732121 | | BTC[0.06738786], BTC-PERP[-0.1232], ETH-PERP[0], NEAR[.088066], USD[4646.66] | | |
| 02732123 | | USD[0.00], USDT[0.00000214] | | |
| 02732124 | | SRM[0] | | |
| 02732133 | | USDT[0] | | |
| 02732137 | | USD[0.05] | | |
| 02732147 | | ETH[1.0218846], ETHW[1.0218846], EUR[3.81], SOL-PERP[3.03], USD[-293.88] | | |
| 02732150 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00170000], BTC-PERP[0], CRO-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.03679681], EUR[0.00], IOTA-PERP[0], LUNC-PERP[0], MANA[.99712], MANA-PERP[0], SAND-PERP[0], SHIB[3200000], SOL-PERP[0], TRX[.595323], USD[0.00], USDT[0.24054473], XRP[0], XRP-PERP[0] | | |
| 02732153 | | BTC[0], ETH[0], FTT[0], SOL[0], USD[722.98] | | |
| 02732157 | | BOBA-PERP[0], BTC[0], BTC-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[0], STX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02732166 | | BTC[0.00018274], EUR[0.00], MANA[.9988], POLIS[.09462], USD[0.00] | | |
| 02732169 | | KIN-PERP[0], USD[0.02], USDT[0.04904686] | | |
| 02732173 | | USD[1.17], USTC-PERP[0] | | |
| 02732175 | | NFT (348172284600750331/FTX EU - we are here! #222005)[1], NFT (363617238956975180/FTX EU - we are here! #222024)[1], NFT (520871909069190361/FTX EU - we are here! #222044)[1] | | |
| 02732180 | | AUD[0.01], BOBA[370.3], BOBA-PERP[0], USD[0.00] | | |
| 02732181 | | TRX[.763303], USDT[0] | | |
| 02732182 | | ATLAS[3129.354], SHIB[599886], USD[0.07] | | |
| 02732185 | | SRM[0] | | |
| 02732194 | | AVAX[1.25734172], AXS[3.18667904], BAO[8], CHZ[1607.30915108], DENT[1], DYDX[.00090227], ENJ[203.95926548], ETH[.00001136], ETHW[.00001136], FTM[110.88767109], GRT[434.86249142], JOE[212.53431554], KIN[6], MATIC[261.25501967], RUNE[55.64873473], SOL[.00084786], TRX[1], UBXT[2], USD[0.09] | Yes | |
| 02732196 | | CRO[380], ETH[.80286], ETHW[.80286], MANA[221], SAND[162], SOL[8.47], USD[595.78], USDT[0] | | |
| 02732204 | | AUD[0.00], BTC[0.11038013], ETH[.27782624], ETHW[.27782624], EUR[7.11], FTM[110.98326], HNT[18.07589773], LTC[3.7781112], USD[0.00] | | |
| 02732208 | | ATLAS[140], IMX[5.59888], STARS[90.9956], TONCOIN[20.59736], USD[0.16], USDT[.0034026] | | |
| 02732210 | | TRX[.000001], USDT[2.961558] | | |
| 02732212 | | BNB[.02], TRX[.000263], USD[0.00], USDT[3085.28818605] | | |
| 02732219 | | TONCOIN[74.896789], TRX[.000001], USD[0.28] | | |
| 02732220 | | USD[6.50] | | |
| 02732221 | | BTC[0], USD[0.00] | | |
| 02732223 | | BNB[.00335824], BTC[0.00003415], CRO[1.07856387], ETH[0.00047462], ETHW[0.00047462], LINK[0.04756598], LRC[.71864517], LTC[0.00849274], MANA[.64079059], SGD[0.01], STORJ[.86643034], TRX[12.56567281] | Yes | |
| 02732226 | | ALPHA[10], FTT[.99981], OMG[1], TRX[100], USD[7.26], XRP[8.99829] | | |
| 02732227 | | SOL[.7541641], USD[0.25] | | |
| 02732229 | | ATLAS[140], ETH-PERP[0], POLIS[1.2], TRX[.000001], USD[-0.01], USDT[.00798] | | |
| 02732236 | | GODS[.0396], IMX[.075142], USD[0.00] | | |
| 02732238 | | BTC[-0.00010044], BTC-PERP[0], FTT[0.02031733], LTC[2.54], USD[2.15], USDT[0] | | |
| 02732243 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.94] | | |
| 02732246 | | COPE[55], USD[254.66] | | |
| 02732248 | Contingent | ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.13866038], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.95034101], ETH-PERP[0], FTM-PERP[0], FTT[1.42854540], FTT-PERP[0], HBAR-PERP[0], LUNA2[3.51569460], LUNA2_LOCKED[8.20328741], LUNC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-15.29], USDT[0.00000001] | | |
| 02732250 | | BTC-PERP[0], DOT-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[63.30], XRP-PERP[0] | | |
| 02732253 | | USD[1.31], USDT[0] | | |
| 02732256 | | BTC[0.00004873], ETH[.088], ETHW[.088], EUR[1.56], GALA[249.955], MANA[.982], SAND[.95158], SAND-PERP[0], USD[2.26] | | |
| 02732257 | | TRX[.000004] | | |
| 02732262 | | SRM[0] | | |
| 02732265 | | CEL[4.3478] | | |
| 02732268 | Contingent, Disputed | USD[25.00] | | |
| 02732274 | | BNB[.005], NFT (331484339780675295/FTX Crypto Cup 2022 Key #8167)[1], NFT (385103768391852515/The Hill by FTX #19403)[1], USD[1.36], USDT[0] | | |
| 02732275 | | BTC[.10198574], ETH[0.14797272], ETHW[0.14797272], EUR[0.00], FTT[30.31295561], USD[3.26] | | |
| 02732279 | | USD[0.00] | | |
| 02732280 | | ATLAS[103421.498], TRX[.000001], USD[4.95], USDT[0.00000001] | | |
| 02732283 | | MATIC[10], SOL[.0999838], SRM[3], USD[1.51] | | |
| 02732286 | | USDT[0] | | |
| 02732292 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-20211231[0], ETH-0325[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], OMG-20211231[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[7.62] | | |
| 02732295 | | GODS[210.842756], GOG[37.98632], USD[0.28] | | |
| 02732296 | | BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], POLIS-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.20] | | |
| 02732300 | | DYDX-PERP[0], IMX-PERP[0], SLP-PERP[0], TONCOIN[.06004804], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02732303 | Contingent | AAPL[0], AAPL-0930[0], ABNB-0930[0], AMZN[0], ARKK[0], AVAX[0], BTC[0], BTC-PERP[0], DEFIHEDGE[0], DOT[0], ETH[0], EUR[301490.24], FTT[101.76370590], GME[00000001], GMEPRE[0], GOOGL[0], LUNC[0], LUNC-PERP[0], NFLX-0930[0], NVDA[0], NVDA-0930[0], PAXG[0], SPY-1230[0], SRM[.67696305], SRM_LOCKED[391.05898917], TSLA[0], TSLA-0930[0], TSLAPRE[0], TSLAPRE-0930[0], UBER[0], USDT1952429.08], USDT[1000.00000013] | | USD[1050689.20] |
| 02732310 | | USD[0.17] | | |
| 02732311 | | TRX[.000777] | | |
| 02732313 | | CRO[1010.36721091], USD[0.00] | Yes | |
| 02732315 | | BAO[1], CHZ[1], DENT[2], ETH[.00000965], ETHW[.00000965], KIN[1], TRX[1.000198], USD[0.00]. USDT[1847.96603627] | Yes | |
| 02732316 | | ATLAS[0], BNB[0], USD[0.00] | | |
| 02732318 | | BTC[.00133336] | | |
| 02732324 | | SRM[0] | | |
| 02732327 | | NFT (443208458767476996/The Hill by FTX #34146)[1], TRX[.000001], USD[0.00] | | |
| 02732332 | | BULL[0], USD[0.00] | | |
| 02732333 | | SWEAT[4298.66], USD[0.00] | | |
| 02732334 | | BOBA[.0796107], NFT (323280867758801253/FTX AU - we are here! #67241)[1], NFT (327681886429358302/FTX EU - we are here! #103594)[1], NFT (437605261182929721/FTX Crypto Cup 2022 Key #4523)[1], NFT (524599650260764397/FTX EU - we are here! #103475)[1], NFT (560241463177548198/FTX EU - we are here! #103161)[1], TRX[.398356], USD[0.00], USDT[0] | | |
| 02732336 | | USDT[0] | | |
| 02732337 | | ETH[.00000001], ETHW[0.00000001], NFT (299147263190259534/Monaco Ticket Stub #779)[1], NFT (318432902998130348/FTX AU - we are here! #497)[1], NFT (321536053385630729/France Ticket Stub #83)[1], NFT (432155493514653171/FTX EU - we are here! #162303)[1], NFT (478546790581215119/FTX Crypto Cup 2022 Key #952)[1], NFT (480929931717620089/FTX AU - we are here! #44181)[1], NFT (494403760172459414/FTX AU - we are here! #500)[1], NFT (521811066542125405/FTX EU - we are here! #162344)[1], NFT (527114096814631048/FTX AU - we are here! #162170)[1], NFT (534292468582595486/Hungary Ticket Stub #559)[1], NFT (566559595134453654/Silverstone Ticket Stub #313)[1], NFT (575743993210962430/The Hill by FTX #5597)[1], USD[0.00], USDT[0] | Yes | |
| 02732342 | | FTT[0.00996625], USD[0.36], USDT[0] | | |
| 02732343 | | FTT[155.97], USD[1365.4499066] | | |
| 02732344 | Contingent | SRM[.02588577], SRM_LOCKED[.18641917] | | |
| 02732345 | | BAO[1], CRO[0], HXRO[1], KIN[3], LINA[0], LRC[0], PERP[0], RSR[1], SAND[0], TRX[2], UBXT[1], USD[0.00], VGX[0] | | |
| 02732347 | | ALTBULL[20], ASDBULL[4100], ATOMBULL[640000], BSVBULL[15000000], CHZ[1022.29868655], COMPBULL[120000], DEFIBULL[160], DOGEBULL[20], EOSBULL[3000000], ETHBULL[5.64], FTT[.00000001], GRTBULL[500000], KNCBULL[5200], LINKBULL[15000], MATICBULL[223092.15215247], PAXGBEAR[.0001], SXPBULL[8422055.34693877], THETABULL[7858.32959736], UNISWAPBULL[30], USD[0.00], USDT[0], VETBULL[108913.36179074], XTZBULL[1820000], ZECBULL[3000] | | |
| 02732352 | | ATLAS[639.8784], USD[0.67], USDT[0] | | |
| 02732357 | | APE-PERP[0], AR-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.47], WAVES-PERP[0], XRP-PERP[0] | | |
| 02732359 | | ATLAS[10918.0344], BTC[.00003584], FTT[90.86842], USD[0.98] | | |
| 02732362 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00729687], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], UNI-PERP[0], USD[155.22], USDT[0.00000434], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02732367 | | ATLAS[2059.588], IMX[56.58868], USD[0.82], USDT[0.00000583] | | |
| 02732369 | Contingent | BTC[.0521], BTC-PERP[0], CRO-PERP[0], DOGE[2545.15776], DOGE-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], EUR[509.90], FIL-PERP[0], FTT[20], LUNA2[9.34658635], LUNA2_LOCKED[21.80870148], LUNC[331851.86], MANA-PERP[0], SHIB[11200000], SHIB-PERP[0], SOL[99.99360246], SOL-PERP[0], USD[0.00], WAVES[100], WAVES-PERP[0] | | |
| 02732377 | | FTT[.095231], USD[554.70] | | |
| 02732378 | | BTC[.24744727], DOGE[85.83717694], ETH[3.85035352], ETHW[3.84876981], SOL[2.32196394] | Yes | |
| 02732383 | | AUDIO[107.27800564], BAO[1], DENT[1], EUR[0.01], FRONT[1], HNT[27.10533378], MATIC[311.04329526], SOL[11.26410903], TOMO[.00000913], USD[0.05], USDT[0.00000001], XRP[451.57944535] | Yes | |
| 02732384 | | ETH[-0.00038798], ETH-PERP[0], ETHW[-0.00038554], FTM-PERP[0], USD[10784.97] | | |
| 02732386 | | NFT (421394095507886940/Ballpark Bobblers 2022 - ID: C7463F25)[1], USD[57.96] | | |
| 02732389 | | SXP[1], TRX[.000006], USD[9866.96], USDT[0] | Yes | |
| 02732394 | | GOG[24.00491614], MBS[95.9808], STARS[11.35726648], USD[0.31], USDT[0.00064310] | | |
| 02732395 | | BTC[0.00309941], ETH[.179], ETHW[.179], USD[5.23] | | |
| 02732399 | | SRM[0] | | |
| 02732408 | | GBP[0.00], USDT[2.84400031] | | |
| 02732410 | | USD[0.22] | | |
| 02732411 | Contingent, Disputed | FTT[0], KSHIB[0], PERP[0], SPELL[0], USD[0.04], USDT[0] | | |
| 02732412 | | ATLAS[0], BNB[0], BRZ[0], BTC[0], CRO[0], ETH[0], ETHW[0], FTT[0], LINK[0], USD[0.00] | | |
| 02732413 | | FTM[150.9698], GBP[0.00], LINK[45.2], SOL[15.979218], USD[0.24] | | |
| 02732416 | | TRX[.000001], USD[0.00], USDT[0.00000536] | | |
| 02732417 | | SPELL[79984], USD[37.23] | | |
| 02732419 | | USDT[0] | | |
| 02732426 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00000005], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[37.37], USDT[0.00560091], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02732429 | | SOL[.00000001], USD[0.00] | | |
| 02732435 | | TRX[.000001], USD[0.24], USDT[.80896569] | | |
| 02732439 | | ATLAS[3992.89849168], USD[0.00] | | |
| 02732440 | | 0 | | |
| 02732441 | | ETH[0], USD[0.00000979] | | |
| 02732442 | | FTT[23.67240113] | | |
| 02732447 | | BTC-PERP[0.00589999], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-43.22], XRP-PERP[0] | | |
| 02732451 | | BNB[.00000001], USDT[3.52963136] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02732452 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], RAMP-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02732456 | | BTC[0.00285756], ETH[.045], ETHW[.045], EUR[2.23], FTT[1], SOL[1] | | |
| 02732457 | | ATLAS[10000], BTC[0], GALA[7548.5655], MANA[200], USD[0.59] | | |
| 02732460 | | ETH[.09], ETHW[.09], SAND[31], USD[21.29] | | |
| 02732465 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02732473 | | BTC-PERP[0], CHZ-PERP[0], MANA-PERP[0], SXP[.89974], SXP-PERP[0], TRX[.000001], USD[-0.12], USDT[0.00670882] | | |
| 02732483 | | BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], USD[79283.58] | | |
| 02732488 | Contingent | BAO[2], KIN[2], LUNA2[0.00112918], LUNA2_LOCKED[0.00263476], LUNC[0], USD[0.00], XRP[0.12556833] | Yes | |
| 02732493 | | ETH[.2629474], ETHW[.2629474], USD[5.98] | | USD[5.95] |
| 02732494 | | ATLAS[360], USD[1.18], USDT[0] | | |
| 02732495 | | AUD[1636.23], USD[0.00] | | |
| 02732509 | | ALICE[0], ATLAS[0], CRO[0], MNGO[0], RAY[0], REEF[0], SOL[0.00000001], SRM[0], TULIP[0] | | |
| 02732511 | | SHIB[0], SOL[2.58182136], USD[0.00] | Yes | |
| 02732512 | | ALT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (431050354305150050/The Hill by FTX #3578)[1], OKB-PERP[0], PEOPLE-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], ZEC-PERP[0] | | |
| 02732517 | | USDT[0] | | |
| 02732520 | Contingent | ATLAS[0], AUD[0.00], BTC[0], ETH[0], LUNA2[0.04502162], LUNA2_LOCKED[0.10505045], LUNC[.14503216], USD[0.00] | | |
| 02732521 | | SOL[0] | | |
| 02732524 | | ATLAS[59.988], STEP[14.997], USD[0.74], USDT[0] | | |
| 02732526 | | BTC[.00150084], ETH[0], TRX[.000001], USD[0.00], USDT[1.50470461] | | |
| 02732527 | | FTM-PERP[0], LINA-PERP[0], SAND-PERP[0], TRX[.00003], USD[0.06], USDT[19] | | |
| 02732529 | | NFT (422648591549910977/FTX EU - we are here! #273273)[1], NFT (497583232000670310/FTX EU - we are here! #273244)[1], NFT (500948765711942086/FTX EU - we are here! #273227)[1] | | |
| 02732530 | | AKRO[3], BAO[5], BTC[.01003776], DENT[1], ETH[.11503975], ETHW[.11391904], KIN[3], UBXT[1], USDT[2911.05320299] | Yes | |
| 02732531 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02732532 | | TRX[.000005] | | |
| 02732541 | | USDT[0.00000511] | | |
| 02732542 | | PERP[0], SOL[0], TRX[.00017], USDT[0], XLMBULL[0] | | |
| 02732550 | | USD[0.01], USDT[0] | | |
| 02732552 | | TRX[.000001] | | |
| 02732553 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03364342], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000777], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02732556 | | USDT[0] | | |
| 02732557 | | ADA-PERP[0], AVAX-PERP[0], CHZ-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.37027319] | | |
| 02732558 | | ATLAS[597.6143713], BAO[2], BNB[.00000001], EUR[0.00], KIN[1], USDT[0.00000001] | Yes | |
| 02732561 | | USDT[0] | | |
| 02732566 | | BNB-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02732567 | | TONCOIN[3122.806554], TRX[.182401], USD[5970.63] | | |
| 02732569 | Contingent | BTC[0], CEL[.0974], LTC[.00899697], LUNA2[0.25842596], LUNA2_LOCKED[0.60299391], LUNC[56272.797248], PAXG[.00005677], SOL[.003515], USD[0.94], XRP[.0394] | | |
| 02732575 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004255], NEAR[.03756554], USD[0.06], USDT[0], XRP[.312264] | | |
| 02732577 | | NFT (420676450306415266/The Hill by FTX #29185)[1] | | |
| 02732589 | | BNB[.01413829], EUR[0.00], KIN[1] | Yes | |
| 02732597 | | ATLAS[990], USD[0.58] | | |
| 02732601 | Contingent | LUNA2[6.66639359], LUNA2_LOCKED[15.55491838], LUNC[1451621.24], USD[0.00], USDT[0.91061156] | | |
| 02732603 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 02732608 | | TRX[.000001], USDT[0.00000906] | | |
| 02732614 | | ATLAS[.081696], BNB[0.00924091], ETH[0.70952766], ETHW[0.61657972], EUR[1009.81], FTT[.04594519], RAY[.9086328], SOL[51.75993019], USD[5473.72], XRP[2401.51892] | | |
| 02732617 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.03], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02732619 | | USD[0.00] | | |
| 02732621 | | ATLAS[605.50769372], BTC[.00021748] | | |
| 02732625 | | ALGO[6.005006], TRX[50.000001], USD[0.07] | | |
| 02732632 | | APE[3.3616417], BTC[.00073809], CRO[133.58233580], DOT[1.372848], ETH[.05393879], ETHW[.05393879], GALA[57.39691754], GENE[0], LRC[14.39279449], MANA[8.15494656], SAND[52.74655166], SGD[0.00], SOL[11.22814352], USD[0.00] | | |
| 02732638 | | AVAX[0], BNB[0], ETH[0], FTM[0], MATIC[0], NEAR[0], SOL[0], TRX[0.00002900], USD[0.00], USDT[0.00000126] | | |
| 02732643 | | XRP[29.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02732646 | | ETH[.067], ETHW[.067], SOL[.53], USD[0.10] | | |
| 02732649 | | BTC-PERP[0], ETH-PERP[0], SOL[.90699343], USD[0.21] | | |
| 02732651 | | ETH[.024], ETHW[.024], KSM-PERP[0], USD[0.00], USDT[0.98744405] | | |
| 02732661 | | ATLAS[2330], USD[1.50] | | |
| 02732664 | | BTC[0] | | |
| 02732665 | | USDT[2.00365466] | | |
| 02732667 | | AUDIO[13.00411116], ETH[.00504514], ETHW[.00497669], KIN[2], USD[0.00] | Yes | |
| 02732669 | | AKRO[1], BAO[2], ETH[.0000036], ETHW[.0000036], KIN[2], RSR[1], SAND[.00212218], SHIB[170.18103157], USD[0.00] | Yes | |
| 02732671 | | USD[90.47] | | |
| 02732677 | | USD[0.54] | | |
| 02732678 | | USD[4.29] | | |
| 02732680 | | BTC[0.00139973], ETH[.00399924], ETHW[.00399924], EUR[15.06] | | |
| 02732682 | | ETH[0], SAND[1], USD[0.00], USDT[0] | | |
| 02732686 | | ATLAS[545.217294], ATLAS-PERP[0], SOL[0], UBXT[424], USD[1.05] | | |
| 02732687 | Contingent | LUNA2[0.00009937], LUNA2_LOCKED[0.00023188], LUNC[21.64], USD[0.03] | | |
| 02732689 | | BTC[0], SHIB[901.06762397], TRX[.000008], USD[0.00], USDT[0] | | |
| 02732691 | | USD[6.60], USDT[142.68649216] | | |
| 02732698 | | BTC[.00070001] | | |
| 02732707 | | ETH[0], FTT[0.06454125], USD[0.00] | | |
| 02732713 | | ETH[0.00010006], ETHW[0.00010006], SHIB-PERP[0], USD[0.96], USDT[0] | | USD[0.94] |
| 02732714 | | USDT[0] | | |
| 02732724 | Contingent | AAVE[0], ATLAS[0], AVAX[0], CRO[0], DOGE[2318], ENJ[0], FTM[0.31132083], GALA[728.45000000], GODS[0], LUNA2[0.52070885], LUNA2_LOCKED[1.21498733], MANA[0], MATIC[0], SAND[0], SAND-PERP[0], SOL[.00534243], SPELL[93.71481636], STORJ-PERP[0], USD[0.06], USDT[0] | | |
| 02732725 | | ATLAS[4328.91451531], BTC[0], FTT[0], USD[0.04] | | |
| 02732726 | | ATLAS[24207.05978125], FIDA[1] | | |
| 02732732 | | BAT[.00000001], BTC[0], ETH[.00012361], ETHW[0], EUR[262.61], MATIC[0.00117270], SOL[.00876141], USD[0.06] | | |
| 02732734 | | XRP[142.47439513] | Yes | |
| 02732735 | | ATLAS[379.9278], GALA[109.9848], USD[1.81], USDT[.008974] | | |
| 02732736 | | USDT[0.54555852] | | |
| 02732738 | | 0 | | |
| 02732741 | | BAO[1], BTC[.00049151], EUR[0.00], USD[10.56] | Yes | |
| 02732744 | Contingent | APE-PERP[0], BICO[0], BNB[0], ENS[0], ETH[0], FTT[0], IMX[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00698502], LUNC-PERP[0], SUSHI[0], USD[0.00] | | |
| 02732747 | | ETH[.06198884], ETHW[.06198884], FTM[170], LINK[39], SOL[1.05161532], USD[2.35] | | |
| 02732749 | | USDT[0.00235283] | | |
| 02732750 | | USDT[38] | | |
| 02732751 | | CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG[106.99314036], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[2.1335126], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 02732752 | | ATLAS[1210], USD[1.43], USDT[0] | | |
| 02732754 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BOBA-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02732760 | | USD[25.00] | | |
| 02732763 | | USDT[0] | | |
| 02732764 | | USD[0.00] | | |
| 02732769 | | AUD[10.79] | Yes | |
| 02732770 | | AVAX[0.10005151], AXS[ 1], BICO[.9998], BNB[.01], BTC[.0002135], BTC-MOVE-2021Q4[0], BTC-PERP[0], CQT[8.9982], CRO[20], CRO-PERP[0], DFL[100], DOGE[10], ETH[.001], ETH-PERP[0], ETHW[.001], FTT[.1], FTT-PERP[0], GALA-PERP[0], GODS[1.9996], HNT-PERP[0], MBS[3], PTU[3], QI[30], SAND[1], SAND-PERP[0], SHIB[100000], SOL[.01], STARS[.9996], TRX[23], UNI[.1], USD[0.00], USDT[0] | | |
| 02732773 | | ATLAS[0.00139835], AXS[0.42662170], MNGO[0], TRX[0] | | |
| 02732775 | | ATLAS[1750], AURY[20], FTT[0.41927227], POLIS[18], SAND[44.67077587], USD[0.25] | Yes | |
| 02732779 | | NFT (392050931659897620/FTX Crypto Cup 2022 Key #5209)[1] | Yes | |
| 02732790 | | BTC[.0347], ETH[.228], ETHW[.228], RUNE[47.8], SOL[2.23], USD[0.08] | | |
| 02732791 | | BTC-PERP[0], ETH-PERP[0], USD[81.92], USDT[0] | | |
| 02732792 | | USDT[0.02277338] | | |
| 02732793 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 02732794 | | BOBA[266.75142248], USD[0.00] | | |
| 02732796 | Contingent | ATLAS[1329.7606], FTT[0.00949849], LUNA2_LOCKED[21.4310978], USD[0.00], USDT[0] | | |
| 02732797 | | USDT[0] | | |
| 02732810 | Contingent, Disputed | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000263], TRX-PERP[0], UNI-PERP[0], USD[3176.97], USDT[19.99000000], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02732811 | | ATLAS[1860], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02732814 | | AAVE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00006181], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00088543], ETH-PERP[0], ETHW[.00088543], EUR[0.00], FTM-PERP[0], FTT[0.94117845], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02732819 | | LTC[0], USD[0.00], USDT[0.00000041], XRP[.597] | | |
| 02732823 | | BNB[0], TRX[0] | | |
| 02732826 | | ALT-PERP[0], BNB[0.00000001], ETH[0.00000001], MID-PERP[0], SHIT-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02732827 | | BTC[0], USD[0.00], USDT[0.00380251] | | |
| 02732832 | | USDT[0] | | |
| 02732844 | | ATLAS[507.8934391], BAO[.61019077], DENT[1], EUR[0.00], KIN[3], SHIB[995455.71480414], TRX[1] | Yes | |
| 02732848 | | ETH[.1399734], ETHW[.1399734], USD[8.00] | | |
| 02732852 | | ETH[0], TRX[1.54176852], USD[-0.01], USDT[0.01180889] | | |
| 02732856 | | USD[0.00] | | |
| 02732861 | | SRM[0] | | |
| 02732866 | | USD[0.00] | | |
| 02732869 | | ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02732874 | Contingent | ETH[.00000001], ETHW[0.61100623], HNT[30.30304646], LRC[242.00506844], LUNA2[0.01547222], LUNA2_LOCKED[0.03610185], LUNC[3383.57064924], TONCOIN[289.6925641] | Yes | |
| 02732875 | | AMPL[0.08111912], ATLAS[3.48468270], BOBA[0], MATIC[0], STARS[0], USD[3.58], USDT[0] | | |
| 02732878 | | ATOM-0624[0], BAO[1], RSR[1], USD[-0.08], USDT[0.89797321] | | |
| 02732879 | | CRO[0], ETH[0.01278460], ETHW[0.01278460], SAND[0], USD[0.48] | | |
| 02732886 | | CHZ[61.03908528] | | |
| 02732889 | | EUR[5.00] | | |
| 02732890 | | BNB[0], CRO[0], ENJ[0], FTT[0], SUSHI[0], USD[0.00], USDT[0.00000006], WRX[0] | | |
| 02732892 | | SOL[.00493], SPELL[56789.721], USD[0.51] | | |
| 02732894 | | GODS[103.5], USD[0.20] | | |
| 02732898 | | BNB[0.02960191], BTC[0.00255558], ETH[0.04673012], ETHW[0.04673012], FTT[10.698074], MATIC[309.9442], SAND[79.9856], SOL[2.59621941], USD[44.97] | | |
| 02732899 | | TRX[.000002], USD[0.02], USDT[0.00009700] | | |
| 02732902 | | ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], NFT (47257561070421736B/FTX EU – we are here! #251697)[1], NFT (55483388633079065 1/FTX EU – we are here! #251672)[1], NFT (57308302836487421 6/FTX EU – we are here! #251680)[1], SAND[.04323164], SLP-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02732905 | | AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL[0.01], USDT[0] | | |
| 02732910 | | TONCOIN[239.05218], USD[0.92] | | |
| 02732911 | | TRX[.1] | | |
| 02732915 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.01300000], DOGE[500], DOT-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], ICP-PERP[0], MANA[20], MATIC[100], SAND[100], SHIB[1900000], SOL[1], USD[3.35], VET-PERP[0] | | |
| 02732916 | | USD[25.84] | Yes | |
| 02732917 | | BNB[-0.00000001], MATIC[0], NFT (45481874823250799 8/FTX EU – we are here! #68349)[1], NFT (48752445415222561 2/FTX EU – we are here! #68487)[1], NFT (51588053683991464 2/FTX EU – we are here! #68614)[1], SOL[0], TRX[0.00000100], USD[0.00], USDT[4.16065206] | | |
| 02732923 | | SRM[0.04829165] | | |
| 02732925 | | BNB-PERP[0], BTC[0.01139217], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02732926 | | USD[25.00], USDT[0.00002900] | | |
| 02732929 | | TRX[.248749] | | |
| 02732931 | | USDT[0] | | |
| 02732932 | | BTC-PERP[0], CITY[.0986], RSR[1199.76], USD[0.01] | | |
| 02732939 | | BAO[1], KIN[1], TRX[1.000001], USDT[0] | | |
| 02732940 | | COPE[129], USD[1.81] | | |
| 02732944 | | MOB[1305], TRX[.000001], USD[1.31], USDT[0.10866941] | | |
| 02732948 | | AMPL[0], AMPL-PERP[0], COMP[0], COMP-PERP[0], FTT[0], HNT-PERP[0], TRX[22.000004], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02732949 | | AMC[0], AMC-0325[0], BNB[0], CREAM[0], CREAM-PERP[0], DOGE[305.14774204], FTT[0], GME[0.26872476], GME-0325[0], GME-0624[0], GMEPRE[0], LUNC[0], LUNC-PERP[0], USD[0.16] | | GME[.268296] |
| 02732953 | | APT-PERP[0], AUDIO[1], BAO[2], BNB[12.87172825], BTC[0], ETH[.13581941], ETH-PERP[0], ETHW[0], KIN[3], LUNC[0], LUNC-PERP[0], MATIC[9000], MATIC-PERP[0], NFT (34107547441253416 8/FTX EU – we are here! #138591)[1], NFT (41828922892035460 9/FTX EU – we are here! #138293)[1], NFT (45556066039546959 1/FTX EU – we are here! #136223)[1], RSR[1], SOL[0], STG[0], SWEAT[0], SXP[2], TRX[0.26351400], UBXT[2], USD[0.00], USDT[1.38802127], USTC[0], USTC-PERP[0] | Yes | |
| 02732956 | | BTC[0], CEL[20.1], RAMP[21], USD[0.49], USDT[0.00435915] | | |
| 02732956 | | ATLAS[2000], SLP[3740], USD[0.18] | | |
| 02732962 | | SGD[63.60], USDT[0] | | |
| 02732968 | | ATLAS[608908.85263805], USD[0.04], USDT[0.00000001], USDT-0624[0] | | |
| 02732975 | | USDT[0] | | |
| 02732978 | | BTC-PERP[0], FTT[.09985452], USD[0.00], USDT[1.89872761], XRP-PERP[0] | | USDT[1.888302] |
| 02732980 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.001162], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 02732985 | | USD[0.01] | | |
| 02732988 | | USD[180.83], USDT[184.50063610] | | USD[179.78], USDT[183.147093] |
| 02732990 | | IMX[210.4579], TONCOIN[271.74364], USD[0.88] | | |
| 02732997 | Contingent | ATOM[.1], AVAX[.05704], BNB[.006188], BTC[.00005246], CHZ[9.5], CRO[9.306], DOGE[.4588], DOT[.08458], ETH[.0005486], ETHW[.0008436], LINK[.1], LUNA2[0.00069473], LUNA2_LOCKED[0.001621103], LUNC[.002238], MATIC[.4584], NEAR[.07838], SNX[.1], SOL[.000904], USD[5243.00], USDT[0], XRP[.3686] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02732999 | | BTC[.00000011], NFT (376575013747299189/Belgium Ticket Stub #1052)[1], NFT (429772993347388647/Netherlands Ticket Stub #1783)[1], NFT (470980786122500442/The Hill by FTX #7251)[1], TRX[.0015582], USD[0.02], USDT[0] | Yes | |
| 02733001 | | FTT[26.9946], USD[0.52] | | |
| 02733003 | | MATIC[.100], TRX[.000016], USD[19.03], USDT[102.75138982] | | USDT[101.500586] |
| 02733004 | | AKRO[1], BAO[96418.71789358], BTC[.00663409], CRO[490.79367368], DENT[1742.03249558], ETH[.07837981], ETHW[.07837981], KIN[12], MATIC[5.19912295], RSR[1], SLND[4.85685454], SOL[.1156934], TRX[22], USD[0.01], XRP[11.97328264] | | |
| 02733006 | Contingent | AR-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00055807], ETH-PERP[0], ETHW[.00055807], FTM-PERP[0], GALA-PERP[0], LUNA2[0.00363712], LUNA2_LOCKED[0.00848661], LUNC-PERP[0], MATIC[.0956], MATIC-PERP[0], SOL[.00168748], SOL-PERP[0], SUSHI-PERP[0], TSLA-20211231[0], USD[0.00], USTC[.514852] | | |
| 02733008 | | ATLAS[349.9335], EUR[200.00], USD[0.52], XRP[149.931252] | | |
| 02733009 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02733010 | | ADA-PERP[0], CHZ-PERP[0], DENT-PERP[0], FTM-PERP[0], LINA-PERP[0], MATIC-PERP[0], MTA-PERP[0], REEF-PERP[0], RUNE-PERP[0], TRX[.001588], UBXT[4232], USD[0.16], USDT[0.00000001], VET-PERP[0] | | |
| 02733012 | | APE[9.9736276], ATLAS[11379.56775849], BNB[0], ETH[0], EUR[0.00], GALA[1264.03138033], IMX[75.8557825], SAND[57.17837237], USD[0.00], USDT[0] | | |
| 02733018 | | BTC-PERP[0], DOT-PERP[0], LUNC-PERP[0], RSR-PERP[0], SHIB-PERP[0], STEP-PERP[0], TRX[.000001], USD[9.40], USDT[0.00000001] | | |
| 02733019 | | SGD[0.00], USDT[0.08983565] | | |
| 02733027 | | AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.01378799], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[40.260974], EDEN-PERP[0], ETH[.18977124], ETHW[.18977124], FIL-PERP[0], GALA-PERP[0], ICX-PERP[0], LINK[50.353925], MANA-PERP[0], SHIB[9448018.85836385], SOL[8.3170914], SUSHI[625.1717785], USD[0.22], USDT[2.77735500], XRP[302.47848] | | |
| 02733034 | | ATLAS[520], POLIS[11.3], USD[0.98] | | |
| 02733039 | | BRZ[0], BTC[0.22912462], FTT[0.01106725], USD[0.33], USDT[0.00000001] | | |
| 02733040 | | BTC-PERP[0], ETH[.00036564], ETHW[.00036564], EUR[0.00], FTM-PERP[0], FTT[0], LTC[0.00259201], USD[0.18], USDT[1.72776492], XRP-PERP[0] | | |
| 02733044 | | USDT[.41] | | |
| 02733045 | | TRX[.000788], USDT[0] | | |
| 02733046 | | IMX[.057], MATIC[9.822], USD[0.00] | | |
| 02733055 | | SOL[.00012417], USD[0.00] | | |
| 02733060 | | ATLAS[7830], USD[0.85] | | |
| 02733067 | | USD[1.54] | | |
| 02733072 | | BTC[.4814423] | Yes | |
| 02733073 | | STEP[869.33558113] | | |
| 02733075 | Contingent | BNB[.009], ETH[0], LUNA2[0], LUNA2_LOCKED[2.65399350], LUNC-PERP[0], MATIC[0.36977566], SOL[0], TRX[.600002], USD[0.00], USDT[0], XRP[3.36006989], XRPBULL[8872] | | |
| 02733078 | | IMX[134.3475428], USD[2.19] | | |
| 02733079 | | ALGO-PERP[0], ETH[0], GALA[119.978], SOL[0], USD[0.00], USDT[0.00000208] | | |
| 02733080 | | SRM[0] | | |
| 02733086 | | USD[0.00] | | |
| 02733087 | | BNB[.09525042], BTC[0.00001290], SOL[0.02066102], TRX[.000001], USD[3.85], USDT[0.16730011] | | |
| 02733089 | | ETH[0], ETHW[0.00093075], NFT (316451386044811636/FTX EU - we are here! #274418)[1], NFT (501883128365903822/FTX EU - we are here! #274422)[1], NFT (525888545586117464/FTX EU - we are here! #274411)[1], USD[0.00], USDT[0] | | |
| 02733090 | | BNB[0], BTC[0], ETH[.00026826], ETHW[.00026826], HNT[0], LINK[0], LRC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02733094 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02733096 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.17], FLOW-PERP[0], FTT[.03895], FTT-PERP[0], FXS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RVN-PERP[0], TSLA-0325[0], USD[-0.04], USDT[3313.99295820], XRP-PERP[0] | | |
| 02733097 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0.46728912], XRP[.00000002] | | |
| 02733101 | | USD[3.64], USDT[0.00982500] | | |
| 02733114 | | ICP-PERP[0], TRX[.000009], TRYB-PERP[0], USD[0.00], USDT[.0048] | | |
| 02733119 | | BTC[0], CHZ[0], ETH[0], FTM[0], FTT[0], GRT[0], IMX[0], LINK[0], LTC[0], MATIC[0], POLIS[0], RUNE[0], SOL[0], USDT[0] | | |
| 02733122 | | ATLAS[1660], SLP[3880], USD[0.75] | | |
| 02733125 | | ATLAS[4279.6409], TRX[.000048], USD[0.07], USDT[0] | | |
| 02733129 | | USD[0.00] | | |
| 02733133 | | SPELL[88.277], USD[3.23], USDT[.0059852] | | |
| 02733135 | | USD[0.00] | | |
| 02733137 | | BTC-PERP[.0004], DOT[.007921], ETHW[.5879224], EUR[0.00], SOL[0], STX-PERP[0], TRX[.011084], USD[-7.58], USDT[0.06664592], USTC[0], WAVES[.35959], XRP[.778192] | | |
| 02733144 | | IMX[3.59928], USD[0.16] | | |
| 02733146 | | KIN-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02733147 | | AVAX[24.52591085], BTC[0.08669593], DOGE[403.51461372], DOT[47.32557546], ETH[2.61398549], ETHW[2.59972242], EUR[146.53], SHIB[1999640], SOL[40.17192623], USD[1014.24], XRP[176.46612012] | | AVAX[23.9973], BTC[.086317], DOGE[401.956878], DOT[46.132412], ETH[2.594961], SOL[39.428512], USD[1005.11], XRP[174.9685] |
| 02733149 | | ATLAS[110], POLIS[2.6], USD[1.01], USDT[0] | | |
| 02733151 | | NFT (492501555871405817/FTX EU - we are here! #150045)[1], NFT (503531356204098365/FTX EU - we are here! #152551)[1], NFT (543429170125663228/FTX EU - we are here! #152326)[1] | | |
| 02733153 | | BNB[.03337367], USD[0.00] | | |
| 02733157 | | ATLAS[6128.774], BNB[.00275183], USD[1.35] | | |
| 02733158 | | BNB[0.25376683], ETH[.00000001], GALA[805.14217417], MATIC[50], SOL[2.88697313], TRX[0], USD[0.00], USDT[149.00000240] | | BNB[.00521829] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02733165 | | USD[0.00], USDT[0] | | |
| 02733169 | | LTC[.00000066], USD[0.81] | | |
| 02733171 | | ETH[.00611225], ETHW[0.00611225], SPELL[627986.14506046] | | |
| 02733172 | | AVAX-PERP[0], BTC[0.00000049], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[14.99999999], ETH-PERP[0], IOTA-PERP[-100], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-41.81], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02733191 | Contingent | APE[17.2], ATOM-PERP[4.76], BAO-PERP[0], BAT[45], BNB[.42109911], BTC[0.03017378], CRO[500], DOGE-PERP[0], ENS[2.9994], ETH[.84034967], ETHW[.77234967], FTT[25.10590772], LINK[5.54893999], LOOKS-PERP[35], LRC[30], LUNA2[0.09564730], LUNA2_LOCKED[0.22317705], LUNC[15000.00322575], LUNC-PERP[0], MANA-PERP[41], MATIC[409.24710832], NEAR-PERP[0], SHIB[19954377.67], SHIB-PERP[141100000], SOL[6.03571661], SPELL-PERP[96700], SUSHI[70.42181621], UNI[12.17288410], USDI-364.31], XRP[510.56385] | | BNB[.41], LINK[5.5], SOL[.03456676], SUSHI[67.054582], XRP[500] |
| 02733192 | | BTC[0.00559893], SOL[6.1188372], USDT[1] | | |
| 02733193 | | BNB[0], BTC[0], EUR[88.59], GALA[.0088831], MANA[.00537167], MATIC[0], SAND[.00006189], USD[0.00] | | |
| 02733194 | | ETH[.00000001], FTT[.0109473], SOL[.00375212], USD[0.01], USDT[2.85651113] | | |
| 02733197 | | ETH[.00059928], ETHW[.00059928], USDT[1127.65840818] | | |
| 02733200 | | ATLAS[1122.722], AURY[.9998], ENS[.000006], MNGO[29.994], PORT[42.29154], SLND[12.39752], TRX[.000001], USD[0.31] | | |
| 02733201 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE[.1], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], HBAR-PERP[0], LEO-PERP[0], LUNA2[0], LUNA2_LOCKED[0.14519483], LUNC[13549.92], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02733204 | | USD[25.00] | | |
| 02733205 | | ALICE[213.29738165], AVAX[10.62423234], AXS[.53921632], BAO[1], BAT[691.54352122], CEL[.00782781], DENT[1], DOGE[1059.10617961], DYDX[3.34314306], ENJ[222.93470586], KIN[1], MANA[107.48965557], OMG[5.39344506], SAND[213.26874971], SHIB[5416165.38470034], SLP[5393.44511904], SOL[8.0199626], UNI[215.53029297], USD[0.00], XRP[.58049832] | Yes | |
| 02733206 | | ATLAS[6020], USD[0.00], USDT[0] | | |
| 02733209 | | BADGER[4.39], BTC[.0082], DOGE[22.56340695], FTM[12.41771388], FTT-PERP[0], GRT-PERP[0], MAPS-PERP[0], OMG[4], SPELL[3500], USD[1.51] | | FTM[12] |
| 02733213 | | TRX[.000001], USD[25.00], USDT[85.77115955] | | |
| 02733215 | | ATLAS[2809.438], USD[0.14] | | |
| 02733224 | | BAO[3], KIN[3], USDT[0] | | |
| 02733226 | | ATLAS[20], BOBA[209.8851134], FTT[25], RAY[52.4936031], TRX[96], USD[96.14], USDT[1.00000001] | | |
| 02733228 | | BTC[0.11077286], ETH[.32941185], ETHW[.97838705], EUR[300.00] | | |
| 02733236 | Contingent | FTT[0.20477120], LUNA2[0], LUNA2_LOCKED[2.24654043], NFT (331854566339969169/FTX Crypto Cup 2022 Key #7876)[1], TRX[.101723], USD[0.12], USDT[1.24654211] | | |
| 02733237 | | ATLAS[1015.9906307], BNB[0], BTC[0.00310694], BTC-PERP[0], ETH[.02025066], ETHW[0.02025066], MBS[184.04826341], USD[0.98], USDT[0.00057724] | | |
| 02733238 | | ONE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02733247 | | SGD[0.15], USDT[0.00000372] | | |
| 02733251 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000033], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02733253 | | USD[0.00] | | |
| 02733259 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002303], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.108135], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00027521], ETH-PERP[0], ETHW[0.00027520], FTM-PERP[0], FTT[150.00275], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[29.17019183], LUNA2_LOCKED[68.06378093], LUNC[1167654.81048045], LUNC-PERP[0], MATIC[00135001], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR[.014877], RUNE-PERP[0], SOL[.00015], SOL-PERP[0], SRM-PERP[0], STG[500.003], UNI-PERP[0], USD[2932.49], USDT[0.00312568], USDT-PERP[0], USTC[2720.04709], USTC-PERP[0], XPLA[.009], XRP-PERP[0] | | |
| 02733269 | Contingent | ATLAS[2516.64907779], LUNA2[6.34906939], LUNA2_LOCKED[14.81449525], LUNC[1382523.227842], TRX[.000003], USD[0.00], USDT[30.94334923] | | |
| 02733281 | | ATLAS[9.8157], FTT[0.21347102], USD[0.00], USDT[0] | | |
| 02733284 | Contingent | AKRO[1], AVAX[.32094713], BAO[7], DENT[1], DOT[2], ETH[.07370222], ETHW[.07370222], EUR[0.00], KIN[2], KNC[1.13521405], LINK[.05943909], LUNA2[0.01640547], LUNA2_LOCKED[0.03827943], RSR[2], TRX[.000002], UBXT[1], USD[0.00], USDT[0], USTC[2.32227414] | | |
| 02733288 | Contingent | ATLAS[111338.68777959], EUR[0.00], LUNA2[0.00005461], LUNC[10.94275912], USD[0.00], USTC[0.00061706] | Yes | |
| 02733289 | | USD[3.60] | | |
| 02733293 | | ATLAS[850], USD[1.24] | | |
| 02733302 | Contingent | ALGO[.5422], BNB[0.00000001], ETH[0], FTM[.00000001], LUNA2[0.05578958], LUNA2_LOCKED[0.13017570], SOL[0], USD[0.00], USTC[.991] | | |
| 02733308 | | USDT[0] | | |
| 02733309 | | AUD[0.00], ETH[0], ETH-PERP[0], LUNC-PERP[0], SOL[0], USDT[2.59821507] | | |
| 02733311 | | TRX[.688642], USD[0.42], USDT[.22868496] | | |
| 02733313 | | ETH[0] | | |
| 02733319 | | BNB[.00000001], HT[0.00000900], NFT (457614008845741243/FTX EU - we are here! #54034)[1], NFT (570917261880715875/FTX EU - we are here! #54228)[1], SOL[0], TRX[0], USD[0.10], USDT[0.00000844] | | |
| 02733322 | Contingent | HNT-PERP[0], LUNA2[0.00003234], LUNA2_LOCKED[0.00007548], LUNC[7.04406522], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02733323 | | ATLAS[99.994], POLIS[1.9996], USD[0.26] | | |
| 02733326 | | TRX[.000001], USDT[0.00000104] | | |
| 02733327 | | KIN[0.53607278], MANA[.22731368], TRX[.00000017], USD[0.00], USDT[0] | | |
| 02733329 | | ETH[0.00003553], ETHW[0.00003553], TRX[.000002], USD[0.00], USDT[0.00338353] | | |
| 02733332 | | USD[0.00], XRP[0.00000001] | | |
| 02733342 | | BTC-PERP[0], ETH[-0.00000014], ETHW[-0.00000013], EUR[500.00], KNC-PERP[0], USD[4.62], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02733344 | | DFL[9.8], DOGE[300], DOGE-PERP[0], GALA[100], SHIB[11599960], SHIB-PERP[0], SPELL[7700], USD[0.53] | | |
| 02733345 | | BNB[.0065], TONCOIN[1.5], USD[0.34] | | |
| 02733346 | | USD[2000.01] | | |
| 02733347 | | ETH[0], FTM[0], MATIC[.00000001], SOL[0], STARS[0], USD[0.00], USDT[0.00000001] | | |
| 02733348 | | GALFAN[.0936], USD[0.00], USDT[0] | | |

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02733355 | | ATLAS[1189.7739], POLIS[6.198822], USD[1.17], USDT[.00395] | | |
| 02733357 | | BNB[.06484017], USDT[52.96146134] | | |
| 02733358 | | ATOM-PERP[0], BTC[0], CRO[.05511468], SXP[.03941722], TONCOIN[.00396037], TRX[.000004], USD[0.00], USDT[0], XRP[.00054776] | | |
| 02733360 | | AKRO[1], BAO[1], CRO[0], DENT[2], ETH[0], EUR[0.00], KIN[8.83991463], SOL[0], UBXT[0], USD[0.00] | Yes | |
| 02733362 | | SRM[0] | | |
| 02733369 | | BOBA[.0017625], USD[0.10] | | |
| 02733370 | | USD[0.01], USDT[3.03579727] | | USDT[2.961439] |
| 02733375 | | 0 | | |
| 02733380 | | USD[0.03], USDT[0] | | |
| 02733382 | Contingent | BNB[0], BTC[0.00002813], DOGE[69.9867456], FTT[13.43260968], IMX[106.280202], LUNA2[0.98451109], LUNA2_LOCKED[2.29719254], LUNC[214379.36285989], MANA[2.9996314], NFT [450129768615542934/The Hill by FTX #44161](1], USD[1.46] | | |
| 02733383 | | ASD[0.01908075], BNB[.00000001], MATIC[0], NFT [318038033242994214/FTX EU - we are here! #12728](1], NFT [400758278071279451/FTX EU - we are here! #13086](1], NFT [450860133527598762/FTX EU - we are here! #12926](1], SOL[.00000002], TRX[0], USD[0.00], USDT[0], WRX[0], XRP[0] | | |
| 02733384 | | ALICE-PERP[0], ANC-PERP[0], ASD-PERP[0], BTC-PERP[0], ETC-PERP[0], MANA-PERP[0], MTL-PERP[0], USD[0.02], ZEC-PERP[0] | | |
| 02733387 | | ATLAS[158685.4327], USD[3.56] | | |
| 02733390 | | 1INCH[0], 1INCH-20211231[0], ADA-PERP[0], AXS-PERP[0], CHZ-20211231[0], ETH[.00001717], ETHW[0.00001716], HUM-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 02733392 | | BAO[1], KIN[3], USD[0.02], USDT[0.00731781] | Yes | |
| 02733395 | | USD[0.00] | | |
| 02733403 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[200.000777], TRX-0624[0], TRX-PERP[0], USDI-45.35], USDT[75.93251095], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02733408 | | CREAM[.00877989], ROOK[.0021524], USDT[3.55056791], YFII[.00011791] | | |
| 02733419 | | BTC[.00439581], USD[0.00] | | |
| 02733430 | | BNB[.00633], BTC[.00006522], ETH[.00058457], ETHW[.00058457], TRX[.000783], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02733435 | | BIT[4.999], IMX[11.9976], TONCOIN[19], USD[1.65] | | |
| 02733437 | | EUR[16.27], USD[2.77] | | |
| 02733444 | | SRM[0] | | |
| 02733447 | | ATLAS[910], CRO[210], USD[0.00], USDT[4.72740281] | | |
| 02733450 | | SOL[0], USD[0.01], USDT[0.00000001] | | |
| 02733453 | | FTT[.19996], TONCOIN[7.6], TRX[152.80621101], USD[0.23], USDT[.3550852] | | TRX[150.000001], USD[0.23] |
| 02733454 | | AKRO[1], BOBA[.00088067], BTC[.00000029], DENT[1], ETH[.0000126], ETHW[.0000126], EUR[3.83], KIN[2], RSR[2] | Yes | |
| 02733455 | | KIN[1], USDT[0] | | |
| 02733457 | | BTC-PERP[0], CHZ-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[10.41] | | |
| 02733461 | | RAY[.434123] | | |
| 02733464 | | ATLAS[350], KIN[199970], POLIS[4.19918], USD[0.07], USDT[.0027] | | |
| 02733469 | | USD[0.00] | | |
| 02733473 | | TRX[.000008], USD[0.00] | | |
| 02733474 | | FTT[1.4], USD[1.33] | | |
| 02733478 | | BTC[0.00189963], ETH[.06298803], ETHW[.06298803], SOL[.4399164], USDT[.19] | | |
| 02733479 | | ADA-PERP[0], ALICE-PERP[0], BCH-PERP[0], BNB[.07637015], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[181.39], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02733481 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[3.1335474], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[16.10], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02733484 | | USD[0.00], USDT[0] | | |
| 02733486 | | TONCOIN[476.35535], USD[0.92] | | |
| 02733496 | | BNB[.07120865], BTC-PERP[0], USD[-6.89], USDT[.0053273] | | |
| 02733497 | | USD[0.00], USDT[0] | | |
| 02733500 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02733505 | | BTC[0.00129287], FTT[.0120224], USD[9352.69], USDT[7594.11055304] | | |
| 02733516 | | BOBA[.040823], BTC[0], USD[3.08], USDT[.0022232] | | |
| 02733518 | | AKRO[1], BAO[1], BNB[0], ETH[0.00000203], ETHW[0.00000204], HOLY[.00000916], RSR[2], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02733520 | | ATLAS[9.036], ATLAS-PERP[0], BRZ[.00000779], TRX[.000001], USD[0.00], USDT[0.11110000] | | |
| 02733524 | | BTC[0] | | |
| 02733526 | | SRM[0] | | |
| 02733530 | | EUR[0.00] | | |
| 02733536 | | TRX[.000003], USDT[0] | | |
| 02733537 | | BNB[.00000001], BTC[0], TRX[0] | | |
| 02733538 | | NFT [491267528007447856/FTX EU - we are here! #115491](1], NFT [506675606657819418/FTX AU - we are here! #25543](1], NFT [540805942189960219/FTX EU - we are here! #114948](1], NFT [561331272838738697/FTX AU - we are here! #25430](1], NFT [563483380228515965/FTX EU - we are here! #118174](1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02733540 | Contingent | APE[6.85916145], AVAX[2.46137136], BTC[.00212643], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0311[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0323[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0409[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0607[0], BTC-MOVE-0611[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0702[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0717[0], BTC-MOVE-0719[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0821[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0903[0], BTC-MOVE-0910[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0929[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1022[0], BTC-MOVE-1025[0], BTC-MOVE-1101[0], BTC-PERP[0], ETH[2], ETH-PERP[0], EUR[0.00], FTM[592.88074465], HNT[10.06139264], LINK[.07922706], LTC[.00123571], LUNA2[0.64626954], LUNA2_LOCKED[1.50796228], LUNC[2.08188552], LUNC-PERP[0], MANA[64.31306825], MATIC[466.89182109], MATIC-PERP[0], SAND[55.06766286], SAND-PERP[0], SOL[61.91546309], SOL-PERP[0], USDI-3339.66], XRP[4000] | | |
| 02733541 | | HT[0], MATIC[0], TRX[1.00038957] | | |
| 02733542 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02733544 | | ATLAS[1239.932], USD[1.35] | | |
| 02733547 | | SOL[.68] | | |
| 02733551 | | AVAX-PERP[0], CRO[0], DFL[0], ETH-PERP[0], RAY[0], SAND[0], SAND-PERP[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 02733555 | Contingent | 1INCH[0], 1INCH-PERP[0], BNB[0], BNB-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], NFT (381549672914256714/The Hill by FTX #46852)[1], SRM[.01334442], SRM_LOCKED[7.70863435], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSLA[.00134836], TSLA-1230[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02733558 | | USDT[0] | | |
| 02733559 | | CRO[389.97], CRO-PERP[0], SC-PERP[0], STARS[.9992], TRX[124.000005], USD[0.01], USDT[0.00000001] | | |
| 02733564 | | BOBA[.026193], USD[0.02] | | |
| 02733565 | Contingent, Disputed | BNB[0], FTT[0] | | |
| 02733572 | | USD[0.00] | | |
| 02733575 | Contingent | AVAX[0], AXS[0], BNB[0], BTC[0], COMP[0], DOGE[0], DYDX[0], EDEN[0], ETH[0], ETHW[0], FTM[0], KNC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0043073], MAPS[8], MKR[0], RAY[0], ROOK[0], SHIB[0], SOL[0], USD[0.00], USDT[1937.81990112], YFI[0] | | |
| 02733578 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[19.21], ZEC-PERP[0] | | |
| 02733579 | | ATLAS[88.46584787], BAO[4], IMX[29.84559992], USD[0.00] | Yes | |
| 02733580 | | USD[0.01], USDT[2.12] | | |
| 02733583 | | SOL[.5627245], USD[0.00] | | |
| 02733585 | | BTC[.5863], FTT[25.50970024], USD[0.30], USDT[18181.45507189] | | |
| 02733587 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04769203], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[110.42569740], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02733588 | | AKRO[1], BAO[1], COPE[538.83244224], EUR[0.00], HOLY[1.08247831], RSR[1], UBXT[2], USD[0], XRP[53.82310853] | Yes | |
| 02733590 | | SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02733594 | | FTT[2], USD[4.88] | | USD[4.78] |
| 02733596 | | BAO[3], BRZ[0.00077340], KIN[3], POLIS[.00002275], USDT[0.00391742] | | |
| 02733600 | | ADA-PERP[0], BNB[0], BTC[.00003614], CAKE-PERP[0], CRO[94.54120732], CRO-PERP[0], DOGE[12.0068454], FLOW-PERP[0], FTT[.2701045], HOT-PERP[0], KSHIB[376.06753775], LINA[541.32121351], LRC[5.10440798], SOL[2.07248546], SOL-PERP[0], TONCOIN-PERP[0], USD[12.59] | | |
| 02733603 | | XRP[123] | | |
| 02733605 | | ATLAS[9.8556], FTT[0.01819901], USD[0.05] | | |
| 02733606 | | BRZ[0.72968797], USD[0.00] | | |
| 02733607 | | KIN[1], USD[109.18] | Yes | |
| 02733609 | | SRM[0] | | |
| 02733612 | | AUDIO[7.9984], FTT[0], USD[0.17] | | |
| 02733615 | | GRT[.9592], IMX[.08564], RAY[100.992], STARS[1829.99092378], TONCOIN[203.7], USD[0.00], USDT[0.00418800] | | |
| 02733620 | | USD[0.00], USDT[0] | | |
| 02733621 | | USD[0.01] | Yes | |
| 02733628 | | USD[25.00] | | |
| 02733634 | Contingent | BTC[0.00025531], ETHW[.000886], IMX[48.4], LTC[0.00301876], LUNA2[1.66021920], LUNA2_LOCKED[3.87384480], LUNC[18.54], MATIC[1910.48994253], USD[0.00], USDT[0.00241696], XRP[.1522] | | |
| 02733634 | | BTC[0.00000042], ETH[.00000552], EUR[0.04], USD[0.00], USDT[0] | Yes | |
| 02733637 | | JASMY-PERP[0], SUSHI-0624[0], USD[0.00] | | |
| 02733644 | | ATLAS[151.26170964], POLIS[3.6], USD[0.00] | | |
| 02733645 | | BTC[0.00008344], TRX[.138616], USD[1.70], USDT[1.75005898], XRP[673.350417] | | |
| 02733647 | | LTC[.00779], USD[0.34] | | |
| 02733650 | | AKRO[2], BAO[6], FRONT[1], KIN[6], MATIC[1.0012554], NFT (446750803357597494/The Hill by FTX #28626)[1], RSR[1], USDT[0] | | |
| 02733660 | | ETH[.0000528], ETHW[.0000528], USDT[.34625509] | Yes | |
| 02733661 | | BTC[.00003646], ETHBEAR[21000000], FTT[.00000001], USD[0.00], USDT[0.07609097] | | |
| 02733665 | | AVAX-PERP[0], ETH-PERP[0], IMX-PERP[0], LINK-PERP[0], MANA-PERP[0], NEO-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02733668 | | USD[0.00] | | |
| 02733669 | | ATLAS[530] | | |
| 02733670 | | SOL[0.01350514] | | |
| 02733673 | | AVAX[9.298347], BNB[26.90626], DOT[106.479765], FTM[464.91165], HNT[53.689797], MATIC[399.92343849], SOL[20.1766959], USD[22.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02733674 | Contingent | CRO[5.61419579], LUNA2[0.70510831], LUNA2_LOCKED[1.64525273], USD[10.44], USDT[0.00009799] | | |
| 02733675 | | SRM[0] | | |
| 02733678 | | USD[1352.61] | Yes | |
| 02733680 | | ATLAS[1226.15409041], USD[0.00], USDT[0] | | |
| 02733682 | | LUNC-PERP[0], USD[0.00] | | |
| 02733689 | | ETH-PERP[0], TRX[.000003], USD[-13.93], USDT[112.782] | | |
| 02733690 | | ALGO-PERP[0], BNB[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL[0.00095620], SOL-PERP[0], USD[0.75] | | |
| 02733696 | | USD[0.01] | | |
| 02733705 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 02733706 | | BAO[2], KIN[1], SAND[.00034167], UBXT[1], USD[0.00], USDT[0.02710708] | Yes | |
| 02733707 | | ETH[0], USDT[0] | | |
| 02733710 | Contingent | FTT-PERP[0], GOOGL[.000677], NFT (362299992565937830/The Hill by FTX #46853)[1], SRM[.01224018], SRM_LOCKED[10.60612766], TRX[.000056], TSLA[0.00030027], USD[0.00], USDT[0.00433795], XRP[0] | | |
| 02733712 | | AKRO[2], BAO[2], KIN[1], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 02733720 | | USD[0.00], USDT[0] | | |
| 02733725 | | ATLAS[9.94], TRY[0.82], USD[0.01], USDT[0] | | |
| 02733727 | | BTC[0.00001013], XRP[.74012] | | |
| 02733729 | | BTC[.00004], BTC-PERP[0], USD[3.89], USDT[0] | | |
| 02733730 | | AKRO[458.18058525], BTC[.00072085], DOT[.4135308], ETH[.00664607], ETHW[.00664607], REEF[659.17666198], SOL[.09418935], TLM[46.38214260], TONCOIN[5], USD[0.09], USDT[0.00003353] | | |
| 02733736 | | USD[25.00] | | |
| 02733740 | | USDT[1.03016545] | | |
| 02733742 | | BAO[1], GBP[0.00], UBXT[1] | | |
| 02733744 | | AUD[0.00], KIN[1] | Yes | |
| 02733745 | | SUSHI[0] | | |
| 02733751 | | USD[0.00], USDT[0] | | |
| 02733752 | | BAO[1], CRO[0.00022344], GBP[0.00], LRC[0.00015529], USD[0.00] | Yes | |
| 02733753 | Contingent | ATOM[.09937], BNB[.0498272], BTC[0.00999703], CREAM[.0096364], DOGE[5.22258], ETH[.01096004], ETHW[.01096004], FTT[.19901], HNT[.19568], HXRO[.9257122], KNC[.081676], LTC[.009505], LUNA2[2.02093474], LUNA2_LOCKED[4.71551441], LUNC[6.50504876], MOB[2.93754], ROOK[.00096184], SRM[.98146], SUSHI[.49757], TOMO[.086878], TRX[.001556], UNI[.14631], USD[0.00], USDT[0], USTC[.98704], XPLA[39.9712], XRP[4.82936] | | |
| 02733755 | | USD[1.81], USDT[0] | | |
| 02733759 | | NFT (353872153460765666/FTX EU - we are here! #272931)[1], NFT (506832496718123750/FTX EU - we are here! #272954)[1], NFT (545302514056743482/FTX EU - we are here! #272869)[1] | | |
| 02733761 | Contingent | AAVE[.96], ANC-PERP[0], APE[4.2], APE-PERP[0], AVAX[3.69366298], BTC[.03034694], DOT[9], ETH[.2849674], ETHW[.2849674], LINK[11.7], LUNA2[0.00081232], LUNA2_LOCKED[0.00189543], LUNC[176.886], SOL[1.53], USD[0.00] | | |
| 02733765 | | ATLAS[14423.71202274] | | |
| 02733778 | | EUR[2.71] | | |
| 02733780 | | USD[0.00] | | |
| 02733786 | | EUR[133.35], JASMY-PERP[0], USD[0.01] | | |
| 02733788 | | CRO[0], FTT[0], MANA[0], XRP[0] | | |
| 02733790 | | BTC[0], USD[3.12], USDT[0.00000001] | | |
| 02733792 | | AKRO[1], BAO[58898.90735364], DFL[2143.28195838], DOGE[.00268014], FTT[.00000163], GALA[223.02416983], GST[169.0876773], HNT[1.57698064], KIN[3], LOOKS[3.83614445], SHIB[6.55900594], SLP[7940.16944391], TRX[1], UBXT[3], USD[0.00], WRX[.00038053] | Yes | |
| 02733798 | | ATLAS[9.326], USD[0.00] | | |
| 02733802 | | EUR[0.00], IMX[796.25045184] | | |
| 02733804 | Contingent | APE[0], APE-PERP[0], BTC[0.02854133], BTC-PERP[0], ETH[.2139981], ETH-PERP[0], ETHW[.1279981], FTT[0], GALA-PERP[0], LUNA2[0.19244717], LUNA2_LOCKED[0.44904340], LUNC[.0035677], LUNC-PERP[0], POLIS[0], USD[1.37], USDT[0] | | |
| 02733806 | | APE-PERP[0], BNB-20211231[0], BTC-PERP[0], ETH-PERP[0], FTT[25.26667100], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], YFI-PERP[0] | | |
| 02733813 | Contingent | APE[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00019677], BTC-PERP[0], CRO[0], DOGE[0], ETH[0], ETH-PERP[.032], EUR[0.04], FTT[0.00173723], FTT-PERP[0], GMT[0.06886972], GMT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000805], LUNA2_LOCKED[0.00001879], LUNC[0], LUNC-PERP[0], MATIC[0], SHIB[0], SOL[0.02969400], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[-25.78], WAVES[0], XRP[0] | | |
| 02733814 | | ATLAS[37.63845118], BAO[5], CRO[51.94521688], GENE[1.00350663], IMX[4.53593109], KIN[2], STARS[2.00807506], TRX[.00282192], USD[0.00] | Yes | |
| 02733817 | | ATLAS[11399.05], BNB[.5498955], CHF[0.01], EUR[0.00], USD[0.00], USDT[0] | | |
| 02733821 | | CRO[1.29420159], CRO-PERP[0], USD[0.00] | | |
| 02733825 | | BTC[0], EUR[0.00] | | |
| 02733826 | | SUSHI[0] | | |
| 02733831 | | ATLAS[4550], USD[1.62], USDT[0] | | |
| 02733832 | | BTC[.06999765], EDEN[182.05636947], ENS[89.09616518], ETH[.32656393], ETHW[.32639867], SNX[5.39432889], UNI[57.71065369] | Yes | |
| 02733838 | | DOGEBULL[51.468706], USD[4.72], USDT[0] | | |
| 02733840 | | USD[25.00] | | |
| 02733844 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[271.26647631], VET-PERP[0], XRP-PERP[0] | | |
| 02733850 | | AVAX[4.03795], ETH[.00000003], ETHW[0.08327550], NEAR[10.3686], SOL[4.81], TRX[41], USD[0.00], USDT[0.09368329] | | |
| 02733851 | | BOBA[.07923], USD[0.06] | | |
| 02733855 | Contingent | BTC[.01419456], LTC[0], LUNA2[0], LUNA2_LOCKED[13.27974343], USD[0.00] | | |
| 02733857 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02733858 | | BNB[.0085986], USD[0.50], USDT[0] | | |
| 02733859 | | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[.00106493], ETH-PERP[0], ETHW[.00106493], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02733861 | | SOL[.0139962], USD[0.12], USDT[0.92118466], XRP[16.39696], XRP-PERP[0] | | |
| 02733869 | Contingent, Disputed | NFT (360332432432174230/FTX Crypto Cup 2022 Key #13854)[1], NFT (451563693405970340/Singapore Ticket Stub #1800)[1], NFT (470458237008822324/The Hill by FTX #7830)[1], TRX[.000006], USD[0.00], USDT[0] | Yes | |
| 02733871 | | AMC[.198195], BTC-MOVE-1102[0], FTT[1], SOL[.68], USD[0.09], USDT[121.3469397], XRP[.31855] | | |
| 02733872 | | CRO[0], GALA[0], LOOKS[0], REN[0], SPELL[0], STEP[0], TRX[0], USD[0.00] | | |
| 02733876 | | USDT[0] | | |
| 02733881 | | FTT[.00000573], USD[0.00], USDT[0.00000043] | | |
| 02733883 | | FTT[28.151784], SOL[.00482073], USD[0.35] | | |
| 02733884 | | BTC[.00083464] | | |
| 02733886 | | USDT[0.00001933] | | |
| 02733894 | | SUSHI[0] | | |
| 02733896 | | XRP[26.79305703] | Yes | |
| 02733897 | | BAO[2], ETH[.00970201], KIN[5], USD[0.00] | | |
| 02733900 | | ADA-PERP[0], DENT[5777.59070161], DOGE[4.48126522], ENJ[10.16828016], MANA[.21312518], REEF[1001.26839645], SHIB[177369.64197612], SPY[.00212854], USD[103.47], XLM-PERP[0], XRP[.10862346] | | |
| 02733901 | | NFT (343238074787792068/The Hill by FTX #38511)[1] | | |
| 02733908 | | ATLAS[4219.1982], BTC-PERP[0], ETH-PERP[0], MBS[1004], USD[11.51] | | |
| 02733911 | | LTC[.00000542], USDT[0] | | |
| 02733913 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00112396], AVAX-2021231[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[7279], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02733914 | | TRX[.000001], USD[0.15], USDT[0] | | |
| 02733917 | | TONCOIN[75.076231], TRX[.000001], USD[0.14], USDT[.006823] | | |
| 02733933 | | TRX[377], USD[0.00], USDT[0.05491532] | | |
| 02733935 | | IMX[202.865507], USD[1.30] | | |
| 02733945 | | RAY[0], USD[0.00] | | |
| 02733953 | | BNB[0], ETH[0], SOL[0], TRX[0], USDT[0.00000014] | | |
| 02733955 | | ETH[1.27075851], ETHW[1.27075851], SOL[25.695117], USDT[65.9422] | | |
| 02733964 | Contingent | LUNA2[3.55531515], LUNA2_LOCKED[8.29573535], LUNC[774177.36], USD[37.30], USDT[0], ZRX[7] | | |
| 02733974 | Contingent | BOBA-PERP[0], BTC-PERP[.0113], ETH[0.00500000], ETHW[0.00500000], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00915170], LUNC-PERP[0], NFT (318220978106144757/FTX Crypto Cup 2022 Key #2616)[1], NFT (370651545653999367/FTX EU - we are here! #92406)[1], NFT (405413492522890411/FTX EU - we are here! #92582)[1], NFT (479647151087061849/FTX EU - we are here! #92318)[1], NFT (492755569170217568/FTX AU - we are here! #67472)[1], SRN-PERP[0], USDC-241.62], USDT[111.50336269] | | |
| 02733978 | | USD[0.00] | | |
| 02733982 | | BTC[.00122733], ETH[.037], ETHW[.037], NFT (417732239638107358/FTX AU - we are here! #31741)[1], USD[1.07] | | |
| 02733983 | | EUR[0.00], USD[0.00], USDT[0.36046105] | | |
| 02733984 | | ETH[0], ETH-PERP[0], EUR[0.01], USD[2.85] | | |
| 02733985 | | AXS[.99982], FTM-PERP[5], USD[1.08] | | |
| 02733991 | | USD[0.00] | | |
| 02733992 | | AUD[14896.30], BF_POINT[200], CEL[.02905648], MATH[1], SOL[.00002852] | Yes | |
| 02734001 | | TRX[.000001] | | |
| 02734002 | | EUR[380.00] | | |
| 02734003 | | USDT[0.00000151] | | |
| 02734008 | | BTC[0.00009998] | | |
| 02734013 | | BTC[0.00001136], DOGE[.23482906], DOT[.09715], ETH[.00079463], ETHW[.00033521], GRT[.981], IOTA-PERP[0], LTC[.00981], SAND[.99791], SHIB[98955], USD[40000.00], USDT[256.16830366] | | |
| 02734014 | | ATLAS[7008.7859], FTT[.23403522], USD[0.24], USDT[0] | | |
| 02734019 | | FTM[230.95611], GBP[0.00], SOL[9.6281703], TRX[.000801], USD[0.00], USDT[1603.93057190] | | |
| 02734021 | | ETH[1.075385], ETHW[1.075385], XRP[1938.36] | | |
| 02734022 | Contingent, Disputed | USD[25.00], USDT[0.20000146] | | |
| 02734023 | | USD[0.26] | | |
| 02734030 | | LOOKS[16], USD[0.00], USDT[3.97648912] | | |
| 02734033 | | ATLAS[199.96], CRO[159.982], POLIS[25.29494], USD[2.27] | | |
| 02734035 | | USD[16.86] | | |
| 02734038 | | AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[.00048904], BTC-PERP[0], CREAM-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PEOPLE[127.92624898], RNDR[20.01752354], RNDR-PERP[0], SOL[1.00223805], SOL-PERP[0], SOS[50000000], SOS-PERP[0], USD[0.01], WAVES-PERP[0], YFI-PERP[0] | | |
| 02734042 | | AKRO[1], USDT[0] | | |
| 02734058 | | BTC[.0323], BULL[.00008], ETH[.399], ETHW[.399], SOL[6.1691283], USD[2941.16] | | |
| 02734065 | Contingent | LUNA2[0.10102019], LUNA2_LOCKED[0.23571378], LUNC[10356.30283338], USD[-0.61], USDT[0.11911349], USTC-PERP[0] | | |

FTX Trading Ltd.

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02734066 | | AKRO[6], BAO[1], BTC[0], CHZ[1], DENT[4], DOGE[1], ETH[0], KIN[6], TRX[7.001266], UBXT[3], USD[0.00], USDT[0.00000943] | | |
| 02734077 | | BTC[.00055], MATIC[0], USDT[0] | | |
| 02734078 | | ETH[.09998], ETHW[.09998], MANA[24.995], SAND[24.995], SOL[.559888], USD[0.10] | | |
| 02734079 | | AAPL[.06454078], BTC[.00035952], ETH[.00236307], ETHW[.00236307], TONCOIN[3.3324641], USD[0.04] | | |
| 02734080 | | DOGE[.921292], USD[0.00], USDT[0] | | |
| 02734081 | | USD[0.00] | | |
| 02734083 | | ALICE-PERP[0], AVAX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02734086 | | USDT[101.5] | | |
| 02734087 | | BAO[1], DOGE[248.14667698], EUR[0.00], SOL[2.2175719], UBXT[1] | Yes | |
| 02734089 | | ADABULL[3.543], BNB[0], USD[3.27], USD[0], XLMBULL[535.8] | | |
| 02734094 | | BAT[.9996], BAT-PERP[0], BTC[0.00212217], BTC-PERP[-0.04980000], CHZ[1.523], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT[0], GMT-PERP[0], LUNC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[919.13], USDT[0], XRP-PERP[0] | | |
| 02734099 | | USD[0.00] | | |
| 02734101 | | USD[0.00] | | |
| 02734103 | | AGLD[136.2922454], ALCX[.0008344], ALPHA[367.96309118], ASD[213.89734039], ATOM[4.59926], AVAX[3.2996], BADGER[7.548012], BCH[0.13198263], BICO[10.996], BNB[.29992806], BNT[17.28996617], BTC[0.01389386], CEL[.07356], COMP[1.03881361], CRV[.9984], DENT[6397.9], DOGE[430.713544], ETH[0.05994600], ETH-0930[0], ETHW[.0149612], FIDA[40.9872], FTM[107.982218], FTT[4.7995806], GRT[235.91632], JOE[126.95363], KIN[510000], LINA[1629.64], LOOKS[76.9846], MOB[0.49869477], MTL[15.097], NEXO[41], PERP[36.569215], PROM[2.628098], PUNDIX[.09412], RAY[94.11446583], REN[124.885884], RSR[5163.48895485], RUNE[3.10180286], SAND[56.9938], SKL[256.811], SPELL[98.94], SRM[38.999006], STMX[3069.184], SXP[78.4798914], TLM[937.8876], USD[89.67], WRX[131.964636] | | |
| 02734111 | | USD[0.02] | | |
| 02734118 | | BTC[0], MATIC[0], SOL[0], USD[0.00] | | |
| 02734119 | | ATLAS[9.9886], DASH-PERP[0], DOT-PERP[0], KSM-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02734125 | | USDT[9.42262154] | | |
| 02734138 | | BAO[1], DENT[3], DOGE[1], ETH[0.00002324], ETHW[0.00002324], KIN[2], TRX[3], UBXT[2], USD[0.57012323] | | |
| 02734139 | | BTC[.00005082], EUR[0.22], USD[0.00] | | |
| 02734141 | Contingent | BTC[0.00009296], BTC-PERP[0], DOGEBULL[.99], DYDX[3843.5], DYDX-PERP[0], ETH[0.00061864], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[25.995], FTT-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], TRX[1000], USD[9970.01], USDT[0.00000231], USDT-PERP[0], USTC[1], USTC-PERP[0] | | |
| 02734142 | | AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], FTT[.77324578], GRT-PERP[0], OKB-PERP[0], SHIB-PERP[0], USD[0.60], USDT[0.00000002], XLM-PERP[0], ZIL-PERP[0] | | |
| 02734143 | Contingent, Disputed | ATLAS[8.258], BTC[.00006923], GODS[.08444], LTC[.00433877], LUNA2[2.41701869], LUNA2_LOCKED[5.63971029], NFT (289096454851400764/FTX EU - we are here! #259865)[1], NFT (297422863948975431/FTX EU - we are here! #259856)[1], NFT (394060688871068170/FTX EU - we are here! #259849)[1], TRX[.008982], USD[0.00], USDT[0] | | |
| 02734144 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX[1.49973], AVAX-PERP[0], BTC[0.04949129], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DENT[128176.924], DOGE-PERP[0], ETH[.35594168], ETH-PERP[0], EUR[641.10], FTT[.03037779], GMT-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.36], USDT[0.00000001], WAVES-PERP[0], XRP[539.9028] | | |
| 02734150 | | USD[0.00] | | |
| 02734152 | | CUSDT[.04021719], DENT[0.02085916], DMG[0.01484540], EUR[0.00], KIN[1], MANA[0.00053726], SHIB[366.61466053], STMX[0.06691502], TRYB[0.00863969], UBXT[0.02539176] | Yes | |
| 02734154 | | USD[0.00], USDT[0.00096933] | | |
| 02734157 | | AKRO[1], USD[0.00] | Yes | |
| 02734159 | Contingent | BNB[.04119378], BTC-PERP[0], LUNA2[0.00094286], LUNA2_LOCKED[0.00220000], LUNC[205.31], LUNC-PERP[0], TONCOIN-PERP[0], USD[7.96], USDT[0], WAVES-PERP[0] | | |
| 02734175 | | ATLAS[484.81493647], USD[0.00] | | |
| 02734177 | Contingent | LUNA2[0.11463053], LUNA2_LOCKED[0.26747124], TRX[.000069], USD[0.00], USDT[15.65540057] | | |
| 02734179 | | BAO[281943.6], ETH[0], USD[0.10], USDT[0.00000001] | | |
| 02734180 | | SOL[0], TRX[1] | | |
| 02734181 | | ATLAS[3060], TRX[.000001], USD[0.20], USDT[0] | | |
| 02734182 | | USD[0.16] | | |
| 02734183 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.09], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[5.33807000], XRP-PERP[0] | | |
| 02734185 | | DOGE[0.97320226], KSHIB[0], SHIB[25235.2922227], SOS[301070.11974516], USD[0.00] | Yes | |
| 02734190 | | ATLAS[139.972], USD[0.89] | | |
| 02734194 | | USD[25.96] | | |
| 02734198 | | AKRO[2], ATLAS[.10057021], BAO[5], DOGE[.10248582], MANA[.0013958], POLIS[0.00375490], SHIB[307.36009087], UBXT[1], USDT[0] | Yes | |
| 02734200 | | USD[26.46] | Yes | |
| 02734202 | | TRX[.000001], USDT[9] | | |
| 02734210 | | RAY[0], USDT[0] | | |
| 02734214 | | ATLAS[230.13282194], CHF[13.81], CRO[90.92906162], EUR[239.07], KIN[9], MANA[2.79050808], TRX[1] | Yes | |
| 02734217 | Contingent | ETH[0], FTT[0.03083376], GENE[.00000001], LOOKS[.00000001], LUNA2[0], LUNA2_LOCKED[0.00849314], SOL[.0000853], TRX[.000817], USD[-51.17], USDT[0.09155967], USTC[7387.28456085], XRP[0] | | |
| 02734221 | | BTC[.00079984], USD[1.12], USDT[0] | | |
| 02734224 | | USD[25.00] | | |
| 02734226 | | BNB[.00204579], IMX[27.89442], USD[0.10] | | |
| 02734230 | | USDT[0] | | |
| 02734231 | | ETH[0], SOL[0] | | |
| 02734232 | | BTC[.00003635], ETH[.0009974], ETHW[.0009974], USD[0.00] | | |
| 02734239 | | AKRO[2], BAO[6], DENT[2], GENE[0], KIN[5], TRX[3.000001], UBXT[1], USD[0.00], USDT[0.00000639] | | |
| 02734243 | | AVAX[2.00109429], FTT[6.1971166], USD[50.12], USDT[129.84221980] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02734246 | | ETH[.03], ETHW[.03], MANA[19.12977154], SAND[10.20608174], SOL[1.08325376] | | |
| 02734252 | | BTC[0.00159969], FTT[.67736355], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 02734253 | | APE[.03162196], SOL[.00467571], USD[5.61], USDT[0.00943189] | | |
| 02734262 | | AUD[0.00], CRO[59.98836], FTT[13.27053763], SOL[4.50260538], USD[2.26] | | |
| 02734267 | | ATLAS[29279.09531390], LOOKS[46], USD[0.00], USDT[0] | | |
| 02734269 | | BTC-PERP[0], EUR[0.00], FTT-PERP[0], ONE-PERP[0], USD[0.07] | | |
| 02734270 | | USDT[0.00000001] | | |
| 02734275 | | AKRO[3], BAO[3], BTC[.00000025], CREAM[.1824675], CRO[107.90035838], ETH[0.00763490], ETHW[0.00753907], KIN[4], UBXT[11], USD[0.00] | Yes | |
| 02734277 | Contingent | ATOM[18.99639], BAO[13000], BNB[1.27420712], C98[20], ETH[.13599012], ETHW[.13599012], FTT[.99981], GT[10], KIN[240000], LUNA2[0.46022115], LUNA2_LOCKED[1.07384936], LUNC[100214.1256977], SAND[7.99848], SHIB[8000000], USD[2.14], USDT[194.34158647], XRP[49.9905] | | |
| 02734278 | | EUR[0.00], USD[0.00] | | |
| 02734282 | | ADA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[6.40], USTC-PERP[0], XRP[60] | | |
| 02734289 | | USDT[18.55] | | |
| 02734293 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[8.47228495], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02734298 | | ATLAS[600], DFL[321.05201047], MANA[.15062178], SAND[0], TRX[.000001], USD[0.66], USDT[0.00000001] | | |
| 02734299 | | ATLAS[9.55707912], POLIS[1.05200746] | | |
| 02734301 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.84325676], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.99], USDT[0.01310493], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02734304 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02734305 | | CQT[24], USD[0.16] | | |
| 02734307 | | USD[1098.50] | | |
| 02734308 | | USD[0.00] | | |
| 02734310 | | USD[0.00], USDT[0] | | |
| 02734311 | | BTC[0.44081622], BTC-PERP[0], ETH[2.74747788], ETH-PERP[0], LTC[16.6268403], USD[10946.23] | | |
| 02734317 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT[0.00157859], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000166] | | |
| 02734324 | | FTT[.00556197], USD[0.19] | Yes | |
| 02734325 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], GALA-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.16], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02734327 | | BNB[0], CRO-PERP[0], ETH[.02036516], EUR[0.00], SOL-PERP[0], USD[1.64], USDT[0] | | |
| 02734329 | | BOBA[844.2662327], GALA[2979.7511], NFT[388636444094172521/FTX AU - we are here! #49008][1], NFT[54391653645913216/8/FTX AU - we are here! #48981][1], TRX[.842499], USD[0.12], USDT[0.00969488] | | |
| 02734337 | | BAO[1], KIN[1], USDT[0.00000057] | Yes | |
| 02734338 | | BTC[.01651662], ETH[.89258624], ETHW[.89221133], FTT[14.51776488], NFT[326347237888959351/FTX Crypto Cup 2022 Key #18996][1], NFT[405971205182634490/FTX EU - we are here! #246493][1], NFT[410284275933269586/The Hill by FTX #5067][1], NFT[417791239912341484/FTX AU - we are here! #57851][1], NFT[527610854725197552/FTX EU - we are here! #246527][1], NFT[549335439456026965/FTX EU - we are here! #246472][1], USD[150.15] | Yes | |
| 02734341 | | BTC[0.00668852], CAKE-PERP[0], CLV-PERP[0], ETCBEAR[339000000], ETH[.00022549], ETHW[0.00022549], USD[-0.01], USDT[0.00020270] | | |
| 02734346 | | NFT[477529902759039226/FTX EU - we are here! #284506][1], NFT[547451356059147643/FTX EU - we are here! #284511][1] | | |
| 02734347 | | USD[0.00], USDT[0] | | |
| 02734348 | | USD[25.00] | | |
| 02734353 | | USDT[0] | | |
| 02734359 | | ATLAS[146.42121655], USD[0.00] | | |
| 02734362 | | SUSHI[0] | | |
| 02734363 | | BTC[.02831981], CHF[0.00] | | |
| 02734364 | | ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CVC-PERP[0], ETH-PERP[0], FTT[0], NFT[378881914115919358/Magic Eden Pass][1], SHIB-PERP[0], SOL[2.54129399], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[572.80215763], XRP[.367795] | | |
| 02734368 | | NFT[352114527219355795/The Hill by FTX #27531][1] | | |
| 02734372 | | BTC[.00119639], USD[0.00] | | |
| 02734373 | | ATLAS[1109.778], USD[1.56] | | |
| 02734384 | | ETH[.001], ETHW[.001], TONCOIN[.47], USD[0.01], USDT[0] | | |
| 02734389 | | SAND-PERP[0], USD[25.46], USDT[0.00000001] | | |
| 02734392 | | NFT[290776786277081814/FTX AU - we are here! #54338][1], NFT[369728717734838266/FTX EU - we are here! #71819][1], NFT[460123680757121917/FTX AU - we are here! #72820][1], NFT[567622393538003674/FTX EU - we are here! #72910][1] | | |
| 02734395 | | USD[0.31] | Yes | |
| 02734398 | | TONCOIN[5.41110769] | Yes | |
| 02734399 | | ETH[0] | | |
| 02734406 | | AVAX-PERP[2], BTC[.00341616], BTC-PERP[.0155], SOL-PERP[0], USD[-269.71] | | |
| 02734409 | | USD[1.05] | | |
| 02734410 | | SLND[213.58715529], USD[1.56] | | |
| 02734411 | | USD[0.74], USDT[0] | | |
| 02734414 | | ATLAS[161.11559742], KIN[1], USD[0.00] | Yes | |
| 02734415 | | BNB-PERP[0], BTC[24.86424318], ETH[105.41902469], ETHW[0], TRX[.000001], USD[66.54], USDT[12.61194540], WBTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02734425 | | ATLAS[3038.05282011], BAO[44959.85696653], CONV[641.66916821], DMG[179.94446595], KIN[92489.81482715], SPELL[.10584858], SUN[535.24091689], UBXT[312.06844908], USDT[0] | Yes | |
| 02734432 | | TRX[0], USD[0.01], USDT[0] | | |
| 02734434 | | AAVE[.0097625], AURY[0], DOT[.097283], ETH[.00097739], ETHW[.00097739], GALA[99.981], LINK[.097055], LTC[.00962], MATIC[.9772], TRX[.693724], USD[0.00], USDT[0] | | |
| 02734435 | | XRP[2.61970581] | Yes | |
| 02734436 | | FTT[.0004999], USD[0.00], USDT[0] | | |
| 02734437 | | SUSHI[0] | | |
| 02734440 | | ALGO[130.16500072], EUR[0.01], POLIS[20.57262198], USD[0.00] | Yes | |
| 02734441 | | USD[25.00] | | |
| 02734445 | Contingent | BTC[.00209958], ETH[.0369926], ETHW[.0369926], LUNA2[0.23227619], LUNA2_LOCKED[0.54197779], LUNC[50578.631286], USD[1.40] | | |
| 02734446 | | ETHW[1.2978512], GENE[10.27220791], HNT[3.82821294], MANA[0], SAND[40.76375085], USD[0.00] | | |
| 02734447 | | USDT[16.00000140] | | |
| 02734448 | | ATOM-PERP[0], BTC-PERP[.0002], ETH-PERP[.01], EUR[6.35], MATIC-PERP[0], USD[-12.51] | | |
| 02734453 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], ENS-PERP[0], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.03] | | |
| 02734455 | Contingent | AAVE[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-MOVE-0924[0], BTC-PERP[0], CEL[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[32.57], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02734457 | | USDT[0] | | |
| 02734459 | | STARS[4], USD[27.90] | | |
| 02734468 | | AKRO[2], BAO[2], DENT[1], KIN[5], MATH[1], SXP[1], TRX[.000016], USD[0.00], USDT[0.00001164] | | |
| 02734473 | | CRO-PERP[0], SLND[.09276], USD[0.00], USDT[-0.00087134] | | |
| 02734476 | | BTC[0], SOL[.01], USD[0.83] | | |
| 02734481 | | ATLAS[7060], BTC[.00002], BULL[.0344], USD[0.80] | | |
| 02734484 | | IMX[7.7998], USD[0.00] | | |
| 02734491 | | ORBS[5130], TRX[.089203], USD[0.37], USDT[0.00281936] | | |
| 02734492 | | EUR[0.00], SOL[.00000001] | | |
| 02734495 | | USD[1.62] | | |
| 02734503 | | AKRO[1], ETH[.09439], ETHW[.09439], USDT[0] | | |
| 02734509 | | BTC[.0002508], USD[50.01] | | |
| 02734511 | | BNB[.00000001], USDT[0] | | |
| 02734514 | | BTC[0], ETH[.00000001], SOL[3.21460332], USD[869.56] | | |
| 02734521 | | USD[25.29], USDT[0] | | |
| 02734522 | | CRO[39.992], FTT[1], USD[0.67] | | |
| 02734526 | | EUR[0.00] | | |
| 02734527 | | ETH[.016], USD[0.00] | | |
| 02734529 | | BAO[4], GBP[0.00], KIN[5], USD[0.00] | | |
| 02734532 | | ATLAS[9561.17743968], AURY[5.94874742], IMX[17.70707526], SHIB[1966568.33824975], TRX[.000048], USD[0.37], USDT[519.66604600] | | |
| 02734533 | | BTC[0.00002779], SOL[2.82890252] | | |
| 02734541 | | ETH[.00000001], SOL[0] | | |
| 02734546 | | AMPL[0], BAO[1], USDT[0.00001434] | | |
| 02734549 | | BNB[0], BTC[0], FTT[0.00062804], LTC[0], TRX[0], USDT[0] | | |
| 02734560 | Contingent, Disputed | EUR[0.00], USDT[0.00000001] | | |
| 02734561 | | NFT (334780854422911298/FTX AU – we are here! #5905)[1], NFT (338245542530622362/FTX AU – we are here! #5928)[1], NFT (359164120511680633/FTX EU – we are here! #122261)[1], NFT (466288995436975648/FTX EU – we are here! #122535)[1], NFT (478101249888841864/FTX EU – we are here! #121516)[1], USDT[0.37993496] | | |
| 02734563 | | USD[25.00] | | |
| 02734564 | | USDT[.00386147] | Yes | |
| 02734567 | | ATLAS[370], POLIS[9.6], TRX[.839901], USD[0.09] | | |
| 02734568 | Contingent | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], LUNA2[0.52329661], LUNA2_LOCKED[1.22102543], USD[0.01], USDT[0] | | |
| 02734579 | | ETH[.0082], ETHW[.0082] | | |
| 02734590 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], BNB[0], C98-PERP[0], CEL-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000015], GMT[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LUNA2[1.53663199], LUNA2_LOCKED[3.58547464], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY[0], RNDR-PERP[0], RUNE-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[0], USD[0.00], USDT[0.16567014], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02734596 | | GODS[.00364], TRX[.000004], USD[0.01] | | |
| 02734598 | Contingent | BTC-PERP[0], FTT[20.60192332], FTT-PERP[0], LUNA2[9.22253413], LUNA2_LOCKED[21.51924631], LUNC[333355.55], TRX[10.03405615], USD[1.71], USDT[177.08089149], USTC[1088.788734] | | |
| 02734599 | | USD[25.00] | | |
| 02734603 | | USD[0.00], USDT[0] | | |
| 02734604 | | FTT[0], USD[0.39], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02734608 | | ATLAS[190.33474457], DENT[1286.20341049], DOGE[61.03618072], GALA[11.40036419], MANA[5.8869761], POLIS[3.14031979], SHIB[137287.2048325], SOS[5571.03064066], TONCOIN[16.2634308], USD[0.00] | | |
| 02734609 | | BOBA[.0184758], GENE[.09774], USD[1.65], USDT[0.00000001] | | |
| 02734610 | | GENE[3.0994], USD[0.16] | | |
| 02734612 | | USDT[47.5] | | |
| 02734616 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TULIP-PERP[0], USD[0.00], YFI-20211223[0], YFI-PERP[0] | | |
| 02734618 | | BAO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], IMX-PERP[0], KNC-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], USD[0.64], XRP-PERP[0] | | |
| 02734627 | | APT-PERP[0], ATLAS[0], AXS-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], REEF-PERP[0], USD[0.00], USDT[0], XRP[0.95969105] | | |
| 02734629 | | FTT[1], USD[0.00], USDT[0] | | |
| 02734632 | | USDT[2.5097801] | | |
| 02734633 | | USD[15.86], USDT[0] | | |
| 02734636 | | USD[215.42] | | |
| 02734637 | | BTC[.02254446], ETH[.33023947], ETHW[.33023947], GBP[0.00], SAND[83.58519552], SOL[0], USD[3.52] | | |
| 02734638 | | BTC[0], ETH[0], EUR[0.00], FTT[25.02690149], SOL[1.4896941], USD[0.00], USDT[0.00005585] | | |
| 02734641 | | BNB[0], SOL[0], USDT[0.00000214] | | |
| 02734642 | | AKRO[1], BAO[2], BF_POINT[200], GME[2.00229094], GMEPRE[0], KIN[1], LRC[0], PAXG[0], USD[-31.08] | | |
| 02734643 | | SPELL-PERP[0], TRYB[19], USD[25.85], USDT[0] | | |
| 02734647 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00205940], USD[0.00], USDT[0] | | |
| 02734648 | | USD[0.53] | | |
| 02734651 | | GODS[.089075], USD[0.14] | | |
| 02734653 | | MATIC[23], USD[0.38] | | |
| 02734655 | | AKRO[1], BAO[7.96792463], CRO[.00056534], DENT[1], KIN[1], SLND[44.70089326], TRU[1], TRX[2.000001], UBXT[1], USD[0.00], USDT[0.48955032] | Yes | |
| 02734662 | | CONV[4.81875889], USD[3.79] | | |
| 02734666 | | BTC[0], EUR[0.00], USD[81754.37], USDT[0] | | |
| 02734670 | | BTC-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 02734671 | | TRX[.5], USDT[0.00749486] | | |
| 02734672 | Contingent, Disputed | BTC[0], BTC4-PERP[0], ETH-PERP[0], IOTA-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 02734673 | Contingent | AVAX[.54181544], BTC[.02460517], ETH[.32585361], ETHW[.32585361], LUNA2[0.76503807], LUNA2_LOCKED[1.78508883], LUNC[2.46448512], RUNE[9.9585427], SHIB[9171575.28638461], SOL[1.63877401], USD[0.00] | Yes | |
| 02734674 | | ETHW[.00080652], KIN[2], NFT (290887116104374770/FTX EU - we are here! #45836)[1], NFT (429032575668545529/FTX EU - we are here! #45681)[1], NFT (446716841921320522/FTX EU - we are here! #457331)[1], NFT (522550859337900014/The Hill by FTX #18295)[1], USD[0.00], USDT1.00496203] | Yes | |
| 02734675 | Contingent | DOT[26], LUNA2[0.99189902], LUNA2_LOCKED[2.31443104], LUNC[215988.1], MANA[22], USD[288.80] | | |
| 02734677 | | USD[26.46] | | |
| 02734689 | Contingent | BTC[.0006], LUNA2[2.70950307], LUNA2_LOCKED[6.32217385], LUNC[590000], SGD[0.03], USDT[0.29985748] | | |
| 02734691 | | BTC[.388681], ETH[.1946], ETHW[.1946] | | |
| 02734693 | | LTC[.001829], PERP[.2], USD[0.49] | | |
| 02734700 | | USDT[4.60337831] | | |
| 02734703 | | ADA-0325[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00012921], BTC[0.00213316], BTC-0930[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CLV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00005079], ETH-PERP[0], ETHW[0.00005076], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KBTT-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[244.31551097], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.93519315], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[-31.50], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02734704 | | ATLAS[21287.68910401], BAO[1], DENT[1], EUR[0.00], KIN[2], SAND[0], TRX[2], USD[0.00] | Yes | |
| 02734705 | | BAO[2], ETH[0.00002702], ETHW[0.00002702], GBP[0.00], KIN[1], USD[0.00], USDT[0.00003479] | Yes | |
| 02734708 | | ATLAS[8.8733], TRX[.000001], USD[0.00], USDT[0] | | |
| 02734709 | | BTC[.00164371], USD[0.00] | | |
| 02734710 | | CHR[2.9994], CRO[6.998], DOGE[18.9962], ETH[.002], ETHW[.002], GALFAN[.59988], HUM[9.998], JET[8.9982], LRC[.9998], MANA[0.84125908], MTA[1.9996], SAND[.92666239], SHIB[200000], STARS[2.23563353], USD[0.61] | | |
| 02734712 | | AUDIO[199.962], GARI[.25], MBS[.770699], PRISM[6.1132], USD[1.13] | | |
| 02734716 | Contingent, Disputed | USD[25.00] | | |
| 02734717 | | BTC[.20207905], ETH[6.99632621], ETHW[6.99632621], SOL[21.024774], USD[0.65], USDT[0] | | |
| 02734719 | | DOGEBULL[250.707206], USD[0.02], USDT[0.00000001] | | |
| 02734720 | | USDT[0] | | |
| 02734723 | | ALGOBULL[3840000], ETCBULL[25.9399962], MATICBULL[201], USD[0.01] | | |
| 02734724 | | ENS[0.00005588] | Yes | |
| 02734728 | | STEP[748.8], STEP-PERP[0], TRX[.000001], USD[-0.35], USDT[1.56570116] | | |
| 02734730 | | BTC[.0062], USDT[1.59606336] | | |
| 02734731 | | HT[0], USD[0.07] | | |
| 02734732 | | ATLAS[2989.692], TRX[.000001], USD[0.81], USDT[0.01000000] | | |
| 02734734 | | TRX[14.89450778], USD[0.00], USDT[1.02371808] | | TRX[14.077536] |
| 02734735 | | GENE[.06582], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02734739 | | USD[25.00] | | |
| 02734740 | | SHIB[267641.91394148], USD[0.00], USDT[0] | | |
| 02734742 | | AKRO[3], BAO[3], KIN[1], TRX[2], UBXT[1], USDT[0.00000735] | | |
| 02734745 | | ETH[.00000001], MATIC[0.01784898], TRX[2.04109209], USD[0.00], USDT[0.00000001] | | |
| 02734756 | | ATLAS[3767.7633744], USD[0.00] | | |
| 02734759 | Contingent, Disputed | USD[25.00] | | |
| 02734760 | | IMX[20.096181], USD[0.42] | | |
| 02734764 | | USD[0.00] | | |
| 02734766 | | POLIS[ 12465444] | | Yes |
| 02734767 | | BNB[0], ETH[0] | | |
| 02734769 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], NFT (500883700944379738/DEEP IN YOUR MIND)[1], USD[1.75], USDT[0], XRP-PERP[0] | | |
| 02734773 | | 1INCH-PERP[0], AXS-PERP[0], BIT[400], BTC-PERP[0], CEL-PERP[0], EUR[0.01], USD[0.03], USDT[94.59798476] | | |
| 02734775 | | ALCX[0.00092675], ATLAS[3.13316448], CQT[.96257], CVC[.9670103], FTT[.06842808], HMT[.97967], IMX[.08598978], PORT[.081532], SOL[.0098043], TRX[.000001], USD[0.00] | | |
| 02734776 | | USD[0.06], USDT[4245.94289560], XRP[19.75] | | |
| 02734777 | | POLIS[0], RSR[2], USDT[0] | | |
| 02734778 | | ETH-PERP[0], EUR[100.00], LUNC-PERP[0], MANA-PERP[0], USD[23.18] | | |
| 02734784 | | BTC-PERP[0], USD[0.00] | | |
| 02734786 | | USD[0.00] | | Yes |
| 02734791 | | AGLD-PERP[0], BTC[.0002], BTC-PERP[0], CHR-PERP[0], DOGE[12.9544], DOGE-PERP[0], DOT-PERP[0], ETH[.02064417], ETH-PERP[0], ETHW[.02064417], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], LINK[.0992], LINK-PERP[0], LOOKS-PERP[0], LTC[.429932], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOS-PERP[0], USD[0.00], USDT[0.00000822], YFI-PERP[0] | | |
| 02734794 | | AVAX[5.99887938], BTC[.00016178], FTM[163.96884], FTT[54.14432937], USD[0.00] | | |
| 02734797 | | BTC-PERP[0], ETH-PERP[0], USD[97.96], USDT[0.20000000] | | |
| 02734804 | Contingent | BIT-PERP[0], BTC[.00000018], BULL[.061], LUNA2[4.32307227], LUNA2_LOCKED[10.08716865], LUNC[941358.09], USD[0.01], USDT[0.18117519] | | |
| 02734805 | | BAO[1], DENT[1], KIN[2], SHIB[455112.88355928], USDT[0] | | Yes |
| 02734806 | | USD[0.00], XRP[.09926682] | | |
| 02734810 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0.00737029], ATOM-PERP[0], AVAX-PERP[0], BTC[0.02773352], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.399924], ETH-PERP[0], ETHW[.000625], FIL-PERP[0], FTM-PERP[0], FTT[0.12579450], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC[0], GMT-PERP[0], GST-PERP[0], HT[.077656], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[56.39351346], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.0082466], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[5043.04753], TRX-PERP[0], TSLAPRE[0], TWTR-0624[0], USD[4675.72], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02734811 | Contingent, Disputed | USD[25.00] | | |
| 02734812 | | BNB[0], USD[0.00] | | |
| 02734814 | | SOL[.00000001], USD[0.00] | | |
| 02734816 | Contingent, Disputed | BTC-PERP[0], CHR-PERP[0], USD[0.47] | | |
| 02734817 | | EUR[100.00] | | |
| 02734820 | | TRX[.000003] | | |
| 02734825 | | BTC[.00004632], ETH[.00000218], FTM[491.33641486], USD[1.92], USDT[146.88865404] | | Yes |
| 02734832 | | DOGE-PERP[0], SHIB-PERP[0], SOL[.00997239], SOL-PERP[0], USD[2.90] | | |
| 02734835 | | USDT[2] | | |
| 02734836 | | AKRO[2], BAO[5], BNB[.00223245], KIN[6], NFT (450704618807192824/FTX EU - we are here! #44290)[1], NFT (485160842528261091/FTX EU - we are here! #44142)[1], NFT (500019461292446360/FTX EU - we are here! #44246)[1], RSR[2], USD[4.13], USDT[0.00000991] | | Yes |
| 02734844 | | ATLAS[3690], TRX[.000003], USD[0.30], USDT[0.00000001] | | |
| 02734847 | | AKRO[1], BAO[1], ETH[0], EUR[0.00], KIN[2], SOL[0], TRX[1] | | |
| 02734848 | | USD[26.46] | | Yes |
| 02734851 | | USD[1.17] | | |
| 02734853 | | BAO[1], KIN[1], NFT (294603843402360323/FTX EU - we are here! #196695)[1], NFT (390978608558077965/FTX EU - we are here! #196585)[1], NFT (446168949536945989/FTX EU - we are here! #196070)[1], UBXT[1], USDT[0] | | Yes |
| 02734854 | | BAO[1], DENT[1], KIN[2], MATIC[.6622268], TRX[111.03009726], USD[0.00], USDT[0] | | Yes |
| 02734855 | | USD[49.10] | | |
| 02734857 | | USD[25.00] | | |
| 02734860 | | ALGO-20211231[0], USD[0.00], USDT[0] | | |
| 02734863 | | 0 | | |
| 02734865 | | BAT[27], CRO-PERP[0], IMX[19.49874], RAY[19.05935895], USD[0.02] | | |
| 02734866 | | BTC[.00000426], ETH[0], SOL[.19785342], USD[1.94] | | |
| 02734868 | | USD[25.00] | | |
| 02734871 | | NFT (305691144484423698/FTX EU - we are here! #271434)[1], NFT (558764838732567041/FTX EU - we are here! #271455)[1], NFT (565208822679258919/FTX EU - we are here! #271466)[1] | | |
| 02734872 | | APT-PERP[0], BTC[.00000226], FTT[53.04099029], FTT-PERP[0], LRC[.694], SXP[.028957], USD[0.33], USDT[0.00499442] | | |
| 02734880 | Contingent | LUNA2[0.28033017], LUNA2_LOCKED[0.65410374], LUNC[61042.4863641], LUNC-PERP[0] | | |
| 02734883 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[0.00008568], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[65.44], USDT[0], XRP-PERP[0] | | |
| 02734886 | | TRX[.000001] | | |
| 02734888 | | AURY[4], POLIS[10], SPELL[3000], USD[5.34], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02734889 | | SUSHI[0] | | |
| 02734891 | | BTC[.00004884] | | |
| 02734893 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[7.72409529], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[.00000001], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TWT-PERP[0], UNI-PERP[0], USD[0.20], USDT-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02734895 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[.00006139], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[.005665], GMT-0930[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-1.03], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02734896 | | USD[7.81] | Yes | |
| 02734898 | Contingent | ETH[.000961], ETHW[.000961], EUR[0.00], HNT[.09194], LUNA2[0.00616417], LUNA2_LOCKED[0.01438306], LUNC[1342.261494], MATICBULL[130], STORJ[.00552], SUSHIBULL[6998600], USD[0.26], USDT[0.08990901], XRPBULL[3999.4] | | |
| 02734900 | | SPELL[2699.514], USD[1.20], USDT[0] | | |
| 02734901 | | ATLAS[169.978], POLIS[13.19736], TRX[.000001], USD[0.05], USDT[0.00000001] | | |
| 02734904 | | AVAX[11.097739], AVAX-20211231[0], AVAX-PERP[0], GALA-PERP[0], KSHIB[2999.43], MANA-PERP[0], SHIB-PERP[0], USD[14.15] | | |
| 02734907 | | BAO[3], BTC[.1304022], ETH[11.21527613], ETHW[1.01740231], KIN[2], NFT [321562978525495682/Netherlands Ticket Stub #758][1], NFT [330353715938942169/FTX AU - we are here! #2062][1], NFT [335245678879756798/FTX EU - we are here! #180093][1], NFT [356456009311918032/Montreal Ticket Stub #1869][1], NFT [390006178282097303/FTX EU - we are here! #179947][1], NFT [402598440460676847/FTX AU - we are here! #2059][1], NFT [420894580754892227/Baku Ticket Stub #2275][1], NFT [456834178432904439/FTX EU - we are here! #179787][1], NFT [486605006694972238/FTX Crypto Cup 2022 Key #4631][1], TRX[.00274], UBXT[1], USD[2.17] | Yes | |
| 02734911 | | ATLAS[1449.9943], BTC[.00004143], USD[1.42] | | |
| 02734914 | | BTC[0], ETHW[0], FTT[0], SPELL[13221.99387517], USD[-0.08], USDT[0] | | |
| 02734917 | | ATLAS[790], PORT[50], SLND[23.5], STEP[146.6], TULIP[12.6], USD[1.81] | | |
| 02734919 | | ETH[1.91076645], ETHW[1.91085371], MATIC[9.46820101], USD[.02279717] | Yes | |
| 02734921 | | ATLAS[1709.1006739.5], USD[0.00] | | |
| 02734922 | | RAY[14.32289305], USD[0.00] | | |
| 02734924 | | BTC[0], USDT[0.08590547], XRP[.617293] | | |
| 02734925 | | AVAX[0], BNB[0], BTC[0], ETH[0], FTT[0], MATIC[0], NFT [489254431287583617/The Hill by FTX #24366][1], NFT [547622600591271195/FTX Crypto Cup 2022 Key #5499][1], TRX[0], USD[0.00], USDT[0] | | |
| 02734932 | | ATLAS[0000], BOBA[22], CRO[130], FTT[2.2], USD[0.10], USDT[.00796996] | | |
| 02734942 | Contingent, Disputed | USD[0.15] | Yes | |
| 02734944 | | AKRO[1], SOL[.45116292], USD[0.02] | Yes | |
| 02734952 | | NFT [293103330268398481/FTX EU - we are here! #88700][1], NFT [338843854857600026/FTX EU - we are here! #88125][1], NFT [424878232765557299/FTX AU - we are here! #87121][1], USDT[0] | | |
| 02734954 | | MATH[456.5], TRX[.000001], USDT[0.02061925] | | |
| 02734955 | Contingent | FTT[25.09757096], FTT-PERP[-2.6], GST-PERP[0], LUNA2[0.76745463], LUNA2_LOCKED[1.75671837], LUNC[98547.43191848], TRX[0.00000107], USD[17.59], USDT[0], USTC[0] | Yes | |
| 02734958 | | ATLAS[13544.6253457], USDT[0] | | |
| 02734959 | | 1INCH[1.10548215], BNB[0.03145652], BTC[0.00071574], CREAM[0], DMG[0], ETH[0], ETHBULL[0.00004438], GALA[0], GRT[0], LTC[0.17068817], TRX[15.51074702], USDT[0], XRP[4.11356734] | | LTC[.165931], TRX[13.599996] |
| 02734961 | | BTC-PERP[0], CRO[0], ETH-PERP[0], FTT[1.76754882], USD[0.00], USDT[0] | | |
| 02734963 | | BTC-PERP[0], TRX[.000778], USD[0.15], USDT[.007561] | | |
| 02734965 | | BTC[.03193005], BTC-PERP[0], ETH[1.84906674], ETH-PERP[0], ETHW[0], USD[0.00] | | |
| 02734965 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], KIN-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.52] | | |
| 02734966 | | USDT[0] | | |
| 02734968 | | FTT[0.04261137], STARS[0], USD[0.00], USDT[0] | | |
| 02734971 | | SUSHI[0] | | |
| 02734972 | | NFT [334867487303808122/FTX AU - we are here! #35090][1], NFT [481080988885591838/FTX AU - we are here! #34897][1], USD[0.04], USDT[0.00673231], XPLA[9.9905] | | |
| 02734973 | | GME[19.996], MOB[6], USD[0.77] | | |
| 02734977 | Contingent | BNB[.00000082], ETH[.00004714], ETHW[.00004714], SRM[.2804142], SRM_LOCKED[11.7195858], TRX[.000572] | Yes | |
| 02734983 | | TONCOIN[1] | | |
| 02734985 | Contingent | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BCH[0], BTC-PERP[0], CEL-PERP[0], CVC-PERP[0], FIDA-PERP[0], FLM-PERP[0], LTC[.00436749], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00775635], MATIC-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.16], USDT[0], USTC-PERP[0] | | |
| 02734993 | | ATLAS[50], SHIB[48815.7268845] | | |
| 02734995 | | GALA[2698.278], USD[0.98], USDT[0] | | |
| 02734996 | | AKRO[0], BAO[0], BTC[0.00000048], ETH[0], EUR[0.00], GBP[0.00], KIN[1], SAND[0], SHIB[0], SOL[0], UBXT[0], USD[0.00] | | |
| 02735002 | | BTC-MOVE-0204[0], BTC-MOVE-0218[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], CRO-PERP[0], EUR[0.00], USD[5.20], USDT[7.14264529] | | USD[0.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02735004 | | GBP[0.00], SAND[64.80338359], UBXT[1] | Yes | |
| 02735005 | Contingent | BTC[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT[7], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00009621], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[30], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLM-PERP[0], GALA-PERP[0], GENE[1], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HT-PERP[0], HUMA-PERP[0], ICX-PERP[0], IMX[1], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC[3], LTC-PERP[0], LUNA2[1.01183301], LUNA2_LOCKED[2.36094370], LUNC[2220328.77], MANA[6], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[5], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.56981], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP[.797627], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02735010 | | USD[0.13] | | |
| 02735024 | | ETH[.059], ETHW[.059], SOL[1.089782], USD[0.91] | | |
| 02735031 | | ALPHA[1], DENT[1], FTT[135.00115009], USD[0.00], USDT[18414.27661956] | Yes | |
| 02735035 | | MBS[408.9182], USD[1.33], USDT[0] | | |
| 02735037 | | BAO[1], BTC[.00000106], DENT[2], KIN[4], RSR[1], TRX[1], UBXT[1], USD[0.04], USDT[0.00000469] | Yes | |
| 02735039 | | BTC[.00000053], SOL[0.01043980], USD[0.00] | | SOL[.01] |
| 02735040 | | ATLAS[780], EUR[0.00], FTT[3.19406946], USD[0.42] | | |
| 02735042 | | AURY[57.13402543], USDT[0.00000012] | | |
| 02735043 | | AVAX-PERP[0], BNB[.00305087], BTC[.00000509], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.05745], MATIC-PERP[0], SOL-PERP[0], USD[0.64], USDT[0.55724823], XLM-PERP[0] | | |
| 02735045 | | ATLAS[76.91296582], EUR[0.00] | | |
| 02735052 | Contingent | BTC[0.00007908], ETH[0.00029568], ETHW[1], FTT[48], LUNA2[0.00412677], LUNA2_LOCKED[0.00962914], SOL[54.16064019], TRX[1.612954], USD[0.00], USDT[0.25587110], USTC-PERP[0] | | BTC[.000079], ETH[.000295] |
| 02735059 | | ETH[.00000090] | | |
| 02735063 | | AMPL[0.03488368], AMPL-PERP[0], ATLAS-PERP[0], BNB[.00922336], DAWN-PERP[0], DENT-PERP[0], DFL[9.9867], DODO-PERP[0], ETH[.00067709], ETH-PERP[0], ETHW[.00067709], FLOW-PERP[0], FTT[.03261715], LINK-PERP[0], LTC[0], LUNC-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAMP-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.00] | | |
| 02735065 | | BTC[.0027059], FTT[151.6396045], IP3[9.4775], LTC[.0018034], TONCOIN[229.29458], USD[3.82], USD[0.00000001] | | |
| 02735066 | Contingent | LUNA2[2.75542686], LUNA2_LOCKED[6.42932934], LUNC[800000], MOB[715.80533958], USD[1.62] | | |
| 02735071 | | AKRO[1], BTC[0.00000010], TONCOIN[0.01273115], TRX[1], USD[26.46] | Yes | |
| 02735073 | | GOG[1962.90044], NFT[.37987400219906151]2/FTX EU - we are here! #260869)[1], NFT[.48097470214972846]4/FTX EU - we are here! #260878[1], TRX[.00077]7, USD[0.12], USDT[2.437576] | | |
| 02735075 | | FTT[.96981], NFT[.36540670317370212]5/FTX EU - we are here! #158566)[1], NFT[.38652715929046021]8/FTX EU - we are here! #158463)[1], NFT[.49843894718951810]4/FTX EU - we are here! #158624)[1], USD[146.73] | Yes | |
| 02735080 | | ATLAS[237.91068737], POLIS[3.81030666], USDT[0.00000008] | | |
| 02735085 | | RAY[0] | | |
| 02735086 | | SUSHI[0] | | |
| 02735092 | | GMT-PERP[0], LRC-PERP[0], USD[192.12] | | |
| 02735094 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00028527], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.1320445], ETH-0930[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[71.22433552], FTXDXY-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2[0.48640484], LUNA2_LOCKED[1.11244049], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.00104393], TRX-PERP[0], UNI-PERP[0], USD[3812.71], USD2000-PERP[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | Yes | TRX[.001021], USD[100.00] |
| 02735096 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[4343.23] | | |
| 02735100 | | USD[26.46] | Yes | |
| 02735110 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], GMT-PERP[0], SHIB-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02735114 | | NFT[.40971425680784068]7/FTX EU - we are here! #227153)[1], NFT[.46889009668432742]1/FTX EU - we are here! #227126)[1], NFT[.52744433802464690]1/FTX EU - we are here! #227143)[1], USD[0.00], USDT[0] | | |
| 02735116 | | USD[0.00], USDT[0.00003031] | | |
| 02735123 | | USD[28.50] | | |
| 02735125 | | BTC[.00007691], CRO[580], ENJ[117], ETH[0.00423627], ETHW[0.00421340], EUR[12824.15], MANA[155], SAND[110], SOL[3.81897295], USD[0.00] | | ETH[.004174], SOL[3.68] |
| 02735126 | | TRX[.001001], USDT[800] | | |
| 02735127 | | USD[5.42], USDT[.001163] | | |
| 02735132 | | RAY[0] | | |
| 02735135 | | 0 | | |
| 02735136 | | ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.20], VET-PERP[0] | | |
| 02735139 | | 1INCH[28.56041080], HT[0], LTC[0], SXP[0], USD[0.02] | | 1INCH[26.891855] |
| 02735144 | | AURY[2.66986], BTC[0.00126044] | | |
| 02735146 | | USD[0.00] | | |
| 02735148 | | DOT[.06492975], EUR[0.00], SHIB[56296.72718943], USD[0.00] | Yes | |
| 02735149 | | SOL[.0049582], SOL-PERP[0], USD[0.00], USDT[0.50676252], XRP[.912811] | | |
| 02735151 | | USD[2.04] | | |
| 02735160 | | NFT[.30131815661753962]0/Austria Ticket Stub #1179)[1], NFT[.36013062244896368]9/FTX EU - we are here! #236479)[1], NFT[.52973120635209447]4/FTX EU - we are here! #236402)[1], NFT[.54552615080889176]0/FTX EU - we are here! #236437)[1], USD[0.00] | | |
| 02735162 | Contingent | BRZ[0.05013109], BTC[0.00147563], BTC-PERP[0], CRO[60], ETH[0], LUNA2[0.70596580], LUNA2_LOCKED[1.64725354], SOL[0], USD[0.00], USDT[1.04471440] | | |
| 02735168 | | ATLAS[7.20731663], BAO[1], USD[0.00] | | |
| 02735169 | | NFT[.30011182051188165]9/FTX EU - we are here! #98064)[1], NFT[.34929545011486507]1/FTX EU - we are here! #98598)[1], NFT[.49034122779864838]4/FTX EU - we are here! #98365)[1] | | |
| 02735172 | | BOBA[.0416194], USD[3.50] | | |
| 02735173 | | USDT[0.95033688] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02735182 | | BTC[0], COMP[0], EUR[0.00], RUNE[8.87179406], USD[46.51] | | |
| 02735185 | | USD[0.00] | | |
| 02735186 | Contingent | AAPL[0], APE-PERP[0], BTC[0], DOGE[0], ETH[0], ETHW[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00590467], NFT (313408324535470342/The Hill by FTX #30213)[1], OP-PERP[0], REN[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], USD[0.55], USDT[0], USTC[0.35821521], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 02735189 | | DOGEBULL[2.27, TRX[.000001], USD[0.00], USDT[0] | | |
| 02735190 | | BNB[0], MATIC[0] | | |
| 02735199 | Contingent | ATLAS[6500.77112808], LUNA2[0.47302463], LUNA2_LOCKED[1.10372414], LUNC[100302.11], POLIS[62.62836333], USD[0.00] | | |
| 02735201 | | ATLAS[359.962], STARS[.9976], USD[0.00] | | |
| 02735204 | | ALICE[1.09978], AURY[4.999], USD[0.37], USDT[0] | | |
| 02735209 | | USDT[1.5555588] | | |
| 02735210 | | BTC[.06008854], FTM[23.9952], MATIC[5, SOL[.26], SOL-PERP[0], TRX[5], USD[5000.01], USDT[18728.77647501] | | |
| 02735211 | | EUR[0.00], TRX[.005223], USD[0.00], USDT[0] | | |
| 02735224 | | SUSHI[0] | | |
| 02735230 | | CRV[193] | | |
| 02735236 | | BAO[4], BNB[0], DENT[2], ETH[0], EUR[0.00], KIN[1], MATIC[0], USD[0.00], USDT[0.00000019] | Yes | |
| 02735240 | | TRX[.000018], USD[0.48], USDT[0] | | |
| 02735251 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-0325[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-0325[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.34], XRP-PERP[0], YFI-0325[0], ZIL-PERP[0] | | |
| 02735252 | | USD[0.00], USDT[0] | | |
| 02735256 | | POLIS[.064546], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02735258 | | ATLAS[429.914], POLIS[7.4985], USD[0.46] | | |
| 02735260 | | BTC[0], BTC-PERP[0], SOL[1], USD[0.00], USDT[0.00001262] | | |
| 02735264 | | DENT[1], ETH[.00455126], FIDA[1], FTT[.00067772], KIN[1], RSR[1], SHIB[848.56525944], UBXT[1], USD[2.56] | Yes | |
| 02735265 | | AUD[0.00], BAO[1], CHZ[2.00023665], ETH[.00000007], ETHW[.00000007], IMX[.0093073], KIN[1], LINK[.00238427], RSR[1] | Yes | |
| 02735266 | | ATLAS[1.80507876], USD[-135.96], USDT[148.76931884] | | |
| 02735273 | | LTC[.006372], USD[0.62] | | |
| 02735274 | | FTT[0.00207757], IMX[0], USD[1.42], USDT[0] | | |
| 02735275 | | AKRO[1], BAO[2], DENT[1], TRX[2], TRY[0.00], USD[0.00], USDT[0] | | |
| 02735281 | | BAR[.09812], BTC[0.00001083], CEL[.06766], EDEN[.0368], STARS[.8674], USD[0.00], USDT[3.19051448], XRP[.9878] | | |
| 02735287 | | RAMP[4051.91051126], USD[0.00] | | |
| 02735288 | | BTC[.00052293], DENT[1], EUR[0.00], GOG[.0828], TRX[1], USD[0.64] | | |
| 02735289 | | EUR[14.05], MANA-PERP[24], USD[-16.08] | | |
| 02735291 | | USD[0.00], USDT[0.10673504] | | |
| 02735292 | | FTT[155], USD[610.00] | | |
| 02735294 | | TRX[.000001], USDT[.027429] | | |
| 02735295 | | BTC-PERP[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 02735307 | | GOG[213], USD[0.28], USDT[3.14824606] | | |
| 02735314 | | USD[0.00] | | |
| 02735315 | | SUSHI[0] | | |
| 02735316 | | IMX[20.3], USD[0.39] | | |
| 02735320 | | BTC[0.00001765], TRX[.000001] | | |
| 02735323 | | RAY[0] | | |
| 02735326 | | BTC[0], USDT[0.00046073] | | |
| 02735333 | | BTC[.00000424], EUR[0.00], RUNE[.09111545], USD[0.01], USDT[259.92000001] | | |
| 02735336 | | BTC[.00010923], EUR[0.00], FTT[45.528384], LTC[.03295228], TRX[.002677], USD[0.01], USDT[15056.37588876] | | |
| 02735340 | | USD[25.00] | | |
| 02735343 | | USD[0.00], USDT[0.00000157] | | |
| 02735344 | Contingent | FTT[32.29386300], LUNA2[1.70423387], LUNA2_LOCKED[3.97654570], USD[0.15], USDT[0] | | |
| 02735346 | | DOGE[9], FTT[5.2], MANA[14], USD[1.55] | | |
| 02735353 | | AKRO[11], BAO[16], BF_POINT[200], DENT[1], KIN[11], NFT (345813203994069018/FTX EU – we are here! #45047)[1], NFT (499179075096329261/FTX EU – we are here! #44967)[1], NFT (513671193640743567/The Hill by FTX #22657)[1], NFT (519629625793386187/FTX EU – we are here! #45127)[1], UBXT[1], USD[0.00], USDT[0.00000261] | Yes | |
| 02735354 | | IMX[7.4985], USD[0.00] | | |
| 02735355 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-MOVE-0114[0], BTC-MOVE-0118[0], BTC-MOVE-0222[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0422[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[821.28], USDT[7.72473211], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02735356 | | AKRO[5], ALGO[30.50641627], ALICE[6.11829351], ALPHA[1], APE[12.22675897], APT[9.03490403], ATLAS[949.60743791], ATOM[2.04098045], AURY[1.06571434], AVAX[3.03253902], AXS[9.91644602], BAO[50], BOBA[13.22119431], BTC[.0024772], CEL[10.11797845], CONV[10184.88378332], DENT[4], DYDX[35.94454483], ENJ[66.63349302], ETH[.23862159], ETHW[20.07845320], EUR[29.48], FTM[17.69654115], FTT[27.38780326], GALA[269.95211144], GMT[30.35411125], GOG[11.27068207], GST[2], HNT[.44417743], IMX[32.43394117], JOE[88.12411039], KIN[39], LOOKS[57.63704722], LRC[52.10941468], MANA[51.79608785], MATIC[57.89153176], MBS[45.87465827], NEAR[3.05546514], ORCA[5.09039608], PERP[20.36976768], POL[S[9.36887094], REAL[3.84432048], RNDR[50.46688491], SAND[51.71157744], SLP[100], SOL[3.01766608], SPELL[1487.90095314], STARS[8.13710328], STMX[1018.48837851], SUN[1175.87792375], SUSHI[14.0580034], SXP[20.41875063], TLM[115.01181008], TRU[1], TRX[4], TULIP[5.10021432], UBXT[1], UMEE[316.42993715], UNI[4.07563621], USD[480.36], USDT[0.00912289], YGG[40.75507999] | Yes | |
| 02735357 | | BTC[.0064987], DOGE[16.9962], USD[0.13] | | |
| 02735360 | | ATLAS[1370], IMX[34.4], TRX[.000003], USD[8.93], USDT[0] | | |
| 02735362 | | BAND-PERP[0], BNB-PERP[0], BRZ[1], BTC[0], CRV-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000007] | | |
| 02735363 | | FTT[0.01637635], SAND-PERP[0], USD[0.05] | | |
| 02735369 | | USD[0.00], USDT[0.00000001] | | |
| 02735370 | | USDT[0.00000015] | | |
| 02735372 | | BNB[0.00000001], ETH[0], MATIC[0], NFT (31080837893893521/FTX EU - we are here! #83688)[1], SOL[0.00000600], USD[0.00], USDT[0] | | |
| 02735373 | | ATLAS[9.614], USD[0.00], USDT[0.00000001] | | |
| 02735379 | Contingent | BTC[0], COPE[313.93635], DOGE[.98233], ETH[2.99943], ETHW[2.99943], LUNA2[0.48483098], LUNA2_LOCKED[1.13127229], LUNC[25581.99], RUNE[15.794034], SRM[61], USD[3.44], USDT[7.26357071], USTC[52] | | |
| 02735381 | | BTC[.00039992], ETH[.0009998], ETHW[.0009998], FTT[.4999], USD[23.74], USDT[0] | | |
| 02735382 | | BAO[3], CHF[0.00], EUR[0.00], KIN[1], SXP[1], USD[0.00], USDT[0.00018043] | Yes | |
| 02735383 | | RAY[0] | | |
| 02735384 | | USDT[0] | | |
| 02735387 | | ATLAS[270], FTT[.099981], SPELL[300], USD[3.82] | | |
| 02735389 | | BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], LRC-PERP[0], MTL-PERP[0], ROOK-PERP[0], TRX[.000001], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 02735391 | | FTT[8.598366], USD[1.41], XRP[.617371] | | |
| 02735394 | | BTC[0], FTT[0.00000005], USD[0.75], USDT[0] | | |
| 02735398 | | MATIC[.00000001], USDT[0.00000001] | | |
| 02735400 | | AKRO[1], ATLAS[413.41037738], EUR[0.00], KIN[1], MNGO[170.65453817] | Yes | |
| 02735404 | | ATLAS[2829.434], USD[1.82], USDT[0] | | |
| 02735406 | | SUSHI[0] | | |
| 02735407 | | ATLAS[2730], CONV[6439.31763839], USD[0.06], USDT[0] | | |
| 02735410 | | BTC-PERP[0], DOT-PERP[0], ETH[.047], ETHW[.047], FTM-PERP[0], SOL-PERP[0], USD[512.18], USDT[111.27798475], XRP-PERP[0] | | |
| 02735411 | | TONCOIN[18.496485], USD[0.25], USDT[0] | | |
| 02735413 | Contingent | BTC[0], ETH[0], FTT[0.19661691], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00436], SOL[0.42741400], SOL-PERP[5.68], SUSHI[0], TRX[.000001], USD[-107.75], USDT[1575.75304920] | | |
| 02735417 | | AKRO[8], BAO[11], BTC[.00000009], CAD[0.00], CHR[0.00370335], CRO[333.59058992], CRV[0.00065283], DENT[8], GALA[918.71651738], HUM[0.02585430], IMX[0.00010744], KIN[18], LEO[0.00013718], LRC[0.00311124], LUA[0.00291809], MANA[61.18625562], MATH[1], MTA[0.00068286], NFT (3569441628726965316/Kitten #005K)[1], RSR[3], SAND[24.83751110], SKL[0.00097153], SLND[0.00011821], SOL[2.82525499], SPELL[0.00187714], STORJ[0.00038344], SUN[0], TRX[2.01419663], UBXT[5], UNI[.00004521], USD[10.88], VGX[0.00018558], XRP[.02137184] | Yes | |
| 02735418 | | LTC[0] | | |
| 02735421 | | KIN[2], TRX[.000001], USD[0.00], USDT[0] | | |
| 02735422 | | ATLAS[2419.5402], USD[1.07] | Yes | |
| 02735427 | | USD[26.46] | Yes | |
| 02735430 | Contingent | LUNA2[0.49336204], LUNA2_LOCKED[1.15117810], LUNC[107430.6243024], STARS[45], USD[0.01], USDT[.007409] | | |
| 02735432 | | BAO[3], DENT[1], ETH[.00000018], ETHW[.00000018], EUR[35.97], KIN[1], UBXT[1], USDT[0] | Yes | |
| 02735434 | | ENS[.0099524], ETH[.00021178], ETHW[0.00521178], IMX[.09983], KIN[9877.6], LTC[.87429423], USD[15.68] | | |
| 02735435 | Contingent | BTC[.4879439], BTC-PERP[0], ETH[29.04988664], ETH-PERP[0], ETHW[.0008652], FTT[26.12435639], LUNA2[1.29002253], LUNA2_LOCKED[2.93232672], LUNC[281002.05289459], USD[276.89], USDT[0.01076677] | Yes | |
| 02735437 | Contingent | BTC[0.02394749], BTC-PERP[0], ETH[0.26535549], ETHW[0.26391225], SOL[1.06922728], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.44], USDT[2.85028759] | | BTC[.023937], ETH[.264987], SOL[1.057328], USDT[1.419595] |
| 02735439 | Contingent | BNB[.00639], BNB-PERP[0], BTC[.00001772], ETH[5.34398445], ETHW[5.34398445], LUNA2[0.52848228], LUNA2_LOCKED[1.23312534], LUNC[115078.131], MATIC[4999.05], USD[5160.81] | | |
| 02735441 | | ADA-PERP[0], AXS-PERP[0], FTT-PERP[-1.6], MASK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[14.10] | | |
| 02735446 | | ATLAS[.85294266], ATLAS-PERP[0], USD[-0.06], USDT[0.08684300] | | |
| 02735447 | | USD[0.02] | | |
| 02735453 | | AKRO[1], BAO[5], ETH[.00017732], ETHW[0.00017731], KIN[2], UBXT[1], USD[0.00], USDT[0] | | |
| 02735458 | | ATLAS[300], BAL[3], C98[7], DFL[149.9905], FTM[10], FTT[.599962], GALA[29.9943], MATIC[10], PORT[15.3], SAND[4], SOL[1], SRM[10], STEP[26.9], SXP[10], USD[0.21] | | |
| 02735458 | | ATLAS[5710], FTM-PERP[0], GENE[26.0931], SOL[2.36], USD[13.87], USDT[.006752] | | |
| 02735460 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00404442], ETH-PERP[0], ETHW[0.00403346], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[4.60], WAVES-PERP[0], XRP[.37337097], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | ETH[.002] |
| 02735461 | Contingent | BTC[.00009798], DOGE[.384], LUNA2_LOCKED[0.00000001], LUNC[.00139], SHIB[97980], USD[0.00], USDT[0] | | |
| 02735462 | Contingent, Disputed | BTC[0.00002106] | | |
| 02735464 | | FTT[0.00098422], USD[0.00] | | |
| 02735465 | | AKRO[1], BAO[8], BTC[0.00012421], DENT[2], DOGE[1], ETH[0], KIN[8], MATH[1], RSR[1], TRX[2.000001], USD[0.00], USDT[0.00284656] | | |
| 02735466 | | GMT-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02735471 | Contingent | ANC-PERP[0], APT-PERP[0], ASD-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL[0.04376530], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[100], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[1], GST-0930[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], INJ-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUA[.0928522], LUNA2[0.05304357], LUNA2_LOCKED[0.12376834], LUNC[9000.00393152], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], PORT[9.8], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.014426], TULIP-PERP[0], USD[-179.91], USDT[2.64369600], USDT-PERP[0], USTC[1.65791200], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02735472 | Contingent | ALGO[656.79920082], FTT[0.00319163], FTT-PERP[0], SOL[0.00000001], SRM[101.67962825], SRM_LOCKED[1.73801441], USD[-0.02] | | |
| 02735473 | | BTC[.48591907] | Yes | |
| 02735475 | | BOBA[.038366], USD[.50] | | |
| 02735477 | | USD[25.00] | | |
| 02735480 | | USDT[0.00334785] | | |
| 02735481 | | FTT[0] | | |
| 02735486 | | USD[25.00] | | |
| 02735488 | | USD[0.76], USDT[0] | | |
| 02735491 | | USD[100148.64] | | |
| 02735504 | Contingent | ETH[.00895535], ETH-PERP[0], ETHW[.00895535], LUNA2[0.01020333], LUNA2_LOCKED[0.02380778], LUNC[2221.7977782], NFT (299397131099310269/FTX AU - we are here! #39029)[1], NFT (409879566702447073/FTX AU - we are here! #204534)[1], NFT (447573538354515807/FTX EU - we are here! #204578)[1], NFT (455248050487143591/FTX EU - we are here! #204486)[1], NFT (477604679345127431/FTX AU - we are here! #4494)[1], NFT (509993817568286524/FTX AU - we are here! #4498)[1], TRX[.000001], USD[-1.29], USDT[2.513351] | | |
| 02735507 | | ATLAS[4599.126], USD[2.22], USDT[0] | | |
| 02735508 | | NFT (311718565669753420/FTX EU - we are here! #276352)[1], NFT (404780564442692030/FTX EU - we are here! #276343)[1], NFT (477009975650558169/FTX EU - we are here! #276288)[1] | | |
| 02735509 | | ATLAS[1612.43432657], DFL[1639.952], USD[0.01] | | |
| 02735514 | | POLIS[120.97701], TRX[.000001], USD[0.90], USDT[.002646] | | |
| 02735523 | | ATOM[0], NFT (530147156239823988/FTX EU - we are here! #18803)[1], NFT (549675050255951993/FTX EU - we are here! #19049)[1] | | |
| 02735525 | | USDT[0] | | |
| 02735526 | | NFT (391305877961434652/FTX EU - we are here! #128403)[1], NFT (512331812269195993/FTX EU - we are here! #128127)[1], NFT (512988181483651865/FTX EU - we are here! #128250)[1], SOL[0] | | |
| 02735528 | | BIT[20.9958], USD[1.62], USDT[0] | | |
| 02735534 | | AUDIO[1.02764706], BTC[.03335454], USD[0.01] | Yes | |
| 02735538 | | POLIS[1.26935321], USDT[0.00000004] | Yes | |
| 02735539 | | ATLAS[5920], TRX[.000001], USD[1.47], USDT[.009073] | | |
| 02735541 | | AVAX[4.99905], BNB[0], BTC[0], EUR[0.95], FTT[12.297663], SOL[3.799278], USD[3.15], USDT[0], XRP[518.90139] | | |
| 02735542 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.10], USDT[0.00000264], VET-PERP[0], XRP[703.406229], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02735545 | | BOBA[.09372], USD[0.38] | | |
| 02735546 | | BTC[0], FTM[0], USD[0.00] | | |
| 02735554 | | FTT[143.87726], USD[0.00], USDT[2240.32538744] | | |
| 02735556 | | ETH[.001], ETHW[.001], FTT[30.99416707], LUNC-PERP[0], USD[0.05], USDT[0.03553241], USTC-PERP[0] | | |
| 02735557 | | USDT[0.24100064] | | |
| 02735558 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], CRO-PERP[0], DYDX-PERP[0], USD[0.47], XLM-PERP[0] | | |
| 02735560 | | AXS[0], BNB[0], BNT[0], BTC[0], FTT[0], SOL[0], TRX[0.00080517], USD[0.00], USDT[0] | | TRX[.000792] |
| 02735561 | | BTC[.0011], ETH[.013], ETHW[.013], USD[0.30] | | |
| 02735568 | | FTT[21.39352643], NFT (345968394773942993/FTX AU - we are here! #3018)[1], NFT (367522974067640745/FTX AU - we are here! #3009)[1], NFT (442781519843368737/FTX EU - we are here! #184441)[1], NFT (482272912056604383/FTX AU - we are here! #29126)[1], NFT (532590465449657322/FTX EU - we are here! #184460)[1], NFT (552634614066118426/FTX EU - we are here! #184494)[1], USD[1739.52], USDT[10.52317822] | Yes | |
| 02735571 | | POLIS[120.3], USD[3.66] | | |
| 02735573 | | FTM[.00750641], USD[703.49], USDT[727.33289358] | Yes | |
| 02735576 | | ATLAS[159.9696], CEL[2.499525], ETH[.00599886], ETHW[.00599886], FTT[.199962], OKB[.499905], TRX[.000001], UNI[.799848], USD[2.87], USDT[.006] | | |
| 02735578 | | USD[0.03], XRP[.15] | | |
| 02735580 | Contingent | ETH[0.30178343], ETHW[0], FTT[14.4], LUNA2[1.59457571], LUNA2_LOCKED[3.72067667], MBS[1026], RUNE[.091545], SOL[7.05], TLM-PERP[0], USD[0.46] | | |
| 02735582 | | DOT-PERP[4.8], SHIB-PERP[0], USD[292.36] | | |
| 02735584 | | AKRO[21613.66795037], ETH[.51961002], ETHW[.51956256], EUR[0.00], FTT[40.2898164] | Yes | |
| 02735588 | | APE-PERP[0], ATOM-PERP[0], BOBA-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT[0.00000001], GLMR-PERP[0], GRT-PERP[0], LDO-PERP[0], LRC-PERP[0], MATIC[327], MATIC-PERP[0], OP-PERP[0], REN-PERP[0], SOL[10.53810204], SPELL-PERP[0], STX-PERP[0], USD[0.00] | | |
| 02735591 | | AGLD[19.9962], ALCX[.00080221], ALPHA[81.97435], ASD[210.781817], AVAX[2.99943], BADGER[5.678499], BCH[.16296922], BICO[15.99373], BNB[.2899316], BNT[21.895877], BTC[0.01679344], CEL[.076801], COMP[1.29729894], CRV[.99791], DENT[7597.511], DOGE[473.70398], ETH[.01097169], ETH[.01097169], FIDA[49.98575], FTM[47.99126], FTT[2.699563], GRT[285.89246], JOE[127.94604], KIN[389925.9], LINA[1989.582], LOOKS[37.98024], MOB[.49867], MTL[18.996409], NEXO[41], PERP[1.760746], PROM[3.2380525], PUNDIX[.093008], RAY[119.95345], REN[124.93635], RSR[5649.0766], RUNE[3.796409], SAND[30.99373], SKL[267.86111], SPELL[98.727], STMX[1589.3806], SXP[36.289208], TLM[472.91279], USD[605.02], USDT[0], WRX[34.99164] | | |
| 02735593 | | BNB[.99981], BTC[.48529569], ETH[12.60260505], ETHW[12.60260505], SOL[331.937023], USD[136.57] | | SOL[150], USD[135.53] |
| 02735596 | | TRX[.000008], USD[0.09], USDT[0], XEM-PERP[0] | | |
| 02735597 | | ATLAS[3549.3255], EUR[0.00], USD[2.41], USDT[0.05639025] | | |
| 02735612 | | FTT-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02735613 | | BNB[.20998], SAND[17.995], USD[0.01] | | |
| 02735614 | | BTC-PERP[0], DAWN[10], DAWN-PERP[-10], ETH[.084], ETH-PERP[0], ETHW[.084], SOL-PERP[0], USD[997.24], USDT[0.46776842] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02735620 | | RAY[0] | | |
| 02735621 | | SGD[0.00], TRX[.000001], USDT[0] | | |
| 02735623 | | AXS[.16257831], BAO[5], BNB[.00000648], BTC[.00026786], COMP[.06768824], DENT[4328.72638857], ENJ[.00012194], FTT[0.36350290], KIN[5], RUNE[.08592], TRX[.000038], USDT[0.00032936] | Yes | |
| 02735631 | Contingent | BTC[.04009336], ETH[.1639672], ETHW[.1639672], LUNA2[0.00250026], LUNA2_LOCKED[0.00583394], TRX[.000059], USD[0.00], USDT[1.96843270], USTC[.353924] | | |
| 02735633 | | POLIS[5.99886], USD[0.35] | | |
| 02735637 | | USD[0.00] | | |
| 02735642 | | FTT[11.41187775], USD[0.00] | | |
| 02735652 | | USD[0.60], USDT[0.00000001] | | |
| 02735653 | | ATLAS[110], ATOM-PERP[0], BNB[.00094503], CRO[160], CRO-PERP[0], LINK-PERP[0], POLIS[5.8], USD[0.60] | | |
| 02735659 | | ADA-PERP[0], EUR[2.25], USD[-1.23] | | |
| 02735660 | | NFT (307299647905321127/FTX EU - we are here! #263270)[1], NFT (448033032040973145/FTX EU - we are here! #263251)[1], NFT (449390611835575269/FTX EU - we are here! #263276)[1] | | |
| 02735664 | | BNB[0.00000001], USD[0.00], USDT[0.00000014] | | |
| 02735666 | | 0 | | |
| 02735668 | | ATLAS[0], AURY[3.78334169], POLIS[40.36328527], SOL[.2] | | |
| 02735673 | | ATLAS[150], USD[6.18] | | |
| 02735679 | | ETH[0] | | |
| 02735682 | | BCH-PERP[0], BTC[.00017032], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], EOS-PERP[0], LTC[-0.05302971], LTC-PERP[0], USD[1.52], USDT[0.41338244] | | |
| 02735686 | | ETH[1], ETHW[1], SOL[3] | | |
| 02735688 | | RAY[0] | | |
| 02735689 | | BTC-PERP[0], CONV-PERP[0], LTC-PERP[0], MANA-PERP[0], REEF-PERP[0], USD[0.02], USDT[0.00535644] | | |
| 02735693 | Contingent | ETH[.01638479], ETHW[0.01638478], LUNA2[44.13693169], LUNA2_LOCKED[102.9861739], LUNC[9610909.8], SOL[2.35], USD[0.00], USDT[0.80405457] | | |
| 02735694 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[237.65] | | |
| 02735697 | | ATLAS[4724.25393306], TRU[1], USDT[0.08370971] | Yes | |
| 02735700 | | ATLAS[114.52023208], DFL[253.31430897], IMX[29.49248028], TULIP[.02875465], USD[0.00], USDT[0] | | |
| 02735701 | | USD[25.00] | | |
| 02735703 | | ATLAS[289.9449], POLIS[5.898879], TRX[.000001], USD[0.87], USDT[0] | | |
| 02735707 | | ALICE-PERP[0], BNB-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02735711 | | SLRS[823.39047509], SOL[.00000001] | | |
| 02735714 | | APE[0], BAO-PERP[0], BTC[0], BTTPRE-PERP[0], DOGE[0], FTT[0], KIN-PERP[0], MATICBULL[5700], SHIB[0], SHIB-PERP[0], SOL[.00000001], USD[0.07] | Yes | |
| 02735719 | | BNB[0], BTC[0], LTC[0], SGD[0.00], TRX[.000001], USDT[0] | | |
| 02735720 | | AKRO[1], USD[0.00] | | |
| 02735722 | | ETH[0] | | |
| 02735724 | | BAO[28000], BAO-PERP[0], SUN[248.818], USD[0.00], USDT[0] | | |
| 02735726 | | BTC[.00489902], BTC-PERP[0], USD[0.11] | | |
| 02735727 | | ETH-PERP[0], HT-PERP[0], LTC-PERP[0], TRX[.000014], USD[0.00], USDT[7153.41031328] | | |
| 02735745 | | BTC[0.01189915], ETH[.20197894], ETH-PERP[0], ETHW[.20197894], EUR[0.11], USD[0.43] | | |
| 02735747 | | KIN[3], NFT (361305413451616628/FTX EU - we are here! #154111)[1], NFT (477040332249273149/The Hill by FTX #24031)[1], NFT (488390889550652092/FTX EU - we are here! #154010)[1], NFT (496906601677444843/FTX EU - we are here! #72674)[1], USDT[0.00001357] | | |
| 02735753 | | TRX[.000018], USD[0.53], USDT[0] | | |
| 02735754 | | USD[0.08], USDT[0.02736104] | | |
| 02735757 | | ATLAS[195.17796478], KIN[1], USD[21.55] | Yes | |
| 02735758 | | BLT[360.45164474], SOL[4.66028436], TRU[1], UBXT[1], USD[0.00] | | |
| 02735759 | | BTC[0.10735172], ETH[15.69451487], ETHW[15.69451487], FTT[24.13912377], HXRO[706.45399956], LTC[278.20036917], MAPS[760.12058608], OXY[2363.8773743], RAY[242.9523731], SOL[17.65250929], SRM[722.65370013], SUSHI[520.86557505], USD[121.48], USDT[.007885] | | |
| 02735760 | | TRX[0] | | |
| 02735770 | | 0 | | |
| 02735777 | | APE[.09639], DOGE[495.00193205], NFT (398450419811831157/FTX AU - we are here! #48291)[1], NFT (571092812919927851/FTX AU - we are here! #50212)[1], SHIB[4899069], USD[0.60] | | |
| 02735780 | | AXS[4.21588299], BTC[.04072966], CHF[0.00], CHZ[1597.17412658], REEF[8244.65596434], USD[0.00], USDT[0], XRP[1225.23352496] | Yes | |
| 02735782 | | NFT (553144176838725508/The Hill by FTX #23061)[1] | | |
| 02735788 | | TRX[0], USD[0.00], USDT[0] | | |
| 02735795 | | KIN[2], POLIS[.00303641], TRX[1], USD[0.00], USDT[0.06520796], XRP[.07804555] | Yes | |
| 02735797 | | USDT[0] | | |
| 02735801 | | CRO[289.972], FTT[0.00014329], USD[0.62], USDT[0] | | |
| 02735802 | Contingent | EUR[0.00], FTT[3.13393824], LUNA2[0.26095698], LUNA2_LOCKED[0.60889962], LUNC[.84064391], USD[0.00] | | |
| 02735803 | | POLIS[26.83717], XRP[251.989838] | | |
| 02735812 | | ATLAS[2037.83268778], DFL[358.41437807], USD[0.00], USDT[0] | | |
| 02735813 | | ETH[.017], ETHW[.017], HNT[1.36513487] | | |
| 02735819 | | TRX[.000001] | | |
| 02735824 | | FTT[25], USD[0.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02735827 | | USD[0.33] | | |
| 02735831 | | BTC[.00687299], ETH[1.542], ETHW[1.607], TONCOIN-PERP[169.1], USD[-176.01] | | |
| 02735832 | | AKRO[1], ATOM[.0000174], BAO[3], EUR[0.00], KIN[1], USD[0.00], USDT[0.00024317] | Yes | |
| 02735837 | | USD[0.00], USDT[0] | | |
| 02735838 | | DFL[.00000001], SOL[.02003544], TRX[.000782], USD[0.00], USDT[0.00786860] | | |
| 02735839 | | USD[0.00] | | |
| 02735844 | | BTC[.004], ETH[.038], ETHW[.038], SOL[.6], USD[12.37] | | |
| 02735848 | | EUR[756.01], THETA-PERP[0], USD[0.00] | | |
| 02735854 | | 1INCH-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], RUNE-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[51.11], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02735855 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02735858 | | BRZ[.41], USD[-12.45], USDT[26.8190188] | | |
| 02735859 | Contingent | BTC[0], LUNA2[0.00052646], LUNA2_LOCKED[0.00122842], LUNC[114.6394005], USD[1.62] | | |
| 02735862 | | SOL[.00505679], USD[0.04], USDT[0.13939250] | | |
| 02735865 | | ATLAS[59.9886], GODS[4.199202], IMX[10.597986], TRX[.000001], USD[0.57], USDT[.006143] | | |
| 02735868 | | BOBA[1189.19751031], OMG[0], USD[0.15], USDT[.0058308], XRP[0] | | |
| 02735871 | | EUR[0.00] | | |
| 02735875 | | BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], USD[0.15] | | |
| 02735885 | | USDT[0] | | |
| 02735886 | | BTC[.00629874], USDT[299.9831] | | |
| 02735887 | | EUR[100.00] | | |
| 02735891 | Contingent | AVAX[0], BNB[0.00000001], DOT[0], ETH[0.00086295], EUR[0.00], FTM[-0.00000001], FTT[0.00030125], GALA[0], GALA-PERP[0], GENE[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00900991], MATIC[0], SOL[-0.00144946], SPELL[0], SUSHI[0], USD[30.61], USDT[0.00000036], XRP[0] | | |
| 02735893 | | ATLAS[2910], MANA[3426], POLIS[670.36506087], SAND[2876], TRX[.000001], USD[2.61], USDT[0] | | |
| 02735903 | | ATOM[0.09571064], AVAX[0], DFL[523.76383963], MATIC[1.352237], MATIC-PERP[0], TONCOIN-PERP[0], TRX[.000015], USD[0.00], USDT[0] | | |
| 02735906 | | ALGO[6.84199352], ATLAS[3.47801287], BAO[3], BTC[.00000002], DENT[1], FTM[7.52640435], KIN[1], RSR[1], TRX[.000001], USD[0.49] | Yes | |
| 02735911 | | DOGE[.00000001], USDT[0] | | |
| 02735913 | | USD[1.68], USDT[1.52645946], XRP[.5] | | |
| 02735914 | | AAVE-PERP[0], USD[0.00], USDT[-0.00159836] | | |
| 02735926 | | SOL[.03034527] | | |
| 02735928 | Contingent, Disputed | USD[25.00] | | |
| 02735938 | | USD[0.00] | | |
| 02735939 | | USD[0.00], USDT[0.00000002] | | |
| 02735940 | | BTC[.00001088], ETH[.22937103], ETHW[.22917039], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02735943 | | AUDIO[1], BAO[2], BICO[0], BTC[0], DENT[3], GALA[0], GBP[0.00], KIN[3], MANA[0], RSR[5], SAND[0], SOL[.00000001], TRX[2], UBXT[1], USD[0.00] | | |
| 02735947 | | ATLAS[450.94507946], TRX[.000001], USDT[0] | | |
| 02735951 | | ATLAS[72742.83779395], SOL[0.16508328], USDT[0] | Yes | |
| 02735954 | | AAPL-0624[0], ADA-20211231[0], ALGO-PERP[0], APE-PERP[0], ARKK-0624[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BABA-0624[0], BABA-0930[0], BADGER-PERP[0], BCH-PERP[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FB-0624[0], FLOW-PERP[0], GME-0624[0], GOOGL-0624[0], LTC-PERP[0], MATIC[.024], MATIC-PERP[0], MSTR-0624[0], NEAR-PERP[0], NFLX-0624[0], NFLX-0930[0], PYPL-0930[0], SNX-PERP[0], SPY-0930[0], STG-PERP[0], TRX[0.00030500], TSLA-0624[0], TSLAPRE-0930[0], USD[0.09], USDT[0] | | |
| 02735956 | | NFT (348116892907064824/The Hill by FTX #480)[1], POLIS-PERP[0], TRX[.000001], USD[0.07], USDT[0] | | |
| 02735962 | | TRX[.00001], USDT[9356.98940765] | Yes | |
| 02735963 | | FTT[.99981], USD[39.78], USDT[4.59245056], XRP[100] | | |
| 02735964 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00895905], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[.00090937], ETH-PERP[0], ETHW[0.00090936], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[0.00104761], TRX-PERP[0], USD[0.63], WAVES-PERP[0], XRP-PERP[0] | | |
| 02735965 | | TRX[.000001], USD[0.68], USDT[0] | | |
| 02735967 | Contingent | LUNA2_LOCKED[107.2258219], LUNC[.009009], USD[0.00], USDT[0.00735405] | | |
| 02735968 | | POLIS[7.2], USD[0.43] | | |
| 02735969 | | BEAR[47369.35], BTC[.05161221], BULL[128.84039011], ETH[0.94224839], ETHW[2.13324839], FTT[25.195212], USD[7133.03], USDT[869.92706949] | | USD[696.85], USDT[266.95515668] |
| 02735976 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS[919.8252], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00359117], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXPBULL[39772.4418], TLM-PERP[0], TONCOIN-PERP[0], USD[0.82], USDT[0.00000001], ZEC-PERP[0] | | |
| 02735977 | | USD[0.00] | | |
| 02735981 | | 0 | | |
| 02735990 | | AKRO[1], ETH[.01867166], ETHW[.01843893], GBP[0.00], KIN[2], TRX[2], UBXT[1], USD[0.01] | Yes | |
| 02735991 | | POLIS[26.4947], USD[0.83] | | |
| 02735992 | Contingent | 1INCH-PERP[0], ANC[223.51474], ANC-PERP[0], ETH-PERP[0], LUNA2[20.69124814], LUNA2_LOCKED[48.27957899], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[1.12435356], USTC-PERP[0], YFII-PERP[0] | | |
| 02735995 | | USD[0.00] | | |
| 02735997 | Contingent | LUNA2[5.81240442], LUNA2_LOCKED[13.562277], USD[0.75], USDT[0.00777830] | | |
| 02736006 | | BTC[0], BULL[0.00033547], ETHBULL[0.00032031], EUR[0.00], USDT[1.62028339] | | |
| 02736007 | | BTC-PERP[0], USD[-2.11], USDT[122.405908] | | |

Amended Schedule F-14 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02736008 | | ATLAS[1579.684], USD[0.60] | | |
| 02736011 | | USD[25.00] | | |
| 02736012 | | FTT[34.9970303], TRX[.001554], USD[0.00], USDT[16.22640427] | | |
| 02736016 | Contingent | APE[.08606], BTC[0.00003727], ETH[.3653174], ETHW[.3653174], LINA[0], LUNA2[0.00231763], LUNA2_LOCKED[0.00540781], LUNC[.007466], USD[2.58], USDT[0.00548419] | | |
| 02736035 | Contingent | LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], USD[0.00], USDT[0] | | |
| 02736037 | | POLIS[8.29834], USD[0.54] | | |
| 02736039 | Contingent | AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.02327178], LUNA2_LOCKED[0.05430082], LUNC[5067.48], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-0325[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.14], XRP-PERP[0], ZIL-PERP[0] | | |
| 02736040 | | 0 | | |
| 02736041 | | RAY[.22934382], SOL[0], USDT[30.89178349] | | |
| 02736043 | | AKRO[63.65228787], ATLAS[727.54967007], AVAX[1.39770551], BAO[15], BNB[.25001687], BTC[.00269232], DENT[76.28278497], DOT[12.02690131], ETH[.03465944], ETHW[.03422984], EUR[0.00], KIN[11937.50032756], RSR[1], SECO[1.07690144], SOL[1.97838141], TRX[1], UBXT[110.13983088], XRP[126.29325781] | Yes | |
| 02736045 | | BNB[0], HT[0], MATIC[0], SOL[0] | | |
| 02736046 | | ETH[.04051144], ETHW[.04051144], FTM[9.75960736], SOL[.79120882], USD[0.00] | | |
| 02736050 | | ATLAS[3689.94271453], USD[0.00] | | |
| 02736061 | | USD[0.38] | | |
| 02736062 | | ATOM-PERP[0], BNB-PERP[0], USD[0.07] | | |
| 02736064 | | TRX[.000026], USD[0.10] | | |
| 02736066 | | IMX[17.8], USD[0.33] | | |
| 02736067 | | ATLAS[1010], BTC[.00008], USD[0.41], USDT[.0088493] | | |
| 02736068 | | ATLAS[1492.00244472], BAO[2] | Yes | |
| 02736070 | | USD[17.22], USDT[0] | | |
| 02736072 | | ADA-PERP[0], CEL-PERP[0], GST-PERP[0], USD[-0.01], USDT[0.10612788] | | |
| 02736075 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0007317], ETH-PERP[0], ETHW[.0007317], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USDI-3.85], USDT[3.49680257], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02736077 | Contingent | AVAX[0], ETH[.191], ETHW[.191], GBP[0.00], HNT[.02833213], LUNA2[0], LUNA2_LOCKED[0.00289552], SOL[0], USD[0.12], USDT[2055.19860640], USTC[.175661] | | |
| 02736078 | | USDT[0] | | |
| 02736083 | | ETH[.426], ETHW[.426], USD[3.70] | | |
| 02736093 | | BYND[.629874], ETH[.000072], ETHW[.000072], NVDA[.294941], SPY[.0269946], USD[5.33], USDT[0.74480002] | | |
| 02736095 | | ADA-20211231[0], ALTBEAR[14310.24613623], BAT[5.32292457], BCHBULL[33.24556504], BNB[.01801851], CHZ[3.63538538], CRO[10.67866729], DENT[989.14120782], DOGE[187.49036577], EUR[0.00], FTT[.27206315], GALA[14.73658798], GRT[14.70290884], HTBEAR[.00008057], KIN[146142.79072359], KSHIB[145.27678247], LINA[17.38543038], LTC[.01105442], MANA[1.27596802], MOB[.51644289], POLIS[.27123247], REEF[206.70065652], RSR[131.08350272], SHIB[257201.64662443], SLP[88.10807124], STMX[24.05496628], SUSHI[.30549411], TLM[16.59009649], TOMOBULL[1056.8031704], TRX[118.3014824], USDI[0.03], XLMBEAR[40.24813781], XRP[11.81840328], XTZBULL[53.16661094] | | |
| 02736100 | | AKRO[1], USDT[0.00000069] | | |
| 02736101 | | SOL[0] | | |
| 02736104 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0012], BTC-0325[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[44.91075862], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02736105 | | AKRO[3], ALPHA[3.06150068], AUDIO[1.01899485], AXS[.09805854], BAO[4], BAT[1.00665718], BTC[.37280554], CRO[6278.18345008], DENT[1], DOGE[1379.88765721], ETH[1.77635266], ETHW[1.77566120], FTT[.5707626], GALA[3913.19439192], GRT[1.0001321], IMX[142.0193904], KIN[8], MATIC[1.03051258], RSR[2], SAND[1386.65421442], SOL[5.21618672], TRU[1], TRX[1], UBXT[3], USD[33.61], USDT[50.60568743] | Yes | |
| 02736110 | | BTC-PERP[0], USD[178.21], USDT[19.95080391] | | |
| 02736111 | | BNB[0], USD[0.51] | | |
| 02736114 | | KIN[74991.12315424] | | |
| 02736117 | | BTC[0.00100027], ETH[.012], ETHW[.012], EUR[0.00], USDT[115.35608816] | | |
| 02736118 | | ATLAS-PERP[0], USD[0.23], USDT[0] | | |
| 02736122 | | BNB[.00000926], PTU[.0004], SOL[.000088], USD[1.80] | | |
| 02736133 | | OKB-PERP[0], USD[12.02] | | |
| 02736134 | | BTC[.19173216], CRO[9.638], SAND[4496.63806], USD[1964.88], USDT[753.73157716] | | |
| 02736136 | Contingent | BADGER[0], BTC[0], DOGE[.9675632], ETH[0.00099539], ETH-PERP[0], ETHW[0.00099539], FTT[58.62614872], GMT[.9929966], LUNA2[0.01148673], LUNA2_LOCKED[0.02680238], LUNC[2501.2606848], MANA-PERP[0], PEOPLE[9.876519], SOL[0], USD[0.00], USDT[0.23204733], USTC-PERP[0] | | |
| 02736139 | | SOL[0], USDT[0.00000153] | | |
| 02736140 | | BTC[0], HNT[0] | | |
| 02736142 | Contingent | LUNA2[0.00141288], LUNA2_LOCKED[0.00329672], USD[0.00], USDT[.0050946], USTC[.2] | | |
| 02736146 | | BNB[0], GALA[10], SAND-PERP[0], SHIB[100000], SXP-20211231[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02736148 | | BTC[0], EUR[1.47], TRX[.000009], USDT[0] | | |
| 02736153 | | CRO-PERP[0], USD[0.18], USDT[0.00661643], XRP[415.551208] | | |

FTX Trading Ltd.

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02736155 | | AURY[105], TRX[.000001], USD[16.29], USDT[.007782] | | |
| 02736156 | Contingent | EUR[0.57], LUNA2[0.00529377], LUNA2_LOCKED[0.01235213], LUNC[1152.73], LUNC-PERP[0], MANA[160], TONCOIN-PERP[0], USD[0.52] | | |
| 02736159 | | SPELL-PERP[0], USD[0.16], USDT[0] | | |
| 02736163 | | AUD[0.00], BOBA[2.19340297], BTC[0.02449534], FTT[1.12353598], SOL[3.54567034], USD[1.17] | | |
| 02736168 | | LTC[.00052825], USDT[0] | | |
| 02736170 | | BNB[.00006429], DFL[339.9468], GENE[.099221], USD[0.01], USDT[0] | | |
| 02736178 | | LTC[.0099], POLIS[5.099031], USD[0.26] | | |
| 02736181 | Contingent | BTC[.00005475], LUNA2[6.53480184], LUNA2_LOCKED[15.24787097], LUNC[1422966.86], USD[381.52] | | |
| 02736183 | | USD[0.00] | | |
| 02736187 | | BTC[.00010411], CEL-PERP[0], GST-PERP[0], USD[33.24], USDT[0.00151499], USDT-PERP[0] | Yes | |
| 02736190 | | GENE[90.36515051], USDT[9.00000010] | | |
| 02736191 | | EUR[0.09], USD[0.00] | | |
| 02736193 | | USD[1.98] | | |
| 02736195 | | BAO[1], KIN[1], USDT[0.28047181] | | |
| 02736201 | | ATLAS[5488.902], USD[0.69] | | |
| 02736204 | | ADABULL[48.5], ALGOBULL[390000000], ALGO-PERP[0], ASDBULL[1080000], ATLAS-PERP[0], ATOMBULL[301805.06756737], BALBULL[34930], BCHBULL[106770], BNB[-0.00000001], BSVBULL[1702000], BULLSHIT[101], COMPBULL[993992], DEFIBULL[380.2], DOGE[.046], DOGEBULL[156.07], DRGNBULL[400.4], EOSBULL[508060], ETCBULL[2101], ETHBULL[40.38], GRTBULL[526500], LINKBULL[102114], LTCBULL[31200], MATICBEAR2021[40], MATICBULL[14900], MKRBULL[43], SUSHIBULL[48856000], SXPBULL[880090], THETABULL[6510], TOMOBULL[8130000], TRX[.817961], UNISWAPBULL[330.4], USD[0.39], VETBULL[37500], XLMBULL[1070], XRP[1033.226], XRPBULL[317330], XTZBULL[133603] | | |
| 02736210 | | ATLAS[7708.458], ATLAS-PERP[0], TRX[.000001], USD[2.04], USDT[0] | | |
| 02736211 | | BNB[.00528], USDT[0] | | |
| 02736218 | | BTC-PERP[.0165], EUR[117.50], USD[-116.58] | | |
| 02736225 | | BNB[0.00082949], BTC[0.00001227], ETH[0.00073125], ETHW[0.00073125], USD[0.00], USDT[0] | | |
| 02736229 | | CRO[113.35313210], GODS[13.4], TRX[.000001], USD[0.04], USDT[0] | | |
| 02736230 | | IMX[64.333774], MANA[100], SAND[74.9905], USD[0.20], USDT[0.601761103] | | |
| 02736234 | | AVAX-PERP[0], BTC[.02029242], EGLD-PERP[0], ETH[0.50204142], ETHW[0.50204142], EUR[0.00], FTM[195.13337789], FTM-PERP[0], LINK[11.68479874], SOL[2.00663583], USD[-0.07] | | |
| 02736235 | | ATLAS[0], BNB[0], MATIC[0], POLIS[0], SOL[0], USD[0.00] | | |
| 02736237 | | AVAX[7], DOT[26.2], ETH[.196], ETHW[.196], SOL[4.62561931], USD[914.97], USDT[500.00220926] | | |
| 02736239 | | ADA[2021231[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[32.07], WAVES-2021123[0], ZEC-PERP[0] | | |
| 02736254 | | USD[0.95], USDT[0.00000001] | | |
| 02736255 | | DOT[.045], FTT[0.05214403], USD[0.00], USDT[0] | | |
| 02736260 | | ETH[2.47139232], ETH-PERP[0], EUR[0.00], USD[0.66] | | |
| 02736261 | | ATLAS[90], MANA[2], USD[0.06], USDT[0.00000001] | | |
| 02736269 | | ETH[0], POLIS[0] | | |
| 02736273 | | BOBA[.0182556], USD[983.30] | | |
| 02736274 | | TONCOIN[.052614], USD[0.00], USDT[31.07] | | |
| 02736278 | | AVAX[0.00006601], TRX[.00067566], USD[0.00] | | |
| 02736280 | | BTC[.00007875], USD[0.00], USDT[0.16895560] | | |
| 02736283 | | NFT (293862103589152440/FTX EU - we are here! #54891)[1], NFT (327665048638041771/FTX EU - we are here! #54491)[1], NFT (364220184309111864/FTX EU - we are here! #54669)[1] | Yes | |
| 02736288 | | ETHW[5.10203043], FTT[.057224], MANA[5057.03898], USD[4.12], USDT[2507.33045157] | | |
| 02736289 | | DOT-PERP[0], USD[0.02], USDT[0] | | |
| 02736290 | | ATLAS-PERP[0], SPELL[3800], TRX[.13805419], USD[0.01], USDT[0] | | |
| 02736292 | | USDT[.00023992] | Yes | |
| 02736297 | | ATLAS[0], POLIS[0], USDT[0.00000238] | | |
| 02736300 | | ALICE-PERP[0], ATLAS-PERP[0], ENJ-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.23], USDT[0] | | |
| 02736302 | | BTC[0.00034329], DOGE[0.35041449], EUR[63.33], TRX[.00001], USD[0.00], USDT[0.01258799] | | |
| 02736309 | | BTC[0], DOGE[0], ETH[.00196307], USD[0.07], USDT[0.00004017] | | |
| 02736312 | | SOL[.00000001], USD[0.00] | | |
| 02736316 | | ATLAS[12963.92681713], AURY[28.96873193], BNB[.00000001], POLIS[61.85195932] | | |
| 02736320 | | USD[0.91], USDT[0] | | |
| 02736323 | | BTC[0.01306351], TONCOIN[.0905501], USD[9.46] | | |
| 02736326 | | BAO[1], DENT[1], KIN[1], USDT[181.00007895] | | |
| 02736330 | | ATLAS[11700], TLM[5803], USD[0.04] | | |
| 02736331 | | GENE[.0929], TRX[.000001], USD[0.00], USDT[0] | | |
| 02736333 | | USD[0.90], USDT[0] | | |
| 02736338 | | TRX[0], USD[0.00] | | |
| 02736340 | | BTC[.03779622], FTT[23.31453921], GENE[39.7], HT[28.99993734], TRX[.000002], USD[106.59], USDT[1397.70154906] | | |
| 02736345 | | POLIS[74.27466252], USD[0.00], USDT[0] | | |
| 02736349 | | TRX[.900001], USD[0.00], USDT[0.00157524] | | |

Amended Schedule F-6 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02736351 | | BTC[0.00003], TONCOIN[521.226524], USD[0.36] | | |
| 02736354 | | AXS[0], BNB[0], BTC[0], ETH[0.00000224], MATIC[0], NFT (486089500206713624/Magic Box)[1], SHIB[0], SOL[0], USD[0.00], USDT[129.75183784], XRP[0] | | |
| 02736356 | | GODS[83.284173], LTC[.09], MBS[375.92856], USD[0.09], USDT[0] | | |
| 02736357 | | FTT[0.23526241] | | |
| 02736358 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], OKB-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-23.37], USDT[38.48138], XRP-PERP[0] | | |
| 02736359 | | BNB[.02444629], KIN[1], USDT[0.08034007] | | |
| 02736365 | | BAO[3], BF_POINT[200], CRO[75.58901683], DENT[2], DOGE[271.95527565], EUR[0.00], GALA[528.02289002], KIN[277389.36012538], LRC[43.89195909], RSR[1], SHIB[8964.24533333], SOL[1.08978208] | Yes | |
| 02736366 | | SOL[.01122536] | | |
| 02736367 | | SOL[.05], USD[2.08] | | |
| 02736368 | | IMX[140.89155235], USD[3.95] | | |
| 02736370 | | ETH[.15614088], ETHW[.15554234], NFT (298250983230935663/FTX EU - we are here! #256747)[1], NFT (35135039587082435B/FTX EU - we are here! #256827)[1], NFT (404393502127997236/FTX EU - we are here! #256759)[1], USDT[3.30623295] | Yes | |
| 02736372 | | STARS[27.9704], TRX[.000066], USD[0.00], USDT[0] | | |
| 02736379 | Contingent | AVAX[.098974], BTC[0.24105565], FTT[18.697188], ETH[.36793008], ETHW[.0899829], FTT[1.299753], LUNA2[0.27032723], LUNA2_LOCKED[0.63076353], LUNC[58864.3236531], USD[1.26], USDT[0.00135382] | | |
| 02736382 | | ADA-PERP[0], BTC[.00000001], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[5.30], USDT[0], XRP-PERP[0] | | |
| 02736385 | | USD[25.00] | | |
| 02736386 | | SOL[28.7594699], USD[0.34], USDT[0.60520363] | | |
| 02736388 | | SOL[.0014] | | |
| 02736391 | | ATLAS[3499.335], USD[0.55] | | |
| 02736397 | | BTC[0.00204198], FTT[.2], USDT[0.00004811] | | |
| 02736399 | | PTU[.15261418], USD[0.00], USDT[0] | | |
| 02736401 | | USD[0.05] | Yes | |
| 02736404 | | ATLAS[9.968], BAO[975], DFL[2139.622], PRISM[1089.782], USD[0.05], USDT[0.15000000] | | |
| 02736407 | | TRX[.000002], USD[1.13] | | |
| 02736408 | | ATLAS[1929.6333], USD[1.38], USDT[0] | | |
| 02736416 | | AKRO[1], BAO[10], BNB[.00000119], DENT[2], ETH[0.00854379], IMX[.00253173], KIN[10], SAND[0], TRX[.000161], UBXT[2], USD[0.00], USDT[0.00004618] | Yes | |
| 02736417 | | AUDIO[.75908], AXS[.095839], CHZ[8.6358], ENJ[.8309], FTM[1.46249], GRT[.36312], LINK[.092343], LTC[.0170645], MANA[15.9981], RAY[.9962], REN[.35666], SAND[.92039], SOL[.0091564], SRM[.99031], SXP[.053266], TRX[.56524], USD[393.71] | | |
| 02736427 | | USD[0.00] | | |
| 02736432 | Contingent | BTC[.0075], ETH[.095], ETHW[.095], LUNA2[0.90205111], LUNA2_LOCKED[2.10478594], LUNC[196423.53], USD[2.45], USDT[0.04685816] | | |
| 02736434 | | ATOM-PERP[0], BTC[0.00581015], BTC-PERP[0], ETH-PERP[0], USD[-72.70], XRP-PERP[0] | | |
| 02736435 | | AAVE-PERP[0], APE[200], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.60043], ETH-PERP[0], ETHW[.90043], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TONCOIN[370589.918161], TONCOIN-PERP[0], USD[38.08], USDT[0.06387381] | | |
| 02736437 | | TRX[9.706259], USDT[14.96520756] | | |
| 02736438 | | BTC[.00002171], FTT[0.04890250], USD[6.70], USDT[0] | | |
| 02736444 | | BTC[.074] | | |
| 02736445 | | ATLAS[520], USD[0.65] | | |
| 02736448 | | EUR[0.14], USD[0.22] | Yes | |
| 02736452 | | IMX[83.884059], USD[0.61] | | |
| 02736454 | | AVAX[0], BNB[0], BTC[0], DAI[0], ETH[0], LTC[0.01016521], MATIC[0], SOL[0], USDT[0] | | |
| 02736458 | | BTC[.0009715], IMX[0], MATIC[0], NEAR-PERP[0], SPELL[.00000001], USD[0.37], USDT[0] | | |
| 02736464 | | USD[25.00] | | |
| 02736467 | | BTC[.00004621], USDT[0.00080753] | Yes | |
| 02736471 | | BAO[1], NFT (332556438984514185/FTX EU - we are here! #33231)[1], NFT (394294767593534149/FTX EU - we are here! #33306)[1], NFT (565159150358552655/FTX EU - we are here! #33356)[1], USD[0.00] | | |
| 02736476 | | USD[0.31], USDT[0.00000001] | | |
| 02736480 | | USD[0.14], USDT[0.00000001] | | |
| 02736482 | | NFT (289520422234459779/FTX EU - we are here! #217340)[1], NFT (347362712771325292/FTX EU - we are here! #217356)[1], NFT (535668369645164863/FTX EU - we are here! #217363)[1], TRX[.001239] | | |
| 02736483 | | ETH[0] | | |
| 02736491 | | AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-20211231[0], ETH-PERP[0], EUR[0.00], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.07], YFI-PERP[0] | | |
| 02736496 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.07], USDT[0.08767324] | | |
| 02736499 | | AAVE[1.07507158], AXS[1.8], BNB[0.57606602], BTC[0.01265935], ETH[0.19618400], ETHW[0.19618400], EUR[0.00], FTM[32], FTT[5.8], HNT[4.1], LINK[2.64160147], MATIC[21.4904082], RUNE[13.30160985], SAND[36], SOL[2.18603207], USD[0.00], USDT[0] | | AAVE[1.05], BNB[.54], BTC[.0125], LINK[2.599532], MATIC[20] |
| 02736500 | | SOL[.00009756] | | |
| 02736503 | | ATLAS[326.52017309], FTT[.01000001], USD[0.00] | | |
| 02736504 | | BTC[.01389542], SOL[0], USD[100.97], USDT[0.00000003] | | |
| 02736505 | | AVAX[0.00039008], BNB[0.01970154], EUR[0.44], USD[0.00], USDT[0.03377501] | | |
| 02736508 | | NFT (382479126358010406/The Hill by FTX #4088)[1], USD[0.00] | | |
| 02736510 | | CRO[530], DFL[600], USD[2.91], USDT[0.00000051] | | |
| 02736517 | | LTC[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02736525 | | BAO[1], BTC[.00136959], CRO[114.88324948], EUR[0.00], SPELL[806.25195506], UBXT[1] | Yes | |
| 02736526 | | ATLAS[148.76178721], SOL[.10557493], USD[50.00] | | |
| 02736527 | | BNB[0.01722273] | | |
| 02736528 | Contingent | BNB[0], BNB-PERP[0], FTT[0], LUNA2[0.02710724], LUNA2_LOCKED[0.06325024], MATIC[0], TRX[.000065], USD[0.00], USDT[0] | | |
| 02736537 | Contingent | ATLAS[1476.2057], FTT[4.399164], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0043569], POLIS[12.297663], USD[2.59] | | |
| 02736541 | | BTC[0], FTT[0], USD[0.00] | | |
| 02736548 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[.3859228], ETHW[.3859228], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], SRM-PERP[0], USD[0.45], VET-PERP[0] | | |
| 02736553 | | AAVE-PERP[0], ADA-PERP[0], BNB[.009981], BNB-PERP[0], BTC[0.00069986], BTC-PERP[0], CRV-PERP[0], ETH[.00065562], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[-30.14], USDT[0.00225557], XRP[90.99088], XRP-PERP[0] | | |
| 02736560 | | USD[0.00] | | |
| 02736566 | | USD[2.65], USDT[0] | | |
| 02736567 | Contingent | ALICE[.06124], ATLAS[1], DOGE[.59379], DOT[.08780886], ETHW[.0009347], FTT[256.25215667], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0030588], MATIC[1371.99981], POLIS[.098651], RAY[13.470462], REN[.61661], SHIB[93939], SOL[0.00782749], TRX[.217279], USD[0.09], USDT[0], WAVES[.399395] | | |
| 02736570 | | ATLAS[499.9], POLIS[8.79824], USD[1.71], USDT[0] | | |
| 02736571 | | USD[6.59], USDT[0] | | |
| 02736572 | Contingent | ANC-PERP[0], APE-PERP[0], ATLAS[.411], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CQT[.81], CRO[9.8822], DOGE-PERP[0], DOT-20211231[0], EGLD-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW[.000525], EUR[8741.93], FTM-PERP[0], FTT-PERP[0], GAL[.09962], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[.08848], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC[.08765], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025025], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PRIV-20211231[0], REN-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.0081], SOL-PERP[0], SRN-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02736579 | | AVAX[76.60550269], AXS[49.39387415], ENJ[1917.7926843], ETH[2.42826402], ETHW[2.42826402], FTM[2755.92940305], LINK[139.73102201], MANA[2180.93521521], MNGO[20550.71236138], SAND[1077.90249801], SOL[347.94376019], USD[0.03] | | |
| 02736582 | | BTC[.0152], BTC-PERP[0], USD[1.55] | | |
| 02736586 | | IMX[0], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 02736587 | | BTC[.01209832], ETH[.1259748], ETHW[.1259748], USD[101.39], USDT[3.113] | | |
| 02736589 | | BAO[2], CRO[15.30991666], DOGE[.03355603], HUM[.00981569], KIN[3], LRC[.00001723], MATIC[.94274148], RAMP[30.56516122], SHIB[157101.26406889], USD[10.79], USDT[0], XRP[11.49257449] | Yes | |
| 02736592 | | USD[0.20], USDT[0] | | |
| 02736593 | | USD[0.00] | | |
| 02736599 | | LTC[.006927], USD[0.00] | | |
| 02736604 | | BTC[0.00002428], BTC-PERP[0], CRO[0], ETH[0], ETH-PERP[0], LOOKS[0], MER[0], SRN-PERP[0], USD[0.00] | | |
| 02736609 | | MOB[.4972], NEXO[.9896], USD[0.00] | | |
| 02736615 | | FTT[0], USD[0.00], USDT[0] | | |
| 02736619 | | ATLAS[80], DOGEBULL[.0095649], SAND[3], TRX[.000006], USD[0.01], USDT[0] | | |
| 02736623 | | NFT (305720121897511268/FTX EU - we are here! #56662)[1], NFT (315325938773622570/FTX EU - we are here! #56308)[1], NFT (547176727967404074/FTX EU - we are here! #56456)[1] | | |
| 02736627 | | USD[25.00] | | |
| 02736628 | | BTC[.15409054], ETH[.66543607], ETHW[.66543607], FTT[5.23868553], SHIB[163460.20275067], USD[0.00] | | |
| 02736635 | | AKRO[2], ALCX[0.00000204], ATLAS[0.00976129], BAO[28.79673795], BICO[0.00005957], BLT[0], BOBA[0], CREAM[0], CRV[0], DENT[4265.65901806], DFL[0.00940252], DMG[0.00166331], DODO[0.00026956], EUR[0.00], FTM[0], GALA[0.01836443], GENE[0.00040515], GODS[0], GOG[0.00058412], HUM[0], IMX[0], JOE[0.00087483], KIN[16.83751996], LOOKS[0], LUA[0], MANA[0.00176707], POLIS[0.0001273], PRISM[0.00370162], RSR[0.00189727], SAND[0.00136504], SHIB[0], SPELL[0.07867655], STARS[0.00184725], TLM[0], TRX[1], UBXT[2.01397352], USD[0.00], VGX[0], WRX[0] | Yes | |
| 02736637 | | DOGE[0], GALA[.3], GODS[0], LTC[0], MANA[.0002], TRX[.000001], USD[0.01], USDT[0] | | |
| 02736644 | | ALGO-PERP[0], ALT-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], FTT[0.01807434], FTT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02736649 | | USD[25.00] | | |
| 02736651 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02736660 | | AURY[0], BNB[0], GOG[217.38175004], USD[0.00], USDT[0.00000009] | | |
| 02736665 | | EUR[0.00] | | |
| 02736668 | | ATLAS[1509.4281], USD[1.33] | | |
| 02736675 | | BTC[0.07373485], ETHW[.4737642], MATIC[1.00001826], MNGO[1079.72636452] | Yes | |
| 02736687 | | ATLAS[0.04234224], BAO[1], FTM[.00667489], FTT[.00000158], KIN[2], POLIS[.0014587], RSR[1], UBXT[1], USD[0.00], USDT[0.00000005] | | |
| 02736691 | | USD[0.00], USDT[0] | | |
| 02736701 | | USD[0.00], USDT[0.00000025] | | |
| 02736712 | | APE[183.59901673], ATLAS[5360], FTT[49.56], USD[7.54], USDT[0] | | |
| 02736714 | Contingent | ATLAS[310], LUNA2[0.28170574], LUNA2_LOCKED[0.65731341], LUNC[61342.02], USD[-0.01] | | |
| 02736717 | | BTC[0.08755566], BTC-PERP[0], DOGE-PERP[0], ETH[0.47615753], EUR[0.00], MANA-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02736721 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[3800.00000001], DOGE-PERP[0], DOT[22], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[1068.416], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[137], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.57690372], LUNA2_LOCKED[1.34610868], LUNC[125622], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], ROSE-PERP[0], SAND[300], SAND-PERP[0], SHIB[36000000], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.00000001], TRX-PERP[0], TRYB-PERP[0], USD[0.62], USDT[0.00138983], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02736722 | | USD[0.97], USDT[0] | | |
| 02736727 | | APE[325.43005992], AVAX[0], BAO[5], BAT[1], DENT[1], DOGE[1], EUR[8816.36], FTM[.01141233], FTT[.00000219], GALA[2856.21532494], HOLY[1.03738004], KIN[2], OMG[2.19787237], RAY[123.54943201], RNDR[130.20390678], RSR[1], SOL[7.95038808], SRM[3.9225032], SXP[1.01021265], TRX[1], UBXT[1], USD[0.02], USDT[5341.07408390] | Yes | |
| 02736729 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02736733 | | BTC[0], NFT (297479910202511175/FTX EU - we are here! #107754)[1], NFT (332001831467451553/Singapore Ticket Stub #356)[1], NFT (332573869781843952/FTX Crypto Cup 2022 Key #643)[1], NFT (341263293390768274/Austria Ticket Stub #159)[1], NFT (349389426178865505/FTX AU - we are here! #23875)[1], NFT (403956165450896653/Austin Ticket Stub #63)[1], NFT (439009024153229902/Baku Ticket Stub #811)[1], NFT (453983490194560306/FTX AU - we are here! #107469)[1], NFT (455304614727572428/France Ticket Stub #238)[1], NFT (457266051067469894/FTX EU - we are here! #107578)[1], NFT (462804537302618310/Mexico Ticket Stub #1919)[1], NFT (469852641124232621/The Hill by FTX #1760)[1], NFT (480305326989721885/FTX AU - we are here! #3820)[1], NFT (506220641968885719/Japan Ticket Stub #321)[1], NFT (522666229522731606/Montreal Ticket Stub #524)[1], NFT (558025197118846689/FTX AU - we are here! #3815)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02736734 | | BTC[.017], EUR[2.00], USD[1.40], XRP[1208] | | |
| 02736736 | | DENT[1], GBP[19.17], KIN[1], USD[0.01] | Yes | |
| 02736738 | | AKRO[1], ATLAS[6793.23304831], BTC[0.03300264], ETH[1.09745920], HNT[9.06166308], KIN[2], MATIC[61.02351210], RUNE[88.83458603], STETH[0.03843389], TRX[.000004], USD[0.00], USDT[0] | Yes | |
| 02736741 | | SOL[.00000001], USD[0.00] | | |
| 02736742 | | ATOM[0], BTC[0], EUR[0.00], TRX[.000781], USDT[1.19552631] | | |
| 02736743 | | USDT[1.878598] | | |
| 02736744 | | IMX[.0963] | | |
| 02736751 | | USD[0.20], USDT[0] | | |
| 02736753 | | ATLAS[3056.63409665], ETHW[.16066401], USD[0.00] | | |
| 02736756 | | AKRO[2], ATLAS[1381.22999876], BAO[5], BNB[.026855], CRO[152.98496148], DENT[2], DOGE[292.29309339], ETH[.05946614], ETHW[.05946614], EUR[3.12], GALA[143.50738269], KIN[3], SOL[1.46541993], USD[15.00] | | |
| 02736765 | | AKRO[3], BAO[3], DENT[1], DOGE[1], GRT[1], PAXG[.00001383], TONCOIN[129.75889843], UBXT[1], USD[0.15], XAUT[.00000795] | | |
| 02736773 | | USDT[0] | | |
| 02736781 | | AKRO[2], ALGO[71.55219278], ALICE[0], ATLAS[0], AVAX[0.99068413], BAL[0.04111384], BAND[0.00121563], BAO[8], BICO[0], COMP[1.06988336], CRO[0.03973350], DENT[11], ETH[0], EUR[0.00], FTM[20.52057002], GALA[0], GENE[0], GODS[0], HNT[4.23194214], HOLY[1.0698077], IMX[0], KIN[47.82814688], KNC[0], LEO[0.01799973], MANA[.01346849], MATIC[6.84846800], POLIS[2.45920500], RAY[0], RSR[1.11827869], SAND[1.46254927], SOL[1.01030656], STARS[0], TLMI[0], TRX[1.01376733], UBXT[2], USDT[0.00000001], XRP[248.93392432] | Yes | |
| 02736785 | | UNI[2.35], USD[100], USDT[10.15559962] | | |
| 02736788 | | ATLAS[0], CHF[0.04], EUR[0.36], KIN[1], RSR[1], UBXT[1], USD[0.01] | Yes | |
| 02736789 | | BTC[0.00029994], CEL[.094129], ETH[.115], ETHW[.115], FTT[0], TRX[0], USD[0.41], USDT[0.00000001] | | |
| 02736791 | | CRO[9799.406], EUR[0.38], FTT[19.5], TRX[.000028], USD[2.12], XRP[0] | | |
| 02736794 | | USDT[0] | | |
| 02736796 | | 1INCH[0], BTC[0], ETH[0], ETHW[0], TRX[547.14056028], TSM-0325[0], USD[0.00], USDT[0] | | TRX[544.506347] |
| 02736799 | | USD[0.41], USDT[0] | | |
| 02736801 | | BTC-PERP[0], USD[0.58] | | |
| 02736802 | | ATLAS[9.978], POLIS[3.99968], USD[0.22], USDT[0] | | |
| 02736809 | | EUR[4.73], USD[1000.71] | | |
| 02736811 | | AKRO[1], BAO[1], IMX[198.28767594], USD[0.00] | Yes | |
| 02736812 | | SOL[0], USD[0.00], USDT[0] | | |
| 02736821 | | NFT (309339454001076521/FTX EU - we are here! #76712)[1], NFT (415272749015904865/FTX EU - we are here! #69646)[1], NFT (528620507402592731/FTX AU - we are here! #77648)[1] | | |
| 02736830 | | TRX[.000034], USDT[0] | Yes | |
| 02736831 | | ATLAS[550], BCH-PERP[0], BTC[.001], BTC-PERP[0], CHZ-PERP[0], DOGE[322], ETH[.012], ETHW[.012], EUR[0.00], FTM[11], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL[1.2098936], SOL-PERP[0], SUSHI-PERP[0], USD[4.87] | | |
| 02736832 | | BTC[.0006], BTC-PERP[0], CRO-PERP[0], FTT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MTA-PERP[0], SGD[0.00], USD[2.37] | | |
| 02736836 | | BTC[.00366039], EUR[0.00], USD[0.00] | | |
| 02736838 | | AKRO[5], BAO[6], BTC[.09279985], CRO[0], DENT[2], DOGE[1], DOT[50.04285296], ETH[1.00252848], ETHW[1.00252848], EUR[0.00], FIDA[1], FTM[101.40886143], HNT[5.03596594], IMX[170.3453718], KIN[4], MATH[1], RSR[5], RUNE[120.02305484], SOL[10.07010421], TOMO[1], TRX[3], UBXT[2], USD[0.00], USDT[0] | | |
| 02736839 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], KIN-PERP[0], MANA-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000002], USD[48.71], USDT[54.95578528], XRP-PERP[0] | | |
| 02736841 | | BTC[0], EUR[1.68] | | |
| 02736845 | | ATLAS[17810], USD[2.11] | | |
| 02736852 | | BTC[.00681941], DOGE[1317.66981781], ETH[.42421173], ETHW[.42403371], FTM[.00912449], FTT[1.24153721], LINK[6.79210554], SAND[.00073599], SHIB[2920288.67357288], SOL[3.23096296], USD[0.02] | Yes | |
| 02736853 | | USD[0.01] | | |
| 02736855 | | EUR[0.00], USD[0.32], USDT[0] | | |
| 02736858 | | AKRO[1], ATLAS[90.08695733], BAO[5], BCH[.00059199], DENT[1], DFL[64.0058742], GALA[42.0428884], KIN[6], LINA[194.63208599], PRISM[250.24661804], SLP[311.08596307], SPELL[443.29719131], TRX[.000005], UBXT[354.43698393], USD[0.00], USDT[0] | | |
| 02736862 | | APE[0], ATLAS[7494.09615202], DOT[2.20408584], ETH[0], ETHW[0], SAND[0], USD[5.64], ZIL-PERP[0] | | |
| 02736863 | | BNB[.004], SOL[0], USD[2.32], USDT[1.51788291] | | |
| 02736864 | | CRO[109.982], FTT[1.1], USD[2.85] | | |
| 02736865 | | KIN[1], USD[0.00] | | |
| 02736866 | | SOL[-0.00000001], USD[10.13] | | |
| 02736867 | | PTU[1], SPELL[99.981], TRX[.386703], USD[0.39], USDT[0.00497963] | | |
| 02736877 | Contingent, Disputed | EUR[0.59], SOL-PERP[0], USD[0.47] | | |
| 02736880 | | USD[25.00] | | |
| 02736882 | | ATLAS[315.92079031], BAO[40405.18053262], CRO[200], DENT[1900], ENJ[5.71666773], KSHIB[220], USD[2.01], WRX[6] | | |
| 02736884 | Contingent, Disputed | AAVE[2.103084], ALCX[0], ATOM[33.22673134], AVAX[0], BTC[0], CHZ[345.2461144], CHZ-PERP[0], CRO-PERP[0], EUR[0.00], FTM[370.92003817], FTT[13.42484913], FTT-PERP[0], LINK[14.723302], LTC[3.68723368], MANA[158.26679933], SOL[6.13739788], USD[14.70], USDT[1.59237390], USDT-PERP[0], VET-PERP[0] | | |
| 02736887 | | BNB[0], BTC-PERP[0], ETH-PERP[0], USD[228.28], USDT[249.59265730] | | |
| 02736890 | | ATLAS[7529.27770007], USDT[0] | | |
| 02736892 | | AURY[5.9988], USD[14.59], USDT[0] | | |

Amended Schedule F-11 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02736895 | | ADA-PERP[0], SAND[68.9862], SAND-PERP[0], USD[55.95] | | |
| 02736898 | | POLIS[26.50115664] | | |
| 02736899 | | ATLAS[11118.04146691], BAO[1], CRO[1286.84413325], DENT[2], KIN[1], RSR[1] | | |
| 02736904 | | USD[25.00] | | |
| 02736911 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.00] | | |
| 02736912 | | ATLAS[370], USD[0.13] | | |
| 02736918 | | RSR[1], SOL[.00006774], USD[0.00], USDT[.00000001] | Yes | |
| 02736920 | | APE-PERP[0], AVAX[2], BAND-PERP[0], BTC-PERP[0], ENJ-PERP[0], GALA-PERP[0], MANA-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[12.11], USDT[0.48010622] | | |
| 02736923 | | BNB[0.02104372], BTC[0.00406962], BTC-PERP[0], USD[-26.47] | | |
| 02736925 | | AURY[1.96094441], ETH[.01332762], ETHW[.01332762], IMX[16.94126778], USD[0.00], USDT[0] | | |
| 02736933 | | ATLAS[2920], TRX[.000001], USD[0.93], USDT[0] | | |
| 02736935 | | BTC[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 02736949 | | ATLAS[260], BTC[0.00024671], BTC-PERP[0], DENT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000009], USD[-3.59], USDT[0.00000001], VET-PERP[0] | | |
| 02736951 | | CHZ[0], CRO[0], EUR[0.00], FTT[0], USDT[0.00000001] | Yes | |
| 02736954 | | USD[0.33] | | |
| 02736955 | | FTT[6.87740909], USD[0.22] | | |
| 02736956 | Contingent | LUNA2[0.35681519], LUNA2_LOCKED[0.83256878], LUNC[77697.26], SLND[211], USD[0.00], USDT[0.00000262] | | |
| 02736958 | | BAO[1], ETH[.05075161], ETHW[.05012187], GBP[0.01], KIN[1], SPELL[660.84502235], USD[0.00], USDT[0.19306162] | Yes | |
| 02736961 | | NFT (4680696322616223357/FTX EU - we are here! #230270)[1], NFT (489803447676094954/FTX EU - we are here! #230251)[1], NFT (550228303525803496/FTX EU - we are here! #230277)[1] | | |
| 02736972 | | BTC-PERP[.0079], ETH-PERP[.142], USD[-216.02] | | |
| 02736979 | | ATLAS[588.2515552], BTC[.00039988], KIN[1], USD[0.00] | Yes | |
| 02736980 | | AKRO[0], ATLAS[0], BTC[0], ETH[0], ETHW[0], GBP[0.01], SAND[0], SOL[0], USD[0.00], USDT[0.00062084] | Yes | |
| 02736989 | | HMT[517.9108], USD[0.46], USDT[0] | | |
| 02736996 | | ATLAS[1219.756], TRX[.000026], USD[0.00], USDT[0] | | |
| 02736998 | | CHF[0.00], ETH[0.43674173], ETHW[0.43388604], SOL[1.49213378] | | ETH[.428461] |
| 02737000 | | USD[0.00] | | |
| 02737005 | | USD[0.86] | | |
| 02737007 | | BNB[.009981], BTC[0.00049992], DOGE[100], ETH[.00098955], ETHW[.00098955], FTT[.89981], LINK[.999924], LTC[.1699639], SHIB[3200000], SOL[.7498556], USD[41.79], USDT[139.00112821] | | |
| 02737008 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00279081], BNB-PERP[0], BTC[.00001601], BTC-PERP[0], DOT-PERP[0], ETH[.00001674], ETH-PERP[0], ETHW[.00001674], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00914547], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[21232.33165699], XTZ-PERP[0] | | |
| 02737009 | Contingent | BNB[0.06091410], BTC[0], ETH[0], FTM[347.45924814], LUNA2[5.78522588], LUNA2_LOCKED[5.49886041], USDT[0.71612407], USTC[818.92668627] | | BNB[.060535], FTM[346.089422], USDT[.70072] |
| 02737010 | | BAO[1], DOGE[1], RSR[1], USD[0.00], USDT[0] | | |
| 02737011 | | BTC-PERP[0], GMT-PERP[0], USD[0.00], USDT[1.217325] | | |
| 02737019 | | EUR[0.00], HMT[.9982], STARS[.9832], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02737021 | | USD[0.96] | | |
| 02737022 | | USD[0.04] | | |
| 02737032 | | USD[0.66] | | |
| 02737038 | | ETHW[.38], USD[0.01], USDT[.91871759] | | |
| 02737043 | | BTC-PERP[0], USD[0.40], USDT[4.02722292] | | |
| 02737044 | Contingent, Disputed | AVAX-PERP[0], BTC[.00005931], IOTA-PERP[0], USD[3.60], USDT[0.00000001] | | |
| 02737048 | | 1INCH-0624[0], 1INCH-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HMT[.9992], HUM-PERP[0], JASMY-PERP[0], LINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], TOMO[.05322], TRX[.000067], UNI-PERP[0], USD[-6.88], USDT[7.68223944], WRX[.8978], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02737056 | Contingent | BTC[.64116889], BTC-PERP[.0468], FTT[302.82051253], LINK[0], LUNA2[22.02099258], LUNA2_LOCKED[49.9595841], USD[10565.56] | Yes | |
| 02737058 | | ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 02737067 | | USD[0.00] | | |
| 02737069 | | USD[3.60], USDT[0.00000001] | | |
| 02737075 | | FTT[1.37701468], LINK-PERP[0], SAND[.70766369], SOL[.008993], USD[5.38], USDT[0.97620238] | | |
| 02737083 | | DODO-PERP[0], ETH-PERP[0], USD[0.13], USDT[0] | | |
| 02737087 | Contingent | ATOM-PERP[0], BTC[0.07029684], DOT-PERP[0], ETH[1.033], ETHW[.003], LUNA2[2.97458662], LUNA2_LOCKED[6.94070212], USD[0.00], XRP[.00772] | | |
| 02737090 | | SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02737091 | | STARS[.0543599], TRX[.000001], USDT[0] | | |
| 02737097 | Contingent | ATLAS[0], AURY[0], BRZ[0], BTC[0], CHZ[0.00898748], CRO[0], LUNA2[0.00024445], LUNA2_LOCKED[0.00057039], LUNC[53.23079541], MATIC[0], OMG[0], USD[0.00], USDT[0] | | |
| 02737098 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[48.33], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02737100 | Contingent | BTC[0.00015173], DOGEBULL[0.03111513], ETH[0.00636227], ETHBULL[0], ETHW[0.00636227], FTT[0.00000022], LUNA2[0.00000582], LUNA2_LOCKED[0.00001360], LUNC[1.26943827], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02737103 | | AKRO[1], ALPHA[1.0005298], ASD[.002751752], BAO[4], BTC[.00000006], DENT[1], DOGE[438.53901751], GBP[0.00], GRT[1.00020999], HMT[.00129671], KIN[5], MTA[.0494268], RSR[2], TRX[.00927716], UBXT[11], USD[0.00] | Yes | |
| 02737109 | | AMPL[0], BNBBULL[0], BTC[0], BULL[0], COMP[0], ETHBULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 02737112 | | POLIS[42.04958350], USDT[0] | Yes | |
| 02737116 | | USD[215.77] | Yes | |
| 02737119 | | BTC[0], FTT[0.06765345], USD[0.00], XRP[0] | | |
| 02737121 | | ETH[.00000001], HMT[521.93179], USD[0.65] | | |
| 02737122 | | APE-PERP[0], BTC[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00013040] | | |
| 02737124 | | HMT[58.989], USD[0.13], XRP[.4796] | | |
| 02737130 | | BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.04], USDT[0.00000004] | | |
| 02737132 | | EUR[1.20] | | |
| 02737134 | | TRX[.000001], USDT[0] | | |
| 02737140 | | USDT[0] | | |
| 02737142 | | BTC[0.00002329], LTC[.00035] | | |
| 02737146 | | USD[0.02] | | |
| 02737150 | | TONCOIN[4.9], USD[0.03], USDT[0] | | |
| 02737153 | | NFT (289468577152562614/Singapore Ticket Stub #1619)[1], NFT (289853290375768513/Montreal Ticket Stub #1282)[1], NFT (294351979637320797/Hungary Ticket Stub #1928)[1], NFT (348483292208433160/FTX Crypto Cup 2022 Key #21228)[1], NFT (368319346073878832/The Hill by FTX #7398)[1], NFT (395328086227558590/Belgium Ticket Stub #1868)[1], NFT (398618681048325552/Monaco Ticket Stub #810)[1], NFT (469857487110672122/FTX EU - we are here! #96492)[1], NFT (482579172951130660/FTX EU - we are here! #96922)[1], NFT (500355529930917770/FTX AU - we are here! #17959)[1], NFT (505131304946000271/FTX EU - we are here! #55833)[1], NFT (527479067879982923/Mexico Ticket Stub #1546)[1], NFT (550384801536474690/FTX AU - we are here! #25918)[1], NFT (558946782838804239/Japan Ticket Stub #1501)[1] | | |
| 02737156 | | AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-20211231[0], OP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02737161 | | 1INCH[0], CRO[80.99282467], DOGE[264.9452847], FTT[.00002074], SHIB[1161570.91441085], STARS[13.53175965], USD[0.00], USDT[0] | Yes | |
| 02737162 | | ETH[.00000001], TRX[.000002], USD[0.00], USDT[0.00001371] | | |
| 02737163 | | ATLAS[989.8119], USD[1.15] | | |
| 02737167 | | BTC[0.04139254], EUR[0.59] | | |
| 02737170 | Contingent, Disputed | USD[0.00] | | |
| 02737181 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM[1], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[12], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-0325[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USDI-2.641, USDT[1.39233400], WAVES-PERP[0], XLM-PERP[0], XRPBULL[4000000], XRP-PERP[0], ZRX-PERP[0] | | |
| 02737182 | | POLIS[37.192932], USD[0.70], XRP[.191] | | |
| 02737185 | Contingent, Disputed | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALC-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[1000], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBEAR[2900000000], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.04], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02737187 | | BTC[0], FTT[0.15490582], USD[0.00] | | |
| 02737189 | | HMT[7.78239503], USDT[0] | | |
| 02737190 | Contingent | ALGO[.34], LUNA2[0.01343197], LUNA2_LOCKED[0.03134126], LUNC[2924.84], USD[0.00], USDT[0.84236336] | | |
| 02737194 | | AKRO[1], BAO[2], KIN[1], TRX[1.000001], USD[26.46], USDT[75.29460942] | Yes | |
| 02737197 | | POLIS[9.82812326] | | |
| 02737199 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SNX[0], SUSHI-PERP[0], UNI-PERP[0], USDI-936.09], USDT[1023.27715681], XMR-PERP[0] | | |
| 02737201 | | FTT[10.61755292], USD[0.00], USDT[0] | | |
| 02737203 | | AKRO[1], AVAX[0], BAO[1], FRONT[.09738659], GBP[0.00], HMT[.0465837], KIN[21.38076057], SPELL[0], UBXT[1], USD[0.00] | Yes | |
| 02737205 | | USDT[0] | | |
| 02737212 | | ALICE[7.392476], AXS[.99981], BICO[.99278], CRO[2159.0766], DFL[499.8746], ENJ[.332495], ETH[.43289398], ETHW[.43289398], FTM[82.98423], GALA[1918.9512], IMX[113.178492], LTC[.00431313], MANA[165.94262], RNDR[24.5867], SAND[380.823097], SHIB[16700000], SOL[.00886149], USD[1.84] | | |
| 02737217 | | APT[0], SOL[0], USDT[0.00081684] | Yes | |
| 02737218 | | AKRO[1], DENT[1], IMX[251.42892335], USD[0.00] | Yes | |
| 02737223 | | FTT[0.00199023], USD[0.00], USDT[0] | | |
| 02737226 | | USDT[0] | | |
| 02737227 | | BNB-PERP[0], CAKE-PERP[0], ETH[0.02618542], ETH-PERP[0], SOL-20211231[0], USD[2587.86] | | |
| 02737229 | | ATOM-PERP[0], BAND-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GENE[.075], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[0.66], USDT[0.25000000] | | |
| 02737230 | | MATICBULL[636], USD[0.03], XRPBULL[11641632.59] | | |
| 02737237 | | HKD[0.33], NFT (297480540939409811/FTX AU - we are here! #16985)[1], USD[0.00], USDT[0] | | |
| 02737241 | | AAVE[0.00009062], ADA-PERP[0], ALGO-PERP[452], ALICE-PERP[0], ATLAS[43.94367266], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[-0.00004091], BNB-PERP[0], BOBA-PERP[0], BTC[0.00874873], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.08068108], ETH-PERP[0], ETHW[.08068108], FIDA-PERP[0], FTM-PERP[0], FTT[10.45957302], GALA-PERP[0], LINK[.28584], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], SAND[11.09617804], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[425.63], USDT[234.54531492], VET-PERP[0], XLM-PERP[0], XRP[752.4219036], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02737242 | | USDT[0] | | |
| 02737244 | | USD[0.54] | | |
| 02737246 | | SOL[15.21893175] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02737247 | | AMPL[0], BAO[1], CREAM[.01579157], DENT[1], KIN[1], NFT (33556797788432654/The Hill by FTX #21829)[1], USD[0.00], USDT[0] | | |
| 02737255 | | FTT[2.53002242], USDT[0.00000007] | | |
| 02737265 | | FTT[.9490835], POLIS[1.6], USD[0.12] | | |
| 02737266 | | USD[0.06], USDT[0] | Yes | |
| 02737269 | | AKRO[1], BAO[1], PRISM[8593.99166479], USDT[0.00137056] | Yes | |
| 02737271 | | TRX[.000001], USD[0.78], USDT[0] | | |
| 02737274 | | ATLAS[210], POLIS[4.7], USD[0.43] | | |
| 02737277 | | LUNC-PERP[0], UNI-PERP[0], USD[20.73] | Yes | |
| 02737279 | | BTC[0], EUR[0.00] | | |
| 02737280 | | APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 02737282 | | ETH[.00625274], ETHW[.00625274], LRC[470.9058], USD[3.46], XRP[22.478] | | |
| 02737284 | | BAO-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LRC-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02737288 | | HMT[74.03190609] | | |
| 02737290 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00008136], BTC-PERP[0], CRO[7.40668985], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[912.45], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.0006], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000201], UNI-PERP[0], USD[1578.06], USDT[0.00057049], USTC-PERP[0], XRP-PERP[0] | | |
| 02737292 | | USD[0.67] | | |
| 02737297 | | IMX[1639.57544373], USD[7.27], USDT[0.00000002] | | |
| 02737303 | | TRX[.000152] | | |
| 02737304 | | BNB[0.00000001], BTC[0.00015617], ETH[0], FTT[0], TRX[0], USD[0.00], USDT[0.00033284] | | USDT[.000332] |
| 02737306 | | BTC[.00015127], USD[0.00] | | |
| 02737308 | | DENT[1], ETH[.0786452], KIN[6], RSR[1], TRX[.000026], UBXT[1], USDT[0.00001060] | | |
| 02737309 | | HMT[978], USD[1.09] | | |
| 02737311 | | USD[0.00], USDT[0] | | |
| 02737313 | | ATLAS[69.9886], TRX[.000001], USD[1.13], USDT[0] | | |
| 02737314 | | BADGER-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], HUM-PERP[0], IOTA-PERP[0], MID-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 02737316 | | BTC[0], USD[0.00], USDT[0] | | |
| 02737318 | | ATLAS[509.898], USD[1.64] | | |
| 02737328 | | IMX[134], USD[0.04], USDT[0] | | |
| 02737334 | | SOL[.00300664], USD[0.15] | | |
| 02737338 | | USD[0.00] | | |
| 02737340 | | NEAR[8.899981], NFT (303016211486926237/FTX EU - we are here! #206351)[1], NFT (353183725621875897/FTX EU - we are here! #206490)[1], NFT (408117389936677927/FTX EU - we are here! #206542)[1], USD[0.05] | | |
| 02737341 | | HMT[54], SHIB[816313.30892356], USD[0.00], USDT[0] | | |
| 02737350 | | FTT[0.01084550], USD[0.33], USDT[0] | | |
| 02737352 | | 1INCH[.00211367], AKRO[2], AVAX[.00000137], BAO[64], DENT[3], FTT[.00000606], GALA[0.01202152], HMT[.00849794], KIN[47], SOL[.00011274], SXP[1.02393484], TRX[8], UBXT[6], USD[0.00], USDT[0], WRX[.00110002] | Yes | |
| 02737353 | | ETH[.01], ETHW[.01], SOL[0.22565668], USD[0.00] | | |
| 02737354 | | SOL[.11882722], USD[30.09], USDT[0.00000001] | | |
| 02737366 | | AKRO[1], BAO[1], EUR[0.00], KIN[5], RSR[2], TRX[1] | | |
| 02737368 | | FRONT[553.99216504], GBP[0.00], HMT[1482.09781331], USD[0.00] | | |
| 02737370 | | AXS[3.47364208], BTC[0.00031581], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], SOL[0], USD[14.56], USDT[0.00005254] | | |
| 02737375 | | EUR[0.16], HOLY[1.07151853], TRX[1], USDT[322.81006468] | Yes | |
| 02737398 | | BTC-PERP[0], ETH[1.00384575], ETHW[.504], FTT[25.099924], MNGO-PERP[0], NEAR-PERP[0], NFT (343675142003719684/Japan Ticket Stub #1371)[1], TRX[.000001], USD[100.26], USDT[283.11446455] | | ETH[1.001168], USDT[281.147626] |
| 02737399 | | ATLAS[13267.346], ENJ[118.9762], ETH[.250638], ETHW[.250638], FTM[158], LINK[19.64933966], MANA[127], MATIC[230.06296596], SAND[79], SHIB[4100000], SOL[2.279544], USD[11.75], XRP[479.904] | | |
| 02737405 | | ATLAS[3632.53482776], ATLAS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02737407 | | BAO[1], SOL[1.55456846], UBXT[1], USD[2.05] | | |
| 02737408 | | AAVE-PERP[0], ADA-0325[0], AVAX-20211231[0], AVAX-PERP[0], BAO[226956.87], BTC-PERP[0], CRO-PERP[0], ETH[.25595136], ETH-PERP[0], ETHW[.25595136], FTM[.99639], FTM-PERP[0], FTT[0.03707104], LRC-PERP[0], LUNC-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[91.50] | | |
| 02737409 | | USD[0.01] | | |
| 02737410 | | NFT (328819812142303155/FTX EU - we are here! #41857)[1], NFT (332421139112595967/FTX EU - we are here! #41120)[1], NFT (407755779949025097/FTX EU - we are here! #40322)[1] | | |
| 02737412 | | AVAX[1.32802361], SOL[.00111393], TRX[.000299], USD[12396.87], USDT[99.85] | Yes | |
| 02737413 | | BNB[0] | | |
| 02737415 | | ENS-PERP[0], ETH-PERP[0], LINK[.04060717], USD[0.88] | | |
| 02737418 | | GBP[0.00] | | |
| 02737428 | | BTC[.06918616], ETH[2.417], ETHW[2.417], USD[3.53] | | |
| 02737429 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SRN-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], TRX[.000026], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02737432 | | KIN[1], SOL[0.24439983] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02737434 | | SOL[.00008138], SRM[26.44092241] | Yes | |
| 02737435 | | ADA-PERP[0], BTC-0325[0], BTC-20211231[0], ETH-0325[0], ETH-20211231[0], EUR[5.21], SOL-20211231[0], USD[0.30] | | |
| 02737439 | | USDT[99] | | |
| 02737445 | | BULL[0], CVC[43.00255430], MATIC[.9895983], MKR[0.15617742], SUSHI[54.76422485], USD[0.00], USDT[0], ZRX[368.27395648] | | |
| 02737454 | | USD[0.01] | | |
| 02737457 | | ATLAS-PERP[0], BNB[0], FTT[25.99506], USD[1.64], USDT[0.00000405] | | |
| 02737458 | | ATLAS[2620], USD[0.05], USDT[0] | | |
| 02737463 | | AKRO[2], AUDIO[1], BAO[5], DENT[2], FRONT[.00056333], GBP[0.00], GME[.00000002], GMEPRE[0], HNT[0], KIN[5], RSR[4], TRX[4], UBXT[3], USD[0.00] | Yes | |
| 02737466 | | ATLAS[29.95538], FTM[128.9912], FTT[3.4], GALA[19.99612], MANA[28], SOL[2.50246343], USD[6.05] | | |
| 02737467 | | CREAM[.008964], USD[0.01], USDT[0] | | |
| 02737468 | Contingent | FTT[0.01118228], LUNA2[0.00723823], LUNA2_LOCKED[0.01688920], LUNC[1576.14], SOL[0], USD[0.00], USDT[0] | | |
| 02737469 | | USD[25.00] | | |
| 02737471 | | ATLAS[592.43164842], USDT[0.00000531] | | |
| 02737473 | | ATLAS[0], GALA[0], TRX[0] | | |
| 02737478 | Contingent, Disputed | AMPL[0], USD[0.00] | | |
| 02737481 | | BAO[2], EUR[0.00], NFT (490861730230134240/Ape Art #593)[1], RSR[1], SUSHI[.00199859], TRX[3], USD[0.02], USDT[0] | Yes | |
| 02737482 | | FTT[25.17] | | |
| 02737485 | | ATLAS[102.88] | | |
| 02737489 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], TRX[.000583], USD[140.18], USDT[9.42179083] | Yes | |
| 02737492 | | BNB[0], ETH[.049], ETHW[.049] | | |
| 02737493 | | TRX[42.104296], USD[0.03] | | |
| 02737504 | | BAO[2], FRONT[1], EUR[0.00], FRONT[.08599739], HMT[.01778067], KIN[1], SOL[0], TRX[1], USDT[0] | | |
| 02737510 | | ALGO[150.63745421], BTC[0.06526499], CHZ[254.52907319], DOGE[1194.45752519], ENJ[37.94886598], ETH[0.52638788], FTM[86.67730683], GALA[235.56717790], MANA[129.04558641], RUNE[.00016498], SNX[5.23622679], UNI[5.38223668] | Yes | |
| 02737513 | | APT-PERP[2], BTC[0], BTC-PERP[0], SOL[.0879], SOL-PERP[0], USD[-8.30] | | |
| 02737515 | | HT[.00000001], TRX[.304002], USD[0.00], USDT[0] | | |
| 02737519 | | USDT[0] | | |
| 02737522 | | AVAX-PERP[0], BTC-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0.00024209] | | |
| 02737530 | | FTM[417.40947305], GALA[2043.35492132], LRC[310.32400700], MANA[215.13617799], MATIC[448.16352280], MOB[75.61421527], RUNE[66.57773495], SAND[195.09167313], SOL[0], USDT[0.00000029], VETBULL[1999.5783224D], XRP[705.89889726] | | |
| 02737536 | | ATLAS[129.91], DFL[19.996], FTT[.0887231], IMX[1.59968], KIN[99980], USD[0.00], USDT[0] | | |
| 02737538 | Contingent | AKRO[6], ATOM[0], AUDIO[1.0028617], BAO[14], BIT[0], BNB[0.00000001], BTC[0.00981375], DENT[3], DOGE[522.96184412], DOGE-PERP[0], ETH[.16733035], ETH-PERP[0], ETHW[.16701823], FRONT[1], FTM[86.19884699], FTT[1.91677724], FXS[5.48854421], GAL[81.20983972], GMT-PERP[0], HNL[18044.79091843], LUNA2[1.01270294], LUNA2_LOCKED[2.27923063], LUNC[115185.83587714], MATIC[0], NEAR[3.41790606], NFT (308777022065809094/FTX EU - we are here! #101293)[1], NFT (311154082813748079/FTX EU - we are here! #101205)[1], NFT (339986388461705222/FTX AU - we are here! #13132)[1], NFT (392484622689335486/FTX AU - we are here! #28737)[1], NFT (458268995711940095/Monza Ticket Stub #1447)[1], NFT (480976738240278865/FTX EU - we are here! #101361)[1], NFT (526739688630732271/FTX AU - we are here! #13147)[1], PEOPLE[3920.1963322], REAL[46.81157728], RSR[1], SAND[66.77063882], SOL-PERP[0], STG[47.41902753], TRX[5.000777], USD[0.37], USDT[0.00000001], USDT-PERP[0], USTC[68.24154826] | Yes | |
| 02737540 | | CRO[119.9772], SAND[18.99639], USD[4.05], USDT[0.00000001] | | |
| 02737550 | | CAKE-PERP[0], ETH[0.00487917], ETHW[0.00487917], FTT-PERP[0], NEAR-PERP[0], RAY[0.80336748], RAY-PERP[0], SOL[.00997592], USD[-2.27] | | |
| 02737552 | | BTC[.0086], ETH[.0009998], ETHW[.0009998], USD[0.13] | | |
| 02737555 | | GRT[32.34780009], KIN[2], USD[0.00], USDT[0.00024529] | Yes | |
| 02737559 | | SLND[43.8], USD[0.75], USDT[0] | | |
| 02737560 | | AUD[0.09], DOGE[559.68606495], FTM[.00000001], MBS[435.37431713] | Yes | |
| 02737562 | | USD[0.00] | | |
| 02737565 | | 0 | | |
| 02737570 | | USD[25.00] | | |
| 02737572 | | BTC[0.00009911], BTC-PERP[0], ETH[.00099639], ETH-PERP[0], ETHW[.00099639], FTM[2.99392], LINK-PERP[0], LTC[.0099639], LTC-PERP[0], MATIC[22.62021227], SOL[.0099715], SOL-PERP[0], USD[9.16], USDT[0], VET-PERP[0], XRP[.96447], XRP-PERP[0] | | |
| 02737575 | Contingent | BTC[.00011], LUNA2[0.00001584], LUNA2_LOCKED[0.00003696], LUNC[3.4493331], TRX[.000003], USDT[1.05332128] | | |
| 02737576 | Contingent, Disputed | !1NCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02737579 | | SOL[2.3696], SPELL[9100], USD[0.79] | | |
| 02737582 | Contingent | BAO[3], DENT[1], KIN[1], LUNA2[0.00012320], LUNA2_LOCKED[0.00028747], LUNC[26.828293], UBXT[1], USD[0.00], USDT[0] | | |
| 02737583 | | ADABULL[2.8352419], AUDIO-PERP[0], AVAX-PERP[0], AXS[3], BAT[657.72882112], BNBBULL[0], BTC[0.00770000], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ[3808.09084867], CONV-PERP[0], CQT[.91792], CRO[7.32319983], CRO-PERP[0], DOT[82.38768325], DOT-PERP[0], DYDX[119.06143], DYDX-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], GALA[1859.8575], IMX[59.491602], IOTA-PERP[0], LRC-PERP[0], MAPS-PERP[0], RAY[247.02135872], REN[2427.32718926], REN-PERP[0], RUNE[74.08909038], RUNE-PERP[0], SAND[191.8463891 2], SAND-PERP[0], USD[0.10], VETBULL[20720.8952], XRP[1975.70092412], ZEC-PERP[0] | | |
| 02737590 | | BTC[.00223307], EUR[0.00], FTT[2.56020279] | | |
| 02737593 | | USD[0.00] | | |
| 02737596 | | ATLAS[5600], USD[1.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02737603 | Contingent | ADA-PERP[0], APE-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[4.59684262], LUNA2_LOCKED[10.72596613], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.0495186], SRM_LOCKED[.38657699], TRX[.00021], USD[648.75], USDT[0], XAUT[0], XRP-PERP[0] | | USD[644.91] |
| 02737610 | | AKRO[1], DENT[1], KIN[1], RSR[1], TRX[3], UBXT[2], USDT[0] | Yes | |
| 02737612 | | SOL[.05], USD[1.57] | | |
| 02737616 | | TRX[.000002], USD[0.24] | | |
| 02737622 | | USDT[1.463402] | | |
| 02737624 | | 1INCH[0], DAI[0.00003787], EUR[0.00], STSOL[0], USD[0.01], USDT[79.99020341] | | |
| 02737627 | | BTC[0.00009998], BULLSHIT[.192], ETH[.002], ETHW[.002], USD[11.62] | | |
| 02737628 | | 1INCH[0], DAI[0], EUR[0.00], STSOL[0], USD[0.00], USDT[69.63467411] | | |
| 02737630 | Contingent | AMPL-PERP[0], ANC-PERP[0], CEL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0018946], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], TRX[.000818], USD[0.00], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 02737631 | | ALGO-PERP[481], AVAX[18.70614388], AVAX-PERP[24.5], BF_POINT[100], BTC[.10918446], DOGE[1363.21], ETH[1.2519426], ETHW[.0009426], FTM[214.9678], FTM-PERP[48], LRC[5039.76517], LRC-PERP[261], MATIC[129.988], SAND[147.9852], SAND-PERP[81], SOL[3.999412], USD[1164.85], USDT[0] | | |
| 02737639 | | ENS[8.26709266], USD[0.00], XRP[124.33000526] | Yes | |
| 02737640 | | EUR[0.00] | | |
| 02737644 | | 1INCH[1.92437197], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[2.14998396], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[10.63], USDT[0], XRP-PERP[0] | | |
| 02737652 | | AKRO[1], ATLAS[.21892073], AUDIO[1.00989333], BAO[2], CHF[88.95], DENT[1], KIN[2], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 02737653 | | ALPHA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[100.00], TRX[.00001], USD[0.00], USDT[214.80476354] | | |
| 02737654 | | BTC[0.00097263], HMT[0] | | |
| 02737657 | | ATLAS[5.84913205], GALA-PERP[0], IMX[0.00892891], USD[0.06] | | |
| 02737663 | | BTC-PERP[0], EUR[2.00], USD[-0.71] | | |
| 02737664 | | GALFAN[.09504], TRX[.000028], USD[0.01] | | |
| 02737665 | | HMT[9.629192], TRX[49] | | |
| 02737667 | | BAO[3], BAT[0.00205909], EUR[0.00], LRC[0.00287538], UBXT[1] | Yes | |
| 02737668 | | 0 | | |
| 02737669 | Contingent | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.42370007], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-20211231[0], BTC[0.15639247], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT[44600], DOGE[396.06480576], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.98695484], ETH-PERP[0], ETHW[0.79770727], EUR[0.00], FTM-PERP[0], FTT[.00001865], GALA-PERP[0], KSOS-PERP[0], LINK[6.24256988], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00002854], LUNA2_LOCKED[0.00000660], LUNC[0.01235508], LUNC-PERP[0], MAPS-PERP[0], MATIC[63.77897681], MATIC-PERP[0], MINA-PERP[0], OKB-PERP[0], OXY-PERP[0], RNDR[.8], RNDR-PERP[0], RUNE[44.90998166], RUNE-PERP[0], SHIB[4300000], SHIB-PERP[0], SOL[5.00409181], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[645.57], USDT[0], VET-PERP[0], XRP[732.27780424], XRP-PERP[0], YFI-PERP[0] | | |
| 02737671 | | BTC[0.00564344], FTM[318], LRC[433.83546], SOL[18.624547], USD[1.99], XRP[.79499] | | |
| 02737675 | | BAO[2], DENT[1], KIN[3], TRX[.000007], USD[0.00], USDT[0] | | |
| 02737676 | | DENT[1], HMT[202.80476167], KIN[1], USD[0.02] | Yes | |
| 02737677 | | ATOM[1.9], USD[0.31] | | |
| 02737678 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP[.00000001] | | |
| 02737681 | | BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], FTM-PERP[0], STX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02737687 | | ATLAS[11552.28312048], EUR[0.00], USD[0.00] | Yes | |
| 02737695 | | ATLAS[9058.3056], AURY[14.99924], GODS[46.99107], IMX[88.183242], MNGO[1399.734], POLIS[59.9886], TRX[.000134], USD[90.13] | | |
| 02737696 | | LUNA2[1.061161], USD[0.00], USTC[.00000001] | | |
| 02737697 | | TRX[.000779], USD[0.00], USDT[0.06101201] | | |
| 02737699 | | TRX[0.00000001] | | |
| 02737703 | | AXS-PERP[0], ETH[.02479007], ETHW[.02479007], SAND[5.14282076], SOL-PERP[0], USD[0.00] | | |
| 02737706 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0.55875693], LUNA2_LOCKED[1.30376618], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], RAY[0], SAND[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02737707 | | USD[155.13], USDT[0.00572564] | | |
| 02737711 | | BTC[0.00001632], SOL[1.1944244] | | |
| 02737718 | | TONCOIN[0], USD[0.32] | | |
| 02737722 | | BTC[0.00001718], CRV[.83908], ETH[.00054838], ETHW[.00054838], FTT[.09964], USD[765.59], XRP[.78] | | |
| 02737729 | | EUR[0.00], USD[0.00] | | |
| 02737731 | | SOL[.009995], TRX[.000216], USDT[0] | | |
| 02737734 | | FRONT[145.56822252], USD[1.11] | | |
| 02737735 | | USDT[3.86043665] | | |
| 02737737 | | AR-PERP[0], ATLAS[170], CELO-PERP[0], ETH[.0002586], ETH-PERP[0], ETHW[.0002586], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.27] | | |
| 02737738 | | AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], LRC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.08], USDT[.167], XRP[15.9968], YFI-PERP[0] | | |
| 02737747 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034554], MANA[16.99677], USD[7.02] | | |
| 02737749 | | BNB[0], KIN[0.00000001], POLIS[0], USD[0.00], USDT[0] | | |
| 02737755 | | FTT[0.03549190], GODS[.046565], SOS[94861.6707], USD[0.43], USDT[0] | | |
| 02737756 | | ATLAS[0], BTC[0], MANA[.00005], USD[0.39], USDT[0.00000001] | | |
| 02737760 | | SOL[0], USD[0], USDT[0.00000044] | | |
| 02737762 | | BTC[.118305], USD[25.00] | | |
| 02737763 | | BTC[0.00032459], SRM[.98722], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02737765 | | BNB[0.00030310], SOL[0], USD[0.00] | | |
| 02737768 | | BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], KIN-PERP[0], USD[0.00] | | |
| 02737775 | | USDT[0.00000001] | | |
| 02737783 | | ADA-PERP[1000], ALGO-PERP[0], ATOM-PERP[10], AVAX-PERP[10], DOT-PERP[10], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[400], NEAR-PERP[0], SOL-PERP[20], TRX-PERP[2500], USD[90.33], XRP-PERP[800] | | |
| 02737794 | | BTC[0.00005170], DOGE[34.68332000], USD[1.06], USDT[0.33683148] | | |
| 02737797 | | TRX[.000002], USD[0] | | |
| 02737801 | | TRX[.000027], USD[0.10], USDT[0] | | |
| 02737806 | | BOBA[.008042], BOBA-PERP[0], BTC[0], USD[-0.01], USDT[.06] | | |
| 02737810 | | APE[.092305], ATLAS[9.7112], CHZ[9.81], CITY[.091792], STARS[.97587], USD[0.17], USDT[.00664733], XRP[.16527] | | |
| 02737814 | | FTM[1425.19715215], FTT[66.5467488], RUNE[432.67345025], SAND[882.5426196], SOL[16.12426943], USDT[0.00000014] | | |
| 02737823 | | ATLAS[1050], TRX[.000777], USD[0.09] | | |
| 02737828 | | USDT[250] | | |
| 02737830 | | BTC[.00006848], BTC-PERP[0], USD[-0.41], USDT[.00081356] | | |
| 02737833 | | BULLSHIT[3.43222677], EOSBULL[475496.88863370], TRXBULL[705.75353078], USD[0.00]. XRPBULL[1140689.89345121] | | |
| 02737837 | | AVAX[20.27559137], BAO[6], BTC[0.10452262], CAD[0.07], DOGE[1], ETH[.78961385], ETHW[.78928219], KIN[4], MANA[.02358338], MATIC[0], RSR[1], SAND[.00380396], SOL[7.43169037], TOMO[.00047562], TRX[3], USD[0.00] | Yes | |
| 02737838 | | KIN[1], NFT (314465883983309591/The Hill by FTX #23862)[1], TRX[.000778], UBXT[1], USDT[0.00000128] | | |
| 02737845 | | BTC[0.08577687], ETH[.00061354], ETHW[.00061354], EUR[0.65] | | |
| 02737847 | | ATLAS[2239.6352], DENT[1499.715], GALA[159.9696], MATIC[9.9943], USD[0.10] | | |
| 02737853 | | EUR[0.00], GBP[0.00], USD[0.65], USDT[0] | | |
| 02737857 | | SOL[.0205916], USD[0.00] | | |
| 02737862 | | MBS[.2458], POLIS[.0942], USD[0.01], USDT[0] | | |
| 02737864 | | LTC[2.25341697] | Yes | |
| 02737869 | | APE[0], ETH[0], FTT[0], GMX[0.00530985], MATIC[0], SOL[0], TRX[1208], USD[0.00], USDT[0.19801815], USTC[0] | | |
| 02737874 | | SOL[1.00043721], USD[0.00] | | |
| 02737877 | Contingent | BTC[.06338395], ETH[-0.13273360], ETHW[-0.13189922], LRC[.61069], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00728716], NFT (544492434604039918/The Hill by FTX #22064)[1], PEOPLE[4169.2172], SOL[0.01408636], USD[0.15], USDT[1534.55380835], XRP[72.344522] | | |
| 02737878 | | NFT (487920013089555317/The Hill by FTX #26020)[1], SOL[0] | | |
| 02737889 | Contingent | BTC[0], CRO[0], LUNA2[0.00004036], LUNA2_LOCKED[0.00009418], LUNC[8.79], USD[0.00], USDT[0] | | |
| 02737893 | | BAO[1], FTT[0.67708250], XRP[.02997155] | Yes | |
| 02737895 | | GENE[52.7], USD[1.80], USDT[0.00000229] | | |
| 02737898 | | NFT (323149235517988618/FTX EU - we are here! #19933)[1], NFT (371946816947682328/FTX EU - we are here! #20050)[1], NFT (461422391777622026/FTX EU - we are here! #19709)[1], USD[0.00] | | |
| 02737900 | Contingent | GENE[.41], LUNA2[2.78182959], LUNA2_LOCKED[6.49093571], LUNC[605749.25], TRX[.000003], USD[104.95], USDT[0] | | |
| 02737909 | | BTC[0.00339935], ETH[.07598556], ETHW[.07598556], USD[3.81] | | |
| 02737911 | | STARS[35.33080612] | | |
| 02737914 | | USD[25.00] | | |
| 02737924 | | LTC[0] | | |
| 02737929 | | BAO[1], USD[0.11] | | |
| 02737931 | | ATLAS[3729.232], TRX[.000001], USD[0.09], USDT[0.00527300] | | |
| 02737935 | | ATLAS[0], ATLAS-PERP[0], AVAX[22.4], AVAX-PERP[0], POLIS[0], POLIS-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], USD[1.43] | | |
| 02737937 | | USD[25.00] | | |
| 02737938 | Contingent | LUNA2[7.95336103], LUNA2_LOCKED[18.55784241], LUNC[.00000001], TRX[.000066], USDT[0.00000176] | | |
| 02737950 | | USD[25.00] | | |
| 02737952 | | BAO[5], RSR[1], UBXT[1], USDT[0.00097224] | Yes | |
| 02737954 | | USD[0.00], USDT[0] | | |
| 02737956 | Contingent | BNB[0], CEL[0], CRO[0], HNT[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000011], LUNC[0.01102062], NEAR[0], SAND[0], SOL[0], USDT[0], XAUT[0], XRP[0] | Yes | |
| 02737958 | | USDT[0] | | |
| 02737960 | | BAO[1], DENT[1], EUR[0.00], HMT[166.91743293] | Yes | |
| 02737964 | | BTC[.003], ETH[0], EUR[0.00], USD[0.00], USDT[0.00020570] | | |
| 02737967 | | BRZ[.07085054], POLIS[.1052875], USD[0.00] | | |
| 02737974 | | AAVE[.00000002], AAVE-PERP[0], ADA-PERP[0], ALEPH[.13398], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ARKK-0325[0], AVAX-PERP[0], BAND-PERP[0], BOBA[.09157], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CON[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FB-0325[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], KSHIB-PERP[0], LINA[.5], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PYPL-0325[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TSLAPRE[0], TWTR[0], TWTR-0624[0], USD[969.41], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02737987 | | ATLAS[2049.88], ATLAS-PERP[0], USD[1.09], USDT[0.00126870] | | |
| 02737988 | | BNB[.03], BTC[.00016368], BTC-PERP[0], DFL[55.82969565], USD[2.91] | | |
| 02737990 | | BTC[.00009705], BTC-PERP[0], USD[-0.29] | | |
| 02737992 | | USD[25.00] | | |
| 02737997 | | USDT[0.02942202] | | |
| 02738004 | | FTT[0.00096074], TONCOIN[0], USD[0.00], USDT[0.00000001] | | |
| 02738007 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02738012 | | USD[.00] | | |
| 02738014 | | BRZ[0], FTM[.00008274], GENE[.00003208], KIN[1], POLIS[0.00006265], USDT[0] | Yes | |
| 02738018 | | TRX[.000843], USDT[.00000001] | | |
| 02738031 | | SUSHI[4.4991], USD[0.53], USDT[.40935518] | | |
| 02738037 | | BTC[.1], BTC-PERP[0], CRO-PERP[0], ETH[1.005], ETHW[1.005], FTT[17.2], LUNC-PERP[0], SOL[3], SOL-PERP[0], USD[2.14] | | |
| 02738039 | | USD[25.00] | | |
| 02738043 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000094], USD[4.25], USDT[0], XLM-PERP[0] | | |
| 02738044 | | USD[0.31] | | |
| 02738046 | | USDT[0] | | |
| 02738051 | | TRX[.000001], USDT[10] | | |
| 02738052 | | USDT[0] | | |
| 02738053 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], BAND-PERP[0], BTC[0.00055384], BTC-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], GLMR-PERP[0], GMT-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-0624[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02738059 | | USDT[0] | | |
| 02738064 | | ADA-PERP[0], BTC-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02738070 | | BTC[0.00003583], SUSHI[45], USD[0.48] | | |
| 02738071 | | BNB[0], SOL[.00000001], USD[0.00] | | |
| 02738076 | | TRX[.000001], USD[0.94950019] | | |
| 02738081 | | ATLAS[3.30926881], USD[0.63] | | |
| 02738085 | | NFT (330981064231075949/FTX EU - we are here! #210065)[1], NFT (346270965240130960/FTX EU - we are here! #210027)[1], NFT (570674200557704990/FTX EU - we are here! #210051)[1], USD[25.00], USDT[1.32058644] | | |
| 02738096 | | NVDA[.0125], USD[0.10], USDT[0.00865000] | | |
| 02738101 | Contingent | BTC[.14519182], ETH[3.29779770], ETHW[3.27999611], EUR[4.96], SRM[3325.44897515], SRM_LOCKED[49.69039775] | | BTC[.143771], ETH[3.249384] |
| 02738102 | | BCHBULL[199.96], DOGEBULL[.339932], EOSBULL[8098.38], ETHBEAR[999800], LINKBULL[5.59888], MATICBULL[15.9968], THETABULL[1.3508], TRX[.175402], TRXBULL[9.998], USD[0.04], XRPBULL[509.898] | | |
| 02738103 | | BTC[0], USD[0.00], USDT[0] | | |
| 02738107 | | USD[25.00] | | |
| 02738108 | | AKRO[3], BAO[8], BTC[0], CHZ[1], DENT[4], DYDX[.34712093], ETH[.08850212], ETHW[.00000003], FRONT[1], GRT[1], HXRO[1], KIN[9], LTC[.00001165], MTA[1.84721065], RSR[4], TRX[.000986], UBXT[5], USD[0.00], USDT[4.02631000] | Yes | |
| 02738111 | | USD[0.02] | | |
| 02738114 | | BTC[0.00002160], SOL[1.9883451], USDT[0.00044846] | | |
| 02738117 | | AKRO[2], BAO[1], BICO[.00245152], DENT[1], ETHW[.00000001], IMX[.02317469], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02738119 | | ATLAS[1690], BTC[0.00769853], SOL[1.26], SPELL[14300], USD[1.45], USDT-PERP[0] | | |
| 02738126 | | NFT (315015765123036810/The Hill by FTX #203)[1], USD[0.00] | | |
| 02738128 | | AKRO[1], SOL[.10486853], USD[0.00] | | |
| 02738129 | | DOGE[.38016047], DOGEBULL[11.7044542], USD[0.21] | | |
| 02738136 | | ADA-PERP[0], ATOM-PERP[0], BNB[.00001276], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.65008720] | | |
| 02738137 | | HMT[44.14169805], USDT[0] | | |
| 02738138 | | CRO[0], FTM[0], LRC-PERP[0], LTC[0], USD[0.00], USDT[0] | | |
| 02738143 | | BAO[1], DENT[1], USD[0.57], USDT[0] | Yes | |
| 02738144 | | USD[2050.61] | | |
| 02738146 | | USDT[0] | | |
| 02738151 | | AURY[0.79045596], BOLSONARO2022[0], USD[0.00], USDT[0.00613775] | | |
| 02738160 | | BAT[6.06378482], CHZ[.57332397], CRO[18.15257732], DOT[2.87028086], KIN[3], NFT (428331362938561891/Extravaganza3)[1], USD[3.97], USDT[0.03504663] | Yes | |
| 02738168 | | CRO[0], GALA[0], IMX[0], MANA[0], SAND[0], TRX[.000007], USD[0.00], USDT[0.00000299] | | |
| 02738170 | | ENJ[0], GODS[0], HMT[0], IMX[0], USDT[0] | | |
| 02738174 | | BNB[0], DENT[1], USDT[0] | | |
| 02738176 | | USD[0.00] | | |
| 02738181 | | ATLAS[9338.4667], ATLAS-PERP[0], ETH[.11308026], ETHW[.11308026], LINK-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02738184 | | TRX[.000002] | | |
| 02738185 | | NFT (441478627039229079/FTX EU - we are here! #195890)[1], NFT (460671099060161288/FTX EU - we are here! #195604)[1], NFT (549017584820226481/FTX EU - we are here! #195675)[1] | | |
| 02738191 | | ATLAS[200], USD[1.34], USDT[0] | | |
| 02738199 | | 1INCH[104.969222], ATLAS[2750], BICO[34], BNB[.21956452], BTC[0.00959708], DOGE[132.953396], ETH[0.12795964], ETHW[0.05295964], FTT[28.9978622], GBP[8.00], LINK[3.3935454], MATIC[169.856], SOL[7.60869498], TRX[76.925162], USD[0.41], XRP[390.890576] | | |
| 02738200 | Contingent | LUNA2[0.92850344], LUNA2_LOCKED[2.16650803], LUNC[202183.58], USD[2.54] | | |
| 02738202 | | ATLAS[3710], BNB[.0095], USD[1.14] | | |
| 02738205 | | AXS[4.30354232], BTC[0.00884593], ENJ[327], FTM[258.37180059], MATIC[460], USD[1.16] | | |
| 02738207 | | ADA-PERP[0], BTC[.00011246], BTC-PERP[0], FTT[1.61501412], USD[-0.55], VET-PERP[0] | | |
| 02738208 | | BTC[.001], ETH[0.01299760], ETHW[0.01299760], FTT[3.99924], FTT-PERP[0], POLIS[33.29789024], SOL[1.13995111], SOL-PERP[0], USD[8.00] | | |
| 02738210 | | ETH[0.05523147], ETHW[0.05523147], TRX[.000001], USD[-0.95], USDT[80.91110581] | | |
| 02738211 | | EUR[0.00], UBXT[65811.49344], USDT[.22092268] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02738212 | | BAO[0.00000001], CRO[0.07602728], DENT[1], DOGE[0.27123307], ETH[.00000238], ETHW[.00000238], GBP[0.00], MANA[.05135104], SHIB[40.60664007], UBXT[1], USD[0.00], XRP[0.13097489] | Yes | |
| 02738215 | | ATLAS[0], BTC[0], MANA[0] | | |
| 02738216 | | TONCOIN[2], USD[0.27], USDT[0] | | |
| 02738218 | | TONCOIN[16.5], USD[25.08] | | |
| 02738219 | | USD[25.00] | | |
| 02738225 | | DOGEBULL[771], USD[0.25], USDT[9] | | |
| 02738226 | | BNB[.00110871], BULL[0], ETHBULL[0], ETH-PERP[0], TRX[.000008], USD[0.83], USDT[0] | | |
| 02738227 | | FTM[0], GBP[0.00], RNDR[55.75797310], USD[0.00], USDT[0] | | |
| 02738229 | Contingent, Disputed | USD[25.00], USDT[0] | | |
| 02738232 | | EUR[0.67], SECO[1], TOMO[1], TRX[.000007], USD[0.00], USDT[0] | | |
| 02738236 | | ETH[0.00000001], USD[0.00] | | |
| 02738238 | | SGD[0.01], USDT[0] | | |
| 02738242 | | ETH-PERP[0], USD[63.35] | | |
| 02738243 | Contingent | BNB[0], BRZ[0], BTC[0], LUNA2[0.12399453], LUNA2_LOCKED[0.28932058], LUNC[27000.07126349], USD[0.00], USDT[0] | | |
| 02738244 | | SHIB[5089745.65] | | |
| 02738250 | | EUR[0.00], USD[0.00], USDT[0.00000103] | | |
| 02738251 | | NFT (332156648114526761/FTX EU - we are here! #251370)[1], NFT (519991291342477233/FTX EU - we are here! #251358)[1], NFT (561009385174381849/FTX EU - we are here! #251377)[1] | | |
| 02738253 | | ANC[0], ATOM[0], BAO[0], GALA[0], GBP[0.00], KIN[1], USD[0.00], USDT[195.08212625] | Yes | |
| 02738254 | | TONCOIN[3355.98404996], TRX[.000002], USD[462.28], USDT[0] | | |
| 02738262 | | AVAX[6.45365106], BTC[.0288609], DOGE[604.98976635], ETH[.23472211], ETHW[.23472211], EUR[660.00], FTM[113.05534609], MANA[34.67893575], SHIB[3057718.24408877], SOL[.76391188], TRX[803.07494182] | | |
| 02738264 | | AKRO[1], BAO[3], COPE[58.94362909], EUR[0.13], FTM[55.41497471], HNT[14.29920899], KIN[2], SOL[2.32415284], TRX[1] | Yes | |
| 02738266 | | USDT[31.4] | | |
| 02738268 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02738273 | | CRO[2.68584003], DENT[2], ETH[5.44419934], ETHW[1.97775543], EUR[3.83], FTT[1.00566509], GRT[1], RSR[2], SOL[.00188908], TRX[1], USDT[7831.85], USD[0.00], XRP[.23788143] | Yes | |
| 02738275 | | SGD[63.65], USDT[0] | | |
| 02738282 | | ETH[1.6967238], ETHW[1.6967238], USD[2770.61] | | |
| 02738285 | | USD[0.01], USDT[0] | | |
| 02738288 | | ATOM[.5536977], BAO[1], BTC[.00033598], DENT[1], EUR[9.92], FTT[.76578467], KIN[2], USD[0.00] | Yes | |
| 02738289 | | SPELL[652.29711814], USD[0.00], USDT[0.00000001] | | |
| 02738297 | | FTM[2238], FTT[4.1], USD[0.08] | | |
| 02738300 | | AAVE[.06999], AMPL[0], BCH[.02], COMP[.08249198], DOGE[.993], HNT[.49998], KNC[.79986], LINK[.59996], SRM[1.9998], SXP[4.69918], UBXT[499.9404], UNI[.4], USD[3.71], USDT[0], XRP[7.9996] | | |
| 02738303 | | HNT[15.43407427] | | |
| 02738306 | | FTM[20.34893169], SHIB[208029.9563137], SLP[152.18981357], USD[0.01], USDT[0.95666601] | | |
| 02738307 | | SOL[0], TRX[0] | | |
| 02738310 | | HMT[679.97565422], TRX[2.000001], USDT[0.00000001] | | |
| 02738311 | | BTC[0.00009969], COPE[228.95782], TRX[.000001], USD[1.38], USDT[1.68065087] | | |
| 02738313 | | BTC[0], FTT[0.00027076], USD[0.00] | | |
| 02738314 | | BABA[12.54723049], USD[0.00] | | |
| 02738315 | | ETHW[1.1769646], EUR[0.00], USD[5.37] | | |
| 02738316 | | ATLAS[198.92531709], USDT[0] | | |
| 02738330 | | ATLAS[211.86797082], BAO[2], EUR[0.00], SHIB[1450349.61526346], UBXT[1] | | |
| 02738335 | | ATLAS[15358.4787], POLIS[222.557706], TRX[.000001], USD[1.25], USDT[.004129] | | |
| 02738336 | | BAO[1], BNB[.00000792], HMT[0.01080426], RSR[1], USDT[0] | Yes | |
| 02738337 | | NFT (368207494408056321/FTX EU - we are here! #247290)[1], NFT (418918030017818710/FTX EU - we are here! #247295)[1], NFT (506234289306781383/FTX AU - we are here! #1388)[1], NFT (532589597375759066/FTX EU - we are here! #35557)[1], NFT (527873714063581557/FTX EU - we are here! #247300)[1], NFT (533599123909674585/FTX AU - we are here! #1389)[1], NFT RNDR[4292.74196697] | Yes | |
| 02738339 | | DOGE[.897191132], TRX[220.000017], USDT[0.05045467] | | |
| 02738343 | | DAWN[.08322], ETH[1.26219986], ETHW[1.26219986], KIN-PERP[0], LEO-PERP[0], LTC[16.27403734], OMG[107.7], RAY-PERP[0], USD[0.00] | | |
| 02738348 | | BTC[.02969648], EUR[0.29], USD[0.00] | | |
| 02738356 | | ATLAS[2900.29000155], BRZ[0], FTT[1.25364849], USD[0.00], USDT[0.00000001] | | |
| 02738360 | | ATLAS[919.848], HMT[100], LINK[3.69926], MANA[17], USD[0.21], USDT[0.00000001] | | |
| 02738361 | | MBS[417.92058], TRX[.000017], USD[0.59], USDT[0.00000001] | | |
| 02738370 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[-191.07], USDT[208.6287292] | | |
| 02738373 | | ATLAS[599.88], USD[0.85], USDT[0] | | |
| 02738378 | | ATLAS[2229.662], USD[1.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02738381 | | BTC[0.01489731], FTM[8], NEAR[.6], SOL[3.25042237], USD[1.97] | | |
| 02738386 | | AR-PERP[0], AVAX-PERP[0], BCH[0], BTC[0], CAKE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EUR[200.30], ICX-PERP[0], LTC[0], NEAR-PERP[0], USD[0.42], ZEC-PERP[0] | | |
| 02738394 | | USD[0.00] | | |
| 02738397 | | USD[0.00] | | |
| 02738401 | | BNB[.34361557], CRO[359.9316], ETH[.438], ETHW[.438], LUNC-PERP[0], MANA[51], MATIC[90], SAND[33], SOL[.9], USD[1.67] | | |
| 02738404 | | AKRO[1], BAO[1], FRONT[.00144876], HNT[1.23439801], KIN[43, SOL[.00001605], SRM[.00017478], UBXT[1], USD[3.23] | Yes | |
| 02738406 | Contingent | FTT[0], LTC[.00418817], LUNA2[0], LUNA2_LOCKED[0.44633240], USD[0.00], USDT[0] | | |
| 02738410 | | ATLAS[1199.00121368], USD[-0.06], USDT[13.18702602] | | |
| 02738413 | | USD[0.02] | | |
| 02738419 | | ATLAS[330], LINKBULL[48.19036], USD[0.59] | | |
| 02738420 | | BTC[.32734058], ETH[.26025927], KIN[1], LTC[44.02176312], USD[34.55], USDT[0.00124200] | Yes | |
| 02738422 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], LINK[10.5], SAND[46], SAND-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.53], USDT[0.00000001], XRP[234], XRP-PERP[0] | | |
| 02738425 | | ATLAS-PERP[0], AUD[37.16], LINK-PERP[0], POLIS[0], USD[0.01], USDT[0] | | |
| 02738431 | | AKRO[360.76820127], BAO[61261.97152157], BNB[.00000422], DENT[2], DOGE[.02341124], KIN[13], RSR[1], SHIB[73.94631192], SOL[.00082032], TRX[4], UBXT[1], USD[0.60] | Yes | |
| 02738432 | | BTC[.12] | | |
| 02738436 | | ATLAS[109.9791], SPELL[2199.582], USD[1.26], USDT[0] | | |
| 02738439 | | GBP[5.10], USDT[0.00000357] | | |
| 02738443 | | USDT[0] | | |
| 02738450 | Contingent | BTC[0.95304263], FTT[30.06761121], SRM[.60473704], SRM_LOCKED[8.51526296], USD[1847.05], USDT[0] | | |
| 02738455 | | FTM[.37895254], NFT (301429542056891614/FTX EU - we are here! #236650)[1], NFT (435038029541523797/Montreal Ticket Stub #847)[1], NFT (439336148683527984/Baku Ticket Stub #1037)[1], NFT (468300070801407394/FTX Crypto Cup 2022 Key #511)[1], NFT (497315870650407116/FTX EU - we are here! #236684)[1], NFT (523522733834948252/Austria Ticket Stub #158)[1], NFT (524103690381280678/FTX EU - we are here! #236690)[1] | Yes | |
| 02738459 | | AVAX[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[25.00518567], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 02738461 | | POLIS-PERP[0], USD[0.00], XRP[.11003114] | | |
| 02738467 | | ATLAS[2087.55289184], TRX[.000001], USD[0.77], USDT[0] | | |
| 02738468 | | ATLAS[6.88751979], MATIC[82.10198886], USD[0.00] | | |
| 02738472 | | ATLAS-PERP[0], AVAX-PERP[0], ETH-PERP[0], FLM-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00] | | |
| 02738477 | Contingent | ETH[.1], LUNA2[0.18366022], LUNA2_LOCKED[0.42854051], LUNC[39992.4], USD[38.48], USDT[6.14509401] | | |
| 02738482 | | ATLAS[399.924], USD[1.21] | | |
| 02738495 | | BTC[.0001], FTT[.1], USD[12.90], USDT[0] | | |
| 02738498 | | AKRO[2], ATLAS[2307.70284356], BAO[1], KIN[44], MANA[17.52300679], POLIS[13.46905911] | | |
| 02738511 | | BTC[.0016], SLND[9.3], SOL[1.91], USD[0.38] | | |
| 02738518 | | ATLAS[498.03001017] | | |
| 02738520 | | ADABULL[109.579372], ALICE-PERP[0], ALTBEAR[2790000], ALTBULL[639.9612], ALT-PERP[0], APE-PERP[0], ATLAS[77808.74044411], ATLAS-PERP[0], ATOMBULL[1340000], AXS[3.13138344], BEAR[527000], BEARSHIT[5498971.8], BNBBULL[3.77], BTC-MOVE-0805[0], BTC-PERP[0], BULL[2.5708], BULLSHIT[764.13285861], DEFIBULL[724], DOGEBULL[461], DOGE-PERP[0], ETCBULL[1040], ETHBULL[23.169278], ETH-PERP[0], EXCHBULL[.0726], FLOW-PERP[0], FTM-PERP[0], FTT[0.05472992], FTT-PERP[0], LINKBULL[200919.97987490], LINK-PERP[0], MANA-PERP[0], MATICBULL[61200], MIDBULL[12.2], OP-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETABULL[6500], TRXBULL[810], UNISWAPBULL[67], USD[-15.80], USDT[0.00000001], VETBULL[70000], VET-PERP[0], XRPBULL[720000], ZIL-PERP[0] | | |
| 02738521 | Contingent | LUNA2[0.87849011], LUNA2_LOCKED[2.04981027], LUNC[.00919713], USD[0.00], USDT[0.02228906] | | |
| 02738524 | | ALPHA[4.4904577], BTC[0], CRO[17.24469108], GENE[3.53444730], GOG[196.81508581], USD[0.00] | | |
| 02738525 | | BTC[.0000623], USD[0.03], USDT[0.96756101] | | |
| 02738526 | | FTT[150.64] | | |
| 02738530 | | BNB[0.00296650], EUR[0.00], USD[353.33] | | |
| 02738535 | | SOL[1.669666], SPELL[2999.4], USD[3.80] | | |
| 02738536 | | BTC[0.00425411], CAKE-PERP[0], SOL[10.1479447], USD[-37.22], USDT[0.00002910] | | BTC[.002447] |
| 02738538 | | FB[.2899449], USD[1.99], USDT[0] | | |
| 02738539 | | JET[65.98912565], KIN[2], LOOKS[12.43636275], USD[0.00] | | |
| 02738540 | | USDT[0] | | |
| 02738541 | | BTC[.00763057], FTT[2.17428623], SPELL[6813.74283733] | | |
| 02738542 | | TRX[.737726], USD[13.46] | | |
| 02738543 | | BTC-PERP[0], ETH[.204], ETH-PERP[0], USD[0.91] | | |
| 02738545 | | ATLAS[4930], USD[0.18], USDT[0.59553543], XRP[.678553] | | |
| 02738551 | | 0 | | |
| 02738553 | | BNB[0.00000001], USD[0.00], USDT[0.00000230] | | |
| 02738554 | | FTT[10.39839170], GBP[0.00] | | |
| 02738555 | | BTC-PERP[0], ETH[1.00645372], ETH-PERP[0], ETHW[1.00645372], USD[-272.23] | | |
| 02738559 | | SOL[0], USD[0.00] | | |
| 02738561 | | EUR[0.00], IMX[271.60822], SOL[2.099995], USD[0.24], USDT[0] | | |
| 02738562 | | TRX[.000001] | | |
| 02738563 | | EUR[0.85], SOL[.009998], SOL-PERP[0], USD[0.00] | | |
| 02738566 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02738569 | | ATLAS[0], FTT[0.01836085], USD[0.00], USDT[0] | | |
| 02738570 | | ATLAS[9.99], SXP[.07444], TRX[.000009], USD[0.01], USDT[0] | | |
| 02738574 | | BNB[.0015], USD[0.15] | | |
| 02738577 | | AVAX[3.299373], AVAX-PERP[0], BIT[181.96618], CRO[518.45266111], USD[8.32] | | |
| 02738580 | | BTC-20211231[0], CHZ-PERP[0], LUNC-PERP[0], SPELL[50.70496093], SPELL-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02738591 | | FTT[.04607205], USD[0.00] | | |
| 02738599 | | MBS[767.8464], USD[0.00], USDT[0.69275097] | | |
| 02738604 | | BAO[2], DENT[1], ETH[.06139216], ETHW[.06139216], GBP[0.00], KIN[1], USD[0.00] | | |
| 02738609 | | AAVE-PERP[0], BNB[.37], BTC[.0041], CRO-PERP[0], EGLD-PERP[0], ETH[.05], ETHW[.05], EUR[0.00], LTC[1.3], SOL[2], SRM[53.9892], USD[2.88], USDT[534.85870190] | | |
| 02738610 | | CEL[0], LTC[0], MATIC[0], USD[0.00] | | |
| 02738611 | | AKRO[7], APE[0], AVAX[0], AXS[0], BAO[14], BAT[1], BNB[0], BTC[0], DENT[4], DOGE[0.00267700], ETH[0.00000099], ETHW[0.00000099], EUR[0.00], GMT[.00008467], KIN[21], LTC[0], RSR[2], SOL[0.00004738], TRU[1], TRX[5.00001100], UBXT[8], USD[0.00], USDT[0.00034285] | Yes | |
| 02738613 | | USD[0.00] | | |
| 02738615 | | DENT[12497.75], EDEN[199.764036], EUR[0.00], KIN[1529825.4], LUA[675.478392], RAY[73.05290045], SHIB[999820], SPELL[2798.65], USD[1.07], USDT[0] | | |
| 02738617 | | AKRO[1], BAO[1], BNB[0], BTC[.01142795], EUR[0.00], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02738620 | | TRX[.000777], USD[0.57], USDT[0] | | |
| 02738622 | | CRO[890], POLIS[11.9976], USD[1085.06] | | |
| 02738624 | | USDT[0] | | |
| 02738630 | | USD[1.18], USDT[0.24175222] | | |
| 02738634 | | ATLAS[248.137582], POLIS[4.943478] | | |
| 02738643 | | SOL[0], USD[0.00], XRP[0] | | |
| 02738645 | | USD[0.00], USDT[0] | Yes | |
| 02738650 | | CRO[10], FTM-PERP[0], HOT-PERP[0], USD[3.28] | | |
| 02738652 | | BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[-0.00000787], KNC-PERP[0], MATIC-PERP[0], USD[7.35], USDT[0.05394940] | | |
| 02738656 | Contingent, Disputed | USD[25.00] | | |
| 02738660 | | ATLAS-PERP[0], AUDIO-PERP[0], BNB[.00972813], FIL-20211231[0], FTM-PERP[0], USD[0.01], USDT[0] | | |
| 02738663 | Contingent, Disputed | ALCX[.00175636], ALPHA[.85698015], AMPL[0.08083136], BADGER[.0246964], CREAM[.01138181], KIN[3], KNC[.31085541], LINK[.02299785], MTA[.42873548], ROOK[.00294555], SNX[.11546484], SUSHI[.10668684], TRX[.000003], UNI[.03138001], USD[25.00], USDT10.02223680], YFI[.00004743] | | |
| 02738670 | | BTC[0], ETHW[0], SOL[0.08000000], USD[0.41] | | |
| 02738671 | | AKRO[1], BAO[1], KIN[3], TRX[1], USD[5.09] | Yes | |
| 02738676 | | ETHW[.00038726], IMX[339.67092], SOL[28.40404495], USD[12.47] | | |
| 02738683 | | FTM[0.01030606], TRX[0.07707743], USDT[0] | | |
| 02738687 | | DOGEBULL[10.16], ETHBEAR[20000000], MATICBULL[119], SXPBULL[1057.07648752], THETABULL[17], USD[0.00], USDT[0], XRPBULL[24000] | | |
| 02738690 | | BNB[.02231316], ENS[.10746303], ETH[.00598144], ETHW[.00591429], FTT[2.50852969], IMX[.28299203], SOL[.04431499], SRM[8.60616666], UNI[.10198206], USD[0.00], USDT[3.97488516] | Yes | |
| 02738700 | | BRZ[500], BTC[.0036] | | |
| 02738706 | | NFT (378058521536147035/FTX EU – we are here! #165060)[1], NFT (397503663904582215/FTX EU – we are here! #165239)[1], NFT (503427721963648462/FTX EU – we are here! #165368)[1] | | |
| 02738710 | | BTC[.00182266], TRX[.00004], USD[3520.67], USDT[19.70604439] | | |
| 02738713 | | HMT[.00160217], KIN[2], USDT[0.00154226] | Yes | |
| 02738715 | | USD[25.00] | | |
| 02738716 | | USD[25.00] | | |
| 02738719 | | USD[25.00] | | |
| 02738727 | | TONCOIN[.03266], TRX[.000001], USD[0.02] | | |
| 02738729 | | BAO[2], BTC[.00449302], CRO[36.2621], ETH[.02743184], ETHW[.02708959], EUR[0.00], FTT[1.08100683], TRX[2], USD[0.00] | Yes | |
| 02738733 | | BTC-PERP[0], SOL-PERP[0], USD[32.96] | | |
| 02738735 | | ATLAS[1300], HGET[.04767], MATICBULL[.9824], MBS[51], SOL[.27991], SRM[.9988], USD[0.13], USDT[.0090735] | | |
| 02738736 | | ATLAS[6285.91191587] | | |
| 02738741 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 02738743 | | USD[1990.51] | | |
| 02738744 | Contingent | AURY[3], LUNA2[0.21843448], LUNA2_LOCKED[0.50968047], LUNC[47564.57], SOL[0], USD[0.01], USDT[0] | | |
| 02738757 | Contingent, Disputed | BTC[0], SOL[0], USDT[0.00000027] | | |
| 02738759 | | USD[0.00] | | |
| 02738762 | | ATLAS[7.09441946], EUR[0.00], USD[0.00], USDT[0] | | |
| 02738765 | | BCH[.0057063], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000003], USD[-0.11], USDT[0] | | |
| 02738770 | | 1INCH[29.90430374], USD[0.00], USDT[0.00001920] | | |
| 02738774 | | BTC-PERP[0], DFL[140], USD[2.58] | | |
| 02738777 | | USD[25.00] | | |
| 02738780 | | BTC-PERP[0], DOT[19.49285414], SOL-PERP[0], USD[-76.56], USDT[.00205833] | | |
| 02738790 | | HMT[8.57798251], USD[0] | Yes | |
| 02738791 | | APT[9.99], BTC[.00610111], BTC-PERP[0], BULL[.33289164], CITY[1], ETHBULL[5.299046], LDO[2.99946], TONCOIN[35.593898], TONCOIN-PERP[87.4], USD[-145.43], USDT[0] | | |
| 02738793 | | CHZ[1.19113502], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02738796 | | BAO[1], FTT[1.12828202], SOL[.39551077], USD[0.00] | Yes | |
| 02738798 | | BTC[0.23025624], USD[1.19] | | |
| 02738801 | Contingent | BCH-0930[0], BTC-PERP[0], CEL-PERP[0], ETH[.20069899], ETH-PERP[0], ETHW[.20069899], LRC[136.13090909], LUNA2[1.10351387], LUNA2_LOCKED[2.57486571], LUNC[240292.47], SOL[2.0972334], SRN-PERP[0], TRX-0624[0], USDl-56.90], USDT-0624[0], USDT-PERP[0] | | |
| 02738802 | | USD[0.00] | | |
| 02738807 | | TRX[.000001], USD[1.99] | | |
| 02738808 | | CRO[101.01154125], FTT[10.57548419], USDT[271.00000051] | | |
| 02738809 | | ATLAS[773.58498155], BTC[0.00762311], DOT[3.39001629], EUR[0.00], POLIS[99.97282675], RUNE[13.597552], USD[0.00], USDT[2.40222899] | | |
| 02738810 | | AKRO[1], ATLAS[2220.37996383], DOGE[1], GODS[237.23377813], IMX[255.51120842], UBXT[1], USD[0.00] | Yes | |
| 02738812 | | BTC[.0049], EUR[3.50] | | |
| 02738814 | | ATOM-PERP[0], AVAX[0.00144770], AVAX-PERP[0], DOT-PERP[0], FTT[0.03316401], MNGO-PERP[0], NEAR-PERP[0], SOL[.00000001], USD[0.00], USDT[0.09345764] | | |
| 02738815 | | USD[25.00] | | |
| 02738817 | | AKRO[1], BAO[7], BTC[0], DAI[.00000001], DENT[3], ETH[0], KIN[3], MATIC[1.00041099], TOMO[.00000917], TRU[1], TRX[0], UBXT[2], USD[401.59], USDT[0] | | |
| 02738823 | | USD[25.00] | | |
| 02738825 | | ETH[.092], ETHW[.092], SOL[.75], USD[1.84] | | |
| 02738827 | | USD[25.00] | | |
| 02738832 | | BAO[1], ETH-PERP[0], KIN[1], TRX[.000117], USD[0.00], USDT[0] | | |
| 02738843 | | ATLAS[1190], TRX[.000001], USD[0.26] | | |
| 02738850 | | ATLAS[503.70616020], BNB[.17040403] | | |
| 02738851 | | CQT[760.13810865], USD[1.14] | | |
| 02738854 | | TRX[.000001], USDT[0] | | |
| 02738858 | | USD[0.00] | | |
| 02738859 | | BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], OMG-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.07], USDT[.00577178] | | |
| 02738860 | | DOGEBULL[3.679524], USD[0.13], USDT[0.00002201] | | |
| 02738861 | Contingent | FTT[9.898195], GST-PERP[0], LUNA2[0.00628325], LUNA2_LOCKED[0.01466091], LUNC[0.00681885], SOL[9.32970764], USD[0.00], USTC[.88942] | | |
| 02738864 | | USD[563.79] | | |
| 02738871 | | TRX[.008899], USD[0.54], USDT[0] | | |
| 02738873 | | USDT[1.57878719], XRP[.196204] | | |
| 02738874 | | ATLAS[9.928], DOGE[.9364], ETH[.0009776], ETHW[.0009776], TONCOIN[.02474], USD[0.01], USDT[0] | | |
| 02738876 | | AXS[329.80694713], BAND[1835.62275014], BTC[.00109725], CEL[0.10434003], ETH[0.84500000], EUR[0.95], FTT[60.9], LINK[.0280113], LTC[0.00592827], TRX[.000185], USD[-3264.52], USDT[.093312], XRP[.00000049] | | BAND[1688] |
| 02738878 | | ATLAS[0], TRX[0], USD[0.00] | | |
| 02738880 | | STARS[10], USD[2.39] | | |
| 02738882 | | EUR[0.21] | Yes | |
| 02738889 | | TRX[.000001], USD[0.02] | | |
| 02738890 | | RUNE[102.75279932], SPELL[48700], USD[0.46] | | |
| 02738895 | | USD[25.00] | | |
| 02738899 | | BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02738900 | | APE[19.65383118], BF_POINT[200], FTT[4.07435107], MANA[97.29571654] | Yes | |
| 02738904 | | BTC[.00193083], BTC-PERP[0.00230000], USD[-56.18] | | |
| 02738908 | | FTM[49.9905], KLAY-PERP[0], USD[55.31] | | |
| 02738914 | | ETH[0], USD[0.00] | | |
| 02738916 | | USD[0.42], USDT[0.00000001] | | |
| 02738920 | | USD[25.00] | | |
| 02738921 | | ATLAS[110], CRO[70], CRO-PERP[0], SUSHI[3], USD[1.18] | | |
| 02738927 | | BTC[.00000021] | Yes | |
| 02738929 | | BTC[.1241], DOGE[1500.77205], ETH[.263], ETHW[.263], SOL[8.9185317], TRX[.000001], USDT[1.22383340] | | |
| 02738937 | | DOGEBULL[8.00985182], TRX[.000169], USD[0.00], USDT[0] | | |
| 02738944 | | RAY[10.18356], USD[2.21] | | |
| 02738946 | | EUR[0.00], GALA[.00172271], GBP[0.00], SHIB[799178.956274], USD[0.00] | Yes | |
| 02738948 | | ATLAS[81.29505609], FTT[.064068], POLIS[2.71954864], USD[0.00] | | |
| 02738952 | | FTT[2.79294122], USD[0.00] | | |
| 02738953 | | THETABULL[2.1], USD[0.26] | | |
| 02738961 | | ETH[.00837666], ETHW[.00837666], USD[0.00] | | |
| 02738972 | | BULL[.04772235], DOGEBULL[5.468906], TRX[.000001], USD[0.11], USDT[0.00000686], XTZBEAR[13300000] | | |
| 02738973 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.25902743], LUNA2_LOCKED[0.60439735], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.42], USDT[1.72882802], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0] | | |
| 02738974 | | BTC[.00000008], ETH[.00000049], ETHW[.00000049], EUR[0.01] | Yes | |
| 02738980 | | BAO[3], BTC[0], HNT[0.00001425], KIN[1], TSLA[.00287847], USD[0.00] | Yes | |
| 02738988 | | BTC[0], CRO[0.41156021], ETH[.0000007], ETHW[0.08301270], FTT[0], MXN[0.00], USD[0.00], USDT[1.58306408] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02738992 | | ATLAS[14260], TRX[.000001], USD[1.94], USDT[0.10990000] | | |
| 02738999 | | CRO[.00121032], ETH[.00000266], ETHW[.00000266], EUR[0.00], MANA[.0000566], SHIB[344408.89183566], SOL[.00000228], USD[0.00] | Yes | |
| 02739002 | | ATLAS[589.882], IMX[9.69806], POLIS[11.69766], TRX[.000001], USD[0.17], USDT[0.00000001] | | |
| 02739016 | | USD[25.00] | | |
| 02739017 | | CRO[109.26461499], EUR[0.00], FTT[.87408522], KIN[2.0016869], SPELL[1183.04833698], TRX[1] | | |
| 02739018 | | TRX[.000006], USD[7.09], USDT[.002621] | | |
| 02739030 | Contingent | AKRO[1], BAO[7], BTC[.00332263], CAD[0.00], CRO[816.60452429], CRV[14.51316184], DENT[1], ETH[.58660159], ETHW[.58636287], KIN[4], LINK[0.00823836], LUNA2[0.25148440], LUNA2_LOCKED[0.58512263], LUNC[0.80854074], SECO[1.07940922], SOL[2.17769485], USD[0.03], USDT[0.02379113] | Yes | |
| 02739037 | | USD[25.00] | | |
| 02739045 | | BTC[.0713], ETH[.727], USD[1.44] | | |
| 02739046 | | USDT[0] | | |
| 02739049 | | USD[0.14], USDT[0.90649145] | | |
| 02739052 | | USD[0.00] | | |
| 02739055 | | BTC[0], CRO[0], DFL[0], ETH[0.02705135], ETHW[0.02705135], LRC[0], LTC[0], USD[0.01] | | |
| 02739060 | | USD[25.00], USDT[0.40801811] | | |
| 02739064 | | BICO[2651.58903927], GST[.00360422], NFT (520589415416641975/FTX Crypto Cup 2022 Key #11436)[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 02739067 | | GBP[0.01], LTC[0], SOL[0], USD[0.00], USDT[0.00000757] | | |
| 02739070 | | ADA-20211231[0], AGLD-PERP[0], ALICE[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], CHR-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LRC-PERP[0], MTA-PERP[0], ONE-PERP[0], PROM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 02739074 | | USD[0.13] | | |
| 02739075 | | BTC[.00059988], USD[2.06] | | |
| 02739077 | | 1INCH[.471558], ALCX[.00454191], ALPHA[1.69492947], AMPL[0.20807033], BADGER[.06239455], BAO[2], CREAM[.03489464], KIN[1], LINK[1.05050953], LINK[.05830655], SNX[.19937283], TRX[.000001], UNI[.08058708], USDT[16.00005985], YFI[.00006056], YFII[.00046047] | | |
| 02739090 | | BTC[.00000002], CHZ[.0044442], DENT[1], ETH[.00000088], ETHW[.29044663], GBP[0.00], SOL[.0000036], UBXT[1] | Yes | |
| 02739091 | | NFT (481791295262289884/FTX EU - we are here! #65152)[1], NFT (499801574796585782/FTX EU - we are here! #65725)[1], NFT (517233048392066350/FTX EU - we are here! #65329)[1], USD[25.00] | | |
| 02739096 | | ATLAS[50738.852], ATLAS-PERP[0], BAO[1901923.6], FTT[2.19956], GALA[1579.782], RAY[527.976914], SHIB[13098820], SLP[66117.98], SOL[21.5483413], SOS[23800000], USD[2.50], USDT[0.00000001] | | |
| 02739098 | | AXS[0], BNB[0.02684000], BTC[0], CHZ[0], CRO[6.87574353], CRV[0], DFL[0], DOGE[0], ENJ[2.10669193], ETH[0.00684925], ETHW[0], FTM[0], IMX[0], LEO[0.51117754], LRC[0], MATIC[0], MKR[0], OMG[0], PTU[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02739105 | | TRX[.000778], USD[2.04], USDT[0.00000016] | | |
| 02739106 | | ATLAS[3360], USD[1.11] | | |
| 02739110 | | 0 | | |
| 02739115 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], ETHW[0.08628359], EUR[0.00], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0.00000033], SOL-PERP[-0.81], USD[149.66], USDT[0.00011751], USDT-PERP[0], XLM-PERP[0] | | |
| 02739126 | | ATLAS[3410.891331], EUR[0.00], KIN[1] | Yes | |
| 02739127 | | ETH[0], USD[1.52], USDT[0] | | |
| 02739130 | | ATLAS[3799.3502], ATLAS-PERP[0], USD[0.06] | | |
| 02739144 | | ALICE[125.85675245], AUDIO[1652.56188898], BOBA[521.3659698], CRV[245.89032644], DOT[49.9903], DYDX[126.83156575], FTT[20.7], RSR[38535.22396493], STARS[167.47249994], USD[6.77] | | |
| 02739145 | | BNB[.0021], ETH[0], RAY[.98254], USD[0.00], USDT[1.57770424] | | |
| 02739148 | | AUDIO[19], CREAM[.22], FTT[2.4], KNC[5.6], SOL[.2], USDT[291.54089041] | | |
| 02739149 | | ALTBULL[95.382843], BULL[0.00869856], FTT[1.00934161], TONCOIN[12.9], USD[0.10], USDT[0] | | |
| 02739160 | | ATLAS[35085.82176315], SOL[14], USD[0.00] | | |
| 02739167 | | USD[25.00] | | |
| 02739168 | | ETH[.472], ETHW[.472], FTT[.06883547], USD[0.00] | | |
| 02739174 | | AURY[33], SRM[135], TRX[.000027], USD[10.03], USDT[1.27006015] | | |
| 02739175 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], SC-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 02739176 | | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], HOT-PERP[0], HUM-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[26.92], VET-PERP[0], XRP-PERP[0] | | |
| 02739179 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BTTPRE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FTM-PERP[0], GALA-PERP[0], GENE[0], HUM[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 02739181 | | EUR[0.13], SOL[.67679965], UBXT[1] | Yes | |
| 02739189 | | BAQ[102208.29169054], BTC[.00015496], ETH[.00000036], ETHW[.00000036], KIN[73908.48702584], USD[0.65] | Yes | |
| 02739190 | | POLIS[14.597226], USD[0.72] | | |
| 02739193 | | AAVE[2.73708826], ADAHALF[0], BNB[1.07558121], BTC[0.11856924], CHZ[1867.40833454], DOT[21.61553933], ETH[0.32097456], EUR[0.00], MANA[263.98400927], RAY[260.84920222], SOL[6.77152521], XRP[642.13296491] | | |
| 02739195 | Contingent | BTC[0.00002404], LUNA2[0.27861710], LUNA2_LOCKED[0.64820412], LUNC[62745.38034589], NFT (432590932498246583/FTX EU - we are here! #57897)[1], NFT (435519358644221851/FTX Crypto Cup 2022 Key #14521)[1], NFT (520394531791696446/FTX EU - we are here! #57687)[1], NFT (532372079617096089/FTX EU - we are here! #57997)[1], USD[15.61] | Yes | |
| 02739203 | | USD[26.46] | Yes | |
| 02739218 | | DENT[9282.96150385], REEF[1474.63351309], RSR[3463.38057294], USD[0.00] | | |
| 02739222 | | SOL-PERP[0], USD[0.04] | | |
| 02739224 | | AUDIO[.00004478], BAO[6], DENT[1], ETH[.00000357], ETHW[.24469027], GBP[0.00], KIN[3], MATIC[.00278401], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02739228 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02739231 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.00000022], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.26065328], LUNA2_LOCKED[0.60819100], LUNC[0.00119732], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USDl[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] |  |  |
| 02739237 |  | ATOM-PERP[0], AVAX[.1], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], ETH[.021], ETHW[.439], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[3.91], USDT[0], WAVES-PERP[0] |  |  |
| 02739239 |  | ATLAS[2862.13344654], EUR[0.00], USD[0.00] | Yes |  |
| 02739248 |  | CLV[0.04482708], TRU[14007.198], USD[0.05], USDT[0] |  |  |
| 02739249 |  | RSR[1061523.66548869] |  |  |
| 02739250 |  | AXS[.7394437], GALA[1565.70154161], LINK[19.95915524], RAY[.00000007], USD[.00] |  |  |
| 02739252 |  | FTT[.09506], USD[0.00], USDT[0] |  |  |
| 02739255 |  | USD[25.00] |  |  |
| 02739258 |  | TONCOIN-PERP[0], USD[0.39], USDT[0] |  |  |
| 02739274 |  | USD[2.67] |  |  |
| 02739277 |  | ATLAS[7498.575], AVAX[0], MBS[2643.49764], USD[1.08], USDT[0] |  |  |
| 02739281 |  | ATLAS[669.866], USD[0.77] |  |  |
| 02739285 |  | ATLAS[170], FTT[2.91773780], POLIS[65], USD[1.09], USDT[0.00000001] |  |  |
| 02739292 |  | BNB[.01] |  |  |
| 02739296 |  | ETH[0.00060000], ETHW[0], FTT[0], TRX[.000001], USD[0.00], USDT[0.00000001] |  |  |
| 02739297 |  | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT[3.52866188], APT-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[50], CRO-PERP[0], DOGE[230.71580104], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0] |  |  |
| 02739308 |  | EUR[0.00] |  |  |
| 02739314 |  | KIN[5098980], USD[0.25] |  |  |
| 02739321 |  | ADA-PERP[0], ATOM[.08], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV[.967602], DOT[10.295829], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[.9616], FTM-PERP[0], FTT[25.0978656], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.0917356], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STETH[0.00008633], TRX[.421492], TRX-PERP[0], USD[48.63], USDT[.00244308], USTC-PERP[0], XRP-PERP[0] |  |  |
| 02739323 |  | BNB[0], BTC[0], FTT[0.00002400], USD[0.01], USDT[0.00851257] |  |  |
| 02739332 |  | AVAX[0], BNB[0], ETH[0], SOL[.00000001], USDT[0.00000093] |  |  |
| 02739333 |  | USD[25.00] |  |  |
| 02739335 |  | 0 |  |  |
| 02739339 |  | TONCOIN[.494], USD[0.38] |  |  |
| 02739340 | Contingent | BTC[.0016], ETH[.99996364], ETHW[.99996364], FTM[70], LINK[14.7], LTC[.64], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[5], MATIC[150], SHIB[1900000], SOL[1.67], SPELL[14300], USD[7.75], XRP[214] |  |  |
| 02739341 |  | AVAX[0], BTC[0], SOL[-0.00107853], USD[0.00], USDT[116.50588749] |  | USDT[101.173903] |
| 02739345 |  | ATLAS[50], DOGE[44], KIN[109996], KIN-PERP[0], RSR[19.996], SHIB[200000], SPELL[300], USD[0.04], XRP[12.50555] |  |  |
| 02739346 |  | BNB[0], LUNC[0], MATIC[0], SOL[0], TRX[0.00003900], USDT[0.00641993] |  |  |
| 02739351 |  | POLIS[239], USD[0.01] |  |  |
| 02739357 | Contingent | BTC[0.00000001], DAI[0], ETH[0], FTT[33.6], GMT[0], GST[0], SOL[0], SRM[116.80196951], SRM_LOCKED[1.80854165], USD[0.00], USDT[0.00000001], WBTC[0] |  |  |
| 02739365 |  | ADA-PERP[0], BTC[.0506], BTC-PERP[0], CEL-PERP[0], EUR[20000.00], SOL-PERP[0], USD[4.74] |  |  |
| 02739369 |  | ETH[.0291465], ETHW[.0291465], USD[20.11], USDT[2.51406424] |  |  |
| 02739370 |  | FTT[0.03346591], TONCOIN[0.08134981], USD[0.35], USDT[0.86799729] |  |  |
| 02739372 |  | USD[0.00], USDT[0] |  |  |
| 02739373 |  | EUR[0.00], FTM[.81437], NFT [33021964091561883/FTX EU - we are here! #276416][1], NFT [40200210915374950/FTX EU - we are here! #276426][1], NFT [57378800299867075/FTX EU - we are here! #276440][1], USD[1.77] |  |  |
| 02739377 |  | ATLAS[102.19730763], KIN[1], SOL[.00000091] | Yes |  |
| 02739383 | Contingent | BTC[0], ETH[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00231], USD[0.00], USDT[0.00000097] |  |  |
| 02739384 |  | ATLAS[209.952], CRO[29.996], GENE[4.89924], STARS[3.34859668], TONCOIN[1.59968], USD[0.24] |  |  |
| 02739390 | Contingent | AKRO[2], AVAX[0], BAO[22], BTC[0], DENT[4], ETH[0.00000062], ETHW[0.06708008], GBP[0.00], KIN[15], LINK[.00083537], LUNA2[0.54767062], LUNA2_LOCKED[1.24067402], LUNC[120095.75476626], MATIC[.02237968], MTL[0], RSR[2], RUNE[.00233426], SNX[.00305806], SOL[0], SRM[.04423517], TRU[1], TRX[0], TSLA[.00000001], TSLAPRE[0], UBXT[4], USD[0.00], USDT[0] | Yes |  |
| 02739396 |  | TRX[1], USDT[0] |  |  |
| 02739397 |  | EUR[0.00], LUA[0], SOL[0], USD[0.00] |  |  |
| 02739398 |  | ATLAS[17956.408], GENE[11.69766], USD[0.20] |  |  |
| 02739404 |  | AKRO[1], BAO[2], BTC[0.00000002], CRO[0.01472473], ETH[0.00000132], ETHW[0.00000132], KIN[1], SAND[13.10504726], UBXT[1], USD[0.02] | Yes |  |
| 02739412 |  | AVAX[0], FTM[0], LUNC[0], SOL[0], USD[0.00], USTC[0] |  |  |
| 02739413 |  | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[-0.00000204], BTC-PERP[0], COMP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], ICP-PERP[0], LINK[.00003], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SKL[.00058], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[.900001], UNI-PERP[0], USD[0.21], USDT[0], XRP-PERP[0] |  |  |
| 02739420 |  | ATLAS[3537.26449] |  |  |
| 02739437 |  | AVAX[0], BNB[0], USD[0.30] |  |  |
| 02739443 |  | BAO[1], ETH[.00462685], ETHW[.00457209], USD[0.00] | Yes |  |
| 02739449 |  | ALPHA[1], BAO[1], BAT[1], KIN[2], RSR[1], TRX[1], USD[0.00] |  |  |
| 02739460 |  | USDT[0.00000001] |  |  |
| 02739463 |  | HMT[337.5685924], USD[0.00] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02739466 | | SPELL[21039.80305070] | | |
| 02739467 | | BTC-PERP[0], SOL-PERP[0], USD[5.98] | | |
| 02739469 | | ATLAS[669.932], POLIS[14.8], USD[0.80], USDT[.002812] | | |
| 02739470 | | ATLAS[280], USD[0.54] | | |
| 02739472 | Contingent | BRZ[0], BTC[0], ETH[0], FTT[0.00045583], LUNA2[0], LUNA2_LOCKED[0.75532548], USD[0.00], USDT[0] | | |
| 02739477 | | HT[4], USD[499.71] | | |
| 02739487 | | USD[0.00], USDT[0] | | |
| 02739491 | | MBS[2.9994], USD[0.23], USDT[0.00000001] | | |
| 02739492 | | ATLAS[570], ETH[0], POLIS[17.3], USD[231.33] | | |
| 02739495 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[0] | | |
| 02739498 | | BAO[1], ETHW[.00079253], KIN[2], TRX[1.00002], UBXT[1], USDT[0.00000167] | | |
| 02739499 | | USD[2.49] | | |
| 02739500 | | BTC[.00182714], ETH[.00097305], ETHW[.02497305], GODS[5.599506], USD[0.00] | | |
| 02739503 | | AKRO[1], ATLAS[2074.9147373], USD[0.01] | | |
| 02739506 | | ETH[.00003331], ETHW[.00003331] | Yes | |
| 02739511 | | BTC[.00009406], USD[0.00], USDT[0] | | |
| 02739512 | | ETH[0], NFT (564519796018693127/FTX AU - we are here! #57668)[1], USD[0.00], USDT[0] | | |
| 02739513 | | EUR[10.00] | | |
| 02739514 | | BTC[0.00002535], BTC-PERP[0], CRO[301.29809269], CRO-PERP[0], EGLD-PERP[0], USD[-0.36] | | |
| 02739516 | | ETH[.00243185], ETHW[.00243185], USD[10.00] | | |
| 02739517 | | AKRO[12], APE[.00000729], ATOM[0], AVAX[0], BAO[64], BNB[0.00000009], DENT[16], DOGE[1], ETH[0.00001970], ETHW[0], KIN[53], LTC[0], MATIC[0], RSR[9], SXP[.00001843], TRU[1], TRX[0.00012729], TRY[0.00], USDT[0.00000532] | Yes | |
| 02739522 | | BNB-PERP[0], BTC-PERP[0], CHF[0.00], ETH-PERP[0], FTT[0.01342412], FTT-PERP[0], LINK-PERP[0], USD[0.00], USDT[-0.00096687], VET-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 02739525 | | CEL[72.4675], ROOK[1.60390335] | | |
| 02739526 | | BNB[.00000001], ETH[0.00000001], GENE[0], MATIC[0.00000005], NFT (367295679895638663/FTX EU - we are here! #6062)[1], NFT (400876552406219566/FTX EU - we are here! #6517)[1], NFT (543053823003666979/FTX EU - we are here! #6680)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00018029] | | |
| 02739528 | | ATLAS[0], AVAX[.00001945], BAO[2], CHZ[1], ETH[.00000059], ETHW[0.00000059], GBP[0.00], RSR[1], SAND[0], SOL[.00000968], SPELL[0], STARS[0], TRX[1], USD[0.00], USDT[0.00099452] | Yes | |
| 02739529 | | BNB-PERP[0], BTC-PERP[0], CRO[220], CRO-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.51], XRP[1] | | |
| 02739530 | | SPELL[48300], TRX[.000001], USD[0.37], USDT[0] | | |
| 02739532 | | NFT (460010332581166364/The Hill by FTX #21900)[1], NFT (486469050357930482/FTX Crypto Cup 2022 Key #18761)[1] | | |
| 02739533 | | BAO[1], KIN[1], NFT (292391547639641649/FTX EU - we are here! #226762)[1], NFT (324326036957662390/FTX EU - we are here! #226777)[1], NFT (439124780854500098/FTX EU - we are here! #226739)[1], USD[0.00], USDT[0.00001903] | | |
| 02739537 | | BTC[.00005029], USD[0.01], USDT[0] | | |
| 02739541 | | BTC[.00006888], USDT[0.08477239] | | |
| 02739544 | | USDT[0.00000001] | | |
| 02739553 | | DOGEBULL[1201.6744], SOL-PERP[0], USD[0.18], XRPBULL[2558340.2] | | |
| 02739558 | | USDT[0] | | |
| 02739559 | Contingent | AKRO[1], AUD[0.01], BAO[11], BTC[.00001299], ETH[.09891073], ETHW[0.09788426], KIN[2], LINK[106.66623385], LUNA2[4.56068497], LUNA2_LOCKED[10.26447268], LUNC[14.18571325], SLND[53.87091145], SOL[17.34745652], TRX[2], UBXT[2] | Yes | |
| 02739561 | | ATLAS[0], TRX[.000054], USDT[0] | | |
| 02739565 | | BNB[.0015318], USD[0.00] | | |
| 02739566 | | ATLAS[299.9487], POLIS[9.998309], TRX[.000001], USD[0.57], USDT[0.00060762] | | |
| 02739567 | | USD[1.48], USDT[0] | | |
| 02739576 | | BOBA[9.5], BTC[.00007881], GENE[1.3], USD[1.55], USDT[0] | | |
| 02739578 | | BTC[.00005436], BTC-PERP[0], ETH[.14152066], ETH-PERP[0], ETHW[.14152066], USD[-85.78] | | |
| 02739581 | | EUR[0.00] | | |
| 02739586 | | CRV[0], ETH[0], GBP[0.00], KIN[0], MATIC[0], RNDR[0], SPELL[0], UBXT[0], USD[0.00], XRP[32.25472840], YFI[0] | Yes | |
| 02739590 | | USD[15.57] | | |
| 02739595 | Contingent | BTC[.0007], CRO[20], DOGE[72], ETH[.009], LUNA2[0.03103661], LUNA2_LOCKED[0.07241876], LUNC[.099981], MTA[16], SOL[.12], TONCOIN[3.1], USD[0.08], USDT[0.48682207], XRP[20.9981] | | |
| 02739596 | | USD[25.00] | | |
| 02739597 | | AKRO[2], ATOM[0.08195627], BAO[2], DENT[1], ETH[.00000138], EUR[0.00], FTT[.00001699], KIN[2], MATIC[0], RSR[1], USDT[0.00000017], WAXL[220.79462714] | | |
| 02739598 | | ATLAS[0], BTC[0], POLIS[0], USD[0.00] | | |
| 02739600 | | ATLAS[269.32603340], USDT[0.00000016] | | |
| 02739604 | | FTT[1.899639], SUSHI[9.498195], TRX[.000018] | | |
| 02739605 | | CRO[265.16409241], KIN[1] | Yes | |
| 02739610 | | USD[0.40], USDT[.003139] | | |
| 02739613 | | BTC[0], BTC-PERP[0], ETH-PERP[.001], SOL[0], USD[1.66] | | |
| 02739617 | | TRX[670.92916573] | Yes | |
| 02739618 | | BRZ[8.62335755], BTC[.00330001], USDT[1.40565325] | | |
| 02739619 | | BTC[.0009272], FTT[2], USD[1.59], USDT[0] | | |
| 02739624 | | BTC[0.00171567], GOG[183], USD[0.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02739625 | | FTT[5.8592312], NFT (343421589962764890/FTX Crypto Cup 2022 Key #16845)[1], USDT[10.96525300] | | |
| 02739626 | | FTT[0], TONCOIN[.00019403], UBXT[1] | Yes | |
| 02739628 | | HMT[619.184874], RSR[1] | | |
| 02739629 | | JOE[35], MBS[112], USD[0.88], USDT[.969972], USDT-PERP[0] | | |
| 02739640 | | USDT[0.00000001] | | |
| 02739641 | | AKRO[1], BAO[2], CRO[.23887512], DENT[1], FTM[407.91454721], GBP[0.00], GRT[1.0001826], KIN[1], MBS[.00198418], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02739642 | | ATLAS[820], ATLAS-PERP[0], BTC[.00008162], USD[-0.93] | | |
| 02739643 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[60550], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[983], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[.083], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[49.6], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[368.4], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[245.4], POLIS-PERP[0], PRIV-PERP[.332], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[806], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[-14.4], UNISWAP-PERP[0], USD[-2717.94], USDT[4372.75712219], VET-PERP[0], WAVES-PERP[89], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02739647 | | BOBA[1427.11452], USD[5.74] | | |
| 02739649 | | TRX[.000001] | | |
| 02739656 | | COPE[21.9986], DOGE[6.9986], TRX[.000003], USD[0.03], USDT[0] | | |
| 02739659 | | TRX[.000001], USD[0.08], USDT[0.00794100] | | |
| 02739662 | | BTC[.000944], USD[101.10] | | |
| 02739667 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.42], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02739670 | | USD[0.01] | | |
| 02739672 | | USD[0.09] | Yes | |
| 02739674 | | USDT[0.00000423] | | |
| 02739675 | | ADA-PERP[0], AVAX-PERP[0], BNB[0.10373393], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[1.57046389], SOL[1.98546507], SOL-PERP[0], USD[0.00] | | |
| 02739686 | | CEL-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 02739691 | | FTT[.07983349], HTBULL[.064368], USD[0.00], USDT[0] | | |
| 02739698 | Contingent | AUDIO[22.9919], COMP[0.42482351], LUA[2203.440178], OXY[132.97606], RUNE[59.0402752], SRM[15.13720898], SRM_LOCKED[.12811026], USDT[0.02172747] | | |
| 02739700 | | AURY[13], BNB[.00316189], BNB-PERP[0], IMX[33.5], POLIS[20.59864], USD[0.18] | | |
| 02739702 | | ATLAS[1479.704], SOL[.00916516], USD[1.59], USDT[3.80642781] | | |
| 02739703 | | ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02739705 | | USD[0.01] | | |
| 02739706 | | USD[0.00] | | |
| 02739709 | Contingent | 1INCH[.00184159], AKRO[7], BAO[18], BTC[.00000013], DENT[3], DOT[5.03018194], EUR[30.38], FRONT[1], FTT[.00004566], HOLY[1.02813263], KIN[22], LUNA2[1.25206854], LUNA2_LOCKED[2.84150120], LUNC[97.4706368], LUNC-PERP[0], NEAR[0], NFT (452249066325548273/The Hill by FTX #23044)[1], RAY[24.12577728], RSR[3], TRX[5], UBXT[4], USD[0.05], USDT1.00137989], USTC[177.17121381] | Yes | |
| 02739712 | | POLIS[11.8], TRX[.000002], USD[0.12] | | |
| 02739713 | | BTC[0], USDT[0.00000002] | | |
| 02739718 | | ETH[.018], ETHW[.018], USD[8.00] | | |
| 02739719 | | ATLAS[8.6472], SOL[.0099791], USD[0.65] | | |
| 02739721 | | USD[0.00] | | |
| 02739722 | | ATLAS[249.946], BOBA[10.4993], DFL[99.98], USD[0.42], USDT[0.00215500] | | |
| 02739723 | | BNB[0.00200087], FTM[0], SOL[0], USD[0.57], USDT[2.17009575] | | |
| 02739725 | | USD[0.37] | | |
| 02739739 | | BTC[0], FTT[0], MATIC[0], SOL[0] | | |
| 02739741 | | ADA-PERP[0], ETH[.00238], ETHW[.00238], NOK-20211231[0], TLM-PERP[0], TSLA[.00630663], USD[0.97], XRP-PERP[0] | | |
| 02739742 | | ATLAS[80], USD[0.13], USDT[0] | | |
| 02739743 | | USD[0.52], USDT[1041.11219529] | | |
| 02739748 | | ENJ[9.59343356], FTT[9], USD[0.00] | | |
| 02739753 | | DOGE[1], USDT[0] | Yes | |
| 02739760 | | ATLAS[22705.458], POLIS[.0583], TRX[.000001], USD[1.93], USDT[.004694] | | |
| 02739765 | | ATLAS[815.65165248], EUR[0.00], KIN[1] | Yes | |
| 02739769 | | ATLAS[500], POLIS[2.051639], TRX[.000001], USD[0.40], USDT[0] | | |
| 02739771 | | BRZ[.21724716], SOL[.379904], SPELL[4199.98], USD[0.30], USDT[0] | | |
| 02739778 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], ETH[0.15100000], ETH-PERP[0], ETHW[-0.00000186], FTT[24.99926983], FTT-PERP[0], GALA-PERP[0], GRT-0624[0], KAVA-PERP[0], KBTT-PERP[0], KSM-PERP[0], LTC[0], LUNA2[0.66669913], LUNA2_LOCKED[1.55563131], LUNC[145175.14], LUNC-PERP[0], MOB-PERP[0], OMG[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOSI[121000001], SRN-PERP[0], TRX-PERP[0], USD[620.45], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[10.70] |
| 02739779 | | ATLAS[1650], IMX[103.3], POLIS[103.88832], USD[0.57] | | |
| 02739782 | | CRO[240], SOL[.38], USD[7.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02739794 | | BNB[0], USD[0.00], USDT[0] | | |
| 02739799 | | ETHBULL[0.00109811], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[2.68], USDT[0.00000001] | | |
| 02739801 | Contingent | BNB-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.10185986], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[1.5008806], ETH-PERP[0], ETHW[1.0007], FTT[28.9954], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LDO[49.99], LINK[30], LINK-PERP[0], LUNA2[0.53441600], LUNA2_LOCKED[1.24697067], LUNC-PERP[0], MATIC[64.99], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[.02433301], SAND-PERP[0], SHIB-PERP[0], SNX[50], SOL[.01140445], SOL-PERP[0], SRM[.51678696], SRM_LOCKED[.01932551], TRX[.0015541, TRX-PERP[0], UNI[29.998], UNI-PERP[0], USD[21.17], USDT[.27465008], WAVES-PERP[0] | | |
| 02739802 | | ATLAS[249.95], CQT[40], FTT[1.5], IMX[4.999], KIN[469906], TRX[.000001], USD[4.20], USDT[0] | | |
| 02739807 | | AURY[8], BTC[.00066], USD[1.55] | | |
| 02739811 | Contingent | APT-PERP[0], AVAX[0], AVAX-PERP[0], BTC[.00004413], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT[.00075], ETH[11.35100000], FTT[150.22327303], FTT-PERP[0], LUNA2[6.33298606], LUNA2_LOCKED[14.77696749], LUNC[0], LUNC-PERP[0], OP-PERP[0], SOL[500.00497795], SOL-PERP[0], TRX[482], USD[10066.52] | | |
| 02739816 | | GST[3.89922], USD[0.00], USDT[0] | | |
| 02739817 | Contingent | BTC[0], LUNA2[0], LUNA2_LOCKED[0.07297182], USD[0.00], USDT[0.00093138] | | |
| 02739826 | | ATLAS[550], IMX[4.6], USD[1.14], XRP[.425] | | |
| 02739827 | | TONCOIN[17.796618], USD[0.20] | | |
| 02739830 | | AUD[0.01], BAO[1], TULIP[2.08284879] | Yes | |
| 02739831 | | ETH[.00007146], ETHW[.00007146], FTM-PERP[0], MATIC-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[0.12] | | |
| 02739832 | | BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], USD[-4.21], USDT[13.22870496] | | |
| 02739834 | | DOGE[53.2757911] | | |
| 02739835 | | AXS[0.00023771], BAT[0.00531495], BNB[0], ETH[0.00000015], ETHW[0.00000015], FTT[0.00021045], GALA[0.22940687], IMX[.0006315], LTC[0.00000042], MANA[0.00194164], MATIC[0.00452734], POL[$0.00076685], RAY[.00040514], SAND[0.00312118], SHIB[20825.38892642], STARS[0.00071486], TOMO[0.00009082], TRX[1.02218849], USD[0.00], USDT[0] | Yes | |
| 02739836 | | USD[0.00], USDT[0] | | USD[0.00] |
| 02739837 | | USDT[0] | | |
| 02739838 | | USD[0.00], USDT[0], XRP[65.13000011] | | |
| 02739848 | | SOL[.12614723], USD[0.00] | | |
| 02739849 | | BAO-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ONE-PERP[0], USD[0.47], XRP-PERP[0] | | |
| 02739866 | | EUR[200.00], SOL[2.81189661], USD[1.12] | | |
| 02739871 | | BIT[9.998], FTT[1.3998], TONCOIN[18.6987], USD[0.26], USDT[0.87418763] | | |
| 02739873 | | ATLAS[10] | | |
| 02739881 | | GBP[0.00], SOL[.77], USDT[0.48670699] | | |
| 02739883 | Contingent | AVAX[0.00595520], BNB[0], BTC-PERP[0], ETH[.00000001], ETHW[0.00077217], FTM[.00000001], KSM-PERP[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009802], LUNC-PERP[0], SOL-PERP[0], USD[0.39], USDT[0.00000001] | | |
| 02739887 | | BTC[.0035491] | Yes | |
| 02739888 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02739889 | | BRZ[52.4435], BTC[.75014994] | | |
| 02739892 | | AGLD[552.84566], CLV[4496.20058], ETH[.0587485], ETHW[.0587485], FRONT[27719.1004], USD[1.63], USDT[0.53713553] | | |
| 02739897 | | AMPL[0.04202353], BTC-.0325[0], TRX[.000002], USD[1.23], USDT[0] | | |
| 02739904 | | BTC-PERP[0], FTT[0], USD[0.02] | | |
| 02739907 | Contingent | ADA-PERP[0], ATLAS[1400], AVAX[.0349476], BTC[0.00003916], CHF[14.30], DOT[.085407], EUR[140.29], FTM[4978], FTT[50.73627024], JOE[112385], LRC[.5446715], LUNA2[0.83616272], LUNA2_LOCKED[1.95104635], LUNC[134767.52988695], MATIC[.2095], RUNE[987.602619], SOL[3180.16521274], SUSHI[1.06], UNI[.04875], USD[10.24], USDT[0], WAVES[1.0000025], XRP[.233577] | | |
| 02739910 | Contingent, Disputed | BAO[2], CRO[0.05935464], DENT[1], DOGE[0], EUR[0.00], HNT[0.00005177], KIN[3], MANA[0.00003013], TRX[1.00099753], USD[0.00] | Yes | |
| 02739911 | | EUR[0.00], TONCOIN[18.69626], USD[0.42], USDT[0] | | |
| 02739912 | | ATLAS[0.00490507], BOBA[0.00908186], FTM[0.0042934], SAND[0.01454101], SPELL[0.89331577], SRM[0], TLM[0.00398075], USDT[0], XRP[0] | Yes | |
| 02739913 | | TRX[.000001], USDT[218.0342] | | |
| 02739915 | | ATLAS[0], USD[0.00] | | |
| 02739918 | | CRO[0.929966], FTT[1.09943], MANA[.9821229], USD[0.00], USDT[0] | | |
| 02739924 | | FTM[1.9996], USD[6.06], USTC-PERP[0] | | |
| 02739925 | | SOL[.00153852], USD[0.04] | | |
| 02739928 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.05801976], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.099981], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01533341], LUNA2_LOCKED[0.03577796], LUNC[3338.8830459], LUNC-PERP[0], MANA-PERP[0], MATIC[260], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN[507.209028], TONCOIN-PERP[0], TRX[673.997915], TRX-PERP[0], USDI-547.54], WAVES[.99981], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02739930 | | USD[0.00], USDT[0] | | |
| 02739931 | | ATLAS[90], USD[0.83] | | |
| 02739933 | | BAO[1], GBP[103.51], RSR[1], SOL[.00006826] | Yes | |
| 02739943 | | FTT[52.52442481] | Yes | |
| 02739945 | | AGLD[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX[0.00809047], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[23.78], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 02739956 | Contingent | LUNA2[0], LUNA2_LOCKED[16.7803054], NFT (351150518944779159/FTX EU - we are here! #212760)[1], NFT (494133213184835047/FTX EU - we are here! #212731)[1], NFT (550459310168142708S/FTX EU - we are here! #212746)[1], USD[0.00], USDT[0], USTC[1018] | | |
| 02739959 | | IMX[.0115], USD[3.41] | | |
| 02739961 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], MATIC-PERP[0], USD[-16.84], USDT[34.28985246], XRP-PERP[0] | | |
| 02739969 | | AKRO[1], BAO[1], KIN[1], RSR[1], USD[0.00], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02739970 | | USD[25.00] | | |
| 02739972 | | EUR[0.00], NFT (525347716088114786/FTX AU - we are here! #8915)[1], NFT (525712830580454304/FTX AU - we are here! #8892)[1] | Yes | |
| 02739974 | Contingent | FRONT[77.69127165], HMT[195.97823004], LUNA2[0.10114864], LUNA2_LOCKED[0.23601350], LUNC[22025.33], TRX[.000001], USD[0.00] | | |
| 02739977 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00048505], LUNA2_LOCKED[0.00113178], LUNC[0.00156253], LUNC-PERP[0], MKR-PERP[0], OP-PERP[0], POLIS[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02739978 | Contingent | BNB[1.60695783], BNB-PERP[0], BTC[0.33524132], DOGE[0.64172786], DOT[0], ENJ[102.49179943], ETH[.00044288], ETHW[.00033787], EUR[1.86], FTT[.09762398], LTC[.0075], LUNA2[47.33306197], LUNA2_LOCKED[107.738164], PAXG[.56390733], STETH[2.26830175], USD[0.71], USDT[1202.14544674], USTC[0.00], XRP[1506.65045019] | Yes | |
| 02739981 | Contingent | LUNA2[0.00216289], LUNA2_LOCKED[0.00504676], LUNC[470.975786], TRX[425], USDT[0.00004784] | | |
| 02739984 | | BTC[0] | | |
| 02739987 | | ADA-PERP[0], ALGO-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02739993 | | AUDIO[.80464], HUM[9.968], STMX[2180], USD[0.18], USDT[0] | | |
| 02739998 | | BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], USD[0.51] | | |
| 02740001 | | AKRO[1], KIN[1], USDT[0] | Yes | |
| 02740003 | | ALCX-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00000236], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], SXP-0325[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 02740005 | | FTT[.00680211], USD[0.00], USDT[0.00832300] | | |
| 02740009 | | USD[25.00] | | |
| 02740016 | | NFT (356381289910338544/The Hill by FTX #534)[1] | | |
| 02740030 | | FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], MTL-PERP[0], USD[-2.00], USDT[3.0430919], ZIL-PERP[0] | | |
| 02740033 | | BRZ[1.996] | | |
| 02740038 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-20211231[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.43153709], LUNA2_LOCKED[1.00691987], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.07000000], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02740040 | | ATLAS[83277.372], BTC[.0000406], MTA[1431.7136], OXY[2836.5074], REAL[197.68934], USD[0.14], USDT[0.44279924] | | |
| 02740049 | | ATLAS[880], USD[1.06], USDT[0] | | |
| 02740051 | | ATLAS[3482.18819883], BAO[1], KIN[1], TRY[0.00], USD[0.00] | Yes | |
| 02740052 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.15], USDT[0] | | |
| 02740054 | | TRX[.000006] | | |
| 02740055 | | BTC[0.009], ETH[.009998], ETHW[.009998], FTT[.19996], KIN-PERP[0], PERP[.1663823], SOL[.079994], USD[17.51] | | |
| 02740060 | | TRX[.038711], USDT[0] | | |
| 02740062 | | BOBA[2483.51964627] | | |
| 02740063 | Contingent | BAO[1], LUNA2[0.00003349], LUNA2_LOCKED[0.00007814], LUNC[7.29252354], USDT[0.00000001] | Yes | |
| 02740065 | Contingent, Disputed | IMX[1.78312811], SOL[.04479269], USD[0.00] | Yes | |
| 02740066 | | ATLAS[100], POLIS[18.6], USD[0.70] | | |
| 02740072 | | BIT[21.9956], BNB[.0095], DOGE[14997.524], FTT[3.9992], NEAR[.0710746], SAND[252.9494], SOL[.002136], TRX[.000093], USD[0.69], USDT[651.90180693] | | |
| 02740075 | | ATLAS[2460], TRX[.000003], USD[0.24], USDT[.005] | | |
| 02740078 | | USD[0.00], USDT[0] | | |
| 02740091 | | 1INCH[0.00007572], ALPHA[1], BAO[7], BTC[.00672726], DENT[3], ETH[.00152405], EUR[0.00], FTT[5.03267832], KIN[8], MATIC[57.11725987], NEAR[16.59120639], NFT (320353564013408337/The Hill by FTX #23265)[1], SOL[.4421416], UBXT[2], USDT[0.00001079] | Yes | |
| 02740094 | | LTC[.04], USD[0.71] | | |
| 02740097 | | 0 | | |
| 02740098 | | ADA-PERP[0], BTC[0.00709925], BTC-PERP[0], DOGE[585.9965914], ETH[.05699145], ETH-PERP[0], ETHW[.05699145], FTT[2.499905], LTC[.8699487], MTA[79], SAND[40.99658], SAND-PERP[0], SOL[1.4999468], USD[0.10] | | |
| 02740105 | | FTT[.08842393], USD[0.00] | | |
| 02740108 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02740121 | Contingent | BAO[1], BNB[0], BTC[0], ETH[0], GBP[0.00], KIN[1], LUNA2[0.00137730], LUNA2_LOCKED[0.00321370], SOL[-0.00000001], USD[0.00], USDT[0.00046668], USTC[.194964] | Yes | |
| 02740132 | | USD[4.41] | | |
| 02740133 | | TRX[.000003] | | |
| 02740134 | | BAO[1], LTC[.4020086], TONCOIN[.0964], USD[0.01] | | |
| 02740139 | | ATLAS[3795.60382875], KIN[1], USDT[0] | Yes | |
| 02740142 | | NFT (380334956647293999/FTX EU - we are here! #283390)[1], NFT (462253184571527156/FTX EU - we are here! #283388)[1] | | |
| 02740143 | | DOT[37.87242222], ETH[0], ETHBULL[7.25273324], EUR[0.00], SOL[16.67015637], USD[0.00] | | |
| 02740144 | | BNB[0] | | |
| 02740145 | Contingent | BTC[0.07079082], ETH[.89110095], ETHW[.88995414], EUR[0.00], LUNA2[4.21876257], LUNA2_LOCKED[9.84377934], LUNC[80469.8795193], USD[0.01], USDT[0.00000045] | | |
| 02740149 | | USDT[0] | | |
| 02740150 | | COPE[50], USD[0.35], USDT[0] | | |
| 02740151 | | BTC-PERP[0], MKR-PERP[0], TRX[.000001], USD[25.01] | | |
| 02740153 | | EUR[0.90], SOL[.06660896], USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02740155 | | ATLAS[349.962], TRX[.000001], USD[0.39], USDT[0] | | |
| 02740168 | | 0 | | |
| 02740169 | | AKRO[1], AVAX[0], BAO[3], BTC[.00041767], DENT[2], ETH[0], KIN[5.00000001], MATIC[0], TRX[1], USD[0.00], USDT[0] | | |
| 02740177 | | AKRO[4], BAO[8], BNB[0], DENT[1], KIN[6], NFT (299361446405138849/FTX EU - we are here! #59059)[1], NFT (495075155324311731/FTX EU - we are here! #58993)[1], NFT (495315826539589253/FTX EU - we are here! #59107)[1], TRX[.000598], USD[0.00], USDT[9.888006001] | | |
| 02740179 | | BTC[0.00003192] | | |
| 02740185 | | LOOKS[.98351], TONCOIN[.0909596], USD[0.00], USDT[0.00000001] | | |
| 02740186 | Contingent | AKRO[2], ATLAS[4622.79938011], BAO[4], FTM[303.70025096], KIN[3], LUNA2[0.00720040], LUNA2_LOCKED[0.01680095], LUNC[1567.90431787], RSR[1], SOL[.00000994], USD[38.94] | Yes | |
| 02740190 | | AVAX[.5], BTC[0.00007798], CRO[.9905], ETH[.00008586], ETHW[0.00008586], POLIS[290.5], TRX[.000004], USD[0.16], USDT[66.78712731] | | |
| 02740205 | | ADA-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BAT[.27912], BAT-PERP[0], BICO[.8016], BTC-PERP[0], CHZ[2.20733288], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA[.12163652], MANA-PERP[0], MATIC[9.056], MATIC-PERP[0], POLIS-PERP[0], SAND[.8486], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[2126.50], VET-PERP[0] | | |
| 02740212 | | 0 | | |
| 02740215 | | BTC[.00009448], BTC-PERP[0], ETH-PERP[0], USD[0.36], USDT[0], USDT-0930[0] | | |
| 02740233 | | AKRO[2], BAO[1], DENT[1], EUR[0.00], KIN[7], USD[0] | Yes | |
| 02740235 | | AKRO[3], ALPHA[1], BAO[9], DENT[2], ETH[.05884935], FRONT[1], KIN[12], NFT (369067584634859263/FTX EU - we are here! #125701)[1], NFT (445802751120504988/The Hill by FTX #17647)[1], NFT (464266228900428299/FTX EU - we are here! #126134)[1], RSR[2], TRU[1], UBXT[1], USD[20.31], USDT[0.00000001] | | |
| 02740240 | | BTC[0.00009589], BTC-PERP[0], BULL[0], DOT-PERP[0], USD[75.57] | | |
| 02740246 | | AKRO[1], ALICE[0], BTC[0], DENT[2], GBP[0.00], KIN[3], UBXT[1], USD[0.00], XRP[0] | | |
| 02740250 | | IMX[247.70208], USD[0.17], USDT[0.00336200] | | |
| 02740251 | | DOT-PERP[0], FTT[0.00177315], SOL[0], USD[0.00] | | |
| 02740254 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.06694102], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0], USD[0.01], USDT[0.00000001], XRP[500.56432400] | | |
| 02740256 | | BAO[3], KIN[4], USD[26.86] | | |
| 02740258 | | USD[10.00] | | |
| 02740259 | | CRO-PERP[0], FTT[.00213093], FTT-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-0325[0], TRX[.144657], USD[24.93] | | |
| 02740272 | | ATLAS[560], GARI[2.9], USD[0.40] | | |
| 02740273 | Contingent | ETH[.00064], ETHW[.00004], FTT[0.01120972], LUNA2[0.93456887], LUNA2_LOCKED[2.18060070], LUNC[.34], LUNC-PERP[0], TRY[1.88], USD[56.07], USDT[-54.54171506], XRP[115] | | |
| 02740274 | | BNB[0], USDT[0.00001428] | | |
| 02740277 | | USDT[0] | | |
| 02740282 | | CRV[0], FTM[0], IMX[0], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 02740283 | | AURY[3.9992], SOL[.14], USD[1.92] | | |
| 02740285 | | SPELL[5967.69092135], USDT[0] | | |
| 02740288 | | ATLAS[0], BAT[0], CRO[0], DAI[0], DOT[0], ENJ[0], ETH[0], FTM[0], GALA[0], LRC[0], MANA[0], MATIC[0], SAND[0], SOL[0], STORJ[0], SUSHI[0], USD[0.00], USDT[0.00000989] | | |
| 02740290 | Contingent | AAVE[.12369196], BAO[5], BTC[.05589928], EUR[0.42], FTT[.41227671], GRT[67.21272849], HNT[1.12223718], KIN[4], LUNA2[0.00000581], LUNA2_LOCKED[0.00001356], LUNC[1.26573007], SOL[0.44564739], STETH[0.08161402], TRX[1], USD[0.00], USDT[0.00002219] | Yes | |
| 02740299 | | AUDIO[1], BTC[.00000287], BTC-PERP[0], ETH[0.01254368], ETH-PERP[0], ETHW[0.00117708], FTT[25.0990329], LDO-PERP[0], MATIC-PERP[0], NFT (542297280817946852/FTX EU - we are here! #93797)[1], TRX[.000246], USD[2508.32], USDT[0] | Yes | |
| 02740305 | | BTC[.0000506], SOL[.00913623], USD[0.01] | | |
| 02740307 | | USD[0.00], USDT[0.00000437] | | |
| 02740311 | | BTC[0], SOL[0] | | |
| 02740316 | | SPELL-PERP[0], USD[0.01] | | |
| 02740325 | | USD[25.00] | | |
| 02740327 | | SHIB[1484.48382406], USD[0.00] | Yes | |
| 02740329 | | CEL[0] | | |
| 02740334 | | LTC[.0002664], SOL[.05309144], SPELL[998.07783752], SPELL-PERP[0], USD[0.24], USDT[0.18776505], USDT-PERP[0] | | |
| 02740338 | | FTT[.00586681], TRX[.000026], USDT[0] | | |
| 02740341 | Contingent, Disputed | EUR[0.00], SOL[0], USD[0.00] | Yes | |
| 02740344 | | BTC[.00003513], USDT[0.00017991] | | |
| 02740346 | | SOL[.009992], TRX[.184], USD[0.92], USDT[0.00140693] | | |
| 02740349 | | ATLAS[145639.154], ENS[373.602292], ENS-PERP[0], TRX[14.742083], USD[0.37] | | |
| 02740350 | | ALPHA[1], BAT[1], KIN[1], RUNE[1.00267235], TRU[1], TRX[.000704], USD[0.11], USDT[21694.16443847] | Yes | |
| 02740351 | Contingent | BTC[0.00249952], BTC-PERP[0], ETH[.00099373], ETH-PERP[0], ETHW[.00099373], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0030778], SOL-PERP[0], USD[1.47], USDT[0] | | |
| 02740353 | | AKRO[1], BAO[6], BTC[.0000001], DENT[1], ETH[.00000066], ETHW[.00000066], EUR[0.00], KIN[2], SOL[.00001032], SUSHI[.00034979], TRX[1], USD[0.00] | Yes | |
| 02740362 | | ATLAS[2.16635634], CRO[.31422526], TRX[.000001], USD[0.00], USDT[0] | | |
| 02740367 | | BTC[0.01199933], ETH[.05299046], ETHW[.05299046], FTM[274.9514936], FTT[2.299586], SOL[3.6793376], SRM[16.99694], USD[4.54] | | |
| 02740369 | | POLIS[30.6099824], USD[0.74] | | |
| 02740375 | | POLIS[0] | | |
| 02740378 | | AKRO[1], ATLAS[105303.48206360], BAO[1], EUR[0.00], LUNC[0.00000001], MATIC[.00000001], POLIS[0], SAND[0], SOL[0], UBXT[1], USD[0.00] | Yes | |
| 02740381 | | LOOKS-PERP[225], SOL[0], USD[88.67], USDT[0.00000001] | | |
| 02740383 | | ATLAS[69.9867], BRZ[.76], USD[0.03] | | |
| 02740384 | | USDT[0] | | |
| 02740388 | | MATIC[1.80587888], USD[0.46], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02740394 | | USD[25.00] | | |
| 02740396 | | BF_POINT[1900], BTC[.00000055], ETH[.00610586], ETHW[.00602372], OXY[1], USD[0.01] | Yes | |
| 02740398 | | BAO[3], KIN[1], USD[0.00], USDT[0] | | |
| 02740399 | | FTT[0], USD[0.00], USDT[0.00000001], XRP[.7352] | | |
| 02740404 | | BTC[0], USDT[0] | | |
| 02740414 | | BRZ[39.9965589], SOL[0], USD[0.00] | | |
| 02740415 | | BOBA[1082.29956], ETHW[.00032407], TONCOIN[262.64746], USD[1.06] | | |
| 02740422 | | FTT[0], USD[0.65], USDT[0] | | |
| 02740424 | | LTC[.00318], SPELL[0], USD[63.49] | | |
| 02740426 | | USD[25.00] | | |
| 02740429 | | BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MOB[97.49964332], NEXO[173.46043584], RAY-PERP[0], REEF-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00, USDT[0], VET-PERP[0] | | |
| 02740435 | | GENE[19.00842924], GOG[195], USD[0.18], USDT[0.00000009] | | |
| 02740436 | | BAO[1], GBP[0.00], KIN[1], SPELL[1070.42642703] | Yes | |
| 02740439 | | ATLAS[799.84], SAND[9.998], USD[9.57] | | |
| 02740449 | | BTC[.05679374], CRV[24.995], USD[409.83] | | |
| 02740450 | Contingent, Disputed | CRO-PERP[0], LUNA2[0.04100249], LUNA2_LOCKED[0.09567249], LUNC[8928.38], USD[0.00] | | |
| 02740452 | | USDT[0.00000001] | | |
| 02740457 | | GBP[0.00] | Yes | |
| 02740467 | | BAND[0], BNB[0], BRZ[12.7855642], BTC[0.00000082], BTC-PERP[0], USD[36.15] | | |
| 02740477 | | BTC[.00008868], TONCOIN[549.41994], TRX[.000028], USD[192.29], USDT[.00000002] | | |
| 02740478 | | NFT (328902831279074842/FTX Crypto Cup 2022 Key #12353)[1] | | |
| 02740479 | Contingent | GOG[0], LUNA2[1.3503418], LUNA2_LOCKED[3.15079753], LUNC[294039.77], STARS[0], USD[0.70], USDT[0.96509389] | | |
| 02740485 | | USDT[0] | | |
| 02740488 | | SOL[0], USD[0.28], USDT[.003] | | |
| 02740490 | | BTC[.00000091], FTT[26.00722223], USD[0.02] | Yes | |
| 02740496 | | 1INCH[.41819583], AKRO[1], ALCX[.00372819], AMPL[0.20688208], BADGER[.05750252], BAO[9], CHZ[1], DENT[2], HXRO[1], KIN[10], MATIC[0.93997570], MTA[1.28052105], NFT (450421478976887436/FTX Crypto Cup 2022 Key #10670)[1], NFT (456018855869849082/FTX EU - we are here! #47072)[1], NFT (462538399566484421/FTX EU - we are here! #47176)[1], REN[2.02207748], RSR[3], TRX[2.000348], USD[0.00], USDT[0] | | |
| 02740503 | | ETH-PERP[0], TRX[.001555], USD[0.00] | | |
| 02740505 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[77.46] | | |
| 02740507 | | CHF[0.00], USD[0.00] | | |
| 02740509 | | BNB[.0017], SOL[.00000001], USD[0.01], USDT[0.27078313] | | |
| 02740515 | | BTC-PERP[0], ETH-PERP[0], FTT[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02740518 | | BTC[0.00019996], USD[6.51] | | |
| 02740519 | | BTC[0], SOL[.00226398] | | |
| 02740521 | | AUD[0.00] | | |
| 02740528 | | DOT[.06096], USD[0.05], USDT[0] | | |
| 02740532 | | 0 | | |
| 02740535 | | GBP[0.36], TRX[.000004], USDT[0.00001991] | | |
| 02740539 | | BTC[0], LTC[0] | | |
| 02740542 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0.00000231], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SHIB[0.98], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[47.59921816], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0], USDT-PERP[0], WAVES-0624[0] | | |
| 02740546 | | BTC[.0746], USD[0.03] | | |
| 02740549 | | BAO[21590.39251183], BTC[.00052198], CRO[24.85072904], KIN[1], SHIB[787627.11570096], USD[0.26] | Yes | |
| 02740550 | Contingent | LUNA2[1.09471382], LUNA2_LOCKED[2.55433226], LUNC[238376.240752], USD[24.29] | | |
| 02740553 | | BIT[61], USD[0.25] | | |
| 02740564 | | TRX[.903002], USDT[0.77009826] | | |
| 02740572 | | ATLAS[629.8866], ETH-PERP[0], POLIS[13.597552], USD[-9.93], USDT[100] | | |
| 02740577 | | AUD[48.26], BTC-PERP[.0007], ETH[0], LINK[.72152005], STORJ[0], USD[-26.76] | | |
| 02740578 | | NFT (295089704997991732/FTX EU - we are here! #203853)[1], NFT (460962057409634898/FTX EU - we are here! #204047)[1], NFT (477321274453745854/FTX EU - we are here! #204128)[1] | | |
| 02740585 | | AMPL[0], BAO[0], CRO[0], DYDX[0], FTT[0], HMT[0], HUM[0], KNC[0], LRC[0.00012526], MANA[0], SAND[0], SHIB[1.21075150], TRX[.000007], USD[0.00], YFI[0] | Yes | |
| 02740590 | | 1INCH[218], BTC[0.00020034], DFL[3440], FTT[25.299126], TONCOIN[267.200014], TRX[.000778], USD[0.00], USDT[0.58636230] | | |
| 02740601 | | BAO[4], BNB[.00009142], BTC[.00000173], CRO[.00626493], KIN[1], LINK[.00716832], TSLA[.0000036], UBXT[2], USDT[0] | Yes | |
| 02740602 | | BCH[1.2264704], BIT[19], BTC[0.05759442], BTC-PERP[0], ETH[.12], ETHW[.12], FTT[22.7922], IOTA-PERP[0], LINK[10.2], MATIC[10], TRX[.477016], USD[225.62], USDT[342.64], XRP[285.3999] | | |
| 02740607 | | AVAX-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[1.14] | | |
| 02740615 | | SLND[.083142], USD[0.00] | | |
| 02740617 | | CRO[40], CRO-PERP[0], USD[1.25] | | |
| 02740619 | Contingent | BTC[.00009376], ETH[.0009884], ETHW[.0319884], LINK[2.18631229], LUNA2[0.04222480], LUNA2_LOCKED[0.09852455], LUNC[9194.540724], TRX[49.990779], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02740620 | Contingent | ADABULL[300.00351516], ALPHA[80.99612], ATLAS[2009.8758], ATOM[3], ATOMBULL[1209877.886], AUDIO[60.995926], AURY[6], AVAX[2.0995926], AXS[3.1], BAT[100], BICO[59.99418], BTC[0.11008572], BTT[29997672], BULL[4.80055862], CEL[27.9956], CHR[119.99224], CVC[240], DENT[6099.612], DOT[4.1], ETH[1.00093520], ETHBULL[100.09466641], ETHW[1.00093520], EUR[0.61], FTM[400.978466], FTT[9.09916], GALA[359.95344], GRT[120], GRTBULL[10009534.4], GST[240], HNT[6.0995926], IMX[30.0984674], LINA[1200], LINK[20], LINKBULL[400066.274194], LUNA2[0.36860012], LUNA2_LOCKED[0.86006694], LUNC[11992.781446], MANA[30], MAPS[121], MATIC[119.09418], MATICBULL[400049.391926], MEDIA[1.7], MKRBULL[600.953246], MSOL[1.70993496], MYC[119.97672], NEAR[8.0988166], OXY[360], POLIS[30], PROM[8.1095344], RAY[30.9984], SAND[24], SLND[30.0993016], SLP[1999.73034], SLRS[480.969154], SNX[4.1], SOL[20.0090494], STEP[400.9802314], SXP[39.996896], SYN[24], THETABULL[60008.3502946], TRX[479.9418], TRXBULL[3000.776706], TULIP[12.099398], UNI[3], UNISWAPBULL[600.953246], USD[2.41], VETBULL[600051.782006], XLMBULL[6000.22012], XRP[100], XRPBULL[1199927.9414] |  |  |
| 02740624 |  | BNB-PERP[0], BTC[0.0082736], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000002] |  |  |
| 02740626 |  | BOBA[.0691863], USD[0.37] |  |  |
| 02740628 |  | BTC[.00007185], ETH[.0499915], TRX[.999921], USDT[0.69458276] |  |  |
| 02740630 |  | 1INCH[.00015895], ALPHA[1.00030986], BAO[3], BNB[13.34512741], DOGE[4], ETH[1.90115499], ETHW[1.90036185], FIDA[.00015889], FRONT[.00007933], GALA[.04096787], GRT[1.000145], HOLY[.00010793], HXRO[1], KIN[9], MATH[1.00063434], MATIC[17.92372326], OMG[.00015894], RSR[2], SAND[1827.51134326], TRU[1], TRX[9], UBXT[2], USD[0.00], USDT[0.15778089] | Yes |  |
| 02740635 |  | USD[0.00] |  |  |
| 02740645 |  | APT[0], BNB[0], DAI[0], ETH[0], MATIC[0], NEAR[0], TRX[0.00000600], USD[0.00], USDT[11.49868290] |  |  |
| 02740646 |  | BTC[.16857535], EUR[0.00], USDT[0.00003666] |  |  |
| 02740649 |  | KIN[2], NFT (466155096593599377/FTX EU – we are here! #220004)[1], NFT (467638952217994381/FTX EU – we are here! #220087)[1], NFT (514506794947478826/FTX EU – we are here! #220065)[1], TRY[0.00], USD[0.00], XRP[.00607116] |  |  |
| 02740652 |  | USDT[0.00003873] |  |  |
| 02740655 |  | ATLAS[0], ETH[0], GALA[0], IMX[0] |  |  |
| 02740656 |  | FTT[0.00266539], USD[0.00] |  |  |
| 02740663 | Contingent | LUNA2_LOCKED[59.31431928], LUNC[.529394], SHIB[105372.89494787], USD[0.00033983] |  |  |
| 02740664 |  | AUD[0.00], BTC[0], TRX[.000001], USD[0.00], USDT[0.00001363] |  |  |
| 02740668 |  | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], YFI-PERP[0] |  |  |
| 02740677 |  | KIN[1469776], RAY[11.802854], USD[0.36] |  |  |
| 02740685 |  | WRX[107.99816488] | Yes |  |
| 02740687 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.00235], LUNA2_LOCKED[.00548], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[.00000001], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 02740690 |  | AKRO[1], TONCOIN[56.50821830], TRX[1], USD[0.00] | Yes |  |
| 02740695 |  | BTC[0.00019992], ETH[0.00009476], ETHW[0.00009476], EUR[1.00], TRYB[0.06177981], USD[0.00], USDT[0.00945795] |  |  |
| 02740696 |  | MANA-PERP[58], MATIC-PERP[0], USD[64.02], USDT[150.92] |  |  |
| 02740703 | Contingent | AVAX[0], AVAX-PERP[0], BTC[0], ETH[0], ETH-20211231[0], ETH-PERP[0], LUNA2_LOCKED[131.1374282], USD[0.00], USDT[0.00004829] |  |  |
| 02740704 |  | LRC[225], USD[0.11] |  |  |
| 02740707 | Contingent | BTC[.00017181], BTC-PERP[0], LINA-PERP[0], LUNA2[0.02597903], LUNA2_LOCKED[0.06061775], LUNC[5656.99], LUNC-PERP[0], USD[0.00] |  |  |
| 02740710 |  | DOT-PERP[0], FTT[1.09998], SAND-PERP[0], UNI-PERP[0], USD[66.38], USDT[0] |  |  |
| 02740717 |  | AVAX[0], AVAX-PERP[0], USD[0.50], USDT[0] |  |  |
| 02740718 | Contingent | LUNA2.14351181], LUNA2_LOCKED[0.33486090], LUNC[31250], SOS[31200000], USD[0.60], XRP[500] |  |  |
| 02740727 |  | BTC[0.41508335], ETH[1.07339505], ETHW[1.07295542], FTT[.0000978], KIN[1], SOL[4.53706682] | Yes |  |
| 02740734 | Contingent, Disputed | USD[0.00] |  |  |
| 02740735 |  | USD[0.00] |  |  |
| 02740738 |  | POLIS[132.67983238], USDT[0.00000001] |  |  |
| 02740745 |  | ATLAS[4040], USD[0.55] |  |  |
| 02740758 |  | ADA-PERP[0], ATLAS[5750], BTC[.00058812], POLIS[173.088015], USD[2.71] |  |  |
| 02740764 |  | USD[0.01], USDT[0] |  |  |
| 02740772 |  | BTC[0.02313835], BTC-0325[0], BTC-0624[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CHZ-20211231[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.12086572], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.12031794], FTT[0], LUNC-PERP[0], MTA-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL[3.708317], SOL-PERP[0], TRX[15.9974], USD[1255.58] |  |  |
| 02740776 |  | APE-PERP[0], FTM-PERP[0], TRX[.000003], TSLA-0325[0], USD[0.00], USDT[0] |  |  |
| 02740779 |  | BNB[.00000001] |  |  |
| 02740781 |  | ATLAS[6118.9596], TRX[.000002], USD[0.95], USDT[0] |  |  |
| 02740782 |  | AKRO[2], APE[0], BAO[20], DENT[3], ETH[0], KIN[9], MATIC[0], TRX[1.000216], UBXT[1], USDT[0.57604249] |  |  |
| 02740790 |  | BTC[0], FTT[0], GOG[0.9778926], USD[0.01], USDT[0] |  |  |
| 02740794 |  | AKRO[1], ATLAS[.00562891], BAO[1], GBP[46.95], KIN[2], SPELL[.302135], USD[0.00] | Yes |  |
| 02740803 |  | CEL-PERP[0], USD[0.00], USDT[0.00000001] |  |  |
| 02740812 |  | FTT[0.31188850], HT[0.05761998], USD[0.00] |  | 1INCH[.28871] |
| 02740820 | Contingent | 1INCH[0.56068756], 1INCH-20211231[0], 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT[25.0905], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00522944], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[1829.37], USDT[0.00619441] |  | 1INCH[.539912], USD[0.90] |
| 02740824 |  | AUD[2110.00] |  |  |
| 02740825 |  | GENE[0], USD[0.66], USDT[0] |  |  |
| 02740832 |  | XRP[20] |  |  |
| 02740842 |  | ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000779], USD[0.00], USDT[0.00012365] |  |  |
| 02740849 |  | ATLAS[12.69022974], BAO[1], TRX[.000001], USDT[0.02741025] | Yes |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02740851 | | BTC[0], ETH[0], USD[2.23] | | |
| 02740852 | | USD[1.22] | | |
| 02740857 | | BTC[.00000001], ETH[0.61841964] | | |
| 02740865 | | AKRO[1], KIN[1], SOL[1.60623051], USD[0.00] | | |
| 02740870 | | USD[0.00], USDT[0.00811425] | | |
| 02740871 | | ETH[.00007052], USD[0.00] | | |
| 02740873 | | APE[50], BTC[.0048], EUR[0.00], FTT[3.8], USD[0.00], USDT[0], XRP[390.43851027] | | |
| 02740874 | Contingent | AXS[17.37823533], BCH[0], DOT[56.83551899], ETH[0], ETHW[0.35587869], FTT[12.19785623], LUNA2[7.87998649], LUNA2_LOCKED[18.38663516], LUNC[129666.59469486], MATIC[0], SOL[0], SOL-PERP[0], USD[0.24], USTC[1031.02381061] | | |
| 02740876 | | BTC[0.00000498], TRX[.000001], USDT[0.00032103] | | |
| 02740883 | | AKRO[1], BAO[1], SOL[0], USD[0.00] | Yes | |
| 02740885 | | GALA[3.15239987], MATIC[.60575337], USDT[0.00000001] | | |
| 02740886 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02740888 | | BTC[0.27673587], LRC[137.98708], USD[12.86] | | |
| 02740898 | | USD[0.00], USDT[0] | | |
| 02740899 | | ATLAS[109.978], USD[0.43] | | |
| 02740906 | | BNB[0.00000001], BRZ[0], BTC[0], FTT[0], SPELL[0], USD[0.00] | | |
| 02740907 | | FTT-PERP[0], KSOS-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02740910 | | AMPL[-0.10099259], BTC[0], GALA[179.91], SOL[13.28508292], USD[0.23] | | |
| 02740913 | | NFT (338792318700366755/FTX EU - we are here! #59939)[1], NFT (348091550822082839/FTX EU - we are here! #59733)[1], NFT (534226998534736223/FTX EU - we are here! #59874)[1] | | |
| 02740914 | Contingent | ATLAS[820], CRO[260], LUNA2[0.00069482], LUNA2_LOCKED[0.00162126], LUNC[151.3], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02740918 | | DFL[30], USD[0.47] | | |
| 02740919 | | BNB[0], ETH[0] | | |
| 02740921 | | SOL[.29000001], USD[0.00], USDT[0.07480813] | | |
| 02740923 | | SGD[0.79], USDT[370.14022000] | | |
| 02740924 | | AKRO[2], ATLAS[4784.3399658], AUD[0.00], BAO[2], BICO[52.14284201], BTC[0.02026904], DENT[2], IMX[36.57877193], KIN[4], MATH[1], RSR[1], SOL[.00000001], STARS[.01231783], TRX[3], UBXT[1], USD[0.01] | Yes | |
| 02740925 | | DFL[109.988], USD[0.22], USDT[0] | | |
| 02740926 | | BTC[0.08298398], ETH[.15156222], USD[281.29], USDT[0.80329967] | | |
| 02740933 | | AVAX[.05080334], BNB[.00694234], BTC[.00008446], FTT[.06], SOL[.00364201], USD[4.28], USDT[0] | | |
| 02740936 | | ADA-PERP[0], BTC-PERP[0], BULL[0], ETH-PERP[0], EUR[24.90], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND[4.28676459], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 02740939 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-178.62], USDT[219.06557471] | | |
| 02740946 | | BAO[8], BTC[0.00310755], DENT[1], ENSI[.32946814], FIDA[3.49862229], GBP[0.00], KIN[7], MATIC[12.58686615], MSTR[.05595959], SOL[.31524258], SQ[.22959544], TRX[2], TSLA[.04244217], UBXT[2], USD[0.00], USDT[0.00000004] | Yes | |
| 02740947 | | ADA-PERP[66228], APE-PERP[0], ATOM-PERP[0], AUD[2280.71], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-15761.56], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02740950 | Contingent | BULL[2.5476916], FTT[0], LUNA2[0.00225640], LUNA2_LOCKED[0.00526494], USD[0.08], USDT[0] | | |
| 02740966 | | USD[7.81] | Yes | |
| 02740968 | | SOL[0], USD[0.00] | | |
| 02740969 | | AUD[1.79], FTT[25.04679545] | | |
| 02740979 | | USD[0.00], USDT[0] | | |
| 02740981 | | AUD[0.00], BTC[0], CEL[0], FTT[25], LINK[0], STETH[0], USD[0.95], USDT[0.00000001] | | |
| 02740982 | | SAND[94.90956364], TRX[1], USD[0.00] | Yes | |
| 02740985 | | DOT-PERP[0], MANA-PERP[0], SOL[2.32666], USD[11.28], USDT[0] | | |
| 02740989 | | BTC[0], USD[0.00] | | |
| 02740990 | | ALGO[272], ETH[.4], ETHW[.4], EUR[0.00], FTT[0.08480662], MANA[42.9914], POLIS[0], RUNE[18.2], SOL[1.54], USD[0.01], USDT[0] | | |
| 02740991 | | POLIS[8.9855059], USD[0.00] | | |
| 02740993 | Contingent | AKRO[4], BAO[3], CEL[0.00111447], DENT[1], DOGE[1], KIN[6], LUNA2[0.00007602], LUNA2_LOCKED[0.00017740], LUNC[16.5554725], RSR[2], SHIB[194974651.92625362], TRX[1], UBXT[1], USD[0.00], USDT[0], USTC[0] | Yes | |
| 02740996 | | FTT[2.899449], GODS[23.0956509], SAND[10.99791], USD[0.06] | Yes | |
| 02740998 | | USD[4.96] | | |
| 02741005 | | USD[0.20] | | |
| 02741015 | | USD[10.82] | Yes | |
| 02741019 | | ATLAS[1540], USD[1.07] | | USD[1.04] |
| 02741021 | | APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[11.99], LOOKS-PERP[0], SOL-PERP[0], USD[-7.64], USDT[1.68215607], XRP-PERP[0], ZRX-PERP[0] | | |
| 02741026 | | USDT[0.00004006] | | |
| 02741027 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[.59796823], FTM-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[1.37178955], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[1590.83], WAVES-PERP[0] | | |
| 02741028 | | AKRO[1], BAO[1], BTC[.00001672], IMX[.0548], MATH[1], SOL[6244.44634521], USD[1841.75], USDT[307.841405] | | |
| 02741037 | | SHIB[4705579.20681156], USD[0.00] | | |
| 02741038 | | SPELL[28.77014349], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02741042 | Contingent | AGLD-PERP[0], APE-PERP[0], BTC[-0.00014327], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNA2[0.25618526], LUNA2_LOCKED[0.59776560], LUNC[55784.88], LUNC-PERP[0], MAPS-PERP[0], SHIB[175000000], USD[0.07], USDT[173], ZIL-PERP[0] | | |
| 02741047 | | SOL[1.27], USD[1.78] | | |
| 02741049 | | BNB[0], DOGE[.958], FTM[0], FTT[.29984], TRX[.92], USD[3.74], USDT[0.36199124], XRP[124] | | |
| 02741050 | | BTC[0] | | |
| 02741052 | | BTC[0.00355235], ETH[0], USD[0.00], USDT[0] | | |
| 02741053 | | GBP[0.00], TRX[.000001], USDT[0] | | |
| 02741056 | | ATLAS[2577.116424] | | |
| 02741058 | | USD[0.00], USDT-PERP[0] | | |
| 02741059 | | ATLAS[9.986], BRZ[.2097227], USD[0.00] | | |
| 02741060 | | AKRO[2], AMPL[0.02408172], BAO[6], BTC[.00000004], ETH[.00008433], ETHW[.00008433], IMX[1.691652], KIN[1], MTA[.074195], REN[1.26132269], ROOK[.00402165], TRX[1], USD[0.86], USDT[0.36452615], YFI[.00024075], YFII[.00019603] | Yes | |
| 02741061 | | SGD[0.00], USD[0.00], USDT[0] | | |
| 02741065 | | KIN[1], NFT (396648970995875486/FTX EU - we are here! #204747)[1], NFT (413488547498343906/FTX EU - we are here! #204796)[1], NFT (437671653910632413/FTX EU - we are here! #204824)[1], TRX[.000002], USD[1.38], USDT[0] | | |
| 02741071 | Contingent | AKRO[6], AVAX[.83087888], BAO[9], BTC[.02604969], DENT[2], ETH[.36486485], ETHW[.36472532], HNT[2.92886278], KIN[5], LINK[49.43458925], LUNA2[1.46665301], LUNA2_LOCKED[3.30091215], SAND[17.66856737], SOL[8.07220515], TRX[2], UBXT[3], UNI[8.71284749], USD[0.00], USDT[0.00000038] | Yes | |
| 02741081 | | APE[0], AUD[0.10], AXS[0], BF_POINT[200], BTC[0], DOT[0], FTM[0], GALA[0], LTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 02741085 | | BNB[0], USD[0.00] | | |
| 02741100 | | FTT[0.01925907], GOG[0], HT[0], SOL[0], SPELL[0], TRX[0], USD[0.16], USDT[0.00000001] | | |
| 02741102 | | BTC[.03628997], CRO[909.818], ETH[.51754544], ETHW[.51754544], LTC[.719856], SHIB[5498900], SOL[.4999], USD[0.46], USDT[621.39847401], XRP[152.9694] | | |
| 02741106 | | ETH[.0002], ETHW[.0002], TRX[.000001], USDT[0.27849170] | | |
| 02741116 | | BTC[0], USDT[0.34672192] | | |
| 02741118 | | AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], CRO-PERP[0], EOS-PERP[0], ETH[-0.00021008], EUR[0.00], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00249585], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20211231[0], USD[0.49], USDT[-0.00430314], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02741121 | | GARI[740.8518], USD[49.41] | | |
| 02741125 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02741126 | | 1INCH[1.9996], AURY[4.95333378], POLIS[1.51859009], RSR[79.984], USD[0.00], USDT[0.00000010] | | |
| 02741127 | Contingent | AKRO[1], ALPHA[1], AVAX[0], BAO[1], BTC[0.00000182], ETH[0], ETHW[0], EUR[0.00], KIN[1], LUNA2[0.36658771], LUNA2_LOCKED[0.85078285], LUNC[0], MATIC[0], PAXG[0], RSR[4], SECO[.00000913], SOL[0], UBXT[1], USD[0.00], USDT[0.00019742] | Yes | |
| 02741130 | | BTC[0], ETH[0.00086080], ETHW[0.00086073], FTT[.00000015], USD[0.00], USDT[1.02400793] | | ETH[.000013], USDT[1.000139] |
| 02741136 | | BTC[0], FTT[25], USD[0.00], USDT[0.00012362] | | |
| 02741140 | | USD[0.00] | | |
| 02741145 | | SUSHI[0] | | |
| 02741147 | | NFT (368159614734288145/FTX EU - we are here! #275558)[1], NFT (425111488803862035/FTX EU - we are here! #275528)[1], NFT (436673549223025574/FTX EU - we are here! #275549)[1] | | |
| 02741151 | | BTC-0325[0], DOGE-PERP[0], FTT[0.05256909], IMX[3.299373], LTC-20211231[0], LTC-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 02741154 | | NFT (369351615356865151/The Hill by FTX #31869)[1], NFT (570337708390996498/FTX Crypto Cup 2022 Key #13292)[1], SOL[.0032062], USD[0.00], USDT[0] | | |
| 02741158 | | AKRO[1], BAO[1], BTC[0.00016507], DENT[1], EUR[38.30], GRT[1], KIN[1], LTC[31.894716], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 02741161 | | USD[0.00], USDT[0] | | |
| 02741164 | | USD[0.00] | | |
| 02741167 | | ASD[.0020629], ATLAS[.00077567], AUDIO[.0004847], AXS[.00000207], BAT[.00069527], BOBA[.00018009], BTT[17.5711884], CRV[.00003654], DAWN[.00003049], DMG[.01740223], EMB[.00368989], FTM[.00008087], LRC[.0002178], LUA[.000841], MATIC[.0000004], MCB[.0000172], OMG[.00004485], OXY[.00058722], PTU[.00003261], SLND[.00002164], STARS[.00066156], TRX[.000028], USD[0.00], USDT[0] | Yes | |
| 02741171 | | BTC[0], DOGE[0], ETH[0], ETHW[0], SOL[0], USD[16112.57] | | |
| 02741176 | | AUD[0.00], BAO[1], DENT[1], TRX[1.000001], USD[0.04], USDT[0] | | |
| 02741181 | | TRX[.000019] | | |
| 02741186 | | 1INCH[0], BAO[4], BAT[.00089795], BF_POINT[100], CHZ[1], CRO[.00849088], KIN[1], MATIC[1], RSR[1], TONCOIN[0], TRX[1], UBXT[1], USD[0.00], USDT[0.00000016] | | |
| 02741189 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 02741190 | | BTC[0.02803063], ETH[0.38181417], ETHW[0.37977110], USD[0.00] | | ETH[.372929] |
| 02741193 | Contingent | BTC[0], CELO-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.14351972], SHIB[2622300000], SRM[.08605312], SRM_LOCKED[37.28251424], USD[3.06], USDT[0], XMR-PERP[0] | | |
| 02741195 | | SUSHI[0] | | |
| 02741196 | | SGD[0.83], USD[0] | | |
| 02741203 | | ETH-PERP[0], USD[707.54], USDT[0] | | |
| 02741216 | | SUSHI[0] | | |
| 02741227 | | 0 | | |
| 02741229 | | AURY[5.99943], FTT[.1], USD[3.33] | | |
| 02741230 | | USD[25.00] | | |
| 02741236 | | AURY[114.13597002], BIT[3819.42301543], DENT[1], KIN[1], USD[0.00], USDT[0.00110556] | Yes | |
| 02741237 | | USD[0.00] | | |
| 02741239 | | SUSHI[0] | | |
| 02741240 | | IMX[20.096181], LUNC-PERP[0], SPELL[8299.373], SPELL-PERP[0], USD[7.90] | | |
| 02741241 | | DAI[8], TRX[0], USDT[0] | | |
| 02741254 | Contingent | BTC[0], FTT[1.24147366], LUNA2_LOCKED[59.0545162], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02741258 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02741259 | Contingent | CRO[29.9943], ETH-PERP[0], FTT[191.2928525], GALA[19.9962], INDI[4000], LUNA2[2.80028016], LUNA2_LOCKED[65.53398705], LUNC[609766.90197775], NFT[324260123698286611/FTX EU - we are here! #137039][1], NFT[433985024753640226/FTX EU - we are here! #136668][1], NFT[574103078929028803/FTX EU - we are here! #136901][1], SHIB[299829], TRX[0.00001000], USD[0.09], USDT[231.99411656] | | |
| 02741261 | | BOBA[.06200346], USD[0.24] | | |
| 02741262 | | BTC-PERP[0], ETH-PERP[0], FTT[25], USD[0.00], USDT[0] | | |
| 02741265 | | SOL[0], USDT[0] | | |
| 02741268 | | BOBA[.037412], USD[0.95] | | |
| 02741270 | | AUD[150.00] | | |
| 02741280 | | SUSHI[0] | | |
| 02741291 | | ATOM[53.05279455], AVAX[0.08616544], BAT[16020.43], BNB[10.59499782], CRO[999.905], DOT[475.97908523], ETH[8.01595853], ETHW[7.97936457], FTM[8839.89838530], JOE[7999.81], LINK[719.37170743], LRC[5249.9525], LTC[51.62384378], MANA[1489.867], MATIC[7482.18887796], SAND[999.905], SOL[221.77410323], TRX[236248.61070323], USD[0.00], USDT[74.38577125], XRP[4052.71291258] | | |
| 02741294 | | USD[0.00] | | |
| 02741297 | | 0 | | |
| 02741304 | | AKRO[1], AUD[0.00] | | |
| 02741305 | | SHIB[93730], USD[0.01], USDT[0] | | |
| 02741309 | | CRO[125.70089837], TRX[.000001], USD[0.00], USDT[0] | | |
| 02741313 | | FTT[.699892], POLIS[15.497084], TRX[.000005], USD[0.41], USDT[2.31208854] | | |
| 02741316 | | USD[0.00] | | |
| 02741318 | | FTT[0] | | |
| 02741326 | | TRX[.000003], USD[9.99] | | |
| 02741335 | | BNB-PERP[0], CEL-PERP[0], EGLD-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.25], USDT-PERP[0], USTC-PERP[0] | | |
| 02741338 | | AKRO[6], AVAX[6.84797922], BAO[19], BAT[69.04586892], BNB[1.75722399], BTC[.01097824], CRO[2449.58617819], DENT[6], DOGE[75.18316], ETH[.05692523], ETHW[.08607961], FTM[88.84615837], FTT[9.92223809], KIN[12], MATIC[47.32698879], NFT[445737870249436876/The Hill by FTX #32268][1], RSR[2], SHIB[15012623.66033933], SOL[10.7655642], TRX[9], UBXT[4], USD[11.36] | Yes | |
| 02741342 | | TRX[.00000101], USD[0.00] | | |
| 02741346 | Contingent, Disputed | ETH[0.00036606], ETHW[0.00036410], FTT[0.00008622], LUNC-PERP[0], USD[0.00], USDT[0.00000031] | | ETH[.000358] |
| 02741351 | | FTT[0] | | |
| 02741352 | | BTC[0.00141966], USD[0.00] | | |
| 02741354 | | ATLAS[120], USD[1.35], USDT[0.00000001] | | |
| 02741382 | | BTC[0], EDEN[0], ENS[0], ETH[0.09313835], ETHW[0.09313835], FTT[0.07727895], GOG[.20765957], INO[0.90520811], NEAR[22.5], SOL[0], TRX[50.33652841], USD[61.83], USDT[221.31519796] | | |
| 02741383 | | USD[0.00] | | |
| 02741384 | | USD[0.27] | | |
| 02741386 | Contingent | ADA-PERP[0], ALGO[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CELO-PERP[0], CRV-PERP[0], CTX[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.00000003], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], JOE[0], LOOKS-PERP[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT[356546550889948451/FTX EU - we are here! #276650][1], NFT[417509117428377612/FTX EU - we are here! #276671][1], NFT[525128789099564849/FTX EU - we are here! #276663][1], ONE-PERP[0], PRISM[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], UBXT[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02741394 | | AKRO[1], AXS[.0000093], BAO[5], DOGE[.00004635], GBP[0.00], KIN[1], TRX[1], USD[0.00], XRP[.0002524] | Yes | |
| 02741398 | | BOBA[.02676959], USD[0.05] | | |
| 02741399 | | FTT[0] | | |
| 02741401 | | BAO[.48404151], BTC[.00000002], CAD[0.00], CRO[.00116174], KIN[2], PERP[.00003856], USD[57.42] | Yes | |
| 02741402 | | USD[0.00] | | |
| 02741405 | | USD[0.00] | | |
| 02741412 | | BTC[0.00552382], DENT[1], ETH[0.01116333], ETHW[0.01102643], SOL[0], TRX[1], TSLA[.10086833], TSLAPRE[0] | Yes | |
| 02741416 | | BTC[.00000001], CRO[0], MBS[5.99886], SLP[0], USD[1.18], USDT[0] | | |
| 02741417 | | BNB-PERP[0], BTC[0.00000014], BTC-PERP[0], TRX[0], USD[0.01], USDT[-0.00428709] | | |
| 02741420 | | BF_POINT[100] | | |
| 02741421 | | USD[0.00], USDT[.13849898] | | |
| 02741422 | | TONCOIN[6439.8], TRX[.000004], USD[6027.38], USDT[752.88145562] | | |
| 02741423 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00098], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[629.08], USDT[0.00000001], ZEC-PERP[0] | | |
| 02741424 | | ATLAS[0], AUDIO[0], AVAX[0], BAO[.00000001], BNB[0], BOBA[0], DYDX[0], FTM[0], GALA[0], KIN[1], MANA[0], MATIC[1416.92936306], MBS[193.64068290], RAY[0], RSR[1], SAND[0], SOL[28.79298368], SPELL[0], STARS[0], TLM[913.48013712], TONCOIN[3167.02893025], TRX[1], XRP[1526.44388252] | Yes | |
| 02741426 | | AUD[0.00] | Yes | |
| 02741429 | | ETHBULL[.00049988], ETH-PERP[0], USD[0.17] | | |
| 02741432 | | FTT[0] | | |
| 02741438 | | BNB[0.00108578] | | |
| 02741441 | | 0 | | |
| 02741444 | | BTC[0.04730447], ETH[.5058988], ETHW[.5058988], TRX[.000777], USD[585.71], USDT[1] | | |
| 02741446 | | SHIB[98.0779401], XRP[.00189413] | Yes | |
| 02741448 | | SOL[.001411], USDT[210.88174274] | | |
| 02741450 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02741459 | | USD[3.96], USDT[0] | | |
| 02741461 | | EUR[0.00] | | |
| 02741463 | | FTT[0] | | |
| 02741465 | | BTC[0], SOL[62.59048431], USD[0.00] | | |
| 02741470 | | USD[0.00] | | |
| 02741474 | | ATLAS[65.8025658], GOG[46.9906], USD[8.10] | | |
| 02741476 | | AMPL[0], USD[0.47], USDT[0] | | |
| 02741477 | | ATLAS[3150], POLIS[102.5], USD[1.21] | | |
| 02741480 | | ETH[0] | | |
| 02741482 | Contingent | ALGO-0325[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[2.003379], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00013370], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DOGE[0.009], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00200000], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[.002], FLM-PERP[0], FTM-PERP[0], FTT[151.46497970], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-2021123[0], SOL-PERP[0], SRM[3.16243787], SRM_LOCKED[15.77926876], STEP-PERP[0], SUSHI-PERP[0], TRX[100.000077], TRX-PERP[0], USD[185337.40], USD[0.80360633], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02741483 | | BIT[6.99867], USD[1.13] | | |
| 02741484 | | BNB[.00008502], USD[0.01], USDT[.00988807] | Yes | |
| 02741486 | | BTC[0], COMP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02741496 | | APE-PERP[0], ETH-PERP[0], FTT[4.20000000], GMT-PERP[0], SOL-PERP[0], USD[0.47] | | |
| 02741499 | | TRX[.55919], USD[1.27], XRP[.23486] | | |
| 02741500 | | ATLAS[209.9601], USD[1.27] | | |
| 02741502 | | BIT[63187535], FTT[.03847502] | Yes | |
| 02741503 | | BCH[.2], LTC[.66], SLP-PERP[2500], USD[520.35] | | |
| 02741506 | | 1INCH[1190.99852891], 1INCH-PERP[359], ADABULL[0], ADA-PERP[0], AMPL[0], AVAX[58.16652200], BAND[452.06877603], BAT[3372.22714832], BCH[8.07414147], BNB[1.49157111], BNB-PERP[0], BTC[0.24359958], BTC-PERP[2.2146], CRO[9465.8347649], CRO-PERP[0], DOGE[5827.47540493], DOT[160.70920601], ETH[0.01842352], ETHBULL[0], ETH-PERP[4.11899999], ETHW[0.00130966], FTT[42.86408454], GRT[10339.88767744], HOT-PERP[0], HT[119.09327336], JPY[18.88], LINK[136.48527195], MATIC[989.66983909], MVDA25-PERP[0], ONE-PERP[0], SC-PERP[0], SHIB[443515554329029], SKL[26506.14140534], SOL[30.79533596], THETABULL[141.9], THETA-PERP[0], TRX[9291.19316674], USD[-40084.82], USDT[5130.98482579], WRX[5375.37480234], XRP[2362.33315743], XRP-PERP[0], ZIL-PERP[0], ZRX[3901.27207462] | | |
| 02741507 | | CRO[49.992], FTT[1.89962], HMT[16.9966], IMX[24.4951], USD[0.06], USDT[.0055] | | |
| 02741510 | | USD[0.00] | | |
| 02741515 | | DOGE[.28794], ETH[0.00053835], ETHW[0.00053835], SOL[0.00823776], TRX[0.29476181], USDT[0] | | |
| 02741517 | | USD[0.00] | | |
| 02741520 | | FTT[0] | | |
| 02741523 | | ATLAS[550], BTC[.0006], CRO[157.03728658], ETH[.008], ETHW[.008], FTT[1.61653233], POLIS[11.8], USD[0.00] | | |
| 02741526 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000084], TRX-PERP[0], UNI-PERP[0], USD[0.46], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02741531 | | NFT (516574308061499191FTX EU - we are here! #279014)[1], USDT[0] | | |
| 02741536 | | AVAX[0.00000001], BTC[0], ETH[0], FTT[0], JOE[0.00000001], LUNC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02741537 | | BTC[0.02561724], SOL[6], SOL-PERP[0], USD[27.14] | | |
| 02741539 | | USD[0.00] | | |
| 02741540 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[13.60000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.13], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02741542 | | ADA-PERP[0], ATLAS[2620.25054029], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA[0], GALA-PERP[0], GRT[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STARS[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.98], WAVES-PERP[0], XRP-PERP[0] | | |
| 02741549 | | AVAX[0], AVAX-PERP[0], BTC[0.00009861], ETH[0], FTT[25.09309962], GMT[.50961396], JOE[.00000001], MANA-PERP[0], MATIC[0], SOL[.00573667], USD[1357.77], USDT[0] | | |
| 02741551 | | DOT[78.60508120], ENJ[163.88431526], MANA[421.94204747], MATIC[891.57947213], MATIC-PERP[0], SAND[993.83365394], USD[0.05] | | |
| 02741552 | | ATOM-PERP[3.1], EOS-PERP[3.8], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], SOL[.08054995], USD[-4.91] | | |
| 02741558 | | 1INCH[2.40769420], BTC[0.00045635], DOGE[319.57284299], ETH[0.13876613], ETHW[0.13809496], USDT[1027.64607045] | | 1INCH[2.40748] |
| 02741562 | | CRO-PERP[0], FTT[0], LUNC-PERP[0], MATIC[1.96822321], NFT (365287219845742822/FTX AU - we are here! #24626)[1], USD[4.08], USDT[2.41929381] | | |
| 02741563 | | FTT[0] | | |
| 02741569 | | ATLAS[11657.7846], POLIS[304.180335], TRX[.00005], USD[0.02], USDT[0.00000001] | | |
| 02741571 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[11.45], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02741577 | | SOL[0] | | |
| 02741590 | | BTC[.04284359], TRX[.000018], USDT[46.66775603] | | |
| 02741594 | | FTT[0] | | |
| 02741597 | Contingent, Disputed | USD[0.00] | | |
| 02741604 | | ATLAS[0], BNB[0.02879854], USD[0.00] | | |
| 02741605 | | BTC[.0141], CRO[299.943], LUNC-PERP[0], SOL[1.02082379], USD[-142.94] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02741612 | | AKRO[1], BAO[2], FRONT[1.00167244], MANA[.08260998], SAND[.00020423], USD[0.01], USDT[0.09181416] | Yes | |
| 02741613 | | COMP[.0511], KNC[2.9994], SHIB[100000], USD[0.00], USDT[0] | | |
| 02741614 | | BOBA[4425.879255], TRUMPWIN[22800.6855314], USD[113626.29] | | |
| 02741621 | | COMP[0], DYDX[103.3], FTT[0.14988444], REEF[41050], SXP[622.9], USD[0.01], USDT[0] | | |
| 02741623 | Contingent, Disputed | USD[0.00] | | |
| 02741624 | | AUD[0.56], BTC[0], USD[2.27] | | |
| 02741625 | | DOGE[962.60748878], LTC[.08773181] | Yes | |
| 02741626 | | NFT (289222394629961115/The Hill by FTX #18683)[1] | | |
| 02741629 | | BTC[0.20866034], USD[18008.97] | | |
| 02741643 | | USD[3.45], USDT[0.00000001] | | |
| 02741650 | | SHIB[20912675.45725223], USD[0.42], USDT[0] | | |
| 02741652 | | AKRO[1], DENT[2], HGET[.16225814], KIN[1], TRX[.000008], USD[0.00], USDT[0] | Yes | |
| 02741656 | | AVAX[0], FTT[25.09724995], NFT (299659861540599010/Austin Ticket Stub #1248)[1], NFT (343491356021163923/The Hill by FTX #1829)[1], NFT (352213269089998915/FTX AU - we are here! #5491)[1], NFT (380626951377014404/Singapore Ticket Stub #1269)[1], NFT (385916179071483416/FTX AU - we are here! #4591)[1], NFT (391918694696043391/FTX EU - we are here! #273670)[1], NFT (452046394578014949/Belgium Ticket Stub #879)[1], NFT (496790829373383966/FTX Crypto Cup 2022 Key #932)[1], NFT (558087860747949675/Montreal Ticket Stub #1751)[1], NFT (565061917764527483/Netherlands Ticket Stub #1278)[1], TRX[.000138], USD[6165.82], USDT[0.21468287] | Yes | |
| 02741657 | | BTC[0], ETH[0], ETHW[0], FTT[14.69742258], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02741659 | | CQT[1628.46796007] | | |
| 02741668 | | ATLAS[833.0004862], BAO[3], DENT[1], EUR[0.00], KIN[6], TRX[.000001], UBXT[2], USDT[0] | Yes | |
| 02741668 | | ATLAS[.60047209], AURY[.00506], BAO[1], BF_POINT[100], KIN[2], NFT (425046327959261002/FTX EU - we are here! #133172)[1], NFT (463652947586800994/FTX EU - we are here! #132884)[1], NFT (575506336986783159/FTX EU - we are here! #132752)[1], POLIS[.00875367], TONCOIN[.00000001], UBXT[1], USD[0.10], USDT[62.65630831] | Yes | |
| 02741670 | | BTC[.01105732], ETH[.19167413], ETHW[.19167413], USDT[47.1392] | | |
| 02741673 | | NFT (316543923307802128/FTX EU - we are here! #42658)[1], NFT (397747801112653503/FTX EU - we are here! #43276)[1], NFT (549539592579139267/FTX EU - we are here! #43074)[1], TRX[.861119], USD[0.00] | | |
| 02741675 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], ETH[.0003492], ETH-PERP[0], ETHW[.0003492], SHIB[100000], SHIB-PERP[0], USD[618.77] | | |
| 02741676 | | ETH[0], KIN[3], REEF[2.3791477], SOL[0.00015962], USD[0.00] | Yes | |
| 02741677 | | ADABULL[.23785803], ALTBEAR[9090.5], ALTBULL[.8059722], ANC-PERP[0], APE[.0870715], APE-PERP[0], ATOM[.096405], ATOMBULL[8486.218], CEL[.084734], CEL-PERP[0], DENT-PERP[0], DOGE[.87998], DYDX[.0966], ETH[0.00099235], ETHBULL[0.02052636], ETH-PERP[0], ETHW[0.00099235], FTT[.09228098], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], MATICBULL[17.48676], NEAR[.098912], OP-PERP[0], SOL[.00098249], TRX[4459.07783400], USD[0.17], USDT[0.11047152], USTC-PERP[0], WAVES-PERP[0], XPLA[.0881], YFI-PERP[0] | | |
| 02741679 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02741684 | | SOL[0] | | |
| 02741690 | | AVAX[.00000001], FTM[152.9694], SAND[29.994], SHIB[12097580], USD[443.67], USDT[0] | | |
| 02741691 | | NFT (298639358793159739/FTX EU - we are here! #204631)[1], NFT (558915023607120234/FTX EU - we are here! #204707)[1] | | |
| 02741693 | | AUD[0.02], BAO[2], ETH[.00000791], ETHW[.00000791], LRC[151.63126359] | Yes | |
| 02741695 | | USDT[433.5] | | |
| 02741697 | | AUD[1985.88], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[-965.18] | | |
| 02741702 | | SGD[0.53], TRX[.000001], USDT[0.00000001] | | |
| 02741705 | | POLIS[2974.28586], TRX[.000001], USD[0.63], USDT[0] | | |
| 02741706 | | MATIC[310], SOL[6.10000000], USD[10.62], USDT[0.00000001] | | |
| 02741707 | | FTT[.00000184], USD[0.00] | Yes | |
| 02741708 | | USD[0.27], USDT[0] | | |
| 02741709 | | USD[0.00] | | |
| 02741710 | | AGLD[0], AVAX[0], BAO[0.04482955], BNB[0], BTC[0], ETH[0], FTT[0.00000704], LTC[0], MATIC[0], NFT (379803763105650228/FTX EU - we are here! #16622)[1], NFT (388830770606554055/FTX EU - we are here! #17456)[1], NFT (485889108998102905/FTX EU - we are here! #17265)[1], SOL[0], TRX[0.84769300], USD[0.00], USDT[0] | | |
| 02741714 | | BTC[0], GST-PERP[0], TRX[0], USD[0.00], USDT[0], USTC[.00000001] | | |
| 02741718 | | BNB[.005] | | |
| 02741719 | | USD[1.92] | | |
| 02741721 | | BTC[0], SGD[0.00], USD[296.86] | | |
| 02741728 | | BTC-PERP[0], FTT[.19996], HT[0], SAND[2], TRX[173.9652], USD[1.56] | | |
| 02741732 | | TRX[.000783], USDT[0] | | |
| 02741736 | | AAVE[6.50508496], AKRO[5], BAO[8], BCH[2.06344427], BNB[5.92493823], BTC[.03051604], COMP[7.56537291], DENT[4], ETH[.23345649], ETHW[.2332584], FIDA[1.03510287], FTM[180.35729136], FTT[16.13023699], HOLY[1.07935088], KIN[6], LTC[2.10764547], RSR[2], SECO[1.0766851], SGD[1.10], SHIB[10640294.01083189], SNX[47.2825898], SOL[9.42808559], TOMO[2.12385627], UBXT[2] | Yes | |
| 02741737 | | MOB[49], USDT[1.00744952] | | |
| 02741751 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CRO-PERP[0], ETH[0.00030345], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00023716], FTM-PERP[0], FTT[150.071525], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[4287.52], XRP-PERP[0] | | |
| 02741752 | Contingent | APE[.82437092], AUD[0[4.50532258], BNT[2.6372884], BTC[.03284742], CVX[8.1145094], DAI[308.59083351], ETH[.00000672], ETHW[.00000672], FTM[59.29917175], LUNA2[0.75021043], LUNA2_LOCKED[1.68845570], LUNC[163440.48304507], NFT (367660153418332536/Belgium Ticket Stub #33)[1], USD[402.53], USDT[316.27542006] | Yes | |
| 02741757 | | BTC[.2969], FTT[25], TRX[.000806], USD[7825.31], USDT[0] | | |
| 02741764 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETHW[0.41791891], FTT[6.10458032], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[14.08], USDT-PERP[0] | | |
| 02741773 | | BNB[.0000002], DOGE[18.80261897], GHS[1.00], SHIB[486630.17648866] | Yes | |
| 02741774 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[30.05306039], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], USD[99.37] | | |
| 02741777 | | BTC[.11807638], ETH[1.33312727], ETH-PERP[0], ETHW[.00012727], USD[11.43] | | |
| 02741782 | | BRZ[1.99895878], BTC[0], RUNE[.2], USD[5.85], USDT[0.16469686] | | |
| 02741783 | | ETH[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02741787 | | TRX[0.000783], USDT[0] | | |
| 02741788 | | BNB[24.51591191], ENS[8.03], ETH[1.18053529], ETHW[1.18153529], SOL[3.07], USD[0.43], XRP[9.83] | | |
| 02741792 | | ETHW[.45415816], USD[0.34] | | |
| 02741796 | | AVAX[0.00363757], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], USD[0.01], USDT[0] | | |
| 02741800 | | BTC[0.01473976], DFL[0], ETH[0.10654866], ETHW[0.10654866], FTT[1.53695608], USD[0.00], USDT[0] | | |
| 02741801 | | TRX[.000002], USD[0.14], USDT[0] | | |
| 02741802 | | 0 | | |
| 02741805 | | AAVE-PERP[0.44000000], ADA-PERP[425], ALGO-PERP[240], ATOM-PERP[12.42], AVAX-PERP[5.8], BAT-PERP[246], BTC[.02424], BTC-PERP[.0055], CAKE-PERP[21.8], CRO-PERP[540], DOT-PERP[18.5], EGLD-PERP[.81], ENJ-PERP[0], EOS-PERP[72.7], ETH-PERP[.078], FIL-PERP[7.8], FLOW-PERP[40.69], FTM-PERP[113], FTT-PERP[2.8], GALA-PERP[970], GRT-PERP[341], HBAR-PERP[674], HNT-PERP[10.2], ICP-PERP[17.98], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[17.9], LRC-PERP[145], LTC-PERP[1.56], LUNC-PERP[0], MANA-PERP[158], MATIC-PERP[143], MTA-PERP[0], NEAR-PERP[0.69999999], ONE-PERP[1520], SAND-PERP[80], SOL-PERP[3.44], STORJ-PERP[118], THETA-PERP[57], TRX-PERP[767], UNI-PERP[24.2], USD[-627.09], VET-PERP[5064], XLM-PERP[934], XMR-PERP[.5], XRP-PERP[180], XTZ-PERP[81.12299999] | | |
| 02741818 | | SHIB[4300000], USD[52.47] | | |
| 02741819 | | FTT[237.84], USDT[318.90636233] | | |
| 02741828 | | BTC[.34644853] | Yes | |
| 02741829 | Contingent, Disputed | BTC[0.03814390], FTT[540.380209], NFT (290357990293808462/FTX AU - we are here! #59200)[1], SRM[2.14856291], SRM_LOCKED[54.01143709], USD[717.38], USDT[0.11039963] | | |
| 02741833 | | ETH[4.34394521], ETHW[4.34430223] | Yes | |
| 02741834 | | TRX[0] | | |
| 02741837 | | TRX[.000001] | Yes | |
| 02741839 | | APE-PERP[0], CRO-PERP[0], DOGE-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.95], ZIL-PERP[0] | | |
| 02741843 | Contingent | BNB[0.00000001], BTC[0.05711303], ETH[0], LUNA2[0.00022812], LUNA2_LOCKED[0.00053028], SOL[0], USD[1001.98], USTC[0.03229178] | | |
| 02741858 | | AKRO[1], SLND[23.79616718], USD[0.00] | | |
| 02741861 | | AVAX-PERP[0], BAT-PERP[0], BIT[1282], ETH-PERP[0], FTT[148.856728], LUNC-PERP[0], SOL[6.34051576], USD[34.87], USDT[0] | | |
| 02741862 | | BTC[.00000002], ETH[.00076907], ETHW[.00075933], NFT (308605809120955635/FTX EU - we are here! #119740)[1], NFT (367930790457016110/FTX AU - we are here! #24443)[1], NFT (370309018401843368/FTX EU - we are here! #120187)[1], NFT (371524086142640394/Silverstone Ticket Stub #155)[1], NFT (380088584997483520/FTX EU - we are here! #120023)[1], NFT (391203357027143737/FTX Crypto Cup 2022 Key #174)[1], NFT (401471864130596662/The Hill by FTX #7750)[1], NFT (498297676776139304/FTX AU - we are here! #15618)[1], NFT (543612160937013386/Monza Ticket Stub #1506)[1], NFT (573535557029273385/Monaco Ticket Stub #424)[1], SHIB[107455.53965949], UBXT[1], USDT[38.33523467] | Yes | |
| 02741865 | | ETH[20.77183104], ETHW[10.54020929], TRX[.000138], USD[129.90], USDT[0.00831301] | | |
| 02741868 | | TRX[.000001], USD[0.00] | | |
| 02741869 | | BNB[.00181081], FTT[0.05287953], USD[0.00], USDT[0] | | |
| 02741870 | | USDT[0.00003001] | | |
| 02741874 | | LINK[217.1187078] | Yes | |
| 02741879 | | CRO[270], USD[0.00] | | |
| 02741883 | | FTT[0], TRX[0.00388500], USD[0.03], XRP[0.21667986] | | |
| 02741884 | | STEP[119.4], USD[0.09] | | |
| 02741888 | | USD[25.00] | | |
| 02741890 | | BNB[0], TRX[1631.6736], USD[0.64], USDT[0] | | |
| 02741894 | | IMX[.07929], USD[0.01], USDT[0] | | |
| 02741895 | Contingent | DOGE-PERP[0], ETH[0], ETHW[0.00096284], FTT[26.00000001], FTT-PERP[0], GALA-PERP[0], SRM[.44768858], SRM_LOCKED[2.61231142], USD[-0.01], USDT[0.00840000] | | |
| 02741900 | | BAO[1], BRZ[5166.59731774], UBXT[1], USDT[10.71000000] | | |
| 02741903 | Contingent | BTC[0], ETH[0.000193], SRM[.00036196], SRM_LOCKED[.31363834], TONCOIN[6], USD[0.00], USDT[0], XRP[0] | | |
| 02741906 | | BNB[0], FTT[0], USD[0.57] | | |
| 02741913 | | TRX[.000001], USDT[0.00001332] | | |
| 02741918 | | DOT-PERP[0], USD[499.52] | | |
| 02741925 | Contingent | LUNA2[22.4777459], LUNA2_LOCKED[52.44807378], LUNC[4894576.495074], USD[0.07] | | |
| 02741926 | Contingent | BNB[.52846995], BTC[.02816185], BTC-PERP[0], CRO-PERP[2250], ETH-PERP[0], LINK[40.7732316], LUNA2[16.18853582], LUNA2_LOCKED[37.77325026], LUNA2-PERP[0], LUNC[2975087.7588712], LUNC-PERP[0], SOL[6.56070465], USD[-597.00], USDT[209.20000001], XRP[7063.617662], XRP-PERP[0] | | |
| 02741928 | | AVAX[0], BNB[0], BTC[0], DAI[27.9630836], DOT[0], DYDX[0.06064126], ETH[.00000001], FTM[0], GENE[.1551827], HNT[0], IMX[0], RNDR[0], USD[0.00], USDT[0] | | |
| 02741929 | | AUD[11.00] | | |
| 02741931 | | FTT[2.3], USD[2.98] | | |
| 02741933 | | ATLAS[310], CRO[230], FTT[0.08714535], GRT[13], POLIS[12.4], USD[0.00], USDT[0] | | |
| 02741937 | Contingent | AUD[2.52], LUNA2[3.72658481], LUNA2_LOCKED[8.69536457], LUNC[811471.69], USD[0.00000156] | | |
| 02741938 | | TRX[.000001], USD[0.01], VETBULL[.09752] | | |
| 02741942 | | STEP[172.336331], USD[2.75] | | |
| 02741943 | | BTC[0], CRO[115.77133617], DOGE[82.81127038], ETH[.02009642], ETHW[.02009642], EUR[0.00], FTM[15.52644925], USD[3.87900986] | | |
| 02741945 | | BAO[6477.76070363], SHIB[24.27882518], USD[0.00] | | |
| 02741947 | | NFT (484862158987521817/FTX AU - we are here! #25869)[1], USD[0.00], USDT[0] | Yes | |
| 02741949 | Contingent | AKRO[5], ALICE[.392851], ATLAS[.06836418], AVAX[.22172376], BAO[5], BNB[.02970278], BTC[.00080324], DOT[.20275534], DYDX[.35757626], ETH[.00534447], ETHW[.00527607], FTT[.60784385], KIN[2], LRC[4.83785633], LUNA2[0.01994437], LUNA2_LOCKED[0.04653687], LUNC[.06429697], RSR[3], SAND[3.09992779], SHIB[517003.68585688], SOL[.22218669], TLM[35.63000583], TONCOIN[49.76484111], TRX[3], UNI[.1905752], USD[0.00], USDT[0] | Yes | |
| 02741958 | | TRX[.000169], USD[0.37], USDT[0.29104455] | | |
| 02741964 | | ATLAS-PERP[-2330], RAY-PERP[-27], USD[1328.57], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02741965 | | AAVE[10.59175743], AKRO[4], ATLAS[290.67121362], AURY[.80288464], BAC[13], BICO[10.14761545], BITW[1.03492546], BNB[1.10493699], BTC[0.03386058], CHF[0.00], CONV[2136.95353272], CRO[.80871874], DENT[9372.8406058], DFL[6.64825044], DOGE[1250.78782289], DOT[12.82268993], DYDX[3.72132058], ENS[3.42304225], ETH[.54327768], ETHE[.56895521], ETHW[.54304952], FTT[5.27538917], GALA[149.62185306], GRT[1.0001826], HGET[4.70707949], HNT[1.14990589], HOLY[1.06753399], HUM[56.24772981], HXRO[.00003248], IMX[11.87659704], KIN[610012.03120348], KSHIB[401.59836147], MBS[10.98131826], MKR[.0174807], MTA[52.10163391], NFT (5579676779781850283/Abstract Circles )[1], PROM[9.120344], REN[51.60087689], RSR[1], SHIB[880480.27030247], SLRS[45.29505441], SOL[2.4093789], STOR.J[9.05087331], SUSHI[25.55929758], TRX[.39219686], UBXT[5], USD[0.19], USDT[5.34973611], YFI[.00675154], YFII[.01312298] | Yes | |
| 02741968 | Contingent, Disputed | TRX[.000001] | | |
| 02741970 | | ADA-PERP[0], BNB[.00017246], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02741971 | | AVAX[0], BNB[0.00299259], BTC[1.1563], ETH[8.35528329], FTT[0], LDO[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02741974 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98[.00058683], C98-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA[0], GALA-PERP[0], IOTA-PERP[0], LINK[.05506243], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.50], USDT[0.00002165], VET-PERP[0], XLM-PERP[0], XRP[.0008105], XRPBULL[0], XRP-PERP[0] | | |
| 02741975 | | TRX[.000001], USD[0.05] | | |
| 02741983 | Contingent | LUNA2[0], LUNA2_LOCKED[10.69763325], USDT[0.00000074] | | |
| 02741985 | | GALA-PERP[0], SPELL-PERP[0], TONCOIN[.057], TRX[.000001], USD[0.00], USDT[1.27000000] | | |
| 02741993 | Contingent | BTC[0], ETH[0], FTT[25.00542336], LUNA2[20.68321543], LUNA2_LOCKED[47.36270399], LUNC[146635.27358553], TRX[.000124], USD[0.00], USDT[125.12521603], USTC[0] | Yes | |
| 02742003 | | AUD[2205.00], BTC-PERP[.0137], TRU-PERP[2210], USD[-1299.04] | | |
| 02742004 | | TRX[.000001], USD[2.00], USDT[0] | | |
| 02742011 | | AAVE[0], CHZ[0], EUR[0.00], MANA[0], SAND[0], USD[0.00], USDT[0] | | |
| 02742013 | | AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.03160206], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.23437028], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JOE-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[45.48], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02742014 | | ATLAS[1353.64265271], USD[0.00], USDT[0] | | |
| 02742015 | | NFT (3148507942938833382/FTX AU - we are here! #42644)[1], NFT (3925400341190061939/FTX AU - we are here! #42781)[1] | | |
| 02742026 | Contingent | 1INCH-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[3], SAND-PERP[0], SOL-PERP[0], SRM[10.21864702], SRM_LOCKED[.18374028], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02742027 | | 0 | | |
| 02742029 | Contingent | ALPHA[.25042238], BTC[0], ETH[0], GALA[3.052], LOOKS[.97142752], LUNA2[0.00027940], LUNA2_LOCKED[0.00065193], LUNC[60.84], MATIC[0], SOL[.00029109], SOS[87669.46049286], TRX[.000001], UNI[.07916], USD[0.00], USDT[0] | | |
| 02742030 | | ADA-PERP[0], BTC[.0052], BTC-PERP[0], ETH[.00040176], ETH-PERP[0], ETHW[.00040176], SOL[1.9996], USD[488.61] | | |
| 02742033 | | ETH[.00000001], ETHW[.00875642], SHIB[0.00726015], SLP[0.00389440], SOL[0.00000005], USD[0.00] | | |
| 02742035 | | BTC[0.02361196], ETHW[.0000006], TRX[.000001], USD[0.38], USDT[34.51279296] | | |
| 02742036 | | CRO[140], USD[6.32], USDT[0] | | |
| 02742038 | | BNB[0], CRO[10.57573793], STARS[2.05802257], USDT[0] | | |
| 02742039 | | FTT[0] | | |
| 02742041 | | BNB[0], BTC[0], USD[0.42] | | |
| 02742044 | | NFT (4478767364190360608/The Hill by FTX #32179)[1] | | |
| 02742050 | Contingent | ADABULL[6314.0727], ALGO[9900], AR-PERP[9.89999999], AVAX[0], AVAX-PERP[50], AXS-PERP[50], BTC[.001], BTC-PERP[.001], DOGE-PERP[13377], DOT-PERP[0], ETCBULL[800877.9632], ETH[0.13437643], ETHBULL[.0086185], ETH-PERP[.01], ETHW[0], EUR[0.00], FTM[6137.46214334], FTM-PERP[20000], FTT[0.76965109], GALA[20000], LINKBULL[5000004.85], LUNA2[0.00830281], LUNA2_LOCKED[0.01937323], MATIC[16600], MATICBULL[20.775], NEAR[1001.20734], RAY[1.00383558], RNDR-PERP[0.20000000], SHIB[484799999.99999996], SOL[751.22361416], SOL-PERP[200.32], STARS[0], TLM[3153.70178491], USD[11320.75], USDT[7997.94793048], XLMBULL[284490], XMR-PERP[0], XRP[33.66956426], XRPBULL[144558249.5], XTZBULL[2000] | | |
| 02742051 | | BOBA[0], BTC-PERP[0], DAI[0], ETH[0.34464363], ETHW[0.34464363], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02742062 | | FTT[0] | | |
| 02742072 | | APT[0], BNB[0.07942083], BTC[0], SOL[0], TRX[548.13850600], USDT[28.25003083] | | |
| 02742075 | | AVAX[.091764], USD[0.00], USDT[0] | | |
| 02742077 | | AMD[23.65], AMZN[8.24], ARKK[71.37], BABA[15], COIN[36.57], FTT[25.8], GOOGL[19.733], NFLX[23.2], NFLX-0325[0], NVDA[10], SOL[11.50667202], SPY[3.762], SQ[60.45], TRX[.000777], TSLA[9.03], TSLA-0325[0], TSM[31.73], TSM-0325[0], USD[13260.11], USDT[200.00000001] | | |
| 02742080 | | ETH[0.00095188], ETHW[0.00095188], FTT[.093997], TRX[.000029], USDT[1.50266788] | | |
| 02742081 | | ATLAS[0], BTC[0], BTC-PERP[0], FTT[0], POLIS[0], USD[0.01], USDT[0.00000001] | | |
| 02742082 | | FTT[25.9948], IMX[2282.3], TRX[.000001], USD[0.12], USDT[.009816] | | |
| 02742085 | | ETH[0] | | |
| 02742086 | | BTC[0.00009711], SOL[.0092343], TRX[.44773], USD[0.62], USDT[908.58072342], XRP[.66788] | | |
| 02742094 | | FTT[2.50782237], SLND[0] | | |
| 02742099 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], BAND-PERP[0], CELO-PERP[0], CLV-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[.0194], GRT-PERP[0], LUNA2[0.00054617], LUNA2_LOCKED[0.00127441], LUNC-PERP[0], NEAR-PERP[0], NFT (2958683786393602050/FTX AU - we are here! #45038)[1], NFT (4681973249547373904/FTX AU - we are here! #45015)[1], SRM[2.08694159], SRM_LOCKED[15.94167629], STG[.0649955], TRX[.880501], USD[0.06], USDT[0.00229937], USTC[.077314], USTC-PERP[0], XRP[.07], XRP-PERP[0] | Yes | |
| 02742106 | | AVAX[.00000001], FTT[0], MATIC[28981.89710148], MATIC-PERP[0], USD[0.28], USDT[0] | | |
| 02742107 | | USDT[64.33868630] | | |
| 02742109 | | FTT[0] | | |
| 02742111 | | ATOM-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], GODS[0], HBAR-PERP[0], KLAY-PERP[0], LTC[0], NEAR-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[397.34258853], XRP-PERP[0] | | |
| 02742112 | | NFT (4220020752499117620/FTX AU - we are here! #60471)[1] | | |
| 02742114 | | LINK[232.95573], USD[90.52] | | |
| 02742119 | | BTC[0.00009604], USD[7129.17] | | |
| 02742121 | | ETHW[0.00027222], RSR[1], USDT[0.00000006] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02742124 | | ETH[.56611527], ETHW[.34906938], USD[0.00], USDT[28.22530515] | Yes | |
| 02742126 | | USD[0.02] | | |
| 02742129 | | TONCOIN[2.5], USD[0.11], USDT[0] | | |
| 02742133 | | BTC[.0012], CRO[99.98], GALA[20], IMX[.09956], USD[0.00], USDT[1.77595083] | | |
| 02742137 | | TRX[.000001], USD[0.23], USDT[0.25604427] | | |
| 02742138 | | BNB[0], FTM[0], NEAR-PERP[0], USD[91.64] | | |
| 02742146 | | USD[0.00] | | |
| 02742151 | | 0 | | |
| 02742154 | | AUDIO[331.4325451], FTT[25], GALA[2132.78344734], GRT[787.79589634], IMX[217.28357189], LINK[26.38195553], MAPS[1950.54561301], NFT (317269141801338136/FTX EU - we are here! #200195)[1], NFT (330867306621903162/Japan Ticket Stub #991)[1], NFT (343329905080200077/Singapore Ticket Stub #1402)[1], NFT (382565630766592479/FTX EU - we are here! #200250)[1], NFT (438407832595444757/FTX EU - we are here! #200051)[1], USD[0.28], USDT[20] | Yes | |
| 02742155 | | BTC[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[8496.61], USDT[0] | | |
| 02742156 | | NFT (290937950890501309/Netherlands Ticket Stub #1866)[1], USDT[10.79695210] | | |
| 02742157 | | ADA-PERP[0], BTC[0.00088328], BTC-0325[0], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], PSY[579.8898], USD[-3.45], USD[0.00007904] | | |
| 02742158 | | ETH[0], NFT (382611612761893357/FTX EU - we are here! #150134)[1], NFT (526510693946250916/FTX EU - we are here! #150455)[1], NFT (553835741743378271/FTX EU - we are here! #150262)[1], SAND[0], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 02742159 | | BTC[0] | | |
| 02742161 | | BTC[0.00000136], TRX[1.00000100] | | |
| 02742164 | | BTC[0], LTC[.00899889], USDT[0.17919460] | | |
| 02742165 | Contingent, Disputed | ETH[8.118221], ETH-PERP[0], ETHW[8.118221], USD[24273.27] | | |
| 02742166 | | BNB[.00091566], USD[1.21], USDT[0] | | |
| 02742167 | | AKRO[1], BAO[2], KIN[1], TRX[.000018], USD[0.00], USDT[0] | | |
| 02742169 | Contingent, Disputed | FTT[0] | | |
| 02742175 | Contingent | BAT-PERP[0], BNB[0.00697803], BTC[.12855843], BTC-PERP[.7055], BYND[35], ETH[.00000001], FB[34.43], FTT[3.37505214], FTT-PERP[0], LUNA2[1.22698997], LUNA2_LOCKED[2.86297660], LUNC-PERP[0], NFLX-0930[0], USD[-11888.30], USDT[-0.13756448], ZM[11.26] | | |
| 02742177 | | NFT (294670144353714324/FTX EU - we are here! #83721)[1], NFT (391124673021280143/FTX AU - we are here! #24077)[1], NFT (511530516880770725/FTX EU - we are here! #83787)[1], NFT (541006747670326655/FTX EU - we are here! #83840)[1] | | |
| 02742179 | | USD[0.00] | | |
| 02742180 | | BTC[.00000054], NFT (293797980837097684/Mexico Ticket Stub #1079)[1], NFT (300279132797344126/Singapore Ticket Stub #936)[1], NFT (310833060423448787/FTX EU - we are here! #106985)[1], NFT (334761860394124273/FTX EU - we are here! #106837)[1], NFT (340207418707330722/Japan Ticket Stub #1075)[1], NFT (390747614170500034/Baku Ticket Stub #1982)[1], NFT (408732067556480372/Monza Ticket Stub #1183)[1], NFT (409323078632388959/FTX Crypto Cup 2022 Key #1651)[1], NFT (432917613517533387/Netherlands Ticket Stub #1378)[1], NFT (453053590449319671/9/The Hill by FTX #2409)[1], NFT (481693783608212924/Hungary Ticket Stub #488)[1], NFT (482792222424274639/Monaco Ticket Stub #916)[1], NFT (485646203336064325/France Ticket Stub #1090)[1], NFT (523155672703352194/Belgium Ticket Stub #862)[1], NFT (559157157470971612/FTX EU - we are here! #106484)[1], RSR[1], USD[0.00142697] | Yes | |
| 02742189 | | AVAX[6.68287696], BAO[4], CRO[3900.49242167], DENT[1], FTM[.68481558], IMX[258.54448881], KIN[2], SOL[14.74963336], TRX[3], UBXT[1], USD[0.04] | Yes | |
| 02742196 | | BTC[0], FTT[0.07252567], SHIB[3e+07], SLP[0], TRX[0], USDT[45.4769028] | | |
| 02742197 | | APE[5.6967207], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], ETH[.00006252], ETH-PERP[0], ETHW[.01001256], FTT[3.85138023], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (352721996649509034/The Hill by FTX #2930)[1], NFT (371170424655279349/FTX AU - we are here! #28455)[1], NFT (431836097301998317/FTX AU - we are here! #18584)[1], NFT (475721824952909662/FTX EU - we are here! #89054)[1], NFT (518586009225494738/FTX EU - we are here! #79974)[1], NFT (549227580304843406/FTX AU - we are here! #81096)[1], ONE-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[23], USD[63.65], USDT[60.00058289], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 02742209 | Contingent, Disputed | FTT[0] | | |
| 02742210 | | BTC[.7864], BTC-PERP[0], DYDX[546.77891], DYDX-PERP[0], ETH-PERP[0], FTT[26], FTT-PERP[0], SPELL-PERP[0], USD[15.50], USDT[2.91560000] | | |
| 02742222 | | ETH[.019], ETHW[.019], USD[0.07] | | |
| 02742225 | | BTC[0], USD[0.00] | | |
| 02742230 | | NFT (288533163986752692/FTX EU - we are here! #273842)[1], NFT (391216018484194301/FTX EU - we are here! #273838)[1], NFT (562562571170585486/FTX EU - we are here! #273799)[1] | | |
| 02742231 | | ATLAS[9190.35904567], POLIS[173.82015574], USD[109.39], USDT[0] | | |
| 02742232 | | DOGE-PERP[0], EOS-PERP[0], USD[0.05] | | |
| 02742238 | | ASD[0.00004896], BAO[1257.05704701], BCH[.00730617], BNB[0], BTT[2626992.65469169], CRO[0.00022133], DENT[763.53534642], HT[0.00000947], KIN[67145.29008725], REEF[138.7768667], SHIB[.91527303], SOS[1543678.46563645], USD[30.00] | Yes | |
| 02742241 | Contingent, Disputed | AMPL[0], BLT[.999], BTC[0], USD[0.00], USDT[0.00000001] | | |
| 02742246 | | ALGO[.49098545], BTC[.00012825], ETC-PERP[0], ETHW[.00004413], FTT[.00289229], MAPS[0], NFT (316962456747913067/Singapore Ticket Stub #1265)[1], NFT (351002778808534421/Mexico Ticket Stub #1593)[1], NFT (540456230232860609/The Hill by FTX #19573)[1], NFT (545951144310031134/Japan Ticket Stub #1868)[1], NFT (574703479334474241/FTX Crypto Cup 2022 Key #21243)[1], NFT (575854046800755062/Netherlands Ticket Stub #1714)[1], USD[47.99], USDT[0.00008518], XRP[0] | Yes | |
| 02742247 | | ATLAS-PERP[0], MANA-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 02742248 | | BTC[.00009133], SOL[16.18938548], USD[0.00] | | |
| 02742250 | Contingent | CRO[1840], ETHW[.00030373], LUNA2[0], LUNA2_LOCKED[2.67781599], SOL[5.47], TRX[.000001], USD[7259.16], USDT[4535.70360632] | | |
| 02742254 | | FTT[0] | | |
| 02742255 | | ATLAS[1110], USD[0.29] | | |
| 02742258 | | 0 | | |
| 02742259 | | SOL[0] | | |
| 02742262 | | TRX[.000005], USDT[.223653] | | |
| 02742263 | | USD[0.00] | | |
| 02742265 | Contingent | ADA-PERP[0], AVAX-PERP[3], BTC[.78810964], BTC-PERP[.16], CEL-PERP[0], CRO-PERP[310], ETH[0], ETH-PERP[.15], FTT[34.51291429], FTT-PERP[5], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[44.59030602], LUNA2_LOCKED[104.044052], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[10], PEOPLE-PERP[0], RNDR-PERP[0], RUNE[40.08590295], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USDt-4798.32], USTC[8311.973618], XRP-PERP[0] | | |
| 02742270 | | BTC[0], JET[794.22070553], USD[0.42], USDT[0] | | |
| 02742272 | Contingent | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.07065449], FTT-PERP[0], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000016], USD[0.01], USDT[0.00000001] | Yes | |
| 02742273 | | USDT[0.00007098] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02742284 | | USD[10263.24] | | USD[10098.45] |
| 02742288 | | ETH[.003], ETHW[.003], USD[0.00], USDT[10.92] | | |
| 02742290 | | SGD[0.00], USD[0.00] | | |
| 02742296 | | BNB[0], DOGE[0], SOL[.00000001], USDT[0.00000154] | | |
| 02742302 | | IMX[202.48568078], USD[0.00] | | |
| 02742305 | | ALICE[.09208], BTC[.0092], CVC[.9362], USD[0.00] | | |
| 02742309 | | LTC[0], TRX[0] | | |
| 02742312 | | USD[0.00] | | |
| 02742321 | Contingent | BNB-PERP[0], BTC-PERP[-1], ETH[4.86191252], ETH-PERP[0], ETHW[3.30350052], FTT[150.00538085], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00930685], SOL[10.18396877], SOL-PERP[0], USD[17755.48], USDT[567.29425406] | Yes | |
| 02742324 | | USD[0.00] | | |
| 02742326 | | SAND[1], SOL[.00259064], USD[4.61], USDT[0.04090231] | | |
| 02742330 | | ALPHA[1], BAO[3], GBP[0.00], KIN[3], TRX[3], UBXT[2] | | |
| 02742339 | | AVAX-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], FIL-PERP[199.6], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SC-PERP[0], TRX[.000001], USD[-373.33], USDT[0] | | |
| 02742340 | | NFT (374413031931047123/FTX AU - we are here! #43289)[1], NFT (526812205155030714/FTX AU - we are here! #43105)[1] | | |
| 02742349 | | EUR[0.00], SAND[63.17024733], SLND[32.38655518], USD[0.00] | | |
| 02742355 | | BTC[-0.00017959], LTC[0.10202493], TRX[5.5651524], USD[-0.97], USDT[1.41382470] | | |
| 02742356 | | HMT[22.99563], USD[0.02], USDT[.005211] | | |
| 02742360 | | APT[0.22439056], SOL-PERP[0], USD[1.24], USDT[2665.66231939] | | |
| 02742363 | Contingent | AMPL[0], AVAX[16.98162563], BTC[0.04618808], COMP[0], CRO[7197.54582], DOT[1.29808], ETH[1.21516307], ETHW[0], FTM[69.449558], GODS[629.933574], IMX[0], LINK[17.8982072], LTC[7.28943932], LUNA2[0.18001163], LUNA2_LOCKED[0.42002715], LUNC[.57988748], MATIC[2237.45218], SOL[11.67802904], TRX[25.890692], USD[81.39], USDT[0], XRP[1269.631636], YFI[0] | | |
| 02742364 | | 1INCH[758.70995060], AAVE[10.10099793], ETH[0.00117926], ETHW[0.00117926], USD[2319.16] | | 1INCH[702.088386], AAVE[9.886299], USD[2278.74] |
| 02742365 | | USD[0.00] | | |
| 02742369 | | TRX[.000783], USDT[0] | | |
| 02742373 | Contingent | SRM[10.27554774], SRM_LOCKED[.18424707], USDT[0.00000007] | | |
| 02742374 | | SOL[.00000001], USD[0.00] | | |
| 02742375 | | BTC[.01279657], SGD[63.64], USDT[0] | | |
| 02742387 | | SAND[1], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0], XPLA[64.544362] | | |
| 02742388 | | NFT (477262989347349709/FTX EU - we are here! #232901)[1], NFT (516555411250568173/FTX EU - we are here! #232962)[1], NFT (522407522441175508/FTX EU - we are here! #233003)[1] | | |
| 02742389 | | LUNC-PERP[0], USD[0.05], USDT[.01328977], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 02742393 | | SLP-PERP[0], USD[-510.31], USDT[560.19124992] | | |
| 02742396 | | ETH[.00000502], ETHW[.54960617], UBXT[2], USD[617.54] | Yes | |
| 02742398 | | ATLAS[0], BNB[0], CRO[0], SHIB[0], USD[0.00], USDT[.00000001] | | |
| 02742407 | | BOBA[80.4], FTT[0.01955977], USD[0.01] | | |
| 02742409 | Contingent | AVAX-PERP[0], BTC[0], ETH[.15], LUNA2[0.00014071], LUNA2_LOCKED[0.00032832], LUNC[30.64], USD[1.10] | | |
| 02742411 | | NFT (488012505770049261/FTX EU - we are here! #264239)[1], NFT (505660564830468400/FTX EU - we are here! #264242)[1], NFT (567552711074455791/FTX EU - we are here! #264251)[1] | | |
| 02742412 | | COPE[282.8214], MANA[993.94064], USD[1096.00], USDT[.002763] | | |
| 02742413 | | ATLAS[16246.75], USD[2.73] | | |
| 02742417 | | SOL[.00000001], USD[0.00] | | |
| 02742423 | | USDT[0] | | |
| 02742424 | | BNB[0], DOGE[0], MATIC[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0.04414569] | | |
| 02742430 | | ATLAS[4354.04774867], EUR[0.00], SXP[1], TRX[1] | | |
| 02742433 | | FTT[127.97938691], USD[4.50], USDT[2.153795] | | |
| 02742441 | | BNB[0.00000992], BTC[0.00000217], ETH[0.00000414], ETHW[0.00000414], TRX[.109389], USDT[0.00664126] | | |
| 02742443 | | ATLAS[0], RAY[0] | | |
| 02742444 | | GST-PERP[0], MATIC[7.606], USD[0.00], USDT[-1.35301965] | | |
| 02742446 | | USD[25.00] | | |
| 02742447 | | BTC[0.00097311], TRX[.000003], USD[0.01], USDT[3.19998379] | | |
| 02742455 | | USDT[0] | | |
| 02742456 | | ETH[.00081], ETHW[.00081], IMX[.0126], USD[1517.63] | | |
| 02742467 | | MATIC[0], SOL[0], USDT[0] | | |
| 02742478 | | USDT[0] | | |
| 02742481 | | ATLAS[14189.99776628], DENT[1], POLIS[275.14091866], SHIB[7278412.29775429], USDT[0] | Yes | |
| 02742483 | | TRX[.000001], USD[0.00] | | |
| 02742487 | | NFT (348489071625956051/FTX EU - we are here! #283099)[1], NFT (356951033719512346/FTX EU - we are here! #283091)[1] | | |
| 02742498 | | BTC[.18676054], ETH[0], LTC[.00968854], USD[5.88] | | |
| 02742499 | Contingent, Disputed | MATIC[0], TRX[0], USDT[0] | | |
| 02742505 | | BTC[.2424], TRX[.000001], USDT[5.34988936] | | |
| 02742507 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02742508 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02742511 | Contingent | SRM[.01961447], SRM_LOCKED[.09478635], USD[0.00], USDT[0] | | |
| 02742531 | | BTC[1.24364491] | Yes | |
| 02742533 | | CITY[.095], FTT[0.18662413], USD[1567.40], USDT[0.00000001] | | |
| 02742547 | | BNB[.74916882], BTC[0.05153216], ETH[0.72655663], ETHW[0.00070783], FTT[0.01974370], LINK[.0935], SOL[.0093321], TRX[.001346], USD[1491.64], USDT[9.518603] | | |
| 02742549 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOGEBULL[.07356], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATICBULL[.702], SXP-PERP[0], USD[0.36], WAVES-PERP[0] | | |
| 02742553 | | ETH[0.00524617], ETHW[0.00524617], EUR[0.00], USD[0.00], USDT[0.00000838] | | |
| 02742554 | | USDT[0.00003516] | | |
| 02742555 | | BTC[0.00000878], FTT[0], GBP[4.72], SOL[0.00000825], USD[-0.01], USDT[0], XRP[0] | Yes | |
| 02742556 | | BTC[.00794072], SGD[0.00], USDT[0] | | |
| 02742561 | | AXS-PERP[0], BTC[0.00000053], BTC-PERP[0], DOGE-PERP[0], ETH[.00081], ETH-PERP[0], ETHW[.00081], PEOPLE-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], ZEC-PERP[0] | | |
| 02742565 | | FTT[0.00000001], USD[0.00] | | |
| 02742566 | | USDT[0] | | |
| 02742572 | | TRX[.000778], USD[0.00], USDT[0.22801139] | | |
| 02742573 | | FLOW-PERP[0], RAY-PERP[0], USD[0.07], USDT[0] | | |
| 02742576 | | USDT[0] | | |
| 02742579 | Contingent, Disputed | USD[25.00] | | |
| 02742580 | Contingent | ATOM[44.991], AVAX[50.07404], FTM[665.8668], LUNA2[9.27111010], LUNA2_LOCKED[21.63259025], MANA[200.92], RUNE[80.57], SAND[50], SOL[17.999], TRX[.010089], USD[343.46], USDT[0] | | |
| 02742582 | | BTC[0.67370110], USDT[10.75136] | | |
| 02742583 | | AKRO[2], BAO[2], DENT[1], KIN[8], TRX[1], USDT[0] | | |
| 02742584 | Contingent | FTT[170.49495678], LUNA2[20.04446790], LUNA2_LOCKED[0.01042510], SOL[.61252601], USD[1542.06], USDT[0.20969515], USTC[.632453] | | |
| 02742585 | | USD[1.06], ZIL-PERP[30] | | |
| 02742601 | | BTC[.00516393], XRP[42.8881] | | |
| 02742606 | | BTC[0] | | |
| 02742611 | | USD[0.00], USDT[0] | | |
| 02742612 | | USDT[.26296325] | | |
| 02742623 | | ALGO-PERP[0], BNB[0], CRO[0], ETH[0], ETHW[0.20369288], USD[0.04], USDT[0.00624171] | | |
| 02742625 | | USDT[0] | | |
| 02742634 | | ETH[1], ETHW[1] | | |
| 02742635 | | ALT-PERP[0], BTC-0325[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[7.09] | | |
| 02742639 | Contingent | ATLAS[209.966], LUNA2[0.20916417], LUNA2_LOCKED[0.48804974], LUNC[45545.94], MATH[5.5], SAND[4], SLND[386.58228], SLP[809.984], SUN[165.503], TRX[.000777], USD[0.00], USDT[0.00036109] | | |
| 02742642 | | ASDBEAR[27000000], AVAX-PERP[0], BTC-MOVE-2022Q1[0], BULL[.03305425], ETH[.00525926], ETH-PERP[.021], ETHW[.00525926], FTM[57], FTT[1.77243879], SRM[4], USD[630.83], USDT[972.69223604] | | |
| 02742644 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0.00641573], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[4.42], USDT[0.25521220], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02742652 | | AVAX[4.05152877], BAO[1], BTC[0.18316740], DENT[1], DOT[36.01521493], ETH[1.64825689], ETHW[0.00001487], FTM[0.00036909], KIN[2], NFT [313446481007101390/FTX Crypto Cup 2022 Key #1990][1], TRX[.000011], USD[0.00], USDT[31.53370418] | Yes | |
| 02742654 | | BTC[.10946297], FTT[41.6180426], USDT[0.00000001] | Yes | |
| 02742655 | | FTT[0] | | |
| 02742665 | | 0 | | |
| 02742667 | | AVAX-PERP[0], BAND-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LRC-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 02742668 | | TRX[12.997534], USD[0.11] | | |
| 02742672 | | USDT[.09186428] | Yes | |
| 02742673 | | ATOM[1.04548179], AUD[0.00], BAO[3], BTC[.00877598], DENT[1], GRT[37.07650607], HBB[88.55624059], HNT[1.01978745], KIN[5], OXY[31.11057458], PERP[5.17710125], SOL[24.14315039], TRX[164.6775952], UBXT[2], USD[0.00], XRP[147.22025899] | Yes | |
| 02742676 | | RAY[.630635], USD[410.26] | | |
| 02742678 | | BTC[.00273487], ETH[.00000024], ETHW[.00000024], NFT [338309182959152905/The Hill by FTX #5123][1], NFT [380859032014589036/FTX Crypto Cup 2022 Key #18999][1] | Yes | |
| 02742685 | | FTT[.33709186], TRX[.000007], USDT[0.00000028] | | |
| 02742687 | | ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], RSR-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.10], USDT[0.00000001], XEM-PERP[0], XMR-PERP[0] | | |
| 02742690 | | NFT [380515874335664124/FTX EU - we are here! #134959][1], NFT [428609735745807909/FTX EU - we are here! #135040][1], NFT [435724947713813991/FTX AU - we are here! #41272][1], NFT [459442572459214747/FTX EU - we are here! #134836][1], NFT [560381301700702348/FTX AU - we are here! #41255][1], USDT[.6] | | |
| 02742692 | | FTT[0] | | |
| 02742697 | | USDT[0] | | |
| 02742699 | | ADA-PERP[-1], BTC[0.00041414], FTT[0.00992000], STMX-PERP[10], THETA-PERP[0], USD[2.11] | | |
| 02742700 | | ATLAS[687.84752152], JOE[57.26765166], USD[5.86], USDT[0.00000044] | | |
| 02742704 | | USD[1.55] | | |
| 02742708 | | BNB[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02742709 | | TRX[0], USD[0.15], XRP[0] | | |
| 02742711 | Contingent | ADA-PERP[0], AGLD-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTT-PERP[0], LUNA2[0.49977086], LUNA2_LOCKED[1.16613202], LUNC[1.6099563], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOS-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.77], USDT[0.26988742] | | |
| 02742716 | | USD[0.00] | | |
| 02742718 | | ATLAS[9.16], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02742720 | | EUR[0.00] | | |
| 02742722 | | USDT[0] | | |
| 02742725 | | USD[0.00] | | |
| 02742728 | | BTC[0.40101745], ETH[7.02959936], ETHW[0], SOL[42.32813910], USD[0.30] | | |
| 02742730 | | BNB[0.01040589], USD[0.00], USDT[0.00826200] | | |
| 02742731 | | BNB[0] | | |
| 02742733 | | ATLAS[81443.708], MANA[208.9582], USD[0.20] | | |
| 02742734 | | FTT[.09677], USD[0.24], USDT[0.00603371] | | |
| 02742735 | | NFT (2947175366054553003/FTX EU - we are here! #148453)[1], NFT (380042555217029392/FTX EU - we are here! #128854)[1], NFT (407512548797985923/FTX EU - we are here! #129333)[1], NFT (454089073732728567/FTX AU - we are here! #19366)[1] | | |
| 02742736 | | SOL[.00000001], USD[0.00] | | |
| 02742737 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], KLUNC-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[22.56], XRP-PERP[0] | | |
| 02742739 | | FTT[0] | | |
| 02742747 | | 0 | | |
| 02742750 | | USD[0.70] | | |
| 02742752 | | TRX[.000004], USDT[20] | | |
| 02742763 | | SOL[0.02550298], USDT[0.00001428] | | |
| 02742766 | | SLND[134.281226], TRX[.000001], USD[0.71], USDT[0.00000001] | | |
| 02742778 | | BTC[0], ETH[.00000001], USD[0.00] | Yes | |
| 02742779 | | SOL[.00000001], USD[0.00] | | |
| 02742780 | | BNB[.00222859], FTM[.4905], SOL[.00186416], USD[3.05], XRP[.1971] | | |
| 02742786 | | RSR[3763.1132] | | |
| 02742788 | | FTT[0] | | |
| 02742791 | | USD[25.00] | | |
| 02742792 | | AUD[0.15], BAO[1], BTC[.03821556], FTT[12.0587943], KIN[1], USDT[323.56464043], XRP[2171.21934215] | Yes | |
| 02742797 | | BTC[0], FTT[2.27090994], USD[100.20] | | |
| 02742798 | | AKRO[7], BAO[28], DENT[7], KIN[24], RSR[3], UBXT[10], USD[0.00] | | |
| 02742799 | Contingent | BNB[0.16195336], LUNA2_LOCKED[40.34608569], LUNC[498], USD[0.00], USDT[0] | | |
| 02742800 | | USDT[0] | | |
| 02742801 | | BTC[.036525], ETH[1.01398], ETHW[1.01398], FTT[112.9], LTC[8.22405967], USD[0.32], XRP[2] | | |
| 02742804 | | HBAR-PERP[0], USD[0.00], USDT[0] | | |
| 02742808 | | NFT (457101911721336693/FTX EU - we are here! #180483)[1], USD[25.00] | | |
| 02742811 | | CRO-PERP[0], ETH[.0000059], ETHW[.0000059], USD[0.00], USDT[0] | | |
| 02742814 | | BTC[0], FTT[2.99943], USD[1.07] | | |
| 02742818 | | 0 | | |
| 02742820 | | FB[4.919016], FB-1230[0], GOOGL[4.15513404], USD[0.58], USDT[500.00000047] | | |
| 02742824 | | ATLAS[7.63655824], AXS[0.11492924], AXS-PERP[0], BIT-PERP[0], BNB[.00015], BNB-PERP[0], BTC[0.04720602], BTC-PERP[.2], DFL[7.0444951], ETH[.000005], ETH-PERP[0], ETHW[.000005], FTM[.24806], FTM-PERP[0], FTT[305.501675], FTT-PERP[0], KIN[676.6], KIN-PERP[0], LRC[.01], LUNC-PERP[0], MATIC[.0336], MBS[.395541], NEAR[.001], NEAR-PERP[0], RAY[.000005], RAY-PERP[0], REAL[.000255], SOL[.00000001], SOL-PERP[0], SRM[.288579], TRX[.002803], TULIP[.018744], USD[1963.85], USDT[10053.97702002] | | AXS[.097355] |
| 02742825 | | BNB[0.01981955], FTT[0], USD[0.00] | | |
| 02742829 | | USDT[0] | | |
| 02742833 | | ETH[.014], ETHW[.014], FTT[4.9976431], GRT[1504.3721167], LINK[29.99418], SOL[4.69893321], USD[0.00] | | |
| 02742834 | | LTC[.005], USDT[0.25524417] | | |
| 02742835 | | FTT[0] | | |
| 02742839 | | BTC-PERP[0], CRO[640], MTA[116], MTA-PERP[0], SOL-PERP[0], USD[12.88] | | |
| 02742842 | | AGLD[.021358], BNB[.00110075], LUNC-PERP[0], STORJ[.025827], TRX[.000019], USD[0.00], USDT[0] | | |
| 02742843 | | AXS-PERP[0], BADGER-PERP[0], CAKE-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[0], FTT[151.06217607], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], PERP[23869.07416412], PERP-PERP[0], POLIS-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[87032.69] | | |
| 02742847 | | USDT[64.82960869] | Yes | |
| 02742851 | | BCH[0], USD[0.00], USDT[0] | | |
| 02742854 | | FTT[.35012865], JASMY-PERP[70300], SOL[60.38271809], USD[-571.62], USDT[0.00000001] | | |
| 02742855 | Contingent | EOSBULL[3500000], LUNA2[0.00043090], LUNA2_LOCKED[0.00100543], LUNC[93.83], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02742857 | | USDT[3.22586883] | | |
| 02742858 | | ATLAS[1009.15840098], BAO[1], USD[0.00] | Yes | |
| 02742861 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02742863 | | ASD[0], ASD-PERP[0], ATLAS-PERP[0], BNT[0], BTC[0], BTC-PERP[0], CEL[0], DOT[1000.77420316], DOT-PERP[0], ETH[0.00000001], FTT[0], FTT-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS[0], LOOKS-PERP[0], NFT (4357185488875546342/FTX Crypto Cup 2022 Key #22327)[1], SOS-PERP[0], SPELL[0], SPELL-PERP[0], TRX[1574.7499], USD[0.36], USDT[0], XRP-PERP[0] | | DOT[1000.75707] |
| 02742867 | | ATLAS-PERP[0], DOT[0.007998], CAKE-PERP[.3], DOGE[31.9876], FTT[.4999], LINK[.4999], SAND[7.9984], SOL[.06], USD[18.09], USDT[53.93068560] | | |
| 02742868 | | TRX[.001554], USD[0.00], XPLA[9.902] | | |
| 02742875 | | SUSHI[0] | | |
| 02742876 | | BNB[0], BTC[0], ETH[0], USD[0.00], USDT[3.25476658] | | |
| 02742878 | | BNB[0.00000001], MATIC[0], USD[0.00], USDT[0] | | |
| 02742882 | | SOL[.00000001], USD[0.00] | | |
| 02742884 | | 1INCH-0624[0], 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-0624[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.012965], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02742886 | | USDT[0] | | |
| 02742887 | | BTC[.0009], BTC-PERP[0], USD[6.87] | | |
| 02742891 | Contingent, Disputed | BNB[0.00000001], BTC[0.00008051], DOT[0.0009377], ETH[0.00003323], ETHW[0.00003322], LTC[0.00148215], SOL[0.03582621], TOMO[0.00032904], TRX[0.00000100], USD[0.05], USDT[0.00000002] | | |
| 02742898 | | FTT[0.00003988], USD[0.01], USDT[0] | | |
| 02742899 | | BNB[0], CRO[0], ETH[0], ETHW[0.16925141], FTM[0], FTT[0], SOL[2.97652798], SRM[0], USD[0.01], USDT[0.00000235] | | |
| 02742900 | | USD[0.51] | | |
| 02742901 | | ATLAS[4778.63224998], AUD[0.00], BTC[.01427672], MATIC[1.04065195], UBXT[1] | Yes | |
| 02742906 | | BNB[.00000001], ETH[0], USDT[0.00004497] | | |
| 02742908 | | USD[0.72] | | |
| 02742909 | | USD[0.27] | | |
| 02742912 | | FTM[5], POLIS[4], USD[1.00], USDT[.00209289] | | |
| 02742913 | | MATIC[299.7036], USD[7.48] | | |
| 02742915 | | SOL[.45] | | |
| 02742916 | | BTC-PERP[.0145], USD[30.76] | | |
| 02742924 | | ADA-PERP[0], ANC-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], USD[447.60], USDT[0], USTC-PERP[0] | | |
| 02742925 | Contingent | SRM[1.05891412], SRM_LOCKED[1.34233288], USD[2.67] | | |
| 02742930 | | BNB[.25847105], BTC[.00255147], ETH[.0363221], ETHW[.03587033], FTT[2.49180328], NFT (301800599704617997/FTX EU - we are here! #187042)[1], NFT (351113207235162238/FTX EU - we are here! #186984)[1], NFT (405626221475493872/FTX EU - we are here! #187181)[1], NFT (490303546749316865/The Hill by FTX #20879)[1], SOL[.99831202], USD[520.73], USDT[0] | Yes | |
| 02742933 | Contingent, Disputed | SOL[.00628782], USD[0.00], USDT[0.00000263] | | |
| 02742935 | | ETH[0], FIDA[1], MATH[1], TRX[1], USD[0.00] | | |
| 02742938 | | USD[0.00] | | |
| 02742947 | | USDT[0] | | |
| 02742951 | | USD[0.01], USDT[0.06033648] | | |
| 02742952 | | USD[0.00], USDT[999.24569928] | | |
| 02742975 | | USDT[0] | | |
| 02742976 | | AUD[0.00], BAO[3], BNB[.00000699], CHZ[1], CRO[.2722478], DENT[2], ETH[0.00000050], ETHW[0.00000050], HNT[.0001847], KIN[3], RSR[3], SHIB[9299.04827527], TRX[2], UBXT[1], USDT[0] | Yes | |
| 02742979 | | ETH[.000375], ETHW[.000375], NFT (306934623082369367/FTX EU - we are here! #31347)[1], NFT (343787189299125507/FTX Crypto Cup 2022 Key #17892)[1], NFT (386280711056938664/FTX EU - we are here! #31231)[1], NFT (467053446391276817/FTX AU - we are here! #60772)[1], NFT (525202164064692134/The Hill by FTX #7712)[1], NFT (563984620679586861/FTX EU - we are here! #31431)[1], USD[0.02] | | |
| 02742982 | | FTT[953.286342], TRX[.540021], USD[7.05627986] | | |
| 02742984 | | SHIB[80262.03561887], TRX[31.0370627], USD[0.00], XRP[1.20700044] | Yes | |
| 02742986 | | BNB[.001], DOT[14.85], FTT[28.0969736], IMX[139.3], SAND[91.76070489], SOL[.0039658], USD[2.81], USDT[0] | | |
| 02742988 | | ETH[0] | | |
| 02742989 | | TONCOIN[27.896466], USD[0.32] | | |
| 02742992 | | USD[0.00] | | |
| 02742994 | | BTC[.00000006], USDT[0] | Yes | |
| 02742998 | | BTC[.00046137], ETH[.01078937], ETHW[.01078937], USD[20.00] | | |
| 02742999 | | USD[0.00], USDT[0] | | |
| 02743007 | | DOT-PERP[0], USD[0.02] | | |
| 02743012 | | TRX[.470601], USD[6.67] | | |
| 02743014 | | ADA-PERP[0], BTC[.00000997], DOGE[50], ETH[0.00012145], ETH-PERP[0], ETHW[0.00052594], FTT[0.29994300], NFT (339195830676399657/Baku Ticket Stub #2292)[1], NFT (340713861276238084/FTX EU - we are here! #106519)[1], NFT (386593619363986318/Silverstone Ticket Stub #167)[1], NFT (386951142941265208/FTX EU - we are here! #106817)[1], NFT (401832481304360561/Hungary Ticket Stub #1407)[1], NFT (454730408011047193/France Ticket Stub #1804)[1], NFT (462186563618327907/FTX EU - we are here! #106375)[1], NFT (492399819994356052/Montreal Ticket Stub #860)[1], NFT (533772399751030133/The Hill by FTX #4822)[1], TRX[.001126], USD[0.89], USDT[2.19905912] | | USDT[1.947895] |
| 02743018 | | BNB[0], ETH[0], UBXT[1], USD[0.00], USDT[4.75793289] | | |
| 02743026 | | TRX[.000001], USDT[0.00000029] | | |
| 02743032 | | BOBA[382.9415918] | | |
| 02743035 | | AKRO[2], AUD[0.00], BAT[1], BTC[.0000028], CHZ[1], EUR[0.94], FIDA[1], KIN[1], MATIC[1.00001826], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02743053 | | BAT-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.62], XRP-PERP[0] | | |
| 02743058 | | BTC[.0528], FTT[50.491415], TRX[9593.88205105], USD[-2151.49], XRP[3480.45842485] | | TRX[8377.394555], XRP[3337.395781] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02743062 | | XRP[672.100574] | | |
| 02743064 | | SOL[.00000001], USD[0.00] | | |
| 02743065 | | TRX[.000001] | | |
| 02743067 | | USDT[0] | | |
| 02743068 | | BNB[0.00000006], DOGE[.00000001], ETH[0.00000001], FTT[0], MATIC[0.00000001], TRX[0.00155600], USDT[0.00000058] | | |
| 02743069 | | USD[1.10] | | |
| 02743073 | | FTT[.099943], USDT[0.40720927] | | |
| 02743074 | | TRX[.63045], USDT[0.03535227], XRP[.063386] | | |
| 02743076 | Contingent | ALICE-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[0.80632653], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00086223], FTT-PERP[0], LUNA2[3.86481333], LUNA2_LOCKED[9.01789778], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | DOGE[.79787] |
| 02743079 | | USD[0.03] | | |
| 02743083 | | USD[0.41] | | |
| 02743084 | | ATLAS[0], BAO-PERP[0], BTC[0], CLV-PERP[0], CRV-PERP[0], GALA-PERP[0], HUM-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB[24596.41530054], STARS[1.03484692], STMX[0], STORJ-PERP[0], TLM[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02743095 | Contingent | LUNA2[0.00387164], LUNA2_LOCKED[0.00903384], LUNC[.0053272], SOL[5.13217512], USD[0.00], USDT[0], USTC[.548047] | | |
| 02743097 | Contingent | AVAX[0], BICO[50], BTC[0.20007180], DAI[.09], ETH[4.25025921], ETHW[1.19994], JOE[199.96], LUNA2[60.0525815], LUNA2_LOCKED[140.1226902], LUNC[10000000], SOL[15.47411702], USD[0.00], USDT[0.00000688] | | |
| 02743098 | | TRX[.000001], USD[0.01], USDT[-0.00134439] | | |
| 02743099 | | USDT[.12375576] | | |
| 02743100 | Contingent | BNB[.00000001], FTT[0.04764554], LUNA2[0], LUNA2_LOCKED[6.47334806], LUNC-PERP[0], SOL-PERP[0], TONCOIN[10.1], TONCOIN-PERP[0], TRX[.000046], USD[1.03], USDT[0.07135796] | | |
| 02743104 | | AKRO[1], BAO[7], BNB[0], DENT[3], ETH[0], KIN[6], TRX[1], UBXT[1], USDT[0.00001859] | | |
| 02743107 | Contingent | ATLAS[9.9981], BNB[0.00724157], BOBA[83.784078], CRO[1418.30555165], ETH[0.00373669], ETH-PERP[0], ETHW[0.00373669], FTM[92.50825170], FTM-PERP[0], GALA[789.8499], LTC[.0095136], LUNA2[1.73494668], LUNA2_LOCKED[4.04820892], LUNC[5.5889379], MANA[116.97777], SOL[.2694965], USD[-4.70], USDT[0.00875318] | | |
| 02743109 | | USDT[0] | | |
| 02743110 | | TRX[.9724], USD[1.21] | | |
| 02743112 | | AXS[0], POLIS[397.47499994], USD[0.00] | | |
| 02743120 | | BAO[2], SOL[.00000001], TRX[1], USD[0.00] | | |
| 02743121 | | BTC[0.00579889], TONCOIN[.06], USD[1.57] | | |
| 02743123 | | SOL[.00924622], USD[0.04] | | |
| 02743127 | | BAO[1], KIN[1], MINGO[0], NFT (32318755993402063 1/Netherlands Ticket Stub #1050)[1], USD[0.00], USDT[.00936418] | Yes | |
| 02743128 | | USDT[0] | | |
| 02743129 | | AVAX[0.11909654], BNB[.00128129], DOT[.0772], ETH[.000242], ETHW[.000242], LTC[.0081], MATIC[.962], SOL[.00192069], USD[22772.23], XRP[.34982] | | |
| 02743130 | | USDT[0] | | |
| 02743133 | Contingent | AKRO[1], LUNA2[0.77085994], LUNA2_LOCKED[1.79867319], NFT (38991606650232 2212/FTX EU - we are here! #217190)[1], NFT (40840941569068 7574/FTX EU - we are here! #217173)[1], NFT (54316209661405 8601/FTX EU - we are here! #217211)[1], SOL[0.01066124], TRX[20.84885294], USDT[0], USTC[109.11895053] | Yes | SOL[.010644], TRX[20.760835] |
| 02743136 | | NFT (37918713029977 1351/FTX AU - we are here! #16469)[1] | | |
| 02743137 | | AGLD[140.0916054], ALCX[.0008132], ALPHA[296.958854], ASD[220.17864], ATOM[4.49928], AVAX[4.2964], BADGER[5.67851], BCH[.1619678], BICO[15.9934], BNB[.31987412], BNT[21.19536], BTC[0.01699378], CEL[.0746], COMP[1.2768710], CRV[.998], DENT[8197.12], DOGE[489.6424], ETH[0.05894500], ETH-P[0.0900], ETHW[0.129606], EUR[85.37], FIDA[49.985], FTM[107.982024], FTT[5.09952], GRT[282.849344], JOE[150.905672], KIN[43000], LINA[2079.54], LOOKS[87.9782], MOB[.4986], MTL[18.5963], NEXO[41], PERP[41.6459052], PROM[3.207668], PUNDIX[.09278], RAY[116.955818], REN[122.886138], RSR[5269.274], RUNE[3.79676], SAND[58.9934], SKL[254.815], SOL[6.58051666], SPELL[98.68], SRM[38.999012], STMX[3339.182], SXP[38.979721], TLM[1019.8852], USD[297.75], WRX[154.974454] | | |
| 02743146 | | TRX[.000001], USD[0.01] | | |
| 02743147 | | USD[0.00] | | |
| 02743152 | | DOGE[2381.62], USD[0.08] | | |
| 02743161 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.05663442], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USDI-0.06], USDT[0.07346936], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-20211231[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02743163 | | BAO[4], BTC[2.02224978], DENT[1], ETH[0.10689682], ETHW[0.10641767], KIN[8], TRX[3], USD[17.00], USDT[0.00016677] | Yes | |
| 02743165 | | CRO[0.00056433], KIN[1], RSR[1], SOL[.00003676], UBXT[1], USD[0.01] | Yes | |
| 02743169 | | USD[0.00] | | |
| 02743175 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002518], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SLND[.098181], SOL-PERP[0], STARS[.99116], USD[0.46], XLM-PERP[0], XRP[.85109181], XRP-PERP[0], ZEC-PERP[0] | | |
| 02743176 | Contingent | ATOM[2.09981], ATOM-0930[0], ATOM-PERP[0], AUD[10.00], BTC[0.00879832], DYDX[153.772032], FTM[2410.54362], HNT[63.288068], IMX[429.618357], LRC[1003.81304], RNDR[483.909047], SOL[57.76636801], SRM[677.74297513], SRM_LOCKED[1.80810371], USD[0.07] | | |
| 02743179 | | TRX[0] | | |
| 02743183 | | 0 | | |
| 02743188 | | NFT (32168956346545309/FTX EU - we are here! #185152)[1], NFT (41894692470708427 2/FTX EU - we are here! #185297)[1], NFT (57345354776346544 4/FTX EU - we are here! #185065)[1] | | |
| 02743204 | Contingent | BOBA[51.4], CRV[.99449], ENS[3.99924], FTM[215.95896], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0057843], MATIC[209.9601], UNI[16.4], USD[106.91] | | |
| 02743207 | | NFT (38114087678151540 9/FTX AU - we are here! #26023)[1], NFT (39372499713812011 2/FTX AU - we are here! #26013)[1] | | |
| 02743211 | | BTC[0.00000025], FTT[.199962], USD[0.00], USDT[2.63907989] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02743219 | Contingent | DOGE[19.80770187], LUNA2[0.00181710], LUNA2_LOCKED[0.00423991], TRX[.000001], USDT[0.00192299], USTC[.25722] | Yes | |
| 02743221 | | ETH[0], MATIC[0], NFT (3783443547588172517The Hill is FTX #13825)[1], TRX[0.13651368], USD[0.00], USDT[0.00000002] | | |
| 02743229 | | AVAX[.0946], BNB[.00618], ETH[.0007], ETHW[.19992], FTM[2831.4934], SOL[49.4847], USD[9469.65], USDT[123.7749568] | | |
| 02743230 | | SOL[.00000001], USD[0.00] | | |
| 02743234 | Contingent, Disputed | USDT[0] | | |
| 02743236 | | EUR[0.01], USDT[0] | Yes | |
| 02743238 | | AKRO[1], BAO[3], BNB[2.77281603], BTC[1.79420396], DENT[1], ETH[3.35981491], FIDA[1], FRONT[1], KIN[3], MATIC[58.15596078], RSR[1], TRU[1], TRX[1.000894], UBXT[1], USD[344.39], USDT[18617.27184144] | Yes | |
| 02743245 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 02743247 | | CRO[.982], DOT-PERP[0], TRX[.000001], USD[0.64], USDT[0] | | |
| 02743248 | | ATLAS[4.31], BTC[0.00008563], ORBS[1.808], POLIS[.03608], TRX[.000001], USD[3.73], USDT[0] | | |
| 02743255 | | FTT[25.08997256], USD[0.00], USDT[0.07448820] | | |
| 02743264 | Contingent, Disputed | USDT[0] | | |
| 02743266 | | BTC-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 02743270 | | ETH[.00199962], ETHW[.00199962], USD[2.32] | | |
| 02743273 | | USD[25.00] | | |
| 02743280 | | ATLAS[3520.29099916], AUD[0.00] | | |
| 02743282 | | 1INCH[177.71006452], AAVE[1.44478402], ATLAS[1269.763659], AUDIO[174.9677475], AVAX[2.89535045], BNB[0.03076475], BTC[0.00111112], CRO[949.81456], DFL[1509.721707], DODO[3.59933652], DOGE[848.02531243], DOT[3.13093157], ENJ[200.9629557], ETH[0.16611058], ETHW[0.16551343], FTM[343.50882848], FTT[25.29523195], GALA[1709.684847], GRT[536.07550654], IMX[140.67406899], LINK[21.41689010], LRC[71.9866848], LTC[5.99620877], MANA[123.9771468], MATIC[263.85631749], OMG[94.13857802], RAY[77.44571864], RNDR[11.09795427], RUNE[44.48920205], SAND[90.9832287], SGD[3000.00], SHIB[4099244.37], SLND[40.59251742], SOL[8.21788792], STMX[189.964983], USD[539.97], XRP[967.83387656] | | 1INCH[118], AAVE[1.437081], AVAX[2.827162], BNB[.030259], BTC[.001105], DOGE[490], DOT[3.017999], ETH[.109], FTM[340.839046], GRT[300], LINK[14], LTC[5.95754], MATIC[250], OMG[79], RAY[22.55], SOL[3.82], USD[447.00], XRP[804] |
| 02743284 | | FTT[23.83136171], KIN[1], UBXT[1], USD[0.00], XRP[.04015244] | Yes | |
| 02743286 | | USD[0.00] | | |
| 02743288 | | CELO-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SAND-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00043854] | | |
| 02743289 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MBS[.96561], ONE-PERP[0], USD[0.47] | | |
| 02743290 | | ETH[0], GMT-PERP[0], LRC[0], LRC-PERP[0], USD[0.21] | | |
| 02743291 | | BTC[0.00008607], TRX[.415137], USD[177.45] | | |
| 02743292 | | USD[1.00] | | |
| 02743295 | | TRX[.000001] | | |
| 02743298 | | BTC[0], LRC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02743307 | | TONCOIN[2.8], USD[0.10] | | |
| 02743311 | Contingent | AAVE[.008274], ATLAS-PERP[0], ATOM[.064731], BTC[.00008169], CEL[.0199], ETH[.00064873], ETHW[1.21664873], FTM[.88265574], LUNA2[0.00186844], LUNA2_LOCKED[0.00435971], LUNC[.006019], MATIC[9.228], SOL[.00486198], USD[15556.43] | | |
| 02743312 | | FTT[0.00044564], USDT[0] | | |
| 02743314 | | USD[0.00], USDT[0] | | |
| 02743316 | | ATOM[0.05855249], DFL[29.9949], GENE[13.19745], LTC[0], USD[0.08] | | ATOM[.058356] |
| 02743319 | | NFT (45997176446093359417FTX EU - we are here! #273570)[1], NFT (46646131867289662617FTX EU - we are here! #273536)[1], NFT (54988869883357644117FTX EU - we are here! #273556)[1] | | |
| 02743325 | | 1INCH[164.27639074], 1INCH-PERP[0], USD[0.74], USDT[0] | | 1INCH[152.963161] |
| 02743329 | | BTC[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02743332 | | BAO[4], KIN[1], RSR[2], SHIB[4786.92061302], TRX[1], USD[0.01], USDT[0] | Yes | |
| 02743335 | | USD[0.16], USDT[4.00715963], XRP[.180659] | | |
| 02743342 | | USD[0.00], USDT[9.03810565] | | |
| 02743346 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[2.44], USTC-PERP[0] | | |
| 02743347 | | USDT[0] | | |
| 02743350 | | BTC[.00008666], SOL[163.37952183], USD[1924.12], USDT[0.00813577] | Yes | |
| 02743351 | Contingent | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-1230[0], CEL-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GMT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00407411], LUNA2_LOCKED[0.00950025], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[98100], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.0056691], SOL-PERP[0], SPELL-PERP[0], USD[258.77], USDT[0.00260578], USTC[.57671], XMR-PERP[0] | | |
| 02743352 | | FTM[.05967475], USD[0.00] | | |
| 02743353 | | ETH[0], TRX[.000001] | | |
| 02743355 | | COMP-PERP[0], ETH-PERP[0], ETHW[.000347], FTM-PERP[0], FTT[0.01105695], FXS-PERP[0], GLMR-PERP[0], SAND-PERP[0], USD[0.13] | | |
| 02743363 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0.09857142], AVAX-PERP[0], AXS-PERP[0], BTC[-0.00000276], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH[0.00130071], ETH-PERP[0], ETHW[0.00130071], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[0.00988740], SOL-PERP[0], TRX[.000016], UNI-PERP[0], USD[2397.00], USDT[0.00576837], WAVES-PERP[0], XRP-PERP[0] | | |
| 02743364 | | USD[0.15], USDT[0] | | |
| 02743365 | | FTT[.99981], NFT (46965706945432692417The Hill by FTX #28153)[1], USD[1.53] | | |
| 02743368 | | SOL[0], USDT[2.40895863] | | |
| 02743369 | | BTC[0], BTC-PERP[0], CEL[0], FTT[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02743376 | | NFT (55374553811341172317FTX AU - we are here! #23906)[1] | | |
| 02743377 | | BAO[8], DENT[1], DOT[.00000001], ETH[.00000064], KIN[3], MATIC[0], UBXT[1], USD[0.08] | Yes | |
| 02743383 | | ALICE[10], BAT[180], CHZ[860], CRO[200], FTM[94.01925782], FTT[25.5], GALA[610], LINA[6660], LINK[10.16558964], MANA[35], QI[1710], RAY[193.97016859], SAND[22], SOL[2.06487042], SOS[17000000], SPELL[40599.94471], USD[1009.28], WRX[130], XRP[361.89469801] | | FTM[93.950087], LINK[10.162688], XRP[361.880027] |
| 02743384 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02743386 | | BTC[0], ETH[0], NFT (293604460682519232/FTX EU - we are here! #207245)[1], NFT (360763467294414452/FTX EU - we are here! #207156)[1], NFT (369922694869071318/FTX EU - we are here! #207296)[1], SOL[1.83846493], USD[143.99] | | |
| 02743394 | | 1INCH[0], 1INCH-PERP[0], AUD[0.00], ETH-PERP[0], SOL[0], USD[0.17] | | |
| 02743398 | | USD[25.00] | | |
| 02743400 | | BTC[0], ETH[-0.00576522], ETHW[-0.00576522], USD[0.50], XRP[34.59933467] | | |
| 02743412 | | AKRO[2], AUDIO[1.0141632], BAO[4], BNB[.09470718], BTC[.00000015], DENT[2], ETH[.00000092], ETHW[.00000092], KIN[3], LINK[.00000001], SOL[.00000405], TRX[1], UBXT[1], USDT[155.36812681] | Yes | |
| 02743415 | | 1INCH[0], BCH[0], BIT[0], BNB[0.00000001], BTC[0], CRO[0], CUSDT[0], DOGE[0], FTT[0], GALA[0], HT[0], SAND[0], SOL[0], TONCOIN[0], TRX[0], USDT[0] | | |
| 02743416 | | POLIS[.02004], SOL[.00229661], USD[2.51], USDT[0] | | |
| 02743421 | | GENE[.00000001], NFT (328510136567514369/FTX EU - we are here! #195396)[1], NFT (341582844494800083/The Hill by FTX #28114)[1], NFT (573318716391818491/FTX EU - we are here! #195270)[1], USD[0.00], USDT[0.00000007] | | |
| 02743426 | | BTC[0.00001803], LTC[.5698917], OMG[19.4531093], SOL[.00953538] | | |
| 02743431 | | NFT (465649427854563554/FTX EU - we are here! #100544)[1], NFT (480697557391491274/FTX EU - we are here! #101411)[1], NFT (527756221695312890/FTX EU - we are here! #101569)[1] | | |
| 02743433 | | ATLAS[203.38296239], SOL[.07], USD[0.00] | | |
| 02743438 | | USD[0.00], USDT[2940.74525740] | | |
| 02743446 | | AKRO[1], AUDIO[.00000828], BAO[10], CAD[0.00], DENT[2], DOGE[.00000089], ETHW[.00000346], EUR[123.01], KIN[2], KSHIB[.00000014], LUA[.00444852], MAPS[.00000028], NFT (409973113355168358/[Ali Rock over sky ART][1], OXY[.00700157], SHIB[.32342253], USD[0.01], USDT[0.00000931] | Yes | |
| 02743469 | | BTC[.00000386], USD[0.00], USDT[0.00029531] | | |
| 02743470 | | TRX[.026744], USD[0.09], USDT[0.00528645] | | |
| 02743472 | | ATLAS[5.516], USD[0.00] | | |
| 02743483 | | BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0.05678519], EUR[0.00], GBP[0.00], USD[1.97] | | |
| 02743484 | | USD[0.01] | | |
| 02743486 | | AVAX[1.25926656], BNB[3.73482], BTC[.281062], ETH[0.23482863], ETHW[0.23482863], FTM[357], MATIC[60.55041608], SHIB[6058684.23297692], USD[0.00], USDT[1.90167142] | | |
| 02743489 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02743493 | Contingent | BTC[0], LUNA2_LOCKED[0.00000001], LUNC[.0015747], USD[0.02] | | |
| 02743494 | | ATLAS[.9943], USD[1.84] | | |
| 02743497 | | SOL[.00000076], USD[0.00] | Yes | |
| 02743507 | | ATLAS[0], AURY[0], POLIS[0] | | |
| 02743515 | | CHF[100.00], USD[7915.73] | | |
| 02743522 | | USDT[51.94315] | | |
| 02743524 | | KIN[1], NFT (393451599122195074/FTX EU - we are here! #163086)[1], NFT (497377268968350300/FTX EU - we are here! #165287)[1], NFT (563425244839182783/FTX EU - we are here! #163256)[1], USD[18.71] | Yes | |
| 02743526 | Contingent | BTC[0], ETHBULL[0], FTT[.00000148], LUNA2[0.00070458], LUNA2_LOCKED[0.00164402], USD[0.04], USTC[.099737] | | |
| 02743529 | | USD[0.33], USDT[0] | | |
| 02743533 | | AURY[45], USD[4.59] | | |
| 02743534 | | EUR[0.00], FTT[.09545892], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02743538 | | USD[0.00] | | |
| 02743541 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04580684], LUNA2_LOCKED[0.10688263], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000058], USD[0.09], USDT[968.78131511], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02743542 | | BTC[0.00001630], FTT[2.43704118], USD[181.70], USDT[0.49986770] | | |
| 02743548 | | FTT[3.8], IMX[25.9], USD[0.92], USDT[2.61230275] | | |
| 02743550 | | BTC[0.00008177], HNT[12.797682], SOL[3], USDT[3.50387311] | | |
| 02743556 | | CQT[1692.20445152], USD[0.24], XRP-20211231[0], XRP-PERP[0] | | |
| 02743559 | | AKRO[3], AUD[0.01], BAO[7], DENT[2], DOGE[.00805124], KIN[10], MATIC[1.02820764], RSR[2], SAND[.05440838], SHIB[0], SUSHI[.13304153], TRX[2], UBXT[2], USD[0.12], USDT[0.64605774] | Yes | |
| 02743570 | | BTC[0], SAND-PERP[0], TRX[.16050528], USD[1.93], USDT[103.90482548] | | |
| 02743576 | Contingent | ATLAS[0], LUNC[0], RAY[28.07166551], RNDR[0.03935849], SRM[40.80078511], SRM_LOCKED[.59076971], USD[0.01], USDT[0] | | |
| 02743584 | | EUR[38.99], KIN[2], USD[0.00] | | |
| 02743587 | | BNB[0], FTM[0], USD[0.00] | | |
| 02743591 | | BNB-PERP[0], ETH[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NFT (483624250465667872/Baku Ticket Stub #2058)[1], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02743599 | | USDT[3.86651371] | | |
| 02743601 | | EUR[0.64], USD[0.00] | | |
| 02743613 | | USD[0.00] | | |
| 02743615 | | IMX[90], USD[17.48] | | |
| 02743617 | | USD[25.00] | | |
| 02743618 | | BTC[0], SOL[0] | | |
| 02743619 | | USDT[0] | | |
| 02743620 | | BTC[0], XRP[.496699] | | |
| 02743622 | | FTT[.3], TRX[658], USD[0.00], USDT[0.14707412] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02743628 | | USD[0.78] | | |
| 02743630 | | ASD-PERP[0], BIT-PERP[0], ETH-PERP[0], FTM-PERP[0], IMX-PERP[0], LDO-PERP[0], PERP-PERP[0], RAY-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02743636 | | APE[0], BNB[0], BTC[.04639181], SGD[2.67], SOL[0] | Yes | |
| 02743638 | | SHIB[99840], SOS[212597900], USD[0.15] | | |
| 02743647 | | DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], USD[0.00], USDT[0] | | |
| 02743650 | | AKRO[1], ALPHA[1], AUD[176367.21], BAO[1], BAT[1], BTC[.00137498], CHZ[2], DENT[3], ETH[6.57530629], GRT[1], HXRO[1], KIN[1], RSR[2], SOL[19.68312924], TRX[2] | Yes | |
| 02743655 | | USD[0.00] | | |
| 02743666 | | BTC[0.00005042], FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 02743667 | | FTT[1.99962], USDT[553.32543475] | | USDT[550.052331] |
| 02743670 | | KIN[1], RSR[1], USD[0.00] | Yes | |
| 02743675 | | USD[25.00] | | |
| 02743687 | | NFT (315755512965219728/FTX EU - we are here! #263063)[1], NFT (463686876849729544/FTX EU - we are here! #263071)[1], NFT (502033431890178899/FTX EU - we are here! #263073)[1] | | |
| 02743692 | Contingent | BTC[.1612], FTT[25.19525], LUNA2[7.43466694], LUNA2_LOCKED[17.3475562], LUNC[1000000], SOL[0], USD[0.22], USDT[2.14576454] | | |
| 02743693 | | USDT[1938] | | |
| 02743703 | | BAO[1], BAT[1.00410871], CRO[0], DENT[1], DOGE[1], GALA[8350.52429914], GODS[0], IMX[3091.63562800], KIN[2], STARS[0], TRX[1], UBXT[1] | | |
| 02743707 | | BTC[0.11553460], DOGE[0], ETH[0.76483875], ETHW[0.27693147], USD[208.55] | | |
| 02743723 | | AKRO[2], BAO[1], KIN[1], NFT (568438560002889969/Letter "J")[1], NFT (574304122939610713/FTX Cunning Fox #7)[1], PEOPLE[0], USD[0.00] | | |
| 02743724 | Contingent | BTC[0], LUNA2[0.00017581], LUNA2_LOCKED[0.00041023], LUNC[38.28424879], MATIC[0], TRX[.000028], USD[0.00], USDT[251.11615284] | | |
| 02743738 | | IMX[173.7], TRX[.000001], USD[0.27], USDT[0] | | |
| 02743741 | | ETHW[.43111358], EUR[0.00], SOL[3.94978395], UBXT[3], USD[0.00] | | |
| 02743742 | | USD[25.00] | | |
| 02743745 | | USDT[0] | | |
| 02743746 | | BTC[.04248743], USD[0.31] | | |
| 02743747 | | AKRO[2], AUD[0.01], BAO[8], BTC[0.00000005], DOGE[.09995564], ETH[.00000002], ETHW[.00000002], KIN[10], SHIB[473.74001103], TRX[2], USD[0.51] | Yes | |
| 02743749 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], XRP[0.00000001], XRP-PERP[0] | | |
| 02743750 | | BTC[0.00001638], NFT (296998804788474426/The Hill by FTX #43101)[1], USD[0.00], USDT[0] | | |
| 02743764 | | ETH[.02371818], ETHW[0.02371817], TRX[.000241], USD[5.00], USDT[558.502992] | | |
| 02743769 | | LTC[.02090789] | | |
| 02743772 | | BTC[.0000063], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00038155] | | |
| 02743774 | | USD[25.00] | | |
| 02743780 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FLM-PERP[0], FTT[0.00312991], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02743787 | | FTT[.2], SOL[.1], USD[3.12] | | |
| 02743790 | Contingent | ALGO[512.3966], CITY[.05728], FTT[1.24915394], GALFAN[.21046], INTER[.12592], LOOKS[.8954], LUNA2[0.02492419], LUNA2_LOCKED[0.05815645], LUNC[5427.295798], PSG[.36232], TRX[.0103], USD[2.41], USDT[0] | | |
| 02743803 | Contingent | AAVE[.00725488], AVAX[.07], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.00369502], FTT-PERP[0], LUNA2[0.00628166], LUNA2_LOCKED[0.01465721], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], USDT[.005517], USDT-PERP[0], USTC-PERP[0] | | |
| 02743804 | | AVAX[.024], ETH[0.00000001], MATIC[0], TRX[.000001], USD[0.01], USDT[0.00005575], USTC[0] | | |
| 02743806 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], ATOM-2021123[0], AVAX[.3], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[40], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.097], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.21748898], LUNC-PERP[0], MANA[5], MANA-PERP[0], MATIC[20], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[5], SAND-PERP[0], SHIB[400000], SHIB-PERP[0], SKL-PERP[0], SOL[.18], SOL-PERP[0], SPELL[2000], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.96020531], TRX-PERP[0], UNI-PERP[0], USDX206.78], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[517], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02743815 | Contingent | ADA-PERP[0], AVAX[5.15110423], AVAX-PERP[0], BNB-PERP[.5], BTC[0.02427053], ETH[.5949634], ETHW[.5949634], FIL-PERP[4], SOL[5.14626555], SOL-PERP[2], SRM[30.44347568], SRM_LOCKED[3.3883023], UNI[10.13067624], USD[-410.68] | | BTC[.024] |
| 02743821 | | TRX[.000001] | | |
| 02743830 | | 1INCH[16.99677], ATOM[1.099791], GENE[2.199582], USD[2.70], USDT[0] | | |
| 02743833 | | ETH[.00013705], TRX[.000065], USD[0.01], USDT[0.90737915] | | |
| 02743837 | | AVAX[.01], BOBA[.0320099], ETH[0], FTM[.74137469], LUNC-PERP[0], TRX[.648037], USD[0.33], USDT[0.59423265], XRP[.013897] | | |
| 02743840 | | ATLAS[289.992], POLIS[6], RAY[1.19869639], USD[4.62] | | |
| 02743842 | | USD[3.25] | Yes | |
| 02743852 | | USD[0.00], USDT[0] | | |
| 02743858 | | BTC[.00008928] | | |
| 02743863 | | BTC[.0254516], FTT[4.799088], LTC[2.268], MATIC[39.992628], USDT[5.34823179] | | |
| 02743867 | | USD[0.02] | | |
| 02743868 | | BRZ[.0000489], USD[0.00] | | |
| 02743874 | | ATLAS[670], USD[1.29], USDT[0.00991200] | | |
| 02743876 | | BTC-PERP[0], ETH[.00000001], FTT[0], GALA-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[0.00072933], TRX[.000779], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02743878 | | BTC[0.00869834], ETH[.94282083], ETHW[.94282083], TONCOIN[349.670958], TRX[.000035], USD[1181.86], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02743882 | | AKRO[3], BAO[4], BTC[.00000017], BTC-PERP[0], ETH[.00000171], ETH-PERP[0], KIN[7], NFT (295467252248292577/FTX EU - we are here! #130541)[1], NFT (337554111865121954/FTX Crypto Cup 2022 Key #4481)[1], NFT (447186528380136931/FTX EU - we are here! #130320)[1], NFT (537935854455146535/FTX EU - we are here! #130427)[1], SOL[.00000001], UBXT[1], USD[0.00], XRP-PERP[0] | Yes | |
| 02743886 | | BAO[1], TRX[.000001], USD[0.00], USDT[0.00000108] | Yes | |
| 02743893 | | USDT[0] | | |
| 02743894 | | BTC[0.00002662], DOGE[210], FTT[.7], USDT[65.03729056] | | |
| 02743896 | | ALPHA[1], BAO[4], DENT[2], GME[59.7833268], GRT[1], KIN[4], LRC[1294.90825830], TRX[1], UBXT[1], USD[86.35] | Yes | |
| 02743903 | | NFT (398436195693634320/FTX AU - we are here! #11363)[1], NFT (513884208648062998/FTX AU - we are here! #11339)[1] | | |
| 02743907 | | APE-PERP[0], APT-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], USD[0.00], USDT[0] | | |
| 02743908 | | FTT[25], GALA[13890], USD[1028.11], USDT[0] | | |
| 02743911 | | ATLAS[5310], USD[0.28] | | |
| 02743912 | | USD[25.00] | | |
| 02743914 | | TRX[.000001], USDT[0.07177151] | | |
| 02743916 | | TONCOIN[1.14], USD[0.00], USDT[0] | | |
| 02743923 | | BAO[1], POLIS[59.16847101], USD[0.00] | | |
| 02743926 | | BTC[0.00003605], BTC-PERP[0], ETH[.00095763], ETHW[.00095763], TRX[.000286], USD[0.00], USDT[0] | | |
| 02743930 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[.00000003], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[.00035728], SOL-PERP[0], USD[0.29], USDT[0.11291301], WAVES-PERP[0], XRP-PERP[0] | | |
| 02743932 | | USD[25.00] | | |
| 02743933 | | SGD[0.00], SOL[4.57976124] | | SOL[1] |
| 02743935 | | DAI[0.07035936], ETH[0.00082132], ETHW[0.01425661], FTT[0.08958825], HT[183], SOS[98329], TRX[.000049], USD[1.25], USDT[0.27377809] | | |
| 02743936 | Contingent | APE[0], BTC[0.00002255], CRO[.20558835], CRO-PERP[0], ETH[0.00094750], ETH-PERP[0], ETHW[0.00086177], GMT-PERP[0], LUNA2[0.45930261], LUNA2_LOCKED[1.07170609], LUNC[100014.11100155], LUNC-PERP[0], SOL[0], TSLA[.00000002], TSLAPRE[0], USD[0.01], USDT[0] | | |
| 02743937 | | USDT[5673.07176210] | Yes | |
| 02743942 | | BTC[2.25784023] | | |
| 02743944 | | USD[0.01], USDT[0] | | |
| 02743950 | | AKRO[1], USD[0.00] | | |
| 02743954 | | NFT (315892543305378795/FTX EU - we are here! #261569)[1], NFT (347239893666427093/FTX EU - we are here! #261549)[1], NFT (513839405943465137/FTX EU - we are here! #261566)[1], TRX[.000055], USD[1.27], USDT[1.59652770] | | |
| 02743959 | | BTC[0], RAY[0], USDT[0.00000016], XRP[.6] | | |
| 02743969 | | USD[0.00], USDT[0] | | |
| 02743972 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND[1], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 02743976 | | BAO[3], ETH[.00001093], ETHW[.00001093], RSR[1], TRX[.000842], USD[0.76], USDT[0.00000845] | | |
| 02743977 | | BTC[0], USD[0.00], USDT[0] | | |
| 02743982 | | BTC[.00000005], ETH[.00001318], ETHW[.00001318], FTT[.00047076], HNT[3.55324775], USDT[.00003074] | Yes | |
| 02743983 | | ALTBEAR[1220000], USD[0.21] | | |
| 02743986 | | BTC[.007] | | |
| 02743988 | | BTC[.00569964], ETH[.1029922], ETHW[.1029922], SOL[.4999], USDT[76.06170409] | | |
| 02743990 | | ETHBULL[.046], IMX[0.04441282], USD[0.05] | | |
| 02743995 | | USD[0.00] | | |
| 02743999 | | BNB[.10732829], BTC[0.00319157], CRO[171.15106971], DOGE[51.62625233], ETH[.04193506], ETHW[.04141484], NFT (469083257510737946/The Hill by FTX #5348)[1], SHIB[1074583.09148032], SOL[.21395409] | Yes | |
| 02744000 | | BNB[.18], BTC[.0042], ETH[.0559938], ETHW[.0559938], USD[1.37], XRP[108.32469804] | | |
| 02744002 | | AURY[77.41890131], TRX[.000001], USDT[0.00000003] | | |
| 02744003 | | ENS[.00101684], FTT[0.03162390], USD[0.00] | | |
| 02744006 | | USD[25.00] | | |
| 02744011 | | AGLD-PERP[0], ALGO-PERP[0], BTTPRE-PERP[0], CHZ[10], CHZ-PERP[0], CLV-PERP[0], LRC-PERP[0], RAMP[5], SHIB-PERP[0], SPELL-PERP[0], USD[4.84] | | |
| 02744013 | | TONCOIN[80.46296417], UBXT[1] | | |
| 02744014 | | GALA[280], MANA[62], ONE-PERP[0], SAND[80], SOL[4.78790716], SOL-PERP[0], USD[1001.35] | | USD[14.89] |
| 02744017 | | 0 | | |
| 02744029 | | USD[0.19] | | |
| 02744035 | | TRX[.000179], USD[0.04], USDT[0] | | |
| 02744038 | | AUDIO[21.8970478], BAO[6], BCH[.18866299], CHZ[1], CITY[10.93426799], CRO[32.78653668], DENT[3], DYDX[10.82402062], GALA[323.66602894], KIN[1], MANA[11.91190418], MATIC[31.6802039], RAY[.00055576], SOL[.0001134], TRX[2], TSLA[.0026505], UBXT[1], USD[4.37], XRP[.02984499] | Yes | |
| 02744045 | | AKRO[5], BAO[7], BAT[1], DENT[7], DOGE[1], KIN[9], RSR[3], TOMO[1], TRX[5.002459], UBXT[3], USDT[0.20000001] | | |
| 02744046 | | AUD[0.00], KIN[1], SLND[1.3752622] | Yes | |
| 02744062 | | TRX[.000007], USD[11.00], USDT[2] | | |
| 02744062 | | SGD[0.00], SOL[0.00000915], USD[0.00], USDT[0.00000124] | Yes | |
| 02744065 | | 0 | | |
| 02744066 | | DOGE[37.63724098], NFT (411956297923250318/The Hill by FTX #5253)[1] | Yes | |
| 02744069 | | USD[25.00] | | |
| 02744070 | | ATLAS[605.59507117], BAO[1], DENT[2], ETH[0.00008644], ETHW[0], GBP[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02744072 | | AAVE[0], BCH[0], BTC[0], COMP[0], ETH[0.00373703], ETHW[0.00373703], FTT[0.07647016], LINK[.099886], LTC[0], PAXG[0], SOL[.0099639], USD[0.01], USDT[0], XRP[0] | | |
| 02744073 | | TRX[.000002], USDT[3.99677211] | | |
| 02744077 | | BAO-PERP[0], DENT-PERP[0], KIN-PERP[0], USD[5.52] | | |
| 02744080 | | BTC[0] | | |
| 02744092 | | BNB[0.06185132], ETH[0.26540036], ETHW[0.17112696], MTA[6.99525], TRX[0.00002889], USD[0.01], USDT[1.02328083] | | TRX[0.00028], USDT[.26254] |
| 02744097 | | USD[0.02] | | |
| 02744100 | | GENE[.09], NFT (493303119626844621/FTX EU - we are here! #193280)[1], TRX[.001554], USD[0.00] | | |
| 02744106 | | ATLAS[7970], BAND[60], CEL[0], GODS[95.1], IMX[173.60960240], SLP[50000], TLM[1968], USD[472.33], USDT[0] | | |
| 02744110 | | ATOM-PERP[0], BTC[0.00009451], BTC-PERP[0], RUNE-PERP[0], USD[-3.83], USDT[2.55480180] | | |
| 02744114 | Contingent, Disputed | SOL-PERP[0], TRX[.000002], USD[-4.72], USDT[10] | | |
| 02744115 | | BTC[0.11038827], ETH[1.55080278], ETHW[1.43480278], TRX[.000001], USD[3443.19], USDT[0.98777125] | | |
| 02744120 | | SOL[66.49428854], USD[0.00] | | |
| 02744123 | | USD[200.01] | | |
| 02744126 | | ETHW[.319], FTM[35.16426114], SOL[3.49171535], USD[360.62] | | |
| 02744139 | Contingent | FTT[25.07727546], LUNA2[0.04924457], LUNA2_LOCKED[0.11490400], LUNC[10723.11], POLIS[592.93594], USD[6007.50], USDT[0.00363606] | | |
| 02744140 | | BNB[0], ETH[0], LTC[0] | | |
| 02744142 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-2021123100, UNI-PERP[0], USD[0.47], USDT[0.00893501], VET-PERP[0] | | |
| 02744151 | | BAO[1], DOGE[70.80463689], KIN[1], LINK[1.09349894], MANA[5.59855611], SAND[1.23184016], SHIB[546383.07785725], USD[0.00] | Yes | |
| 02744153 | | 1INCH[.76892159], AAVE[.01034217], AKRO[1], ALCX[.00808782], ALPHA[2.77012588], AMPL[0.34782034], BADGER[.09572836], BAO[3], CREAM[.04945721], DENT[3], KIN[1], LINK[.09769576], MTA[3.41307469], NFT (390797063816075729/FTX EU - we are here! #148332)[1], NFT (448049693474054995/FTX EU - we are here! #148178)[1], NFT (454808495756159701/The Hill by FTX #17744)[1], NFT (485786095540247037/FTX EU - we are here! #148265)[1], NFT (524677371382645580/FTX Crypto Cup 2022 Key #14174)[1], REN[3.52644422], ROOK[.0147173], SNX[.31851396], TRX[23.01063842], UBXT[2], UNI[0.35294997], USD[0.00], USDT[0], YFI[.00010041], YFII[.00074391] | | |
| 02744154 | | ATLAS[40.85520855], BTC[0], KIN[85116.50666666], USD[0.00], USDT[0] | | |
| 02744159 | | USD[0.00] | | |
| 02744162 | | DOGE[46.2222671] | Yes | |
| 02744163 | | AVAX-PERP[0], COMP-PERP[.9079], CRO-PERP[270], CRV-PERP[231], DOT-PERP[6.7], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[28650], USD[-238.81], USDT[1.68148603], ZEC-PERP[0], ZIL-PERP[2880] | | USDT[1.65026276] |
| 02744166 | | BOBA[.015942], USD[0.00], USDT[0.00983509] | | |
| 02744172 | | TRX[.000779], USD[1.22], USDT[0] | | |
| 02744174 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO[0], ETH[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[0.90112567], MANA[0], TRX[118.93350631], USD[0.00], USDT[0.00000001] | | |
| 02744181 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[25.904], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02744188 | | USDT[1.66594799] | Yes | |
| 02744189 | | BTC[.25153955], ETH[.0010302], ETHW[.000854], SOL[93.112122], TRX[.000777], USD[8093.49], USDT[5.95388307] | | |
| 02744190 | Contingent | IMX[10.061373], LUNA2[0.00722808], LUNA2_LOCKED[0.01686552], LUNC[1573.93], SOL[.00507], USD[79.26] | | |
| 02744193 | | BOBA[.0145325], USD[0.40] | | |
| 02744194 | | BTC[0], ETH[0.00030731], FTT[150.097777], SOL[10.62963308], USD[19.66], USDT[0] | | |
| 02744196 | | USD[0.00] | | |
| 02744198 | | AUD[0.00], BTC[.40950209], ETH[1.149974], ETHW[1.149974], SOL[25.64551473] | | |
| 02744201 | | BTC[0.00000006], BTC-PERP[0], FTT[.0000024], FTT-PERP[0], NFT (394732435112990830/FTX Crypto Cup 2022 Key #13222)[1], NFT (432507018570089440/FTX EU - we are here! #36184)[1], NFT (492160163914736844/FTX EU - we are here! #34891)[1], NFT (553115051838219002/FTX AU - we are here! #55004)[1], NFT (565051443459751010/FTX EU - we are here! #35855)[1], TRX[.000929], USD[70.32], USDT[0], USDT-PERP[0] | Yes | |
| 02744204 | Contingent | AAVE[0.00178571], AAVE-PERP[0], ADA-PERP[0], ALGO[0.76734916], ALGO-PERP[0], AMP-PERP[0], ATOM[0.00618994], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.00014850], AXS-PERP[0], BCH[0.00042992], BCH-PERP[0], BNB[0.00000908], BNB-PERP[0], BTC[0.00001482], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHZ[.01925], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[0.07017693], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00024578], ETH-PERP[0], ETHW[0.00100294], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0793976], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT[.000063], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0.03632065], LINK-PERP[0], LTC[0.00007924], LTC-PERP[0], LUNA2[10.33083527], LUNA2_LOCKED[24.10528229], LUNC[8.78], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR[.05713829], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND[.001105], SAND-PERP[0], SHIB-PERP[0], SOL[0.00149738], SOL-PERP[0], SRM[.04088239], SRM_LOCKED[35.43370772], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.83367658], TRX-PERP[0], UNI[0.00040500], UNI-PERP[0], USD[60105.21], USD[0.00978297], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.86062441], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USDT[.005481] |
| 02744216 | Contingent | BTC[.01299753], CRO-PERP[0], DOGE[40.99886], LUNA2[0.92518836], LUNA2_LOCKED[2.15877285], LUNC[201461.715], LUNC-PERP[0], SAND[.99981], USD[0.13], USDT[1.38002501] | | |
| 02744217 | | BCH[1.51183238], BTC[0.00609891], ETH[0.33464180], ETHW[0.33316083], FTT[8.598452], LTC[2.26566928], RNDR[130.7], SOL[3.91845781], SRM[199.96508], TRX[10483.97456747], UNI[21.64151204], USD[73.46], XRP[362.88699025] | | BCH[1.43151], ETH[.170339], LTC[.605648], SOL[3.83347], TRX[9969.830591], USD[73.43] |
| 02744223 | Contingent, Disputed | USD[25.00] | | |
| 02744225 | | BTC[.00002251], SOL[1.689662] | | |
| 02744231 | | 1INCH[0.80402453], AVAX[0.00602911], BNB[0], ETH[0.00000316], ETHW[0.00000316], FTM[.96428], GALA[9.0747], IMX[.088695], SGD[0.02], SOL[.0062253], USD[0.00], USDT[0.15995050] | | |
| 02744235 | | AKRO[3], DENT[1], KIN[1], TRX[1], UBXT[1], USD[0.01], USDT[0.01194529] | Yes | |
| 02744240 | | BTC[0], SOL[.00000001], TRX[0] | | |
| 02744243 | | USDT[394.740169] | | |
| 02744246 | | ATLAS[60], USD[1.15], USDT[0] | | |
| 02744250 | | BTC[0], BTC-PERP[0], ETH[0], FTT[3.0334273], SOL[0.00692329], USD[0.00], USDT[0.00000002] | | |
| 02744251 | | TRX[.000028], USDT[0], XRP[.228261] | | |
| 02744252 | | USD[1.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02744256 | | FTT[11.98425679], USDT[88.32915329] | | |
| 02744257 | | USD[0.00] | | |
| 02744262 | | ETH[.0099981], ETH-PERP[0], ETHW[.0099981], SAND[19.9962], USD[0.00], USDT[0] | | |
| 02744264 | | 1INCH[0.00679216], ATOM[0], BNB[.00175326], USD[-0.20], USDT[0] | | |
| 02744276 | Contingent | ETHW[10.812], EUR[0.38], LUNA2[0.00091852], LUNA2_LOCKED[0.00214323], NFT (468547503642950422/FTX EU - we are here! #202887)[1], NFT (567488123213536591/FTX EU - we are here! #202759)[1], USD[0.00], USTC[.130022] | | |
| 02744278 | | BULL[.0014], DOGEBEAR2021[.009586], DOGEBULL[24.149558], ETHBEAR[3000000], THETABULL[37.18893791], USD[0.00], USDT[0], XRPBULL[35948.13] | | |
| 02744285 | | BAO[1], ETH[0], NFT (304065337690585852/FTX Crypto Cup 2022 Key #15860)[1], NFT (526845208786050137/FTX AU - we are here! #17484)[1] | | |
| 02744288 | | BOBA[223.5487225] | | |
| 02744294 | | TRX[.000001], USDT[.00911465] | Yes | |
| 02744298 | | BAO[4], KIN[2], NFT (333863474900561964/FTX EU - we are here! #21998)[1], NFT (388101734817018779/FTX EU - we are here! #21995)[1], NFT (540934659756109583/FTX EU - we are here! #219804)[1], TRX[.165707], UBXT[11], USD[0.00], USDT[0.81419971] | | |
| 02744301 | | BTC[.001], ENJ[0], ETH[0.01083849], ETHW[0.01083849], SOL[0.33476306] | | |
| 02744311 | | BNB[0], TONCOIN[.04776], USD[0.13], USDT[0] | | |
| 02744313 | | ATLAS[14207.3001], USD[1.71], USDT[0] | | |
| 02744315 | | ATLAS[436.87085136], EUR[0.00] | | |
| 02744317 | | USD[33.15] | | |
| 02744318 | | AAVE-PERP[0], ALICE-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETH[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02744319 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[28.098157], GALA-PERP[0], LINK-PERP[0], LUNA2[2.11366346], LUNA2_LOCKED[4.93188140], LUNC[192.53931948], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USTC[299.07411414], XRP-PERP[0] | | |
| 02744324 | | USD[25.00] | | |
| 02744328 | Contingent, Disputed | USD[25.00] | | |
| 02744332 | | BTC[0.00004685], ETH[0.00096467], ETHW[2.37054928], FTT[0], GMT[0], TONCOIN[.09], TRX[.043437], USD[0.26], USDT[22.71826596] | Yes | |
| 02744333 | | ATLAS[320], USD[1.19], USDT[0] | | |
| 02744338 | | BTC[.0012918], SOL[4.28772945], USD[155.28] | | |
| 02744339 | | BAO[1], DENT[1], ETH[.13346813], ETHW[.13245672], KIN[2], NFT (398543497572618600/FTX Crypto Cup 2022 Key #8184)[1], NFT (478920381836076427/The Hill by FTX #18679)[1], NFT (483062164347225285/FTX EU - we are here! #43844)[1], NFT (491630625614774984/FTX EU - we are here! #43896)[1], NFT (566580140792379404/FTX EU - we are here! #43704)[1], USD[102.22], USDT[2.82319381] | Yes | |
| 02744343 | | USD[0.00] | | |
| 02744346 | | USD[25.00], USDT[7.75514020] | | |
| 02744348 | | BTC[0.00447792], ETH[.25], ETHW[.25], POLIS[18.3], USD[0.23], USDT[139.28] | | |
| 02744349 | | AVAX[.00982418], ETH[0.00000001], ETHW[.00118634], FTT[.00000001], MATIC[.78763679], NFT (346904225056470396/FTX AU - we are here! #49807)[1], NFT (420723893355249182/FTX AU - we are here! #16629)[1], NFT (430944823873556721/FTX AU - we are here! #119403)[1], NFT (492111717882911588/FTX EU - we are here! #119160)[1], NFT (530495632679807076/FTX EU - we are here! #18617)[1], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 02744351 | | TRX[.000001], USDT[.0063783] | Yes | |
| 02744354 | | BTC[.04668668], ETH[.01826108], ETHW[.01826108], EUR[232.05], GRT[279.13507897], USD[0.00] | | |
| 02744358 | | AGLD-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOMBULL[7.684], ATOM-PERP[0], AXS-PERP[0], BCHBULL[700], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOSBULL[10198100], ETCBULL[.006067], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HTBULL[.8765], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NFT (361988233438833531/FTX EU - we are here! #237839)[1], NFT (389434661436314793/FTX EU - we are here! #237846)[1], NFT (490525853701973845/FTX EU - we are here! #237835)[1], PEOPLE[2.7536], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHIBULL[8830881426.8], SUSHI-PERP[0], TRX[.0013541], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02744360 | | TRX[.000005], USDT[0] | | |
| 02744362 | | MBS[0], PRISM[0.75882019], SHIB[.00000072], TONCOIN[38.00807899], TONCOIN-PERP[0], USD[0.02], USDT[0.00000001], ZIL-PERP[0] | | |
| 02744363 | | SGD[0.00], USDT[0] | | |
| 02744365 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02744372 | | ATLAS[0], AUDIO[0.12545171], CRO[0], MATIC[0], SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 02744379 | | NFT (426849158751285110/FTX Crypto Cup 2022 Key #19838)[1], NFT (456134005134685381/The Hill by FTX #22287)[1] | | |
| 02744382 | | BAO[2], DENT[1], KIN[2], SOL[.0000095], TRX[1], USD[0.03] | Yes | |
| 02744385 | | USDT[0] | Yes | |
| 02744386 | | ATLAS[180], USD[0.74] | | |
| 02744391 | | BAO[1], GBP[0.00], KIN[1] | | |
| 02744399 | | KIN[.00000001], NFT (568085630062531691/Japan Ticket Stub #1967)[1], RNDR[0], USD[0.00], USDT[0] | Yes | |
| 02744406 | | SOL[.00000001], USD[0.00] | | |
| 02744410 | | USD[25.00] | | |
| 02744411 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], KIN-PERP[0], KSHIB-PERP[0], SAND-PERP[0], STX-PERP[0], USD[12.63] | | |
| 02744412 | | MSOL[1.05056442], USD[0.00] | Yes | |
| 02744415 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ANK-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BRZ-PERP[0], BTT-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], FTT[0.00010527], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[1700], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBA-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.00002301], TULIP-PERP[0], USD[-5.59], USDT-20211231[0], WAVES-20211231[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02744419 | | USD[0.00] | | |
| 02744422 | | APE-PERP[0], USD[1.84], USDT[0.05228781] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02744424 | | ETH[1.40848], ETHW[1.40848] | | |
| 02744425 | | AAVE-PERP[0], AVAX[0.00053155], AVAX-PERP[0], BNB[0], BTC[0], CRO-PERP[0], CRV-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-2021123[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02744427 | | BTC[0], ETH[0], USDT[805.86772153] | | USDT[798.105712] |
| 02744428 | | BNB[0], ETH[0], TRX[.003323], USD[0.00], USDT[0] | | |
| 02744429 | | APE[0], BNB[0], BTC[0], FTM-PERP[0], FTT[0.01154152], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[0.46], WAVES-PERP[0] | | |
| 02744435 | | USD[25.00] | | |
| 02744441 | | USDT[0] | | |
| 02744442 | | ALGO-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], MANA-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[0.01], USDT[0] | | |
| 02744446 | Contingent | ETHW[0], LUNA2[0.02954905], LUNA2_LOCKED[0.06894780], LUNC[6434.37], LUNC-PERP[0], USD[0.00] | | |
| 02744454 | | BAO[2], BTC[.00128095], EUR[0.13], KIN[2] | Yes | |
| 02744459 | | BTC-PERP[0], ETH-PERP[0], EUR[7.06], GALA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-1.24], XRP-0325[0] | | |
| 02744466 | | STARS[8], USD[329.86] | | |
| 02744467 | | TRX[.000002], USDT[5.37271910] | | |
| 02744469 | Contingent | AKRO[2], AUDIO[1.00894378], BAO[5], ETH[.00000007], ETHW[.00000007], LUNA2[0.00414662], LUNA2_LOCKED[0.00097212], LUNC[90.72054926], TRX[1.000878], UBXT[3], USD[0.00], USDT[18.36923985] | Yes | |
| 02744470 | | BNB[0], MATIC[0], SHIB[0], TRX[0.00077700], USD[0.00], USDT[0.06000257] | | |
| 02744474 | | CQT[1666.23333593] | | |
| 02744476 | Contingent | BCH[1.2], ETH[4.2], FTT[48.90209027], GALA[5100], LUNA2[339.9087717], LUNA2_LOCKED[793.1204674], TRX[.000193], USD[14805.39], USDT[.007886], USTC[.357985] | | |
| 02744482 | | FTT[.07465633], USD[0.00], USDT[1.89481501] | | |
| 02744488 | | BAO[1], CRV[47.33024211], DENT[1], ETH[.0528191], ETHW[.05216198], EUR[0.00], FTM[306.52168903], GRT[1], KIN[2], SUSHI[20.75374664], UBXT[3], USD[23.89], USDT[2.45325179] | Yes | |
| 02744489 | | CITY[.00124073], TRX[.000001], USDT[0] | | |
| 02744490 | | ETH[1.822], ETHW[1.822], EUR[0.24] | | |
| 02744492 | | AKRO[1], BAO[31], DENT[3], ETH[.00000075], ETHW[.0811186], EUR[3488.69], KIN[33], RUNE[29.81701272], TRX[2], UBXT[1] | Yes | |
| 02744495 | | NFT (469401199699415905/FTX Crypto Cup 2022 Key #22854)[1] | | |
| 02744497 | | BTC[0.00059988], ETH[.01799658], ETHW[.01699677], TRX[.623393], USD[13.46] | | |
| 02744499 | | SUSHI[0.05104485], TRX[.00003], USDT[0] | | |
| 02744501 | | SOL[4.29193924], USD[0.81] | | |
| 02744503 | | BTC[.0043], FTT[.00129764], USD[3.52] | | |
| 02744504 | | USDT[0] | | |
| 02744514 | | USDT[.00271941] | Yes | |
| 02744515 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02744517 | | USD[7.87] | Yes | |
| 02744518 | | 0 | | |
| 02744519 | | USD[0.01], USDT[1] | | |
| 02744521 | | NFT (303342685798641012/FTX AU - we are here! #16845)[1] | | |
| 02744525 | | AKRO[3], DENT[1], DOGE[1], GENE[0], GRT[1], KIN[1], LTC[.01008444], NFT (328093667833531039/FTX EU - we are here! #190761)[1], NFT (504594445072173039/FTX EU - we are here! #190655)[1], NFT (508200443961339417/FTX EU - we are here! #190727)[1], RSR[1], TRX[2.000028], UBXT[1], USD[0.00], USDT[0.00788554] | Yes | |
| 02744528 | | USD[0.00] | | |
| 02744530 | | USD[0.00], USDT[0.00000021] | | |
| 02744534 | | ETH[.001], ETHW[.001], EUR[0.86] | | |
| 02744535 | | AKRO[1], BAO[2], KIN[1], LRC[66.87796764], REEF[3024.81636854], SHIB[322738.71555355], SOL[1.24840884], UBXT[1], USD[0.00] | Yes | |
| 02744537 | | AVAX[0], BTC[0.00008449], ETH[0.00006451], ETHW[0.00079194], FTT[0], SOL[0], USD[0.15] | Yes | |
| 02744539 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.44], USDT[0.00183940] | | |
| 02744541 | Contingent | 1INCH[0], AAVE[0], AVAX[0], BAT[0], BCH[0], BNB[0.15042100], BRZ[0], BTC[0.02548931], CEL[0], CHZ[0], CREAM[0], CVC[7.98138000], CVX[0], DAWN[0], DOGE[0], DOT[10.96157646], ETH[0.21124505], ETHW[0.01430031], FTM[0], FTT[1.60791869], FXS[0], GMT[0], GRT[0], LTC[0], MATIC[0], MKR[0.03283288], PAXG[0.13565350], PRISM[1390], RAY[137.72439978], REN[0], RNDR[0], SAND[0], SOL[4.68516126], SPELL[0], SRM[31.24519652], SRM_LOCKED[22584458], STEP[119.81901912], SUN[0], SUSHI[24.59105677], SXP[0], TRX[0], USD[12.94], USDT[0.70272237], XRP[0], YFI[0] | | USD[3.95], USDT[.699016] |
| 02744543 | Contingent, Disputed | ALGO[0], EUR[0.00], LINK[0], STG[0], USD[0.00], USDT[0] | | |
| 02744544 | | USD[3.63] | | |
| 02744545 | Contingent | AAPL[0], AAVE[0], APE[525.7], ATLAS[6645.14473468], AXS[0], BTC[1.49766376], BULL[1.24435], DEFIBULL[18.691], ETH[9.08845077], ETHBULL[1.745], ETHW[7.16344114], EUR[0.00], FTT[191.86716008], LUNA2[47.35963594], LUNA2_LOCKED[110.5058172], LUNC[0], NFT (518612158432166144/Road to Abu Dhabi #59)[1], RAY[7.15408648], SOL[54.13441282], SUN[30603.89440677], TRX[0], USD[14415.92], USDT[0] | | |
| 02744549 | | USD[0.00] | | |
| 02744551 | | BTC[0] | | |
| 02744552 | | AVAX-PERP[0], BTC[0], ETH[0], ETHW[0], FTM[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], SGD[0.00], SOL[0], USD[0.21], USDT[0.00003069] | | |
| 02744553 | | FTT[.09520164], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 02744554 | | AUD[250.00], MOB[14.85528516] | | |
| 02744559 | | BNB[0.00000001], GENE[0], SOL[0], TRX[0], USD[0.00] | | |
| 02744561 | | USD[0.00] | | |
| 02744562 | | SOL[.8997989] | | |
| 02744564 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02744566 | | COPE[7871.10304000], EOS-PERP[0], USD[0.14], USDT[0] | | |
| 02744569 | | KIN[1], USDT[3.35839703] | | |
| 02744575 | | BTC[0.03809314], BTC-PERP[0], CRO[2689.5158], DOGE-PERP[0], ETH[.15297246], EUR[109.22], IMX[526.005302], LINK[130.276546], MATIC[9.34109209], SOL[1.0050792], TRX[.000777], USD[1.17], USDT[0.69770903] | | |
| 02744578 | | ETH[0], TRX[.000801], USDT[0.00000543] | | |
| 02744581 | | USD[115.40], USDT[0] | | |
| 02744583 | | FTT[0], LTC[0], USD[0.09], USDT[0.04820377] | | |
| 02744592 | | ALGO-PERP[0], AXS-PERP[0], DYDX-PERP[0], ICP-PERP[0], KAVA-PERP[0], TONCOIN[17.718468], TONCOIN-PERP[0], UNI-PERP[0], USD[0.95], USDT[0], VGX[.61012731], ZIL-PERP[0] | | |
| 02744599 | | 1INCH[6.9986], DOGE[8.9982], GALA[19.996], MANA[1], SHIB[499900], TONCOIN[9.29822], USD[0.13], USDT[.00334] | | |
| 02744600 | | FTT[2.06732701], NFT (414863491512689866/FTX EU - we are here! #283186)[1], NFT (523487444701755430/FTX EU - we are here! #283188)[1] | | |
| 02744601 | | ETH[.0008308], ETHW[.8458308], USD[1249.82] | | |
| 02744605 | Contingent | AKRO[3], ATOM[.05298358], BAO[23], BNB[.000001], DENT[2], DYDX[.04407547], ETH[.01925588], ETHW[0.01901796], FIDA[1.01074222], FTM[.4291424], GRT[1], KIN[20], LUNA2[0.00545267], LUNA2_LOCKED[0.01272291], MATH[1], MATIC[1.7184314], NFT (324799418992564078/FTX EU - we are here! #150098)[1], NFT (454813556177906831/FTX EU - we are here! #149990)[1], NFT (547618933048261217/FTX EU - we are here! #150149)[1], RSR[1], SOL[.00931888], STG[.00024663], SXP[1.0174472], TRU[1], TRX[3.000903], UBXT[4], USD[109.72], USDT[102.13278161], USTC[.77185283] | Yes | |
| 02744606 | | RON-PERP[0], SLP-PERP[0], USD[-0.56], USDT[64.828614] | | |
| 02744609 | | BTC[0], USD[0.00] | | |
| 02744614 | | USDT[0.00000038] | | |
| 02744615 | | USD[0.00] | | |
| 02744621 | | USD[0.00] | | |
| 02744625 | | ATLAS[2820], POLIS[10.5], SPELL[6400], STARS[10], USD[1.71], XRP[.75] | | |
| 02744627 | | BNB[0], USD[0.00], USDT[0] | | |
| 02744630 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], FTM-PERP[0], USD[0.00], USDT[2.78766501] | | |
| 02744633 | | AKRO[1], BAO[2], BAT[1.00997266], DENT[3], ETH[.00006468], ETHW[.00006468], KIN[6], RSR[1], TRX[2], UBXT[4], USD[0.00], USDT[3.16424378] | Yes | |
| 02744640 | | ATLAS[0], USD[0.00], USDT[0.00000001] | | |
| 02744641 | | ATLAS[3150], BOBA[46.9], USD[1.45], USDT[0] | | |
| 02744644 | | BNB[.001], CRO[5], ETH[0], GODS[3], MAPS[2], MBS[1.99639], SHIB[100000], STARS[2], TRX[1.000283], USD[0.05], USDT[0.01920999] | | |
| 02744645 | | TRX[.000001] | | |
| 02744646 | | BOBA[.0000066], TRX[0] | | |
| 02744648 | | GBP[0.00] | | |
| 02744649 | | SUSHI[0] | | |
| 02744661 | | POLIS[515.9], TRX[.000001], USD[0.16], USDT[0] | | |
| 02744671 | | ALPHA[1], BAO[6], BAT[.00022739], BTC[.00161567], ETH[.01938558], ETHW[.01914046], KIN[2], MANA[11.36594298], MATIC[16.33261632], SGD[0.00], SHIB[563996.2547053], SOL[.23144011], UBXT[1], USD[0.00], USDT[33.28754925] | Yes | |
| 02744672 | Contingent | AKRO[3], BAO[3], KIN[3], LUNA2[0.00035252], LUNA2_LOCKED[0.00082256], NFT (552629608643437411/The Hill by FTX #17603)[1], TRX[.000233], USDT[339.94265584], USTC[.04990212] | Yes | |
| 02744673 | Contingent | FTT[1281.65248841], SRM[28.26820397], SRM_LOCKED[269.00740541], USD[3.50], USDT[2.76550707] | | |
| 02744677 | | USD[0.08] | | |
| 02744679 | | ETH[.00431578], ETHW[.00431578], KIN[2], SOL[.08270325], USD[0.00] | | |
| 02744680 | | BAO[1], USD[0.00] | | |
| 02744683 | | ADA-PERP[0], ATLAS-PERP[0], BIT[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CHR[0], DFL[2.62053273], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[118.17856800], GALA[0], GALA-PERP[0], MANA[0], MSOL[0], PTU[0], SAND[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.30], USDT[0] | | |
| 02744686 | | IMX[2042.53674809], USD[0.07] | | |
| 02744692 | | BTC[0], EUR[0.24], POLIS[42.1], USD[0.01] | | |
| 02744704 | Contingent, Disputed | IMX[0], MANA[0], USD[0.00] | | |
| 02744709 | | BNB[4.07743], BTC[.066846], ETH[.8847], ETHW[.8847], USD[1.59] | | |
| 02744712 | | ATOM-PERP[0], BTC-PERP[0], COMP[0], EUR[0.00], FTT[0], SOL[0], USD[-3.53], USDT[6.28873568], XTZ-PERP[0] | | |
| 02744715 | | EUR[1.00], HKD[77.96], TRX[.000046], USD[4.54], USDT[62.33000000] | | |
| 02744720 | | USD[0.00] | | |
| 02744723 | | ATLAS[670], BNB[.00859347], USD[0.85], USDT[0.00708828] | | |
| 02744725 | | BNB-PERP[0], BTC-PERP[0], ETH[.00015136], TRX[.000025], USD[8116.54], USDT[8062.84551070] | | |
| 02744727 | | LTC[0] | | |
| 02744728 | | USDT[0] | | |
| 02744729 | | ATLAS[0], AVAX[0], BNB[-0.00075816], DFL[0], LRC[0], SHIB[0], SPELL[0], USD[0.47], USDT[0.00000001] | | |
| 02744730 | | BAO[2], CRO[39.44717935], SXP[.00045639], USD[0.00] | | |
| 02744736 | Contingent | RAY[11.76460099], SRM[34.21749074], SRM_LOCKED[.43453261], USD[0.00] | | |
| 02744737 | | MNGO[1020], USD[2.79], USDT[0] | | |
| 02744738 | | SUSHI[0] | | |
| 02744739 | | USD[7.34], USDT[2347.2] | | |
| 02744744 | | NFT (344792807654939599/FTX EU - we are here! #205760)[1], NFT (427322822202594494/FTX EU - we are here! #205731)[1], NFT (436859291049413540/FTX EU - we are here! #205806)[1], NFT (527917600694750082/FTX Crypto Cup 2022 Key #7203)[1] | | |
| 02744748 | | USD[0.00] | | |
| 02744749 | | BTC[.00009978], CRV[.2836], SPELL[90.22], USD[0.01], USDT[0] | | |
| 02744750 | | STARS[105.7988], USD[7.67], USDT[13920.2566145] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02744761 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02744769 | | CQT[5653.15700987] | | |
| 02744770 | Contingent | AUD[0.00], DOGE[14084.07042], FTM[3833.51166076], FTT[.00000001], NFT (440674994480634902/Official Solana NFT)[1], RNDR[4617.11318178], SOL[319.56616499], SRM[994.33234265], SRM_LOCKED[1.79470915], USD[0.00], USDT[-2.22573280] | | |
| 02744771 | | ADA-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], GALA[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 02744772 | | GST-PERP[0], USD[4.95], USDT[0] | | |
| 02744773 | | AKRO[1], AUDIO[1], BAO[3], BNB[1.01572507], DAI[0], DENT[3], ETH[0.15138773], EUR[2.30], FTT[33.72904257], KIN[2], RSR[2], SOL[0], SXP[2.00747519], TRX[2], UBXT[4], USD[205.39] | Yes | ETH[.1] |
| 02744774 | | ETH[1.35802022], FTT[12], MANA[1339.9012], MATIC[200], RNDR[1429.7739], SAND[760], USD[0.00] | | |
| 02744775 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[242], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[4.60616103], AVAX-PERP[0], AXS-PERP[0], BTC[0.00591032], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0.95986662], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHW[0.03099753], FIL-PERP[0], FTM[2.93255691], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.7298613], LUNA2[0.47637704], LUNA2_LOCKED[1.11154643], LUNC[103732.1043531], LUNC-PERP[42000], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[12], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USDt-121.63], USDT[0.10225229], VET-PERP[0], XRP-PERP[0] | | |
| 02744776 | | BNB[.00000001], BTC-PERP[0], ETH[.00000001], FTT[0.08955733], GALA-PERP[0], NFT (302025766896572263/FTX EU - we are here! #252935)[1], NFT (388280745675034743/FTX EU - we are here! #25311 8)[1], NFT (568092938457029400/FTX EU - we are here! #252874)[1], SAND-PERP[0], SOL-PERP[0], USD[1.90], USDT-20211231[0] | | |
| 02744780 | | BTC-PERP[.0082], CHF[0.00], CRO-PERP[630], ENJ-PERP[123], GALA-PERP[660], LUNC-PERP[0], MANA-PERP[94], SAND-PERP[84], USD[-1444.36], USDT[3721.33206821] | | USDT[1951.238523] |
| 02744782 | | USD[0.00] | | |
| 02744785 | | EUR[49.50], TRX[1142.90707736], USD[0.00] | | |
| 02744792 | | FRONT[71.9856], TRX[.3002], USDT[0] | | |
| 02744795 | | NFT (299136665100448418/FTX EU - we are here! #79063)[1], NFT (308559018328509098/FTX EU - we are here! #79128)[1], NFT (324693628314769549/FTX AU - we are here! #53291)[1], NFT (410530197368105714/FTX AU - we are here! #53278)[1], NFT (463356126269875741/FTX EU - we are here! #79310)[1], USDT[.5304] | | |
| 02744797 | | ETH[.05], ETHW[.05], USD[40.00] | | |
| 02744804 | | 0 | | |
| 02744806 | | ATLAS[12249.3825], BTC[0], CRO[889.8309], EUR[0.00], TRX[.000062], USD[0.00], USDT[0] | | |
| 02744808 | | SUSHI[0] | | |
| 02744809 | | USD[25.00] | | |
| 02744812 | | BTC[0.03380163] | | |
| 02744824 | | CRO[0], USD[0.32] | | |
| 02744826 | | APE-PERP[0], MATIC[.5], NFT (312750368545075392/FTX EU - we are here! #221121)[1], NFT (372755173760811156/FTX EU - we are here! #221095)[1], NFT (525971244333380938/FTX EU - we are here! #221106)[1], NFT (554122004824269219/The Hill by FTX #21312)[1], USD[0.00], USDT[1.10601511] | | |
| 02744828 | | 0 | | |
| 02744832 | Contingent | ALICE[.096504], LUNA2[0.00042226], LUNA2_LOCKED[0.00098529], LUNC[91.95], USD[1.07], USDT[0] | | |
| 02744836 | | SOL[34.52888478], USD[6.23] | | |
| 02744838 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], C98-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000071], USD[0.23], VET-PERP[0], ZIL-PERP[0] | | |
| 02744842 | | ATLAS[2229.7701], ATLAS-PERP[0], FTT[.71320011], QI[1259.886], USD[79.26], USDT[0.00000001] | | |
| 02744846 | | BAO[1], FTT[.94025705], XRP[52.50334401] | | |
| 02744849 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[3991.31], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02744852 | | ETH[.00000001], USDT[0] | | |
| 02744856 | | AMPL[1.14509435], TRX[.000001], USDT[0.51437594] | | |
| 02744859 | | AKRO[259.95517188], ATLAS[2712.86762173], BAO[19371.71818446], FTT[.12127402], JOE[20.18799479], KIN[130263.55110549], NFT (363482906777759899/Mad Girl Edition #14)[1], NFT (381171527668947121/Taurus)[1], NFT (415335259644190084/Mad Girl Edition #12)[1], RAY[6.47740943], SOL[.00111072], USD[0.04] | Yes | |
| 02744862 | Contingent | ATLAS[0], ATOM[0], AVAX[0], BNB[0], DOT[0], ETH[0.00077029], ETHW[0.00040608], FTT[44.21589634], KNC[0], LUNA2[1.00605418], LUNA2_LOCKED[2.32151420], LUNC[219070.40776231], MATIC[0.00000001], NVDA[1.93119271], RSR[0], SNX[173.50557954], SOL[0], SQ[0], TRX[6191.54394204], USD[1653.98], USDT[0], WRXI2022.09298348], ZRX[0] | Yes | ETH[.000767], SNX[173.428178] |
| 02744866 | | SUSHI[0] | | |
| 02744872 | | BCH[2.67253900], DOGE[2300.88925497], ETH[0.28805616], ETHW[0.28650249], FTM[47.17566072], FTT[1.9], MATIC[107.50769539], SHIB[10099639], USD[18.25], USDT[1.02436030], XRP[1031.58816450] | | BCH[2.514072], DOGE[2281.022914], ETH[.283596], FTM[45.901909], MATIC[101.584933], USD[3.30], USDT[1], XRP[1008.034579] |
| 02744873 | | ATOM[0], CHF[0.00], FTT[5.0227822], USD[1.61], USDT[0.00000001] | | |
| 02744874 | | ATLAS[1130], BAO[124000], KIN[1857628], USD[1.04], USDT[0] | | |
| 02744876 | | ATLAS[329.934], TRX[.000001], USD[0.08], USDT[0] | | |
| 02744877 | Contingent | DOT-PERP[0], LUNA2[0.00072757], LUNA2_LOCKED[0.00169766], LUNC[158.43], TRX[.000005], USD[0.18], USDT[.00036377] | | |
| 02744881 | | AVAX[0.00569163], AXS[.099696], BAT[.50999], CRO[9.9056], CRV[.99126], ENJ[.98993], ETH[.0009924], ETHW[.0009924], GRT[.84173], LEO[.73932], LRC[.93806], MANA[.81798], MATIC[.5649], RUNE[.088543], SAND[.78397], SHIB[98024], USD[815.20] | | |
| 02744888 | | USD[0.00] | | |
| 02744890 | | TONCOIN[.0687], TRX[.000002], USD[0.07], USDT[0] | | |
| 02744894 | | ATLAS[640], USD[1.27], USDT[0.00000001] | | |
| 02744900 | | SGD[0.00], USDT[0] | | |
| 02744902 | | UMEE[3082.44505430] | | |
| 02744905 | | BAO[0], BICO[0], BTC[0], CLV[0], CVC[0], DFL[0], DOGE[0], GALA[0], LOOKS[0], LRC[0], PTU[0], STORJ[0], USD[0.00], USDT[0] | | |
| 02744907 | | BTC[.00031058], USD[45.01] | | |
| 02744909 | | EUR[2.40] | | |
| 02744910 | | BAO[1], EUR[0.00], KIN[3], LTC[.00000088], USDT[0] | Yes | |
| 02744911 | | BTC[0], FTT[0.34849222], SAND-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02744913 | Contingent, Disputed | DOGE[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02744916 | | SHIB[76681.26886784] | | |
| 02744919 | | MATIC[0], USDT[0] | | |
| 02744924 | | ETH[0], ETH-PERP[0], ETHW[0.56158165], EUR[-0.16], USD[-0.03], USDT[-0.00928886] | | |
| 02744931 | | ATLAS[620], USD[1.47], USDT[0] | | |
| 02744932 | | SUSHI[0] | | |
| 02744933 | | ATLAS[0.00424688], ETH[0], EUR[0.00], SOL[0] | Yes | |
| 02744934 | Contingent, Disputed | EUR[0.00], USDT[0] | | |
| 02744935 | Contingent | BTC[0.00000020], FTT[28.31475462], GODS[.079], HNT[1], LUNA2[16.00030372], LUNA2_LOCKED[37.33404201], LUNC[3484099.82111262], SOL[.009224], USD[11.01], USDT[.57646672] | | |
| 02744939 | | USDT[190] | | |
| 02744945 | | USD[10000.00] | | |
| 02744946 | | ATLAS[3630], BIT[200.9829], BTC[.0042], USD[0.46], USDT[0.00020214] | | |
| 02744952 | | BNB[0.00869510], BTC[0], CVC[0], ETH[0.00000001], FTM[0], USD[0.00], USDT[0] | | |
| 02744960 | | BTC[.00007602], USD[1.08] | | |
| 02744963 | | BCH[0], USD[0.00], USDT[0] | | |
| 02744967 | | USD[0.00] | | |
| 02744968 | | BTC-PERP[0], ETH[0.00980499], ETH-PERP[0], ETHW[0.00980499], USD[8.88] | | |
| 02744976 | | ATLAS[87198.48511197], DOGE[995], ETH[.001], ETHW[.001] | | |
| 02744978 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], C98-PERP[0], CEL-093O[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (572200466889452311/The Hill by FTX #44251)[1], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PSY[6], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SPELL[112.47306097], SPELL-PERP[0], SRM[.00650969], SRM_LOCKED[.04389784], STEP-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP[0.36551237], XRP-PERP[0], YFI-PERP[0] | | |
| 02744979 | | ATLAS[1260], USD[0.48] | | |
| 02744980 | | DOGE[0], LRC[0], LTC[0], TRX[0] | | |
| 02744982 | | ETH[0], FTT[.3], LUNC-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 02744985 | | BTC[.0000737], BTC-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.003], EUR[-0.74], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-2.33], USDT[0.00682860] | | |
| 02744993 | | TRX[.000001] | | |
| 02744997 | | ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.60912316], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02745000 | | SUSHI[0] | | |
| 02745004 | | ETH[.00000001], FTT[1.13454528], TRX[0], USD[0.00], USDT[0.00000048] | | |
| 02745013 | | USD[0.00], USDT[0.00000001] | | |
| 02745015 | | USD[0.00], USDT[0.00115764] | | |
| 02745018 | | USDT[0.01860264] | | |
| 02745019 | Contingent | 1INCH[28.61978813], ADA-PERP[0], BTC[0.00000001], CRO[10], DOGE[45.70078458], ETH[0], ETHBULL[.0224], ETH-PERP[0], FTT[3.2], HOT-PERP[0], LTC[0.59281736], PTU[3], RAY[363.35359307], SOL[1.82385849], SOL-PERP[0], SRM[17.36999333], SRM_LOCKED[.30861325], USD[0.01], USDT[0.14356218], XLMBULL[49.99202078] | | 1INCH[26.838662], DOGE[45.332305], LTC[.57370532], SOL[.000168], USD[0.01], USDT[.14015] |
| 02745020 | | BTC[.0610972], ETH[.99764134], ETHW[.99764134], USD[-37.99], YFI-PERP[.001] | | |
| 02745021 | | ATLAS[380], USD[0.43] | | |
| 02745022 | | ATLAS[36859.89521105], TRX[.00064], USDT[0.00000001] | | |
| 02745028 | | USDT[0] | | |
| 02745029 | | ATLAS[.02962933], CRV[.00020154], GALA[.00138623], HT[.00009764], OKB[.00040666], SAND[.00013002], SECO[.00000983], SHIB[49.29641442], TLM[.00241034], USDT[0.00042134] | Yes | |
| 02745039 | Contingent | BTC[0], LUNA2[0.47365851], LUNA2_LOCKED[1.10520319], LUNC[103140.137846], USD[8.54] | | |
| 02745041 | | AUD[0.00], BTC[0.18015190], ETH[2.32805265], ETHW[2.32805265], TRX[.000001], USDT[0.00043825] | | |
| 02745051 | | TRX[.000001], USD[0.28], USDT[.0036] | | |
| 02745060 | Contingent | BTC[0], LUNA2[125.93446358], LUNA2_LOCKED[181.8470817], SOL[.00018246], USD[0.00], USDT[0.27160936], USTC[11032] | | |
| 02745062 | | 0 | | |
| 02745064 | | ETH[.023], ETHW[.023], SLND[34], USD[1.68] | | |
| 02745073 | | SUSHI[0.0] | | |
| 02745076 | | USD[0.00] | | |
| 02745077 | | ATLAS[720] | | |
| 02745079 | | BAO[10], CRO[82.04080057], DODO[59.54718834], DOGE[157.03211925], EUR[0.01], KIN[6], MANA[12.21801231], RSR[1], SHIB[1162275.78786681], TOMO[12.48918629], TRX[1], UBXT[1], USDT[0.00003982], XRP[74.39379252] | Yes | |
| 02745080 | | LUNC[.00034], NFT (463269856868782000/FTX EU - we are here! #236612)[1], NFT (536027555366798251/FTX EU - we are here! #236636)[1], USD[0.00] | | |
| 02745083 | | BTC[0], XRP[.00000001] | | |
| 02745086 | | ATLAS[5.22380777], USD[0.00] | | |
| 02745101 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB[41491700], USD[0.00], USDT[4.27606196] | | |
| 02745105 | | SOL[0] | | |
| 02745107 | | AKRO[4], ALPHA[1], ATOM[10.66562884], AVAX[6.85741784], BAO[9], BTC[0.01323808], CHZ[1], DENT[4], ETH[.20613826], ETHW[.20592696], EUR[9696.44], FIDA[1.01936765], FTM[156.19786522], GGG[168.15956172], GRT[1], KIN[9], NEAR[9.62921134], RSR[1], SECO[1.06989276], SOL[.00001255], STARS[14.41697695], TRX[3], UBXT[4] | Yes | |
| 02745111 | | USD[0.04], USDT[0.00000001] | | |
| 02745115 | | ETHBULL[.00494048], USDT[0.06102006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02745118 | | BTC[19.60000000], DOGE[.201009], SHIB[1935302.49], USD[26.30], USDT[4.19454832] | | |
| 02745120 | | POLIS-PERP[0], USD[0.20], USDT[0.91692913], XRP[.850724] | | |
| 02745122 | | BTC[0], FTT[32.29513125], USDT[3.88611244] | | |
| 02745123 | | RAY[0] | | |
| 02745126 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.17239897], BTC-PERP[0], BTTPRE-PERP[0], C98[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[3.61755251], ETH-PERP[0], ETHW[3.59777458], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[1.32567361], GALA-PERP[0], KSM-PERP[0], LUNA2[0.00636304], LUNA2_LOCKED[0.01484710], LUNC[6.97352126], LUNC-PERP[0], MATIC[5153.49353898], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL[57.24369492], SOL-PERP[0], SRM[236.62067717], SRM_LOCKED[22.26925523], USD[80.37], USDT[0], VET-PERP[0] | | ETH[3.598351], MATIC[5143.51938], SOL[9] |
| 02745138 | | BNB[0], CRO[2077.28547198], ETH[0], MANA[0], SAND[0], USD[0.00] | | |
| 02745142 | | ETH[.00000001] | Yes | |
| 02745143 | | SUSHI[0] | | |
| 02745153 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 02745157 | | USD[0.00] | | |
| 02745157 | | SLND[36.70714452] | | |
| 02745163 | | ADA-20211231[0], ADA-PERP[0], AVAX-PERP[0], BTC[.03868709], BTC-PERP[0], ETH-PERP[0], EUR[0.00], SAND-PERP[0], SOL-PERP[0], USD[0.08] | | |
| 02745165 | | BTC[.00005] | | |
| 02745168 | | RAY[0] | | |
| 02745174 | | AKRO[1], EUR[0.00], KIN[2], RSR[1], UBXT[1] | | |
| 02745175 | Contingent | APE[.0000255], BTC[.00552785], FTT[.01220724], NFT (358231266801129455/FTX EU - we are here! #144526)[1], NFT (360942195989316741/FTX EU - we are here! #146714)[1], NFT (509167642566535647/FTX EU - we are here! #145218)[1], NFT (517957149665524419/FTX AU - we are here! #16848)[1], NFT (556573220733125278/FTX AU - we are here! #54339)[1], SCRT-PERP[0], SRM[6.62510084], SRM_LOCKED[50.73489916], USDI-0.58], USDT[4.64554586] | | |
| 02745178 | | BTC[.01018519], CHF[0.00], EUR[0.00], USD[0.00] | | |
| 02745186 | Contingent | 1INCH[10], ATOM[1], GRT[38], IMX[13.4973], LUNA2[0.37182129], LUNA2_LOCKED[0.86758302], LUNC[.87], TONCOIN[103.07142], TONCOIN-PERP[0], USD[0.01], USDT[104.63000000] | | |
| 02745188 | | BTC-PERP[0], ETH-PERP[0], USD[0.58] | | |
| 02745189 | | BNB[38.82257119], BTC[0.96007249], ETH[0], KIN[1], USDT[0.00026674] | Yes | |
| 02745193 | | FTT[155.77337], SOL[20.10895248] | | |
| 02745193 | | LUA[4484.3] | | |
| 02745195 | Contingent | EUR[0.00], LUNA2[0.00168118], LUNA2_LOCKED[0.00392276], USD[0.00], USTC[.23798] | | |
| 02745196 | | BAO[2], DENT[2], DOT[.0000375], ETHW[.31743317], FTM[95.0751943], GBP[396.44], HXRO[1], KIN[1], MATH[1], RSR[1], SHIB[2349461.0651177], SOL[.0001618], TRX[2], UBXT[1], USD[0.36] | Yes | |
| 02745197 | | KIN[1], TSLA[0.18298731], TSLAPRE][0], USD[35.00], USDT[0.00000001], USO[0.34928673] | Yes | |
| 02745200 | | ATOM-PERP[0], BTC-PERP[0], EUR[0.19], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[59.95] | | |
| 02745203 | | ETH[0], IMX[0], USD[0.00] | | |
| 02745204 | | TRX[0] | | |
| 02745206 | | ATOM-PERP[0], BNB[.01864984], BTC-PERP[0], CRO[920], DFL[3610], ETH-PERP[0], FTT[25], FTT-PERP[0], GALA[1570], MANA-PERP[0], SAND-PERP[0], SOL[40.06], SOL-PERP[0], USD[5.03], USDT[0.53010548] | | |
| 02745210 | | ATLAS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], ETH-PERP[0], EUR[3081.84], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KBT-PERP[0], LUNC-PERP[0], MANA-PERP[0], PERP-PERP[0], RSR[1], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], UNI-1230[0], USD[2.92], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 02745212 | | AVAX[0.00016749], BTC[.00046895], USD[0.00] | | |
| 02745213 | | SUSHI[0] | | |
| 02745229 | Contingent | ATOM[.3010165], AXS[7.5000375], ETH[.03], ETHW[.03], FTT[786.69573197], GRT[.4122], NFT (308339132465296760/FTX EU - we are here! #183745)[1], NFT (393508155640405288/FTX AU - we are here! #54312)[1], NFT (480175292415336488/FTX AU - we are here! #21489)[1], NFT (511588198542194225/FTX EU - we are here! #183915)[1], NFT (535481098397943832/FTX EU - we are here! #183861)[1], PSY[5000], SOL[.79], SRM[11.03402601], SRM_LOCKED[123.12597399], USD[2927.34], USDT[0.00000037] | | |
| 02745231 | | ATLAS[35673.13971413], EUR[0.00], USD[0.00] | | |
| 02745238 | | TONCOIN[.068], TRX[.352301], USD[0.80] | | |
| 02745241 | | SOL[.00000001], USD[0.00] | | |
| 02745244 | | ETH[0], TRX[.177856], USDT[0.00030133] | | |
| 02745246 | | USDT[0] | | |
| 02745252 | | AVAX[.099772], FTT[.2], SUSHI[.496295], TONCOIN[.00043531], USD[0.00], USDT[0] | | |
| 02745253 | | SOL[0], USDT[0.00000045] | | |
| 02745259 | | ETH[.08722418], ETHW[.08619899], KIN[1], USD[0.00], USDT[0.00001717] | Yes | |
| 02745264 | Contingent | CRO[0], EUR[0.00], LUNA2[0.14749887], LUNA2_LOCKED[0.34416403], USD[106.06], USDT[0.00000001] | | |
| 02745268 | | 0 | | |
| 02745270 | Contingent | BTC[.00052466], ETH[.00738112], ETHW[.00738112], LUNA2[0.00000601], LUNA2_LOCKED[0.00001403], LUNC[1.31], MANA[.03036918], SAND[1.19777868], SHIB[403758.59827066], SOL[0.06111875], SOS[7100000], USD[0.00], USDT[0] | | |
| 02745278 | | BTC[.01291417], ETH[0.65434021], USD[0.00] | | |
| 02745280 | | BAO[1], DENT[2], ETH[.00816731], KIN[2], USD[314.57], USDT[9646.27169315] | Yes | |
| 02745283 | | BTC[.00001622], USDT[0.00022137] | | |
| 02745287 | | NFT (310837342285753463/FTX EU - we are here! #246877)[1], NFT (405668912864811134/FTX EU - we are here! #246897)[1], NFT (500880414934792385/FTX EU - we are here! #246892)[1] | | |
| 02745291 | | DEFI-PERP[0], HNT-PERP[0], USD[-1.35], USDT[1.36577409] | | |
| 02745296 | | GBP[0.00], USD[0.00], XLM-PERP[0] | | |
| 02745299 | | EUR[0.04], FTT[.04739833], USD[0.76], USDT[2.41869131] | | |
| 02745303 | | BAO[2], GRT[644.40772808], USD[0.01] | | |
| 02745304 | | BAO[1], ETH[.00000345], ETHW[.00000345], USD[0.00], USDT[0] | Yes | |
| 02745305 | | BTC[.00599886], SAND[18.99639], USD[1.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02745309 | | USDT[0] | | |
| 02745312 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-48], ALGO-PERP[109], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-1.9], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[40], CRV-PERP[40], DOGE-PERP[375], DOT-PERP[-2.19999999], EGLD-PERP[-0.33000000], ENJ-PERP[1], EOS-PERP[11], ETC-PERP[0.99999999], ETH-PERP[0.02300000], EXCH-PERP[0], FIL-PERP[-4.09999999], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[7.4], LOOKS-PERP[-79], LTC-PERP[.27], LUNC-PERP[0], MATIC-PERP[15], NEAR-PERP[0], OKB-PERP[-0.01000000], OMG-PERP[9.89999999], OP-PERP[14], RSR-PERP[3070], SAND-PERP[6], SNX-PERP[0], SOL-PERP[3.84], SRM-PERP[35], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD1388.02], USDT[0.02269396], VET-PERP[0], XRP-PERP[244], XTZ-PERP[0], ZEC-PERP[1.2] | | |
| 02745313 | | LTC[0] | | |
| 02745315 | | BTC[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[5878.18], USDT[0.00000001] | | |
| 02745318 | | IMX[150.071481], LTC[.00613103], USD[2.68] | | |
| 02745326 | | MANA[33.96599], USD[1.81], USDT[0] | | |
| 02745331 | | DOGE[4.365], SHIB[273597.47399364] | | |
| 02745332 | | FTT[0], NFT (347820413060978845/FTX Crypto Cup 2022 Key #6383)[1], USD[2.09], USDT[0] | | |
| 02745334 | | BTC[.00508992], KIN[1], USD[0.00] | Yes | |
| 02745335 | | BNB[0], EUR[0.00] | Yes | |
| 02745336 | | BAO[1], DYDX[3.64484278], FTM[4.10073658], KIN[1], SLND[4.07054894], USD[0.00] | Yes | |
| 02745337 | | AUD[0.00], ETH[.00000001], USD[0.00], USDT[0] | | |
| 02745338 | | ATLAS[6957.44119232], BTC-PERP[0], USD[0.00] | | |
| 02745339 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STX-PERP[0], USD[2.40] | | |
| 02745343 | | BTC[0], FTT[.0994] | | |
| 02745348 | | BTC[0.10413245], USD[1.95] | | |
| 02745351 | | ATLAS[1200], ATLAS-PERP[0], USD[0.26], USDT[0] | | |
| 02745355 | | SOL[.00000001], USD[0.00] | | |
| 02745357 | | BNB[.00000001], DOGE[2], DOGEBULL[.4], TRY[0.22], USD[0.00], USDT[92.78977241] | | |
| 02745358 | | USDT[0], WRX[.986] | | |
| 02745360 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAT-PERP[0], CEL-PERP[0], COMP-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[27.49575], LUNA2[0], LUNA2_LOCKED[19.05718777], LUNC[3429.95], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[500.66], USDT[0.00037682], USDT-PERP[0], USTC[1150], USTC-PERP[0], WAVES-PERP[0] | | |
| 02745363 | | ATOM[0], USD[0.00] | | |
| 02745369 | | USD[0.00], USDT[.00000001] | | |
| 02745371 | | BAO-PERP[0], BAT-PERP[0], CREAM[.009252], DYDX-PERP[0], FTT[12.19756], HUM-PERP[0], KIN-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[0.16], USDT[0.14317499] | | |
| 02745375 | Contingent | ETH[.00000001], FTT[0.00340209], LUNA2[0.12307170], LUNA2_LOCKED[0.28716730], LUNC[26799.122], PAXG-PERP[0], SLP-PERP[0], SOL[0.00792073], USD[0.00], USDT[0] | | |
| 02745378 | | TRX[.000066], USD[0.87], USDT[0] | | |
| 02745379 | | POLIS[96.6], USD[0.16], USDT[0] | | |
| 02745381 | Contingent | ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNA2[2.75955327], LUNA2_LOCKED[6.43895762], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 02745382 | | BAO[9], BTC[.01131282], ETH[.08367747], ETHW[.08265025], KIN[5], RSR[1], SOL[12.03445996], UBXT[1], USD[26.24] | Yes | |
| 02745383 | | KIN[200000], USD[0.35], USDT[0] | | |
| 02745388 | | ATLAS[1071.86169333], BAO[1] | Yes | |
| 02745391 | | TRX[.000018], USDT[0] | | |
| 02745394 | | ALGO-PERP[0], BTC[0], USD[0.00], USDT[0.00042579] | | |
| 02745405 | | ATLAS[1679.664], USD[0.71], USDT[0] | | |
| 02745406 | | RAY[0] | | |
| 02745414 | | BAO[1], FTT[3.26704759], KIN[1], NFT (369226079395337705/FTX EU - we are here! #123265)[1], NFT (470353638477238977/FTX EU - we are here! #122956)[1], NFT (561011490978635734/FTX EU - we are here! #123053)[1], TRX[11], USDT[0] | Yes | |
| 02745417 | | BAO[1], FTM[98.19168078], KIN[1], TLM[64.945851], USDT[1.00000002] | | |
| 02745433 | | ATLAS[18646.4565], IMX[749.8575], USD[900.07], USDT[2993.00000001] | | |
| 02745434 | Contingent | BTC[.8249], ETH[4.865], ETHW[4.865], FTT[682.2], SOL[106.75], SRM[9.74250541], SRM_LOCKED[113.25749459], USD[3.37], XRP[24780] | | |
| 02745437 | | ATLAS[596.8841] | | |
| 02745441 | | SUSHI[0] | | |
| 02745442 | | RAY[0] | | |
| 02745443 | | MSOL[0], SOL[0] | Yes | |
| 02745446 | | USD[0.01] | | |
| 02745451 | | SOL[.00000001], USD[0.00] | | |
| 02745453 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], ICX-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USDT[0.58], USDT[1.662], VET-PERP[0], YFII-PERP[0] | | |
| 02745454 | | USD[25.00] | | |
| 02745457 | | USD[25.00] | | |
| 02745458 | | OMG[.27425484], USD[0.39] | | |
| 02745463 | | USD[0.24], USDT[0] | | |
| 02745465 | | ATLAS[7218.80504810], USD[168.06] | | |
| 02745469 | | FTT[25], USDT[0.50309423] | | |
| 02745470 | | BNB[0], BTC[0.00004760], GALA[0], LRC[0], MANA[0], USD[0.01], USDT[0.00000001], XRP[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02745471 | | BTC[0], BTC-PERP[0], ETH-PERP[0], TRX[.00001581], USD[0.00], USDT[-0.00000082] | | |
| 02745475 | | ATLAS[19000.38631709], KIN[2], TRY[27.46], USD[0.06] | | |
| 02745476 | | TRX[.00001], USDT[1.57788395] | | |
| 02745477 | | DOGE[606.7427077] | | |
| 02745480 | | BNB[0], ETH[0], TRX[.00516], USDT[0.16053252] | | |
| 02745481 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNTX-2021123I[0], BTC[.0549943], BTC-PERP[.4], BTT-PERP[-300000000], CAKE-PERP[0], COMP-0325[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00049999], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[4429.55259], IMX[.0986], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA-2021123I[0], USD[-4183.30], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02745485 | Contingent | AKRO[3], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BAO[3], BIT-PERP[0], BNB[.00001197], BTC[0.00230064], CRO-PERP[0], DENT[1], EOS-PERP[0], ETH-PERP[0], EUR[0.00], KIN[13], LUNA20.64558575], LUNA2_LOCKED[1.45311585], LUNC[2.00814443], MATIC-PERP[0], RSR[1], SOL[0], USD[101.10], USDT[0.00000001] | Yes | |
| 02745489 | | ATLAS[1510], BNB[.002], USD[0.45] | | |
| 02745490 | | AKRO[0], BAO[3], DOGE[808.56771680], GMT[25.30491552], IMX[47.58360724], KIN[3], LUA[2248.06613404], TRX[1], USD[0.00], USDT[0.00000022] | Yes | |
| 02745499 | | HT[0], SAND[0], USD[0.00] | | |
| 02745501 | | SUSHI[0] | | |
| 02745503 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02745504 | | CRO[109.978], IMX[72.7906], TRX[.000004], USD[0.32] | | |
| 02745505 | | SOL[0], USD[0.00] | | |
| 02745509 | Contingent | ATLAS[149.34871712], FTT[.18046258], LUNA2[0.64895987], LUNA2_LOCKED[1.51423971], LUNC[141312.38], USD[0.11] | | |
| 02745510 | | USDT[0] | | |
| 02745513 | | USD[1000.00] | | |
| 02745514 | | USD[0.00] | | |
| 02745516 | | NFT (337888229124026028/FTX EU - we are here! #222941)[1], NFT (389380367604902497/FTX EU - we are here! #222931)[1], NFT (472912962465232327/FTX EU - we are here! #222920)[1], USD[25.00] | Yes | |
| 02745523 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000001], USD[-0.05], USDT[18.9299] | | |
| 02745525 | | 1INCH-PERP[0], ANC-PERP[0], ALGOBULL[10000], ATLAS[0], BAO[3], BTC[0.00000084], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], KIN[0], KIN-PERP[0], KSHIB-PERP[0], MANA[0], MANA-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], TRYB[0.09376936], TRYB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02745526 | | GALA-PERP[0], MANA[1.24517036], SPELL[0], USD[3.50] | | |
| 02745527 | Contingent, Disputed | USD[25.00] | | |
| 02745530 | | USDT[0] | | |
| 02745532 | | ETH[0.00005663], ETHW[0.00005663], POLIS[.02562], POLIS-PERP[0], USD[0.00] | | |
| 02745533 | | USD[0.00] | | |
| 02745536 | | USD[0.16], USDT[0] | | |
| 02745548 | | BOBA[.08164654], USD[0.10], USDT[0.56111836] | | |
| 02745549 | | NFT (290947707935439170/FTX AU - we are here! #50919)[1], NFT (390695022654392295/FTX AU - we are here! #19668)[1], NFT (415534812038096221/FTX EU - we are here! #244903)[1], NFT (479128385612209237/FTX EU - we are here! #244966)[1], NFT (565938419446191768/FTX EU - we are here! #244874)[1] | | |
| 02745550 | | BAO[1], BTC[.00034553], DOGE[120.11941311], FTT[50.88675057], KIN[2], MATH[1], RSR[2], SUN[316.48674395], USD[0.00], USDT[521.98340871] | Yes | |
| 02745552 | | BNB[0], ETH[.00000001], USD[0.00] | | |
| 02745553 | Contingent | ADA-PERP[0], ANC-PERP[0], AVAX[20], BTC[0], ETH-PERP[0], FTT[0.24853010], GLMR-PERP[0], IMX[199.6], LRC-PERP[0], LUNA2[0.00149976], LUNA2_LOCKED[0.00349945], LUNC-PERP[0], NFT (292405379127575482/Raydium Alpha Tester Invitation)[1], NFT (307292980662024033/NFT)[1], NFT (358732523812999186/Raydium Alpha Tester Invitation)[1], NFT (389407717978266475/NFT)[1], NFT (399133697215382327/Raydium Alpha Tester Invitation)[1], NFT (436287796037526001/Raydium Alpha Tester Invitation)[1], NFT (445432341556319163/Raydium Alpha Tester Invitation)[1], NFT (525098778348776608/Raydium Alpha Tester Invitation)[1], NFT (533467732962073575/Raydium Alpha Tester Invitation)[1], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], USTC[.212299], ZIL-PERP[0] | | |
| 02745557 | | USD[0.59] | | |
| 02745560 | | USDT[0] | | |
| 02745565 | | AURY[33.9964], FTT[0.06783338], USD[0.00] | | |
| 02745566 | | USDT[9.5] | | |
| 02745568 | | 1INCH[0], FTT[0.00073576], TRX[0] | | |
| 02745571 | | USD[0.00] | | |
| 02745572 | | EUR[150.00], SAND-PERP[0], SOL-PERP[0], USD[2.15] | | |
| 02745573 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[5591.68952702], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02745578 | | USDT[85.60979020] | | |
| 02745584 | | RAY[0] | | |
| 02745585 | Contingent, Disputed | HT[0] | | |
| 02745586 | | USD[0.01], USDT[0] | | |
| 02745591 | | THETA-PERP[0], USD[0.00], USDT[0.02084467] | | |
| 02745596 | | LTC[.008], LTCBULL[2756990], TONCOIN[.364204], USD[0.09] | | |
| 02745599 | | BNB[0], FTT[35], USD[0.00], USDT[1584.00052969] | | |
| 02745602 | Contingent | BTC[0.00009399], ETH[0.01359203], ETHW[0.05999203], GBP[0.94], LUNA2[1.94912640], LUNA2_LOCKED[4.54796160], LUNC[424426.377744], TRX[0.15447995], USD[-252.71], USDT[38031.47046888] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02745603 | | ATLAS[2970], AUD[0.00], BNB[0], IMX[0], RUNE[0], USD[0.58], USDT[0] | | |
| 02745613 | | 0 | | |
| 02745615 | | BTC[.00329173], ETH[.04535274], ETHW[.04479145], FTT[5.69076372], SOL[3.18655403], USDT[140.89927804] | Yes | |
| 02745617 | | AKRO[1], ALPHA[1.00012782], BAO[9], DENT[1], KIN[3], RSR[1], TRX[.000097], USD[0.00], USDT[0.00001350] | Yes | |
| 02745619 | Contingent | BTC-PERP[0], DOGE[246], ETH-PERP[0], FTT[0.00000001], LUNA2[0.10866449], LUNA2_LOCKED[.25355049], LUNC[3.77], USD[0.00] | | |
| 02745621 | | RAY[0] | | |
| 02745623 | | MTA[104], USD[0.21], USDT[0.67271074] | | |
| 02745624 | | ATLAS[535.79777729], USD[0.00], USDT[29.62619518] | | |
| 02745634 | | EUR[0.04], USDT[0] | | |
| 02745635 | | AUD[0.00], BTC[0.00000001], CHF[1487.81], ETH[0], FTM[2390.71205742], FTT[0], LOOKS[3422.63257895], SOL[6.28351764], USD[209.65], USDT[8.03042913] | | |
| 02745638 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL[0], SOL-PERP[0], USD[27.50], USDT[0.00316734], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI[0] | | |
| 02745639 | | BTC[0.00119977], USDT[1.9524] | | |
| 02745643 | | GBP[6.65], USDT[0.00000001] | | |
| 02745645 | | 0 | | |
| 02745647 | Contingent | BTC[0], FTT[0], LUNA2[0.18026676], LUNA2_LOCKED[0.42062244], MBS[0], SHIB[0], SOL[0.00000001], SPA[0], TLM-PERP[0], USD[0.00], USDT[11.23574804], XRP[0] | | |
| 02745651 | | AKRO[1], BAO[5], DOGE[552.49519126], KIN[2], KSHIB[1217.33617035], LRC[11.96336483], MINGO[364.44277161], RAMP[428.50482746], RSR[1], SHIB[1019143.37323372], SPELL[5910.04164857], TRX[1], USD[5.49] | Yes | |
| 02745657 | | AVAX[2.06400133], BTC[.02430114], CRV[20.6482724], EUR[228.85], FTT[6.09724083], STG[26.84275396], TONCOIN[170.46976736], USD[401.70] | Yes | |
| 02745662 | | FTT[25.16483067], USD[1.11] | | |
| 02745671 | | ATLAS[300], USD[1.11] | | |
| 02745673 | | ETHBULL[.0013], FTT[.899829], USD[0.22] | | |
| 02745678 | | ATLAS[89.982], USD[0.56] | | |
| 02745680 | | AR-PERP[0], BTC-PERP[0], ETH[.00063721], ETH-PERP[0], FTT[0.00326775], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02745684 | | BNB[0], MATIC[0], SOL[0], USD[0.00] | | |
| 02745688 | | ATOM-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[0.06] | | |
| 02745690 | | BTC[.02927693], ETH[.33017918], EUR[0.00], FTT[2.8], SOL[0], USD[0.00], USDT[1008.09070617] | | |
| 02745691 | | CHR[.86453], SUSHI[.48594], TRX[.000001], USD[0.00] | | |
| 02745695 | Contingent | AAVE-PERP[0], AGLD[0], ALCX[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[25.20000000], AVAX-PERP[0], BAL[0], BAND-PERP[0], BAO[0], BNB[0.52173551], BTC[0.14468366], BTC-PERP[0], CHR[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV[0], DODO-PERP[0], DOGE[1946], DOGE-PERP[0], DOT[34.4], DOT-PERP[0], DYDX-PERP[0], ENS[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.02502077], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[19.70000000], LOOKS[0], LOOKS-PERP[0], LTC[6.43687853], LTC-PERP[0], LUNA2[2.22938629], LUNA2_LOCKED[5.20190135], LUNC[226565.77395254], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRISM[0], REN[0], ROSE-PERP[0], RSR[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], UNI[0], USD[60.67], XRP[92], XTZ-PERP[0] | | |
| 02745696 | | EUR[1000.01] | | |
| 02745700 | | ATLAS[7901.14128911], SOL[3.64419641], TRX[2], USD[0.02] | Yes | |
| 02745703 | | BTC[.00001455], TRX[.000004] | | |
| 02745705 | | ATLAS[0], BNB[0], BTC-PERP[0], USD[0.00], USDT[.0063] | | |
| 02745715 | | USD[0.00] | | |
| 02745720 | | CRO[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02745723 | Contingent | AAVE[0.09975488], BAL[0], BEAR[75.8908], BTC[0.00002212], BTC-MOVE-0530[0], BTC-MOVE-0613[0], BTC-PERP[0], BULL[0.00008872], COMP[0], ENJ[3.98784], ETH[0.00019339], ETHHEDGE[0.00919160], ETHW[0.00019338], FTM[31], FTT[0.09150497], GALA[9.979727], LUNA2[0.70301869], LUNA2_LOCKED[1.64037696], LUNC[0.82198704], MANA[0], MKR[0], SHIB[94766.83], SOL[0.0094149], SRN-PERP[0], SUSHI[6.4888565], TRX[1918.438092], USD[1097.60], USDT[0.50313627], USTC[.12], XRP[10.81928] | | |
| 02745730 | | BNB[.0308038], USD[0.00] | | |
| 02745733 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[138], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.0001843], BNB-PERP[0], BSV-2021123[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.23], USDT[3.34768180], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02745734 | | FTT[.02316504], USD[0.00] | Yes | |
| 02745737 | | BTC[0.07338679], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[0.54696256], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[1032.74912044], YFI-PERP[0] | | |
| 02745740 | | ATLAS[3487.37583333], AVAX[3.68719752], BAO[1], DENT[1], GBP[0.00], KIN[1], MATIC[612.88924849], RSR[1], SOL[9.01631524], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02745741 | | BF_POINT[200], BTC[.00000049], DOT[0], KIN[1] | Yes | |
| 02745742 | | SLND[14.19716], USD[0.41] | | |
| 02745746 | | POLIS[30.7], TRX[.100001], USD[1.12], USDT[0.00466763] | | |
| 02745747 | | BAO[2], USDT[0] | | |
| 02745750 | | USD[25.00] | | |
| 02745753 | | NFT [294555514676925628/FTX AU - we are here! #25494][1], NFT [517300093118869622/FTX AU - we are here! #17600][1] | | |
| 02745756 | | USD[2.85] | | |
| 02745757 | | EUR[0.00] | | |
| 02745763 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAND[3.99817596], BTC[0.00259950], CHZ-PERP[0], DOT-PERP[0], ETH[.03799278], ETHW[.03799278], IMX[25.793882], SHIB[1498708], SNX-PERP[0], USD[36.99], USDT[0], XTZ-PERP[0] | | |
| 02745765 | | AUD[0.00], BNB[0], KIN[1] | Yes | |
| 02745768 | | BTC[0.20647511], ETH[3.29957611], ETHW[3.29957611], FTT[22.99563], USD[119.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02745769 | | BTC-PERP[0], DOT-PERP[0], EUR[0.00], LTC-PERP[0], RUNE[.799411], RUNE-PERP[0], USD[3.52], USDT[0] | | |
| 02745771 | Contingent | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.06957438], HT-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.02292666], MATIC[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[646.19], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02745773 | | DOGEBULL[1.45135433], USDT[0.00635339] | | |
| 02745774 | | CRV-PERP[0], GALA-PERP[0], SOL[.009995], TLM-PERP[0], TRX[.000172], USD[0.07], USDT[0] | | |
| 02745775 | | BTC[.00004613], USD[25.02] | | |
| 02745778 | | SOL[2.52521511], USD[0.00] | | |
| 02745779 | | NFT (403922389932948622/FTX EU - we are here! #224864)[1], NFT (415091444279979079/FTX EU - we are here! #224915)[1], NFT (526049146988751971/FTX EU - we are here! #224944)[1] | | |
| 02745783 | | ATLAS[955.26477620], BRZ[-0.00000005], USD[0.00], USDT[0] | | |
| 02745785 | | BAO[1], BF_POINT[200], EUR[0.00], IMX[.73798236] | | |
| 02745788 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-2021123[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.04919107], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02745790 | | SGD[2.68], USD[0.13], USDT[0] | | |
| 02745800 | | BTC[.0012], ETH[.007], ETHW[.007], USD[2.25] | | |
| 02745805 | | ALCX[1.24351905], DENT[1], USD[0.00] | | |
| 02745807 | | TRX[0] | | |
| 02745810 | | IMX[499.71749072], USD[2.64] | | |
| 02745813 | | TRX[.000777], USDT[0] | | |
| 02745815 | | ETH[2.19053001], ETHW[2.69053000], USD[17984.97], USDT[3875.08941137] | | |
| 02745817 | | TRX[2], USD[0.00], USDT[0] | | |
| 02745818 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS[9.2554], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.37022681], GALA-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[.0099205], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[314.76] | | |
| 02745826 | | DOGE-PERP[0], FTT[1], USD[-6.45], USDT[133.26624638] | | |
| 02745827 | | AKRO[1], BNB[.00001073], DOGE[357.26789375], ETH[.00000563], ETHW[.00000563], KIN[2], MATH[1], TRX[.001554], USD[0.00], USDT[0.00003209] | Yes | |
| 02745828 | | BAO[2], EUR[0.00], USD[0.00] | Yes | |
| 02745829 | | ATLAS[689.754], USD[0.49], USDT[0] | | |
| 02745843 | | BTC[0.00150178], ETH[0], FTT[25.50607571], SOL[0], STG[261], TRX[0], USD[-1.14], USDT[0] | | |
| 02745844 | | ATLAS[250], USD[35.14] | | |
| 02745847 | Contingent | AKRO[2], ATLAS[1024.693023], ATOM[1.39389055], AVAX[.0105183], BAO[14], BIT[1.00685229], BNB[.1711323], BTC[.00836341], CQT[.74619673], CRV[.5572764], DENT[3], DOT[4.59559633], ENJ[.15243705], ETH[.00814793], ETHW[.1556261], FTM[.21419953], GALA[160.81816344], GRT[1], IMX[8.35011069], JOE[.62560652], KIN[11], LUNA2[0.00509260], LUNA2_LOCKED[0.01188275], LUNC[73.77461232], MANA[23.07471232], MATIC[10.05743698], NFT (365405764879287523/FTX EU - we are here! #45545)[1], NFT (406958956668917840/The Hill by FTX #24324)[1], NFT (444169011088769382/FTX EU - we are here! #45677)[1], NFT (553145582914518777/FTX EU - we are here! #45839)[1], POLIS[.36779876], QI[2.8478256], RNDR[.08849669], ROOK[.0085691], RSR[2], SAND[16.4208237], TRX[2], TSLA[.00144570], UBXT[7], USD[37.37] | Yes | |
| 02745850 | | BAO[1], KIN[2], RSR[1], USD[0.00], USDT[0.00004431] | | |
| 02745852 | | SHIB[233860.63118983] | Yes | |
| 02745853 | | AUDIO[.50146333], BAO[3], EUR[0.00], KIN[1], TRX[.000119], USD[0.00], USDT[0] | Yes | |
| 02745857 | | ETH[0.03676091], ETHW[0.03676091], USD[0.04], USDT[0] | | |
| 02745859 | Contingent | BNB[0.00000074], BTC-MOVE-0102[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211215[0], BTC-MOVE-2021Q4[0], ETH[0.55787096], LUNA2[0.04591551], LUNA2_LOCKED[0.10713620], LUNC[9998.2], USD[0.01] | | |
| 02745860 | | APT[.15109592], USD[0.00], USDT[0.00000004] | Yes | |
| 02745861 | | ADABULL[.0095], USD[0.08] | | |
| 02745863 | | APE-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETHW[0], FTT[0.00000001], HT-PERP[0], NFT (487459099508474325/FTX Crypto Cup 2022 Key #3227)[1], NFT (514626149678339381/Austria Ticket Stub #1080)[1], NFT (524161391534178794/The Hill by FTX #20891)[1], POLIS-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02745866 | | BNB[0], USDT[0] | | |
| 02745867 | | SGD[127.28], USDT[0] | | |
| 02745868 | | ATLAS[0], ETH[0.00000001], NFT (387946706719908922/The Hill by FTX #36977)[1], SOL[0], USD[0.00], XRP[0] | | |
| 02745872 | | USDT[100] | | |
| 02745880 | | ETHW[.13024661], USD[0.09] | Yes | |
| 02745884 | | EUR[0.77], FTT[0.10175805], NFT (384516315709635798/FTX EU - we are here! #111244)[1], NFT (391922975618413700/FTX EU - we are here! #110895)[1], NFT (517459337373676638/FTX EU - we are here! #110738)[1], USDT[0] | | |
| 02745888 | | ATLAS[700], USD[0.96] | | |
| 02745889 | | IMX[17.58648], USD[0.28], USDT[0] | | |
| 02745891 | | AURY[6], USD[0.35] | | |
| 02745892 | | ADA-PERP[0], CRO-PERP[0], EUR[0.00], FTT[4.399208], LUNC-PERP[0], USD[0.75], USDT[10.00000024] | | |
| 02745898 | | AURY[.00000001], LUNC[0], TRX[.000001], USD[3.43], USDT[0] | | |
| 02745904 | | CRO[300], MANA[0.76075116], SAND[10.99791], USD[0.11] | | |
| 02745907 | | ATLAS[380.88459221], BAO[2], GBP[0.01], KIN[1], USD[0.02] | Yes | |
| 02745908 | | EUR[0.01], KIN[1], MANA[53.71788146] | Yes | |
| 02745910 | | AKRO[2], ATLAS[5583.00493614], BAO[230286.84094357], CRO[770.84212647], KIN[316978.26088018], RSR[2407.53742484], SHIB[2231861.93245861], TRX[11465.70425039], UBXT[1], USDT[0.03467718] | Yes | |
| 02745915 | | AKRO[1], BAO[1], DENT[1], FRONT[2], KIN[6], NEAR[51.47776294], NFT (296365576913214136/FTX EU - we are here! #222884)[1], NFT (413076634124157027/FTX EU - we are here! #222843)[1], NFT (562135516604667991/FTX EU - we are here! #222830)[1], SOL[.06977083], TRX[2.000783], USD[902.21], USDT[0.00116203] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02749931 | | FTM[29.994], TRX[.000001], USD[0.08] | | |
| 02749932 | | 1INCH[9.86210831], BNB[0.26573217], BTC-PERP[0], ETH[0.01023021], ETHW[0.01017504], FTT[.09981], USD[0.00] | | 1INCH[9.31588], BNB[.255912], ETH[.01007] |
| 02749935 | Contingent, Disputed | SUSHI[0] | | |
| 02749936 | | ATLAS[3210], USD[0.33] | | |
| 02749938 | | TRX[.000001], USDT[0.00000150] | | |
| 02749945 | | TONCOIN[27.1], USD[0.02] | | |
| 02749947 | | FTT[19.32] | | |
| 02749948 | | BTC-MOVE-0927[0], BTC-MOVE-1001[0], BTC-MOVE-1003[0], BTC-MOVE-1010[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-2022Q4[0], BTC-MOVE-2023Q1[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1028[0], FTT-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02749955 | | TONCOIN-PERP[0], TRX[.001418], USD[2.09], USDT[0] | | |
| 02749963 | | BAO[1], BTC[.00362676], USD[0.00] | | |
| 02749966 | | SHIB[11200000] | | |
| 02749969 | | EUR[0.00], USD[-0.03], USDT[3.94022535], VET-PERP[0] | | |
| 02749979 | Contingent, Disputed | SUSHI[0] | | |
| 02749983 | | GMT[42.52449177], SOL[1.0391427], USD[55.88] | Yes | |
| 02749988 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 02749990 | | USDT[0.00000079] | | |
| 02749991 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT-PERP[0], HT-PERP[0], RAY-PERP[0], SOL[.07697908], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02749998 | | USDT[0] | | |
| 02750001 | | USD[25.00] | | |
| 02750002 | | TRX[.955386], USD[5.36], XRP[.457705], XRP-PERP[0] | | |
| 02750006 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[0.00], USDT[12.17016058], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02750010 | | USD[25.00] | | |
| 02750019 | | BTC-PERP[0], FTT[2.4803673], TRX[.001554], USD[18.55], USDT[0.0022911 0], WAVES-PERP[0] | | |
| 02750020 | Contingent | BNB[0], ETH[0.00822430], ETHW[0.00825151], LUNA2[0.00693690], LUNA2_LOCKED[0.01618611], LUNC[.0045094], TRX[0.00005674], USD[3.71], USDT[15.69339167], USTC[.98195] | | ETH[.008191], TRX[.000051], USD[0.03] |
| 02750022 | | AKRO[1], BAO[1], DENT[3], ETH[.00033708], ETHW[.00003708], KIN[3], UBXT[2], USD[0.00000247] | Yes | |
| 02750023 | | EUR[0.00], USDT[39.51761675] | | |
| 02750024 | | BTC[.00446484], DOGE[0], ETH[.00875993], ETHW[0.08222992], LTC[0.07264152], SOL[6.46014856], TRX[193.996112], USD[4.66], USDT[116.86294070] | | |
| 02750028 | | AXS[.1], BTC[.001], CRO[17.25523006], ETH[.012], ETHW[.012], FTM[44.372], GALA[100], SAND[100000], SOL[.199962], USD[0.77] | | |
| 02750029 | | IMX[.09164], USD[0.00], USDT[0] | | |
| 02750030 | | AKRO[1], BAO[15], BTC[.00000092], DENT[2], KIN[20], TRX[1], UBXT[2], USD[0.10], USDT[0.00000842] | Yes | |
| 02750033 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], KIN-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], USD[17.18], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 02750034 | | DENT[1], TRX[.000001], USDT[0.78499291] | | |
| 02750035 | | USD[362.56] | Yes | |
| 02750036 | | APT[1.00497121], BTC[.02714753], DAI[498.13588195], EDEN[928.71261494], FTM[54.8650774], FTT[.00030931], IMX[362.01135243], KIN[102253.82193673], MNGO[8891.3098742], NFT (300566990058631336/FTX EU - we are here! #206757)[1], NFT (325012382408019468/FTX EU - we are here! #206578)[1], NFT (400240614961541720/FTX EU - we are here! #206634)[1], NFT (474712860797558222/FTX Crypto Cup 2022 Key #1837)[1], NFT (517637492545836361/Monza Ticket Stub #1542)[1], NFT (560407604122044634/The Hill by FTX #19831)[1], RNDR[20.8320998] | Yes | |
| 02750038 | | BNB[0], TRX[.000001] | | |
| 02750042 | | XRP[1473.8359] | | |
| 02750049 | | CONV[30930], FTT[0.02274364], IMX[110.28536], USD[0.00], USDT[21.20440544] | | |
| 02750050 | | BTC[0], USD[0.58] | | |
| 02750051 | | AKRO[1], BAO[4], DENT[1], ETH[0], KIN[3], NFT (404488586886099047/FTX EU - we are here! #35028)[1], NFT (481995571696353281/FTX EU - we are here! #34962)[1], NFT (488052287782017179/FTX EU - we are here! #34883)[1], RSR[1], TRX[3.000956], USDT[0.00000560] | | |
| 02750052 | | BAO[5], BNB[.01494521], BTC[.00050377], KIN[6], UBXT[1], USD[0.00], USDT[13.00010961] | | |
| 02750053 | | SUSHI[0] | | |
| 02750054 | | AUDIO-PERP[0], BTC[.00139913], BTC-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[2.099658], TRX[.000001], USD[-14.55], USDT[0.00000001] | | |
| 02750055 | | BAO[1], ETH[.00000042], ETHW[.00000042], USD[26.49] | Yes | |
| 02750059 | | ATLAS[8.744], USD[0.00] | | |
| 02750062 | | USD[21.64] | Yes | |
| 02750067 | | BRZ[0.03780001], KIN[2], SAND[0.00280746] | Yes | |
| 02750068 | | ATOM[.229833], NFT (503653920108975059/The Hill by FTX #9710)[1], NFT (542842131538048213/FTX Crypto Cup 2022 Key #5349)[1], USD[8.20], XPLA[749.4414] | | |
| 02750072 | | BTC[.2299], ETH[3.0198582], ETHW[3.0198582], SAND[140.1289702], SOL[4.38], USD[0.00], USDT[1601.92365207] | | |
| 02750072 | | SOL[0] | | |
| 02750073 | | FTT[1], TRX[.000001], USDT[8.75161968] | | |
| 02750074 | | USD[0.00], USDT[0] | | |
| 02750075 | | AVAX-0624[0], BNB-0624[0], BNB-20211231[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], LUNC-PERP[0], SOL-0624[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02750076 | Contingent, Disputed | APE-PERP[0], APT-PERP[0], BNB[0.00006638], ETH[0], ETHW[0.88030937], FTT[0.01071269], FTX_EQUITY[0], TRX[1.000005], USD[3.40], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02746077 | | FTT[1.00306525], USD[0.00] | | |
| 02746083 | Contingent | BTC[.0019996], LUNA2[0.00155212], LUNC[.005], USD[0.71] | | |
| 02746087 | | ETH[39.50183755], ETHW[39.50183755], SAND[1832.33692472], SAND-PERP[0], SOL[85.05533021], USD[898.50], USDT[0.00003637] | | |
| 02746092 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], TRX[.000001], USD[7.09] | | |
| 02746093 | | USD[0.00] | | |
| 02746101 | | AKRO[2], AVAX[3.46146804], AXS[3.1374175], BAO[6], BTC[.03989222], DENT[2], DOT[21.41260257], ETH[3.66564772], ETHW[3.66511215], FTM[180.4894276], GRT[1], HOLY[1.07158324], IMX[116.87425454], KIN[4], MATH[1], MATIC[479.46301624], SAND[59.380933], SOL[19.59710014], TRX[3], UBXT[1], USD[0.74], USDT[0.32456069] | Yes | |
| 02746106 | | IMX[.080673], NFT (356058249567640003/FTX EU - we are here! #62621)[1], NFT (489332505100442126/FTX EU - we are here! #62569)[1], NFT (497755820268950819/FTX EU - we are here! #62455)[1], USD[0.03] | | |
| 02746108 | | USD[43.19], USDT[0] | | |
| 02746112 | | USD[0.00], USDT[0] | | |
| 02746115 | | ATLAS[120], KIN[550000], USD[0.79], USDT[0] | | |
| 02746116 | | NFT (300047874904597412/FTX EU - we are here! #248390)[1], NFT (320132861713711483/FTX EU - we are here! #248433)[1], NFT (453401455730070278/FTX EU - we are here! #248416)[1], USD[0.00] | Yes | |
| 02746120 | | BTC[0.15564949], CRO[4579.6561], ETH[1.272], ETHW[1.272], SAND[479.9088], SOL[14.6982178], USD[22.88], USDT[0.00051934] | | |
| 02746122 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX[.0205345], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.00015734], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02746123 | | USD[1.00] | | |
| 02746124 | | ADA-PERP[238], DOT-PERP[24.5], DYDX-PERP[0], SUSHI[36.5], SUSHI-PERP[0], TRX[.000002], USD[-218.41], USDT[.00215672] | | |
| 02746125 | | AKRO[2], BAO[2], DENT[1], KIN[2], NFT (428599456816722911/FTX EU - we are here! #58396)[1], NFT (439278339955418145/FTX EU - we are here! #58219)[1], NFT (568567262709544194/The Hill by FTX #17703)[1], NFT (571716738559460866/FTX EU - we are here! #58005)[1], USD[2.13] | | |
| 02746127 | | USDT[0.05120794] | | |
| 02746131 | | BTC[.01063806], ETH[.05403059], ETHW[.05403059], USDT[0.00000468] | | |
| 02746132 | | SRM[0] | | |
| 02746133 | Contingent | BTC[0], LUNA2[0.14040135], LUNA2_LOCKED[0.32760315], USD[123.83] | | |
| 02746135 | | BTC[0], DOT[.00000001], ETH[0], SOL[0], USD[0.00], USDT[0.00000929], XRP[0] | | |
| 02746140 | | USDT[1.00302577] | | |
| 02746141 | | USD[0.00], USDT[0] | | |
| 02746142 | | ADA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[1.60224106] | | |
| 02746145 | Contingent | ATLAS[9.4414], LUNA2[0.03585806], LUNA2_LOCKED[0.08366882], LUNC[7808.17], USD[0.00], USDT[0.00000001] | | |
| 02746148 | | BAO[4], DENT[5], ETHW[.00000024], HXRO[1], KIN[12], NFT (372723783664673146/FTX EU - we are here! #47811)[1], NFT (400959576750479164/FTX EU - we are here! #47769)[1], NFT (445734358223335896/The Hill by FTX #17498)[1], NFT (496172132603883877/FTX EU - we are here! #47541)[1], NFT (535344319207186935/FTX Crypto Cup 2022 Key #11576)[1], RSR[1], TRX[3.000104], UBXT[2], USD[0.00], USDT[29.52642280] | Yes | |
| 02746150 | | AKRO[1], KIN[1], TRX[.000001], USDT[0.00000310] | Yes | |
| 02746152 | | ETH[1.101], ETHW[1.101], EUR[1010.42], SOL[23.82], USD[27.93] | | |
| 02746155 | | STARS[77.9867], TRX[.000001], USD[0.61], USDT[0] | | |
| 02746156 | Contingent | SRM[356.46785663], SRM_LOCKED[5.92757497] | | |
| 02746159 | | BTC-PERP[0], DOGE-PERP[0], LUNA2-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0] | | |
| 02746168 | | ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], GRTBULL[380.92761], REEF-PERP[0], USD[0.00], USDT[0.00000020] | | |
| 02746172 | | ATOM-PERP[0], BTC[.00007025], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-0.52] | | |
| 02746173 | | BIT[47.665529], GBP[0.00], MANA[42.08128267] | | |
| 02746175 | | USD[0.00], USDT[0.00749016] | | |
| 02746178 | | MATH[1], USDT[0.00000001] | | |
| 02746179 | | AKRO[1], BAO[3], CHZ[.00077116], EUR[0.01], HNT[1.25053336], KIN[7], MANA[.00007861], TRX[1] | | |
| 02746180 | | USDT[0] | | |
| 02746183 | Contingent | AVAX[3.99924], BTC[0.25529753], SOL[48.74990295], SRM[50.48540246], SRM_LOCKED[.38164154], USD[2032.15] | | |
| 02746184 | | BTC[.00258], DOGE[90.3349], ETH[.07285978], ETHW[.07285978], LTC[.049012], SHIB[799829], SOL[1.057421], USD[0.00], USDT[2.76318211], XRP[92.43342] | | |
| 02746186 | | BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.29359039], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.03] | | |
| 02746187 | | ATLAS[519.9012], USD[0.45], USDT[0.00000006] | | |
| 02746190 | | BTC[.0051], CRO[70], DENT[28094.942], GALA[80], SAND[8], UNI[2.7], USD[0.23] | | |
| 02746192 | | ADA-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[19.90], USDT[1168.85278044] | | |
| 02746194 | | IMX[200.861829], USD[0.81] | | |
| 02746196 | | CHZ[.8021], ENJ[1204.08363], SOL[4.414743], TRX[.000003], USD[251.85], USDT[0] | | |
| 02746200 | | NFT (423343670998422961/FTX EU - we are here! #113319)[1], NFT (445377554955756729/FTX EU - we are here! #113050)[1], NFT (563041994404817527/FTX EU - we are here! #112920)[1] | | |
| 02746206 | | ATLAS[3710], USD[0.81] | | |
| 02746209 | | AKRO[5], AMPL[0], BAO[16], BNB[.00000006], DENT[3], KIN[24], RSR[2], UBXT[6], USD[0.00], USDT[5.92955742] | Yes | |
| 02746211 | | SRM[0] | | |
| 02746212 | | BTC[0.00089174], USD[3.06] | | |
| 02746215 | | ATLAS[3497.13347764], UBXT[1], USD[0.00] | Yes | |
| 02746222 | | USD[0.02] | | |
| 02746224 | | TRX[.2702], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02746229 | | USD[0.01], USDT[0] | | |
| 02746232 | | LTC[.00591103], USD[0.02], USDT[0] | | |
| 02746235 | | USDT[0.00000001] | | |
| 02746236 | | FTT[0], LTC[0], USD[0.00], USDT[0.35355728] | | |
| 02746240 | | ATLAS[818.9037], USD[0.79], USDT[.00495] | | |
| 02746241 | | TRX[.000002], USD[-6.32], USDT[7.17596784] | | |
| 02746255 | | BTC[0.04109364], ETH[.03865552], ETHW[.03865552], FTT[9.4981], USD[0.64] | | |
| 02746256 | | HMT[124.2634219], KIN[1], USDT[0.00000001] | | |
| 02746265 | | BTC[0.0029823], ETH[.12198746], ETHW[.12198746], EUR[1.17] | | |
| 02746273 | | ATLAS[20190], ETH[.1111491], ETHW[.1111491], USD[0.00], USDT[4.26146068] | | |
| 02746274 | | C98-PERP[0], CHR-PERP[0], DYDX-PERP[0], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-48.78], USDT[53.70738137], ZIL-PERP[0] | | |
| 02746278 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], CRO-PERP[0], DFL[9.9449], EOS-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MCB-PERP[0], MTA-PERP[0], POLIS-PERP[0], RON-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[0.42], USTC-PERP[0], ZIL-PERP[0] | | |
| 02746285 | | SGD[64.30], USD[0.00] | Yes | |
| 02746286 | | SOL[3], SPELL[4500], USD[1.10] | | |
| 02746290 | | SRM[0] | | |
| 02746295 | | ETH[0], USD[0.00] | | |
| 02746301 | | SOL[.0002649], SOL-PERP[0], USD[0.00] | | |
| 02746303 | | 1INCH[0.00005360], AKRO[68.09469422], ALPHA[1], ATLAS[6.69115977], BAO[8262.08511617], BAT[0], BIT[0.00300416], BTC[.00000136], CHZ[0], CRO[0.00103181], CUSDT[48.33721223], CVC[0], DENT[329.98157263], ENJ[.00005865], GALA[148.05374662], GBP[0.00], GRT[0], KIN[40222.33636694], KSOS[564.20773181], MATH[3.95006184], QI[410.9660187], RSR[24.90464080], SHIB[106311.12972941], SKL[.00006675], SPELL[52.31393632], STMX[427.27532718], TRU[0.00041242], TRX[0], UBXT[110], USD[0.00], USDT[0], USTC[0], XAUT[0.03607640] | Yes | |
| 02746305 | | USDT[0], USTC[0] | | |
| 02746307 | Contingent | AVAX[0.51230453], BRZ[1.21012064], BTC[0.01174059], BTC-PERP[0], DOT[8.19076811], ETH[0.58467240], ETHW[0.58304961], FTT[.499905], LUNA2[7.75014351], LUNA2_LOCKED[18.0836682], LUNC[21553.55996163], OKB[1.08168056], USD[1.55], USDT[0.75474322], USTC[1083.04423] | | BTC[.004599], DOT[4.601017], ETH[.296213], OKB[1.000013] |
| 02746310 | | AVAX[0], BNB[0.00000001], ETH[0], HT[0], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0], XRP[0.00488400] | | |
| 02746317 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.20441707], BNB-PERP[0], BTC[0.00693174], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[1.38521785], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03472301], ETH-PERP[0], ETHW[0.03457952], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[20.52832329], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.09785075], LTC-PERP[0], LUNA2[0.00023853], LUNA2_LOCKED[0.00055659], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[1.30627121], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[2.67395683], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[51.25], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02746318 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.03157236], LUNA2_LOCKED[0.07366886], LUNC[6874.95], LUNC-PERP[0], POLIS[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02746322 | | BTC[.0229], USDT[2.17666349] | | |
| 02746328 | | ETH-PERP[0], HT-PERP[0], LTC-PERP[0], TRX[.00079], USD[0.26], USDT[9933.50218992] | | |
| 02746329 | | USD[0.00] | | |
| 02746334 | | USD[0.00] | | |
| 02746351 | | SRM[0] | | |
| 02746352 | | CRO[9.9734], DFL[279.9468], SOL[.499905], USD[64.79] | | |
| 02746356 | | USD[0.00], USDT[0] | | |
| 02746361 | | LTC[0], USD[0.00] | | |
| 02746366 | | DENT[2199.582], FTT[0], SOL[.00000001], USD[0.15], USDT[0.00000001] | | |
| 02746369 | | FTT[.023824], USD[1.84] | | |
| 02746372 | | BOBA[669.84951], USD[3.76] | | |
| 02746379 | | ETH[.06780896], ETHW[.06780896], KIN[1], SECO[1], USD[0.00] | | |
| 02746380 | | BNB[0], BTC[0.00277200], FTM[15.69816495], LTC[.99999], USDT[0.04000345] | | |
| 02746386 | | IMX[.048018], USD[4.64] | | |
| 02746387 | | USDT[9] | | |
| 02746388 | Contingent | BTC[0.00866280], FTT[0.78573989], SRM[.0009471], SRM_LOCKED[.00592886], USD[0.00], USDT[0] | | |
| 02746399 | | USD[25.00] | | |
| 02746402 | | DOGE-PERP[0], ETH-PERP[0], EUR[50.87], MATIC-PERP[0], SAND-PERP[0], USD[10.53] | | |
| 02746404 | | USD[0.00] | | |
| 02746409 | | TRX[.000001], USD[0.00] | | |
| 02746409 | | BTC[.01074175] | | |
| 02746411 | | AKRO[1], BTC[.0029582], KIN[1], MATIC[145.90935776], SOL[0.26168107] | Yes | |
| 02746413 | | GBP[0.00], KSHIB[0], SOL[0], STARS[0] | | |
| 02746414 | | NFT [509992625686280993/The Hill by FTX #18606][1] | | |
| 02746415 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02746417 | | SRM[0] | | |
| 02746419 | | DOGE[49], FTT[2.19962], KIN[130000], MANA[17.99658], SOL[3.60527585], USD[5.64], USDT[0.00360642] | | |
| 02746422 | Contingent | NFT (309758171954834519/FTX EU - we are here! #121773)[1], NFT (321188160127587743/FTX EU - we are here! #121844)[1], NFT (402354950873718866/FTX EU - we are here! #121680)[1], SRM[3.15556453], SRM_LOCKED[24.08443547] | | |
| 02746423 | | FTT[0], USD[0.00], USDT[0] | | |
| 02746429 | | BTC[0.00000001], FTT[0], USD[0.01], USDT[0.00000001] | | |
| 02746430 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0716[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0325[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-0930[0], DODO-PERP[0], DOGE-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01746214], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-0930[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15.98], USDT[0], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02746432 | | ATLAS[275.938], ETH[.07770499], ETHW[.039992], USD[0.00] | | |
| 02746435 | | NFT (364770479411131849/FTX EU - we are here! #244425)[1], NFT (378680817546393655/FTX EU - we are here! #244389)[1], NFT (380031831294640181/FTX AU - we are here! #13926)[1], NFT (469613314806194222/FTX AU - we are here! #13902)[1], NFT (547689402376845094/FTX EU - we are here! #244406)[1] | | |
| 02746439 | | BNB[1.69294098], NFT (295182891714848124/The Hill by FTX #2505)[1], NFT (313448946630058367/France Ticket Stub #929)[1], NFT (429572303422253520/FTX EU - we are here! #233415)[1], NFT (471094299459973170/FTX EU - we are here! #233433)[1], NFT (486657555140016538/Montreal Ticket Stub #1411)[1], NFT (497535472739205465/FTX EU - we are here! #233424)[1], USD[667.92], USDT[0] | Yes | |
| 02746442 | | TRX[.000001], USDT[11.199] | | |
| 02746445 | Contingent | ATLAS[827.388861], AVAX[6.44], AVAX-PERP[0], BTC-PERP[0], CRO[220], FTM-PERP[0], LUNA2[0.01146133], LUNA2_LOCKED[0.02674311], LUNC[2495.73], LUNC-PERP[0], SAND-PERP[0], SOL[10.56801478], SOL-PERP[0], USD[-56.44], USDT[0.00317225] | | |
| 02746449 | | USD[0.00], USDT[0.08755856] | | |
| 02746459 | | CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[2805.67], HNT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SOS-PERP[0], TSLA[.00829], USD[0.34] | | |
| 02746469 | | CRO[5925.9541801], DOGE[.59199811], ENJ[281.30180884], TRX[1149.02077117], USD[1.56], USDT[0] | | |
| 02746470 | | USD[2.10], USDT[2.94092743], XPLA[669.866] | | |
| 02746472 | | BOBA[.076], USD[0.70] | | |
| 02746474 | | ATLAS[0], NFT (458658267788646115/FTX EU - we are here! #153800)[1], NFT (525146190062714056/FTX EU - we are here! #153997)[1], NFT (563085037848778763/FTX EU - we are here! #154140)[1], USDT[0] | | |
| 02746476 | | SRM[0] | | |
| 02746479 | | NFT (391132621141762904/FTX EU - we are here! #234394)[1], NFT (454605195708891869/FTX EU - we are here! #234372)[1], NFT (520570304013697510/FTX EU - we are here! #234362)[1] | | |
| 02746485 | | MATIC[0], NFT (320475826363088626/FTX EU - we are here! #153740)[1], NFT (372705302643577765/FTX EU - we are here! #153381)[1], NFT (463709785795587116/FTX EU - we are here! #153252)[1], NFT (566695379135592575/The Hill by FTX #17503)[1], TRX[1], USD[0.00], USDT[0] | | |
| 02746487 | | AURY[2], USD[2.34], USDT[0] | | |
| 02746488 | | USD[0.00] | | |
| 02746489 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[47.51] | | |
| 02746490 | | AKRO[4], BAO[3], ETH[0], GRT[1], HXRO[2], KIN[2], UBXT[1], USDT[0.00001047], USTC[0] | | |
| 02746494 | | BNB[.20010513], TRX[.000001], USDT[0.74671412] | | |
| 02746499 | | RAY[4.41888439], SOL[.04207863], USD[40.00] | | |
| 02746501 | | USDT[.0745057] | | |
| 02746502 | | 1INCH[.88505], BTC[0], ETHW[.00002729], FTT[0.19024920], USD[43475.87] | | |
| 02746505 | | BTC[.03873835], BTC-PERP[0], EUR[0.32], FTT[25.09734], USD[0.00], USDT[0] | | |
| 02746506 | | USD[0.01] | | |
| 02746510 | | USD[25.00] | | |
| 02746511 | | STARS[18.3620577], USD[0.00], USDT[0] | | |
| 02746512 | | KIN[1], SPELL[636.51941981], USD[14.05] | Yes | |
| 02746514 | | BNB[.00000001], BTC-PERP[0], DOGE[2219], USD[0.39] | | |
| 02746515 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02746518 | Contingent | ATLAS[2459.44528441], CRO[.57621841], EUR[0.00], GALA[1099.64928302], LUNA2[0.57421602], LUNA2_LOCKED[1.33983739], LUNC[125036.7485031], USD[0.01] | | |
| 02746522 | | TRX[.884892], USD[15.91] | | |
| 02746523 | | MATIC-PERP[0], TRX[.000005], USD[0.01], XTZ-PERP[0] | | |
| 02746524 | | USD[0.01] | | |
| 02746528 | | FTT[.002137061], USD[0.00] | | |
| 02746530 | | POLIS[2.4593482], USD[0.00000002] | | |
| 02746534 | | ALTBEAR[470000], USD[0.02] | | |
| 02746538 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02746543 | | SRM[0] | | |
| 02746544 | | ETH[.00000002] | | |
| 02746556 | | AKRO[1], ALCX[0], ALPHA[0], AMPL[0], BADGER[0], BAO[2], COMP[0], CREAM[0], KIN[3], KNC[0], LINK[0], MTA[0], ROOK[0], SNX[0], SOL[0], SUSHI[0], TRX[1], USD[0.00], USDT[0.00000029], YFI[0] | | |
| 02746560 | | SOL[1.92059047] | Yes | |
| 02746561 | | EUR[0.05] | Yes | |
| 02746563 | | BTC[0.06168827], ETH[1.12278663], FTT[10], USD[1369.95] | | |
| 02746569 | | AAVE[.00335352], AAVE-PERP[0], BNB-PERP[0], BTC[0], COMP[0.00007955], COMP-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.94], LUNC-PERP[0], MATIC-PERP[0], TRX[.000024], USD[0.83], XRP-PERP[0] | Yes | |
| 02746570 | | USD[25.00] | | |
| 02746571 | | AKRO[7], APT[0.06103658], AVAX[0], BAO[70], BNB[0.00000018], DENT[6], ETH[0.00336024], ETHW[0.00000003], KIN[62], LTC[0], LUNC[0], MATIC[4.40498172], RSR[1], SOL[0.00387338], TRX[741.22479829], UBXT[10], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02746572 | | ETH[.000659], ETHW[.000659], USD[1.68] | | |
| 02746573 | | ETCBULL[.00514264], MATICBULL[.08830928], TRX[.000067], USD[0.00]. USDT[0.00000236], VETBULL[.08405823] | | |
| 02746577 | | ATLAS[319.9392], CRO[79.9943], GOG[119], POLIS[94.395801], REEF[1039.9886], USD[0.06], USDT[0.00000001] | | |
| 02746585 | | SOL[.0057448], USD[0.67] | | |
| 02746595 | | USDT[4.28076038] | | |
| 02746598 | | FTT[21.36574419], GENE[53.69030715], USD[1.45] | | |
| 02746601 | | IMX[0], SAND[45.07841648], USD[0.69] | | |
| 02746602 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORCA[2.9994], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000028], USD[-16.67], USDT[20.20000000], XRP-PERP[0] | | |
| 02746603 | | SRM[0.04984321] | | |
| 02746606 | | BTC[0], ETH[.009], FTT[0.05281781], USD[0.89], USDT[0] | | |
| 02746609 | | BNB[0], BTC[0], ETH[1.16405441], ETHW[0], SOL[.20442689], TONCOIN[0], USD[0.00], USDT[0.00000485] | | |
| 02746611 | | BAO[1], USD[0.00] | | |
| 02746613 | | GBP[0.01], GODS[34.4931], USD[0.00] | | |
| 02746616 | | USD[0.00], USDT[0.00000357] | | |
| 02746622 | | BTC-PERP[0], ETH-PERP[0], FTT[0.07357700], USD[0.00], USDT[0] | | |
| 02746628 | | BALBEAR[5040.72057264], BTC[0], LTC[0.00436555], TRX[0], USDT[0.07625246], XRP[0] | | |
| 02746629 | | ETH[.0552885], ETHW[0.01258249] | | |
| 02746633 | | TRX[.000001], USD[37.43], USDT[.0648707], XRPBEAR[1292000000] | | |
| 02746634 | | USD[0.00] | | |
| 02746641 | | ATLAS[9.9981], ETH[0.01070571], ETHW[0.01066509], SOL[.25157958], USD[0.00], USDT[.00035467] | | ETH[.01068] |
| 02746644 | | AUD[0.00], BTC[.00735558], BTT[65.23571428], ETH[.05197961], ETHW[.05133618], FTT[0.49854814], IMX[143.31284093], MER[370.93227967], SHIB[2867439.81191399], SOS[559.17142857], USD[0.00] | Yes | |
| 02746655 | | AKRO[1], BAO[3], DENT[1], ETH[0.00000030], KIN[4], USD[0.00] | | |
| 02746656 | | TRX[.900001], USDT[1.35735607] | | |
| 02746661 | | BAO[307938.4], LINK[37.89242], USD[398.58], USDT[2.49304448] | | |
| 02746662 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC.0031], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[4.73], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3.90], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02746665 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000342], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.18], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02746666 | | TRX[.4], USD[0.00], USDT[0] | | |
| 02746670 | | LRC[18813.65296], USD[0.00] | | |
| 02746676 | | NFT (551646931527756175/The Hill by FTX #41818)[1] | | |
| 02746679 | | ATLAS[22.78147524], BRZ[.00018266] | Yes | |
| 02746680 | | SRM[0] | | |
| 02746681 | | USD[0.01] | | |
| 02746685 | | TRX[.000001] | | |
| 02746688 | | BTC[0], SAND[0], USD[0.00] | | |
| 02746689 | Contingent | LTC[.00764], LUNA2[0.00000281], LUNA2_LOCKED[0.00000657], LUNC[.613862], USDT[0.06880000] | | |
| 02746694 | | IMX[.0721], USD[0.00], USDT[0] | | |
| 02746695 | | USD[0.00] | | |
| 02746697 | | CAKE-PERP[0], FTM[.9866], USD[0.00] | | |
| 02746698 | | CUSDT[0], GMT[0], GST[0], SOL[0.00000001], USD[15418.93], USDT[11261.15082924] | Yes | |
| 02746699 | | PERP[17.64740342], USD[0.08] | | |
| 02746700 | | BTC[0], ETH[0] | | |
| 02746704 | | ETH-PERP[0], HBAR-PERP[2283], LINA-PERP[74110], MATIC[449.91], SOL[10], SOL-PERP[0], USD[-926.52] | | |
| 02746712 | | USD[56.14] | | |
| 02746722 | | BAO[1], USD[0.00] | | |
| 02746725 | | BNB[0], BTC[0], EUR[0.00], LRC-PERP[0], MATIC[0], SAND[0], TRX[0], USD[0.00], USDT[0.00000216] | | |
| 02746726 | | APT[.00566255], ETH[.0001], HT[0], MATIC[0.06506068], NFT (349751090309586703/FTX EU - we are here! #36215)[1], NFT (533864204316216200/FTX EU - we are here! #35509)[1], NFT (575835405712973883/FTX EU - we are here! #36010)[1], SOL[0.00025143], TRX[3.03174512], USD[0.01], USDT[0.12020351] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02746727 | | USD[0.00] | | |
| 02746730 | | SRM[0] | | |
| 02746738 | | BNB-PERP[0], CHR-PERP[0], DENT-PERP[0], ENJ-PERP[0], LRC-PERP[0], MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 02746739 | | DOT[30.84783522], DOT-PERP[0], EUR[0.00], FTM[456.70225223], MATIC[676.79555281], TRX[68.12763238], USD[0.96], USDT[0] | | |
| 02746740 | | DOT[.00000001], FTT[0.00000002], USD[0.42], USDT[0.00000002] | | |
| 02746743 | | SOL[.05] | | |
| 02746745 | | PAXG[3.0236], USD[0.07] | | |
| 02746746 | | SHIB[.72463768], SLP[0.88136158], TRX[.000003], USD[0.00], USDT[0] | | |
| 02746747 | | ATLAS[399.943], CEL[3], CRO[109.9848], GALA[135.25659325], RUNE[2.99943], SLND[3.99924], USD[0.00] | | |
| 02746753 | | SOS[119677257], SPELL[91.621], SUSHI[.03671524], TONCOIN[49.27], USD[0.25] | | |
| 02746756 | | BNB[.00000001], ETH[0], TRX[.00003] | | |
| 02746761 | | ATLAS[1445.7226], BNB[0], ENJ[0], GALA[0], SAND[0], SAND-PERP[0], SOL[0], USD[0.61], USDT[0.56365629] | | |
| 02746762 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX[.00000001], AVAX-PERP[0], BTC[0], CEL-PERP[0], CHZ-20211231[0], CRO-PERP[0], EGLD-PERP[0], EOS-20211231[0], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 02746763 | | EUR[19.91] | | |
| 02746769 | | ATLAS[1399.924], AVAX-PERP[0], USD[3.52], XRP-PERP[0] | | |
| 02746771 | Contingent, Disputed | USDT[1] | | |
| 02746774 | | USD[0.00], USDT[0] | | |
| 02746775 | | BTC[0.00009047], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], USD[0.33], USDT[0.00000003], USDT-PERP[0], VET-PERP[0], XRP[1674], XRP-PERP[0], XTZ-PERP[0] | | |
| 02746778 | | USD[0.00] | | |
| 02746784 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[1020], ATOM-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS[19], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[2404.10], WAVES-PERP[0], ZRX-PERP[0] | | |
| 02746785 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.05], USDT[0] | Yes | |
| 02746789 | | DOGEBULL[.759], USD[-0.02], USDT[2.941] | | |
| 02746792 | | AVAX[1.80271335], BAO[4], ETH[.00006142], ETHW[.00006142], GBP[0.00], HNT[0.71619042], KIN[1], RUNE[3.25276976], SPELL[4606.26626095] | Yes | |
| 02746793 | | NFT (5725645382946859151/FTX AU – we are here! #52853)[1] | | |
| 02746808 | | KIN[1], USD[0.00] | Yes | |
| 02746812 | | USD[0.00], XRP[0] | | |
| 02746819 | | ADA-PERP[0], ATLAS[11079], AXS-PERP[0], BOBA-PERP[0], CAKE-PERP[0], FTM-PERP[0], LUNC-PERP[0], PORT[371.4], SOL[.00512191], TRX[.000001], USD[0.01], USDT[0] | | |
| 02746822 | | ATLAS[3690], ATLAS-PERP[0], SLP-PERP[0], TRYB-PERP[0], USD[-35.75], USDT[50] | | |
| 02746823 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 02746831 | | USD[0.00] | | |
| 02746835 | | USD[3.12] | | |
| 02746839 | | XRP[0.00000001] | | |
| 02746842 | | ETH[.00000003], ETHW[.00000003], NFT (554482505546873722/FTX EU – we are here! #151552)[1], USD[0.00], USDT[0.00000661] | Yes | |
| 02746844 | | AKRO[1], BAO[2], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02746845 | | ETH[.00021351], ETHW[.00021351], USDT[67.04142832] | | |
| 02746848 | | POLIS[1], SPELL[800], USD[0.50] | | |
| 02746850 | | ATLAS[6683.71310450], EUR[0.00] | | |
| 02746853 | Contingent | AAVE[12.7995459], AAVE-0930[0], AAVE-1230[0], AAVE-PERP[0], ADA-PERP[0], ANC[0], ANC-PERP[0], APE[483.351211], APE-0930[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO[1011], AUDIO-PERP[0], BAT[.00000001], BAT-PERP[0], BCH-PERP[0], BNB[.00000002], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0924[0], BTC-PERP[0], CEL-PERP[0], COMP[25.40461448], COMP-0930[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-0624[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00081], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[40.49230501], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-0930[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0.18157245], LTC-0930[0], LTC-PERP[0], LUNA2[0.8189123], LUNA2_LOCKED[1.91095621], LUNA2-PERP[0], LUNC[0.00000003], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[.00077903], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00502997], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02746858 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-0325[0], ETH-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[-1.31], USDT[7.03748238], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02746862 | | APE[.06562], TRX[.000002], USD[0.00], USDT[1.23557271] | | |
| 02746865 | | ATLAS[89.982], CRO[20], POLIS[7.49966], TRX[.000003], USD[0.62], USDT[.008991] | | |
| 02746867 | | USD[0.00], USDT[0] | Yes | |
| 02746870 | | SPY[.028], TRX[.718119], USD[0.09] | | |
| 02746871 | | SOL[.00000001], USD[0.00] | | |
| 02746877 | | USD[25.00] | | |
| 02746879 | | AKRO[24], AUDIO[1], AVAX[.3], BAO[63], CHZ[1], DENT[20], ETHW[.0005936], GRT[2], HXRO[1], KIN[76], LTC[.00100328], RSR[19], STG[783.39987428], TRU[1], UBXT[23], USD[234.67] | | |
| 02746882 | | BTC-PERP[0], DOT-PERP[0], ETH[0], LINK[0], LINK-PERP[0], USD[1.24], USDT[0.00688055] | | |
| 02746887 | | BTC[0.00011531], DOT[0.01727577], ETH[0.03358004], ETHW[1.03334788], FTT[26.01932158], MATIC[8.88230403], SOL[0.00834337], TRX[.000094], USD[6503.31], USDT[0.00200008], USDT-PERP[0] | | |
| 02746889 | | BAO[2], BTC[0.00000001], KIN[1], USD[0.00], USDT[0.00021438] | Yes | |
| 02746891 | | LTC[.10028096], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02746894 | | DOGEBULL[357.22004417], ETHBULL[.9998], USDT[0.00000001] | | |
| 02746897 | | TRX[.41319], USD[0.08], USDT[0.52527623] | | |
| 02746899 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.0009752], ETH-PERP[0], ETHW[.0009752], GMT-PERP[0], LUNA225.229745371, LUNA2 LOCKED[12.20273922], LUNC[1138788.066826], SOL-PERP[0], TRX-PERP[0], USD[-78.80], WAVES-PERP[0] | | |
| 02746904 | | BNB[0], BTC-PERP[0], ETH[0.00919511], ETHW[0.00914588], FTT[0], USD[0.28] | | ETH[.008986] |
| 02746910 | | LUA[.08008], USD[261.34], USDT[0.00000001] | | |
| 02746914 | | USD[0.00] | | |
| 02746916 | | NFT (398673734390105923/FTX EU - we are here! #247710)[1] | | |
| 02746929 | | TRX[.045655], USDT[0] | | |
| 02746930 | Contingent | AKRO[30], ALPHA[3.00204434], APE[0], ATOM[0], AUDIO[1], BAO[75], BAT[1], BNB[.00000087], BTC[0], CHZ[1], DENT[39], DOGE[3.024555], ETH[0.00000191], ETHW[0.00000165], FIDA[.0004088], FRONT[2], FTT[66.64042883], GRT[4.08256161], HXRO[6.27260867], IMX[0.00709594], KIN[68], LUNA2[0.02357659], LUNA2_LOCKED[0.05501204], LUNC[3512.79691879], MATH[2], NFT (350587804875109809/FTX EU - we are here! #121417)[1], NFT (375595711404649363/FTX EU - we are here! #120575)[1], NFT (416528383085771339/FTX EU - we are here! #121359)[1], NFT (543850739238637090/The Hill by FTX #17687)[1], RSR[11], SOL[.00000001], STG[.00438572], SUSHI[.00627783], SXP[3.11539768], TOMO[1.00155659], TRU[7], TRX[13.000132], UBXT[44], UMEE[0], USD[30.54], USDT[0], USTC[0], WFLOW[0.00192295] | Yes | |
| 02746931 | | BTC-PERP[0], ETH-PERP[0], USD[3.32] | | |
| 02746939 | | RAY[0] | | |
| 02746944 | | FTT[.02491868], TRX[.232532], USD[0.08] | | |
| 02746945 | | ALCX[3.95385579], BTC[0.03600836], CHF[0.00], FTT[5.69117940], PRISM[8750.37847863], SOL[10.4980805], SOL-PERP[0], USD[0.00] | | |
| 02746947 | | AKRO[22], BAO[6], DENT[3], ETH[.00000173], ETHW[.19183894], EUR[1.00], KIN[5], RSR[1], UBXT[2] | Yes | |
| 02746949 | | BTC[2], FTT[0.04397073], USD[2.24] | | |
| 02746956 | | BTC[0], ETH[0.00000950], ETHW[0.94577823], USD[0.06] | Yes | |
| 02746960 | | USD[10.00] | | |
| 02746961 | | BNB[.00000001], LINKBULL[93.198], TRX[.000779], USD[0.00], USDT[0] | | |
| 02746962 | | USDT[0] | | |
| 02746963 | | USD[0.49] | | |
| 02746969 | | USD[5118.80], USDT[299.76039495] | Yes | |
| 02746970 | | ETHW[1.986], USD[1.35], USDT[33.435] | | |
| 02746971 | | USDT[0] | | |
| 02746972 | | BNB[.009906], BTC[0.00010006], ETH[0.01400000], ETHW[.014], EUR[1.05], FTT[0.01854061], SOL[.079464], USD[2.80] | | |
| 02746974 | | ICX-PERP[0], USD[0.00], USDT[0.00579242] | | |
| 02746979 | | FTT[94.7], USD[0.00] | | |
| 02746983 | | RAY[0] | | |
| 02746985 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[16.75], USDT[1379.47724043], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02746987 | | AKRO[2], BAO[3], BICO[.01089803], BNB[.00000001], DENT[4], ETH[0.01524650], KIN[60], NFT (300461571939465300/FTX EU - we are here! #54807)[1], NFT (477153821131131508/FTX EU - we are here! #54950)[1], NFT (497723086030333427/FTX EU - we are here! #54901)[1], RSR[2], SXP[1], TRX[1.000313], USD[0.00], USDT[0.00000157], WAXL[.00375818] | Yes | |
| 02746990 | | FTT[.49384], USD[1.07], USDT[0] | | |
| 02746998 | | KIN[3], USDT[0] | | |
| 02747000 | | ATLAS[2349.996], ATLAS-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 02747003 | | ADA-PERP[0], ATOM[.09874], ETH[.1771047], EUR[0.00], RSR[7.036], STEP[.0742], USD[229.29], USDT[0.00000001], XRP[.704], XRP-PERP[0] | | |
| 02747008 | | ETH[.02580126], ETHW[.02580126], TRX[.6843], USDT[4.18121902] | | |
| 02747010 | | 1INCH[0], AKRO[1], ALCX[0], ALPHA[0], AMPL[0], BADGER[0], BAO[7], CREAM[0], DENT[2], KIN[5], LINK[0], MTA[0], REN[0], ROOK[0], RSR[1], SNX[0], TRX[3.000217], UNI[0], USD[0.00], USDT[0.62443599], YFI[0], YFI[0] | | |
| 02747016 | | EUR[54.10] | Yes | |
| 02747022 | | AURY[134.99784], BRZ[.98645824], USD[0.72], USDT[0.00707251] | | |
| 02747023 | | KIN[1], USD[3.92] | | |
| 02747029 | | LTC[.09832072], USDT[0] | | |
| 02747032 | | USDT[0] | | |
| 02747035 | | USD[0.00] | | |
| 02747037 | | BNB[0], BTC[0], XRP[0] | | |
| 02747038 | | USD[0.00] | | |
| 02747045 | | AVAX[0.00099239], BTC[0.00009999], EUR[0.00], IMX[0], SOL[0.00000836], USD[2.26], USDT[0] | | SOL[.000008], USD[0.00] |
| 02747054 | | BAO[3], KIN[4], USD[0.00], USDT[0] | | |
| 02747057 | | AUD[0.00], KIN[1], TRX[1] | | |
| 02747059 | | BNB[.00000001], FTT[0.00052926], POLIS[13.4053466], USD[0.03] | | |
| 02747064 | | 0 | | |
| 02747065 | | BTC[0], HNT[17.39652], ONE-PERP[0], ROSE-PERP[0], USD[3.76], USDT[0.00000004] | | |
| 02747068 | | TRX[.000001], USD[0.00], USDT[0.00888672] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02747073 | | USDT[.26487411] | | |
| 02747079 | | BTC-PERP[0], USD[86.28] | | |
| 02747087 | | CEL-PERP[0], USD[-0.02], USDT[2.29189790] | | |
| 02747091 | | BNB[0], USD[0.00], USDT[0.00000569] | | |
| 02747094 | | BTC[0.00000766] | | |
| 02747096 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[.00290395], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], EXCH-20211231[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.05], XMR-PERP[0], XRP-PERP[0] | | |
| 02747098 | | USD[0.00], USDT[0] | | |
| 02747100 | | SOL[.00000001], USD[0.00] | | |
| 02747107 | | TONCOIN[.04016], TONCOIN-PERP[0], TRX[.00079], TSLA[.15], USD[374.23], USDT[.007347] | | |
| 02747110 | | ATLAS[923.21079803], GRT[200], USD[0.00], XRP[0] | | |
| 02747111 | | EMB[118140], USD[0.16] | | |
| 02747119 | | RAY[0] | | |
| 02747121 | | ATLAS[320], USD[0.87], USDT[0] | | |
| 02747123 | | USD[40.38], USDT[0.00000001] | | |
| 02747126 | | NFT (365618275019550005/FTX EU – we are here! #203660)[1], NFT (569620314365347373/FTX EU - we are here! #203618)[1], TRX[.000001], USD[0.00], USDT[4.60652158] | | |
| 02747132 | | BAO[5], CHZ[1], DENT[1], KIN[5], RSR[1], TRX[2.000467], UBXT[2], USD[0.00], USDT[0.00000497] | | |
| 02747136 | Contingent | BTC-PERP[0], EUR[0.69], FTT[.06609165], IOTA-PERP[0], LUNA2[8.11002117], LUNA2_LOCKED[18.92338273], LUNC[26.12553177], USD[0.09] | | |
| 02747139 | | BAO[3], EUR[0.00], KIN[3] | | |
| 02747146 | | BTC-PERP[0], LTC-PERP[0], USD[68.26] | | |
| 02747148 | | NFT (379112583343424800/FTX AU - we are here! #20200)[1] | | |
| 02747149 | | AKRO[1], BAO[1], BNB[.45733871], DENT[2], ETH[-0.0000001], HOLY[1.05382766], KIN[2], MATH[1], SXP[1.01067761], TRX[1], USD[41.76], USDT[0] | Yes | |
| 02747150 | Contingent | ATLAS[.9829], LUNA2[1.78159936], LUNA2_LOCKED[4.15706518], USD[1.03], USTC[252.19400085] | | |
| 02747153 | | POLIS[18.06747428], TRX[.000007], USDT[0.00000002] | | |
| 02747154 | | TRX[.000008] | | |
| 02747155 | | AAVE[.04], ALT-PERP[0], AVAX[.7], AXS[.1], BNB[.61], BOBA[.4], BTC[0.13364907], BTC-PERP[0], CRO[70], CRV[1], DOT[3], ETH[2.577], ETH-PERP[0], ETHW[.358], FTM[7], FTT[.4], GRT[14], HNT[.3], HT[.2], LINK[1.4], LTC[.21], MANA[5], MATIC[20], MID-PERP[0], MKR[.002], RUNE[1], SAND[2], SHIT-PERP[0], SOL[.95], TONCOIN[3.7], TRX[304], UNI[1.9], USD[20.14], USDT[0.00001712] | | |
| 02747158 | | FTT[7.59858849], MATIC[179.966826], UNI[4.9990785], USD[11.62], USDT[0.08538613] | | |
| 02747160 | | BTC-PERP[0], USD[0.08] | | |
| 02747166 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1.81], XRP-PERP[0] | | |
| 02747167 | | RAY[0] | | |
| 02747170 | | BAO[1], DENT[3913.54074218], ETH[.05098987], ETHW[.0503586], USD[0.01] | Yes | |
| 02747171 | | KIN[339935.4], TRX[.000001], USD[0.02] | | |
| 02747175 | | USD[0.04] | | |
| 02747187 | | ATLAS[20410], USD[0.13] | | |
| 02747190 | | USD[25.00] | | |
| 02747191 | | BTC[0], BTC-PERP[0], LINK[.05592], LOOKS-PERP[0], SOL-PERP[0], USD[-149.62], USDT[167.53481195], XTZ-PERP[0] | | |
| 02747192 | | AURY[25], SOL[4.52], USD[1.42] | | |
| 02747199 | | ETH[.00000001], FTT[292.34104913], USDT[0] | | |
| 02747201 | | AKRO[1], ALPHA[1], BTC[.00000146], GBP[0.00], GRT[1], KIN[1], LINK[.00008787], SOL[0] | Yes | |
| 02747206 | | FTT[119.67842322], USDT[1.57836360], XRP[.158006] | | |
| 02747216 | | GENE[.09972], USD[0.00], USDT[0] | | |
| 02747223 | | USD[25.00] | | |
| 02747235 | | ALICE-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-PERP[0], LTC-20211231[0], THETA-PERP[0], USD[0.00], USDT[-0.00381795] | | |
| 02747237 | | USDT[.23954244] | | |
| 02747249 | | BAO[1], BTC[.02051376], ETH[.30329113], ETHW[.3031], KIN[1], UBXT[1], USD[51.72] | Yes | |
| 02747251 | | BTC[.02417002], ETH[.00133268], ETHW[.00131899], EUR[0.00], SOL[.00000238], USDT[.06711596], XRP[.00041768] | Yes | |
| 02747254 | | LINK[1], MATIC[29.9962], SHIB[100000], SOL[1.91], USD[0.00], USDT[1.62996307] | | |
| 02747255 | | ETH[.00061675], USD[175.76], USDT[1.16867673] | Yes | |
| 02747257 | | IMX[107.07858], SOL[.00000001], TRX[.000002], USD[0.29], USDT[0] | | |
| 02747270 | | USD[12.72], USDT[3.99321778] | | |
| 02747274 | | NFT (289873541539211332/FTX EU – we are here! #92312)[1], NFT (337561444920305800/FTX EU - we are here! #101004)[1], NFT (558036126285042931/FTX EU - we are here! #91955)[1] | | |
| 02747276 | | AVAX[.0451388], BTC[0.00001768], ETH[0.00085640], ETHW[0.00085640], FTT[.0990562], NEAR[424.4151], SOL[0.00217990], USD[0.48], USDT[0] | | |
| 02747278 | | ATLAS[60], USD[1.19] | | |
| 02747279 | | AURY[12.9986], GENE[.4999], USD[0.76], USDT[0] | | |
| 02747284 | | BTC[0], USD[1.60] | | |
| 02747288 | | STEP[63.38732], USD[0.06], USDT[0] | | |
| 02747289 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02747290 | | ATLAS[30], BNB[.0095], HMT[45], USD[0.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02747291 | | ATLAS[3736.94802414], USD[0.00] | | |
| 02747295 | | EMB[5429] | | |
| 02747296 | | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-8.09], USDT[9.30507894] | | |
| 02747300 | | ATLAS[14108.1532], BTC[.0084], USD[0.43] | | |
| 02747303 | | USD[0.05] | Yes | |
| 02747306 | | BTC[.0022566] | | |
| 02747310 | | RAY[0] | | |
| 02747311 | | USD[25.00] | | |
| 02747312 | | BTC[0.00899169], ETH[.21971766], ETHW[.21971766], USD[224.40] | | |
| 02747314 | | AAVE-20211231[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20211231[0], BAL-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0325[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[6.57], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-20211123[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[2.33], WAVES-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02747315 | | ATLAS[5348.9835], BTC[0.02234240], DFL[4999.05], ETH[3.66380775], ETHW[3.66380775], MANA[149.9715], PRISM[22187.2468], SAND[49.9905], SHIB[199962], SOL[25.28337296], STARS[.00423], USD[0.61] | | |
| 02747321 | | BTC[.03866637], BTC-PERP[0], ETH[.10222097], ETHW[.10222097], IMX[49.9905], MATIC[49.9905], MATIC-PERP[50], USD[-64.16] | | |
| 02747324 | | USDT[2.871001] | | |
| 02747330 | Contingent, Disputed | USDT[0] | | |
| 02747333 | | ETHW[.04721379], EUR[1.93], USD[0.00] | | |
| 02747338 | Contingent | BTC[0.78786786], ETH[4.50403630], ETHW[0], IOTA-PERP[0], LUNA2[0.00004587], LUNA2_LOCKED[0.00010703], LUNC[9.9886], SUSHI-PERP[0], USD[0.55], USDT[0] | | |
| 02747340 | | TRX[.000801], USD[0.89], USDT[0.68841920] | | |
| 02747342 | | ATLAS[79.9848], SHIB[100000], USD[0.03] | | |
| 02747353 | | RAY[0] | | |
| 02747358 | | USDT[.887826] | Yes | |
| 02747364 | | ATLAS[59959.07915900], CRO[450], FTM[47.52132750], FTT[2.2870712], GALA[2276.61566906], GARI[96], GMT[32.15550064], GODS[0], JOE[239], KIN-PERP[0], KSOS[2400], SAND[253.11477148], SOL[16.33738353], SOS[271100000], STEP[0], USD[0.03], USDT[0.00000016] | | |
| 02747365 | | CRO-PERP[0], ETH[.019], ETHW[.019], MANA-PERP[0], USD[0.46] | | |
| 02747366 | | MATIC[7.9], SOL-PERP[0], USD[-33.87], USDT[56.70935253] | | |
| 02747367 | | IMX[36.05278], USD[0.59], USDT[0] | | |
| 02747368 | | USDT[0] | | |
| 02747369 | | BAO[1], KIN[1], USD[0.00], XRP[154.45409861] | | |
| 02747383 | | AKRO[1], ATLAS[254146.83788924], BAO[1], EUR[0.00], IMX[.06312422], SOS[2715.43198402] | Yes | |
| 02747384 | | FTT[0.00878552], USD[1.26], USDT[0] | | |
| 02747386 | | TRX[.875921], USDT[0.38077377] | | |
| 02747389 | | TRX[.000003], USDT[1.45732856] | | |
| 02747394 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.03], USD[0.51075433], VET-PERP[0] | | |
| 02747399 | | ATLAS[10240.16669357], POLIS[10.6137929], USD[0.15] | | |
| 02747401 | | THETABULL[6.488702], USD[-6.19], VET-PERP[2029] | | |
| 02747402 | | ADABULL[5.72997934], BTC[.00035618], EUR[156.11], FTT[.35342673], USD[-10.17] | | |
| 02747403 | | 0 | | |
| 02747407 | | NFT (401581489327601 02/The Hill by FTX #22205)[1], USD[0.03] | | |
| 02747412 | | DOGEBULL[.8608278], ETCBULL[8.568686], SXPBULL[6588.682], TRXBULL[82.9834], USD[0.04] | | |
| 02747416 | | AKRO[1], BAO[2], DENT[5], KIN[4], TRX[1.000777], UBXT[1], USD[0.00], USDT[0.00001594] | Yes | |
| 02747417 | | ALGO[0.00000003], APE[0], ETH[.00000011], USD[68.95], USDT[0.00000032] | | |
| 02747419 | | USDT[30] | | |
| 02747422 | | USD[1.00] | | |
| 02747425 | | BTC[0.00727766], FTT-PERP[0], SOL[0], SOL-PERP[0], TRX[.00078], USD[278.10], USDT[0.00000001] | Yes | |
| 02747428 | | FTT[65.4], TRX[.000001], USDT[4.79713091] | | |
| 02747435 | | 1INCH[0], AKRO[2], ALCX[.02918921], AXS[0.00003047], BAO[42747.43180315], DENT[3], DOGE[0.03420867], DOT[0], FRONT[10.12331188], FTT[0.00007237], KIN[7], RSR[3], SAND[.0029573], SLP[0.10947294], SUSHI[1.31361775], TRX[465.97232112], UBXT[4], USD[0.00], USDT[10.80906994], WAVES[0.00018035] | Yes | |
| 02747444 | | HMT[981.28504754], TRX[1] | | |
| 02747445 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], FTT[2.2], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.64], USDT[351.01791617], WAVES-PERP[0] | | |
| 02747447 | Contingent | 1INCH[0], BNB[0], BTC[0], ETH[0], FTM[0], LTC[0], LUNA2[0.00049880], LUNA2_LOCKED[0.00116386], LUNC[108.61496835], USD[0.00] | | |
| 02747450 | | GALA[9.2782], SAND[7.99856], STEP[7.8], USD[0.00], USDT[0], XRP[.93196] | | |
| 02747452 | | APE-PERP[0], BNB[3.5], ETH[.00000001], ETH-PERP[0], USD[200.00] | | |
| 02747456 | Contingent | LUNA2[0.87847283], LUNA2_LOCKED[2.02038738], USD[0.25] | Yes | |
| 02747461 | | BTC[0.02798771], BTC-PERP[0], ETH[0.01967496], ETH-PERP[0], ETHW[0.01967496], SOL[0.00801499], SOL-PERP[0], TRX[.000001], USD[22.47], USDT[0.00000001] | | SOL[.07661372], USD[22.37] |
| 02747465 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02747468 | Contingent | ALGO[259.9506], ATLAS[244610.094195], DOT[18.99639], ETH[.20989379], ETHW[.20989379], EUR[0.00], FTM[793.85598], LUNA2[0.00041923], LUNA2_LOCKED[0.00097822], LUNC[91.29], POLIS[3469.17294669], SOL[51.1828335], SOL-PERP[0], TRX[.001554], USD[3016.46], USDT[0.00000625] | | |
| 02747474 | | EUR[0.00], USD[0.00] | Yes | |
| 02747475 | | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02747481 | | AGLD-PERP[0], ANC-PERP[0], BAT-PERP[0], BIT[1000], BIT-PERP[0], BOBA-PERP[0], CEL-0624[0], DAWN-PERP[0], DODO-PERP[0], FIDA-PERP[0], FTM[19], FTM-PERP[0], GMT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], SAND[231.96], SAND-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.21], USTC-PERP[0], XLM-PERP[0] | | |
| 02747485 | | BTC[0], USD[0.00] | | |
| 02747488 | | KIN[1], SOL-PERP[0], USD[-1.25], USDT[1.31988608] | Yes | |
| 02747493 | | USD[0.00] | | |
| 02747494 | | BTC[0.00000959], CHZ[0], DOGE[0], FTT[0], HXRO[0], NFT (433277273058789464/Confused Girl)[1], RAY[0], SOL[0], TRX[0.00311362], TRYB[0], USD[0.00], USDT[0], XRP[.008759] | | |
| 02747495 | | AUDIO[44.99145], BOBA[8.5], BTC[0], ETH[0], GALA[70], GODS[10.2], IMX[19.9962], MNGO[280], USD[4.37] | | |
| 02747496 | Contingent, Disputed | RAY[0] | | |
| 02747506 | | GBP[0.00], SOL[87.2953833], SRM[93.98214], USD[0.00] | | |
| 02747507 | | DFL[979.9335], USD[2.21] | | |
| 02747510 | | ATLAS[8189.906], DYDX[11.3], REEF[1369.734], USD[19.65], USDT[0] | | |
| 02747512 | | USD[0.35] | | |
| 02747513 | | BTC[0.00169967], USD[0.01], USDT[1.9936] | | |
| 02747514 | | BNB-PERP[0], BTC-PERP[0], DOT[114.87781961], DOT-PERP[0], ETH-PERP[0], RUNE-PERP[0], SOL[3.68], SOL-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 02747516 | | BTC[0.16694429], BTC-PERP[0], TRX[.000001], USD[-6.86], USDT[0.00046778] | | BTC[.092131] |
| 02747520 | | GALA[0], USD[4.29] | | |
| 02747523 | | AKRO[1], BAO[5], KIN[3], NFT (335543595231565237/FTX EU - we are here! #98938)[1], NFT (360864298922412731/FTX EU - we are here! #98776)[1], NFT (373027844599477154/FTX EU - we are here! #98159)[1], RSR[6], TRX[2], USD[0.00], USDT[0.00000323] | | |
| 02747527 | | BTC[.00001332], DOGE[408.22431566], ETH-PERP[0], MATIC[609.79181426], TRX[.002503], USD[0.00], USDT[0] | | |
| 02747533 | | NFT (493699564232360549/The Hill by FTX #15629)[1], USD[0.00], USDT[0] | | |
| 02747534 | | BNB[0], SOL[0], USD[0.00] | | |
| 02747535 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-20211231[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00010710], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20211202[0], BTC-MOVE-20211204[0], BTT-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000016], ETH-1230[0], ETH-PERP[0], ETHW[.00000016], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.00000002], TRX-PERP[0], USD[-0.98], USDT[0.00000003], WAVES-PERP[0], XRP[0.00000004], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02747543 | | SOL[2.9119134], USD[3.12] | | |
| 02747546 | | CHZ[8.76406], MATIC[2.34648398], UNI[.20082828], USD[10.00] | | |
| 02747547 | Contingent, Disputed | RAY[0] | | |
| 02747554 | | CRO[3900], DOT[185.7], FTT[29.51741466], LINK[380], MATIC[5650], SOL[58.54], USD[4.46], XRP[3324] | | |
| 02747555 | | AKRO[2], BAO[5], KIN[3], OMG[1], SRM[1], USD[0.00], USDT[536.37636443] | | |
| 02747559 | | ETH[.00013185], ETHW[.00013185], FTM[.1166], FTT[.52175608], GALA[9.1317], USD[783.95], USDT[0.00001147] | | |
| 02747562 | | BAT[1.01287955], BNB[.00000342], CRO[421.32661336], KIN[1], MANA[27.54656130] | Yes | |
| 02747563 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.16], USDT[0], XRP-PERP[0] | | |
| 02747565 | | BNB[0] | | |
| 02747566 | | BNB-PERP[0], USD[0.00] | | |
| 02747571 | | BTC[.01221526], BTC-PERP[.1715], USD[-1860.59] | | |
| 02747572 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[3.47], VET-PERP[0], XRP-PERP[0] | | |
| 02747574 | | USD[0.00], USDT[0] | | |
| 02747578 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 02747585 | | USD[0.00], USDT[0.00000067] | | |
| 02747587 | | AKRO[1], ATLAS[568.90810562], ATOM[35.7995829], AVAX[.18726976], BAO[17], BTC[.01116814], CHF[2148.20], DENT[2], DOT[1.75513305], ETH[1.0580258], ETHW[1.05758144], GALA[125.20659006], GRT[.00123532], KIN[18], LINK[5.58137139], MANA[23.66109398], NEXO[167.55829498], SOL[1.06114964], TRX[1896.78900445], UBXT[4], UNI[1.1021935], USD[0.00], USDT[0] | Yes | |
| 02747588 | | ATLAS[5839.7093], BTC-PERP[0], POLIS[22.7], USD[10.63] | | |
| 02747593 | | ATLAS[204.0644077], ATLAS-PERP[-60], CRO[71.92749679], USD[5.77] | | |
| 02747595 | | BAO[1], KIN[1], USD[0.00], USDT[.0049332] | Yes | |
| 02747600 | | ATLAS[0], MATIC[0], PUNDIX[0], SAND[0.98100000], USD[0.02], USDT[0], XRP[0] | | |
| 02747604 | | DENT[60900], USD[73.66], XRP[3624] | | |
| 02747609 | | EUR[0.00], USD[0.00] | | |
| 02747610 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], LDO-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[87.93999962], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02747613 | | AKRO[55.95636519], ALICE[1.11732386], AMPL[0.30933874], ATLAS[6.49016776], AUDIO[0.54015536], AXS[0.24194094], BADGER[1.11971613], BAO[1915.9287225], BAT[5.08786973], BLT[1.04149151], BNB[0.02390119], BOBA[1.33542413], BRZ[1.01337342], BTC[0.01377972], CHR[1.79192207], CHZ[62.30159441], COMP[0.07725968], CONV[1.9657256], CRO[104.72348522], CRV[1.12801519], CVC[2.00371981], DAWN[1.32885630], DENT[2], DFL[8.72184640], DODO[1.29729244], DOGE[45.85384147], DOT[0.42410124], EDEN[.64405132], ENJ[35.20889467], ETH[0.02676270], ETHW[0.02643414], EUR[0.00], FRONT[2.53015292], FTM[7.20228443], FTT[1.26900878], GALA[68.34358407], GENE[.02985672], GODS[0.29731303], GRT[2.23529624], HNT[.21021508], HUM[.89488609], KIN[25], KSHIB[14.20858415], LINA[21.91194488], LINK[.00114412], LTC[.00001226], LUA[14.14721073], MANA[154.88840509], MAPS[11.08116929], MATIC[37.12534118], MBS[3.84265522], MKR[0.00541057], MNGO[6.08125205], MTA[.62044691], MTL[0.78141968], PUNDIX[2.55618074], RAMP[4.44828994], REEF[10.66474045], REN[.57078489], SAND[40.21566487], SHIB[5566999.65401768], SKL[.99608722], SLP[9.05598060], SOL[1.24995757], SPELL[63.09084048], STMX[46.94482000], SUN[7.61101188], SXP[2.23938486], TLM[10.99733969], TONCOIN[0.80672835], TRU[.70128722], TRX[5], TRYB[.93150319], UBXT[4], USD[0.00], VGX[1.17214900], WRX[1.20511609], XRP[7.28469365], ZRX[2.51504660] | Yes | |
| 02747616 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.05], USDT[.00780178], XLM-PERP[0] | | |
| 02747618 | Contingent | ATOM[.070197], LUNA2[0.00569367], LUNA2_LOCKED[0.01328524], MATIC[7.2961945], NFT (369730270694031180/The Hill by FTX #16041)[1], NFT (429080890975597517/FTX Crypto Cup 2022 Key #19527)[1], USD[0.01], USDT[0.37533584], USTC[.80596737], WFLOW[.087859] | | |
| 02747622 | | 0 | | |
| 02747623 | | AVAX[0], CRO[9.96], FTT[0.00860500], NFT (291174764683026522/Ace of Tesla Gold #1/30)[1], NFT (409874247952851819/Crystal Face #12)[1], NFT (426536853168116907/Vitruvian Musk #1/30)[1], NFT (481702742040089717/Pepe's Vintage Life – Episode 12)[1], NFT (486306899797882762/Musk in the Bittrix #1/30)[1], NFT (492961731886579590/Moai #62)[1], NFT (569435338016170092/Crystal Face #16)[1], TSLA[.02953867], TSLAPRE[0], USD[0.00] | | |
| 02747625 | | BTC[.00000432], BTC-PERP[0], ETH-PERP[0], EUR[0.08], SOL[.30410359], USD[-2.20] | | |
| 02747627 | | BTC[.01872015], ETH[.33495903], ETHW[.33479685], SOL[1.39823587] | Yes | |
| 02747640 | | GODS[2.89942], USD[0.09] | | |
| 02747642 | | SGD[0.00], TRX[.000017], USDT[20.00000255] | | |
| 02747650 | | ETH[.03685407], ETHW[.03685407], GBP[0.00], USD[0.00] | | |
| 02747654 | | FTT[.09922], USD[1.51], USDT[0.00840096] | | |
| 02747656 | | DOGE-PERP[0], GALA-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02747660 | | BTC[0] | | |
| 02747661 | | TRX[.7897], USD[1.59] | | |
| 02747663 | | BAT[.83964479], BNB[0], DENT[1], DFL[5.00117772], DOGE[10.90413532], EUR[0.00], JST[16.9967389], KIN[1], KSHIB[15.59256778], SPELL[78.55421775], SUN[35.32367373] | Yes | |
| 02747664 | | HMT[340.9601], USD[0.51], USDT[0] | | |
| 02747666 | | AKRO[2], BAO[15], BTC[.04743364], CHZ[1], DENT[3], DOGE[1], DOT[4.14805402], ETH[.30274549], ETHW[.30255229], EUR[2869.25], KIN[20], RSR[2], TRX[3], UBXT[8], XRP[103.57804066] | Yes | |
| 02747678 | | ATLAS[1600], USD[0.50] | | |
| 02747680 | | HT[0] | | |
| 02747682 | | USD[0.00] | | |
| 02747684 | | ENS[36.7572659], IMX[488.163007], USD[0.19] | | |
| 02747690 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00155], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BTC[0.01501790], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[152.45680001], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.25324230], ETH-PERP[0], ETHW[0.05994399], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[13.698722], LINK-PERP[0], LUNA2[0.04966801], LUNA2_LOCKED[0.11589204], LUNC[.16], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[44.9946], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS[.09973], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.098218], SOL[.01031309], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0.00001300], TRX-PERP[4866], USD[-244.53], USDT[73.95381832], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02747692 | | NFT (316293265056159395/The Hill by FTX #11846)[1], USD[0.37] | | |
| 02747695 | | BNB[.00000013], SHIB[3.34676006], SOL[0], USD[0.00] | Yes | |
| 02747697 | | BNB[.0000001], SOL[0] | | |
| 02747702 | | ALCX[.76085541], COMP[0], FTT[.5], GARI[110.97891], NFT (366289436502057697/FTX Crypto Cup 2022 Key #18810)[1], USD[0.00], USDT[0] | | |
| 02747707 | | HMT[1215.47580115], TRX[.000001], USDT[0.00000001] | | |
| 02747718 | | CAD[0.00], LTC[0.84570031], TRX[1] | Yes | |
| 02747719 | | RAY[0] | | |
| 02747723 | | EOS-PERP[193], GBP[65.17], USD[-139.03] | | |
| 02747728 | | STEP[560.5255], TRX[.000001], USDT[0.00000001] | | |
| 02747731 | | BNB[.009602], BTC[.00009548], CHZ[2720], USDT[723.61956973] | | |
| 02747735 | | USD[25.00] | | |
| 02747736 | | USD[25.00] | | |
| 02747737 | | FTT[1.8], USDT[.07402474], XRP[40] | | |
| 02747739 | | ETH[0], TONCOIN[0], USD[0.25] | | |
| 02747740 | | EUR[99.98], GODS[173.717208], GOG[19.9964], USD[0.00], XRP[.9694] | | |
| 02747742 | | USD[0.04] | | |
| 02747743 | | ATLAS[779.844], FTT[.090805], GALA[9.634], INDI_IEO_TICKET[1], MATIC[.5], NEAR[.07834], OMG[.18623], POLIS[12.29754], TRX[.427401], USDT[0] | | |
| 02747744 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[22.90], USDT[0], XAUT-PERP[0] | | |
| 02747745 | | USD[0.00] | | |
| 02747751 | | ATLAS[249.39977304], EUR[0.00] | Yes | |
| 02747752 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[.01506071], FTT-PERP[0], MATIC-PERP[0], USD[-0.01], USDT[0] | | |
| 02747758 | | POLIS[23.00672] | | |
| 02747765 | | AGLD-PERP[0], APE-PERP[0], AVAX[0], AXS-PERP[0], CRV-PERP[0], DODO-PERP[0], ENJ-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MTL-PERP[0], NEAR-PERP[0], SKL-PERP[0], USD[1.58], USDT[0.00000064], ZIL-PERP[0] | | |
| 02747768 | | USDT[1] | | |
| 02747772 | | BNB[0], BTC[0], LUNC-PERP[0], USD[0.31], USDT[0], XRP[8.84] | | |
| 02747777 | | BTC[.0459694], ETH[.23500877], ETHW[.23500877], SOL[.06219362], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02747778 | | BTC[0.00020561], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SOL[0], USD[2.66], USDT[0.00000001] | | |
| 02747779 | | DOGE[72.12165604], ETH[.00000183], ETHW[.00000191], NFT (302718074684473003/FTX AU - we are here! #25384)[1], NFT (323418807564050948/FTX EU - we are here! #92068)[1], NFT (345725618644438946/FTX AU - we are here! #25380)[1], NFT (364912298781855892/FTX EU - we are here! #91779)[1], NFT (377204694548443596/FTX Crypto Cup 2022 Key #530)[1], NFT (493168948766654616/France Ticket Stub #744)[1], NFT (500076153436047375/Mexico Ticket Stub #620)[1], NFT (503325533841849988/FTX EU - we are here! #91997)[1], NFT (517189645889760988/The Hill by FTX #4483)[1], TRX[.000001] | Yes | |
| 02747781 | | BTC[.07687941], ETH[0], ETHW[0.12785078], SOL[10.00657532], USD[0.00] | | |
| 02747782 | | LTC[0], TRX[0] | | |
| 02747788 | | USD[1.49] | | |
| 02747790 | | ATLAS[3219.3882], CRO[329.9373], FTT[0.01436177], USD[0.37] | | |
| 02747792 | | LUNC[.0000522], TRX[.000001], USD[-0.01], USDT[.00887187] | | |
| 02747793 | | BTC-PERP[0], ETH[.408], ETHW[.408], EUR[30.38], LINK-PERP[0], UNI-PERP[0], USD[1.59] | | |
| 02747796 | | 1INCH[0], AKRO[9], BAO[12], BNB[0], DENT[5], ETH[0], GAL[0], KIN[18], MATH[1], MATIC[0], RSR[2], SOL[0], SPELL[.00125475], TRX[5.000778], UBXT[6], USD[0.00], USDT[0.00001358] | Yes | |
| 02747798 | | DENT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.06], VETBULL[0], VET-PERP[0] | | |
| 02747800 | | ALGOBULL[1477104.87444608], ATOMBULL[127.23186964], DOGEBULL[1.01177285], MANA[10.06102112], TRX[.000008], USDT[13.00000012] | | |
| 02747811 | | USD[25.00] | | |
| 02747812 | | 0 | | |
| 02747818 | | USD[25.00] | | |
| 02747820 | | 1INCH[207.9584], AUDIO[.9914], BAT[.9898], BTC[.00009566], CRV[.9944], DOGE[1383.7232], DYDX[141.8778], ENJ[.9938], ETH[.0008876], ETHW[.0008876], GRT[.9452], LINA[839.832], MANA[103.9762], RAY[49.99], REEF[3979.204], SLP[9.91], SUSHI[16.4967], TRX[1252.7494], UNI[5.7], USD[0.74], USDT[0.00000003] | | |
| 02747827 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[772.15], USDT[0], XRP-PERP[0] | | |
| 02747830 | | 1INCH[1614.25556453], AKRO[1], BAO[2], DENT[1], DOGE[4148.44247969], NFT (505169460486088887/FTX EU - we are here! #48513)[1], NFT (535385282478826719/FTX EU - we are here! #48458)[1], NFT (553279608358043688/FTX EU - we are here! #48376)[1], RSR[1], TRX[.000811], USD[0.00], USDT[0.00914101] | Yes | |
| 02747832 | | FTT[.00655045], POLIS[65.3], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02747836 | | ATLAS[1550], USD[1.79] | | |
| 02747846 | | BTC-2021231[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], USD[-819.15], USDT[5150.69332358] | | |
| 02747855 | | AKRO[1], BAO[4], DENT[1], EUR[0.00], FTT[.0000288], GRT[1], KIN[1], TRX[1], USD[0.00], XRP[156.71415543] | Yes | |
| 02747862 | | BIT[390.16943402], BNB[.21152553], BTC[.0384792], CRO[535.39874468], DOT[12.78717174], ETH[.42724392], ETHW[.42706452], FTM[20.99797702], LINK[11.69306933], SOL[2.61541048], UNI[16.01509878] | Yes | |
| 02747865 | | BTC[0.04606073], PERP[0], USD[0.00007775] | | |
| 02747866 | Contingent | AVAX-PERP[0], BTC[.02789712], ETH[.8018448], ETHW[.9598448], LUNA2[0.00392170], LUNA2_LOCKED[0.00915064], LUNC[853.959174], TRX[619.883], USD[0.32] | | |
| 02747868 | | IMX[242.312087], USD[0.05] | | |
| 02747876 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02747886 | | NFT (397253538427371581/FTX EU - we are here! #203079)[1], NFT (428820674390776703/FTX EU - we are here! #203155)[1], NFT (503709214838317454/FTX EU - we are here! #203106)[1], USD[0.00] | | |
| 02747887 | | ASD-PERP[0], ETH[.03344443], TRX[.000001], USD[0.00], USDT[0] | | |
| 02747888 | | BNB[.00000001], ETH[0], MATIC[0], NEAR[0], SOL[0], TRX[0], USDT[0] | | |
| 02747889 | Contingent | AKRO[4], BAO[8], DENT[1], KIN[8], LUNA2[0.00003215], LUNA2_LOCKED[0.00007502], LUNC[7.00124607], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02747892 | | DOGE[0], ETH[0.41097526], USD[0.00], USDT[356.41475647] | | |
| 02747894 | Contingent | BTC[1.00005332], ETH[4.02014258], ETHW[4.02014258], FTT[150.14321892], HKD[399270.00], MTA[5060.82850407], SOL[112.99811319], SOL-PERP[100], SRM[4072.80577827], SRM_LOCKED[59.95559406], USD[-15251.57] | | |
| 02747897 | | SHIB[7298613], USD[0.00], XRP[8.511365] | | |
| 02747899 | Contingent | AVAX-PERP[0], BTC-PERP[0], CVC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001592], LUNC-PERP[0], MATIC[9.978], MATIC-PERP[0], NEAR[.09744], NEAR-PERP[0], SOL[.008456], SOL-PERP[0], SOS[13199880], SOS-PERP[0], TRX[.000328], USD[100.10], USDT[0] | | |
| 02747900 | | BNB[0], BTC[0], ETH[0], ETHW[0.00085773], USD[0.00], USDT[0] | | |
| 02747912 | | SOL-PERP[0], USD[0.00], USDT[0.00005218], XRP[0], XRP-PERP[0] | | |
| 02747914 | | BNB[0], BTC[0], ENJ[37.08058444], ETH[0], ETHW[.04770721], TRX[42.725956], USD[116.12], USDT[0] | | |
| 02747922 | | HT[0] | | |
| 02747923 | | BTC-2021231[0], BTC-PERP[0], LTC-PERP[0], TRX[.000066], USD[-1.46], USDT[10] | | |
| 02747937 | | AUDIO[453.91374], AVAX[14.29733601], AVAX[14.29733601], CRO[559.8936], DFL[13467.6155], FTM[499.90785], FTT[42.39210474], GALA[2169.753], OKB[58.28925531], SHIB[400000], SUSHI[101.480715], TRX[.000048], UNI[85.684002], USD[134884.53], USDT[0] | | USD[134250.52] |
| 02747943 | | AVAX[0], BTC[0.04939061], ETH[.14297283], ETHW[.14297283], EUR[490.40], SOL[1.4397264], USD[0.00] | | |
| 02747950 | | EUR[0.00], USD[2.00] | | |
| 02747968 | | BAO[1], BIT[.02813761], CRO[8145.99040072], DENT[2], FTT[27.00419161], RAY[.0325396], UBXT[1], USD[0.00], USDT[1881.19574728] | Yes | |
| 02747974 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-MOVE-0420[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[151.17109155], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], SNX-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[6542.46], USDT[0.00390842], XMR-PERP[0] | | |
| 02747975 | | ATLAS[159.938], TRX[.000001], USD[0.34], USDT[0] | | |
| 02747979 | | EUR[2012.06], USD[0.00] | | |
| 02747981 | | CEL[1.05987303], CRO[2552017], IMX[694.40025594], TRX[33], UBXT[1], USD[1671.66] | Yes | |
| 02747995 | Contingent | AVAX[0], BTC[0], EUR[0.00], FTT[0.00000370], SOL[0], SRM[.00071279], SRM_LOCKED[0.00423169], USD[0.00], USDT[0] | | |
| 02747997 | | SLND[1] | | |
| 02747998 | | FTT[1.72397086], RUNE[43.97746804], SHIB[99980], USD[0.57] | | |
| 02748009 | Contingent | DOGE[2783], ETH[.00060742], ETHW[.00060742], LTC[.00569893], LUNA2[5.85110632], LUNA2_LOCKED[13.65258142], USD[0.46], USDT[0.20321714] | | |
| 02748016 | | ADA-PERP[0], ATLAS-PERP[0], BNB[0], DOT-PERP[0], FTT[0], FTT-PERP[0], POLIS-PERP[0], SAND[0], SHIB-PERP[0], USD[0.00] | | |
| 02748022 | | BAO[2], UBXT[1], USD[0.00], USDT[2.78158901] | | |
| 02748023 | | TRX[.000001], USDT[0.00001797] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02748024 | | USDT[0.81158136] | | |
| 02748027 | | TRX[.000784], USDT[0] | | |
| 02748028 | | GODS[54.4], TRX[.016387], USD[0.13] | | |
| 02748029 | | USD[1.53], USDT[1.59064238] | | |
| 02748034 | | NFT (428616220731019115/FTX Crypto Cup 2022 Key #16756)[1] | | |
| 02748038 | | USD[25.00] | | |
| 02748040 | | TRX[.000916], USDT[0] | | |
| 02748041 | | SPELL[4399.12], SPELL-PERP[0], USD[1.15] | | |
| 02748046 | | AVAX[0.03136368], USD[0.01], USDT[0] | | |
| 02748050 | | 0 | | |
| 02748055 | | CHF[5852.81], ETH[0], FTT[10], GODS[122.39159401], LOOKS[14532.44959896], SAND[264.50171492], USD[1534.53], USDT[0] | | |
| 02748065 | | ATLAS[39.992], USD[0.31] | | |
| 02748070 | | BNB[0], ETH[0.00000001] | | |
| 02748071 | | ATLAS-PERP[0], EUR[0.00], USD[28.69], XRP[.574413], XRP-PERP[0] | | |
| 02748072 | | BNB[.00000001], HT[.014855], SOL[.00005061] | | |
| 02748073 | Contingent | ETH[.04499639], ETH-PERP[0], ETHW[.04499639], FTM[5.99962], LUNA2[0.05278744], LUNA2_LOCKED[0.12317071], LUNC[11494.5783204], SHIB[99981], SPELL[100], SUSHI[.49962], TONCOIN[23.19924], USD[0.00], USDT[0.00131511] | | |
| 02748074 | | 0 | | |
| 02748075 | | AURY[310], USD[12.31], USDT[.007876] | | |
| 02748083 | | USD[0.24] | | |
| 02748084 | | LTC[.00923134], USDT[3.68604198] | | |
| 02748087 | | ATLAS[190], PORT[5.499772], TRX[.000016], USD[0.13], USDT[.007942] | | |
| 02748093 | | LTC[.00642761] | | |
| 02748098 | | TRX[54222], USD[3592.63] | | |
| 02748101 | | BAO[1], CRO[137.88814668], EUR[0.00], KIN[2] | Yes | |
| 02748102 | | ATLAS[6120], USD[0.30] | | |
| 02748109 | | USD[0.00] | | |
| 02748113 | | AKRO[34.18383657], ALICE[.00000964], ALPHA[.00020539], ATLAS[0.00141380], BADGER[.00001966], BAO[2033.69605516], BRZ[52.56315002], BTC[0.01044657], DENT[176.82141979], DYDX[.00000985], ETH[0.40375100], ETHW[0.00000391], GALA[.00048339], KIN[19], LRC[.00005036], PERP[.00000982], RSR[1], SHIB[3.5617179], SOL[0], SPELL[.0151657], SRM[.00005171], TRX[.01007424], USDT[30.47612811] | Yes | |
| 02748115 | Contingent, Disputed | APE[.02418], BNB[0.00595416], CEL-PERP[0], ETHW[.002988], FTT[399.92000000], LUNA2[3.1049403], LUNA2_LOCKED[7.24486069], LUNC[002368], USD[336.68] | | |
| 02748116 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[8.14441367], LUNA2_LOCKED[19.00363191], LUNA2-PERP[0], LUNC[1773463.225138], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[238.51], USDT[0.00045356], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02748117 | | BAO[2], BNB[0], EUR[0.00], IMX[279.37017186], KIN[2], RSR[1], SOL[9.69446799], TRX[1], USDT[240.23092616] | | |
| 02748121 | | TRX[.00079], USDT[0] | | |
| 02748126 | | USDT[0] | | |
| 02748127 | | CHZ[0], DYDX[0], ETH[0], LTC[0.18743020], MATIC[0], SOL[0], USD[0.00] | | |
| 02748135 | | AURY[8.9982], USD[12.60], USDT[0] | | |
| 02748136 | | BOBA[.06106074], USD[0.86] | | |
| 02748139 | | NFT (388437161667703106/The Hill by FTX #30901)[1] | | |
| 02748145 | | ALCX[.26494965], AMPL[0.11460283], ATLAS[3199.7226], BTC[0.00179965], ETH[.41598936], ETHW[.41598936], EUR[0.00], RAY[9.9981], RUNE[8.198442], SOL[3.849677], SRM[2], USD[1503.18] | | |
| 02748146 | | ATLAS[0], POLIS[0], SHIB[1080254.24834166], USD[0.00] | | |
| 02748151 | | LTC[.00324515] | | |
| 02748152 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.01], USDT[164.59306400] | | |
| 02748153 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[516.12], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02748159 | | TRX[0], USDT[0] | | |
| 02748161 | | 0 | | |
| 02748164 | | TRX[1] | | |
| 02748165 | | HNT-PERP[0], USD[0.65] | | |
| 02748168 | | BTC[.00496132], BTC-PERP[0], USD[0.04] | | |
| 02748178 | | ATLAS[706.90935662], DFL[10], FTM[0.22344229], SOL[.00000001], USD[1.01] | | |
| 02748179 | | ATLAS[1793.35567978], EUR[0.00], KIN[1] | Yes | |
| 02748180 | | ATLAS[3080], USD[0.50], USDT[0] | | |
| 02748183 | | FTT[0], LTC[0], USD[0.00], USDT[0.00000026] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02748185 | | ADA-PERP[0], BTC[0.00004344], ETH[3.53242834], ETHW[0], ONE-PERP[0], USD[22.21], USDT[0] | | |
| 02748187 | | BTC[0], ETH[0], EUR[0.20], TRX[.000001], USD[0.00], USDT[0.00000615] | | |
| 02748191 | | BTC-PERP[0], MATICBULL[192842.04407625], USD[0.07], USDT[0.00204697], VETBULL[0.73445603], VET-PERP[0], XRP[0.20212966], XRPBULL[6879534.45382526], ZECBULL[63837682] | | |
| 02748199 | | ALPHA[1], BAO[3], DENT[2], ENS[20.3316531], ETH[9.7305698], ETHW[1.05343366], KIN[2], SOL[16.78856209], TRX[1], UBXT[1], USD[907.69] | Yes | |
| 02748203 | | DOGEBEAR2021[1], DOGEBULL[1000.69], ETHBEAR[55000000], THETABULL[120], USD[0.16], USDT[0], XRPBEAR[37000000], XRPBULL[69400] | | |
| 02748205 | | BTC[0.05979033], BTC-PERP[.1002], ETH[.028], ETHW[.028], FTT[.3], TRX[2], USD[-1723.23], USDT[1.31274143] | | |
| 02748206 | | BTC[.0000457], CAKE-PERP[0], FTT[.00001266], TRX[.000469], USD[0.00], USTC-PERP[0] | Yes | |
| 02748207 | | TRX[119.859339] | | |
| 02748213 | | FTT[2.85278731], USD[0.00] | | |
| 02748218 | | BTC[.05208958], ETH[.894821], ETHW[.894821], LRC[918], SOL[-45.18177542], USD[2.60], USDT[.0034564] | | |
| 02748224 | | IMX[419.22714], USD[0.69] | | |
| 02748236 | | USD[8.20] | | |
| 02748246 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[.000777], USD[1.52], USDT[0.00000001], USTC-PERP[0] | | |
| 02748248 | | BRZ[.01645869] | Yes | |
| 02748252 | | USD[0.00], USDT[0] | | |
| 02748259 | | ATLAS-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[33035.24] | | |
| 02748260 | | AKRO[1], DENT[1], EUR[0.10], FTT[18.77370426], USDT[0.00000018] | Yes | |
| 02748264 | | USD[0.22], USDT[0] | | |
| 02748265 | | AXS[.2] | | |
| 02748274 | | TONCOIN[8.298423], USD[0.02], XRP[1] | | |
| 02748275 | | BAO[3], BTC[0], CAD[0.00], ETH[0], ETHW[0], KIN[1], LTC[0.75771198], USD[0.00] | Yes | |
| 02748277 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], ETH[0.01879677], ETHW[0.01879677], FIL-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2], TLM-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02748279 | | USDT[0] | | |
| 02748285 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[13.85], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02748289 | | USD[0.00], USDT[118.18045778] | | |
| 02748291 | | ATLAS[1450], USD[11.07], USDT[0] | | |
| 02748293 | Contingent | 1INCH[0.00000002], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[0], AR-PERP[0], ASD[0.04447028], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BNT[0], BRZ[0.00000001], BRZ-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0.00000001], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT[0.00000001], CUSDT-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.26928079], FTT-PERP[0], GALA-PERP[0], GMT[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC[0.07114573], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MNGO-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000002], REEF-PERP[0], REN[0.00000001], REN-PERP[0], ROSE-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00015081], SRM_LOCKED[.00357932], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SXP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TONCOIN-PERP[0], TRX[0.00000001], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], USD[-0.18], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02748294 | | BTC[0], EUR[0.67], USD[0.66], USDT[.10369276] | | |
| 02748295 | | ETH[0] | | |
| 02748299 | | USD[0.00] | | |
| 02748306 | Contingent | APE-PERP[0], CEL-PERP[0], ETH[.001], ETHW[.0006512], FIDA-PERP[0], FTT[0.08456160], GST-PERP[0], LUNA2[0.01312106], LUNA2_LOCKED[0.03061582], LUNC[2857.14], MEDIA-PERP[0], PROM-PERP[0], USD[0.10], USDT[0], USTC-PERP[0] | | |
| 02748308 | | AVAX-PERP[0], AXS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[5.01570078], LUNC-PERP[0], MATIC-PERP[0], USD[-0.73], USDT[.73719815] | | |
| 02748310 | | BAO[1], BAT-PERP[0], BTC[.0058601], BTC-PERP[0], ETH[0.46360907], ETHW[.1555885], EUR[0.42], FTT[46.19449652], LUNC-PERP[0], SOL[20.16312196], TRX[.001555], USD[339.49], USDT[80.00117464] | Yes | |
| 02748312 | | ATLAS[2656.42087394], USD[0.00] | | |
| 02748314 | | BRZ[0], TRX[0], USDT[0] | | |
| 02748319 | | USDT[10.81836291] | Yes | |
| 02748325 | Contingent | FTM[0], LUNA2[0.00295251], LUNA2_LOCKED[0.00688920], USD[528.17], USDT[0] | | |
| 02748331 | | ETH[.05904], ETHW[.05904] | | |
| 02748333 | | BTC[0.13383197], ETH[3.044], ETHW[3.044], USD[2.40], USDT[0] | | BTC[.1323] |
| 02748352 | | TRX[.000001], USDT[49] | | |
| 02748355 | | EUR[0.00] | | |
| 02748356 | | KIN[1], USDT[0.00018002] | | |
| 02748363 | Contingent | AKRO[0], ATLAS[0], BAO[0], CHZ[0], GALFAN[0], LUNA2[0], LUNA2_LOCKED[10.7447502], LUNC[936609.49418835], MATIC[0], MBS[0], TRX[0], USD[0.00], USDT[1.55768539] | Yes | |
| 02748364 | | SPELL[6619.02512085], USDT[0] | | |
| 02748368 | | BNB[.00047675], IMX[13.5], USD[0.05] | | |
| 02748374 | Contingent | BTC[.00018596], BTC-PERP[0], ETH[0.00061039], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.12007079], LUNA2_LOCKED[0.28016519], LUNC[.002432], SOL[.00907], USD[1.10], USDT[.009692], USTC-PERP[0], WAVES-PERP[0] | | |
| 02748375 | | ATLAS[41468.716645], BRZ[64000], BTC[0.00002081], FTT[25], POLIS[575], TRX[.002332], USD[1.55] | | |
| 02748378 | | AKRO[1], BAO[69.71460758], BTC[.00839481], CRO[2196.75704502], DENT[2], KIN[3], SHIB[10173402.47741162], USD[0.00] | Yes | |
| 02748380 | | GALA[0], MATIC[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02748384 | | POLIS[.09742], USD[0.00] | | |
| 02748385 | | AVAX-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[-12.12], USDT[21.16380332] | | |
| 02748388 | | APE[.4], BLT[14], SPELL[2300], TRX[.000001], USD[0.37] | | |
| 02748393 | | ATLAS[12573.71643866], DENT[1], SRM[1], USD[0.00] | | |
| 02748404 | | BRZ[4], BTC[0.03192326], ETH[0.17630213], ETHW[0.17599232], FTT[8.73882256], USD[1.00], USDT[3.23968480], XRP[39.00832414] | | BTC[.012905], ETH[.056551], USDT[1.274428] |
| 02748405 | | KIN[9965.8], MANA-PERP[0], TRX[.000001], USD[13.07], USDT[0] | | |
| 02748412 | | ATLAS[9.30577097], FTT[0.02730092], POLIS[1.12619665] | | |
| 02748414 | | EUR[0.62] | | |
| 02748417 | | BAO[1], DENT[1], ETH[.00000445], ETHW[.00000445], TRU[1], TRX[1], USD[0.00] | Yes | |
| 02748422 | | BNB[0], CEL[0], ETH[0], MATIC[30.75147869], USD[0.00] | | |
| 02748426 | | AKRO[1], BAO[4], BTC[0.00000010], FTT[0.00041793], KIN[2], SOL[0.00014725], TRX[1], UBXT[22], USD[0.00], USDT[0.00309657], XRP[0.00045164] | Yes | |
| 02748429 | | AKRO[4], AUDIO[1.01069607], BAO[13], DENT[8], ETH[.03550962], ETHW[.03507154], KIN[9], RSR[2], TRX[3], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02748432 | Contingent | ETH[.0135486], ETHW[.0135486], FTM[169.9677], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034761], POLIS[9.57481418], SRM[150], SUSHI[22], USD[0.28] | | |
| 02748435 | | AVAX-PERP[0], BTTPRE-PERP[0], DODO-PERP[0], DOGE-PERP[0], FIDA-PERP[0], LINA-PERP[0], LINA-PERP[0], NEAR-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-0.71], USDT[14.27029036] | | |
| 02748439 | | ALEPH[43.9734608], BNB[.00816437], BTC-PERP[0], FTT[13.3], LINK-PERP[0], LTC[.0006], RUNE-PERP[0], USD[3.18], USDT[2.12983937] | | |
| 02748441 | | AURY[2.50559874], BNB[.07240167], POLIS[11.67188730], SPELL[3985.52019238], USD[0.00] | | |
| 02748454 | | KIN[1], POLIS[12.91452513], USD[0.00] | Yes | |
| 02748465 | | ADA-PERP[0], BTC[0.00000015], TRX[.000777], USD[0.00], USDT[2.6388527] | | |
| 02748467 | Contingent | LUNA2[8.64039191], LUNA2_LOCKED[20.16091446], LUNC[1881463.53], USD[99.32] | | |
| 02748469 | | 1INCH[152.72007978], AKRO[12], ALEPH[415.16478670], APE[0.00146312], ATLAS[7642.06222035], AUDIO[1], BAO[291715.65634262], BAT[306.93251119], BICO[37.38484321], BNB[0], BOBA[48.10461878], CHZ[510.05797942], CRO[0.01051770], CRV[101.84690111], DENT[14.02540931], ENJ[202.70619122], ETH[0], EUR[0.00], FTM[1217.50794504], FTT[.00012453], GALA[4531.11977896], GRT[2023.93058688], JOE[506.59184724], KIN[122.94603876], LINA[2181.22599558], LINK[0.00091499], LOOKS[0], LRC[203.16174519], MANA[203.20126019], NEXO[173.37620679], OMG[66.17878141], PRISM[3175.80917231], PSY[289.40484425], RSR[8], SHIB[2.58032161], SOL[.00007355], SPELL[101721.08486125], SRM[101.71530664], STEP[429.02465219], SUSHI[.00063388], TRX[12], UBXT[3078.78788254], UNI[0], USD[0.00], XRP[0.01830340], ZRX[107.97543709] | Yes | |
| 02748471 | | ETH[0.02057233], EUR[0.00], PAXG[.0503], USD[0.00], USDT[0] | | |
| 02748473 | | LTC[0], USD[0.00], USDT[0.56904663] | | |
| 02748476 | | BNB[.00463255], KNC[.99981], LINK[.099468], MBS[.93882], PRISM[9.107], SOL[0], USD[0.02] | | |
| 02748477 | | USD[0.01], USDT[.59673984] | | |
| 02748479 | | SGD[0.00], USDT[0] | | |
| 02748480 | | FTT[0], MATIC[0], SAND[0], TRX[0], USD[0.04] | | |
| 02748481 | | IMX[3.7], SHIB[9213684], SUSHI[26.57], USD[18.27], USDT[200.61082200] | | |
| 02748482 | | ETH[.23650842], ETHW[.23650842], SOL[47.33436318], USD[0.00] | | |
| 02748488 | | USD[0.00] | | |
| 02748489 | Contingent | BTC[0], LUNA2[.39243177], LUNA2_LOCKED[.91567413], LUNC[85452.844138], RUNE[1.60451533], USD[0.00] | | |
| 02748491 | | USD[25.00] | | |
| 02748498 | | TONCOIN[1000], USD[0.02], USDT[0.00261653] | | |
| 02748501 | | ETHW[1.60269543], EUR[1842.40], USD[0.00] | Yes | |
| 02748502 | | ATLAS-PERP[0], FTT[0.22406489], USD[0.04], USDT[0] | | |
| 02748508 | | 0 | | |
| 02748511 | Contingent | LUNA2[1.47351705], LUNA2_LOCKED[3.43820645], USD[0.00], USDT[0] | | |
| 02748513 | | ETH[0.25595282], ETHW[0.25595282], FTT[4.9990614], USDT[2.1152] | | |
| 02748514 | | BTC[.03802676], ETH[.32527469], ETHW[.32527469], EUR[0.00], USD[86.17] | | |
| 02748520 | | AKRO[2], BAO[6], DENT[2], FRONT[1], KIN[3], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02748521 | | BTC[.00520864], BTC-PERP[-0.0122], ETHW[.0008788], FTT[0], FTT-PERP[0], IMX[.04254], SOL[5.32261678], USD[210.93] | | |
| 02748525 | | GST[.01000049], NFT (293346954826926652/FTX Crypto Cup 2022 Key #22972)[1], USD[0.00] | | |
| 02748526 | | ATLAS[11975.69402177], EUR[0.00], RNDR[207.6216556], USDT[0] | | |
| 02748529 | | USD[0.15], USDT[0] | | |
| 02748530 | | USD[3733.33], USDT[.007337] | Yes | |
| 02748536 | | USD[0.01] | | |
| 02748541 | | SOL[0], USD[394.79], USDT[0.00000204] | Yes | |
| 02748543 | | ATLAS-PERP[0], USD[0.01], USDT[66.12469635] | | |
| 02748545 | | BTC[0.00004950], ETH[.00051795], ETHW[.00751795], FTT[25], TRX[.003984], TSLA[.00000375], USD[4559.55], USDT[2298.44817844] | | |
| 02748551 | | ATLAS[9.98], FTT[0.02738522], USD[0.00], USDT[0] | | |
| 02748552 | | BTC[.03435913], EUR[0.00] | | |
| 02748554 | Contingent | BNB[.00000001], BTC-PERP[0], ETH-0325[0], ETH-PERP[0], LUNA2_LOCKED[104.3158147], TRX[.000058], USD[0.00], USDT[0] | | |
| 02748556 | | BTC[.00399924], ETH[.04699107], ETHW[.04699107], FTT[1], USD[2.68] | | |
| 02748559 | | DOGE[1999.27079133] | | |
| 02748560 | | TRX[.000002], USD[1.03], USDT[0] | | |
| 02748562 | | BTC[.0001], ETH[.009], ETHW[.009], USD[2.23] | | |
| 02748577 | | ALICE-PERP[0], APE[1.099107], APE-PERP[0], ENJ[1.99962], ETH-PERP[0], GALA[10], GMT[14.99715], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], USD[0.33], XLM-PERP[0], XRP[.99981] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02748582 | | USD[0.12], XRP[.6] | | |
| 02748586 | | AKRO[1], DENT[2], DOGE[1], EUR[0.00], KIN[2], MATH[1], RSR[1], SAND[26.98799027], UBXT[1], USD[0.00], USDT[64.21256919] | | |
| 02748589 | | GODS[218], USD[0.33] | | |
| 02748590 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02748591 | | BNB[.00000566], ETH[0], MATIC[0], TRX[.938726], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 02748596 | | BAO[1], FTT[.48508843], USDT[80.09075004] | Yes | |
| 02748597 | | ATLAS[3390], USD[0.27] | | |
| 02748609 | | USD[0.00], USDT[.009328] | | |
| 02748610 | | SGD[0.01], USDT[0.00000001] | | |
| 02748611 | | ETH[0], ETH-PERP[0], USD[0.65] | | |
| 02748613 | | AVAX[0], FTT[0.02965491], LUNC-PERP[0], MANA[0], SAND[0], USD[5.40] | | |
| 02748614 | | EUR[8019.37], USD[8.60] | | |
| 02748615 | | USD[0.05], USDT[0] | | |
| 02748625 | | BRZ[.00259671], USD[0.00], USDT[0] | | |
| 02748629 | | USDT[499] | | |
| 02748631 | | ATLAS[0], TRX[.000001] | | |
| 02748632 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0002623], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00200589], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02748633 | Contingent, Disputed | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0915], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[.931], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[-250.61000000], USDI-23505.91], USDT[71840.98], XRP-PERP[0], XTZ-PERP[0] | | |
| 02748635 | | USD[25.00] | | |
| 02748636 | | BTC[0], EUR[1.90], USD[0.44] | | |
| 02748637 | | ATLAS[0], BAO[0], BICO[0], CRO[0], DMG[0], MTA[0], SHIB[0.00004563], USD[0.00] | | |
| 02748639 | | BNB[.00292985], BTC[.00004762], USD[0.01] | | |
| 02748641 | | USDT[0] | | |
| 02748645 | | RAY[.525689], USD[7.45] | | |
| 02748647 | | TRX[.055801], USD[0.00] | | |
| 02748648 | | ATLAS[849.83], USD[0.23], USDT[0] | | |
| 02748652 | | BTC[0], EUR[0.00], SOL[0] | | |
| 02748654 | Contingent, Disputed | BAO[1], KIN[3], USD[0.00], USDT[2.06012105] | Yes | |
| 02748663 | | TRX[.000001], USDT[0.00002921] | | |
| 02748666 | | USD[0.05], USDT[0] | | |
| 02748667 | | SRM[0] | | |
| 02748668 | | USD[0.01] | | |
| 02748671 | | TRX[.000001] | | |
| 02748674 | | BTC[.00008736], BTC-PERP[0], ETH[.4903], ETH-PERP[0], ETHW[.4903], USD[268.78] | | |
| 02748677 | | ETH[.024995], ETHW[.024995], USD[7.72] | | |
| 02748680 | | FTT[8.40546179] | | |
| 02748682 | | ETH[.00033562], ETHW[.00033562], NFT (317227156271563675/FTX EU - we are here! #58826)[1], NFT (334721431245742677/FTX EU - we are here! #58708)[1], NFT (348098736002170597/FTX EU - we are here! #58455)[1] | | |
| 02748685 | | ETH[.21654623], FTT[16.18324037], SOL[17.1172587], USD[0.00] | | |
| 02748688 | | AXS[0], BAND[0], BNB[0], BNT[0], BNTX[0], DAI[0], DOGE[0], FB[0], FTM[0], GBP[0.00], LTC[0], MATIC[0], NIO[0], RAY[0], RSR[0], SOL[-0.00000001], USD[55.70], USDT[0.00000001], USTC[0] | | USD[55.68] |
| 02748689 | | AUDIO[152.84591175], SAND[0], USD[0.00], USDT[0] | | |
| 02748692 | | AVAX-PERP[0], AXS-PERP[0], BAO[1], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], HBAR-PERP[0], LOOKS[.99905], NEAR-PERP[0], PEOPLE-PERP[0], REN[.01073701], ROSE-PERP[0], SAND[.88257318], SNX-PERP[0], SOL-PERP[0], SPELL[98.29], THETA-PERP[0], USD[0.49], XRP[.02218609] | | |
| 02748694 | | SRM[0] | | |
| 02748696 | | BAT[2000.8], CRO[22018.102], IOTA-PERP[0], MANA[409.959], SAND[699.9524], SAND-PERP[0], USD[6.75], XRP[500] | | |
| 02748706 | Contingent | AMPL[0], AVAX[0], FTT[0.04626820], LUNA2[1.40214267], LUNA2_LOCKED[3.27166623], LUNC[30519.519196], USD[0.00], USDT[0.14424786] | | |
| 02748707 | | ATLAS[3182.08668337], DENT[1], KIN[1], POLIS[19.78715068], UBXT[1], USDT[10.02091761] | Yes | |
| 02748714 | Contingent | FTT[2.9994357], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], SOL[3.21316701], USD[67.84] | | |
| 02748724 | | LTC[3], MANA[100], SHIB[24995635], USD[134.20] | | |
| 02748726 | | EUR[10.00] | | |
| 02748728 | | ATLAS[226.90535039], USD[0.00] | | |
| 02748732 | | ATLAS[2059.8119], NFT (377056148973047802/FTX EU - we are here! #219894)[1], NFT (544190667414794414/FTX EU - we are here! #219981)[1], NFT (549879490298250362/FTX EU - we are here! #219938)[1], USD[0.20] | | |
| 02748734 | | USD[0.00], USDT[0] | | |
| 02748736 | | USD[25.00] | | |
| 02748737 | | BTC[.49652298], DOT[89.38752575], ENJ[849.07405184], ETH[4.57176727], ETHW[4.57176727], EUR[0.00], FTT[53.73753256], IMX[495.57801682], LINK[117.72347874], MATIC[842.55453411], SOL[19.26618679], SRM[648.04784594] | | |
| 02748740 | | BAO[1], BTC[.00065024], USD[0.00] | Yes | |
| 02748744 | | BTC[.21197366], TRX[.000815], USD[6.06], USDT[0.41011597] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02748750 | | SRM[0] | | |
| 02748762 | | ADA-PERP[0], AUDIO[161], BTC[.2174], COMP[.1724], ENJ[173], ETH[3.494], ETHW[2.848], FTT[25], GRT[56], HNT[12.8], LINK[9.3], LTC[1.41], MATIC[290], NEO-PERP[0], SOL[5.58], TRX[.000793], UNI[20.15], USD[363.78], USDT[193.15151549], XRP[95] | | |
| 02748764 | Contingent, Disputed | USD[2.06], USDT[0.00000001] | | |
| 02748766 | | BTC[0.00059988], FTT[0.00693144], MAPS[231.95592], USD[13.32], USDT[0.00000002] | | |
| 02748772 | | AKRO[1], BAO[2], KIN[5], TRX[1.000067], UMEE[198.95126158], USDT[0.89574683] | | |
| 02748779 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.03], USDT[0.00000003] | | |
| 02748780 | | USDT[0.00030270] | | |
| 02748781 | | USD[1.41], USDT[0] | | |
| 02748785 | Contingent | APT[0.17029916], LUNA2[0.01839109], LUNA2_LOCKED[0.04291255], LUNC[.7], NFT (361899757906660054/FTX EU - we are here! #37423)[1], NFT (372776591280626379/FTX EU - we are here! #37913)[1], NFT (549175880978823945/FTX EU - we are here! #38111)[1], PERP[.1109376], SOL[0], TRX[.368223], USD[0.02], USDT[0.06699248] | | |
| 02748803 | | TRX[0] | | |
| 02748804 | | IMX[30.23750138], USD[0.00] | | |
| 02748806 | | NFT (320913019184405901/FTX AU - we are here! #60414)[1], NFT (343201145356404690/FTX EU - we are here! #136100)[1], NFT (445260993171737430/FTX EU - we are here! #136009)[1], NFT (503689486531191941/FTX EU - we are here! #136061)[1] | | |
| 02748807 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[4.29999999], BADGER-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[.028], FXS-PERP[0], GMT-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00000381], LUNA2_LOCKED[0.00000889], LUNC[.83], LUNC-PERP[0], MASK-PERP[4], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[000], SOL-PERP[2], STMX-PERP[0], UNI-PERP[0], USD[11.59], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02748815 | | ADA-PERP[0], ATOM-PERP[0], CRV-PERP[0], DOGE-PERP[19], FTM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], USD[1.89] | | |
| 02748821 | Contingent, Disputed | SRM[0] | | |
| 02748826 | | AKRO[1], BTC[2.30585234], BTC-PERP[0], DOGE[83148.61629452], ETH[14.42207211], FTT[16331.86693856], LTC[2817.92540654], TRX[.000184], USD[7.23], USDT[.99268341] | Yes | |
| 02748828 | | ETH[0], USD[0.00] | | |
| 02748835 | | USD[26.46] | Yes | |
| 02748837 | | EUR[216.31] | Yes | |
| 02748842 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1551.43], FTM-PERP[0], FTT[0], FTT-PERP[-844.5], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-LUNA2[41.21486780], LUNA2_LOCKED[96.16802488], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[831.75], USDT[151.61259462], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02748845 | | USD[0.00] | | |
| 02748848 | | USD[25.00] | | |
| 02748849 | | ALICE[3.29943], ALICE-PERP[0], CHZ[10], CRO-PERP[0], FTM[3.99829], FTT[.00352465], MTA[10.44498742], OXY[1.99962], USD[0.00], VET-PERP[0] | | |
| 02748851 | | TRX[.486], USDT[0] | | |
| 02748854 | | USD[20100.00] | | |
| 02748858 | | USD[0.00] | Yes | |
| 02748883 | | MANA[11.9976], POLIS[5.09898], USD[0.65] | | |
| 02748884 | | SOL[2.08690151], USD[773.50] | | |
| 02748886 | Contingent | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.22727305], MATIC[0], SOL[0], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 02748888 | Contingent | ATLAS-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], HBAR-PERP[0], KIN[4600.9986], KIN-PERP[0], LUNA2[0.19920092], LUNA2_LOCKED[0.46480214], LUNC[43376.42], SAND-PERP[0], USD[-41.20], VET-PERP[2789] | | |
| 02748891 | Contingent, Disputed | SRM[0] | | |
| 02748893 | | TRX[.7], USD[0.00] | | |
| 02748896 | | SAND[125], TRX[.000001], USD[2.53], USDT[0.00000001] | | |
| 02748904 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02748906 | | BTC[.00469906], EUR[2859.87], USD[0.01], USDT[1037.31000000] | | |
| 02748909 | | USDT[0.00034562], XRP[.9948] | | |
| 02748914 | | USD[2.14] | | |
| 02748915 | | BTC[.0007], ETH[.01], ETHW[.01], USD[9.54] | | |
| 02748920 | | POLIS[2.2], USD[0.00] | | |
| 02748921 | | USD[35.65] | Yes | |
| 02748923 | | TRX[.042764], USD[3.81] | | |
| 02748927 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USDI-1.84], USDT[3.04381153], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02748933 | | EUR[0.00], NFT (312941261333682928/FTX AU - we are here! #2012)[1], NFT (415672162266344691/FTX AU - we are here! #2009)[1], USD[0.01], USDT[.0080859] | Yes | |
| 02748935 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USDI-12.87], USDT[20], YFI-PERP[0] | | |
| 02748943 | | LUNC-PERP[0], USD[0.05], XRP[109.5921846] | | |
| 02748944 | | BTC[0.08787915], FTT[29.9943], USD[11.16] | | |
| 02748946 | | BTC-PERP[0], ETH-PERP[0], EUR[0.01], LRC-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02748953 | | AKRO[1], BAO[7], KIN[2], TRX[1.000786], USD[0.00], USDT[0.00000011] | Yes | |
| 02748954 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02748959 | | FTT[46.4], TONCOIN[7255.8], USD[25.10], USDT[.00222091] | | |
| 02748961 | | TRX[.618401], USDT[4.10182600] | | |
| 02748964 | | SRM[0] | | |
| 02748965 | | USDT[0] | | |
| 02748969 | | USD[49.20] | | |
| 02748971 | | BNB[0], RAY[0], SOL[0.00000001], USD[0.00] | | |
| 02748973 | | BRZ[25.31352585], ETH[.00014], ETHW[.00014], USD[.03], USDT[0] | | |
| 02748977 | | 0 | | |
| 02748979 | | EUR[0.00], USDT[1.12122868] | | |
| 02748981 | Contingent, Disputed | POLIS[237], TRX[.000001], USD[0.67], USDT[.0048] | | |
| 02748983 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], DYDX-PERP[0], ENS-PERP[0], HBAR-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[.000066], TRX-PERP[0], USD[-0.01], USDT[0.00727300], XRP-PERP[0] | | |
| 02748985 | | FTT[0.03897242], POLIS[0], USD[0.00] | | |
| 02748986 | | AKRO[3], AURY[6.80179069], BAO[12], KIN[14], TONCOIN[0], TRX[4], UBXT[7], USD[0.00] | Yes | |
| 02748987 | | ETH-PERP[0], ETHW[.000477], TRX[.00002], USD[0.26], USDT[0] | Yes | |
| 02749003 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[30.00], USD[-1.54] | | |
| 02749004 | | BAO[1], ETH[.02113213], ETHW[.02087202], IMX[29.6749913], MATIC[5.57881416], SOL[.16576246] | Yes | |
| 02749012 | Contingent | GENE[109.1], LUNA2[4.02042156], LUNA2_LOCKED[9.38098364], LUNC-PERP[0], TRX[.002336], USD[0.36], USD[0.00561750] | | |
| 02749020 | | BTC[0], UNI[.0499145], XRP[0], YFI[.001] | | |
| 02749023 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], CRO-PERP[10380], DODO-PERP[0], EGLD-PERP[0], FTM-PERP[0], LOOKS-PERP[115], LUNA2[3.29532111], LUNA2_LOCKED[7.68908259], LUNC[717563.11], MANA-PERP[0], POLIS-PERP[325], RAY-PERP[0], SHIB-PERP[100300000], SPELL-PERP[93100], USD[-1198.61] | | |
| 02749026 | | USD[26.46] | Yes | |
| 02749033 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02749034 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[.000091.42], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02749042 | | EUR[0.00] | Yes | |
| 02749043 | Contingent | BTC[.04088834], CRO[124.10639908], ETH[.30300695], ETHW[.30300695], EUR[0.00], HNT[1.2681663], LUNA2[0.14991864], LUNA2_LOCKED[0.34981016], LUNC[32645.1], USD[0.00] | | |
| 02749045 | | BNB[.0186674], USDT[0.00000201] | | |
| 02749046 | | BNB[0], USDT[0.00000198] | | |
| 02749047 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[.00002378], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[30], MATIC-PERP[0], MINA-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[1.62], USDT[.00504591], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02749050 | | AKRO[1], DENT[1], NFT (324969533217777530/FTX EU - we are here! #230599)[1], NFT (338810507451116525/FTX EU - we are here! #230605)[1], NFT (352003459104296288/FTX Crypto Cup 2022 Key #15055)[1], NFT (480171340282419468/FTX AU - we are here! #28651)[1], NFT (494056170465036888/FTX EU - we are here! #230589)[1], NFT (560568425608560204/FTX AU - we are here! #28607)[1], USD[0.00] | Yes | |
| 02749051 | | BNB[0.00000001], ETH[0], XRP[0] | | |
| 02749058 | | BTC-PERP[0], ETH-PERP[0], USD[0.17], USD[0.00000002] | | |
| 02749060 | | AKRO[2], DENT[1], ETH[.25683673], ETHW[.25683673], EUR[0.01], HNT[12.33221913], IMX[36.52286394], JET[591.46805926], KIN[2], SOL[5.21871712], TRX[1], USD[0.00] | | |
| 02749075 | | USD[0.00] | | |
| 02749076 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[7.77], FTM-PERP[0], FTT[25.4949], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2282.88], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02749077 | | FTT[.43947764], USD[0.00], USDT[0] | | |
| 02749078 | | BRZ[4.52], CRO[8475.7222722], ETH[6.24000084], ETHW[6.24000084], FTT[19.3126489] | | |
| 02749080 | | APT[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000002], ETHW[0.08721521], RSR-PERP[0], TRX[.000011], USD[539.00], USDT[0.00733600] | | |
| 02749081 | | AKRO[1], MATIC[.0005693], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 02749082 | | NFT (515026210490907524/The Hill by FTX #43052)[1], USDT[2.40148267] | | |
| 02749083 | | TRX[.000001], USDT[0] | | |
| 02749087 | | USD[0.00] | | |
| 02749088 | | BTC-PERP[0], USD[1.09], USDT[0.00780611] | | |
| 02749091 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02749095 | | BTC[0.25848191], DOGE[393.22252147], ETH[.95153706], EUR[0.00], SHIB[14058082.70064898], USD[0.00] | | |
| 02749096 | | TRX[.000001] | | |
| 02749099 | | ATLAS[360], BNB[.005364], USD[1.34] | | |
| 02749100 | | TRUMP2024[0], TRX[.427425], TRX-20211231[0], TRXBULL[.393939], USD[0.00], USDT[21.94293082] | | |
| 02749104 | | USDT[0] | | |
| 02749105 | | ATLAS[950], ATLAS-PERP[0], POLIS[15.9], POLIS-PERP[0], USD[0.01], USDT[0] | | |
| 02749106 | | USD[0.41], XRP[.148] | | |
| 02749110 | | AKRO[1], EUR[0.00], KIN[2], SAND[.00002642], SRM[.00002893], USD[0.00], USDT[0.00001784] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02749113 | | NFT (44448562913157907|6/FTX EU - we are here! #285805)[1], NFT (49819273176880426|0/FTX EU - we are here! #285820)[1], USDT[5.14864342] | | |
| 02749114 | | MNGO[4070], USD[3.23] | | |
| 02749124 | | IMX[209.46485], USD[1.03] | | |
| 02749126 | | ETH[0.00000431], LUNC[0], LUNC-PERP[0], NFT (48798782695489941|1/FTX EU - we are here! #135029)[1], USD[0.00], USDT[0.00000001] | | |
| 02749127 | | BAND[4.46322738], BTC[0.05808961], SUSHI[18.86193210], USD[0.00], XRP[0] | | BAND[3.29934], SUSHI[17.252517] |
| 02749141 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.009411], BOBA-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00019468], ETH-PERP[0], ETHW[0.00019468], FTM[4], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[3.10] | | |
| 02749142 | | 0 | | |
| 02749144 | | EUR[0.00], USD[0.00] | | |
| 02749145 | | BAO[3], FTT[2.0157427], KIN[1], LRC[.27197489], SAND[18.22034163], USD[5.40] | Yes | |
| 02749147 | | AAVE-20221123[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-20221123[0], USD[0.00], USDT[0.00000230], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02749148 | | BTC[0], EUR[0.00], SAND[.01107244], SOL[.00000001] | Yes | |
| 02749150 | | USDT[0.00436236] | | |
| 02749152 | | USD[0.00], USDT[3.15726273], XRP[96.719918] | | |
| 02749159 | | USD[25.00] | | |
| 02749161 | | INTER[.08748], USD[0.00] | | |
| 02749163 | | AKRO[3], AUDIO[74.90138351], BAO[3], CHZ[1], DENT[2], GBP[0.00], KIN[2], RSR[2], TRX[1], USD[0.00] | | |
| 02749172 | | USD[0.00] | | |
| 02749174 | | USD[0.00] | | |
| 02749175 | | NFT (48141406264343787|0/FTX EU - we are here! #132551)[1], NFT (49970974546182236|1/FTX EU - we are here! #132649)[1], NFT (55723213326369370|6/FTX EU - we are here! #132446)[1] | | |
| 02749176 | | BAO[6], ETH[0], KIN[5], NFT (54659124952954242|8/The Hill by FTX #22852)[1], STG[.00004566], TRX[.000804], UBXT[1], USD[0.00], USDT[157.32013168] | Yes | |
| 02749177 | | USDT[0] | | |
| 02749178 | | ETH[0], ETHW[0.00077123], SOL[0.28000000], SOL-PERP[0], USD[2.28], USDT[.00739621] | | |
| 02749179 | | BNB[0.00000001], ETH[0], FIDA[0], HT[0], LTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02749183 | | EUR[3000.00] | | |
| 02749184 | | TRX[.000784], USDT[0] | | |
| 02749186 | | BTC[0], SOL[0], TRX[.00164], USD[0.00], USDT[0.00000024] | Yes | |
| 02749190 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], STEP-PERP[0], USD[0.28], USDT[0.07343488] | | |
| 02749194 | | BAO[3], BTC[.01261934], DENT[1], ETH[.11553618], ETHW[.11553618], EUR[0.00], FTT[6.08086553], KIN[3], RSR[1] | | |
| 02749202 | Contingent | AKRO[1], ALPHA[1], BAO[1], DENT[2], ETH[.11327918], KIN[5], LUNA2[0.00123996], LUNC[270.00483742], RSR[2], TRX[.006383], UBXT[1], USD[0.00], USDT[0.00000181] | Yes | |
| 02749207 | | KIN[1], SOL[.06657529], USD[5.41] | Yes | |
| 02749209 | | APE[0], BAO[1], BNB[0], BTC[0], DENT[1], ETH[0], KIN[1], UBXT[1] | Yes | |
| 02749211 | | STEP-PERP[0], TRX[.015463], TRX-PERP[0], USD[0.10] | | |
| 02749212 | | USDT[0.19078956] | | |
| 02749213 | | BTC[0.45418190], DENT[1] | Yes | |
| 02749216 | | TRX[1.000777], USD[20.33], USDT[50] | | |
| 02749223 | | AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0901[0], BTC-PERP[0.07279999], DMG[222.2], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[20.6], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRUMP2024[0], USD[-1441.81], USDT[4701.93259594] | | |
| 02749225 | Contingent | LUNA2[0.00524918], LUNA2_LOCKED[0.01224810], LUNC[1143.02135], TONCOIN[50], USD[0.00] | | |
| 02749229 | | AMPL[0.18312883], AR-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.04105946], ETH-PERP[0], ETHW[0.04083737], GALA-PERP[0], HUM-PERP[0], LRC-PERP[0], RAY[17.68185493], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], XMR-PERP[0], ZRX-PERP[0] | | ETH[.040494] |
| 02749231 | | BTC[0.05129025], ETH[.62488125], ETHW[.62488125], EUR[2.28] | | |
| 02749245 | | BTC[0], USDT[0.00000064] | | |
| 02749251 | | DOT[6.19984247], EUR[0.00], FTM[439.75606992], LDO[79.57676492], MANA[91.01328021], MATIC[81.30238789], SOL[1.45487184], USD[0.00], USDT[0.00002280] | | |
| 02749253 | | ETH[.9375162], ETHW[.9375162], USD[1.73] | | |
| 02749258 | | BNB[0], CRO[0], ETH[0.00000001], ETHW[0.00000001], MATIC[0], SAND[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 02749261 | | AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000051], USD[-3.52], USDT[4.68398515] | | |
| 02749264 | | USD[25.00] | | |
| 02749265 | | SHIB[2670.55436579], SOL[0.62911486] | | |
| 02749272 | | AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], ROSE-PERP[0], USD[0.44], WAVES-PERP[0] | | |
| 02749274 | | NFT (46842888907605263|0/The Hill by FTX #11280)[1] | | |
| 02749275 | | USDT[10] | | |
| 02749276 | Contingent, Disputed | BTTPRE-PERP[0], HOT-PERP[0], HUM-PERP[0], MANA-PERP[0], USD[0.10], USDT[0], VET-PERP[0] | | |
| 02749280 | Contingent, Disputed | ATOM-PERP[0], BNB[0], ETH[0], FTT[0.11792450], MANA[2.9994], ONT-PERP[0], USD[0.00], USDT[0.99359389], VET-PERP[0] | | |
| 02749286 | Contingent | AKRO[3], BAO[67], BNB[.02808588], BTC[.0317221], DENT[9], ETH[.34385277], ETHW[.27471454], FTM[1742.15547862], KIN[71], LUNA2[0.00895322], LUNA2_LOCKED[0.02089086], LUNC[1950.01138171], RSR[2], SOL[29.63097795], STARS[.01845948], TRX[5], UBXT[8], USD[1083.64], XRP[1637.69063481] | Yes | |
| 02749288 | Contingent, Disputed | SOL[0], TRX[0.00000094] | | |
| 02749293 | | BTC[0.01219768], ETH[0.14698517], ETHW[0.14698517], EUR[0.00], SOL[0.93282789], USD[2.50], USDT[1.60466856] | | SOL[.904943] |
| 02749295 | | AKRO[4], BAO[4], DENT[4], KIN[2], MATIC[.0001], NFT (32734108013428494|2/FTX EU - we are here! #194789)[1], NFT (34007109792392090|2/FTX EU - we are here! #194839)[1], NFT (42657087508177078|5/The Hill by FTX #17911)[1], NFT (54017862947136665|0/FTX EU - we are here! #194630)[1], RSR[1], TOMO[1], TRX[1], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02749296 | | NFT (3247568415561185543/FTX EU - we are here! #24418)[1], NFT (4682647957081159604/FTX EU - we are here! #23936)[1] | | |
| 02749297 | | SGD[0.50], USDT[0] | | |
| 02749300 | | BTC[0.00309987], BTC-PERP[0], USD[2.80] | | |
| 02749304 | | GALA[150.42382345], KIN[1], MATIC[24.42146621], REEF[1846.67385579], TRX[2], USD[0.15] | Yes | |
| 02749306 | | ATLAS[0], SOL[0.08740778], USD[0.00] | | |
| 02749308 | | ATLAS[930], POLIS[52.79798], USD[0.03] | | |
| 02749309 | | ATLAS[2680.3476324], EUR[0.00], USD[0.12] | | |
| 02749310 | | BAO[1], EUR[55.82] | | |
| 02749312 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02749316 | Contingent | ALGO[4126.96953434], ALPHA[10315.65190206], ATLAS[206436.8289498], GRT[15473.4780144], LUNA2[0.00629303], LUNA2_LOCKED[0.01468375], REN[16505.04309798], USD[3445.45], ZRX[5101.02027166] | Yes | |
| 02749325 | | ETH-PERP[0], HT-PERP[0], LTC-PERP[0], TRX[.000001], USD[-594.63], USDT[861.75477168] | | |
| 02749326 | | BAO[3], BTC[.00181593], ETHW[22.43573377], FTT[2.09315981], KIN[2], NEAR[23.26781653], NFT (4498748403923198450/The Hill by FTX #24213)[1], USD[0.00] | Yes | |
| 02749330 | | ENJ[493.34656151], ETH[.28990003], ETHW[.28990003], MANA[326.06430482], SAND[495.81371593], XRP[520.5689] | | |
| 02749331 | | USDT[0.72563178] | | |
| 02749334 | | ATLAS[2.439], TRX[.000001], USD[0.01] | | |
| 02749337 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], NEO-PERP[0], TONCOIN-PERP[0], TRX[.9862], TRX-PERP[0], USD[-0.15], USDT[.00246597], USDT-PERP[0], XRP[.998], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02749338 | | USD[0.00], USDT[0] | | |
| 02749350 | | BTC[0], ETH[0], HNT[0], MATIC[0.15991341], MATIC-PERP[0], RUNE[0], SOL[0.00152788], SOL-PERP[0], USD[0.18], USDT[0.00000001], XRP[0] | | |
| 02749351 | Contingent | NFT (3069083502216617788/Austria Ticket Stub #1428)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 02749356 | Contingent | AAVE[1.20893335], AKRO[3], APE[111.72214705], ARKK[55.56403393], ATLAS[10505.39235591], BCH[1.41580746], BNB[1.67363297], BTC[.31758218], CRO[2015.45573801], DOT[36.41662047], ENJ[235.95438403], ETHS.21117685], ETHW[5.20944800], EUR[948.40], FTM[1158.7826868], FTT[36.55285423], GALA[3264.32989437], IMX[163.94584054], LINK[72.9598628], LUNA2[39.09259701], LUNA2_LOCKED[88.69947786], LUNC[122.50204449], MANA[189.26346642], MATIC[2614.25511679], SAND[194.25856468], SOL[10.42184293], TRX[1], XRP[1934.95819912] | Yes | |
| 02749359 | | POLIS[.02172], USD[0.01], USDT[0.41461874] | | |
| 02749360 | | ATLAS[0], FTM[1.45675146], USD[0.00], USDT[0.00000417] | | |
| 02749361 | | IMX[47.4], USD[251.51], USDT[0] | | |
| 02749362 | | BTC-PERP[0], ETH-PERP[0], USD[0.32], USDT[-0.00835419] | | |
| 02749369 | | TRX[0], USDT[0.00002264] | | |
| 02749370 | Contingent | 1INCH[0], 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ACB-0325[0], ADA-0325[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-0930[0], AMPL-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0120[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[-1333], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIL-0325[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[-50.2], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00002803], LUNA2_LOCKED[0.00006542], LUNA2-PERP[0], LUNC[6.10549297], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSOL[0], MSTR-0325[0], MTA-PERP[0], MTL[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[-2.25], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[-300], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSLA[.00000003], TSLA-0325[0], TSLA-0624[0], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1931.20], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-0325[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02749379 | | USDT[0] | | |
| 02749381 | | TRX[0] | | |
| 02749387 | | AKRO[1], ALPHA[0], BADGER[0], BAO[8], ETH[.024], KIN[6], KNC[0], LINK[0], MATIC[1], NFT (3682558271025226691/FTX EU - we are here! #282557)[1], NFT (5228900746610674817FTX EU - we are here! #282645)[1], RSR[2], SNX[0], TRX[1.000103], UBXT[11], USD[0.00], USDT[0.00001183] | | |
| 02749406 | | USD[1.28] | | |
| 02749410 | | TONCOIN[5.6], USD[0.09] | | |
| 02749423 | | ETH[6.91218631], USD[5.98], USDT[.4495181] | | |
| 02749425 | | BTC[0.00122215], BTC-PERP[0], GMT[588.53332377], GST[.02007429], NFT (3984483606446558807/FTX EU - we are here! #19792)[1], NFT (4016273255632022244/FTX EU - we are here! #198302)[1], NFT (4120761158793334477/FTX AU - we are here! #2002)[1], NFT (4496782978994790407/FTX AU - we are here! #2004)[1], NFT (4865718923868109637The Hill by FTX #1970)[1], NFT (5331362493347553477/FTX EU - we are here! #199217)[1], NFT (5730474144602253527FTX AU - we are here! #30849)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02749428 | | USD[0.00] | | |
| 02749429 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 02749435 | | BAO[1], DENT[2], EUR[0.00], KIN[3], USDT[0] | Yes | |
| 02749438 | Contingent | ATLAS[0], AVAX[0], EUR[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00893255], MATIC[0.00000001], POLIS[0], TRX[.000941], USD[0.00], USDT[0.00000001] | | |
| 02749442 | | DENT[1], ETH[.00350935], ETHW[.00350935], LTC[.0235471], USDT[0.00003889] | | |
| 02749443 | | FTT[43.4], TRX[.000168], USD[0.00], USDT[0.03299361] | | |
| 02749446 | | ATLAS[1089.54261398] | | |
| 02749451 | | IMX[1.199715], TRX[.728601], USD[0.03], USDT[0.00416448] | | |
| 02749453 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ROOK-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[653.39] | | |
| 02749454 | | AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ENJ[0], ETH-PERP[0], MANA[0], SAND[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.25], USDT[0.00003371] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02749457 | | AAVE[.00000392], AKRO[7], ALICE[.00458078], ALPHA[1.00004565], AUDIO[.1265174], AXS[.00126726], BAO[617.22670233], BTC[0], CHZ[1], CREAM[.002754], CRO[.29415415], DENT[5], DFL[.61621128], DOGE[2.64119041], ENS[.00308853], ETH[.00022825], ETHW[.00022825], FRONT[3.10741708], FTM[.03535439], GALA[.26133838], GENE[.00836797], GRT[1], HNT[.00220794], HOLY[.00000018], HXRO[1], IMX[.00089661], KIN[15], LRC[.02428225], MANA[.07436873], MATIC[.00000934], MTA[.01485189], SAND[.07539548], SHIB[776.93552055], SOL[.00016913], STORJ[.01608193], SXP[.2545452], TOMO[1.03549636], TRU[1], TRX[11], UBXT[11], UNI[.03055757], USD[0.00], USDT[0.00079042] | Yes | |
| 02749461 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04330994], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.81], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02749463 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BTC[.0219], BTC-0325[0], CRO-PERP[0], CVC-PERP[0], EGLD-PERP[0], ETH[.075], ETHW[.075], FLOW-PERP[0], FTT[3], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB[100000], SHIB-PERP[0], SOL[.69], SOL-2021123100, SOL-PERP[0], STX-PERP[0], USD[66.30], USDT[0.00000001], XRP[100], XRP-PERP[0] | | |
| 02749466 | | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-2021123110, BRZ-PERP[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HUM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02749467 | Contingent, Disputed | USD[1.18], USDT[0.00000004] | | |
| 02749469 | Contingent | BNB[.00000009], BTC[0], BTC-PERP[0], ETH-PERP[.000487], GMT-PERP[0], LUNA2[3.20715494], LUNA2_LOCKED[7.24818680], LUNC[.00696], LUNC-PERP[0], STEP[.062], TRX[.001798], USD[0.03], USDT[0.00418031], USTC-PERP[0] | Yes | |
| 02749473 | | USDT[106.06582046] | Yes | |
| 02749475 | | USD[0.00], USDT[25.01173319] | | |
| 02749478 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[14.86], USDT[0.00488004] | | |
| 02749485 | | AVAX[0], BNB[0], BTC[0], ETH[0.00000001], FTT[0], GOD[0], IMX[0], LTC[0], SHIB[0], SOL[0], SUSHI[0], TONCOIN[.00000001], TRX[0], USD[0.00] | | |
| 02749487 | | NFT (546593445387795991/FTX Crypto Cup 2022 Key #17915)[1], USD[0.00] | | |
| 02749492 | | BAT[429.9183], DFL[2169.5877], GALA[1369.7397], MANA[48.99069], USD[13.86], USDT[101.79262809], XMR-PERP[0] | | USD[13.82] |
| 02749501 | Contingent | AUDIO[74], ETH[.00000001], GARI[364], IMX[34.7512465], SLND[661.42508015], SRM[114.31041483], SRM_LOCKED[.30174903], TRX[.00001], USD[0.22], USDT[0] | | |
| 02749503 | | USD[0.76] | | |
| 02749505 | Contingent, Disputed | ADA-PERP[0], EUR[0.00], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02749507 | | CRO[1.7], ETH-PERP[0], EUR[0.68], SAND-PERP[0], USD[0.00] | | |
| 02749509 | | USD[25.00] | | |
| 02749510 | | EUR[109.62], USD[0.00], USDT[0.00000001] | | |
| 02749519 | | USD[0.00], USDT[0] | | |
| 02749529 | Contingent | 1INCH[0], BNB[0], ETH[0], PAXG[0.00008359], RUNE[0.10006055], SOL[.14814041], SPELL[100], SRM[.33777648], SRM_LOCKED[.00572473], UMEE[20], USD[0.68], USDT[0], XRP[0.90137800] | | |
| 02749531 | | USD[0.00], USDT[38.89404246] | | |
| 02749532 | | DOGE[1], FTM[103.11092393], KIN[3], TOMO[1.02648122], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02749533 | | DFL[189.2270494], EUR[0.00], USD[0.00] | | |
| 02749542 | | BNB[0], KIN[1] | Yes | |
| 02749545 | | EUR[1.00] | | |
| 02749546 | | ETHW[.00248292], LINK[.01], NFT (367148505697062004/FTX EU - we are here! #47415)[1], NFT (424475427025000571/FTX EU - we are here! #47340)[1], NFT (508550015432184006/FTX EU - we are here! #47490)[1], USDT[0] | | |
| 02749548 | | ATLAS[10670], EUR[0.00], RAY[192.07115494], SOL[8.2427483], USD[3451.81], USDT[3486.43828105] | | USD[3412.44], USDT[3441.352978] |
| 02749553 | | ETH[.42573544], ETHW[.4259105] | Yes | |
| 02749554 | | TRX[.100001], USDT[1.19258926] | | |
| 02749555 | | BOBA[.0658626], BOBA-PERP[0], USD[0.09] | | |
| 02749560 | | SGD[0.00] | | |
| 02749561 | | ATLAS[69.68771078], BAO[1], KIN[1], USDT[0.00035268] | Yes | |
| 02749563 | | LTC[.00002722], USD[0.00] | | |
| 02749568 | | BTC[0.01160835], CRO[725.2892155], ENJ[23.952614], ETH[0.13893761], ETHW[0.13893761], FTM[135.45422813], FTT[3], SOL[0.96885859], UNI[5.9], USD[135.71] | | |
| 02749575 | | USD[0.40], XRP[31] | | |
| 02749581 | | ATLAS[1699.6067], USD[0.01] | | |
| 02749586 | | TRX[.000777], USDT[0.10845201] | | |
| 02749592 | | BTC[.0586], DOGE[13898], ETH[.002], ETHW[.295], FTT[86.0948374], PAXG[.1122], SOL[63.62], USDT[3228.71745299] | | |
| 02749593 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[191.92], USDT[539.60187176] | | |
| 02749596 | | GOG[83], POLIS[1198.31849419], TRX[.000092], USD[359.26], USDT[0] | | |
| 02749597 | | SOL[.001952], USD[0.00] | | |
| 02749602 | | ATLAS[627.64451185] | | |
| 02749603 | | AURY[1.9996], BNB[.00000001], FTT[0.83459432], USD[2.91] | | |
| 02749604 | | AKRO[1], BAO[1], DENT[2], KIN[1], RSR[4], UBXT[2], USD[0.12] | Yes | |
| 02749607 | | BAO[1], KIN[1], NFT (392382525044091576/FTX EU - we are here! #120066)[1], NFT (545558159112494973/FTX EU - we are here! #119980)[1], NFT (561976092643575231/FTX EU - we are here! #119926)[1], USD[3.31], USDT[0.00000001] | Yes | |
| 02749610 | | MNGO[.05474769], RUNE[.0043816], SOL[.00029015] | Yes | |
| 02749611 | | USD[0.00] | | |
| 02749616 | | USDT[0] | | |
| 02749617 | | AVAX[0], BNB[0], ETH[0], FTM[0], USD[0.00], USDT[0] | | |
| 02749620 | | TLM[7331.25960327], TRX[.000001], USD[0.42], USDT[.000579] | | |
| 02749627 | | MCB[.009922], TRX[.000004], USD[0.00], USDT[0] | | |
| 02749634 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.09490500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02749635 | | BOBA-PERP[0], USD[1026.01] | | |
| 02749636 | | CEL[.00146849] | Yes | |
| 02749638 | | USD[20.01] | | |
| 02749643 | | USD[0.11] | | |
| 02749644 | | BCH[0], BTC[0], ETH[0], SOL[0.26303648], USD[0.00], USDT[0.00000001] | | SOL[.000389], USD[0.00] |
| 02749646 | | BNB[5.499], BTC[0.27249663], ETH[2.01339163], ETHW[2.01339163], USD[4001.44] | | |
| 02749647 | | USD[0.00] | | |
| 02749652 | | AKRO[1], BAO[1], DENT[1], KIN[2], TRX[1.000084], UBXT[1], USD[25.00], USDT[0.00002249] | | |
| 02749658 | | ATLAS-PERP[0], BAO[1], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT[1], DOT[2.8462758], ETH[.02691576], ETHW[.01233932], EUR[0.06], HNT-PERP[0], ICX-PERP[0], MTL-PERP[0], PERP[0], SOL[.60080287], USD[0.00], XRP[50.28116244], XRP-PERP[0] | Yes | |
| 02749661 | | BNB[.00013033], SPELL[26313.91182582], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02749664 | | BTC[0], ETH[0], USDT[0.97345903] | | |
| 02749665 | | BNB[0], ETH[0.00000028], MATIC[0], NFT (482101829505107852/FTX EU - we are here! #140593)[1], SOL[0], TRX[0], USD[4.02], USDT[0.00000027], XRP[0] | | |
| 02749670 | | AURY[0], BNB[.00000001], SPELL[2123.676256] | | |
| 02749676 | | USD[0.41], USDT[0.00000001] | | |
| 02749678 | | TRX[.000001], USD[0.05], USDT[0.11173115] | | |
| 02749691 | | ADA-PERP[0], APE-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], POLIS[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02749694 | | AKRO[1], BAO[883.4823102], KIN[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02749701 | | USD[0.00], USDT[0] | | |
| 02749702 | | ATLAS[0], SOL[0.00007881] | | |
| 02749707 | | GBP[170.00] | | |
| 02749716 | | ETH[0], FTM[0], FTT[0.00001597], GBP[0.00], SAND[0], USD[0.00], USDT[31.38930297] | | |
| 02749717 | | BTC[0.00001153], TRX[.338] | | |
| 02749722 | | BTC-PERP[0], BULL[.09024], ETHBULL[.4311], USD[0.06] | | |
| 02749724 | | BTC[.00002205], TRX[.2], USD[0.89] | | |
| 02749726 | | ADA-20211231[0], AVAX[.09998], BTC[.000011], CELO-PERP[0], CRO-PERP[0], OKB-20211231[0], TRYB-PERP[0], USD[2.09], XRP[18.33265175] | | |
| 02749731 | | USDT[0] | | |
| 02749734 | | BTC[0], BTC-PERP[0], HUM[0], USD[0.00] | | |
| 02749738 | | USDT[0.02159471] | | |
| 02749739 | | SOL[.00451735], SOL-PERP[0], USD[0.00] | | |
| 02749741 | | BTC[0.00016030], FTT[9.99865558], LTC[1.04195864], USD[1.63], XRP[417.34214367] | | BTC[.00016], LTC[1.041049], USD[1.62], XRP[417.159815] |
| 02749744 | | USD[26.00] | | |
| 02749747 | | ETH[.00197718], ETHW[.00197718], USDT[0.00003113] | | |
| 02749751 | | BTC[0], BTC-PERP[.0021], EDEN-PERP[0], GLMR-PERP[0], MINA-PERP[0], MTL-PERP[0], USD[0.60], USDT[0] | | |
| 02749753 | | USD[25.92], USDT[0] | | |
| 02749757 | | BAO[3], ETH[.00000001], NFT (302723829276479256/FTX EU - we are here! #12411)[1], NFT (358330697230404937/FTX EU - we are here! #12479)[1], NFT (430914245400567119/FTX EU - we are here! #12542)[1], RSR[1], UBXT[2], USD[0.00] | | |
| 02749762 | | USD[2.00], USDT[0] | | |
| 02749765 | | USD[121.20] | | |
| 02749766 | | BAO[3], ETH[.16728217], ETHW[.00000364], KIN[1], NFT (351042942230670001/FTX EU - we are here! #55082)[1], NFT (463704117175782934/FTX EU - we are here! #55011)[1], NFT (548023990891150523/FTX EU - we are here! #55136)[1], TRX[1], USD[0.14], USDT[0.00000001] | Yes | |
| 02749779 | | BTC[0], DENT[1], ETH[0], USD[0.00], USDT[0] | Yes | |
| 02749783 | | ETH[.00000001], ETHW[.00000001], EUR[0.00], GBP[0.00] | | |
| 02749787 | | ALICE[0], ATLAS[0], BTC[0], DFL[0], DOGE[0], GALA[0], MATIC[0], TRX[.000019], UNI[0], USD[0.00], USDT[0] | | |
| 02749790 | | ETH[.42165307], ETHW[.42165307], EUR[3.00], USD[0.09] | | |
| 02749791 | | ATLAS[2279.37341190], BAO[2], KIN[1], UBXT[1], USD[0.00] | | |
| 02749795 | | ATLAS[1210], USD[0.43] | | |
| 02749797 | | BNB[.00043935], NFT (348378401537416079/FTX EU - we are here! #61393)[1], NFT (353509277085221813/FTX EU - we are here! #61493)[1], NFT (481814840165754572/FTX EU - we are here! #61310)[1], USD[10002.70], USDT[.12420766] | Yes | |
| 02749805 | | SOL[.04202272], USD[0.00] | | |
| 02749806 | | APE-PERP[0], ATLAS[9.25], BNB[.00000001], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], FTM-PERP[0], MBS[0.05746754], NEAR-PERP[0], SOL[0], USD[0.36], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02749808 | | BAO[1], EUR[0.00], KIN[1], SHIB[300263.2526038] | Yes | |
| 02749813 | | AVAX[.2061], FTT[0], TRY[0.07], USD[0.00], USDT[0] | | |
| 02749814 | | BTC[.0513], ETH[.119], ETHW[.119], EUR[0.00], SOL[2.6], USD[4.16], USDT[4.14407525] | | |
| 02749816 | | BTC[0.00004417], FTT[.9] | | |
| 02749820 | Contingent | BTC[.000315], BTC-PERP[0], DENT[10107.66641586], LUNA2[0], LUNA2_LOCKED[0.41389614], SOL[0], USD[0.00], USDT[0] | | |
| 02749828 | | HMT[3124], USD[0.33], USDT[0] | | |
| 02749837 | | AUDIO[110.97778], ENJ[56.9886], POLIS[49.99], USD[1.24] | | |
| 02749841 | | BAO[1], FTT[25.89265730], KIN[1], USDT[0.00000003] | Yes | |
| 02749848 | | ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], DAWN-PERP[0], DODO-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], GST-PERP[0], HOLY-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINA-PERP[0], MANA-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[409.03], USDT[806.05419934], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02749851 | | BNB[.13360532], EUR[51.67], USD[0.00] | Yes | |
| 02749861 | | BAO[1], ETH[1.03802607], TRX[2.000002], USD[0.00], USDT[.00096516] | Yes | |
| 02749863 | | APE[4.780032], AUD[1.30], BAO[1], DFL[214.52429821], KIN[2], SOL[.53983286], XRP[105.3702593] | Yes | |
| 02749865 | | ATLAS[3980], NFT (364621513907572854/FTX EU - we are here! #180627)[1], NFT (464456609830874155/FTX EU - we are here! #180729)[1], NFT (503620718638050761/FTX EU - we are here! #124346)[1], USD[0.04] | | |
| 02749871 | | TRX[.000002], USDT[.056702] | | |
| 02749872 | | MATIC[11.55891996], USDT[0] | | |
| 02749877 | | USD[30.00] | | |
| 02749880 | | USD[0.14] | | |
| 02749883 | | ADA-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OKB-PERP[0], PROM-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[2.63], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02749885 | | BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.05] | | |
| 02749887 | | BTC[.02516925], BTC-PERP[0], MBS[460], USD[-81.00] | | |
| 02749893 | | ATLAS[1070], CRO[1009.924], USD[3.85] | | |
| 02749903 | | AVAX[.089], GODS[.062228], USD[0.12] | | |
| 02749908 | | USD[.36] | | |
| 02749909 | | 1INCH[52.99874982], AKRO[4], BAO[1], DENT[1], HXRO[1], KIN[6], TRX[2.002206], UBXT[11], USD[20.00], USDT[0] | | |
| 02749914 | | BNB[0], ETH[0], NFT (379560025745586141/FTX EU - we are here! #10022)[1], NFT (402154576754988996/The Hill by FTX #30815)[1], NFT (509216789962546234/FTX Crypto Cup 2022 Key #15940)[1], NFT (566608417641050572/FTX EU - we are here! #7322)[1], NFT (572612818194503824/FTX EU - we are here! #9887)[1], SOL[.03008275], TRX[43.16291749], USD[0.08], USDT[0.00098491] | | |
| 02749926 | | ETH[0], FTT[2.99943], TRX[.000778], USD[0.00], USDT[18.90788036] | | |
| 02749927 | | ETH[.2259145], ETHW[.2259145], USDT[.51521016] | | |
| 02749928 | | ATLAS[500], GALA[47.15893122], GODS[3.96946428], USD[0.00] | | |
| 02749931 | Contingent, Disputed | BTC[0], USD[0.00], XRP[0] | | |
| 02749934 | | ATLAS[2719.456], TRX[.3541], USD[1.28], USDT[0.00112156] | | |
| 02749936 | | AAVE[.05155652], AKRO[4], BAO[7], BTC[.01335378], COMP[.07855698], DENT[2], ETH[.06686713], FTT[57.59641570], HXRO[1], KIN[6], MATH[1], RSR[2], TRU[1], TRX[4.000878], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02749942 | | EUR[0.01], USD[0.80], USDT[.003359] | | |
| 02749945 | | ATLAS[0], BAO[1], CRO[0], DENT[1], FTT[0.01975034], POLIS[0], SOL[0], TRX[1] | Yes | |
| 02749947 | | BAO[5], ETH[.00000029], ETHW[.00000029], KIN[4], RSR[1], USD[0.00], USDT[0] | Yes | |
| 02749948 | | AKRO[1], BAO[1], BNB[0.11125595], DENT[1861.41939599], DMG[2.25604286], EUR[1.05], GALA[.66785668], KIN[1], MTA[157.72667244], RSR[1], UBXT[1], USD[2.21] | Yes | |
| 02749955 | | EUR[0.00] | | |
| 02749956 | | BNB[.16], FTT[.31999396], MATIC[24], SOL-PERP[0], TRX[.000149], USD[1260.61], USDT[190.30000000] | | |
| 02749957 | Contingent | LRC[342.93483], LUNA2[1.23554204], LUNA2_LOCKED[2.88293143], LUNC[269041.8813245], USD[100.32] | | |
| 02749960 | | MANA[.00009301], SAND[.00005481], USD[0.19], USDT[0] | | |
| 02749961 | | AKRO[1], BAO[1], DENT[1], DOGE[52.43488884], EUR[7.73], KIN[1], SHIB[260888.27627857], UNI[4.4313587] | Yes | |
| 02749979 | Contingent | BTC[.0618], ETH[.47], ETHW[.47], LUNA2[0.11654785], LUNA2_LOCKED[0.27194498], LUNC[25378.54], USD[0.00] | | |
| 02749986 | | BRZ[2.0356767], USD[0.00] | | |
| 02749995 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1], FTT-PERP[0], KAVA-PERP[0], MTA-PERP[0], PAXG[.01], PRISM[60], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02750002 | | ATLAS[150], CRO[20], GALA[40], USD[0.06] | | |
| 02750005 | | BTC[.39931567], ETH[2.47504941], SOL[.00025826], USD[7.71], USDT[92.16476353] | Yes | |
| 02750006 | | GST-PERP[0], NFT (349646355347739867/FTX Crypto Cup 2022 Key #15336)[1], NFT (476189085531792068/The Hill by FTX #12695)[1], TONCOIN-PERP[0], USD[0.00] | | |
| 02750009 | | TRX[.00008], USD[0.93], USDT[0.00000001] | | |
| 02750027 | | APE-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], POLIS[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00047442], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00001931], XLM-PERP[0], XTZ-PERP[0] | | |
| 02750030 | | BTC[.0019], EUR[2.30] | | |
| 02750035 | | ATLAS[99.98], USD[0.85], USDT[.000884] | | |
| 02750036 | | BAO[254000], BTC[.0129974], CREAM[1.959608], ENJ[91], ETH[.206969], ETHW[.206969], GENE[.09916], HT[29.77071222], HUM[169.966], MANA[42.9914], SAND[139.972], USD[9.59] | | HT[9.19816] |
| 02750037 | | ATLAS[110], POLIS[2.29954], USD[4.52], USDT[12.56800001] | | |
| 02750038 | | ATLAS[306.36511143] | | |
| 02750039 | | CHR-PERP[0], SHIB-PERP[0], USD[0.03], USDT[0] | | |
| 02750043 | | BTC[0.00009213], CEL[.0588], FTT[27.9944], SOL[.00461213], USD[0.00] | | |
| 02750044 | | ETH[0.02013320], NFT (321194972554074664/FTX EU - we are here! #178870)[1], NFT (504348745922640917/FTX EU - we are here! #178957)[1], NFT (544148149159084007/FTX EU - we are here! #178983)[1], USD[0.00] | | |
| 02750050 | | GARI[27], GOG[64.98765], MBS[.98917], TRX[.000001], USD[0.15], USDT[0] | | |
| 02750051 | | USD[25.00] | | |
| 02750053 | | BAO[5], DENT[4], FTM[.00013466], GBP[0.00], KIN[8], SOL[2.24430828], UBXT[1], USD[0.00] | Yes | |
| 02750055 | Contingent | AVAX-PERP[0], BTC[0.00679714], ETH[0.00055762], ETHW[0.00055761], FTT[160.0528416], LUNA2[0.53375608], LUNA2_LOCKED[1.24543086], LUNC[116226.51112965], PSY[3334], USD[403.32] | | |
| 02750057 | | ETH[.0001], ETHW[.0001] | | |
| 02750064 | | BNB[0.00000001], TRX[0.00007100], USDT[0] | | |
| 02750067 | | XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02750072 | Contingent | LUNA2[0.79140722], LUNA2_LOCKED[1.84661686], LUNC[172330.59], USD[1.05] | | |
| 02750073 | | BNB[0], FTT[0] | | |
| 02750077 | | AKRO[7], ATLAS[52628.35747312], AVAX[8.7894978], AXS[5.53238135], BAO[51], BAT[71.55313339], BTC[.00917516], DENT[14], DOGE[480.00757738], ENJ[40.52089983], ETH[.11463267], ETHW[.11351272], EUR[0.00], FTM[126.25247404], GALA[1195.12485635], GRT[1], KIN[36], LINK[21.93812953], LTC[.00000928], MANA[103.0687721], MATH[1], MATIC[50.06773815], RSR[2], SAND[105.33972399], SUSHI[45.59687092], TRU[1], TRX[15.28092725], UBXT[13], USD[0.00], USDT[0], VGX[.00011176], XRP[2086.54216209] | Yes | |
| 02750086 | Contingent | BIT[65.987196], FTT[4.05048223], LUNA2_LOCKED[624.1082316], SHIB[11997672], USD[0.01], USDT[0] | | |
| 02750095 | | FTT[0.10722414], TONCOIN[84.1], USD[0.06] | | |
| 02750097 | Contingent, Disputed | USD[0.01] | Yes | |
| 02750099 | | BRZ[71.40088919], USD[0.00], USDT[0] | | |
| 02750102 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], EUR[0.02], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.87], XRP-PERP[0], XTZ-PERP[0] | | |
| 02750104 | | ATLAS[0], BAO[1], BTC[0], CAD[0.00], DENT[1], ETH[0], ETH-PERP[0], GRT[1], KIN[1], POLIS[0], SOL[0], USD[0.00] | | |
| 02750108 | Contingent | ATLAS[4242.56976863], BTT[10593811.10769627], CTX[0], GALA[962.32515102], JOE[192.58911188], KIN[1548813.60081524], LRC[66.30063248], LUNA2[0.00006732], LUNA2_LOCKED[0.00015709], LUNC[14.66035968], SOS[10088341.31465067], USD[0.00] | Yes | |
| 02750113 | | BOBA[.0005], USD[2.06] | | |
| 02750114 | | BNB[0], BTC[0], TRX[0], USDT[0] | | |
| 02750118 | | TRX[.000001], USDT[0.00000001] | | |
| 02750121 | | ATLAS[3129.21134467], TRX[.000001], USDT[0] | | |
| 02750125 | | BTC[.0001], CRO-PERP[0], USD[0.00], USDT[50.39381704] | | |
| 02750128 | | ATLAS[200], USD[1.31] | | |
| 02750131 | | USD[25.00] | | |
| 02750134 | | USD[0.00], USDT[0] | | |
| 02750141 | | BTC[.00000072], BTC-PERP[0], ETH[0], SAND[.4], TRX[.104346], USD[0.53], USDT[0], XRP-0930[0] | | |
| 02750142 | | ATLAS[4480], USD[0.54] | | |
| 02750145 | | DOT-PERP[0], MATIC-PERP[0], USD[0.87], USDT[-0.48408229] | | |
| 02750146 | | ETH-PERP[0], USD[0.99], USDT[0.48278477] | | |
| 02750151 | | ETH[.00041591], ETHW[0.00041590], EUR[0.67], USD[0.01] | | |
| 02750166 | | ETH[0], MATIC[0], USDT[0.00000057] | | |
| 02750167 | Contingent, Disputed | TRX[.000001] | | |
| 02750172 | | ENJ[30], REEF[5580], SAND[31], TRX[.000001], USD[0.46], USDT[.000531] | | |
| 02750174 | | BTC[0.02579805], CRO[299.94762], ETH[.26995212], ETHW[.26995212], EUR[5596.97], FTT[2.4], LOOKS[14.997381], SOL[1.87976778], USD[0.00] | | |
| 02750177 | | ALGO-PERP[0], ATLAS-PERP[0], CHZ[4.06997625], CREAM-PERP[0], GRT-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX-20211231[0], UNI-PERP[0], USD[1.57], USDT[0.01047302] | | |
| 02750179 | | BNB[0] | | |
| 02750183 | | BTC[.00126551] | Yes | |
| 02750196 | | ATLAS[674.9751333], TRX[.000004], USDT[0] | | |
| 02750198 | | BNB[0] | | |
| 02750200 | | COMP-PERP[0], FTM-PERP[0], GALA-PERP[0], SHIB-PERP[0], USD[0.16], USDT[0], VET-PERP[0] | | |
| 02750202 | | AKRO[1], BAO[2], DENT[1], KIN[5], NFT (4642187761221769665/FTX EU - we are here! #91125)[1], RSR[3], TRX[2.000283], UBXT[2], USD[0.00], USDT[0] | | |
| 02750203 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], YFII-PERP[0] | | |
| 02750206 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.04361335], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[32.84485819], LUNA2_LOCKED[76.63800244], LUNA2-PERP[0], LUNC[00961661], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.002559], TRX-PERP[0], UNI-PERP[0], USD[4.84], USDT[.006725], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02750210 | | HT-PERP[0], USD[0.56] | | |
| 02750211 | | ETH[0.00040365], USD[0.00], USDT[0.00001149] | | |
| 02750212 | | ETH[0], HT[0], NFT (343424301985861784/FTX EU - we are here! #5508)[1], NFT (349971914480228953/FTX EU - we are here! #5376)[1], NFT (384049154861205629/FTX EU - we are here! #5635)[1], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 02750217 | | DENT[1], KIN[1], MBS[524.74375433], PRISM[11848.62769543], STARS[240.92640041], UBXT[1] | Yes | |
| 02750218 | | BTC[.02285184], DOGE[1454], ETH[.229], ETHW[.229], EUR[0.00], FTT[.34617345], GALA[651.60160851], LOOKS[92.15607470], SOL[5.37], USD[0.00], USDT[0.00000001] | | |
| 02750221 | | USD[25.00] | | |
| 02750227 | | USD[0.00] | | |
| 02750228 | | NFT (348646059896956191/FTX EU - we are here! #131088)[1], NFT (366938183571617058/FTX EU - we are here! #130922)[1], NFT (386827081802858898/FTX EU - we are here! #131176)[1] | Yes | |
| 02750234 | | AURY[70.50701916], BRZ[9.99], POLIS[114.59634], TLM[416.9166], USD[2.39], USDT[0] | | |
| 02750235 | | SPELL[895.66802839], TRX[.000002], USDT[0] | | |
| 02750237 | | OMG[.00000913], USD[0.03], USDT[0.14534612] | Yes | |
| 02750243 | | BTC[0.00000001], TONCOIN[.09000001], TRX[.00322], USD[0.00], USDT[0.00000001] | | |

Amended Schedule F-41 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02750246 | | AKRO[1], BAO[14], DENT[2], ETH[0], KIN[13], NFT (334139707320072692/FTX EU - we are here! #6101)[1], NFT (540019502473333232/FTX EU - we are here! #6243)[1], NFT (557160213398986792/FTX EU - we are here! #6329)[1], RSR[5], SECOI.00000915], TRXI1.000006], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02750257 | | BTC-PERP[0], USD[711.32], USDT[0] | | |
| 02750264 | | AAVE[.00252082], ALCX[.00170338], ALPHA[.67148647], AMPL[0.08667040], BADGER[.02152037], CREAM[.01755577], LINK[.02210286], MTA[.7181846], REN[.79543918], ROOK[.00348492], RUNE[.05562923], SNX[.07151877], USD[46.90], YFI[.00002004] | | |
| 02750273 | | AR-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BAT-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], GALA-PERP[0], ICP-PERP[0], MATIC-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.31396324], TRYB[0.06916953], USD[0.00], USDT[0] | | |
| 02750274 | | ATLAS[5092.6731404], USD[0.00] | | |
| 02750281 | | USD[25.00] | | |
| 02750285 | | 0 | | |
| 02750286 | | NFT (527377911095021236/FTX Crypto Cup 2022 Key #6944)[1] | | |
| 02750287 | | APT[241.59888155], BTC[.00000418], DFL[69.858], ETH[.00625301], ETHW[.21625301], EUR[0.00], FTT[40.42228952], GALA[20], LINK[.10481771], RAY[0], SAND[6.23770923], SOL[0.00888627], USD[0.72], USDT[5.79408247], XRP[0] | | |
| 02750290 | | BAO[1], SLP[0.01227970] | Yes | |
| 02750295 | | EUR[1.00], FTM[33.98758], USD[0.56] | | |
| 02750297 | | ATLAS[30], ATOMBULL[2240], BTC[.00055093], BTC-PERP[-0.0002], CHR[10], CREAM[.28], ETH[.002], ETHBULL[.027], ETHW[.002], GALA[10], MANA[3], MATIC[10], SAND[3], SHIB[200000], SOL[.12], SPELL[300], SUN[252.691], USD[8.94] | | |
| 02750303 | | ATLAS[9374.63562708], USDT[0] | | |
| 02750304 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], DOT-PERP[0], ETH[0], ETHW[.256], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00021657], LUNA2_LOCKED[0.00050534], LUNC[47.16], LUNC-PERP[0], MANA-PERP[0], TRX[.000028], USD[0.01], USDT[0.01250000] | | |
| 02750313 | | USD[0.07], USDT[0] | | |
| 02750317 | | POLIS[2.4] | | |
| 02750318 | | AVAX[0.83451361], AXS[1.35842581], BAT[79.9848], BNB[0.19515676], BTC[0], CRO[169.9677], CRV[15.99696], FTM[34.69803293], FTT[2.399544], SOL[.58742634], USD[0.00] | | AVAX[.799848], AXS[.99981], BNB[.189963], FTM[33.9924] |
| 02750321 | | EUR[50.00] | | |
| 02750322 | | ADA-PERP[0], BNB[.004859], BTC[0.00004556], BTC-PERP[0], BULL[0.31046862], DOGE-PERP[0], ETH[.004], ETHBULL[2.3918], ETH-PERP[0], ETHW[.004], IOTA-PERP[0], SOL-PERP[0], USD[15.70], USDT[0.00720740] | | |
| 02750326 | | BNB[0], DENT[1], KIN[2], USDT[0] | Yes | |
| 02750335 | | ATLAS[2819.4642], BCH[.00061616], USD[0.00], USDT[0] | | |
| 02750336 | | BAO[1], DOGE[1], EUR[0.04], TRX[1], USD[0.02] | Yes | |
| 02750338 | | GBP[2.98], LOOKS-PERP[10], TRX[13.72233200], USD[6.93], USDT[0] | | |
| 02750340 | | BRZ[0.08969542], BTC[0.00001010], POLIS[144.69051161], SOL[0.51039958], USD[1.98], USDT[0] | | BTC[.00000998], SOL[.489941], USD[1.93] |
| 02750344 | | ATLAS[1429.714], USD[1.38] | | |
| 02750346 | | ETHW[.021], NFT (360823691320984243/FTX EU - we are here! #97171)[1], NFT (377263926668671784/FTX EU - we are here! #96905)[1], NFT (405412295700395489/FTX EU - we are here! #96137)[1], TRX[.000777] | | |
| 02750351 | | ADA-PERP[0], BNB[0], BTC[.00667275], ETH[0], SOL-PERP[0], USD[-0.22] | | |
| 02750358 | | DOGE[16], FTT[0], TONCOIN[.08], USD[0.02] | | |
| 02750362 | | 1INCH-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-0624[0], CHR-PERP[0], CHZ-0325[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (321790325146735761/CORE 22 #1024)[1], OMI-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-0624[0], TRX-0624[0], TRX-PERP[0], USD[0.50], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02750365 | | ETH[.00548754], ETHW[.00548754], SOL[.1069255], USD[0.00] | | |
| 02750367 | | USD[1.19] | | |
| 02750368 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTM-PERP[0], FTT[.1], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[20.82], XAUT[0.00009756], XLM-PERP[0], XTZ-2021123110], XTZ-PERP[0] | | |
| 02750369 | | SOL[0], USD[0.00], USDT[0] | | |
| 02750370 | | USD[0.00], USDT[0] | | |
| 02750371 | | BTC[.01061128], DOGE[487.60127478], ETH[.13144661], EUR[10.00] | | |
| 02750372 | | BTC[.000272], USD[0.19], USDT[0] | | |
| 02750377 | | USDT[0.08110245] | | |
| 02750380 | | IMX[97.3], USD[0.53], USDT[2.50000000] | | |
| 02750394 | | AKRO[4], BAO[6], DENT[3], GENE[13.739671], KIN[15], TRX[2.000781], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 02750402 | | SOL[0], USD[0.00], USDT[0.00000076] | | |
| 02750404 | | TRX[0] | | |
| 02750407 | | BTC[.01246307], ETH[.21026458], ETHW[.21026458], USD[16.91] | | |
| 02750408 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.02214605], BNB[.01], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-1.07], USDT[0], XRP-PERP[0] | | |
| 02750411 | | BICO[232.9534], BNB[.00000001], BTC[2.04351292], BULL[0], CRO[3.99154306], DOT[.0976], ENS[29.404118], ETH[.00024575], ETHW[1.71724575], FTT[0], GAL[307.2564082], GAL-PERP[0], IMX[646.675143], LUNC-PERP[0], MNGO[2139.572], OKB[.09686], PEOPLE[5813.1346847], SAND[.00000001], TRX-PERP[0], USD[2340.10], USDT[2141.47923820] | | |
| 02750415 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BOBA-PERP[0], CRV-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[.01637159], FTM-PERP[0], FXS-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.21], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02750428 | | GOG[23.0268077], USDT[0] | | |
| 02750429 | | 0 | | |
| 02750431 | | ATLAS[2609.07764928], USD[1.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02750434 | | BAO[1], USDT[13.08469720] | Yes | |
| 02750439 | | BNB-PERP[0], CAKE-PERP[0], MANA-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.62418821] | | |
| 02750445 | | ATLAS[9700.49642743], USD[0.00] | | |
| 02750447 | | ALGO[.00158134], BTC[0], EUR[0.00], LRC[361.51102529], USD[0.08] | Yes | |
| 02750450 | | IMX[581.7], USD[0.46] | | |
| 02750470 | | BTC[.00047862], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], LTC-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 02750474 | | SOL[.30429201], TRX[.000074], USD[0.00], USDT[0] | | |
| 02750477 | | ATLAS[8028.4743], USD[0.56], USDT[0] | | |
| 02750482 | Contingent | APE-PERP[0], BTC[0.63098161], BTC-0930[0], BTC-PERP[0], CRO[3470], CRV-PERP[0], DOGE[4925], ETH[2.043], ETH-PERP[0], ETHW[1.043], EUR[0.00], FTT-PERP[0], LUNA2[7.13349474], LUNA2_LOCKED[16.64482108], LUNC[1553333.5], MATIC[435], SAND-PERP[0], SHIB[9600000], SHIB-PERP[0], SOL[110], USD[0.72], USDT[0.00018424] | | |
| 02750483 | | USD[0.00], XRP[26.14984584] | | |
| 02750485 | Contingent | DOGE-PERP[0], LUNA2[0], LUNA2_LOCKED[3.71032890], USD[0.00], USDT[0] | | |
| 02750486 | | USD[0.02] | | |
| 02750496 | | AVAX[1.41047498], BTC[.00774975], GBP[0.00], USD[398.23], USDT[0] | | |
| 02750497 | | USD[25.00] | | |
| 02750500 | | FTT[.02910392], TRX[.001554], USD[0.00], USDT[0] | | |
| 02750504 | | 1INCH[0], USD[0.00], USDT[0] | | |
| 02750505 | | AVAX-PERP[0], CRO-PERP[0], USD[0.03] | | |
| 02750507 | | SLND[71.598252], SPELL[33300], USD[1.38] | | |
| 02750508 | | MATIC[439.9208], USD[11.30] | | |
| 02750510 | | KIN[1], TRX[.000001], USD[0.00004449] | | |
| 02750521 | | BAO[3], DENT[3], ETH[0], KIN[7], NFT (356586027653574283/FTX EU – we are here! #27823)[1], NFT (454070224680863635/FTX EU – we are here! #27725)[1], NFT (463538828488737660/FTX EU – we are here! #27606)[1], TRX[0], USD[0.00] | | |
| 02750522 | | BTC[.00016675], SHIB[4.29133537], USD[0.00] | | |
| 02750524 | | BTC[.0053226], ETH[.07431881], ETHW[.07431881], EUR[0.00] | | |
| 02750525 | | USD[0.05] | | |
| 02750527 | | BAO[1], USD[0.00] | | |
| 02750530 | | 1INCH[12], MATIC[10], PROM[7.2196238], USD[1.53], USDT[0.00979225] | | |
| 02750532 | | USD[0.01] | | |
| 02750533 | | NFT (355995379818101828/The Hill by FTX #13361)[1], NFT (525860846013743646/FTX Crypto Cup 2022 Key #12325)[1] | | |
| 02750536 | | ALCX-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], EUR[0.06], FTM[0], FTM-PERP[0], LINK-PERP[0], ONE-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02750541 | | LTC[0], TRX[0] | | |
| 02750544 | | NFT (353080715087071511/FTX EU – we are here! #198053)[1], NFT (503776766093073911/FTX EU – we are here! #198023)[1], NFT (517798162867415237/FTX EU – we are here! #198167)[1], USDT[0] | Yes | |
| 02750548 | | USD[25.00] | | |
| 02750553 | | USD[1.64], USDT[0.94577698] | | USD[1.59], USDT[.9220249] |
| 02750555 | | ATLAS[569.9031], AURY[1.99962], DFL[150], SOL[.0094566], USD[0.00] | | |
| 02750556 | | CRO[1070], ETH[.105], ETHW[.105], USD[1.36] | | |
| 02750560 | | BAO[5], DENT[1], KIN[1], NFT (379329552960276386/FTX EU – we are here! #7791)[1], NFT (404576695608213765/FTX EU – we are here! #7585)[1], NFT (499201821848812469/FTX EU – we are here! #7720)[1], RSR[1], UBXT[2], USD[0.00] | | |
| 02750562 | | EUR[0.00] | | |
| 02750567 | | DENT[.475636], DOGE[.0121459], MATIC[.0014525], SHIB[402825.8543539], TRX[.0469413], XRP[5.08029664] | Yes | |
| 02750570 | | AKRO[1], ATLAS[2170.0306016], BNB[.00169345], EUR[0.00], LINK[23.07564503], LTC[3.68801565], SOL[5.37859471], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02750575 | | ALGO-PERP[0], BAO-PERP[0], BTC[0.00002325], DEFI-PERP[0], DODO-PERP[0], ETH-PERP[0], EUR[0.27], MCB-PERP[0], USD[2.66], USDT[201.22745756], VET-PERP[0], XRP[.38622] | | |
| 02750577 | | ALGO-PERP[0], CRO-PERP[0], HT-PERP[0], HUM-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.09], USDT[0] | | |
| 02750582 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], GALA-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SUSHI-20211231[0], USD[0.00], USDT[0] | | |
| 02750588 | | USD[0.00], USDT[0] | | |
| 02750590 | | BTC[0.00143158], SAND-PERP[0], USD[0.00] | | |
| 02750595 | | ETH[.12619026], ETHW[.12619026] | | |
| 02750596 | | USD[0.00] | | |
| 02750602 | | ATLAS[699.86], USD[0.14] | | |
| 02750605 | | MBS[275], SOL[.00462], USD[0.33], USDT[0.00370873] | | |
| 02750612 | | IOTA-PERP[0], SOL-PERP[0], USD[0.03] | | |
| 02750613 | Contingent | ALGO[910.68283276], ETHW[.10306498], FTT[2.39205556], LUNA2[2.22145898], LUNA2_LOCKED[5.18340428], USD[0.01], USDT[0.00000075] | | |
| 02750620 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00099379], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.03], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[10.48], USD[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02750621 | | ATOM-PERP[0], SRM[141.9716], THETABULL[44.991], THETA-PERP[0], USD[1059.41], USDT[467.29620235] | | |
| 02750622 | | AVAX[.00597125], BAO[2], BTC[.07062611], DENT[1], ETH[.67876381], ETHW[.00000044], KIN[6], NFT (357987735853433283/FTX EU – we are here! #191877)[1], NFT (409837272027062518/FTX EU – we are here! #191829)[1], NFT (438025057774456807/FTX EU – we are here! #191589)[1], SOL[.00002153], TRX[1], USD[5665.44] | Yes | |
| 02750626 | | BTC[.0178474], TONCOIN[544.2283374], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02750627 | | BTC[0.00000002], USD[0.00] | | |
| 02750630 | | USD[0.00], USDT[.62894926] | | |
| 02750631 | | BAO[2], BTC[0], KIN[1], RSR[1], USD[0.00] | | |
| 02750634 | | USD[0.00], USDT[.78378923] | | |
| 02750644 | | AAVE-0624[0], ATLAS[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], BTC[0], CHZ[0], CRO[0], CRV-PERP[0], DODO[0], EGLD-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HT[0], IOTA-PERP[0], MANA-PERP[0], REEF[0], SOL[0.00000001], SOL-PERP[0], STORJ[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], XLMBULL[0] | | |
| 02750651 | | CRO[699.6067], USD[2.35], USDT[0] | | |
| 02750656 | | AVAX[0], BNB[0.00000001], ETH[0], NFT (342854658159961533/The Hill by FTX #26955)[1], NFT (384912044339346143/FTX EU - we are here! #259882)[1], NFT (539948626588622047/FTX EU - we are here! #259889)[1], NFT (558274025472323773/FTX EU - we are here! #120490)[1], SOL[0], TRX[0.00002300], USD[0.00], USDT[0] | | |
| 02750657 | | NFT (367744967177786734/FTX EU - we are here! #153556)[1], NFT (528363161793585162/FTX EU - we are here! #153873)[1] | | |
| 02750659 | | TRX[.000001] | | |
| 02750667 | Contingent | AVAX[5.81735826], BAO[38], DENT[8], ETH[.00000027], KIN[24], LUNA2[0.35604093], LUNA2_LOCKED[0.82684098], LUNC[1.46134644], NEAR[9.82464447], NFT (500400652454805897/FTX EU - we are here! #193645)[1], NFT (510528423339747419/FTX EU - we are here! #193601)[1], NFT (554197480189794699/The Hill by FTX #19904)[1], RSR[1], SOL[.00007287], TRX[3], UBXT[4], USD[6408.94], USDT[0] | Yes | |
| 02750670 | | 1INCH[0], BAO[0], BOBA[0], BTC-PERP[0], CHR[0], CREAM[0], CRO[0], CVC[.00006], ETH[0], FB[0], FTM[2.52799062], GALA[0.00261907], HUM[0.00001028], MTA[0], SAND[0], SOL-PERP[0], STORJ[0], USD[0.01], ZRX[0] | | |
| 02750671 | | AKRO[3], BAO[4], DENT[3], KIN[3], TRX[3], UBXT[1], USD[0.00] | | |
| 02750673 | | AKRO[1], AUDIO[1.00894378], HXRO[1], MATH[1], RSR[1], UBXT[1], USD[0.84], USDT[0.00146119] | Yes | |
| 02750674 | | CRO[40], LOOKS[29.19707640], USD[0.00], USDT[0.00000001] | | |
| 02750677 | | BTC[.00341], ETH[.56085], ETHW[.56085], LINK[4], SHIB[4010155.2], TRX[.000006], USD[18.56], USDT[0], XRP[190] | | |
| 02750681 | | ETH[.0008], ETHW[.0008], SOL[0], USDT[.45018936] | | |
| 02750685 | | ETH[0], MANA[20.9958], RUNE[0], STARS[0], USD[0.53] | | |
| 02750689 | | BTC[0.01594691], ETH[4.97636297], ETHW[0], EUR[0.08], KIN[1], TOMO[.00091422], USDT[1649.29724258] | Yes | |
| 02750695 | | ATLAS[1730], USD[1.21], USDT[0] | | |
| 02750696 | | ATLAS[0], EGLD-PERP[0], USD[0.03], USDT[0] | | |
| 02750700 | Contingent | BNB[0.03599500], GMT[0], GST[.00000001], GST-PERP[0], LUNA2[0.00629360], LUNA2_LOCKED[0.01468506], LUNC[1370.44472436], SOL[0.00000001], SOL-PERP[0], TRX[0], USD[102.47], USDT[0.00000060] | | |
| 02750701 | | BTC-PERP[0], USD[14.71], USDT[6.99845442], VET-PERP[0] | | |
| 02750702 | Contingent | AAVE[.000155], BTC[0], BTC-PERP[0], ETH[.00094965], ETHW[.00094965], LUNA2[0.86594469], LUNA2_LOCKED[2.02053762], LUNC[.0038877], UNI[.010568], USD[0.00] | | |
| 02750709 | | AMZN-20211231[0], ATLAS[0], BAO[1], BNB[0.35298378], BRZ[0], BTC[0], GOOGL-20211231[0], KIN[2], NVDA-20211231[0], PAXG[.011458], SHIB[0], SOL[0], TRX[1], UBXT[1], USD[0.15], USDT[0.00000508] | | |
| 02750709 | | AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN[1], MAPS[.52175103], MATIC-PERP[0], SHIB-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 02750712 | | BTC[.01879002] | | Yes | |
| 02750716 | | DOGE[121.03192668], GBP[0.00], KIN[2], LRC[.07460817], SHIB[5.42054411], USD[0.00] | | Yes | |
| 02750718 | Contingent | AKRO[1], APT[2.00557705], AUDIO[106.20251917], AURY[10.33961035], BAO[19], BTC[0.00679914], DENT[1], ETH[0], ETHW[.01493629], FTM[33.67713944], FTT[10.00437461], GBP[0.00], GBTC[.17861195], KIN[10], LTC[4.67241073], LUA[0], LUNA2[0.40875824], LUNA2_LOCKED[0.94327091], LUNC[91130.05205902], NEAR[2.80753917], RSR[1], SAND[10.24973276], SRM[10.17563820], UBXT[2], USD[0.00], USDT[0.00018006] | Yes | |
| 02750721 | | AGLD-PERP[0], BAT-PERP[0], BTC-PERP[0], GALA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[37.72] | | |
| 02750722 | | USD[0.00] | | Yes | |
| 02750723 | | BTC[.00114172], BTC-PERP[0], USD[10.42] | | |
| 02750726 | | APE-PERP[0], ATOM[0], BNB-PERP[0], BTC-PERP[0], GALA[0], GMT[0], GMT-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SOL[0], USD[0.46], USDT[.002086], USDT-PERP[0] | | |
| 02750727 | | NFT (436570851896393450/FTX EU - we are here! #241351)[1], NFT (457835527595587122/FTX EU - we are here! #241362)[1], NFT (522727902028410059/FTX EU - we are here! #241367)[1] | | |
| 02750728 | | BAO[1], BTC[0.02862830], EMB[8182.99919116], ETH[.20162056], ETHW[.16375051], KIN[4], USD[9.63] | | |
| 02750731 | | DOGE[0], GMT[0], SHIB[0], SOL[0], TRX[0.00000001], USD[0.00], USDT[25.54976590] | | |
| 02750735 | | BTC[.00000734] | | Yes | |
| 02750737 | | KIN[.00000001] | | |
| 02750742 | | AUDIO[.9544], BTC[.0212976], USD[6.91] | | |
| 02750743 | | BIT[0], BTC[0], TONCOIN[0], TRX[.004426], USD[0.00], USDT[0] | | |
| 02750746 | | BNB[.00000001], QTUM-PERP[0], TRX[.000016], USD[0.03], USDT[179.46920184] | | |
| 02750749 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000791], UNI-PERP[0], USD[0.10], USDT[0.00591472], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02750755 | | BAO[4], CRO[.01094859], CRV[101.71660582], DENT[1], EUR[0.71], KIN[3], LRC[40.13659194], RSR[1], SHIB[1619721.91266396], UBXT[1] | Yes | |
| 02750757 | | ETH[.00040346], ETHW[.00040346], SOL[0], USD[0.00], USDT[.003742] | | |
| 02750762 | Contingent, Disputed | BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 02750769 | | ETH[0], SOL[0], USD[0.01], USDT[0.00011051] | | |
| 02750774 | | FTT[1.38170512], TRUMP2024[0], USD[-1.61], USDT[3.94000028] | | |
| 02750778 | | SPELL[199.98], USD[0.97] | | |
| 02750783 | | ATOM-PERP[0], USD[2.36], USDT[-1.83644645] | | |
| 02750785 | | ATLAS[1080], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02750787 | | AKRO[1], BAO[3.06549109], BNB[0.00000014], BRZ[0], CRO[0.00180142], DENT[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02750788 | | IMX[.00025361], KIN[1], USD[0.00] | | Yes | |
| 02750789 | | DAI[.03665577], DENT[1], ETHW[.25124249], HXRO[1], KIN[3], TRX[.000236], USD[780.41], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02750790 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.04335436], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[4289777.56773584], SHIB-PERP[0], SOL[.457148241, SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[89.13], XRP-PERP[0] | | |
| 02750791 | Contingent | ATLAS[0], FTT[47.20440717], LUNA2_LOCKED[84.63517153], LUNC[70000], LUNC-PERP[0], SOL[20.00747409], USD[0.04], USDT[0], USTC[2408] | | |
| 02750801 | | BTC[0], ETH[0], USD[0.00] | | |
| 02750802 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-100010139], LUNA2_LOCKED[0.00023659], LUNC[22.08], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB[6492.37792775], SHIB-PERP[0], SOL-PERP[2], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRXBULL[23.99544], TRX-PERP[0], USD[-21.48], USDT[0], XRP[0.81750538], XRP-PERP[0] | | |
| 02750808 | | FTT[0.03432597], USDT[0] | | |
| 02750809 | | AKRO[1], BAO[2], DENT[1], KIN[3], NFT [352188882883148315/FTX EU - we are here! #179717'][1], NFT [394016752981948254/FTX EU - we are here! #179645][1], NFT [394699650166877723/The Hill by FTX #21072][1], NFT [548233586536534633/FTX EU - we are here! #179497][1], RSR[2], TRX[1], USD[0.66], USDT[7] | | |
| 02750811 | | NFT [290624667623867407/FTX Crypto Cup 2022 Key #9865][1], NFT [315936018969869341/FTX EU - we are here! #30280][1], NFT [378067993423270690/FTX EU - we are here! #30183][1], NFT [437856594998529261/FTX EU - we are here! #30317][1] | | |
| 02750812 | | DOT[0], GBP[0.00], GRT[1], SECO[1], SOL[.03787143], UBXT[1] | | |
| 02750815 | | AURY[0], BNB[0], BTC[0], CRO[0], DOT[0], ETH[0], FTT[0], MANA[0], MATIC[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000774] | | |
| 02750820 | | 0 | | |
| 02750822 | | ATLAS[1610.76595565], TSLA[.72538875], TSLAPRE[0], USDT[0.00000150] | | |
| 02750824 | | AKRO[3], BAO[3], ETH[0], GRT[1], KIN[5], MATIC[1], NEAR[20], NFT [409104595598376101/FTX EU - we are here! #156432][1], NFT [498813962789353162/FTX EU - we are here! #156279][1], NFT [504230516662170421/FTX EU - we are here! #156546][1], RSR[2], TRX[1], UBXT[1], USD[1573.51] | | |
| 02750827 | | USDT[0] | | |
| 02750828 | | BTC[.0004673], USD[0.00] | Yes | |
| 02750830 | | TRU[1], UBXT[1], USDT[0] | | |
| 02750834 | | ATLAS-PERP[40], TRX[.400002], USD[-0.03] | | |
| 02750837 | | ATLAS[899.829], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], NEAR-PERP[0], USD[0.03], USDT[39.66246270] | | |
| 02750838 | Contingent | AKRO[10], BAO[17], BAT[2], BNB[0], DENT[12], DOGE[1], ETH[0], GRT[1], HXRO[1], KIN[17], LUNA2[0.00043067], LUNA2_LOCKED[0.00100490], LUNC[93.78033265], MATIC[0], RSR[3], SXP[1], TOMO[1], TRX[10.00156], UBXT[4], USD[0.00], USDT[0], USTC[0] | | |
| 02750840 | | USD[0.00], XRP[0] | | |
| 02750842 | | ATLAS[9.648], USD[0.00] | | |
| 02750844 | | EUR[24.00], USD[0.00] | | |
| 02750851 | | 0 | | |
| 02750859 | Contingent, Disputed | FTT[0.0852577], HNT-PERP[0], REEF-PERP[0], USD[0.09], USDT[0] | | |
| 02750864 | | USD[0.09372896] | | |
| 02750867 | | BTC[.0018], ETH[.0209958], ETHW[.0209958], USD[1.44] | | |
| 02750869 | | BTC[.00006769], DFL[8568.81], USD[3.94] | | |
| 02750870 | | USDT[.00207725] | Yes | |
| 02750877 | | AKRO[4], ALPHA[1], AUDIO[1], BAO[7], DENT[8], ETH[.00000098], ETHW[0.00000101], FTM[.00000001], GRT[1], KIN[7], RSR[3], SOL[.00000001], TRU[1], TRX[6.00079], UBXT[8], USD[0.00], USDT[0] | Yes | |
| 02750878 | | USD[0.00] | | |
| 02750879 | Contingent | AKRO[3], BAO[1], CHZ[1], DOGE[961.9097132], FTM[16070.95144777], KIN[2], LUNA2[0.00038851], LUNA2_LOCKED[0.00090652], LUNC[84.59937017], USD[1014.43], XRP[3221.22226086] | Yes | |
| 02750882 | | BTC-PERP[0], LUNC-PERP[0], SOL[74.53], USD[0.45] | | |
| 02750888 | | BAO[7], BTC[0.01334727], DENT[2], ETH[.08607302], ETHW[.08607302], EUR[1.08], FTM[238.62743138], KIN[6], MATIC[69.39479225], SAND[19.5375236], SNY[.925], SOL[.98118181], TRX[2], USD[0.12] | | |
| 02750889 | | BAO[1], EUR[0.00], KIN[1], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02750891 | | BNB[0], FTT[0.00001307], NFT [460005297459694779/FTX EU - we are here! #251706][1], NFT [478494125852390344/FTX EU - we are here! #251735][1], USD[0.48] | | |
| 02750893 | | FTT[0.00182776], SOL[.53], USD[0.32] | | |
| 02750894 | | BAO[1], DENT[1], USD[25.00] | | |
| 02750895 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02750898 | | ATLAS[2560], TRX[.000001], USD[0.78], USDT[0] | | |
| 02750900 | | CRO[249.9525], POLIS[187.664337], SOL[.99981], USD[0.54], USDT[0] | | |
| 02750906 | | ATLAS[433.15794418], WRX[.00315618] | | |
| 02750908 | | BNB[0], ETH[.01240997], MATIC[0], SOL[.00000001], TRX[0.00000200], USD[433.37], USDT[0] | | |
| 02750910 | | ALPHA[.00000615], BAO[1], BAT[.00000001], BTC[0], CREAM[.00019147], USDT[0] | Yes | |
| 02750911 | | BAO[2], CAD[0.00], ETH[.05334539], ETHW[0.05334538] | | |
| 02750912 | Contingent, Disputed | 0 | | |
| 02750913 | | FTT[0], HT[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02750919 | | AVAX-PERP[0], BTC[.0254], BTC-PERP[0], ETH[.115], EUR[0.00], USD[2.36] | | |
| 02750920 | | TRX[.000777], USDT[200] | | |
| 02750922 | | STEP[207.4], TRX[.000001], USD[0.05] | | |
| 02750925 | | USD[0.00] | | |

FTX Trading Ltd.

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02750926 | | ETHW[.74541433], NFT (542194094975619622/FTX EU - we are here! #65212)[1], STETH[0] | Yes | |
| 02750928 | | USD[25.00] | | |
| 02750930 | | 1INCH[1.04034216], ALPHA[2.00874761], BAO[2], BAT[1.00953681], ETH[0], EUR[0.00], GALA[1.42902515], HXRO[1], MANA[.21544512], RSR[2], SAND[.22360131], SECO[1.07718326], STEP[2.53044083], TRX[2], TULIP[.11744208], UBXT[1], USDT[0.00000022] | Yes | |
| 02750931 | | NFT (433779130134152618/The Hill by FTX #18708)[1] | | |
| 02750935 | | CRV[10], ETH[0.01282182], ETHW[0.01282182], USD[2.51], XRP[37.99077087] | | |
| 02750937 | | 0 | | |
| 02750940 | | ETH[0], RAY[0], SOL[0.00000001], USD[0.83] | | |
| 02750941 | | USDT[0] | | |
| 02750945 | | TRX[.000033], USD[0.00], USDT[478.39189966] | | |
| 02750948 | | IOTA-PERP[0], RAY-PERP[0], REEF-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 02750959 | | USD[0.23] | | |
| 02750964 | | KIN[1], NFT (318790855020416917/FTX EU - we are here! #44643)[1], NFT (371955763607527518/The Hill by FTX #27713)[1], NFT (411404113507141773/FTX Crypto Cup 2022 Key #12607)[1], NFT (515261932946053819/FTX EU - we are here! #44597)[1], NFT (575777750980096264/FTX EU - we are here! #44531)[1], USD[0.00], USDT[0] | | |
| 02750965 | | EUR[0.00], USDT[59.59172895] | | |
| 02750968 | | ATLAS[0.12767190], BAO[3], EUR[0.00], IMX[0.01039254], KIN[2], RSR[1], RUNE[0.01076777], USDT[0] | Yes | |
| 02750969 | | USD[0.00], USDT[7.22628041] | | |
| 02750979 | | NFT (307111847811609374/FTX Crypto Cup 2022 Key #19866)[1], NFT (471784916928431050/The Hill by FTX #22896)[1], USDT[3.31070075] | | |
| 02750984 | | REEF[9.484], SGD[0.00], USD[1.03], XRP[0] | | |
| 02750985 | | KIN[1], NFT (420208359339128320/FTX EU - we are here! #56371)[1], NFT (457429229999552711/FTX EU - we are here! #56604)[1], NFT (514447247388079780/FTX EU - we are here! #56461)[1], USD[0.00], USDT[0] | | |
| 02750988 | | NFT (291571245776088229/FTX EU - we are here! #66869)[1], NFT (525472332515109307/FTX EU - we are here! #67013)[1], NFT (541650596210993766/FTX EU - we are here! #66951)[1], USDT[0] | | |
| 02750990 | | BRZ[6.4398947] | | |
| 02750992 | Contingent | BTC[0.00007928], SRM[2.49375112], SRM_LOCKED[1080.41767976], USD[3.69] | | |
| 02750994 | | SPELL[20967.07487814], USDT[99] | | |
| 02750999 | | ATLAS[2600], BOBA[50], USD[0.03], USDT[0.00618280] | | |
| 02751002 | | USD[0.33] | | |
| 02751013 | | ATLAS[8.8956], PERP[.3], SOS-PERP[0], USD[0.71] | | |
| 02751016 | Contingent | BTC[0], LUNA2[3.10425113], LUNA2_LOCKED[7.24325265], MATIC[0], SOL[13.05741809], USD[0.89] | | |
| 02751018 | | SOL[1.15164426], USD[1.10] | | |
| 02751021 | | ADA-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-0213[0], BTC-MOVE-0424[0], BTC-MOVE-0426[0], BTC-MOVE-20211114[0], BTC-PERP[.0103], IOTA-PERP[0], LINK-PERP[0], LTC[.0099525], MATIC-PERP[0], SOL[.4096143], USD[-31.63], USDT[.7675] | | |
| 02751023 | | BF_POINT[200] | | |
| 02751027 | | ATLAS[179.9658], AUDIO[11], BTC[0.00279998], BTC-PERP[0], ETH[.023], ETHW[.023], GENE[1], SOL[.50359986], USD[1.25] | | |
| 02751030 | | USD[0.00], USDT[.518] | | |
| 02751031 | | USDT[0] | | |
| 02751033 | | AKRO[3], BAO[6], DENT[1], KIN[2], MATH[1], NFT (389423393866826647/FTX EU - we are here! #57432)[1], NFT (471441797399042979/The Hill by FTX #14219)[1], NFT (515258629896401975/FTX EU - we are here! #57524)[1], NFT (563762753625852297/FTX EU - we are here! #57284)[1], UBXT[1], USDT[0.00], USDT[0.00001107] | | |
| 02751037 | | DOGE[19.9962], DOGE-PERP[0], ETH[.027], ETHW[.027], USD[0.12] | | |
| 02751038 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[.00025775], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], MANA[.03486504], MANA-PERP[0], MAPS-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[5.11], USDT[0], USTC-PERP[0], VET-PERP[0] | | |
| 02751039 | | ADA-PERP[0], ATOM-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], HBAR-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOS-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 02751042 | | ATLAS[0], BNB[0], POLIS[0], SPELL[0] | | |
| 02751043 | | ETH[0.00000003], ETHW[0.00000003], TRX[0.56090189], USD[-1.33], USDT[1.43037110] | | |
| 02751050 | | ADA-PERP[80], BTC-PERP[0], ETH[.027], ETHW[.027], USD[7.60], VET-PERP[1320] | | |
| 02751052 | | USDT[14.455255] | | |
| 02751053 | | CHZ[929.8326], IMX[85.9], USD[0.98] | | |
| 02751055 | | USD[25.00] | | |
| 02751056 | | USD[25.00] | | |
| 02751060 | | ALGO[.4328], NFT (342048787248644560/FTX EU - we are here! #220606)[1], NFT (420819261393938760/FTX Crypto Cup 2022 Key #23194)[1], USDT[0.00006620] | Yes | |
| 02751073 | | NFT (328429124642214202/FTX EU - we are here! #44712)[1], NFT (467672969831326773/FTX EU - we are here! #45103)[1], NFT (508214035078070446/FTX EU - we are here! #44831)[1], USDT[1] | | |
| 02751077 | | BTC[.08515887] | | |
| 02751079 | | ATLAS-PERP[0], CHR-PERP[0], DENT-PERP[0], ETH-PERP[0], HOT-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[1.81], USDT[0.00010628] | | |
| 02751081 | | BTC[.00005852], DFL[9.9487], ENJ[.9981], ETH[.00099696], ETHW[.00099696], LRC[.97625], PTU[.98138], USD[31.76] | | |
| 02751082 | | ADA-PERP[0], ALT-PERP[0], BAT[9675.70973469], BAT-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00170142], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[2378.17849999], KNC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[1423.71500000] | Yes | |
| 02751083 | | USD[0.00] | | |
| 02751084 | | GOG[520.9976], USD[0.49] | | |
| 02751089 | | USD[4.98], USDT[20] | | |
| 02751095 | | AVAX-PERP[0], BNBBULL[.0086456], CEL-PERP[0], ETC-PERP[0], ETHBULL[.0093836], ETHHEDGE[.00263], ETH-PERP[0], EUR[0.00], FTT-PERP[0], SECO-PERP[0], SOL[.00095369], USD[2.19], USDT[0] | | |
| 02751097 | | BTC-PERP[0], ETH-PERP[0], USD[136.40] | | |
| 02751098 | | AAVE[0], BTC[0], COMP[0], ETH[0], ETHBULL[0], FTT[0], LTC[0], USD[0.00], USDT[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02751100 | Contingent | ENJ[1073.91592362], FTT[53.60413231], MBS[0], SAND[0], SHIB[0], SOL[0], SRM[.15157702], SRM_LOCKED[.88746563], STARS[0], USD[0.00] | | |
| 02751101 | | ETH[0], SOL[0] | | |
| 02751104 | | AKRO[3895], CHZ[199.96314], DFL[330], DOGE[83], ENJ[19], ETH[0.00014190], ETHW[0.00014190], FTT[7.32694777], HNT[1], MANA[38.9928123], MANA-PERP[0], MATIC[40], PTU[43], SAND[43], SHIB[99686.69], SLP[49.990785], SXP[118.9], TRX[300], USD[3.78], XRP[297] | | |
| 02751107 | | AGLD-PERP[0], AVAX-PERP[0], BAT-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-2021123 1[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-20211231[0], USD[15.33] | | |
| 02751108 | | TONCOIN[.09778], USD[0.00], USDT[0] | | |
| 02751111 | | AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[5.47], VET-PERP[0], XRP-PERP[0] | | |
| 02751113 | | CRO-PERP[0], EGLD-PERP[0], USD[0.00] | | |
| 02751115 | | USD[0.00], USDT[0] | | |
| 02751117 | Contingent | BAO[11000], DOGE[164], ENJ[2], LUNA2[0.12744977], LUNA2_LOCKED[0.29738279], LUNC[27752.4560313], MAPS[4], SHIB[799943], SOL[.09], USD[9.80] | | |
| 02751118 | | BAO[1], DENT[1], ETH[.07636672], ETHW[.05073519], NFT (382082737358255471/The Hill by FTX #20424)[1], TRX[.000001], UBXT[1], USD[0.00], USDT[1.70719347] | Yes | |
| 02751141 | | AMC[5.099582], USD[0.81] | | |
| 02751144 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.24], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.10], XRP[0.68000567], XRP-PERP[0], ZIL-PERP[0] | | |
| 02751147 | | AUDIO[1.00065777], BAO[5], CHF[0.00], CHZ[1], DENT[3], EUR[0.00], KIN[3], TRX[4], UBXT[3] | Yes | |
| 02751149 | | AKRO[414.02745221], APT[7.48240808], ATLAS[266.86588469], AURY[3.63984992], BADGER[.00381763], BAO[27746.69619814], DENT[4.94539972], DFL[43.96083662], FIDA[27.66092566], FTM[149.31686574], FTT[3.91192237], GALA[161.49791931], GBP[0.00], GMT[4.25494473], GOG[37.53113443], HBB[24.20850158], IMX[22.93969029], JOE[29.27230365], KIN[23], MBS[39.56657885], MNGO[.03176502], MTA[213.79103773], ORBS[.50669836], POLIS[12.38878562], PORT[66.58775725], PRISM[.04186054], QI[1056.65143295], RSR[2], SLND[9.76554557], SLRS[204.57926056], SPELL[17773.66131243], STARS[147.04456337], STEP[36.8623691], STORJ[45.02929618], TRX[101.26947867], TULIP[8.22652142], UBXT[3], USD[0.01], USDT[0.00061201], WAVES[1.17434381], YGG[22.94179502] | Yes | |
| 02751157 | | USD[25.00] | | |
| 02751161 | | AVAX[3.14967898], BTC[.05108760], ETH[0.55688831], ETHW[0.55386311], EUR[0.00], FTT[25], SHIB[2499563.5], SOL[9.18592226], USD[1.59], USDT[0.48705810], XRP[270.61185962] | | AVAX[3.080232], BTC[.050865], ETH[.552502], USD[1.57], USDT[.478385], XRP[268.065887] |
| 02751163 | | USD[25.00] | | |
| 02751164 | | SRM-PERP[0], USD[-0.57], USDT[.5731328] | | |
| 02751168 | | USD[5.62] | | |
| 02751170 | | AKRO[4], BAO[31], BNB[.00000001], DENT[8], ETH[.00000002], GENE[.00604564], KIN[28], NFT (333833743518693847/FTX EU - we are here! #221877)[1], NFT (401611807591025712/FTX EU - we are here! #221881)[1], NFT (434053494225697978/FTX EU - we are here! #221870)[1], UBXT[1], USD[0.00], USDT[0.00000078] | Yes | |
| 02751173 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.46], USDT[.467116], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02751176 | | DENT[1], ETH[0], USDT[0] | | |
| 02751178 | | AKRO[4], BAO[7], DENT[5], KIN[11], RSR[4], SOL[.37317081], TRX[1.000791], UBXT[6], USD[7.92], USDT[0.53015123] | | |
| 02751184 | | IMX[3.59928], TRX[.000001], USD[0.06], USDT[0] | | |
| 02751186 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.11], BTC[.00294423], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV[3], CVC-PERP[0], DOGE[1182.88901703], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA[77], FTM[10], FTT[20], FTT-PERP[0], GALA-PERP[0], GMT[4], HXRO[0], ICX-PERP[0], KIN-PERP[0], KNC[217.7], KSHIB-PERP[0], LTC[.00885024], LTC-PERP[0], LUNA2[0.28567574], LUNA2_LOCKED[0.66657674], LUNC-PERP[0], MAGIC[7], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[22], RNDR-PERP[0], RSR[480], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[15633610.34164358], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN[5.41 TRU[185], TRX[1564.000008], TRX-PERP[0], USD[99.56], USDT[1134.29967734], ZEC-PERP[0] | | |
| 02751188 | | USD[0.01], USDT[0] | | |
| 02751190 | | BTC-PERP[0], EUR[0.00], USD[0.01], USDT[0], XRP[1077] | | |
| 02751191 | | BTC-PERP[0], GRT[28.99449], MANA-PERP[0], MBS[.02311512], TRX[.484801], USD[0.01] | | |
| 02751193 | | BAO[1], NFT (302324620398843012/FTX Crypto Cup 2022 Key #6275)[1], NFT (459561074264910677/The Hill by FTX #12370)[1], NFT (479098097591578748/FTX EU - we are here! #79858)[1], NFT (498975993864619456/FTX EU - we are here! #79595)[1], NFT (575653483023890857/FTX EU - we are here! #79537)[1], USD[0.00] | | |
| 02751196 | | DFL[100], GENE[4.3], USD[1.14] | | |
| 02751209 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[.162], DOGE-PERP[0], ETH-PERP[0], GST-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-2451.07], USDT[227.559134] | | |
| 02751212 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000008], USD[0.00] | | |
| 02751214 | | TRX[.000001], USDT[1.39837308] | | |
| 02751217 | | EUR[20.00] | | |
| 02751219 | | USD[26.46] | Yes | |
| 02751221 | | BNB[.00019098], BTC[0], SAND[.02102752], TRX[0.47290559], USDT[0.00018444] | | |
| 02751224 | | FTM[15], SOL[1], USD[107.43], USDT[.84445265] | | |
| 02751231 | | BTC[.00317285], BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[1.34], USDT[0.00037851] | | |
| 02751232 | | NFT (403424737574460751/FTX EU - we are here! #14665)[1], NFT (503622615108981505/FTX EU - we are here! #14781)[1], NFT (535696339809578185/FTX EU - we are here! #14859)[1], XRP[.05] | | |
| 02751237 | | ALCX-PERP[0], ALGO-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE[-0.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-0325[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02751247 | | MATIC[.00094261], SOL[0.00015486], USD[0.00], USDT[0] | | |
| 02751258 | | BTC-PERP[.0011], EUR[5.48], USD[-8.46] | | |
| 02751262 | | ATLAS[362.52426265], RSR[1], USD[0.00] | Yes | |
| 02751265 | | ATLAS[741.83276181], BCH[.1], USD[0.00] | | |
| 02751266 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02751269 | Contingent | ATLAS[1109.7891], AXS[1.99962], CRO[79.9848], CRV[20.99601], FTM[46.99107], FTT[2.099601], GALA[149.9715], MNGO[349.9335], MSOL[0.53450921], RAY[11.8607594], REN[127.97568], SLND[25.99506], SLP[2149.5915], SOL[2.21062550], SRM[19.39064391], SRM_LOCKED[.33020547], USD[0.66] | | MSOL[.529899], SOL[.351005] |
| 02751272 | | DYDX-PERP[0], ENJ-PERP[0], EUR[0.00], FTT[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], REN-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00859117], XRP-PERP[0] | | |
| 02751273 | | BTC[.00009101], ETH[.00045113], ETH-PERP[0], GENE[227.8], MINA-PERP[0], SOL[21.43066296], TRX[.000037], USD[0.90], USDT[0] | | |
| 02751277 | | FTT-PERP[0], HNT-PERP[0], USD[1.17] | | |
| 02751279 | | BTC[.00001022], USD[0.00] | | |
| 02751281 | | BAO[1], FTT[1.0900066], SLP[.00000353], USDT[0] | Yes | |
| 02751283 | | USD[25.00] | | |
| 02751284 | | ETH[0], SAND-PERP[0], USD[0.01] | | |
| 02751288 | | ETH[.13911107], ETHW[.13911107], USD[400.00] | | |
| 02751289 | | USD[25.00] | | |
| 02751293 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[9.39], VET-PERP[0] | | |
| 02751294 | | MBS[20], USD[0.00] | | |
| 02751303 | | ATLAS[.55402042], CRO[0.40381778], EUR[0.00] | | |
| 02751306 | | BAO[1], BNB[0], ETH[0], KIN[3], NFT (428729660581368009/FTX EU - we are here! #142905)[1], NFT (522913049177894195/FTX EU - we are here! #142755)[1], NFT (528331442096363969/FTX EU - we are here! #142849)[1], USD[0.00] | | |
| 02751307 | | BTC[0], USD[0.00] | | |
| 02751316 | Contingent | AVAX[0], EUR[0.23], FTT[0], SRM[.7565352], SRM_LOCKED[7.71271668], USD[0.00], USDT[0.00000001] | | |
| 02751324 | | FTT[.29988], FTT-PERP[0], SLP[259.948], SOL[.0738155], USD[0.05], USDT[0.01713706] | | |
| 02751325 | | NFT (384324792872343353/FTX EU - we are here! #125925)[1], NFT (391140849590725863/FTX EU - we are here! #126080)[1], NFT (397454111944248630/FTX EU - we are here! #126288)[1] | | |
| 02751326 | | BEAR[93.4], BTC[125], TRX[.000792], USD[1.48], USDT[0.00024800], ZECBEAR[2077850.672] | | |
| 02751329 | | FTT[5.13590102], POLIS[0], USD[0.00], XRP[100.52636866] | | |
| 02751347 | | BNB[0.00000001], BTC[0], CAKE-PERP[0], ETH[0], TRX[.001722], USD[0.26], USDT[0] | | |
| 02751348 | Contingent | ATLAS[23074.66811576], CLV-PERP[0], LEO-PERP[0], LUNA2[0.40971135], LUNA2_LOCKED[.95599316], LUNC[89215.51], TRX[.000114], USD[0.00] | | |
| 02751350 | | POLIS[88.296637], USD[0.16], USDT[0] | | |
| 02751351 | | USD[0.00] | | |
| 02751354 | | AVAX-PERP[0], BRZ[0.00000001], CRO[0], FTM[0], GENE[0], LTC[0], MATIC[0], MATICBULL[0], POLIS[0], SAND[0], USD[0.00] | | |
| 02751357 | | ADABULL[.08178364], BALBULL[.874.5368], USD[5.04], USDT[.003008] | | |
| 02751358 | | BAO[1], CRO[.00070018], ETH[.00000022], ETHW[.00000022], USD[20.08] | Yes | |
| 02751359 | Contingent | LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.99999999], USD[0.00], USDT[39.75000000] | | |
| 02751360 | | BNB[0.15993920], BTC[0.00001251], EUR[2.67], FTT[0.21779938], MATIC[0], USD[1.51] | | |
| 02751361 | | USD[25.00] | | |
| 02751363 | Contingent | SHIB[363292.89729108], SRM[5.10501233], SRM_LOCKED[.08327689], USD[0.01] | | |
| 02751364 | | USD[25.20] | | |
| 02751373 | | AKRO[1], BAO[5], DENT[1], ETH[0.00000014], GRT[1], KIN[4], NFT (417218737741549350/FTX EU - we are here! #133440)[1], NFT (422621640899142266/The Hill by FTX #18324)[1], NFT (492051382176999873/FTX EU - we are here! #133717)[1], NFT (526042371908777317/FTX EU - we are here! #133287)[1], RSR[1], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02751374 | | BTC[0.00002096], ETH[.51026818], ETHW[.56026818], GST[.0048], LTC[.00712], SOL[.04], TONCOIN[.0136], TRX[46], USD[18.01], USDT[1.0915185] | | |
| 02751376 | | ADABULL[.3502], DRGNBULL[49.173334], USD[0.00], USDT[2.67438929] | | |
| 02751378 | | FTT[26.995158], GBP[0.01], MANA[99.982], SOL[4.53023644], USD[0.85] | | |
| 02751379 | | ATLAS[9243.05524199], USD[0.00] | | |
| 02751382 | | BAO[1], DENT[1], KIN[1], TRX[1], USD[0.00] | | |
| 02751383 | | GST-PERP[0], USD[0.42], USDT[0] | | |
| 02751384 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.09529287], BTC-PERP[0], DOT-PERP[0], ETH[1.78268464], ETH-PERP[0], EUR[1821.26], FTT[1.00118960], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SOL[4.8], SOL-PERP[0], SRM[.01162156], SRM_LOCKED[.43962447], SRM-PERP[0], SUSHI[37.5], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02751387 | | ATLAS[1309.74], USD[0.10] | | |
| 02751390 | | USDT[0] | | |
| 02751392 | | BOBA[.0664914], USD[0.24] | | |
| 02751395 | | BTC[.0023], USD[2.72] | | |
| 02751398 | | ADABULL[.88.051452], ALTBULL[27.49703], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211123[0], BTC-MOVE-20211120300[0], BTC-MOVE-20211205[0], ETHBULL[2.31333552], USD[21.16], XRP[.25] | | |
| 02751399 | | AVAX[0], BNB[0], DOGE[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 02751406 | | BAO[5], BICO[.00723051], DOGE[.12529311], ETH[.00000008], ETHW[0.00000007], FIDA[1.00052067], GRT[1], IMX[.02053239], KIN[13], LTC[.00004315], NFT (334125633624719825/FTX EU - we are here! #39726)[1], NFT (373585228345905795/FTX EU - we are here! #39874)[1], NFT (452848845270969807/FTX EU - we are here! #39986)[1], RSR[2], TRX[2.003232], UBXT[2], USD[0.01], USDT[0] | Yes | |
| 02751407 | | SOL[.00004206], USD[2.35] | | |
| 02751408 | | 1INCH[37.99278], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[10.897929], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC[99.981], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[50.25], USDT[0], NFT (525309071518408154/The Hill by FTX #35962)[1], ONE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[0.04578], TRX-PERP[0], USD[50.25], USDT[378] | | |
| 02751409 | | 1INCH[10], ATLAS[56.97030180], BAO[15444.00419804], BAT[10], BAT-PERP[0], BOBA[10], BTC[0], CHR[10], CHZ[18.10975051], CLV[10], CONV[443.77188556], CRO[10.35130868], CUSDT[100.00309615], CVC[14.87662992], DENT[1269.79701298], DOGE[31.01681190], DOGE-PERP[0], EDEN[10], ENJ[10], FTM[10], GALA[13.98694497], GRT[10], HUM[15.90939841], JASMY-PERP[0], KIN[83025.10874979], KSHIB[155.09414723], LINA[135.19031491], LRC[20.01338471], LRC-PERP[0], MANA[20.01302508], MATIC[20.03767995], MATIC-PERP[0], MCB[10], MNGO[23.67524344], ORBS[61.32913118], RAMP[31.69346229], REEF[336.78903548], REN[10.36947017], RSR[183.39313502], SAND[20.11956832], SHIB[26115.04392047], SKL[17.33596805], SLP[261.10548931], SNX[10], SPELL[308.92841866], SRM[10], STEP[17.32654042], STMX[257.28450700], TLM[27.83882967], TONCOIN[20.07902403], TRU[18.22931807], TRX[73.32959757], TRYB[10], USD[2.87], USDT[0.10000000], XRP[16.15817833], XRP-PERP[0] | | |
| 02751415 | | FTH[.19615155], ETHW[.19615155] | | |
| 02751423 | | CRO[0], GALA[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02751425 | | NFT [492105000201931462/FTX Crypto Cup 2022 Key #6447][1], TRX[.000458], USD[0.00], USDT[0] | | |
| 02751426 | Contingent | GENE[20.098], LUNA2[4.59568107], LUNA2_LOCKED[10.72325584], LUNC[1000719.23], LUNC-PERP[0], MPLX[69], SOL[11.407718], TRX[.000046], USD[234.61], USDT[0] | | |
| 02751429 | | BAO[1], BTC[.00078681], EUR[0.00], USD[0.00] | | |
| 02751435 | | TRX[588.63322719], USD[0.01], USDT[0] | | |
| 02751436 | | AAVE[1.6496865], ALT-PERP[0], ATLAS[399.924], AXS[5.999031], BAT[274.94775], BTC[0.00000001], COMP[.2499525], CRO[559.8936], CRV[53.9899566], DEFI-PERP[0], DODO[62.688087], DRGN-PERP[0], ETH[0.46892688], ETHW[0.44192688], EUR[274.61], EXCH-PERP[0], FTT[25.09751062], GRT[540.89721], ICP-PERP[0], LINA[1339.7454], LINK[38.59334449], LTC[0], MANA[238.9549491], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], PRIV-PERP[0], SAND[179.9661078], SHIT-PERP[0], SOL[3.62], SUSHI[27.494775], THETA-PERP[0], UNI[21.795858], UNISWAP-PERP[0], USD[0.00], USDT[273.47000000], XLM-PERP[0] | | |
| 02751440 | Contingent, Disputed | USD[0.00] | | |
| 02751442 | Contingent, Disputed | USD[0.00], USDT[0.00000273] | | |
| 02751452 | | HNT[.5], REN[28], ROOK[.151], USD[27.21], USDT[0] | | |
| 02751455 | | BAO[1], NFT [514987380377286974/FTX EU - we are here! #60231][1], NFT [560555519257931117/FTX EU - we are here! #60316][1], NFT [562278974411136485/FTX EU - we are here! #60388][1], UBXT[1], USD[0.00], USDT[0] | | |
| 02751457 | | ATLAS[.02511706], BAO[3], DENT[1], KIN[1], USD[0.00], USDT[0.00229028] | Yes | |
| 02751463 | | BOBA[.0498], USD[0.73] | | |
| 02751467 | | DOGE[45], FTT[.599886], PORT[.499943], PSG[.299962], USD[1.16], USDT[0.07515919] | | |
| 02751473 | | CAKE-PERP[0], ETH-PERP[0], SRM-PERP[0], USD[0.01] | | |
| 02751474 | | 0 | | |
| 02751477 | | NFT [521759369185084406/FTX EU - we are here! #177737][1], NFT [552343763492435067/FTX EU - we are here! #177637][1] | | |
| 02751478 | | ATLAS[436.56210721], POLIS[1.6], USD[0.26], USDT[.001559] | | |
| 02751480 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02751483 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], EUR[2.00], FTM-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-261.64], USDT[288.59225053] | | |
| 02751487 | | BTC[.0297], BTC-PERP[0], ETH[.52634881], ETH-PERP[0], ETHW[.52634881], USD[-558.04] | | |
| 02751491 | | DOGE-PERP[0], FTT[0], IOTA-PERP[0], TRX[0], USD[0.00], USDT[0.00386000], VET-PERP[0] | | |
| 02751494 | | ATLAS[2715.46700647], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02751498 | | ALT-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02751505 | | ADABULL[15.726], BTC[.00003172], DRGNBULL[658.7], USD[0.22], XRPBULL[1284900] | | |
| 02751513 | | ETH[.73051974], ETHW[.73021292] | Yes | |
| 02751515 | | AAVE[.53], APE[25.6], CHZ[430], ETH[.133], ETHW[.133], TRX[2690.75736], USD[1.06], XRP[183] | | |
| 02751516 | | NFT [386998867318479179/FTX Crypto Cup 2022 Key #14541][1], NFT [505743392991656931/The Hill by FTX #20139][1], USD[0.00] | | |
| 02751517 | | BTC-PERP[0], USD[-0.04], USDT[.05447146] | | |
| 02751519 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[160], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[291.64], USDT[0.00480961], XTZ-PERP[0] | | |
| 02751520 | | AKRO[1], BAO[1], DENT[1], KIN[3], TRX[53.606241], UBXT[2], USD[0.00], USDT[0.00000808] | | |
| 02751522 | | ALEPH[.97473], APE[.007346], AVAX[0.01518828], BTC[.00003403], BTC-PERP[0], CRO[159.9601], ENS[.0018528], FTM[33.93863], GALA[219.5117], HEDGE[.00077572], USD[2.64], USDT[0], XRP[.44046] | | |
| 02751523 | | ATLAS[3709.258], USD[0.58] | | |
| 02751536 | | NFT [335093128402631872/The Hill by FTX #26911][1], NFT [412496603937637936/FTX EU - we are here! #62434][1], NFT [466209452761893896/FTX EU - we are here! #62481][1], NFT [499443471949950772/FTX EU - we are here! #62327][1] | | |
| 02751541 | | USD[0.39], USDT[0] | | |
| 02751542 | | BNB[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000269], VET-PERP[0], WAVES-PERP[0] | | |
| 02751546 | | USDT[0] | | |
| 02751548 | | NFT [392780290186464545/The Hill by FTX #24198][1] | | |
| 02751554 | Contingent | AKRO[1], AVAX[.89159703], AXS[.54039402], BAO[4], BNB[.00000031], BTC[.00848335], CRO[57.39486156], DENT[3], ETH[.07147791], ETHW[.04403601], EUR[0.00], GALA[152.74077058], KIN[5], LUNA2[1.56348871], LUNA2_LOCKED[3.49637080], LUNC[3.04173018], MATIC[8.4229482], RAY[42.97610077], SHIB[187670.47495567], SOL[7.63721136], TRX[2], UBXT[1], USD[0.00], USDT[472.86991871], XRP[19.81136429] | Yes | |
| 02751556 | | ADA-2021123[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRO[75.58723246], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-2021123[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.62], VET-PERP[0], XAUT-2021123[0], XRP[14.12120809], XRP-PERP[0] | | |
| 02751570 | | AKRO[1], SHIB[5092281.47597427], USD[811.66] | Yes | |
| 02751578 | | AKRO[2], BAO[2], DENT[1], ETH[0], GRT[1], KIN[1], MATH[2], MATIC[1.02657508], SOL[0.00006007], TRX[1], USD[0.97] | Yes | |
| 02751579 | | ATLAS[0], BAO[1], BNB[0], KIN[2], ROOK[.00000001], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02751581 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.73], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02751583 | | MBS[.829337] | | |
| 02751584 | | MNGO[203.63307730] | | |
| 02751586 | | CRO[1009.820414], FTT[4.9991], USD[354.84] | | |
| 02751587 | | APE-PERP[0], BTC-PERP[0], EGLD-PERP[0], GALA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], TRX[.000002], USD[11.86], USDT[78.16582300] | | |
| 02751589 | Contingent | BTC[.97899872], FTT[610.6640126], NFT [431655438842141155/FTX AU - we are here! #29773][1], NFT [451696431207222977/FTX AU - we are here! #29651][1], SECO[1.00005968], SOL[63.02763408], SRML1.47033011], SRM_LOCKED[43.53043817], TRX[.002886], USD[0.69], USDT[33961.99588744] | Yes | |
| 02751594 | | ADA-PERP[0], EUR[0.00], LTC[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02751600 | | BTC[.02289582], ETH[.16388315], ETHW[.16388315], EUR[2.49] | | |

Schedule F741 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02751602 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.0046015], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.761], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA[.058], GALA-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.67], VET-PERP[0] | | |
| 02751607 | | AKRO[0.14159547], BAO[69.41907084], BRZ[0], DENT[2], FTM[0.00007398], GALA[0.00167157], HUM[0.00026913], KIN[8], LUA[.0175719], SHIB[0], SUSHI[0.00056771], TRX[1], UBXT[1] | Yes | |
| 02751608 | | BTC[.02760622], ETH[.79596651], ETHW[.79596651], RUNE[111.79217807], SOL[16.37529077], USD[0.30] | | SOL[.02075936] |
| 02751618 | | MNGO[8842.56044563] | | |
| 02751621 | Contingent, Disputed | ALEPH[0], ATOM[0], AVAX[0], BF_POINT[100], BNB[0], BTC[0], DAI[0], ENJ[0], ENS[0], ETH[0.00000002], FTT[0], IMX[0], LINK[0.00000001], MANA[0], MATIC[0], NEAR[0], SAND[0], SOL[0], STETH[0], USD[0.00], USDT[0] | Yes | |
| 02751625 | | BAO[4], DENT[1], KIN[3], NFT (330575913686993904/FTX EU - we are here! #9320)[1], NFT (387158182592218683/FTX EU - we are here! #9174)[1], NFT (498893724525284119/FTX EU - we are here! #9388)[1], TRX[1], USD[0.00] | | |
| 02751627 | | USD[25.00] | | |
| 02751629 | | USD[25.00] | | |
| 02751631 | | ADA-2021123110], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-MOVE-2021112610], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[1.000009], UNI-PERP[0], USD[0.74], USDT[5.92891378], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02751633 | | BTC[.00000213], GBP[0.00], USD[0.30] | | |
| 02751636 | | ALCX-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[0.00227], TRX-PERP[0], USD[0.15], USDT[0.65333881], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02751644 | | CRO[389.884], USD[0.64], USDT[0] | | |
| 02751646 | | BAO[30633.41700235], CONV[700.89856504], DOGE[0.00], EUR[0.00], GALA[35.84399063], JET[.00038602], KIN[2.04534968], STARS[2.35390219], TRX[0], USD[0.00] | Yes | |
| 02751647 | | USD[25.00] | | |
| 02751650 | | BNB[0], FIL-PERP[0], USD[0.00], USDT[0.00000014] | | |
| 02751652 | | BTC[0.00259960], CRO[214.06644872], POLIS[0], TRX[.000001], USD[0.00] | | |
| 02751654 | | ADA-PERP[0], ALGO-PERP[10], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[414.03], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00004], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.34], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02751655 | | ATLAS[370], USD[0.77], XRP[1] | | |
| 02751659 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.54441], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.31], USDT[0.00591354], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02751662 | | ATLAS[0], DFL[.00000001], USD[0.09], USDT[0] | | |
| 02751664 | | POLIS[22.6], USD[0.03] | | |
| 02751667 | | BTC-PERP[0], USD[20.94] | | |
| 02751672 | | BTC[0.00003278] | | |
| 02751673 | | FTT[.0993], USD[0.23] | | |
| 02751675 | | TONCOIN[376.25434], USD[0.30], USDT[0] | | |
| 02751680 | | ATLAS[3189.566], CRO[270], POLIS[55.69906], TONCOIN[55.53], USD[2.19] | | |
| 02751682 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[3.09662940], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01205159], BTC-PERP[0], CREAM-PERP[0], CRO[299.877924], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.10727833], ETH-PERP[0], ETHW[0.91264993], EUR[0.00], FTT[10.11343596], FTT-PERP[0], GALA-PERP[0], LINK[14.79787017], LTC-PERP[0], LUNA2[0.60056734], LUNA2_LOCKED[1.40132379], LUNC[1113.90741057], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[36.32], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02751692 | | SHIB-PERP[0], USD[0.04] | | |
| 02751695 | Contingent, Disputed | USD[2025.00] | | |
| 02751696 | | BTC[0], TRX[.00078], USD[0.00], USDT[0.00015265] | | |
| 02751700 | | NFT (301413331949465814/The Hill by FTX #23731)[1], NFT (366409120024603273/FTX EU - we are here! #123465)[1], NFT (374068891588481812/FTX EU - we are here! #123619)[1], NFT (510738704569181067/FTX Crypto Cup 2022 Key #12420)[1], NFT (531330503663118298/FTX EU - we are here! #123451)[1], TRX[.001556], USD[0.00], USDT[0] | | |
| 02751702 | Contingent, Disputed | USD[0.58], USDT[0.01000001] | | |
| 02751705 | | BTC[0], CRO[0], TRX[0], USD[0], XRP[0] | | |
| 02751707 | | AGLD-PERP[0], BTF-PERP[0], EDEN-PERP[0], KIN-PERP[0], PEOPLE-PERP[0], SPELL-PERP[0], USD[0.08], USDT[2] | | |
| 02751708 | | AAVE[0], AKRO[1], AVAX[.00002179], BAO[243.85545692], CRV[0.00197755], DENT[1], DOGE[0], MANA[0.00140870], SAND[.00038467], SECO[.00000921], SOL[0.00004234], SUSHI[0.00083232], TLM[0], TRX[1], UBXT[2], USD[0.00], USDT[0.00057107] | Yes | |
| 02751710 | | ATLAS[4249.808], POLIS[75.5], USD[0.04] | | |
| 02751712 | | ATLAS[342.02140797], USDT[0] | | |
| 02751716 | | ETH[.0289814], ETHW[.0289814], SOS[1800000], SPELL[4294.74], USD[0.09] | | |
| 02751718 | | CRO[0] | | |
| 02751723 | | BAO[6], DENT[2], KIN[7], TRX[2], UBXT[3], USD[0.00], USDT[0] | | |
| 02751725 | | AKRO[2], BAO[7], DAI[102.01450931], DENT[1], ETH[0.01300000], KIN[16], RSR[1], TRX[2.96663004], UBXT[5], USD[2.59], USDT[180.89761040] | | |
| 02751726 | | DAI[.06562716], USDT[0] | | |
| 02751727 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], DENT[140900], DENT-PERP[0], DOT[3], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.46], XRP-PERP[0] | | |
| 02751729 | | EUR[0.04] | | |
| 02751730 | | GST[.06913233], GST-PERP[0], TRX[.000202], USD[45.26], USDT[0] | | |
| 02751738 | | AVAX-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG[.94], USD[0.00], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02751739 | | AVAX[0.00019972], PTU[.00715], USD[0.00] | | |
| 02751740 | | KIN[1], SOL[8.19898812], USD[0.01] | | |
| 02751748 | | USD[0.04] | | |
| 02751753 | | USD[0.01], USDT[0] | | |
| 02751754 | | AR-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], POLIS[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 02751757 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], ATLAS[2780], ATLAS-PERP[0], AXS[.09972], BEAR[849], BEAR[649], BNB[0], BTC[0.00000440], BTC-PERP[0], BULL[.00031102], CAKE-PERP[0], CELO-PERP[0], COMP[.00000748], CRO[180], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.009764], ETC-PERP[0], ETH[.000995], ETH-PERP[0], ETHW[.000995], FB[.00054642], FB-0325[0], FTM[.9908], FTM-PERP[0], FTT[0], GALA-PERP[0], IMX[35.8], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0.65], LUNA2[0.20266091], LUNA2_LOCKED[0.47287545], LUNC[44129.84], LUNC-PERP[0], MANA32], NEAR-PERP[0], NEO-PERP[0], SOL[0], SOL-PERP[0], STETH[0], TRU[.9802], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 02751762 | | USD[0.00], USDT[0.0000003] | | |
| 02751763 | | ATLAS[398.9756168], BAO[1], BTC[.00102216], CRO[89.88379625], GODS[44.59458344], KIN[1], TRX[1], USD[10.01] | | |
| 02751764 | | BTC[0.00170395], USD[0.74], USDT[.005734] | | |
| 02751765 | | USD[26.46] | Yes | |
| 02751771 | | APT[0], BNB[0], BTC[0], ETH[0], NEAR-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02751773 | | EUR[4244.20], GALA-PERP[72000], USD[-3828.13] | | |
| 02751778 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HOT-PERP[0], INJ-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000013], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02751780 | | BTC[.0001], USDT[3.92414988] | | |
| 02751782 | | BTC[2.06031836], ETH[.48190842], ETHW[.48190842], EUR[281.93], USD[0.00] | | |
| 02751783 | | BNB[0], DOGE[0], SOL[0], TRX[0], USDT[0.03318227] | | |
| 02751786 | | USD[0.00], USDT[0] | | |
| 02751788 | | GBP[0.00], USD[0.01] | | |
| 02751789 | Contingent, Disputed | FTT-PERP[0], GRT-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-16.20], USDT[19.32218035] | | |
| 02751790 | | BTC-PERP[0], USD[4.96], USDT[-0.00358828] | | |
| 02751791 | | USD[0.00], XRP[0] | | |
| 02751792 | | BTC[0.00000173], TRX[.000001], USDT[0.00063432] | | |
| 02751797 | | FTM-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.05633003] | | |
| 02751799 | | ATOM[0], ATOM-PERP[4.44], BTC[0], CRO-PERP[170], ETH[0], ETHW[0], MANA-PERP[26], SAND[0], SAND-PERP[27], SOL[.010005], SOL-PERP[.99], USD[302.78] | | |
| 02751800 | | USD[0.00000073] | | |
| 02751801 | | AURY[62.40448968], TRX[.000001], USDT[0] | | |
| 02751805 | | USD[0.00] | | |
| 02751807 | | BTC[0.00619956], LTC-PERP[0], SOL[.98113469], TRX-PERP[0], USD[60.73] | | |
| 02751808 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006586], NFT (291208948511969918/FTX EU - we are here! #9733)[1], NFT (329317351789714068/FTX EU - we are here! #9860)[1], NFT (483683373300006732/FTX EU - we are here! #9528)[1], USD[0] | | |
| 02751810 | | ATLAS[1000.06357387], SAND[26.39467226], SNX[12.00266326], USD[0.00], USDT[27.53530051] | | |
| 02751812 | | GODS[14.897188], USD[0.06] | | |
| 02751813 | | USD[25.00] | | |
| 02751815 | | BTC[0.00009983], CRV-PERP[0], ETH-PERP[0], USD[138.94] | | |
| 02751816 | | BTC[.00569906], EUR[2.33] | | |
| 02751821 | | ATLAS[2391.61179024] | | |
| 02751824 | | USD[0.45], USDT[0.00000002] | | |
| 02751825 | | BNB[.1596618], BTC[0.02229576], USD[1.02] | | |
| 02751826 | | USDT[0] | | |
| 02751827 | Contingent | LUNA2[0.03715105], LUNA2_LOCKED[0.08668579], LUNC[8089.72], USD[0.01] | | |
| 02751831 | | EUR[0.00] | | |
| 02751840 | | DENT[1], ETH[0], TRX[1], USD[0.00] | | |
| 02751841 | | USD[0.00] | | |
| 02751843 | | BTC[.08027293], EUR[4419.02], USD[0.00] | Yes | |
| 02751852 | | USD[0.01] | | |
| 02751856 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[9.03643024], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211118[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000002], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MINGO-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.07132450], WAVES-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-0325[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02751857 | | POLIS[8.8], USD[0.69] | | |
| 02751858 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX[20.8], DYDX-PERP[0], ETH[.16496799], ETH-PERP[0], ETHW[.16496799], FTT[14.6], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[33], SNX-PERP[0], SOL[3.72927638], SOL-PERP[0], SUSHI[.499806], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[123.14], XRP[248.92187497], XRP-PERP[0], ZRX[229] | | |
| 02751864 | | BTC-PERP[0], ETH[.00000001], MATIC[.79227019], NEAR[0.06736051], SOL[.00186201], SOL-PERP[0], USD[1169.31], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02751866 | | ATLAS[1250], USD[1.04], USDT[0] | | |
| 02751867 | | ETH[-0.00000002], ETHW[-0.00000002], FTT[8.53788452], SOL[1.14363682], USD[3.30] | | |
| 02751873 | | BTC[.00355651], BTC-PERP[.0007], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], LUNC-PERP[0], POLIS[1.78374656], SAND[0], SOL-PERP[0], USD[-8.62], YFI-PERP[0] | | |
| 02751882 | | BTC[.0074] | | |
| 02751883 | | APE[184.41062711], BTC[.20858944], ETH[0], GBP[0.00], USD[0.00], USDT[0.00000472] | | |
| 02751892 | Contingent | DOGE-PERP[0], LUNA2[0.51533996], LUNA2_LOCKED[1.20245991], LUNC[112216.362238], TRX[.000031], USD[0.07], USDT[0.01283863] | | |
| 02751893 | | NFT (330198889428724829/FTX EU - we are here! #274759)[1], NFT (427797563402213293/FTX EU - we are here! #274735)[1], NFT (480776822573310185/FTX EU - we are here! #274750)[1] | | |
| 02751898 | | FTT[34.73424643], USD[0.00] | | |
| 02751900 | | SOL[.01], USD[2.64] | | |
| 02751905 | | DOGEBULL[2.0375924], SXPBULL[19.996], USD[0.03], USDT[0] | | |
| 02751907 | | APE[.299886], APE-PERP[0], BNB[.0016065], DOGE-PERP[0], GALA-PERP[0], IMX[.09867], MANA-PERP[0], USD[-0.38], VET-PERP[0] | | |
| 02751917 | | ENJ[0], ETH[0], FTM[0], FTT[0], GALA[0], LEO[0], MANA[0], NEAR[0], SAND[0], SHIB[0], SOL[0], TRX[0], USD[0.00] | | |
| 02751918 | Contingent, Disputed | CRO[0], FTM[0], GALA[0], USD[0.00], USDT[0] | | |
| 02751925 | | BOBA[437.1], EUR[0.00], TRX[.000168], USD[0.02], USDT[0.00000001] | | |
| 02751927 | | ATLAS[120], BNB[.002437], USD[1.56], USDT[0.00731031] | | |
| 02751931 | | USD[0.00], USDT[0] | | |
| 02751936 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02751945 | | EUR[26.02], USDT[1.01164167] | | |
| 02751947 | | USD[25.00] | | |
| 02751949 | | USD[3.74] | | |
| 02751951 | | ETHW[.199964], USDT[194.4] | | |
| 02751952 | Contingent | ADA-PERP[0], BTC-PERP[0], CRO[2469.506], ETH[.00090401], ETHW[0.00025400], FTT[10.06272887], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004316], SHIB[299940], TRX[.000039], TRX-PERP[0], USD[44.83], USDT[0.67173275] | | |
| 02751956 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.47], XLM-PERP[0] | | |
| 02751961 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0325[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[17.75], ZEC-PERP[0] | | |
| 02751963 | | BTC-MOVE-WK-20211119[0], ONE-PERP[0], TRX[.000001], USD[0.01], USDT[.00420637] | | |
| 02751964 | | BTC[0], EUR[0.00], KIN[1], RSR[1], SHIB[271707.98669875], TRX[.000077], USD[0.00], USDT[155.12274667] | | |
| 02751967 | | POLIS[4.19916], USD[0.68] | | |
| 02751969 | | MANA[641.611], USD[0.03], USDT[.00361] | | |
| 02751977 | | BTC[0], ONE-PERP[0], USD[1.71] | | |
| 02751979 | | USDT[0.00425059], XRP[.00138783] | | |
| 02751982 | | BAO[3], BLT[.00004915], BTC[.00095694], DFL[325.35327061], DOGE[60.44656392], KIN[1], MAPS[5.44471741], SHIB[1314917.93863545], SNY[3.99913309], TRX[176.11022567], TRYB[90.44782101], USD[3.15] | Yes | |
| 02751983 | | ATLAS[611.87589147], BTC[.10004282], ETH[.00071583], ETHW[.00071161], EUR[0.00], KIN[2], SECO[1.06979803], SOL[1.56478594], USD[0.00] | Yes | |
| 02751989 | | ALICE-PERP[0], BTC[.00000567], DOT-20211231[0], FIL-PERP[0], FTM-PERP[0], ONE-PERP[0], SPELL-PERP[0], USD[0.14], USDT[0] | | |
| 02751991 | | SAND-PERP[0], SOL-PERP[0], USD[0.31] | | |
| 02751996 | Contingent | BTC[0], DOGE[.95085925], LUNA2[6.84751686], LUNA2_LOCKED[15.97753934], LUNC[1491061.2133337], TONCOIN[10.599116], TRX[10.00031], USD[0.54], USDT[2.91040794] | | |
| 02751999 | | ATLAS[2500], POLIS[34], POLIS-PERP[0], USD[4.10], USDT[0.00211382] | | |
| 02752001 | | DENT[1], NFT (297704601636579163/FTX EU - we are here! #66660)[1], NFT (319208203908291331/FTX EU - we are here! #66889)[1], NFT (554246549070668553/FTX EU - we are here! #67066)[1], USD[0.00] | | |
| 02752002 | | BCHBULL[27628.63213525], DOGEBULL[14.13161629], ETH[0], LTCBULL[2782.79390197], MATICBULL[2109.37573063], SHIB[.00000001], THETABULL[7.85791485], TRXBULL[1455.78689939], USD[10.00000192], XRPBULL[49641.24273872] | | |
| 02752003 | | MBS[27.96925695], USD[0.00] | | |
| 02752005 | | ATLAS[9.9487], POLIS[.092647], USD[0.00], USDT[0] | | |
| 02752006 | | BEAR[212.1], BULL[0.00001799], USD[2585.31], USDT[4.92898645] | | |
| 02752011 | | EUR[0.00] | | |
| 02752012 | | KIN[.00000001], SPELL[3457.64180043] | | |
| 02752015 | | USD[25.00] | | |
| 02752016 | | NFT (541403817065577990/FTX EU - we are here! #107414)[1], NFT (548781343233241461/FTX EU - we are here! #108766)[1], NFT (561071504584908357/FTX EU - we are here! #108952)[1] | | |
| 02752021 | | USDT[0] | | |
| 02752022 | | XRP[24.98] | | |
| 02752023 | | ATOM[0], ETH[.00000001], USD[0.00], USDT[0.00000001] | | |
| 02752027 | | USD[0.98], USDT[0.00000001] | | |
| 02752038 | | AKRO[2], ALPHA[1.73475645], BAO[2], CHZ[1], DENT[3], GRT[1], KIN[2], MTA[1.03004101], ROOK[.01178084], RSR[1], USD[0.00] | | |
| 02752039 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[.125], ANC-PERP[0], BAND-PERP[0], BTC[0.00009967], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[8.426], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO[.0396], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[.0003832], ETH-PERP[0], ETHW[.0003832], FTM-PERP[0], FTT-PERP[0], GALA[6.596], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00155545], LUNA2_LOCKED[0.00351272], LUNC[.00657551], LUNC-PERP[0], MATH[.05434], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF[7.89], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-0624[0], TLM-PERP[0], TRU-PERP[0], TRX[.000000001], USD[-0.79], USDT[0], USTC[.2131], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX[1.69768918], ZRX-PERP[0] | | |
| 02752041 | | ADA-PERP[0], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02752046 | | BTC[.05349195] | Yes | |
| 02752049 | | USD[0.00], USDT[0.00230061], XRP[0] | | |
| 02752060 | Contingent | AKRO[1], ATLAS[3399.38224889], AXS[.2854249], BAO[19], BNB[.00000056], DENT[3], DOT[11.06658371], EUR[0.00], GALA[233.38504853], GMT[0], KIN[17], LUNA2[0.00505289], LUNA2_LOCKED[0.011790081, LUNC[0], MATIC[103.30786631], RSR[2], TRX[3], USD[0.00] | Yes | |
| 02752062 | | NFT (291904762055936738/FTX EU - we are here! #209767)[1], NFT (443266642996008914/FTX Crypto Cup 2022 Key #6304)[1], NFT (477920671375124818/FTX EU - we are here! #209753)[1], NFT (571817827557918017/The Hill by FTX #11023)[1], USD[0.01] | | |
| 02752064 | | BTC[0.00170960], CRO[0], USD[0.07] | Yes | |
| 02752065 | | BADGER-PERP[0], BTC-MOVE-0103[0], BTC-MOVE-0117[0], BTC-MOVE-0322[0], BTC-MOVE-0325[0], BTC-MOVE-0404[0], BTC-MOVE-0410[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-PERP[0], CLV-PERP[0], EUR[0.00], ETH-0930[0], IOTA-PERP[0], SPELL-PERP[0], STMX-PERP[0], USD[26.23] | | |
| 02752067 | | AURY[1], ENJ[2.9994], FTM[42.9926], SLND[11.59934], SOL[1.6927624], USD[1.42] | | |
| 02752068 | Contingent | AMPL[0], APE[0], AVAX[0], BICO[0], CHZ[0], CITY[0], CRO[0], DOGE[0], DOT[0], ETH[0], GALA[0], GRT[0], KSHIB[0], KSOS[0], LUNA2[0.06121535], LUNA2_LOCKED[0.14283582], LUNC[8.58595724], MANA[0], MATIC[0], OKB[0], SAND[0], SHIB[0], SOS[0], TRX[0], TWTR[0], USD[0.00], USDT[0], USTC[8.65974739], XRP[0], YFI[0] | | |
| 02752076 | | ATLAS[70], BTC[0.00030994], TRX[66], USD[0.27] | | |
| 02752077 | | TRX[.000001], USD[25.00], USDT[1.74527524] | | |
| 02752078 | | BAO[1], EUR[0.00], USD[0.00] | Yes | |
| 02752080 | | LTC[.00012344], SLND[15.5], USD[1.00], USDT[.00854424] | | |
| 02752088 | | ATLAS[43848.4868], FTT[40.08836], RAY[633.9709], SRM[454], TRX[5], USD[252.14], USDT[546.13149647] | | |
| 02752091 | | FTT[3.00010637], USD[0.00] | | |
| 02752093 | | BNB[0], CHZ[8.09698635], USDT[0] | | |
| 02752106 | | BAO[28994.78], BTC[0.00409926], SOL[1], USD[0.18] | | |
| 02752112 | | FTT[13.29734], SPELL[14400], USD[1.15] | | |
| 02752116 | | DOGE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02752124 | | USDT[1.68199643] | | |
| 02752125 | | AKRO[2], CHZ[1], DENT[1], NFT (297898803843648599/FTX EU - we are here! #156228)[1], NFT (323899772241200730/FTX EU - we are here! #156330)[1], NFT (401358700294133860/The Hill by FTX #4372)[1], NFT (558149786931612622/FTX EU - we are here! #156483)[1], TRX[2], UBXT[3], USD[0.011], USDT[0.00912496] | Yes | |
| 02752128 | | DOGE[14.87308425], MANA[9.998], USD[0.05] | | |
| 02752129 | | ETH[.00099392], ETHW[.00099392], FTT[0.18592956], SOL[.11364621], USD[40.59], USDT[0.89439630] | | |
| 02752135 | | BAO[1], BF_POINT[200], USD[0.00], USDT[20.7659193] | Yes | |
| 02752141 | | AURY[0], USD[0.00.00], USDT[0] | | |
| 02752147 | | KIN[1], USDT[0.00002482] | | |
| 02752149 | | USD[0.00] | | |
| 02752152 | | IMX[.04116], USD[0.00], USDT[0] | | |
| 02752155 | | GBP[0.01], USD[0.00] | | |
| 02752161 | | USDT[15.15123987] | Yes | |
| 02752162 | | BTC[0.67639230], CHZ[3], DENT[2], ETH[.00008958], ETHW[.00008958], EUR[0.00], GRT[1], IMX[0.00000299], KIN[1], LTC[0], SHIB[74.91600167], SOL[0], SXP[1.00004914], USDT[0.00018403] | Yes | |
| 02752179 | | BTC-PERP[0], ETH[.023], ETH-PERP[0], ETHW[.023], USD[-1.00] | | |
| 02752183 | | BAO[1], BTC[0], KIN[1], UBXT[1] | Yes | |
| 02752184 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.04315822], HNT-PERP[0], KSHIB-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00000001], STX-PERP[0], THETA-PERP[0], USD[28.10], USDT[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02752185 | | ATLAS[700], USD[2.79], USDT[0] | | |
| 02752190 | | USDT[0.00018940] | | |
| 02752191 | Contingent, Disputed | USD[25.00] | | |
| 02752194 | | ATLAS[128.36851456], BAO[3], ENJ[3.92258761], EUR[0.00], KIN[2], MANA[7.00704572], USD[0.00], XRP[16.6631725] | Yes | |
| 02752195 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[-0.03699999], FTM-PERP[0], GMT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.50426272], LUNA2_LOCKED[1.17661302], LUNC[109804.27], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[517.75], XAUT-0624[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02752199 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[1.75], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02752200 | | AKRO[6.9986], TONCOIN[13.43084348], USD[0.01], USDT[0.00000001] | | |
| 02752201 | | SOL[0], USD[0.00] | | |
| 02752203 | | BNB[.005], BTC[0.02396016], ETH[.00000001], ETHW[0.09742780], LTC[.00250716], TRX[0.60026513], USDT[.03127274] | | |
| 02752206 | | ATLAS[29.61163281], BAO[1], BTC[.00030235], IMX[1.62680251], KIN[2], MNGO[25.0079963], MTL[4.36346662], SPELL[799.05930198], SRM[1.38623803], TRX[1], USD[0.00] | | |
| 02752208 | | CRO[0], GALA[0], GBP[0.00], MBS[0.14922696], SAND[0], SHIB[0] | | |
| 02752214 | | STARS[0], TRX[0], USD[0.00] | | |
| 02752215 | | APE[13.3], ATLAS[770], BTC[.10900463], CEL[443.6], ETH[.3424017], ETHW[.3424017], HNT[3], SAND[20], USD[0.02] | | |
| 02752218 | | DOGE-PERP[0], SHIB-PERP[0], SPELL-PERP[1600], TRX[.183307], USD[2.49] | | |
| 02752222 | | BTC[-0.00010235], DOT[.0737254], EUR[0.01], USD[3.17] | | |
| 02752228 | | NFT (301895445707261512/FTX EU - we are here! #113002)[1], NFT (348390402043443800/FTX EU - we are here! #112412)[1], NFT (404881786448297960/FTX EU - we are here! #111830)[1], NFT (552846174564027453/The Hill by FTX #14693)[1], NFT (573436182953654219/FTX Crypto Cup 2022 Key #8750)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02752230 | | AAVE[4.02921006], ATLAS[1749.83704], AURY[14], BTC[0.07201603], ENJ[70], ETH[0.46594412], ETHW[0.46594412], FTT[7.15389404], OKB[12.6975362], UNI[23.0974586], USD[0.00], USDT[1.79857483], XRP[569.937726] | | |
| 02752232 | | 1INCH-20211231[0], 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-1230[0], AVAX-0930[0], AVAX-PERP[0], AXS[0.05893773], AXS-PERP[0], BOBA-PERP[0], BTC[.00008277], BTT-PERP[0], CHZ-20211231[0], CLV-PERP[0], COMP-0325[0], COMP-0624[0], COMP-20211231[0], COMP-PERP[0], DAWN[.0755536], DAWN-PERP[0], EGLD-PERP[0], ETC-PERP[0], EUR[7529.75], FTM-PERP[0], FTT[0.13627875], FXS-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OMG[0], OMG-0325[0], OMG-0624[0], OMG-0930[0], OMG-PERP[0], OXY-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-0930[0], SOL-PERP[0], 1048.07], SRN-PERP[0], SUSHI-PERP[0], TRX[1.15968862], TRYB[0], TRX-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[55794.62], USDT[0], USTC-PERP[0], XLM-PERP[-24400], XRP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02752233 | | BTC[0], ETHW[.9993308], EUR[0.00], FTT[0.02238074], LTC[0], MATIC[250.877043], USD[0.00], USDT[129.81009841] | Yes | |
| 02752238 | | TRX[.000001], USDT[0] | | |
| 02752241 | | BTC-PERP[0], PAXG-PERP[0], USD[0.72] | | |
| 02752242 | | BRZ[1403.14880998], ETH[.00000001], FTT[0], MATIC-PERP[0], RUNE-PERP[0], TRX[.000019], USD[0.00], USDT[0.24482930] | | |
| 02752247 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LUNC-PERP[0], NFT (498424211051475119/FTX AU - we are here! #3365)[1], NFT (562981963611688568/FTX AU - we are here! #3361)[1], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 02752254 | | FTT[.00400534], USD[0.58] | | |
| 02752255 | | TRX[.750426], USD[0.00], USDT[0.00592879] | | |
| 02752257 | | ATLAS[.83884236], KIN[1], TRX[1], USD[0.01] | Yes | |
| 02752260 | | ADA-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[430.67770964], FTM-PERP[0], LINK[4.14004121], LINK-PERP[0], MATIC-PERP[0], RNDR[37.64529757], USD[0.74], USDT[0], XRP-PERP[0] | | |
| 02752266 | Contingent | EUR[0.00], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], USD[0.16], USDT[0] | | |
| 02752269 | | AURY[3], GALFAN[12.4], USD[0.70] | | |
| 02752272 | | ATLAS[0], CRO[0], DOGE[0], ETH[.00000001], FTT[0.03426558], USD[14.09], USDT[0.00000054] | | |
| 02752281 | | BTC[.00386252], DOT[1.2], ETH[.00759668], ETHW[.00759668], MANA[8.29897507], MATIC[14.7158351], SHIB[568916.37983397], SLP[1210], SOL[1.04617083], USD[0.00], USDT[0.00005655] | | |
| 02752288 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0.2], BTC[.007], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.167], ETH-PERP[0], ETHW[.167], FLOW-PERP[0], FTM-PERP[0], FTT[38.80395035], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[652.89], USDT[0.30702856], YFI-PERP[0] | | |
| 02752290 | | USD[25.00] | | |
| 02752293 | | BTC[.23783667], BTC-PERP[0], EUR[0.00], USD[0.01] | | |
| 02752299 | | USD[25.00] | | |
| 02752310 | | FTT[13.67205108] | | |
| 02752311 | | FTT[.99981], NFT (302225580046301286/FTX EU - we are here! #206114)[1], NFT (347707884536985696/The Hill by FTX #28497)[1], NFT (369176801472397648/FTX EU - we are here! #206021)[1], NFT (457549175448756091/FTX EU - we are here! #206163)[1], USDT[.779283] | | |
| 02752316 | | AKRO[1], BAO[2], TRX[1], USD[25.00] | | |
| 02752318 | | USD[24.98] | | |
| 02752319 | | BAO[1], KIN[1], NFT (323937285801054270/FTX EU - we are here! #40003)[1], USD[0.00] | | |
| 02752322 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 02752323 | | BAO[2], GENE[.53848804], HMT[.00301409], SPELL[.05189243], TRX[1], USD[0.00] | Yes | |
| 02752325 | | ATLAS[0.24197388], SOL[0], USD[0.00] | | |
| 02752334 | Contingent | CRO[100], FTT[4.5], LUNA21.24269044], LUNA2_LOCKED[2.89961103], LUNC[270598.46], MANA[20], RAY[15.55068439], SOL[2.13101346], SRM[12.04494552], SRM_LOCKED[.0431635], TRX[.7966], TSLA[.03], USD[0.06], USDT[0.00000008], XRP[.15213128] | | |
| 02752335 | | USD[0.00], USDT[.001] | | |
| 02752336 | | ADA-PERP[0], AR-PERP[0], BTC[0.36447681], CRO[1049.811], DOT-PERP[0], ETH[.77081496], ETHW[.77081496], MANA[541.90244], MANA-PERP[0], SAND[129.9766], SOL[29.23196358], USD[4.29] | | |
| 02752339 | Contingent | AUD[50000.00], BTC[2.2816], LUNA20.10077275], LUNA2_LOCKED[0.23513643], LUNC[0.00687491], SOL[1553.46170456], USD[1.08] | Yes | |
| 02752347 | | RSR[3483.35173872], TRX[1], USD[0.01] | Yes | |
| 02752349 | | CRO[50], EUR[0.00], FTT[2.0576493], USD[1.02], USDT[.005599] | | |
| 02752355 | | 0 | | |
| 02752363 | Contingent | BAO[5], ETH[0], KIN[4], LUNA2[0.00013364], LUNA2_LOCKED[0.00031183], NFT (416050576855449627/FTX EU - we are here! #197423)[1], NFT (512887961511046035/FTX EU - we are here! #197690)[1], NFT (539623384218677959/FTX EU - we are here! #280959)[1], TRX[.000001], USD[0.51], USDT[0.00000989], USTC[.01891778] | Yes | |
| 02752364 | | GENE[.05], USD[0.18] | | |
| 02752369 | | ATOM-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 02752370 | | CHF[0.08], SOL[19.16532034] | Yes | |
| 02752373 | | BTC-PERP[.0002], CRO-PERP[0], DOGE-PERP[41], EGLD-PERP[.04], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[27.08] | | |
| 02752374 | | USD[0.04] | | |
| 02752375 | | USD[25.00] | | |
| 02752376 | Contingent | LUNA2[70.68638751], LUNA2_LOCKED[164.9349042], USD[1.20], USDT[0.12253681], USTC[10005.9998] | | |
| 02752382 | | USD[0.00] | | |
| 02752387 | | ATLAS[370], FTT[2.4], IMX[36.493065], MNGO[440], STARS[11], USD[4.04] | | |
| 02752388 | Contingent | ATLAS[129.9563], CQT[.99373], CREAM[1.369221], FTT[0.41434219], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0046545], USD[0.02], USDT[31.8039561] | | |
| 02752389 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0121[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-0325[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], TONCOIN[0], TONCOIN-PERP[0], USD[.00], USDT[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02752394 | | IMX[27.5], USD[0.23] | | |
| 02752402 | | AMC-0930[0], AMPL[0], AMPL-PERP[0], BAO-PERP[0], BTC[0.00319986], BTC-1230[0], BTC-PERP[0], CONV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], ETH[.05399658], ETHW[.20898866], LRC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], RAMP-PERP[0], TRYB-PERP[0], USD[72.26], XRP-PERP[0] | | |
| 02752405 | Contingent, Disputed | BTC-PERP[0], FTT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02752408 | | AKRO[3], AUDIO[1], BAO[4], BTC[.00000588], CHZ[1], DENT[2], DOGE[1], FRONT[1.00169989], HOLY[.00000429], HXRO[2], MATIC[1.00001826], SXP[2.00063509], TOMO[2], TRX[1], UBXT[5], USD[12247.20] | Yes | |
| 02752411 | | BTC[.00103178], USD[0.00] | | |
| 02752412 | Contingent, Disputed | AKRO[4], BAO[5], CHZ[1], DENT[1], ETH[0], HUM[.0822952], IMX[.00192685], KIN[4], MATIC[.00017196], RSR[1], SPELL[.03786082], SXP[1.02817901], TRX[1], USD[0.00], USDT[0.01612108] | Yes | |
| 02752415 | | DOGE[1481.6244408], USD[0.00], USDT[0] | | |
| 02752423 | | AAVE-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCHBULL[5650], BCH-PERP[0], BEARSHIT[7702], BULLSHIT[8.002714], COMP-PERP[0], CRV-PERP[0], DEFI-0930[0], DEFI-PERP[0], DODO-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETCBULL[.6892], ETC-PERP[0], EXCH-0325[0], EXCH-PERP[0], FTT-PERP[0], FTT-0228909[1], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBEAR[6846], GRTBULL[8722], GRT-PERP[0], HEDGESHIT[.0009998], LINK-PERP[0], LOOKS-PERP[0], MASK-PERP[0], MATICBULL[7.7], MATIC-PERP[0], MID-0325[0], MKR-PERP[0], PEOPLE-PERP[0], PRIV-0930[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-0930[0], SHIT-PERP[0], SNX-PERP[0], SOL[.009164], SUSHI-PERP[0], UNI-PERP[0], USD[97.30], USDT[835.12173405] | | |
| 02752425 | | CRO[399.924], USD[9.74] | | |
| 02752426 | | EUR[0.00], FTT[106.98974093] | | |
| 02752434 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], SOL-PERP[0], TRX[.000005], USD[1.39], USDT[0.00170000] | | |
| 02752435 | | TRX[.114401], USDT[1.00413133] | | |
| 02752444 | Contingent | FTT[0], LUNA2[0.00149589], LUNA2_LOCKED[0.00349042], USD[0.00], USDT[1.45378991] | | |
| 02752446 | | USDT[0] | | |
| 02752448 | | USD[25.00] | | |
| 02752463 | | EUR[0.21], USDT[0] | | |
| 02752464 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.32], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02752467 | | ATLAS[3210], USD[0.21], USDT[0] | | |
| 02752469 | | USD[0.00] | | |
| 02752473 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[6.22], USDT[0.00000001] | | |
| 02752478 | | STEP[718.77775966], TRX[.000001], USDT[0] | | |
| 02752479 | | BTC[0.00119988], ETH[.03699468], ETHW[.03699468], GENE[.09867], POLIS[.09601], USD[0.91] | | |
| 02752483 | | 1INCH[56.10086731], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[4451.15424578], WAVES-0930[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | 1INCH[56.099908] |
| 02752489 | | FTT[4.39686348] | Yes | |
| 02752491 | | ATLAS[1209.46083808], USD[0.01] | | |
| 02752494 | | AUDIO[496.02627853], CHZ[1387.08100982], CQT[293.73062941], DFL[2208.35993606], DOGE[554.93472709], FIDA[111.05717229], GODS[111.58832373], LTC[5.47425921], MER[324.04583497], OXY[104.71060005], REN[666.29282759], SLP[.01611053], SPELL[9613.18059997], SRM[153.1431016], TLM[2272.48684079] | Yes | |
| 02752495 | | NFT (482107684753785539/The Hili by FTX #23109)[1] | | |
| 02752496 | | USD[0.01] | | |
| 02752497 | | BAO[2], DOGE[0], KIN[3], NFT (482969248398488886/FTX EU - we are here! #58401)[1], NFT (497220634903669563/FTX EU - we are here! #58658)[1], NFT (558340003342722706/FTX EU - we are here! #58600)[1], USD[19.58] | | |
| 02752500 | | USD[2.18], USDT[0.00000001] | | |
| 02752507 | | USD[0.00] | | |
| 02752508 | | BAO[1], CHZ[12.74199552], DENT[.01384866], SOL[.00000047], TLM[11.70987097] | Yes | |
| 02752511 | | USDT[3.48037111] | | |
| 02752513 | | AKRO[2], DENT[1], EUR[0.00], KIN[1], RSR[1], SXP[1.02032239], TRX[3], USD[0.00] | Yes | |
| 02752515 | | 0 | | |
| 02752516 | | FIDA-PERP[0], GRT-PERP[0], JASMY-PERP[0], LDO-PERP[0], OP-0930[0], OP-PERP[0], PROM-PERP[0], SOL[.005115], USD[-0.05], USDT[1.52818808] | | |
| 02752518 | | USD[0.00] | | |
| 02752519 | | ETH[.00073] | | |
| 02752522 | | DENT[1], USD[0.00] | | |
| 02752528 | | 1INCH[1], ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.07091703], USD[-0.04], USDT[0] | | |
| 02752529 | | AKRO[1], BAO[1], ETH[1.2972063], ETHW[1.29666150], KIN[3], NFT (312144018731565133/FTX EU - we are here! #140505)[1], NFT (325947797703687509/FTX EU - we are here! #140589)[1], NFT (327836954872017372/FTX EU - we are here! #140637)[1], UBXT[1], USD[0.00], USDT[10.58529516] | Yes | |
| 02752530 | Contingent | ADABULL[.1683], ASDBULL[625.5], ETHW[.185], EUR[0.00], LUNA2[0.80425564], LUNA2_LOCKED[1.87659650], LUNC[175128.36], USD[0.06], USDT[0.33823491], VETBEAR[40000], VETBULL[1193.18694] | | |
| 02752536 | | CRO[10], HMT[.87625943], MATIC[2005], USD[138.36], USDT[0] | | |
| 02752537 | | ARKK[.2650975], BABA[.25126492], BAO[4], DENT[3], KIN[4], LTC[.33947264], SOL[.26159932], STORJ[93.24146442], TONCOIN[3.05282958], TSLA[.22372506], UBXT[2], USD[0.00], XRP[68.27283444], ZML[.13575129] | Yes | |
| 02752539 | | ATLAS[8.45622707], IMX[.0274], MBS[.7784], USD[0.00], USDT[0] | | |
| 02752540 | | USD[0.00] | | |
| 02752541 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[2238.03] | | |
| 02752542 | | BTC[.00219315] | | |
| 02752543 | | BTC[.1], ETH[.859], ETHW[.859], GBP[0.00], SOL[10.14], USDT[2.45351483] | | |
| 02752550 | | ATLAS[107888.418], MTA[936.8126], USD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02752552 | | ATLAS[320], CRO[70], POLIS[23.1], SPELL[3399.6], USD[0.06], USDT[0.15609401] | | |
| 02752554 | | USD[0.00], USDT[0] | | |
| 02752555 | | FTT[0.00000361], USD[0.01] | | |
| 02752556 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0313[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0810[0], BTC-MOVE-2021210[0], BTC-MOVE-2021211[0], BTC-MOVE-2021212[0], BTC-MOVE-2021213[0], BTC-MOVE-2021214[0], BTC-MOVE-2021215[0], BTC-MOVE-2021216[0], BTC-MOVE-2021219[0], BTC-MOVE-2021223[0], BTC-MOVE-2021224[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX[0.0570055], DYDX-PERP[0], ETH[0.00000503], ETH-PERP[0], ETHW[0.00000503], FIL-PERP[0], FLOW-PERP[0], FTT[0.0548182], FTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[57.65774144], LUNA2_LOCKED[134.53473], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], OMG-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[100], SHIB-PERP[0], SLP-PERP[0], SOL[-0.00000001], SOL-PERP[0], SPELL-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC[0], XTZ[0.115.803035], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02752557 | | USD[0.01] | | |
| 02752568 | | ATLAS[4940], ATLAS-PERP[0], POLIS[89.1], USD[0.64], USDT[0] | | |
| 02752569 | Contingent | BTC-PERP[0], IMX[.033462], LOOKS[.43565351], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078548], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02752570 | | BTC[0], ENJ[197.94357], KNC-PERP[0], USD[0.00], USDT[0] | | |
| 02752571 | | BTC[.00065191], KIN[1], USD[0.00] | Yes | |
| 02752575 | | USD[25.00] | | |
| 02752582 | | USD[0.96], USDT[0.00000003] | | |
| 02752584 | | ASDBULL[116.9], USD[0.03] | | |
| 02752585 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02752588 | | USD[583.99] | | |
| 02752590 | Contingent | AUDIO[.97511], AVAX[0], ETH[.00064065], EUR[0.27], LUNA2[20.41080377], LUNA2_LOCKED[0.95854213], LUNC[41975.8438651], NFT (433298685133519514/FTX EU – we are here! #72605)[1], NFT (515410729395975579/FTX EU – we are here! #72786)[1], NFT (532017362548557681/FTX EU – we are here! #72881)[1], OXY[0], UBXT[.69627532], USD[1.03], USDT[0.23134656], USTC[.983268] | | |
| 02752591 | | ATLAS[9.4395], IMX[67.187232], TRX[.000001], USD[0.57], USDT[0] | | |
| 02752592 | | BAO-PERP[0], BNB[.00000001], BTC-PERP[0], CRO-PERP[0], SOL[0], USD[0.00] | | |
| 02752594 | | ATLAS[0], SOL[0] | | |
| 02752595 | | USD[0.00] | | |
| 02752599 | | BTC[0.00189962], ETH[0], ETH-PERP[0], ETHW[0.50334118], FTT[27.997], MATIC[0], SOL[.00396], USD[-17.49], USDT[30.1543267], XRP[89.96158062] | | XRP[89.74] |
| 02752604 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-189.22], USDT[2435.3975479], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02752605 | | BTC[.00259329], BTC-PERP[.0164], DOT-PERP[0], LINK-PERP[52.6], LOOKS-PERP[0], LUNC-PERP[0], USD[-583.99], YFI-PERP[0] | | |
| 02752606 | | EUR[0.07] | | |
| 02752608 | | ALICE[88.1], APT[69], AUDIO[1348], DYDX[231.3], FTT[348.17873660], GALA[1640], MANA[215], RAY[282.15452054], SAND[176], SHIB[8500000], SOL[14.08231452], USD[0.00], USDT[0.00000004] | | |
| 02752614 | | FTT[2.14945] | | |
| 02752616 | | ATLAS[8017.188], TRX[.00001], USD[1.04], USDT[.007954] | | |
| 02752617 | | ATLAS[751.53268848], USDT[0] | | |
| 02752627 | | ATLAS[610], USD[0.42], USDT[0] | | |
| 02752629 | | 1INCH[1.25087236], AAVE[.01717839], AMPL[0.58968058], BADGER[.16726547], BAO[1], KIN[1], REN[5.81357541], ROOK[.02613966], UBXT[1], UNI[.22128706], USD[1942.40], USDT[0], YFII[.00115159] | | |
| 02752636 | | USD[0.00], USDT[0] | | |
| 02752637 | Contingent | BTC[0.00000001], ETH[0], LUNA2[2.07870076], LUNA2_LOCKED[4.85030177], LUNC[232641.4673175], TRX[.000777], USD[5.33], USDT[0.00450300] | | |
| 02752638 | | ATLAS[29.77170237], BAO[3], EUR[0.00], KIN[60334.67609652], SHIB[301515.81641626], USD[0.00], USDT[0.00071175] | Yes | |
| 02752639 | | BAO[1], KIN[2], SOL[17.19973974], UBXT[2], USD[0.01] | | |
| 02752644 | Contingent, Disputed | ANC-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SUSHI-PERP[0], USD[0.38] | | |
| 02752646 | Contingent, Disputed | BNB[.00000001], CRO[0], USDT[0] | | |
| 02752648 | | ATLAS[9.9544], USD[0.00] | | |
| 02752651 | | BTC[0], CRV[393.46451651], DOGE[.00013061], FRONT[1], FTM[0.00522071], RSR[1], SUSHI[0] | Yes | |
| 02752652 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000069], UNI-PERP[0], UNISWAP-PERP[0], USD[-42.68], USDT[47.52041800], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02752655 | | BTC-PERP[0], EUR[0.06], USD[0.00] | | |
| 02752664 | Contingent, Disputed | FTT[0], GENE[0], GODS[0], USD[0.00], XRP[-0.00000034] | | |
| 02752665 | | AAVE[0], BCH[0], BNB[0], BNBBULL[0], BTC[0.00189926], BULL[0], ETH[0.00999797], ETHBULL[0], ETHW[0.00999797], EUR[0.00], FTT[5.44164315], HNT[1.69968669], LTC[1.04990416], SOL[0], USD[7.85], USDT[159.46212589] | | |
| 02752667 | | ETH-PERP[0], STG[43], USD[0.16], USDT[0.00235389] | | |
| 02752672 | | AAVE[2], CONV[5000], DOT[10], LDO[200], MATIC[100], USD[1.37] | | |
| 02752674 | | SOL[.00000082], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02752675 | | USD[0.01], USDT[0] | | |
| 02752676 | | USD[0.08], USDT[0.01000003] | | |
| 02752678 | | GALA[10], USD[0.00], USDT[0] | | |
| 02752689 | | BNB[0], BTC[0], COIN[0], ETH[0], GBP[0.00], SHIB[.33706053], USD[0.00] | | |
| 02752701 | | BAO[2], DENT[1], KIN[2], NFT (463274920161724138/FTX EU - we are here! #254673)[1], NFT (463911539953936194/FTX EU - we are here! #254665)[1], NFT (530718821697124897/The Hill by FTX #18672)[1], NFT (554540599443137637/FTX EU - we are here! #254677)[1], RSR[1], TRX[2], UBXT[1], USD[12.55], USDT[0.33017464] | | |
| 02752705 | | GODS[.04826], IMX[.0324] | | |
| 02752715 | | AKRO[2], BAO[4], BTC[.00218753], ETH[.02829547], ETHW[.02793953], KIN[4], LTC[.00000036], RSR[1], UBXT[1], USD[0.00], USDT[0.00042228] | Yes | |
| 02752716 | | 0 | | |
| 02752717 | | AKRO[2], BAO[1], DENT[2], MATH[1], UBXT[1], USD[100.00], USDT[0] | | |
| 02752721 | | AMPL-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[.00008807], BTC-PERP[.0035], CAKE-PERP[0], DOGE-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], PERP-PERP[0], RON-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[100.60] | | |
| 02752724 | | BTC[0], ETH[0], EUR[0.00], FTT[0], USD[0.00] | | |
| 02752726 | Contingent | ATLAS-PERP[0], BOBA-PERP[0], BTC[0], EUR[0.00], FTM-PERP[0], LUNA2[1.59787001], LUNA2_LOCKED[3.72836336], MATIC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02752727 | | FTM[711.87184], FTT[0.00325518], LINK[26.795176], SLND[141.686189], SOL[28.2100784], USD[0.25] | | |
| 02752728 | | ETHW[13.33563119], TONCOIN[.025], USD[0.02], USDT[1012.023576] | | |
| 02752729 | | IMX[497.506444], ROOK[2.378], USD[2.51] | | |
| 02752731 | | ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BTC[.00000091], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02752732 | | BNB[0], EUR[0.00], GALA[0], SHIB[0], USDT[0] | Yes | |
| 02752737 | | BTC[0.00149971], FTT[.07145079], USD[0.00] | | |
| 02752741 | Contingent, Disputed | AKRO[1], BAO[1], FTM[.1442639], LINK[.00450845], MATIC[.13182688], USD[0.00] | Yes | |
| 02752751 | | BNB[.11227692], BTC[.01672852], ETH[.14008247], ETHW[.14008247], EUR[0.00] | | |
| 02752752 | | USD[0.00] | | |
| 02752764 | | IMX[48.3], USD[0.15] | | |
| 02752777 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], IOTA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02752780 | | ATLAS-PERP[0], KSHIB-PERP[0], LRC-PERP[0], ONE-PERP[0], USD[0.33] | | |
| 02752782 | | BTC[.00000002], BTC-PERP[0], ETH[0.20721182], ETH-PERP[0], GRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02752787 | | DAI[0], ETH[.00000001], EUR[0.00], FTM[0], FTT[25.29753994], SOL[6] | | |
| 02752791 | | BTC[.0004], ETH[.006], ETHW[.006], USDT[7.77691394], XRP[24.09563] | | |
| 02752799 | | EUR[0.01], GBP[0.00] | | |
| 02752804 | | BTC-PERP[0], LUNC-PERP[0], USD[100.00], XRP-PERP[0] | | |
| 02752811 | | 0 | | |
| 02752812 | | USD[25.00] | | |
| 02752824 | | BAO[1], EUR[0.00], GRT[1], IMX[0], KIN[1] | | |
| 02752825 | | ICX-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02752826 | | ADA-032S[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BNB[.00000581], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02752830 | | BTC-PERP[0], LTC-PERP[0], USD[0.48] | | |
| 02752838 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-2021123120], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.67], USDT[.003003], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02752843 | | ATLAS[0], AUDIO-PERP[0], CRO[0], POLIS[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02752844 | | USD[27.01] | Yes | |
| 02752846 | | ATLAS[820.57294536], GBP[0.00], SOL[0] | | |
| 02752848 | | BAO[1], NFT (294640396947569867/FTX EU - we are here! #94998)[1], NFT (527387533580712931/FTX EU - we are here! #94844)[1], NFT (563944279115412533/FTX EU - we are here! #95165)[1], USD[0.06] | | |
| 02752852 | | ETH[.00000617], ETHW[.68176571], USD[3.53] | Yes | |
| 02752853 | | USD[0.42] | | |
| 02752859 | | BAO[5], CRO[26.28556424], ETH[.0180554], ETHW[.01783636], EUR[0.03], FTT[1.17334797], KIN[5], MANA[6.63335359], SAND[3.82142084], UBXT[1] | Yes | |
| 02752860 | | AKRO[1], ATLAS[2968.3519069], USD[0.01] | | |
| 02752863 | | ETH[.0002894], ETHW[.0002894], SOL[.005364], USD[4682.42] | | |
| 02752867 | | BTC-PERP[0], ONE-PERP[0], SOL[16.46953152], USD[0.00], USDT[0.00004328] | | |
| 02752869 | | ETH[0], USD[1.94], USDT[2.14260371] | | |
| 02752874 | | TRX[.000001], USD[0.00] | | |
| 02752875 | | BAO[3], BTC[.00000998], DENT[1], FRONT[1], KIN[2], RSR[2], USD[0.00], USDT[0] | | |
| 02752876 | | ATLAS[0.00372811], BAO[.00000001], CRO[125.83592585], USD[0.00] | Yes | |
| 02752884 | | LTC[0.01273290], USD[0.00] | | |
| 02752885 | | BTC[.00562505], EUR[0.00], USDT[0.00038593] | | |
| 02752887 | | ATLAS[109.9791], AURY[1.99962], CRO[19.9962], POLIS[4.099221], USD[3.08] | | |
| 02752888 | | BAO[4], CLV[1295.14372349], DENT[2], KIN[6], TRX[1.000061], UBXT[2], USDT[2.00723565] | Yes | |
| 02752892 | | ATLAS[300], USD[1.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02752895 | | 0 | | |
| 02752898 | | ATLAS[2519.37469948], BAO[2], GBP[0.00], KIN[2], USD[0.00], USDT[0] | Yes | |
| 02752901 | | SPELL[68.88], USD[0.00] | | |
| 02752902 | | AKRO[1], BAO[11], BF_POINT[400], DENT[2], EUR[0.00], FTT[.0001112], KIN[7], LINK[.00066595], NFT (332083322546888530/The Hill by FTX #44609)[1], USD[0.00], USDT[.00025532] | Yes | |
| 02752905 | | ATLAS[300], FTT[.02012991], USD[0.00] | | |
| 02752906 | | ALGO-PERP[0], CRO[189.976], GALA[134.08898123], LRC[2.36251841], ONE-PERP[0], TLM[104.5634825], USD[0.44] | | |
| 02752910 | | USD[2.68] | | |
| 02752918 | | BNB[.00000001], USD[0.00], USDT[0.00000132] | | |
| 02752922 | | BNB[0], USD[0.00] | | |
| 02752923 | | ATLAS[3860], LOOKS[52], TRX[.000008], USD[1.37], USDT[0.00000001] | | |
| 02752933 | | BNB[.00051235], CAKE-PERP[0], FTM-PERP[0], FTT-PERP[0], GENE[14.7], USD[0.00], USDT[1.22871661] | | |
| 02752939 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], GALA-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[21.89], VET-PERP[0] | | |
| 02752943 | | BTC[.00004606], USD[0.00] | | |
| 02752944 | | BAO[1], ETH[0], IMX[42.09825268], KIN[1] | | |
| 02752947 | | USD[0.12], USDT[0.00178920] | | |
| 02752953 | | BAO[1], ETH[.11847039], ETHW[.11847039], USD[0.00] | | |
| 02752955 | | ENS[12.03], USD[0.13] | | |
| 02752958 | | SPELL[59.15024992], USD[0.00] | | |
| 02752961 | | BTC[.01958295], ETH[0], FTT[25.07964298] | | |
| 02752962 | | AKRO[1], BAO[1], CRO[.00124076], KIN[1], RSR[1], USDT[0.00117979] | Yes | |
| 02752964 | | ASD-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], PROM-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[51.74], XRP-PERP[0] | Yes | |
| 02752965 | | AAPL-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[1.04459699], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NIO-20211231[0], SAND-PERP[0], SOL-PERP[0], USD[937.68] | Yes | |
| 02752972 | | ATLAS[0], BAO[2], TRY[0.00], UBXT[1] | | |
| 02752973 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[28.01], FTM-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDT-PERP[0], WAVES-PERP[0] | | |
| 02752974 | Contingent | APE-PERP[0], ATLAS[9.03142084], ATOM-PERP[0], FTT[0.05910608], FTT-PERP[0], LUNA2_LOCKED[84.12202834], LUNC-PERP[0], POLIS[.04474358], POLIS-PERP[0], SOL[.00556784], SOL-PERP[0], USD[1.76], USTC-PERP[0] | | |
| 02752980 | | BNB[0], ETH[.00000001], FTM[0], GOG[0], SOL[0], USD[0.32] | | |
| 02752983 | | ETH[0], SOL[0] | | |
| 02752986 | | POLIS[23.01089521], USD[0.00] | | |
| 02752994 | | BOBA[0], XRP[0] | | |
| 02753015 | Contingent | BTC[0.00029983], CRO[1128.888914], ETH[0.00499163], ETHW[0.00499163], FTT[.08231322], LINK[.499226], LUNA2[0], LUNA2_LOCKED[10.11493497], ROOK[0.01261177], RUNE[.99982], SOL[0.07897464], SRM[.9854362], USD[0.69], USDT[0] | | |
| 02753017 | | CRO[0], USD[0.00], USDT[0] | | |
| 02753024 | | BAO[1], DYDX[.79476], KIN[3], MCB[.29876671], MOB[3.69231255], MTA[7.73211171], STEP[12.66634797], TRX[91.49925677], USD[0.00], USDT[0.01514130] | Yes | |
| 02753026 | | ATOM[.024894], BNB-PERP[0], ETH[.00090036], ETH-PERP[0], ETHW[.0090032], FTT-PERP[0], GAL-PERP[0], GST[.01], RUNE-PERP[0], SOL[.00683951], USD[0.01], USDT[0.00000001], USTC-PERP[0] | | |
| 02753030 | | DENT[1], KIN[1], NFT (350458094736839992/FTX EU - we are here! #145898)[1], NFT (354820805743049685/FTX EU - we are here! #146156)[1], NFT (571704046077960471/FTX EU - we are here! #146084)[1], USD[397.74], USDT[0] | | |
| 02753039 | | BNB[.08], SOL[.01], USD[0.61] | | |
| 02753041 | | ATLAS[652.99034971], ATLAS-PERP[0], USD[9.20] | | |
| 02753045 | | 1INCH[200], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM[10], CREAM-PERP[0], CRO[1000], CRV-PERP[0], DOGE[4000], DOGE-PERP[0], EDEN[70], ETH-PERP[0], FIDA-PERP[0], FTM[300], FTM-PERP[0], FTT[50], GODS[650], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK[25], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[250], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], RAY[100], SAND[100], SOL[0], SOL-PERP[0], STMX-PERP[0], TRX[5000], USD[1.59], USDT[0.00000001], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02753046 | | SHIB[735313.68808111], TSLA[.04132764], TSLAPRE[0], USD[-3.21], USDT[0.00466581] | | |
| 02753053 | | AUD[0.00], RUNE[747.01793773], USDT[0.00000010] | | |
| 02753055 | | BTC[.000995] | | |
| 02753058 | | AVAX[.00003556], BAO[4], ETH[.04000051], GBP[184.79], KIN[7], SOL[1], USD[0.00] | Yes | |
| 02753061 | | ATLAS[20], BCH[0.00143280], BNZ[0], BTC[0.00091176], CRO[9.998], CRO-PERP[0], DOGE[20.01918773], GALA[10], SPELL[300], USD[0.00] | | BCH[.000648] |
| 02753065 | | DENT[1], NFT (349183089968921752/FTX EU - we are here! #110217)[1], NFT (401469633678695111/FTX EU - we are here! #110299)[1], NFT (422800517706003315/FTX EU - we are here! #109879)[1], TRX[1], USD[0.00], USDT[39.69892693] | | |
| 02753067 | | BTC-PERP[0], CRO-PERP[0], FTT-PERP[0], LRC-PERP[0], USD[0.01] | | |
| 02753068 | | AVAX[4.31798], FTT[4.76447], LINK[9.45553126], RAY[37.2025], SOL[5.335457], SRM[103.0064], USDT[629.888232] | | |
| 02753072 | | BNB[0], BTC[0], DENT[1], ETH[0], EUR[0.00], FTT[0], SOL[0] | Yes | |
| 02753074 | | BCH[.08468576], BNB[.04400251], BTC[.00691674], ETH[.02052649], ETHW[.02052649], EUR[0.00], GALA[85.00993324], LRC[19.78919816], LTC[.09856566], MATIC[9.27341925], SHIB[138062.40491041], XRP[48.02686524] | | |
| 02753075 | Contingent | AKRO[2], BAO[7], DENT[7], FRONT[1], KIN[10], LUNA2[0.00280674], LUNA2_LOCKED[0.00554906], NFT (414511243900487176/FTX EU - we are here! #121731)[1], NFT (520493450239934175/FTX EU - we are here! #121359)[1], NFT (539708982569420683/FTX EU - we are here! #121651)[1], RSR[2], TOMO[1], TRX[3.000412], UBXT[4], USD[0.00], USDT[0.01701465], USTC[.39730786] | Yes | |
| 02753076 | | USD[0.00], USDT[0] | | |
| 02753081 | | AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], EUR[0.39], SOL[0.00], SOL[0.59], XRP[0] | | |
| 02753083 | | GBP[5.00] | | |
| 02753085 | | BNB[.11144098], EUR[0.00], USD[0.00], USDT[0] | | |
| 02753089 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02753090 | | BTC[0], FTT[.011107], USDT[3.07790544] | | |
| 02753092 | | ATLAS[1260], FTT[9.1], POLIS[62.9], USD[306.71], USDT[0] | | |
| 02753093 | | USD[0.00], USDT[0.24495428] | | |
| 02753095 | | USD[3.92] | | |
| 02753100 | | KIN[1], USDT[0] | | |
| 02753101 | | EUR[0.00], USD[0.01], USDT[0] | | |
| 02753109 | | BTC[0], CEL[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02753112 | | BAO[1], UBXT[1], USD[0.00] | | |
| 02753115 | Contingent | AKRO[1], BTC[.00000062], ETH[.04341184], ETHW[.04287395], LUNA2[0.00003890], LUNA2_LOCKED[0.00009078], LUNC[8.47265306], UBXT[1], USDT[289.32275007] | Yes | |
| 02753119 | | COMP[0], TRX[.003109], USD[0.07] | | |
| 02753122 | | USD[26.44], USDT[10620.49402035] | Yes | |
| 02753125 | | ATLAS[56.30459005], BAO[38797.81794505], C98[3.40973617], FTT[.59879025], HT[2.18950617], KIN[126063.55700136], MBS[13.09291134], OKB[.45473975], RAY[1.04609129], TRX[1], USD[0.01] | Yes | |
| 02753131 | | EUR[0.00], USD[0.00] | | |
| 02753135 | | GOG[24.69708], USD[1.33] | | |
| 02753138 | | KIN[1], UBXT[1], USDT[0] | Yes | |
| 02753143 | | BTC[0.03869264], ETH[.56789208], ETHW[.56789208], SOL[14.097321], USD[1.03] | | |
| 02753144 | | USD[0.01], USDT[0.00028169] | | |
| 02753156 | | BNB[.00712149], IMX[.07114], TONCOIN[.00662], USD[2.31] | | |
| 02753158 | | ATLAS[9.9924], BTC[0], BTC-PERP[0], FTT[.0000003], KIN-PERP[0], ORBS-PERP[0], SLP[49.9905], TRX[.94072], USD[28.01], USDT[0.00000015] | | |
| 02753161 | | ATLAS[111.05097354], AXS[0.05503929], BAO[1], CHZ[3.53388875], KIN[1], MATIC[.05870144], RSR[1], SECO[.00001826], USD[12.57] | Yes | |
| 02753163 | | 0 | | |
| 02753165 | | SOL[.00660457], USD[94.92] | | |
| 02753168 | | AKRO[1], KIN[2], MATH[1], SOL[131.31383038], TRU[1], UBXT[1], USD[0.65], USDT[0.00472039] | Yes | |
| 02753170 | | ASD-PERP[0], BTC-PERP[0], ETH-PERP[0], PERP-PERP[0], SUSHI-PERP[0], USD[-0.60], USDT[.77687669] | | |
| 02753174 | | CRO[111.76337458], FTT[.90191588], USDT[0] | | |
| 02753175 | | USD[1.04], USDT[0] | | |
| 02753178 | | TRX[.000001] | | |
| 02753183 | | USDT[0] | | |
| 02753189 | | NFT (452423530021890761/FTX Crypto Cup 2022 Key #18233)[1], NFT (564320620640050624/The Hill by FTX #19265)[1], TONCOIN-PERP[0], USD[0.01], USDT[0] | | |
| 02753192 | | ADA-PERP[0], FTT[0], LTC[1.00295852], USD[0.00] | | |
| 02753193 | | ATLAS[94810], USD[0.00] | | |
| 02753202 | | AKRO[2], BAO[2], BTC[.08470754], SGD[0.00], USDT[0], XRP[6011.62341553] | Yes | |
| 02753203 | | KIN[2159287.66] | | |
| 02753207 | | BTC[.00784133], USD[0.00], USDT[0] | | |
| 02753211 | | USD[0.00] | | |
| 02753218 | | BTC[0], EUR[0.00], USDT[0.00017148] | | |
| 02753222 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC[19.9964], MATIC-PERP[0], SOL-PERP[0], USD[589.27] | | |
| 02753223 | | CRO[55.16987], IMX[6.599373], USD[6.89] | | |
| 02753224 | | BTC[.00000708], ETH[2.172], EUR[-11.34], PAXG[5.6388796], USD[89.91] | | |
| 02753228 | | ATLAS[619.876], IMX[23.15538533], MBS[40.9918], USD[0.69], USDT[0.00000001] | | |
| 02753230 | Contingent | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00002793], CHZ-PERP[0], CRV-PERP[0], DOGE[55.05108471], ETC-PERP[0], ETH[0.00025587], ETH-PERP[0], ETHW[0], FTT[0.04932639], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LRC-PERP[0], LUNA2[3.04306446], LUNA2_LOCKED[7.10048374], LUNC-PERP[0], MATIC[0], MKR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], USD[-1.26], USDT[0.00000001], USTC[.1686], XRP-PERP[0] | | |
| 02753232 | Contingent | ATOM[10.7], AVAX[3.399127], AVAX-PERP[0], BNB[0.91451562], BTC[0.00054200], CRO[879.73693], ETH[0], ETHW[0.06775209], EUR[0.00], FTM[171], FTT[0.00000001], GALA[2979.71299], HNT-PERP[0], LTC-PERP[0], LUNA2[0.22126507], LUNA2_LOCKED[0.51628518], LUNC[10088.98218362], MATIC[220.984286], SOL[0.55889478], USD[0.00], USDT[409.94552428], VET-PERP[0] | | |
| 02753234 | | SLND[21.92399524] | | |
| 02753235 | | BNB[0], USD[0.42] | | |
| 02753243 | | 1INCH[.23134892], AKRO[2], ALCX[.00226606], ALPHA[.82549742], BADGER[.05889045], BAO[3], BTC[.00000004], CREAM[.00196664], ETHW[.00001193], KIN[1], LINK[.224111], MTA[1.52155931], NFT (354760095504194632/The Hill by FTX #23848)[1], NFT (402237872158425818/FTX EU - we are here! #67349)[1], NFT (438513223258694091/FTX Crypto Cup 2022 Key #12300)[1], NFT (527437094588620560/FTX EU - we are here! #74483)[1], NFT (571717121767446348/FTX EU - we are here! #74714)[1], SNX[.20539233], TRX[1], UBXT[1], USD[0.00], YFI[.00012442] | Yes | |
| 02753246 | | 1INCH[2374.0665426], ATLAS[4400.40935278], BAO[1], BOBA[1711.67167483], BTC[.04136947], DENT[3], GBP[0.55], KIN[7], MANA[216.55725087], MATIC[2.11439616], RNDR[981.55997514], RUNE[111.11557229], SECO[1.06983137], SOL[0.00020085], TRX[3], USD[0.00] | Yes | |
| 02753254 | | MX[.079984], USD[0.00] | | |
| 02753255 | | NFT (368594615576491911/FTX EU - we are here! #219800)[1], NFT (496512303464909136/FTX EU - we are here! #219862)[1], NFT (542695336744801153/FTX EU - we are here! #219838)[1] | Yes | |
| 02753261 | | BNB[0], ETH[0], ETHW[0.00749196], LTC[.39855686], TRX[.905531], USDT[158.87502744] | | |
| 02753265 | | ATLAS[0], BTC[0], ETH[0.00007920], ETHW[0.00007919], USD[0.00], USDT[0] | | |
| 02753266 | | ATLAS[0], CRO[0], SHIB[190507.56521517], TRX[-0.86906317], USD[0.08], USDT[0.00000002] | | |
| 02753268 | | LOOKS[27], SOL[3.699297], USD[0.48] | | |
| 02753269 | | BNB-PERP[0], CAKE-PERP[0], EUR[0.00], TRX[7.08530342], USD[0.00], USDT[0.00261345] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02753273 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[11.30], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02753280 | | EUR[0.00] | | |
| 02753295 | | SOL[0], TRX[0] | | |
| 02753296 | | HNT[1.49472041], UBXT[1] | | |
| 02753303 | | SOL[.13851681] | Yes | |
| 02753305 | | AKRO[1], AUD[0.20], ETH[.23421142], UBXT[1] | Yes | |
| 02753311 | | USD[0.07], ZECBULL[2306.56167] | | |
| 02753314 | | SOL[.0080884], USD[0.00], USDT[0] | | |
| 02753320 | | AKRO[1], ETH[.099835], TRX[1], USD[0.00] | | |
| 02753333 | | ATLAS[4210], BTC[0.02159589], ETH[.1709392], ETHW[.1709392], LINK[44.491545], LTC[1.00962], SOL[2.99943], USD[1.08], USDT[22.41112617] | | |
| 02753334 | | BTC-PERP[0], USD[11.42] | | |
| 02753343 | | ETH[.0000001], ETHW[.0000001], USD[17.33], USDT[0.00000001] | Yes | |
| 02753347 | | KIN[2], SHIB[1748.24907779], USD[0.00] | Yes | |
| 02753353 | Contingent, Disputed | USD[0.12] | Yes | |
| 02753359 | | USD[25.00] | | |
| 02753362 | | ATLAS[290], USD[1.45] | | |
| 02753365 | | BAO[1], CRO[262.18192592], KIN[9], USD[0.00] | Yes | |
| 02753369 | | SOL[0], USDT[0.00000186] | | |
| 02753370 | | BTC[.0135], CRO-PERP[70], ETH[.161], ETHW[.161], USD[-7.02] | | |
| 02753371 | | BRZ[0], CRO-PERP[0], USD[0.00], USDT[0] | | |
| 02753375 | Contingent | FTT[25], LRC[0], LRC-PERP[0], LUNA2[0.00335160], LUNA2_LOCKED[0.00782042], LUNC[729.82], USD[0.04] | | |
| 02753383 | | BCH[.01694351], TRX[.000777], USDT[0.41098145] | | |
| 02753385 | | FTT[2.29172643], LINK[2.57016467], SAND[9.29760564], USD[0.00] | | |
| 02753397 | | SLND[65.9846], USD[0.17], USDT[0] | | |
| 02753400 | | MBS[234.87764], USD[0.04], USDT[0] | | |
| 02753402 | | ATLAS[649.932], CRO[309.938], FTT[.2], POLIS[6.3], USD[180.68] | | |
| 02753406 | | BTC[0], OXY[2981.53606057], SOL[32.31243261] | | |
| 02753410 | | BNB[0], ETH[0] | | |
| 02753411 | | 0 | | |
| 02753419 | | AKRO[3], BAO[2], DENT[3], GBP[0.00], IMX[.00748593], KIN[3], RSR[1], TRX[1], USDT[0.00000199] | Yes | |
| 02753424 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[5.40] | | |
| 02753427 | | BTC[0.00004431], FTT[.299962], USD[0.03] | | |
| 02753435 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[1.3], BTC[.005], BTC-PERP[0.00180000], ETH-PERP[.026], FTM-PERP[0], FTT[0.00013958], SOL[0.00277363], SOL-PERP[0], USD[-110.36], USDT[0.00175804] | | |
| 02753437 | | ATLAS[8.874], AUDIO[.8], CRO[3053.14], DENT[99986.8], FTM[2850.3728], GALA[5102.956], IMX[1556.3484], TLM[.6322], USD[3.62], USD[0.00000001] | | |
| 02753441 | | TRX[.000001], USDT[0.00001580] | | |
| 02753445 | | KIN[1082211.67119366] | Yes | |
| 02753447 | | NFT (388720821479545333/FTX EU - we are here! #93353)[1], NFT (528800987724169874/FTX EU - we are here! #94060)[1], TRX[.000777] | | |
| 02753453 | | ETH[0.22814303], ETHW[0.22739282], USD[305.34425781] | | |
| 02753468 | Contingent | ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], DEFI-PERP[0], EXCH-PERP[0], FTT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LEO-PERP[0], LUNA2[0.00347739], LUNA2_LOCKED[0.00811391], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG[1.2955], POLIS-PERP[0], PRIV-PERP[0], REEF-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.09561756], USTC[0.49224194], XLM-PERP[0], XRP-PERP[0] | | |
| 02753470 | | POLIS[12.2], USD[0.65] | | |
| 02753471 | | ATLAS[540], AURY[2], BRZ[.28348154], DOT[8.798], ETH[.0002], ETHW[.0002], LINK[2], SLND[18.4], USD[3.33], USDT[0.60485764] | | |
| 02753475 | | BOLSONARO2022[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00007417] | | |
| 02753478 | | AURY[46], USD[3.27] | | |
| 02753480 | | FTT[0.00659382], MOB[229.23195485], USD[7.03] | | |
| 02753482 | | USD[0.90], USDT[0.00000001] | | |
| 02753483 | | XRP[0] | | |
| 02753484 | | ETH[.00000001], EUR[0.00], TRX[.002331], USD[0.01], USDT[0.00000001] | | |
| 02753486 | | BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00082634], REN-PERP[0], SOL[1.9287745], USD[29.34], USDT[0.00000001], USTC-PERP[0] | | |
| 02753487 | | FTM[0], FTT[0.04602069], MATIC[0], POLIS-PERP[0], SPELL[0], USD[0.00], XRP[0] | | |
| 02753498 | | APT[1.33430212], BNB[0], DENT[1], ETHW[.901], KIN[5], RSR[1], UBXT[1], USD[0.00] | | |
| 02753499 | | AGLD[22.71281826], BAO[1], GENE[.00003638], KIN[2], USD[0.00] | Yes | |
| 02753503 | | BULL[0.81332336], USDT[558.15294537] | | |
| 02753506 | | USDT[0] | | |
| 02753507 | | BTC[.00006301], SAND[.95248], SOL[.00482475], USD[0.84], USDT[5.48921327] | | |
| 02753515 | | BTC[0.01259767], CRV[99.98157], FTM[736.8669715], FTT[19.9962], GBP[100.00], MATIC[479.911536], SOL[8.98834314], USD[302.63], USDT[6.88328187], YFI[0.01599705] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02753518 | | BTC[24.76830153], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EUR[324.68], USD[-826.97], USDT[-13463.25854238] | | |
| 02753519 | | BNB[.00002285], BTC-PERP[0], USD[0.11], USDT[1.00000071] | | |
| 02753520 | | BNB[.0000025], BTC[.0002752], ETH-PERP[0], USD[0.00], USDT[-0.00847946] | | |
| 02753523 | | ATLAS[590], BRZ[.96], BTC[.00409918], CRO[799.84], FTT[2.9994], USD[0.39], USDT[0.90957023] | | |
| 02753525 | | FTT[.57914612], PRISM[1450], USD[0.10], USDT[0.00000031] | | |
| 02753538 | | ATLAS[14347.04827547], CRO[312.52485370], DFL[247.60882036], EUR[0.00], FTT[3.11681629], GALA[326.53864727], LOOKS[61.34359019], MANA[20.18187630], OKB[2.09119402], USD[0.00], XRP[678.99492601] | Yes | |
| 02753539 | | USD[0.00] | | |
| 02753540 | | AKRO[1], ALPHA[2], AUDIO[1.01194288], BAO[2], DOGE[1], GRT[1.0001826], KIN[1], RSR[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02753542 | | BOBA[115.70780473], USD[0.00], USDT[0] | Yes | |
| 02753543 | | USD[1.99] | | |
| 02753547 | | 1INCH[0], AAVE[0], AKRO[1], ALCX[0], ALPHA[0], AMPL[0], BADGER[0], BAO[5], BNB[0], BNT[0], CREAM[0], DENT[3], ETH[0], KIN[2], LINK[0], MATIC[0], MTA[0], NFT [46049750935408237 4/FTX EU - we are here! #73700][1], NFT [54142014312433082 3/FTX EU - we are here! #73789][1], NFT [56776343309103247 6/FTX EU - we are here! #73501][1], REN[0], ROOK[0], SNX[0], UNI[0], USD[0.00], USDT[0], YFI[0], YFII[0] | Yes | |
| 02753548 | | USD[0.00] | | |
| 02753553 | | USD[2.06] | | |
| 02753556 | Contingent, Disputed | AVAX-PERP[0], FTM-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000777], USD[1.79], USDT[-1.63511827] | | |
| 02753563 | | AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], DASH-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.61211874] | | |
| 02753568 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.40], XRP-PERP[0] | | |
| 02753574 | | KIN[.00000001] | | |
| 02753575 | | BTC[0.25295568], ETH[2.24051934], ETHW[2.24051934], FTT[15.69380558], GBP[0.00], SOL[1.0053749], USD[1.66] | | |
| 02753579 | | PTU[28.9942], USD[0.07], USDT[0] | | |
| 02753581 | | ETH[0], SAND[0], USD[0.00], USDT[0.00000793], VGX[0] | | |
| 02753585 | | TRX[.020036], USDT[0] | | |
| 02753591 | | KIN[75.80537424], MBS[4.10467532], STARS[.0016041], TRX[2], USD[1.16], USDT[0.00844118] | Yes | |
| 02753596 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], USD[4.69] | | |
| 02753605 | | SLND[192.1], USD[0.52], USDT[0] | | |
| 02753610 | | BTC[1.499715], ETH[10.99791], ETHW[10.99791], SOL[62.27929979], USD[7924.50] | | |
| 02753611 | | ADA-PERP[0], BTC[.00159968], DOT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], ORBS-PERP[0], SOL-PERP[0], USD[3.96], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02753618 | Contingent | APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETHW[0.00093678], ETHW-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNA2_LOCKED[0.00000001], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021123 1[0], SOL-PERP[0], SUN-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 02753620 | Contingent | AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH[.00097344], ETH-PERP[0], ETHW[.00097344], EUR[0.00], LINK-PERP[0], LUNA2[0.0152668 3], LUNA2_LOCKED[0.03562727], LUNC[3324.82], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SPELL-PERP[0], TRX[0], USD[-3.60], USDT[4.99057823], VET-PERP[0], XRP-PERP[0] | | |
| 02753621 | | USD[0.00] | | |
| 02753626 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[.00044678], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00001544], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO[4.602], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[16.9], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.20688690], LUNA2_LOCKED[0 48273612], LUNC[45050.06], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2090.37], USDT[0.00000004], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 02753628 | | BCH-PERP[0], BNB[0], BNB-0325[0], BTC-0624[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT-PERP[0], LINK[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 02753633 | | BTC[0], FTT[0.09277563], USD[0.00] | | |
| 02753639 | | ETHW[1.45974713], UBXT[1], USD[0.29672984] | Yes | |
| 02753643 | | USD[0.00] | | |
| 02753652 | | SOL[0.83960878], TRX[.000001], USD[0.58], USDT[1.03903693], XRP[106.32248027] | | SOL[.809846], XRP[105.242451] |
| 02753653 | | AKRO[1], BRZ[447.71703213], CRO[263.26919855], DENT[1], KIN[1], UBXT[1] | Yes | |
| 02753662 | | NFT [45608728034465508 0/The Hill by FTX #18185][1], SOL[0], USD[0.00] | | |
| 02753666 | Contingent, Disputed | FTT[0.00879508], GBP[0.00], USD[0.37], USDT[0] | | |
| 02753667 | | ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[5.41181953] | | |
| 02753668 | Contingent | CRV-PERP[0], EUR[10.00], GMT-PERP[0], GST-PERP[0], LUNA2[0.00677764], LUNA2_LOCKED[0.01581449], ONE-PERP[0], TRX-PERP[0], USD[0.81], USTC[.959408] | | |
| 02753679 | | NFT [42112849997642000 2/FTX AU - we are here! #39853][1] | | |
| 02753683 | | BTC[0], CRO[0], ETH[.00000001], EUR[0.00], FTT[0.08082028], LTC[0], USD[0.00], USDT[0] | | |
| 02753693 | | ATLAS[432.67277657] | | |
| 02753697 | | ATLAS[319.9392], USD[0.26] | | |
| 02753699 | | USD[0.00], USDT[0] | | |
| 02753702 | | GBP[0.00], SOL[.00000183], UBXT[2], WRX[.05592959] | Yes | |
| 02753704 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT[.00000001], GAL-PERP[0], GMT-PERP[0], SAND-PERP[0], TRX[.000028], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 02753707 | | BAO[1], UBXT[1], USDT[0.00000001] | | |
| 02753708 | | FTT[3.62708184], USD[0.00], USDT[1013.22453141] | | |
| 02753710 | | ETH[0], USD[0.00], USDT[2.20624683] | | |
| 02753717 | | MATIC[.00700993] | Yes | |
| 02753718 | | BAO[2], DOGE[1], EUR[0.00], KIN[1], NFT [31163960494561947 2/FTX EU - we are here! #98348][1], NFT [42178635657037048 7/FTX EU - we are here! #98470][1], NFT [48310033236860169 3/FTX EU - we are here! #98579][1], RSR[2], TRX[1], UBXT[2], USD[0.00], USDT[0.67569122] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02753720 | | TONCOIN[.005269], TONCOIN-PERP[0], USD[25.00], USDT[0.00000001] | | |
| 02753722 | | ALICE[46.70231038], AUDIO[534.65041777], BAO[3], BNB[0], BTC[.0125668], CHZ[536.99212483], DOGE[2241.47035199], DOT[15.20803580], FTM[173.93196349], FTT[9.44979996], GRT[582.08346215], KIN[0], LINK[16.00830679], MANA[133.87860948], RUNE[63.15501518], UBXT[2], XRP[504.30111366] | Yes | |
| 02753733 | | AKRO[1], BAO[1], BNB[.0000068], ETH[0], KIN[1], TRX[1], USD[0.00], USDT[0.00000391] | Yes | |
| 02753736 | | AVAX[1.12552717], AXS[3.95913178], DOGE[678.5], DOT[8.43917845], ENJ[69.993], GOG[74.985], IMX[216.05678], LRC[3551.2896], MANA[36], MOB[21.9956], SLND[30], SOL[46.57219710], USD[0.93] | | SOL[40.050591] |
| 02753741 | | BTC[0.00129974], FTT[43.09525329], RAY[18.98224913], SOL[6.29867156], TRX[.978467], USD[0.01], USDT[331.46000000] | | |
| 02753742 | | AUD[0.00], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02753743 | | BTC[.00889649], LTC[.00449], USD[0.33], USDT[0.00249502] | | |
| 02753750 | | KIN[1], TRX[1], USD[0.00] | | |
| 02753754 | Contingent, Disputed | TRX[.000001] | | |
| 02753755 | Contingent | ETH[0], LUNA2[0.45449482], LUNA2_LOCKED[1.06048793], LUNC[98967.205764], SOL[0], USD[0.22] | | |
| 02753758 | | BAO[4], CRV[6.53795291], FTT[2.27619646], KIN[5.68835849], LINK[1.08088062], LTC[.19543965], USD[0.00], USDT[0.00510415] | Yes | |
| 02753760 | | BTC[0], DOGE[0], TRX[.002431], USD[1.40], USDT[0.01322470] | | |
| 02753767 | | FTM[1021.47407667], HXRO[1], USD[0.00] | | |
| 02753768 | | USD[5.49] | | |
| 02753772 | Contingent | ATLAS-PERP[0], DOGE[0.86434919], ETH[1.01397797], ETH-PERP[0], ETHW[1.00849746], FTM[10471.70020694], LUNA2[36.02803107], LUNA2_LOCKED[84.06540582], LUNC[7844682.17943730], MANA[2000.11536], SAND[1000.62874], SHIB[12137486], SOL[0.01017661], USD[0.68] | | ETH[1.012896], FTM[10458.71874], SOL[.009108] |
| 02753780 | | BAO[2], CRO[18.9227617], DOGE[163.2329778], KIN[1], SHIB[1136975.87603174], SOL[.23901793], UBXT[2], USD[0.03], XRP[12.67621463] | Yes | |
| 02753783 | | AKRO[1], ATLAS[1240.86844039], BAO[2], BNB[.00002489], DENT[1], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 02753785 | | SAND[3.04358319], USD[0.00] | | |
| 02753789 | | ATLAS[0.00004733], GBP[0.50], SOL[0], TSLA[.00757846], TSLAPRE[0], USD[0.00] | | |
| 02753794 | | CRO[380], USD[0.47] | | |
| 02753797 | | ATLAS[70], POLIS[1.4], TRX[.8], USD[1.00] | | |
| 02753802 | | USD[9.71] | | |
| 02753804 | | ETH[.00000001], SOL[0], USD[1.37], USDT[0] | | |
| 02753805 | Contingent | AAVE[3.19], ATOM[31.5], AVAX[12.6], BTC[.0097635], DOGE[3684], FTT[155.03313375], LUNA2[0.42595689], LUNA2_LOCKED[0.99389941], LUNC[92753.01], NEAR[94.4], NFT (305371562838330500/FTX AU - we are here! #15215)[1], NFT (35360432656619834 1/FTX EU - we are here! #12393 6)[1], NFT (357508331198005713/FTX EU - we are here! #12418 7)[1], NFT (390483497430910392/The Hill by FTX #9516)[1], NFT (395798189384785023/Monaco Ticket Stub #1116)[1], NFT (412051874022878696/FTX AU - we are here! #15160)[1], NFT (489304067111324035/FTX EU - we are here! #68533)[1], NFT (535127839214574308/FTX AU - we are here! #24548)[1], NFT (572243966838032396/FTX Crypto Cup 2022 Key #21042)[1], RUNE[79.3], SOL[14.24], TRX[.000966], USDT[1035.82612052] | | |
| 02753811 | | SOL[.007132], TRX[.683001], USDT[0.54127614] | | |
| 02753811 | | IMX[0], USD[0.00] | | |
| 02753812 | Contingent | AURY[5.9988], CRO[99.986], LUNA2[0.06221060], LUNA2_LOCKED[0.14515807], LUNC[13546.49], USD[0.02] | | |
| 02753814 | | AURY[0], BRZ[0], SOL[0] | | |
| 02753816 | | AKRO[1], BAO[5], BRZ[7670.02401987], BTC[.02818983], DENT[2], DOGE[1], ETH[1.51548219], ETHW[1.51484562], EUR[188.55], MSOL[6.1935447], RSR[2], SXP[1.03794899], TRX[1], UBXT[1], USDT[0.00003425] | Yes | |
| 02753820 | | SOL[0], USD[0.00] | | |
| 02753832 | | BTC[.001] | | |
| 02753836 | | SOL[.9998], USDT[.717018] | | |
| 02753837 | | USD[25.00] | | |
| 02753846 | | BNB[0], TRX[0], USDT[0.00000210] | | |
| 02753847 | | ATLAS[330], USD[0.34] | | |
| 02753857 | | BTC-PERP[0], ENJ[0], FTT[0.00012722], LTC[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.04], USTC-PERP[0], XRP[0] | | |
| 02753858 | | USD[0.11] | | |
| 02753859 | | EUR[100.00] | | |
| 02753869 | | BTC[0], EUR[0.00] | | |
| 02753870 | | AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[6.53016], DOT-PERP[0], ETC-PERP[0], FTT[0.00489867], FTT-PERP[0], GALA[3099.38], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], SPELL-PERP[0], USDt-1.97] | | |
| 02753872 | | ATLAS[9.672], USD[0.04], USDT[1.67229625] | | |
| 02753874 | | USD[3.23], USDT[.65] | | |
| 02753880 | | ATLAS[2527.96731576], MANA[27.23011776], POLIS[34.44235668], USD[0.00] | | |
| 02753882 | | FTT[0.04757618], USDT[0] | | |
| 02753893 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BOBA[.055354], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00086347], ICX-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.00], XLM-PERP[0], XRP[0.00671227], XRP-PERP[0] | | |
| 02753896 | | 1INCH[0], AKRO[2], ALCX[0], AMPL[0], BAO[5], CREAM[0], KIN[4], LINK[0], MTA[0], NFT (362654237076280438/FTX EU - we are here! #216014)[1], NFT (372290801689809113/FTX EU - we are here! #216402)[1], NFT (517944032997410770/FTX EU - we are here! #216059)[1], REN[0], ROOK[0], RSR[1], SNX[0], TRX[1], UNI[0], USD[0.00], USDT[0.00000990], YFI[0], YFII[0] | | |
| 02753901 | | SOL[.00000943], TRX[0], USD[0.02], USDT[0.20697047] | | |
| 02753906 | | BTC[0], ETH[0], ETHW[0], FTT-PERP[0], MSOL[0.01177624], SOL[0], USD[0.07], USDT[0.00000001] | | |

Amended Schedule F - Nonpriority Unsecured Customer Page

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02753908 | | 1INCH[0], 1INCH-2021123110], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[5581], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[446.30000000], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX[-2388.14206116], AVAX-0930[0], AVAX-PERP[-144.4], AXS-0930[0], AXS-PERP[0.09999999], BAL-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0.00100000], BNB[.0067388], BNB-PERP[6.20000000], BTC[0.00009795], BTC-0930[0], BTC-MOVE-0530[0], BTC-PERP[0.00059999], CEL[-0.10991091], CEL-0930[0], CEL-1230[0], CEL-PERP[-199.30000000], CHZ-PERP[0], COMP-PERP[0.00010000], CRO-PERP[-187650], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[-297971.41021418], DOGE-PERP[0], DOT-0930[0], DOT-2021123110], DYDX-PERP[-261.90000000], EDEN-2021123110], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0.10000000], ETH[0.02173724], ETH-0930[0], ETH-PERP[-0.00199999], ETHW[0.02173723], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[-141215.01330115], FTM-PERP[-15], FTT[433.34428200], FTT-PERP[14.3], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], HT[.89995001], HT-PERP[-917.24], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[24150], LINK-PERP[0.69999999], LOOKS-PERP[0], LTC-PERP[.01], LUNC-PERP[0], MANA-PERP[0], MATIC[0.33423375], MATIC-PERP[-2174], MID-PERP[0], MINA-PERP[0], NEAR-PERP[851.10000000], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-0930[0], SOL-0930[0], SOL-PERP[-106.16000000], STORJ-PERP[0], SUSHI-0930[0], SUSHI-2021123110], SUSHI-PERP[0], SXP-PERP[-0.10000000], THETA-PERP[0], TRX-0930[0], TRX-PERP[0], UNI-0930[0], UNI-2021123110], UNI-PERP[0.09999999], USD[468815.94], USDT[0.03470619], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-2021123110], XRP-PERP[0], XTZ-PERP[-0.00100000], YFII-PERP[0], ZEC-PERP[0] | | |
| 02753910 | | ATLAS[0], CRO[65.16198], ETH[.1104564S], FTT[1.037802], MANA[4.040703], MBS[0], SOL[3.77851388], STARS[0], USD[34.72] | | |
| 02753913 | Contingent | ALICE[0], BTC[0], DOGE[0], GALA[0], HOOD[0], LTC[0.07958199], LUNA2[0], LUNA2_LOCKED[2.15981563], LUNC[0], LUNC-PERP[0], TONCOIN[11.39786000], USD[0.12] | | |
| 02753915 | Contingent | BF_POINT[100], BTC[.0000003], NFT (294155808187618372/FTX EU - we are here! #136791)[1], NFT (313999322517063397/FTX EU - we are here! #136865)[1], NFT (339588263539130511/FTX EU - we are here! #141993)[1], RSR[1], USD[503.77] | Yes | |
| 02753917 | Contingent | FTT[0], SRM[2.12193313], SRM_LOCKED[10.10873105], XRP[0] | | |
| 02753919 | | AVAX[.00979224], BTC[0.00001029], CAD[0.00], CEL[.25527453], DOGE[5.50419953], LTC[0.00645605], SOL[.00555003], USD[-0.49], USDT[.99773701], VET-PERP[12], XLMBULL[4.06046932], XRP[1.19746559] | | |
| 02753920 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02753928 | | POLIS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02753931 | | GBP[0.02], SOL[.00000001], USD[0.00], USDT[173.66793996] | | |
| 02753938 | | POLIS[3.42177601], USD[0.22] | | |
| 02753939 | | ATLAS[4969.8746], TRX[.000001], USD[0.05], USDT[.000543] | | |
| 02753942 | | CRO-PERP[0], FTT[0], USD[0.00], USDT[0], USDT-PERP[0], XRP[0] | | |
| 02753960 | | BTC[0], ETH[.00000001], SAND[0], SHIB[62223.47561542], USD[0.00], USDT[0] | | |
| 02753962 | | USD[0.00] | | |
| 02753967 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUD[1632.83], BTC[0.01027104], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.12800824], ETH-PERP[0], FTM[.12697208], LINA-PERP[0], LINK[21.30056682], LRC[177.16336844], LUNA2[0.02330149], LUNA2_LOCKED[0.05437015], LUNC[$150.93831301], LUNC-PERP[0], MATIC-PERP[0], NFT (488603303524272659/The Hill by FTX #33451)[1], RSR-PERP[0], SOL-PERP[0], SPELL[20890.94049451], SRM[101.05915727], SRM_LOCKED[.44696958], SXP[152.99541701], USD[0.01], XRP-PERP[0] | | |
| 02753979 | | USDT[0] | | |
| 02753981 | | BTC[0.00189965], FTM[101.98164], USD[0.99], USDT[12.645] | | |
| 02753982 | | USD[0.00] | | |
| 02753984 | | ETH[0], USD[7.50003450] | | |
| 02753985 | | AKRO[1], BAO[203361.3704065], DENT[290380.30426512], ETH[1.62368543], ETHW[1.62268370], FTM[1127.52997089], KIN[1], LINK[95.00526823], TRU[23.81561453], TRX[1], UBXT[1], USD[0.01], USDT[12.00883406] | Yes | |
| 02753987 | | BTC[.002] | | |
| 02753999 | | AMPL[0.10809944], KIN[1], NFT (298980608653412497/The Hill by FTX #19690)[1], USD[0.00] | | |
| 02754002 | | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.04], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02754004 | | BTC[-0.00379237], GODS[59], USD[188.02], USDT[7.31543542] | | |
| 02754014 | | BOBA-PERP[0], TRX[0], USD[-3.16], USDT[24.3844089] | | |
| 02754015 | | AAVE[.00537], AVAX[210.3], DOGE[671.26910612], ETH[0.75358802], UNI[.07525835], USD[0.45] | | |
| 02754019 | | APE-PERP[0], ATOM-PERP[0], AUD[20.16], AXS-PERP[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.03], VET-PERP[0], ZIL-PERP[0] | | |
| 02754022 | | KIN[3], LTC[0], USD[0.00] | | |
| 02754023 | | USD[0.59], USDT[0] | | |
| 02754025 | | REAL[.08952], USD[0.00], USDT[0] | | |
| 02754029 | Contingent | BTC[0], BTC-PERP[0], BULL[0.98527746], EOS-PERP[0], ETHBULL[66.98357664], FTT[25.08685466], GALA[4179.924], IOST-PERP[0], KNC-PERP[0], MANA-PERP[0], MATICBULL[15374.528728], NEAR-PERP[0], NFT (367268923234526897/FTX EU - we are here! #282208)[1], NFT (526389959831792162/The Hill by FTX #37274)[1], NFT (573948083972947339/FTX EU - we are here! #282211)[1], POLIS[19.9962], SRM[2261.78858684], SRM_LOCKED[6.53137842], TRX-PERP[0], USD[513.35], USDT[7.60289216], ZIL-PERP[0] | | |
| 02754033 | | SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02754035 | | BTC[0], SOL[0.46042835], USDT[0.00000018] | | |
| 02754038 | | GST[996.82916675], NFT (558109562032766065/Silverstone Ticket Stub #173)[1], SOL[2.0370155], TRX[.002985], USD[6056.31], USDT[3710.00855657] | Yes | |
| 02754042 | | BAO[1], NFT (375167679028244430/FTX EU - we are here! #165579)[1], NFT (381154611181175085/FTX EU - we are here! #166221)[1], NFT (503275445137747565/The Hill by FTX #24002)[1], NFT (546413964095945604/FTX EU - we are here! #165408)[1], USD[0.00] | | |
| 02754047 | | BNB[.0026264], USD[0.00000130], XRP[0] | | |
| 02754051 | | POLIS[118.273533], USD[0.50] | | |
| 02754052 | | AGLD[.08882], APT[.81], ASD[.05408], C98[.15261], DAI[.01779594], DFL[388970], ETHW[.069], FRONT[.9948], FTM[.6706], FTT[165.195], FTT-PERP[0], GALFAN[.09978], GARI[.6686], GENE[.07174], GST[.08836546], INDI[6855], LTC[.006753], MATH[38524.10968], MEDIA[.003016], NEAR[.0865], SOL[.066], SUN[4642.69222751], TRX[.003237], USD[0.23], USDT[0.00041195], VGX[.7078] | | |
| 02754055 | | BNB[.00001479], BTC[.00138449], ETH[.1072055], ETHW[.10616793], GRT[520.80830203], NFT (289213553114678964/Montreal Ticket Stub #1863)[1], NFT (293182011778887413/FTX EU - we are here! #112803)[1], NFT (298806370671195445/FTX AU - we are here! #27205)[1], NFT (337691838130647253/FTX AU - we are here! #4198)[1], NFT (349290496218381487/FTX AU - we are here! #4197)[1], NFT (443612656544601161/Hungary Ticket Stub #1792)[1], NFT (450171565697008272/FTX EU - we are here! #132738)[1], NFT (519613128800183707/France Ticket Stub #1058)[1], NFT (543402809801667201/Baku Ticket Stub #1382)[1], NFT (546163310214348182/FTX EU - we are here! #132825)[1], POLIS[4.67626674], STARS[.00012187], TRX[1.000779], USD[0.00], USDT[0] | Yes | |
| 02754056 | | ATLAS[66977.14931441], GALA[139246.62548852], RAY[12.67807098] | | |
| 02754057 | | USD[0.00] | | |
| 02754059 | Contingent | ATOM-PERP[0], BNB[0.00025719], BNB-PERP[0], BTC[0.02019622], BTC-PERP[-0.01420000], CEL-PERP[0], CHR[.35381], CHR-PERP[0], ETH[0.00061081], ETH-PERP[-2.317], ETHW[0.00061081], FLM-PERP[0], GALA[4.3608], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[2.32516348], LUNA2_LOCKED[5.42538145], LUNC[506309.24328253], SOL[0.00251525], SOL-PERP[0], TRX[.000049], USD[3769.61], USDT[150.59467748], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02754069 | | USD[0.00] | | |
| 02754076 | | ETH[.75476972], ETHW[0.75481105], FTT[238.7121731], NFT (294524157274828967/Japan Ticket Stub #1793)[1], NFT (367706957084664814/The Hill by FTX #26411)[1], NFT (373798427995579934/FTX EU - we are here! #113022)[1], NFT (426619670180273232/FTX EU - we are here! #56189)[1], NFT (497396771953187207/FTX EU - we are here! #112375)[1], NFT (575673016854362718/FTX EU - we are here! #113157)[1], SAND[401.27992326], TRX[.000035], USDT[1230.98675435] | Yes | |
| 02754077 | | TRX[.000777], USD[0.97], USDT[0] | | |
| 02754079 | | FTT[0.00323633], USD[0.90] | | |
| 02754080 | | ADA-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DOGE[.000497], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 02754082 | | BTC[.0854], BTC-PERP[0], USD[6.71] | | |
| 02754084 | | BAO[1], DENT[2], RSR[1], TRX[2], UBXT[1], USD[3.04], USDT[1331.82285662] | Yes | |
| 02754091 | | ETH[0], NFT (314595077359957743/FTX EU - we are here! #124037)[1], NFT (518137247241214372/FTX EU - we are here! #124723)[1], NFT (522245757283880559/FTX EU - we are here! #124537)[1], TRX[.000785], USD[0.65], USDT[0] | | |
| 02754092 | | FTT[.40390432], POLIS[0.63807907], USDT[0.00991733] | | |
| 02754093 | | AKRO[28], ATOM[.00012877], AUDIO[2], BAO[24], BTC[0.00000853], CHZ[2], CRO[0.07676633], DENT[27], DOGE[3], DOT[0.00018283], ETH[.000073], EUR[0.00], FIDA[1], FRONT[3.00057917], FTM[0], FTT[20.10467516], GRT[11], HXRO[3], KIN[33], MKR[2], RSR[12], SECO[1.00522698], SXP[2], TOMO[1], TRU[2], TRX[18.0932985], UBXT[18], USDT[776.43082392] | | |
| 02754094 | | APE[1.3], BTC[.0009998], BTC-PERP[0], ETH[.0009998], ETHW[.0009998], GMT[4.999], TONCOIN[5.49918], USD[24.38] | | |
| 02754098 | | AUD[3928.10], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], RSR-PERP[0], USD[-0.01], USDT[.00373595], USDT-PERP[0] | | |
| 02754099 | | 1INCH[0], ALICE[0], ATLAS[0], AXS[0], BTC[0], CEL[0], CREAM[0], CRO[392.75583035], DOGE[0], EDEN[0], GALA[0], GODS[0], GOG[0], HMT[0], KSHIB[0], MATIC[0], MBS[0], OKB[0], POLIS[0], PROM[0], RAMP[0], SAND[0], SHIB[0], SPELL[0], SRM[0], STARS[0], SUSHI[0], USD[0.00], USDT[0.00000001], YFI[0], YFII[0] | | |
| 02754106 | | USD[0.00], USDT[2.33261471] | | |
| 02754107 | | AKRO[2], BAO[1], KIN[1], UBXT[1], USD[34.00], USDT[0.09740218] | | |
| 02754113 | | LTC[0], USD[0.00] | | |
| 02754114 | | BTC[0.08820692], ETH[2.96346575], ETHW[2.29058168], USD[4.76] | | ETH[1.976462], USD[3.82] |
| 02754120 | | BOBA[.0972256], USD[0.86] | | |
| 02754123 | | ATLAS[3450], BICO[39], USD[0.61] | | |
| 02754126 | | USD[0.00], XRP[450.44666054] | Yes | |
| 02754130 | | USD[0.00] | | |
| 02754131 | | STARS[.59218394], USD[0.00] | | |
| 02754132 | | NFT (298592988182642344/FTX EU - we are here! #212857)[1], NFT (346633214839964902/FTX EU - we are here! #212327)[1], NFT (447224166264662448/FTX EU - we are here! #212345)[1] | Yes | |
| 02754134 | | AAVE-PERP[0], ATLAS-PERP[0], CRV-PERP[0], DOGE-PERP[13849], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[15230], ORBS-PERP[0], ROSE-PERP[0], SHIB[27694460], USDt-7914.96], USDT[8645.83179], XMR-PERP[0] | | |
| 02754135 | | ATLAS[1119.5801], USD[0.21], USDT[0] | | |
| 02754138 | | BNB[0], BTC[0], ETH[.00000001], FTT[0.06280567], TRX[.000008], USD[1.15], USDT[177.08092784] | | |
| 02754147 | | USD[0.00] | | |
| 02754148 | | ETH[0] | | |
| 02754151 | | BTC[0.00129975], LINA[1000], MATIC[60], SOL[.3702422], TRX[242.93860304], USD[87.71] | | TRX[212] |
| 02754157 | | BNB[0], HT[-0.00000001], TRX[0], USD[8.70] | | |
| 02754158 | | USD[0.37] | | |
| 02754159 | | BRZ[.008], BTC[.17595528], USD[0.00] | | |
| 02754164 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.01004250], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[0.72], FIL-PERP[0], FTM-PERP[0], FTT[101.09075616], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[9.43148864], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02754168 | | BTC-PERP[0], MNGO[15770], THETA-PERP[0], USD[2.68], USDT[0.00428101] | | |
| 02754172 | | TRX[.000777], USD[0.17], USDT[0] | | |
| 02754176 | | 1INCH[9.87085856], 1INCH-PERP[0], BAO-PERP[0], BTC-20211231[0], BTC-PERP[.0001], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA[1.99964], MANA-PERP[0], MATIC-PERP[1], SAND-PERP[0], SUSHI-PERP[0], TRX[27.42225430], USD[-4.39] | | 1INCH[9.420375], TRX[24.4321] |
| 02754177 | | TRX[.000001] | | |
| 02754184 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], EOS-PERP[0], GALA-PERP[0], IOTA-PERP[0], MAPS-PERP[0], SAND-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.78], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02754197 | | USD[0.00] | | |
| 02754200 | | USD[0.00] | | |
| 02754205 | | APT[0], AVAX[.00067071], USD[0.00], XRP[0] | | |
| 02754206 | | 0 | | |
| 02754207 | | ATLAS[3890], USD[0.05] | | |
| 02754213 | | ATLAS[3579.3768], TRX[.000001], USD[0.47], USDT[0] | | |
| 02754216 | | USD[0.00] | | |
| 02754219 | | TRX[.678], USD[0.00] | | |
| 02754220 | | AVAX[303.3], BNB[.02], CVX[888.93822], FXS[237.1], NEAR[2254.4], TRX[.001498], USD[4573.54], USDT[0] | | |
| 02754232 | | BTC[7.05320981], USD[-42895.33] | | |
| 02754235 | | BAND[0], BRZ[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[0.02409918], IMX-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02754236 | | BTC[0.00019903], ETH[.0018542], ETHW[.2048672], USD[0.17], USDT[0.00000001] | | |
| 02754237 | | FTT[13.1], USD[2.37] | | |
| 02754238 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02754239 | Contingent | ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.12704837], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[6.6], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.11938176], LUNA2_LOCKED[0.27855744], LUNC[25995.63], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.01007391], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[264.27], USDT[886.90211584], XMR-PERP[0], XRP-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0] | | SOL[.00996] |
| 02754245 | | BNB[1.00246676], BTC[0.00001663], FTT[56.589246], IMX[24.3], USD[0.46] | | |
| 02754247 | | HT[0] | | |
| 02754248 | | TRX[0.00078900], USDT[0] | | |
| 02754250 | | USD[25.00] | | |
| 02754256 | | ALEPH[0], ALGOBULL[0], BAO[0], BIT[0], BTC[0.00111852], DFL[0], DOGE[0], LRC[0], REN[0], SAND[0], SHIB[4061555.80530486], SLND[0], USD[0.00] | | |
| 02754259 | | BTC[0.34513441], ETH[.299943], ETHW[.299943], USD[2.73] | | |
| 02754262 | | FTT[.13770652], FTT-PERP[0], GALA-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[2.89] | | |
| 02754264 | | 0 | | |
| 02754265 | | BOBA[.084007], BOBA-PERP[0], USD[0.19] | | |
| 02754267 | | ATLAS[.00762149], BAO[1], ETH[0], KIN[1], MANA[0.00114327], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02754272 | Contingent, Disputed | ATLAS[82.8543339] | | |
| 02754273 | | TONCOIN[1972.42996], USD[0.08] | | |
| 02754279 | | NFT (307183068608614674/FTX EU - we are here! #108162)[1], NFT (370965041715114936/FTX AU - we are here! #10204)[1], NFT (379330418623021651/FTX Crypto Cup 2022 Key #5295)[1], NFT (433609632971848032/FTX EU - we are here! #108635)[1], NFT (511438977993921556/FTX AU - we are here! #31508)[1], NFT (516700134397563233/FTX AU - we are here! #10200)[1], NFT (534259040893384412/FTX EU - we are here! #108343)[1] | | |
| 02754284 | | SOL[0] | | |
| 02754285 | | USD[0.00] | | |
| 02754286 | Contingent | ATOM-PERP[0], BTC[0], DOGE[0], ENS[0], ETH[0], GALA-PERP[0], LUNA2[1.18537570], LUNA2_LOCKED[2.76587665], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], RUNE[0.20000000], SOL[0], USD[0.00], USDT[0.86009064], USTC[0.00016639] | | |
| 02754293 | | BTC[.18132683], NFT (311799338191948049/The Hill by FTX #7236)[1], NFT (374923317297604368/FTX EU - we are here! #140055)[1], NFT (398746913819493532/FTX EU - we are here! #140157)[1], NFT (440077345643050157/FTX AU - we are here! #25737)[1], NFT (478295889088672703/FTX EU - we are here! #13991)[1], NFT (524971884279920141/FTX AU - we are here! #25727)[1] | Yes | |
| 02754297 | | ETH-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[15.49], XRP-PERP[0] | | |
| 02754301 | | BTC[.02468204], LINK[99.981], LUNC-PERP[0], RNDR[397.159321], TRU[2621.35340656], USD[5300.20], USDT[2629.77215610], VGX[499] | | |
| 02754309 | | USD[0.00] | | |
| 02754310 | | BOBA[.01], USD[0.00] | | |
| 02754318 | | ETH[0.00069283], ETHW[0.00069283], USD[0.18] | | |
| 02754319 | | SOL[7.87697043] | | |
| 02754323 | | BTC[.00946349], ETH[.0220746], ETHW[.0220746], USD[0.00] | | |
| 02754326 | | BAO-PERP[0], BICO[1], RNDR-PERP[0], TRU-PERP[0], USD[0.25] | | |
| 02754329 | | USD[0.00] | | |
| 02754330 | | 0 | | |
| 02754332 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.0256307], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.62253973], LUNA2_LOCKED[3.65194256], LUNC[8.35657936], NEAR-PERP[0], NFT (325840191116434489/FTX EU - we are here! #164335)[1], NFT (352732520119074010/FTX AU - we are here! #164184)[1], NFT (366600311986374290/FTX EU - we are here! #164267)[1], NFT (556633684748235747/FTX Crypto Cup 2022 Key #954)[1], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[.000197], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 02754337 | | USDT[0] | | |
| 02754340 | | 1INCH[269.63988468], FTT[0], NFT (326469901322586344/FTX AU - we are here! #31130)[1], NFT (370110632786646530/FTX AU - we are here! #31119)[1], NFT (512655487310141128/FTX Crypto Cup 2022 Key #2104)[1], USD[2.37], USDT[0] | | |
| 02754347 | | BAO[1], BTC-PERP[0], CAL-PERP[0], DENT[1], FTT-PERP[0], USD[0.53], XPLA[5.573568] | Yes | |
| 02754351 | | BOLSONARO2022[0], TRX[.000033], USD[0.00], USDT[111.59940303] | | |
| 02754353 | | AKRO[5], ALPHA[2], ATLAS[0], AUD[0.10], AUDIO[1.01264546], BAO[3], BAT[2], BTC[0.00000318], DENT[4], FIDA[1.02577848], FRONT[3], FTM[0], FTT[0.00381458], KIN[9], MATH[3], MATIC[4.09880922], NEAR[0], RSR[3], RUNE[1.05114607], SOL[0], SXP[1.0229908], TOMO[3.1726876], TRX[8], UBXT[9] | Yes | |
| 02754354 | Contingent | ALGO[248.95269], FTM[386], KIN[1], LUNA2[0.00014300], LUNA2_LOCKED[0.00333068], LUNC[31.14], NEAR[10.098081], SHIB[5100000], USD[0.00], USDT[0] | | |
| 02754355 | Contingent | ETH[.00930294], ETHW[.00930294], GMT-PERP[0], IOTA-PERP[0], LUNA2[13.41759197], LUNA2_LOCKED[31.30771459], LUNC[.9], SOL[0.08032868], USD[2035.99] | | |
| 02754368 | | USD[0.02] | | |
| 02754369 | | TRX[.000001] | | |
| 02754370 | | ALICE[0], AVAX[.6], BTC[0.01128900], CRO[110], ETH[0.02650049], ETHW[0.02650049], FTM[41.64146579], GALA[63.55082457], GBTC[0.42411776], GODS[0], LRC[20.50063241], RAY[7.15685714], RUNE[18.75184371], RUNE[0], SAND[18.54956533], SLND[0], SOL[1.31566635], STARS[0], USD[0.60], USDT[0.00002827] | | |
| 02754374 | | AMC[1], TRX[.000001], USD[7.53], USDT[0] | | |
| 02754379 | | HT[0], TRX[0] | | |
| 02754380 | | NFT (337843823886718165/FTX EU - we are here! #53686)[1], NFT (381892132595850553/FTX EU - we are here! #53611)[1], NFT (453821710021311129/FTX EU - we are here! #53534)[1], USDT[0] | | |
| 02754388 | | BTC[0], USD[0.00], USDT[0] | | |
| 02754389 | | USD[0.00] | | |
| 02754392 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00065318], FTT[0.00432433], FTT-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RVN-PERP[0], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02754394 | | 1INCH-PERP[0], BNB[0], BNB-PERP[0], BTC-2021231[0], ETH[.00007716], ETH-20211231[0], ETH-PERP[0], ETHW[0.00007716], FTT[0], LUNC-PERP[0], TRX[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | | |
| 02754398 | | AKRO[20], ALPHA[1], ATOM[16.08949893], AUDIO[1.01071978], AVAX[5.37268207], BAO[41], BTC[.00489208], CHZ[.0019148], DENT[15], DOT[.0000767], ETH[.04233059], ETHW[.04187083], FRONT[1], FTM[2356.64198392], GALA[11987.41767066], IMX[1225.01646456], KIN[40], LINK[11.11022576], LRC[6270.42037121], MANA[2520.3681941], MATIC[165.65343213], NEAR[32.9026261], RNDR[1199.52506446], RSR[7], SAND[1955.4740051], SHIB[835.8721851], SLND[.00457541], SOL[101.67656583], SXP[1.01463405], TRX[22.84488531], UBXT[15], USD[3614.42] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02754401 | | ADA-PERP[0], ANC-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRN-PERP[0], TLM-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0] | | |
| 02754405 | | NFT (296650539275986392/FTX EU - we are here! #17134)[1], NFT (423924263220708747/FTX EU - we are here! #17325)[1], NFT (541450615894355252/FTX EU - we are here! #17242)[1], USD[0.03], USDT[0.00106617] | | |
| 02754409 | | SOL[.0011296], USD[0.00] | | |
| 02754418 | | USD[25.00] | | |
| 02754419 | Contingent, Disputed | USD[2.71] | | |
| 02754424 | | FTT[.02775728], TRX[.001997], USDT[0.00000001] | | |
| 02754430 | | USD[0.00] | | |
| 02754435 | | BNB[0], USD[0.00], USDT[0] | | |
| 02754436 | Contingent | ANC-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[25], LUNA2[.46674093], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 02754437 | | BTC-PERP[0], GMT-PERP[0], GST-PERP[0], USD[0.00] | | |
| 02754440 | | ATOM[0.00961871], BNB[0], BTC[0], FTT[0.09100191], LINK[.01480432], LINK-PERP[0], LUNC[0], MATIC[0], RVN-PERP[0], USD[2001.08], USDT[0] | Yes | |
| 02754460 | | USD[0.00] | | |
| 02754461 | | NFT (468213806868134849/FTX Crypto Cup 2022 Key #8655)[1], USDT[0.70403705] | | |
| 02754462 | | CRO[1139.09143792], USD[0.00] | | |
| 02754466 | | SGD[62.22], TRX[.000001], USD[0.01], USDT[0] | | |
| 02754467 | | AKRO[1], BAO[13], BTC[0.00588859], DENT[3], DOGE[1], ETH[0.00000036], ETHW[0.00000036], KIN[11], RSR[3], UBXT[2], USD[0.00], USDT[50.00009643] | Yes | |
| 02754471 | | BTC[0], FTT[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02754474 | | USD[0.03] | | |
| 02754479 | | FTT[26.3999612], USD[0.02], USDT[0] | | |
| 02754488 | Contingent | AVAX[0], BTC[0.00011517], BTC-PERP[0], FTT[25], LUNA2[0.00699411], LUNA2_LOCKED[0.01631959], MATIC[0], USD[1.11], USDT[0], USTC[.99005059] | | |
| 02754489 | | ATLAS[4165.92054094], BNB[0], BTC[0], CRO[40], DOT[12.38680304], ETH[0], MANA[114], SAND[66], SOL[2.09000000], TRX[0], USD[0.00], USDT[0], XRP[508.10590795] | | |
| 02754491 | | BNB[0], CRO[0], CRO-PERP[0], ETH-PERP[0], LEO[.00479041], LEOBULL[0.00009811], TRX-PERP[0], USD[0.00], USDT[0.00934718] | | |
| 02754493 | | ATOM-PERP[0], BRZ[2.43035771], USD[-0.01], USDT[0.42745772] | | |
| 02754495 | | BNB[0], ETH[.0000001], USD[0.00], USDT[0.00010279] | | |
| 02754497 | | GBP[0.00], KIN[3], STG[.02190354] | Yes | |
| 02754498 | | ATLAS[380], POLIS[17.29654], USD[0.20] | | |
| 02754504 | | BTC[.0006], USDT[.61067142] | | |
| 02754505 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00031209], ETHW-PERP[0], GMT-PERP[0], ICX-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.910412], USD[0.32], XRP[.405215], XRP-PERP[0], XTZ-PERP[0] | | |
| 02754508 | | CEL[1.2], DOT[.99982], ETH[.00299964], ETHW[.00299964], GBP[104.11], JOE[2.99964], LEO[1.99964], SHIB[1416522.66666666], USD[0.84], XRP[5] | | |
| 02754514 | | FTT[0], USD[0.00], USDT[0] | | |
| 02754523 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02754524 | | AKRO[1], STARS[.00058617], USD[0.00] | Yes | |
| 02754525 | | AVAX[0.00011921], NFT (453555947917078508/FTX EU - we are here! #184421)[1], NFT (559996819323970656/FTX EU - we are here! #187169)[1], USDT[0.39538524] | | |
| 02754536 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.49525], LUNA2[0.06888567], LUNA2_LOCKED[0.16073323], LUNC[15000], LUNC-PERP[0], PEOPLE-PERP[0], USD[357.06] | | |
| 02754540 | | USD[0.00] | | |
| 02754544 | | AVAX[0], BNB[0.00000001], ETH[0], LUNC[0], MATIC[0], SOL[0], TRX[.000006], USD[0.00], USDT[0.00000225], XRP[0], XRP-0325[0] | | |
| 02754547 | | USD[0.00] | | |
| 02754548 | | USD[0.00] | | |
| 02754550 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00300000], ZIL-PERP[0] | | |
| 02754552 | Contingent | AKRO[10], ALPHA[1], AUDIO[18.69347175], AVAX[36.19654472], BAO[12], BTC[.00874417], CHZ[1], DENT[7], ETH[.17513196], ETHW[.17513196], GALA[3960.82266445], KIN[9], LUNA2[2.00475725], LUNA2_LOCKED[4.67776692], LUNC[6.45810267], MANA[12.27531547], MATH[1], RSR[1], SAND[18.68833265], SOL[3.48924221], TOMO[1], TRX[8], UBXT[11], USD[0.00], XRP[43.58511994] | | |
| 02754560 | | TRX[.000001] | | |
| 02754563 | | ETH[.00017226], ETHW[.00017226], USD[15.07] | | |
| 02754575 | | IMX[.03596667], SOL[.00254986], TRX[.000001], USD[0.00], USDT[0.00566852] | | |
| 02754580 | | SPY-0930[0], USD[1.59], USDT[0] | | |
| 02754582 | | POLIS[87.2], TRX[.000001], USD[0.16], USDT[0] | | |
| 02754583 | | USD[0.00] | | |
| 02754588 | | USDT[0.11249323] | | |
| 02754589 | | ATLAS[520], HT[.091944], USD[0.00], USDT[0] | | |
| 02754592 | | BTC[.0082965], BTC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-27536.77], USDT[34688.92466352] | | |
| 02754595 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BIT-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[51.63688605], LUNA2_LOCKED[120.4860674], LUNC-PERP[0.00000002], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.31], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02754596 | | NFT (449053532052595193/FTX EU - we are here! #96183)[1], NFT (494297783462965742/FTX EU - we are here! #96107)[1], NFT (523980278894946285/FTX EU - we are here! #96035)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02754599 | | LRC[15.73400041] | | |
| 02754604 | | FTT[0], GST-PERP[0], USD[0.00], USDT[0] | | |
| 02754606 | | FTM[44], USD[0.99] | | |
| 02754617 | | NFT[289093777510202859/FTX EU - we are here! #239928][1], NFT[330443479366907864/FTX EU - we are here! #239910][1], NFT[403434455659253981/FTX AU - we are here! #17287][1], NFT[440508899000315250/FTX AU - we are here! #31050][1], NFT[557867408118873658/FTX EU - we are here! #239851][1] | | |
| 02754620 | | USD[25.00] | | |
| 02754621 | | ATLAS[2858.40500344], USDT[0] | | |
| 02754628 | | USD[25.00] | | |
| 02754631 | | BNB[0], BTC[0], ETH[0], ETHW[15.48378933], FTM[4585.90164228], FTT[466.3677295], LTC[23.01923836], SHIB[142100500], TRX[0.000002], USD[0.00], USDT[0] | | |
| 02754634 | | USDT[0.00000001] | | |
| 02754637 | | NFT[462594025659586075/FTX EU - we are here! #153860][1], NFT[495709642496159492/FTX EU - we are here! #153960][1], NFT[573202351600709923/FTX EU - we are here! #153593][1] | | |
| 02754638 | Contingent | FTT[17.89516127], SRM[111.75102089], SRM_LOCKED[.68525715], USD[0.00] | | |
| 02754642 | | KIN[28637326.7], USD[1.28] | | |
| 02754645 | | AVAX[2.799468], USD[0.00], USDT[0] | | |
| 02754646 | | USD[1.03], USDT[0] | | |
| 02754647 | | USD[0.00], USDT[.44405223] | | |
| 02754652 | | NFT[477412484886647855/FTX EU - we are here! #114007][1], NFT[487879715790912221/FTX EU - we are here! #115020][1], NFT[533773803534075888/FTX EU - we are here! #113678][1] | | |
| 02754653 | | AKRO[1], KIN[3], USDT[0.00000236] | Yes | |
| 02754660 | | BTC[.00006379], ETH[.07798518], SOL[0], USD[356.63] | | |
| 02754669 | | ALGO[1.12104120], BTC[0], FTT[.03230706], USD[0.00] | | |
| 02754674 | | USD[0.00] | | |
| 02754690 | Contingent | ATLAS[409.9676], BRZ[105.60959807], BTC[0.04149102], CRO[299.948502], ETH[0.66296500], ETHW[0], FTT[.0978778], FTT-PERP[0], LUNA2[0.41320660], LUNA2_LOCKED[0.96414874], POLIS[126.84699687], SOL[13.63724225], TRX[49.991], USD[0.00], USDT[.206125] | | |
| 02754695 | | USD[0.00], XRP[4508.56924396] | | |
| 02754697 | | APE[223.1], AUD[0.00], BTC[0.00005360], LINK[6.92993098], SOL[.0061471], SOL-PERP[0], USD[613.17], USDT[-315.30804780], USDTBEAR[.57033] | | |
| 02754698 | | IMX[140.573286], USD[0.10] | | |
| 02754700 | Contingent | 1INCH[333.66092917], ATLAS[9.9982], AUDIO[117.9664318], BNB[0], BRZ[5.02193712], BTC[0.03054486], CHZ[1399.752698], CRO[739.772894], ETH[0], FTM[264.81185151], FTT[16.19712828], LUNA2[0.00011522], LUNA2_LOCKED[0.00026886], LUNC[25.09078288], SRM[15.23670245], SRM_LOCKED[.18205795], TRX[0], UNI[0], USD[1.70] | | 1INCH[333.57408], BTC[.030482], FTM[264.540853], USD[1.58] |
| 02754701 | | CRO[3119.4288216], FTT[0], USD[0.94], USDT[0.00000001] | | |
| 02754707 | | USD[99107.20] | | USD[7.17] |
| 02754713 | | NFT[299807775985085440/FTX EU - we are here! #217537][1], NFT[404449644683161145/FTX EU - we are here! #217513][1], NFT[497944708886002234/FTX EU - we are here! #217558][1] | | |
| 02754716 | | 0 | | |
| 02754725 | | AKRO[1], ATLAS[146.02044115], BAO[1], KIN[2], POLIS[17.17841012], SRM[7.608938], TRX[.000001], USDT[0.00000007] | | |
| 02754729 | | USD[0.05] | | |
| 02754733 | Contingent | LUNA2[0.01131151], LUNA2_LOCKED[0.02639353], LUNC[2465.64902867], USD[0.00], XRP[0.30965073] | Yes | |
| 02754737 | | ETH[0], USDT[0.00006273] | | |
| 02754755 | | BNB[1.4097758], ETH[.00098043], ETHW[.00098043], FTT[0.00164662], SOL[2.99962], USD[2.30] | | |
| 02754757 | | USDT[8.88] | | |
| 02754762 | | TRX[10] | | |
| 02754766 | | AKRO[1], ALPHA[1], AUD[0.00], AUDIO[1.02370595], BTC[.08479912], ETH[.68084631], ETHW[.68056019], FIDA[11.33034167], SOL[6.82149919], TRX[64.38879541] | Yes | |
| 02754768 | | BRZ[170.20278072], BTC[.00072001], ENS[9.1068458], GALA[31.23300338], USD[0.00654418] | | |
| 02754773 | | ETH[0] | | |
| 02754778 | | USDT[21] | | |
| 02754778 | | AXS[1.99962], BIT[1.99962], CAKE-PERP[5], CRO[409.9316], DOGE[299.943], ETH[.02899449], ETHW[.02899449], MANA[95.98385], REAL[4.99905], USD[-43.16] | | |
| 02754780 | | TRX[.7], USDT[0.79836253], XRP[0.13161400] | | |
| 02754781 | | BTC[.0000037], FTT[15.74715601], USD[0.00], USDT[0] | | |
| 02754783 | | USD[0.01] | | |
| 02754784 | | AUD[0.09], BTC[.00000021], LTC[.00000125], USD[0.00] | Yes | |
| 02754785 | | BAO[3], DENT[2], ETH[0.32006740], FTT[17.25085312], KIN[1], MATIC[.83023847], NFT[320143377800490291/FTX EU - we are here! #146368][1], NFT[344743137075934079/FTX EU - we are here! #145744][1], NFT[380089086386927182/FTX EU - we are here! #145919][1], SOL[.14576109], UBXT[1], USD[118.13], USDT[0.00000002] | Yes | |
| 02754786 | | FTT[0.00639246] | | |
| 02754787 | | NFT[467447661877011145/FTX Crypto Cup 2022 Key #8350][1], NFT[533035448676650672/The Hill by FTX #28980][1], USD[0.00], USDT[.12435] | | |
| 02754789 | | ALICE-PERP[0], AVAX-PERP[0], FIL-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[.605], YFII-PERP[0] | | |
| 02754795 | | ETH[0], USD[0.01], XRP[0] | | |
| 02754797 | | BNB[0], TRX[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02754799 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[0], ETH[0], FLM-PERP[0], GMT-PERP[0], KSM-PERP[0], LRC[23995768], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0.09999999], USD[2.96], USDT[0.00000005], XRP-PERP[0] | | |
| 02754802 | | TRX[.800001], USDT[0] | | |
| 02754811 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00080794], EUR[0.00], FTM[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[5.93], USDT[0.07006161], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02754816 | | DOGE[59], USD[0.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02754820 | Contingent | AR-PERP[0], AXS[0.93751421], BAO[1], BNB[0], BTC-PERP[0], EUR[0.00], FTT[6.64466633], LUNA[20.31584542], LUNA2_LOCKED[0.73697265], LUNC[1.01746093], MANA[27.01925102], SOL[4.59931860], SOL-PERP[0], SRM[44.04655352], SRM_LOCKED[1.7420457], TRX[293.52324148], USD[0.00] | | |
| 02754822 | | AKRO[3], ATLAS[.90909089], BAO[1], CAD[0.84], DENT[1], KIN[2], MBS[.02697852], RSR[2], SECO[0], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02754824 | Contingent | AVAX-PERP[0], BTC-PERP[0], LUNA2[0.00030923], LUNA2_LOCKED[0.00072155], LUNC[67.3372035], MANA[.41195], MANA-PERP[0], USD[0.00] | | |
| 02754826 | | BTC[.00013068], ETHW[0], NFT (289967536584069325/Singapore Ticket Stub #1564)[1], NFT (293474509115083021/Monza Ticket Stub #1508)[1], NFT (296157837398848766/FTX EU - we are here! #100304)[1], NFT (299441960761525247/FTX AU - we are here! #24667)[1], NFT (315882290007937829/The Hill by FTX #3156)[1], NFT (325059659276745195/FTX AU - we are here! #1823)[1], NFT (331429241475508000/Montreal Ticket Stub #1485)[1], NFT (349696894567770288/France Ticket Stub #1902)[1], NFT (367324122934085228/FTX AU - we are here! #1945)[1], NFT (400931370785286348/Belgium Ticket Stub #1781)[1], NFT (425966859422967070/Baku Ticket Stub #2335)[1], NFT (429577727581864492/FTX AU - we are here! #99663)[1], NFT (442056073786671812/FTX EU - we are here! #100505)[1], NFT (497871355849533647/Hungary Ticket Stub #1958)[1], NFT (554084051831246227/FTX Crypto Cup 2022 Key #9578)[1], NFT (555633148013051746/Mexico Ticket Stub #1385)[1], USD[0.00], USDT[0] | Yes | |
| 02754827 | | 1INCH-0325[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.003], ETHW[.003], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], SHIB-PERP[0], USDI-13.75], USDT[20.38414468] | | |
| 02754830 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[-88.79], USDT[99.23056948] | | |
| 02754832 | | BTC[.00020277], USDT[0.00005486] | | |
| 02754834 | | ATLAS[14812.26436321], FTT[0], USD[0.00], USDT[.004621] | | |
| 02754836 | | NFT[0] | | |
| 02754850 | | NFT (291640252764023551/FTX AU - we are here! #25300)[1], NFT (405685950469411709/FTX AU - we are here! #25294)[1] | Yes | |
| 02754852 | | BAO[1], GST-PERP[0], SOL[.00043338], USD[1392.06], USDT[10078.08073996] | Yes | |
| 02754854 | | BTC[.00001014], ETH[.0068964], ETHW[.0008964], LTC[.00337305], TRX[.634925], USDT[0] | | |
| 02754855 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[125], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02754856 | | SHIB[370836.66140875], USDT[0.00010890] | | |
| 02754858 | | BNB[.00187819], USDT[1.78666484] | | |
| 02754868 | | USD[10.68] | | |
| 02754870 | | BOBA[89.69504911] | | |
| 02754876 | | USDT[0.06389551] | | |
| 02754880 | | IMX[71.65550233], LTC[.77932837], SGD[0.00] | | |
| 02754882 | | IMX[.00000001] | | |
| 02754885 | | FTT[0] | | |
| 02754887 | | USDT[0] | | |
| 02754888 | | APE[0], AUD[0.00], BTC[0], CHZ[0], ETH[0], LUNC[0], SOL[0], UBXT[1], USD[0.00], USDT[0.00000016] | Yes | |
| 02754896 | | BULL[.0398], FTT[44.64734396], SOL[11.13744398], USD[0.00] | | |
| 02754898 | | USDT[31] | | |
| 02754899 | | AAVE[0], COMP[0], RSR[0], USD[4.61], USDT[0.00000001], ZRX[0] | | |
| 02754902 | | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], FXS[.02565064], FXS-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[63.37], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02754903 | | ETH[0.00068946], ETHW[0.00068946], FTT[.0449], USD[0.02] | | |
| 02754909 | | TRX[.7], USD[0.01], USDT[0] | | |
| 02754927 | | FTT[0] | | |
| 02754931 | | BTC[0], USD[0.00], USDT[.72405233] | | |
| 02754932 | | TRX[.000783], USDT[0] | | |
| 02754935 | | USDT[4.40947789] | | |
| 02754937 | | NFT (337781374588924003/FTX EU - we are here! #506)[1], NFT (509254185337283891/FTX EU - we are here! #663)[1], NFT (557686313354281243/FTX EU - we are here! #602)[1] | | |
| 02754940 | Contingent, Disputed | DENT[1], RSR[1], UBXT[1], USD[0.00] | | |
| 02754945 | | MATH[2981.1332], TONCOIN[.00005424], USD[9.62], USDT[0.00083720] | | |
| 02754946 | | AKRO[1], BAO[13], BNB[0], BTC[0.00000007], CRO[0.00452434], DENT[1], ETH[0], KIN[14], LTC[.00890951], TRX[1], UBXT[1], USDT[0.00419188] | Yes | |
| 02754947 | | TRX[.000004] | | |
| 02754959 | | BIT[35.09194005], BNB[.00000001], GOG[26.56145098] | | |
| 02754964 | | ADA-0325[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[1.13], XRP-PERP[0], YFI-20211231[0], ZEC-PERP[0] | | |
| 02754965 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02754975 | | ATLAS[979.02393701], NFT (53248844920725574/The Hill by FTX #17112)[1], USDT[2.89063776] | Yes | |
| 02754978 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[4.3899056], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.68], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02754980 | | AUD[0.00], BTC[.00843907], ETH[.21171703], ETHW[.21171703], USDT[362.41292570] | | |
| 02754983 | | SAND-PERP[0], USD[0.00] | | |
| 02754983 | | FTT[0] | | |
| 02754984 | | BNB[.24], BTC[.0025], COMP[.41696877], DOGE[524], DOGE-PERP[0], ETH[.017], ETHW[.017], LINK[4.2], LINK-PERP[0], USD[0.00], USDT[2.60622266] | | |
| 02754985 | | USD[0.75], USDT[0] | | |
| 02754986 | | APE[0], APE-PERP[0], AVAX-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[0.00399096], ETH-PERP[0], ETHW[0.05399096], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND[.00096281], USD[1.46] | | |
| 02754994 | | FTT[12.3975644], IMX[79.69642], SOL[1.17666035], USD[1.11] | | |

Amended Schedule F-1 Nonpriority Claims of Customer Nature

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02755001 | Contingent | ADA-PERP[0], ATLAS[18639.974], BULL[0], FTT[0.02220287], LUNA2[2.72701147], LUNA2_LOCKED[6.36302677], MANA-PERP[0], POLIS[204.3], POLIS-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 02755003 | | LTC[0] | | |
| 02755013 | | ENJ-PERP[0], ICX-PERP[0], SHIB-PERP[0], USD[0.02] | | |
| 02755016 | | USDT[0.05048435] | | |
| 02755017 | | FTT[0] | | |
| 02755018 | | BTC[.07092712], PAXG[.85441756], USD[934.43] | Yes | |
| 02755019 | | BTC[0.07330164], BTC-PERP[0], ETH[.24715964], ETH-PERP[0], FTT[1000.30785], FTT-PERP[0], SOL-PERP[0], TRX[.000432], USD[2902.09], USDT[0.00344411], USDT-PERP[0] | | |
| 02755020 | Contingent | APE[0], BTC[0.00003529], BTC-PERP[0], DOT[0.02789196], ETH-PERP[0], FTT[0], LUNA2[0.18329285], LUNA2_LOCKED[0.42768333], LUNC-PERP[0], POLIS[0.07645670], RUNE[0], SOL[.009418], SOL-PERP[0], SRM[.06801192], SRM_LOCKED[.85409771], TRX[.000255], TRX-1230[0], USD[0.63], USDT[49.62638862], USTC[0], XRP[0], XRP-PERP[0] | | |
| 02755024 | | BNB[0], ETH[0], USDT[0.00000001] | | |
| 02755030 | | USDT[3.70710405] | | |
| 02755037 | | CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.13], USDT[1.46] | | |
| 02755044 | | BF_POINT[100], GBP[0.00], USD[0.00] | Yes | |
| 02755054 | | BRZ[4.35803332], BTC[0.00490000], SOL[2.72449004], USDT[0.22218353] | | |
| 02755055 | | FTT[0] | | |
| 02755057 | | TRX[.000001], USD[1.93] | | |
| 02755062 | | ETH[0.00100373], HKD[0.00], USD[0.00] | | |
| 02755067 | Contingent | BIT-PERP[0], LUNA2[0.03321657], LUNA2_LOCKED[0.07750535], LUNC[7232.98], USD[2.47], USDT[0.00015807] | | |
| 02755070 | Contingent | AVAX[38.19546], BTC[.62679348], DOT[229.26016], ETH[6.804426], ETHW[6.804426], FTM[3105.53135696], LUNA2[0.35231131], LUNA2_LOCKED[0.82205972], LUNC[76716.53], LUNC-PERP[0], MATIC[2749.45], SOL[75.63572119], USD[2509.91] | | FTM[3086.4142] |
| 02755071 | | BTC[.00005924], TRX[.000001] | | |
| 02755073 | Contingent, Disputed | USD[0.04] | | |
| 02755077 | | SOL[1.02], USD[0.80] | | |
| 02755081 | | BTC[.00000001], USDT[0] | | |
| 02755082 | | USD[0.71] | | |
| 02755091 | | CRV[0], FIDA[0], FTT[25], SOL[0], SOS[0], SPELL-PERP[0], USD[4.25] | | |
| 02755093 | | USD[3928.28] | | |
| 02755095 | | FTT[0] | | |
| 02755097 | | USD[2.81] | | |
| 02755103 | | BTC[.05123373], EUR[0.00], USD[10002.00] | | |
| 02755112 | | AKRO[1], ATLAS[3306.02777991], BNB[.00011237], CAD[0.00], DENT[1], SOS[78980321.11204055], UBXT[1], USD[0.00] | Yes | |
| 02755115 | | BNB[.00981158], SOL[.81896798], USD[1.39] | | |
| 02755119 | | BNB[0], ETH[0], LTC[0], USD[0.00], USDT[0.00390093], XLM-PERP[0] | | |
| 02755120 | | BOBA[.6104364], USD[0.43] | | |
| 02755121 | | BCH[0.00971485], BNB[0], BTC[0], FTM[0], NFT (289452215679115663/FTX EU - we are here! #127625)[1], NFT (326442812639337945/FTX EU - we are here! #128398)[1], NFT (411059298583768192/FTX EU - we are here! #127724)[1], NFT (458981439092688938/FTX AU - we are here! #51968)[1], NFT (509190067200840173/The Hill by FTX #10097)[1], NFT (521880403216457972/FTX AU - we are here! #20363)[1], NFT (545191707165270105/Netherlands Ticket Stub #1363)[1], USD[0.00], USDT[181.71132822], USTC[0] | Yes | |
| 02755122 | | TRX[.000001], USD[0.00] | | |
| 02755124 | | AUD[83.67], ETH-PERP[.068], USD[-106.03] | | |
| 02755126 | Contingent | BOBA[.0052], IMX[.099962], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], MBS[.175707], NFT (305559178549476590/FTX EU - we are here! #39196)[1], NFT (306890080050355773/FTX EU - we are here! #39114)[1], NFT (342637324658074065/FTX EU - we are here! #38632)[1], NFT (447533412712195186/FTX AU - we are here! #34306)[1], NFT (501919298094333078/FTX AU - we are here! #34277)[1], TRX[.327667], USD[0.00], USDT[0.51733232], USTC[5], XPLA[2] | | |
| 02755127 | | FTT[0] | | |
| 02755129 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNTX-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT[0], DOT-0624[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0624[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 02755131 | Contingent | BTC[.01539662], CRO-PERP[0], ETH[.1089782], ETHW[.1089782], LUNA2[1.34934341], LUNA2_LOCKED[3.14846797], LUNC[293822.37], USD[0.00] | | |
| 02755136 | | BOBA[773.4646205] | | |
| 02755140 | | MATIC[33.04589496], USD[0.00], USDT[0.00000002] | | |
| 02755146 | Contingent | AAVE[0.00002852], SRM[1.02109386], SRM_LOCKED[.01789858], USD[3.99], USDT[-5.65313431], XRP[20.93520844] | | AAVE[0.00002796] |
| 02755147 | | USD[0.00], USDT[0] | | |
| 02755150 | | TRX[.000002], USD[44.99], USDT[0] | | |
| 02755154 | | BNB[.00000001] | | |
| 02755159 | | FTT[0] | | |
| 02755160 | | NFT (359673381224830379/FTX EU - we are here! #277031)[1], NFT (436663295599503618/FTX EU - we are here! #277033)[1], NFT (475714263591385302/FTX EU - we are here! #277021)[1] | | |
| 02755164 | | FTT[0], OXY[14.99715], RNDR-PERP[0], SHIB[0], SUSHIBEAR[9982900], USD[0.09], USDT[2.00000001], XRP[35.03849817] | | |
| 02755167 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[-0.07], USDT[5.251655], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02755178 | | GALFAN[0], MANA[0], SAND[0], TRX[.000001], USD[0.00], USDT[0.00000015] | | |
| 02755179 | | USDT[0] | | |
| 02755181 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02755186 | | ATLAS[3589.282], USD[1.11], USDT[0.0074545], XRP[.313089] | | |
| 02755193 | | USD[0.40] | | |
| 02755196 | | FTT[0] | | |
| 02755199 | | FTT[25.09563], TRX[.000001], USDT[0.00000001] | | |
| 02755207 | | USD[0.26] | | |
| 02755219 | | NFT (302915174561297137/FTX EU - we are here! #157310)[1], NFT (339811314105792639/FTX EU - we are here! #157597)[1], NFT (411691335356605913/FTX EU - we are here! #157555)[1], NFT (566093006370546271/The Hill by FTX #23944)[1] | | |
| 02755223 | | USD[0.00] | | |
| 02755228 | | NFT (481163853946682651/Mystery Box)[1], SOL[.00565736], USD[220.39], USDT[1462.05486368] | | |
| 02755229 | | AKRO[1], DENT[1], ETH[.27018173], ETHW[.27005329], FB[.44021467], GME[2.3785216], KIN[4], NFLX[.26499145], NVDA[.37138592], TSLA[.40833486], UBXT[1], USD[32.35] | Yes | |
| 02755231 | | FTT[0] | | |
| 02755232 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[-1.00485992], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[-0.00202000], BNB-PERP[0], BTC[0], BTC-MOVE-0617[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.007238], EUR[0.00], FTT[.000002], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOS-PERP[0], TLM-PERP[0], TRX[.000231], TRX-PERP[0], UNI-PERP[0], USD[4.57], USDT[2.28300683], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02755235 | Contingent | BTC[0.00009918], ETH[.58886662], ETHW[.58886662], LUNA2[6.29205023], LUNA2_LOCKED[14.68145055], LUNC[1032197.7896166], RUNE[.0981], SOL[10], USD[149.13] | | |
| 02755246 | | USDT[0.00000301] | | |
| 02755248 | | NFT (305257160183164634/FTX AU - we are here! #60105)[1], NFT (311527068971993553/FTX EU - we are here! #243414)[1], NFT (371395618531974625/The Hill by FTX #5710)[1], NFT (396812685923380655/FTX Crypto Cup 2022 Key #2743)[1], NFT (397755750442868069/FTX AU - we are here! #12605)[1], NFT (438420267794470147/FTX AU - we are here! #12805)[1], NFT (439779814429817225/FTX EU - we are here! #243477)[1], NFT (548645965364036644/FTX EU - we are here! #243433)[1] | | |
| 02755252 | | XRP[20.205776] | | |
| 02755257 | Contingent | AVAX[0.68936980], BTC[.0389], LUNA2[15.14236373], LUNA2_LOCKED[35.3128203], LUNC[100001.72177989], LUNC-PERP[0], USD[464.58], USDT[0.00000116] | | |
| 02755258 | | BNB[0] | | |
| 02755260 | | SHIB-PERP[0], SOL[.99], USD[6.95], USDT[0] | | |
| 02755261 | | APE-PERP[0], AVAX[.00000347], DYDX-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[5.89], USDT[0] | | |
| 02755262 | | ETCBULL[.0878691], IMX[.097226], USD[0.04] | | |
| 02755267 | | BTC[0], USDT[0.0007928] | | |
| 02755268 | Contingent | BTC[0.00005041], LUNA2[0.66148017], LUNA2_LOCKED[1.54345373], LUNC[144038.7], SOL[0.00035232], SRM[6.09184321], SRM_LOCKED[.10767377], TRX[.000777], USD[0.00], USDT[3.36061533] | | BTC[.00004989] |
| 02755270 | | FTT[0] | | |
| 02755273 | Contingent | BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0], USD[32.58], USDT[0], USTC[0] | | USD[31.56] |
| 02755275 | | ADA-PERP[0], AGLD-PERP[0], ENS-PERP[0], GALA-PERP[0], HUM-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00596903], XRP-PERP[0], ZEC-PERP[0] | | |
| 02755277 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02755287 | | APT[0], BNB[0], BTC[0], ETH[0], FTT[0], LTC[0.00010000], MATIC[0], TRX[0], USDT[0.00000045] | | |
| 02755289 | | BTC[.0000268] | Yes | |
| 02755295 | | TRX[.000001], USDT[101] | | |
| 02755299 | | USDT[0] | | |
| 02755300 | | ETH[0], PTU[.9978], USD[0.00], USDT[0] | | |
| 02755302 | | XRP[0] | | |
| 02755303 | | ETH[0.00095991], ETHW[0.00095991], LUNC-PERP[0], NFT (307201654184483321/FTX Crypto Cup 2022 Key #2572)[1], NFT (328804014800459288/FTX AU - we are here! #67769)[1], TRX[0.32942653], USDI[-0.08], USDT[0.00000001], USTC-PERP[0], XPLA[.0699] | | |
| 02755308 | | HT[0] | | |
| 02755320 | | FTT[0] | | |
| 02755333 | | AURY[0], AVAX[0], BTC-PERP[0], ETH-PERP[0], FTT[0.21119898], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 02755336 | | ATLAS[429.914], POLIS[26.19476], USD[0.47] | | |
| 02755338 | | FTT[.1], USD[4.28], USDT[0] | | |
| 02755342 | | SOL[.00000001], USD[0.00] | | |
| 02755349 | | USD[0.00] | | |
| 02755351 | | LTC[0], TRX[.000004] | | |
| 02755352 | | AVAX[0.28507404], CRV[4.85974364], LTC[.4993279], SHIB[1596790.06753613], TRX[0] | | |
| 02755356 | Contingent | DOT[36.52527510], LTC[4.81906702], LUNA2[6.60078428], LUNA2_LOCKED[15.40182999], LUNC[.6745142], MANA[37.99278], SAND[21.99582], SOL[8.55741196], USD[687.71] | | |
| 02755361 | | LTC[.00504324], USD[0.20] | | |
| 02755366 | | FTT[0] | | |
| 02755368 | | USD[0.89] | | |
| 02755371 | | ATLAS[149.84], USD[0.00], USDT[0] | | |
| 02755372 | | USDT[.32581] | | |
| 02755373 | | ETH[0], FTM[0.0000001], MATIC[0], USD[0.01], USDT[0.00002047] | | |
| 02755374 | | BTC[0.00201405], ETH[0.01131947], ETHW[0.01125816] | | BTC[.001999], ETH[.011193] |
| 02755379 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02755380 | | GOD3[.066132], IMX[.004], USD[0.52] | | |
| 02755382 | | USDT[0] | | |
| 02755388 | | ATLAS[154.84129237], UBXT[1], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02755404 | | USD[25.00] | | |
| 02755405 | | GST[.09098367], NFT (354111995410284649/FTX AU - we are here! #37071)[1], NFT (371569981378186781/FTX AU - we are here! #37016)[1], NFT (503275920756099944/FTX EU - we are here! #22084)[1], NFT (513909832065400707/FTX EU - we are here! #21014)[1], NFT (562328822911527547/FTX EU - we are here! #21895)[1], SOL[.008], TONCOIN[.02], USD[0.02] | | |
| 02755409 | | BNB[0] | | |
| 02755410 | | SOL[.00000001], USD[0.00] | | |
| 02755411 | | FTT[0.00141448], NFT (385752082041200206/FTX EU - we are here! #273677)[1], NFT (411516628040430496/FTX EU - we are here! #273533)[1], NFT (427757567330043179/FTX EU - we are here! #273692)[1], USD[0.00], USDT[0.00] | Yes | |
| 02755412 | Contingent, Disputed | ETH[.000998], ETHW[.000998], GENE[.00832143], TRX[.691349], USD[2.72], USDT[0.98845334] | | |
| 02755413 | | BTC-0325[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], GALA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-0325[0], REEF-PERP[0], SHIB-PERP[0], SOS-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[8.29], VET-PERP[0] | | |
| 02755415 | | USDT[0] | | |
| 02755418 | | CRO[32.02678038] | | |
| 02755423 | Contingent | AVAX[.00000001], BNB[0], BTC[0], ETH[0.48993501], FTT[0], LUNA2[5.17027014], LUNA2_LOCKED[12.06396368], SOL[0], USD[0.00], USDT[0.00000563] | | |
| 02755425 | | 0 | | |
| 02755437 | | TRX[.000001] | | |
| 02755440 | | BTC-PERP[0], ETHW[67.951], LUNC-PERP[0], TRX[.100109], USD[2.52], USDT[0.00285511] | | |
| 02755443 | | BNB[0], BTC[0], ETH[0.00000852], ETHW[0.00000852], EUR[0.00], USDT[0.00000484] | | |
| 02755447 | | BNB[0.00136406], TRX[.000001], USD[0.00], USDT[0] | | |
| 02755451 | Contingent | FTT[.00000001], SRM[.01063498], SRM_LOCKED[.23330451], USDT[0] | Yes | |
| 02755453 | | AUD[0.00], FTT[25.06865397], USD[0.00] | | |
| 02755454 | | AKRO[1], BAT[1.01182619], ETH[1.0765903], ETHW[1.07679042], KIN[1], TRX[1], USD[0.09], USDT[0.00000001] | Yes | |
| 02755460 | | USD[1.54] | | |
| 02755464 | | DFL[9.948], NFT (321989378221651018/FTX AU - we are here! #49507)[1], NFT (439657790615073053/FTX AU - we are here! #49487)[1], USD[0.06] | | |
| 02755465 | | BAO[1], ETH[0], KIN[2], RSR[2], TRX[4], USDT[0.00000887] | | |
| 02755467 | | USD[0.01], USDT[9.55876972] | | |
| 02755475 | | BOBA[110.079081], USD[0.91], XRP[.081463] | | |
| 02755476 | | AUD[0.02], BAO[5], BTC[.00054257], CRO[40.43449746], DOGE[32.9095369], ENS[.40058884], ETH[.00890864], ETHW[.00879912], IMX[2.19712853], KIN[4], SHIB[819566.30076068], SRM[3.08358844], TSLA[.0375675], USDT[7.82809535] | Yes | |
| 02755478 | | EUR[0.00], USDT[.77983157] | | |
| 02755483 | | USDT[0] | | |
| 02755491 | Contingent | APT[-2.52247799], DAI[.076792], ETH[.00058916], ETHW[0.00058915], HT[.09980757], HT-PERP[0], LUNA2[0.25911698], LUNA2_LOCKED[0.60460630], LUNC[56423.27], LUNC-PERP[0], MATIC[40], TRX[.000113], USD[4.75], USDT[60.00115122] | | |
| 02755493 | | USD[0.00] | | |
| 02755495 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[3839.232], ATOM-PERP[0], BOBA[53.89568], BOBA-PERP[0], BTC[0.04584076], BTC-PERP[0], BTT[7000000], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[2.1], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA[109.978], GARI[31.9636], GRT-PERP[0], HNT[.9998], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JOE[10], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC[6.9986], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR[12.89862], NEAR-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR[.09388], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL[.05741447], SOL-PERP[0], SUSHI-PERP[0], TRX[.800135], USD[11.44], USDT[0], XRP-PERP[0] | | |
| 02755497 | | IMX[182.30604], USD[0.54] | | |
| 02755498 | | BTC[.7598556], ETH[5.498955], ETHW[5.498955], USD[2029.17] | | |
| 02755499 | | NFT (351046376027676334/FTX AU - we are here! #21431)[1], NFT (365664760113325562/FTX EU - we are here! #136861)[1], NFT (368025078846736433/FTX EU - we are here! #136528)[1], NFT (428822245780126906/FTX EU - we are here! #136107)[1], USDT[0.00000046] | | |
| 02755502 | | USDT[0] | | |
| 02755507 | | AAVE[50.75213007], AVAX[0], BAT[8998.29], BTC[0.50692719], DOT[0], ETH[17.61691634], ETHW[17.61691634], FTM[3332.093391], GALA[15239.5706], GRT[8041.16221754], HNT[337.590614], LTC[72.03168092], MANA[2299.563], MATIC[5009.64121311], SAND[4439.734], SOL[306.26812528], UNI[351.10615712], USD[0.00], USDT[0.00224525] | | BTC[.503586], FTM[3300], GRT[7998.48], LTC[71.560224], MATIC[4878.726823], SOL[1.003629] |
| 02755508 | | BTC[0.00001046] | | |
| 02755512 | | TRX[.990517], USDT[3.14417739] | | |
| 02755514 | | FTT[.098347], HNT[.0990785], USD[0.00] | | |
| 02755515 | | USDT[.50536457] | | |
| 02755520 | | TRX[67.60179415], USD[5.00] | | |
| 02755522 | | FTT[2.01586826], SOL[0.75985760], USDT[0.00000111] | | |
| 02755524 | | USDT[0.04502196] | | |
| 02755525 | | ATLAS[16.69505753], USD[70.00] | | |
| 02755529 | Contingent | APT[.40366423], ETH[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], SOL[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02755530 | Contingent | BNB[.001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008285], NFT (379066633644714944/FTX EU - we are here! #27704)[1], NFT (383818568286987522/FTX Crypto Cup 2022 Key #2995)[1], NFT (412694230884108818/FTX AU - we are here! #37203)[1], NFT (417888754097036177/The Hill by FTX #6307)[1], NFT (449300574530451793/FTX EU - we are here! #27874)[1], NFT (521159818466067020/FTX EU - we are here! #27832)[1], NFT (535498571268333140/FTX AU - we are here! #37183)[1], SOL[0.08659816], SPELL-PERP[0], USD[2.87], USDT[0] | | |
| 02755531 | | USDT[0] | | |
| 02755532 | | ADA-PERP[0], ATLAS[1000], BICO[5], FTM[.98], FTM-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[0.20930200], TRX-PERP[0], USD[0.14], USDT[0.00142662] | | |
| 02755533 | | USDT[0] | | |
| 02755537 | | BNB[0], USD[0.00], XRP[.05825683] | | |
| 02755551 | | AKRO[0], ATLAS[0], BAO[0], BAT[0], BICO[0], BTC[0], CRO[0], DFL[0], ETH[0], EUR[0.00], GALA[0], GENE[0], MANA[0.00695946], MATIC[0], SAND[0], SHIB[0], SOL[0], SRM[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 02755553 | | HT-PERP[0], NFT (403630317499659508/FTX Crypto Cup 2022 Key #16237)[1], NFT (573557661816299305/The Hill by FTX #20032)[1], USD[0.00] | | |
| 02755555 | | CRO[469.9962], FTT[1.5], IMX[3.399924], OKB[1], USD[0.21] | | |
| 02755565 | | ATLAS-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], RUNE-PERP[0], USD[39.35] | | |
| 02755566 | | AKRO[1], BAO[2], DENT[1], KIN[4], TRX[.00007], USD[0.00], USDT[0] | Yes | |

Amended Schedule F-41 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02755567 | | BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], SOL-PERP[0], USD[-0.20], USDT[11.29249853] | | |
| 02755568 | | BIT[140.48877820], BTC[0.00325284], FTT[2.63840928], NFT (308369500113784154/Belgium Ticket Stub #208)[1], NFT (31543326902613382/8Netherlands Ticket Stub #86)[1], NFT (323205535796525367/Montreal Ticket Stub #209)[1], NFT (350197256192683436/The Hill by FTX #1844)[1], NFT (368307887861540511/FTX Crypto Cup 2022 Key #1233)[1], NFT (374840367482679286/Silverstone Ticket Stub #488)[1], NFT (392222747536289592/FTX EU - we are here! #273295)[1], NFT (411051657290803099/Japan Ticket Stub #323)[1], NFT (415189915767505265/FTX AU - we are here! #30929)[1], NFT (433240270346338950/Hungary Ticket Stub #1661)[1], NFT (442407662353761843/FTX EU - we are here! #273286)[1], NFT (451486718193777429/FTX EU - we are here! #273301)[1], NFT (476790937247693562/FTX AU - we are here! #1396)[1], NFT (505981778526960570/Monaco Ticket Stub #100)[1], NFT (535990645008816372/Singapore Ticket Stub #284)[1], NFT (538311467998933527/Baku Ticket Stub #1180)[1], NFT (549853446665569483/Austria Ticket Stub #30)[1], NFT (553811602929504674/Austin Ticket Stub #1189)[1], USD[0.01], USDT[.00248957] | Yes | |
| 02755574 | | BTC[.00104832] | | |
| 02755576 | | USD[25.00] | | |
| 02755578 | | FTT[0], USD[0.00] | | |
| 02755583 | | ATLAS[0], XRP[0] | | |
| 02755588 | | SLP-PERP[0], TRX[.000001], USD[0.01] | | |
| 02755591 | | 1INCH[406.54742], ENJ[422.58352], MATIC[649.1773], SNX[150.09644], SPELL[111397.381], TRX[.000001], USD[-3351.84], USDT[5546.15927531] | | |
| 02755593 | Contingent | BTC-PERP[0], LUNA2[0.00001005], LUNA2_LOCKED[0.00002347], LUNC[2.1903589], USD[0.00] | | |
| 02755594 | | USD[0.00] | | |
| 02755601 | | BTC[.000966], ETH[.0109007], ETH-PERP[0], ETHW[.0109007], MTA-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02755603 | | BTC[.00020206], USD[15.96] | Yes | |
| 02755609 | | BTC[0.00035935], MATIC[29.9943] | | |
| 02755615 | | MBS[.00675], USD[0.00] | | |
| 02755618 | | BTC[.02336328], ETH[.31680089], ETHW[.31680089], SOL[0], USD[7791.60], USDT[0.00000001] | | |
| 02755621 | | DFL[6228.754], USD[0.90], USDT[0] | | |
| 02755626 | Contingent | ANC[.11026], DOGE[8.872355], ETH[0], LUA[.08803], LUNA2[0.00665008], LUNA2_LOCKED[0.01551685], LUNC[.0020534], TRX[0], USD[0.03], USDT[0] | | |
| 02755629 | | AAVE-PERP[0], AKRO[1], ALICE[.05515905], ANC-PERP[0], APE-093(0)[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00005799], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[.01917308], ENJ-PERP[0], ENS-PERP[0], ETH[0.00017369], ETH-123(0)[0], ETH-PERP[0], ETHW[0.00017759], EUR[0.90], FTM[0.00344516], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS[.01135275], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS[.02672167], LOOKS-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC[6.15386199], MER-PERP[0], NEAR-PERP[0], NFT (296407486182833949/FTX EU - we are here! #18055)[1], NFT (315037651966950851/The Hill by FTX #2354)[1], NFT (338165495838740529/FTX Crypto Cup 2022 Key #18545)[1], NFT (360423276243082269/FTX EU - we are here! #118010)[1], NFT (423424791500190367/Belgium Ticket Stub #367)[1], NFT (493313947404659896/FTX EU - we are here! #117921)[1], OP-PERP[0], PEOPLE-PERP[0], POLIS[.29495967], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00340229], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[0.00086109], TRX-PERP[0], USD[2313.17], USDT[0.00026621], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 02755633 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ECOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], MATIC-PERP[0], NFT (410301412480853664/FTX EU - we are here! #270699)[1], NFT (436495832990638536/FTX EU - we are here! #270720)[1], NFT (570314940369622291/FTX EU - we are here! #270713)[1], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[0.00098], TRX-PERP[0], USD[0.00], USDT[0.50163505], XRP-PERP[0], XTZ-PERP[0] | | |
| 02755637 | | BAO[1], DENT[2], ETH[.29872218], ETHW[0], FTT[.00009738], KIN[2], NFT (353450752288422439/FTX AU - we are here! #1897)[1], NFT (427320033228207562/FTX AU - we are here! #49587)[1], NFT (478994686439459248/FTX EU - we are here! #264408)[1], NFT (499847200690511315/FTX AU - we are here! #1887)[1], TRX[.000189], USD[3741.39], USDT[1711.92926451] | Yes | |
| 02755638 | | KIN[1], LOOKS[.00000001], USDT[603.48168899] | Yes | |
| 02755642 | | BAO[1], NFT (297960788199681052/FTX EU - we are here! #38130)[1], NFT (418902610611183753/FTX EU - we are here! #38279)[1], NFT (500430398502059721/FTX EU - we are here! #38003)[1], USD[0.00], USDT[4.88064207] | | |
| 02755647 | | AUD[0.00], AXS[.69986], BTC[.29033875], CRO[109.978], ETH[1.8376324], ETHW[1.8376324], FTT[2.09958], LINK[4.999], LRC[752.8494], MANA[79.984], SAND[83.9832], SOL[8.028394], USD[3.62] | | |
| 02755653 | | USD[0.24] | | |
| 02755653 | | SRM[0] | | |
| 02755657 | | BAO[10], BTC[0], KIN[12], NFT (474551772754856113/FTX EU - we are here! #201826)[1], NFT (545591254957036332/FTX AU - we are here! #202383)[1], USDT[0] | Yes | |
| 02755659 | | BTC[0.01283029], BTTPRE-PERP[0], DOGE[117.30702216], ETH[.10398138], ETHW[.11398138], FTT[1], MTA[177.62801], SOL[1.05], TRX[8], USD[1.00], USD[0.00026921], XRP[20.99981], XRPBEAR[998480], XRP-PERP[0] | | |
| 02755662 | Contingent | BTC[.20260905], BTC-PERP[0], LUNA2[69.71772746], LUNA2_LOCKED[162.6746974], LUNC[15181181.936244], SOL[954.487261], SOL-PERP[0] USD[12.19], USDT[3.73170870] | | |
| 02755663 | | USDT[0] | | |
| 02755665 | | BNB-PERP[0], CRO[0], CRO-PERP[0], DASH-PERP[0], ETH-PERP[0], USD[1.08], USDT[0.00000001] | | |
| 02755666 | | ETH[0.00543326], ETH-PERP[0], ETHW[0.00543326], USD[3.26] | | |
| 02755675 | | USD[0.01], USDT[0] | | |
| 02755676 | | USD[2950.00] | | |
| 02755680 | | SRM[0] | | |
| 02755681 | Contingent | BTC[.10417664], ETH[0.00498924], ETHBULL[33.88], ETH-PERP[0], ETHW[0], FTT[2], LUNA2[0.48069801], LUNA2_LOCKED[1.12162869], SOL[122.76716275], SOL-PERP[0], USD[1.22], USDT[170.16947400] | | |
| 02755690 | | AMPL[0], AMPL-PERP[0], CRO[1329.759935], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00025161], RAY-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000011], USD[1755.00], USDT[0.00000002] | | |
| 02755691 | | BTC[0.00006824], FTT[0.34553007], LTC[.0022], USD[0.00], USDT[0] | | |
| 02755694 | | ETH[0], ETHW[0.00086106], FTT[0.00789050], SOL[0], TRX[.000031], USD[0.00], USDT[0] | | |
| 02755696 | | USDT[0] | | |
| 02755700 | | USDT[0] | | |
| 02755702 | | USDT[0], XRP[.02] | | |
| 02755709 | | ALTBULL[63.148], BULL[.15224], DRGNBULL[30], MIDBULL[10.124], USD[0.01], USDT[.005297] | | |
| 02755711 | | AVAX[.8], DOT[4.1], ENJ[18.99639], LTC[.005], MANA[32], SOL[.61], USD[0.23], USDT[0.00159230] | | |
| 02755716 | | MANA[.23472968], SAND[1.11759001], USD[2.04627283] | | |
| 02755717 | | TRX[0] | | |
| 02755725 | | ATLAS[43741.0168], BTC[.00299962], POLIS[800.054422], USD[1.10], WRX[895.83299] | | |
| 02755730 | | USD[-1.98], USDT[2.17686971] | | |
| 02755738 | | ATLAS[36766.4203], SPELL[23195.592], USD[0.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02755739 | Contingent | FTT-PERP[0], LRC-PERP[0], LUNA2[0.00111466], LUNA2_LOCKED[0.00260087], LUNC[242.72], NEAR-PERP[0], RNDR-PERP[0], USD[0.00], USDT[0] | | |
| 02755741 | | ATOM-PERP[0], BTC[0.00006457], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LRC-PERP[0], MANA-PERP[0], SRM-PERP[0], USD[-0.31], USDT[0.00000263] | | |
| 02755742 | | USDT[0.11835899] | | |
| 02755743 | | SAND-PERP[0], TRX[.6721], USD[0.22], USDT[0.00364582] | | |
| 02755752 | | BNB[0], TRX[.000016], USD[0.01], USDT[1.97339786] | | |
| 02755754 | | USDT[0.00000214] | | |
| 02755761 | | EUR[0.00] | | |
| 02755762 | | GRTBULL[12992.401], USD[0.09] | | |
| 02755764 | | USD[0.16] | | |
| 02755767 | | USD[1.06], XRP[8.99905], XRP-PERP[0] | | |
| 02755772 | | ETH-PERP[0], NFT (371710277134111966/FTX EU - we are here! #36764)[1], NFT (375150218737049295/The Hill by FTX #27996)[1], NFT (541456291914258004/FTX EU - we are here! #37044)[1], NFT (561603094858590861/FTX EU - we are here! #37132)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02755774 | | USD[4.57], USDT[49.00000001] | | |
| 02755775 | | STARS[200], USD[3.66] | | |
| 02755779 | | USD[0.00] | | |
| 02755780 | | LTC[.00000021], USDT[0] | | |
| 02755781 | | DOGE-PERP[0], TRX[.000001], USD[0.27], USDT[13.95563000] | | |
| 02755785 | Contingent | AKRO[4], BAO[8], BNB[0], BOBA[10.63122740], DENT[2], ETH[0], KIN[5], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00000009], RSR[1], SOL[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02755786 | | TRX[.000023], USD[0.01] | | |
| 02755795 | | USD[0.26] | | |
| 02755799 | | NFT (293080418560422087/FTX AU - we are here! #61684)[1], NFT (393355755304931290/FTX EU - we are here! #240827)[1], NFT (507946592903874863/FTX EU - we are here! #240798)[1], NFT (575385000089872336/FTX EU - we are here! #240818)[1], XRP[7342.54553419] | Yes | |
| 02755800 | | USDT[0] | | |
| 02755806 | | IMX[.00217743], JET[.02930592], SOL[.00030536], SRM[.0128164] | Yes | |
| 02755807 | | BTC[.00079984], USDT[4.791] | | |
| 02755810 | | ADABULL[.00012796], CQT[.9832], EOSBULL[.500], GRT[.9662], GRT-PERP[0], USD[147.56] | | |
| 02755811 | | BNB[.00000001], LTC[0], USD[0.00], USDT[0] | | |
| 02755818 | | BNB[.00000009] | Yes | |
| 02755820 | Contingent | BTC[0], BTC-PERP[0], DOGE[43.19], FTT[.099189], FTT-PERP[0], SOL[.0088191], SRM[.89040547], SRM_LOCKED[5.10959453], TRX[.000009], USD[0.00], USDT[0] | | |
| 02755822 | | BTC[0], ETH[0], EUR[0.09], SOL[0], USD[0.00] | Yes | |
| 02755830 | | INTER[.00000008], TRX[0], USD[0.00] | | |
| 02755832 | | PTU[.9312], USD[0.01], USDT[0] | | |
| 02755834 | | ATLAS[729.8613], LINK[4.99905], TRX[.000001], USD[0.27], USDT[0] | | |
| 02755835 | | BOBA[.0417737], USD[0.38] | | |
| 02755837 | | USDT[0] | | |
| 02755845 | | NFT (421163132640332956/FTX EU - we are here! #167891)[1] | | |
| 02755847 | Contingent, Disputed | BNB[.00000001], BTC[0], USD[0.00] | | |
| 02755848 | | BNB[.00593413], BTC[.00004438], USD[0.00], USDT[0] | | |
| 02755852 | | ATLAS[130], BTC-PERP[0], CRO[429.796], FTM[.9818], GALA[9.962], GRT[212.9574], MANA[180.947], MATIC[99.982], SHIB[10698740], SLP[7.276], SPELL[99.68], SRM[39.9932], TLM-PERP[0], USD[0.43], USDT[.00051404], XRP[466.9076] | | |
| 02755857 | | FTT[2.9], USD[0.91], XRP[.989] | | |
| 02755858 | | ATLAS[0], BNB[0], BTC[0], ETH[0], MBS[0], SAND[0], USD[0.00], USDT[0.00000483] | | |
| 02755860 | Contingent | APE[12.797568], AVAX[2.896449], BTC[.05978784], DOT[11.197872], ETH[.83384135], ETHW[.60188562], LUNA2[0.75730865], LUNA2_LOCKED[1.76705352], LUNC[5.7689037], SAND[233.9639], SHIB[8798328], SOL[12.02608645], USD[228.24], USDT[268.32397904], XRP[1990.62171] | | |
| 02755864 | | BAO-PERP[0], RAY[48.14632050], USD[4.46], USDT[0] | | |
| 02755869 | | USDT[0] | | |
| 02755876 | | USD[0.82], USDT[0] | | |
| 02755882 | | USD[0.00], USDT[0] | | |
| 02755891 | | FTT[.03665], GALA[19030], SOL[.00575024], USD[0.13], USDT[0.00353831] | | |
| 02755894 | | USD[0.04] | | |
| 02755897 | | USD[0.00] | | |
| 02755898 | | SRM[0] | | |
| 02755905 | | 1INCH[44.991], KIN[1100000], STG[63.9872], USD[1.80], XRP[.39048] | | |
| 02755906 | | SOL[0], USD[0.60], USDT[0.00002384] | | |
| 02755909 | Contingent, Disputed | USD[0.32] | | |
| 02755910 | | CRO-PERP[0], FTT[2.22308152], USD[0.00], USDT[0] | | |
| 02755927 | | BAO[2], USD[0.00] | Yes | |
| 02755932 | | USDT[0] | | |
| 02755935 | Contingent | LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000] | | |
| 02755943 | | USD[0.00], USDT[0] | | |
| 02755945 | | BTC[0], SAND[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02755946 | | IMX[121.75986], USD[0.44] | | |
| 02755950 | | SRM[0] | | |
| 02755954 | | USD[4900.00] | | |
| 02755955 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], IOST-PERP[0], LDO-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.17], USDT[0.20943829], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02755956 | | FTT[25], TRX[.001554], USD[0.08], USDT[.24] | | |
| 02755966 | | CRO[523.05440821], JET[617.40814918] | | |
| 02755976 | | JET[954.38932894] | | |
| 02755977 | | USDT[0] | | |
| 02755986 | | USD[3.11], USDT[.40850348] | | |
| 02755995 | | ENJ[18.99639], ETH[.08098461], ETHW[.08098461], MANA[16.99677], SAND[19.9962], USD[4.70] | | |
| 02755999 | | NFT (444107809160630540/FTX EU - we are here! #140808)[1], NFT (512302587686955807/FTX EU - we are here! #140439)[1], NFT (553675373471346414/FTX EU - we are here! #141033)[1] | | |
| 02756000 | | SRM[0] | | |
| 02756007 | | BNB[0], MATIC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02756008 | | SOL[11] | | |
| 02756012 | | ATLAS[1.00172579], BAO[2], KIN[1], TRX[1], USD[0.00] | Yes | |
| 02756013 | | TRX[.000001] | | |
| 02756018 | | TRX[.00162] | | |
| 02756019 | | BOBA[.0635466], BTC-PERP[0], USD[0.69], XRP-PERP[0] | | |
| 02756026 | | SOL[0], STARS[0], TONCOIN[.0847985], USD[0.79] | | |
| 02756030 | | USDT[0] | | |
| 02756037 | | APT[2.00874062], AUD[15.07], BAO[15.27775953], BTC[.00050437], BYND[.0432263], GBP[9.56], KIN[575.05281285], LINA[4.53304704], MSTR[.03513264], SOL[2.02016265], SPELL[137.40388089], UBXT[1], USD[5.47] | Yes | |
| 02756038 | | ETHW[.0008], NFT (305081518597869410/FTX AU - we are here! #10509)[1], NFT (312124717496375490/FTX AU - we are here! #10501)[1], NFT (379310881019231259/FTX AU - we are here! #669701)[1], NFT (414297761110019378/FTX AU - we are here! #67179)[1], NFT (541676934246151336/FTX AU - we are here! #27128)[1], NFT (545817733287142798/FTX AU - we are here! #67323)[1], USD[14.69614630] | | |
| 02756040 | | BNB[2], BTC[.01], ETH[.25], ETHW[.25], FTT[15], SOL[2.4], USDT[2.524021] | | |
| 02756041 | | SRM[0] | | |
| 02756055 | | BTC[0], ETH[0], ETHW[0], FTT[25.13554144], SLP-PERP[0], USD[0.02], USDT[0] | | |
| 02756064 | | USDT[56.613138] | | |
| 02756065 | | USDT[0] | | |
| 02756068 | Contingent | BTC[0], FTT[25.89525], LUNA2[0.08030177], LUNA2_LOCKED[0.18737080], LUNC[17485.88], USD[6454.53] | | |
| 02756072 | | ATLAS[169.966], TRX[.000001], USD[1.41], USDT[0] | | |
| 02756082 | | USD[25.00] | | |
| 02756085 | | FTT[0.00000004], SOL[0], USD[0.00], USDT[0] | | |
| 02756089 | | ATLAS[42971.404], IMX[1044.09114], TRX[.690905], USD[4.22], USDT[0.31216624] | | |
| 02756095 | | BTC[0.08471247], DOGE[9554.77116613], ETH[2.05445159], ETHW[2.04337601], FTT[113.193274], USD[2.39], USDT[619.64002884] | | BTC[.083787], DOGE[9462.050171], ETH[2.021664], USD[2.34] |
| 02756098 | | ETH[.00000001], USDT[0] | | |
| 02756100 | | ATLAS[510], USD[1.49], USDT[.0036] | | |
| 02756101 | | IMX[18.6], SOL[0], USD[537.81] | | |
| 02756104 | | ATLAS[24530], TLM[636], USD[0.18], USDT[0] | | |
| 02756109 | | AAPL[0.28603124], ALGO[28.98728705], APE[1.59710333], ARKK[2.31226695], ATLAS[380.69251819], BAO[15], BITW[.68400831], BTC[.00290337], COIN[.79072731], DENT[3], ETH[0.15650033], ETHE[.91328497], ETHW[0.15582544], FTM[7.70340893], FTT[.74409079], GARI[5.65527359], GBTC[1.23506884], GLXY[1.86632747], GMT[22.25622414], GOOGL[.30916557], GOOGLPRE[0], GST[14.44530402], IMX[25.56843489], KIN[12], LINK[94354949], LOOKS[75.21755207], NFT (299640082194136921/SUMO Punk #15)[1], NFT (307108140189768277/AC #14)[1], NFT (367552597508568546/Caelum Series #10)[1], NFT (376011868134722124/WuPeople #13)[1], NFT (378892714678824211/Ape Art #749)[1], NFT (402308764419984913/WuPeople #10)[1], NFT (435113785484766897/WuPeople #16)[1], NVDA[0.36051858], PERP[5.77664420], SQ[.30468462], TRX[0], TSLA[.28805389], TSLAPRE[0], TSM[1.14775593], UBXT[1], UNI[2.77546338], USD[39.09], USDT[0], XRP[59.13666988] | Yes | |
| 02756110 | | TONCOIN[.02259326], USD[0.00], USDT[0.00000001] | | |
| 02756113 | | USDT[0] | | |
| 02756116 | | USD[0.27] | | |
| 02756120 | Contingent | APT[0], LUNA2[0.18369515], LUNA2_LOCKED[0.42862203], SOL[0.09999999], USD[0.00], USDT[0] | | |
| 02756121 | | KIN[1], USD[0.00] | | |
| 02756122 | | ATLAS[347.05857446], BNB[0], DYDX[1.47164545], IMX[3.69822232], LTC[0], SOL[0], SUSHI[0], TONCOIN[0], TRX[.000777], USD[0.17], USDT[0] | | |
| 02756124 | | USDT[0.90196166], XRP[.935213] | | |
| 02756128 | | FTT[0.01719265], USD[0.03] | | |
| 02756131 | | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LINA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02756132 | | FTT[0.00001489], TRX[.001554], USD[0.01], USDT[0] | | |
| 02756134 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS[130.9928], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], THETA-PERP[0], TONCOIN[30.794456], TRX-PERP[0], USD[380.37], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02756142 | | BNB[.265599], DOT[37.79244], PROM[.0000322], USD[2.32] | | |
| 02756147 | | BTC[.02559488], USD[5.91] | | |
| 02756162 | | KIN[1], USD[16.42], USDT[7.54547981], XRP[55.17877303] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02756169 | Contingent | LUNA2_LOCKED[210.5120631], USD[0.00] | | |
| 02756172 | | AKRO[1], BAO[6], BNB[0], DOGE[1], ETH[0.00000001], GRT[1], KIN[12], NFT (297907139510699436/FTX EU - we are here! #215362)[1], NFT (367765490350769885/FTX EU - we are here! #215405)[1], NFT (429815032530119286/FTX EU - we are here! #215394)[1], SOL[0], TRU[1], USD[0.00] | | |
| 02756174 | | FTT[0.08965653], USDT[0] | | |
| 02756185 | | TRX[.000001], USDT[0.00000857] | | |
| 02756210 | | BNB[0], HT[0], TRX[.000001] | | |
| 02756214 | | USD[25.00] | | |
| 02756215 | | APT[.93372], BAND[.43], DOGE[119957.14283994], DOT[0.03758559], FTM[0.54913452], GALA[4.5123], MANA[.95753], SAND[.46941], SOL[14.44361677], USD[0.52], XRP[0.16295480] | | |
| 02756216 | | SOL[0] | | |
| 02756220 | | AVAX[.0396], FTM[.6824], NFT (492721831424694744/The Hill by FTX #42640)[1], SOL[2.00277227], USD[476.23], USDT[11.6498394] | | |
| 02756222 | | AKRO[3], AUDIO[1], BAO[10], BNB[.14664937], BTC[.00822451], CRO[.00009643], DENT[2], KIN[10], NFT (569906596493569083/FTX AU - we are here! #17316)[1], RSR[2], SECO[1.04041146], SOL[.00001973], TRX[3.000002], UBXT[1], USD[5640.61], USDT[0.00000001] | Yes | |
| 02756232 | | BAO[1], DENT[2], KIN[2], RSR[1], USD[0.07], USDT[0] | | |
| 02756237 | | BTC[.00705947], FTT[.499905] | | |
| 02756240 | | ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.18330721], ETH-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOS-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.01702742] | | |
| 02756241 | Contingent | AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00099961], ETH-PERP[0], FTT[0.09104834], LUNA2[0.41651986], LUNA2_LOCKED[0.97187968], MANA-PERP[0], MEDIA-PERP[0], SAND-PERP[0], SOL-093[0], SOL-PERP[0], TRYB[0], TRYB-PERP[0], USD[1.19], USDT[.16], USDT-PERP[0], USTC-PERP[0] | | |
| 02756243 | | GENE[94], USD[1.05], XRP[.983182] | | |
| 02756244 | | BAO[1], GBP[0.00], KIN[1], TRX[1], USD[69.68], USDT[0] | Yes | |
| 02756258 | | FTT[16.6969011], TRX[.000001] | | |
| 02756261 | | AVAX[0], BNB[0], ETH[0], FTM[0], SOL[0], USDT[0] | | |
| 02756271 | | USD[161.73] | | |
| 02756273 | | USD[0.00] | | |
| 02756279 | | APE-PERP[0], BTC-20211231[0], EUR[0.00], USD[0.00], USDT[0.00002947] | | |
| 02756283 | | USD[1.03] | | |
| 02756284 | | NFT (293633667036526073/Silverstone Ticket Stub #499)[1], NFT (311870910041366200/Baku Ticket Stub #2431)[1], NFT (337311755305224654/Austria Ticket Stub #272)[1], NFT (343066713698777835/Belgium Ticket Stub #354)[1], NFT (353533520567685591/FTX EU - we are here! #00423)[1], NFT (375591687422160835/FTX EU - we are here! #31229)[1], NFT (418497733396465163/FTX Crypto Cup 2022 Key #761)[1], NFT (460682672711223676/The Hill by FTX #2702)[1], NFT (469368763373394248/France Ticket Stub #1959)[1], NFT (525532881843330363/Monaco Ticket Stub #509)[1], NFT (548044044049423440/FTX AU - we are here! #1270)[1], NFT (548416950090443044/Hungary Ticket Stub #1367)[1], NFT (555868522222923187/FTX EU - we are here! #130920)[1], NFT (561012724926959994/FTX AU - we are here! #51158)[1], NFT (561140116875928219/FTX AU - we are here! #1318)[1], USD[9.20], USD[T0] | Yes | |
| 02756297 | | BTC[.00056346] | | |
| 02756302 | | ADABULL[.43549575], BNB[3.29266101], BTC[0.11495423], DOGE[0.03737518], ETH[1.82072410], ETHW[1.73783782], EUR[0.00], FTT[3.83211593], SOL[9.22803903], USD[0.00], USDT[0], | | BNB[3.272738], BTC[.114883], DOGE[.036944], ETH[1.817963], SOL[8.87585422], XRP[463.696598] |
| 02756303 | | USD[0.00], USDT[0] | | |
| 02756305 | | ATLAS[2409.5421], USD[1.49] | | |
| 02756306 | | USD[0.00], USDT[0], XRP[0] | | |
| 02756309 | | SLP[710], SPELL[2800], USD[0.12] | | |
| 02756314 | Contingent, Disputed | BTC-20211231[0], BTC-PERP[0], OMG-PERP[0], USD[3.64] | | |
| 02756315 | | TRX[.6952], USD[0.00] | | |
| 02756316 | | SRM[0] | | |
| 02756323 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[3.53] | | |
| 02756325 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[1000], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[1.61982867], LTC-PERP[0], LUNA2[0.00400260], LUNA2_LOCKED[0.00933941], LUNC[871.57565], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[917.66], USDT[0.00000045], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02756329 | | ATLAS[812.24983212], BAO[4], CEL[29.30211604], KIN[1], MANA[.55157], TRY[0.72], UBXT[1], USD[0.00], USDT[0] | | |
| 02756332 | | USD[3.78] | | |
| 02756336 | | ATLAS-PERP[0], USD[0.00], USDT[24.58697735] | | |
| 02756342 | | USDT[0] | | |
| 02756345 | Contingent, Disputed | USD[25.00] | | |
| 02756347 | | CONV[12270], CONV-PERP[0], USD[0.18] | | |
| 02756348 | Contingent | BEARSHIT[20000], DOGEBULL[71.8996], ETHBEAR[15000000], LUNA2[0.02407756], LUNA2_LOCKED[0.05618097], LUNC[5242.94], THETABULL[97.988], USD[0.01], USDT[0], XRPBULL[41300] | | |
| 02756349 | | ALGO[0], ETH[0], MATIC[0.10000000], NFT (560388284298369586/FTX Crypto Cup 2022 Key #18598)[1], SOL[0], TRX[0], USDT[6.51483091] | | |
| 02756350 | | USD[0.04] | | |
| 02756351 | | BNB[0], ETH[0], MATIC[0] | | |
| 02756355 | | AVAX[0.00384866], GODS[.076915], IMX[.099791], SOL[.0099905], USD[0.01], USDT[175.04452196], XAUT[0.00008082] | | |
| 02756357 | | USD[0.00], USDT[0] | | |
| 02756360 | Contingent | AAPL-0930[0], AAPL-1230[0], ADA-PERP[0], AMD-1230[0], AMZN-1230[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-1230[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000008], ETH-PERP[0], ETHW[.0000008], ETHW-PERP[0], FTM-PERP[0], FTT[4.11754324], FTT-PERP[.4], GMT[.98642488], GMT-PERP[0], GST[.02480031], GST-PERP[0], HT-PERP[0], LINA[0.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], MATIC-PERP[0], NEAR-PERP[0], NFLX-1230[0], NFT (301643433428027050/Baku Ticket Stub #1013)[1], NFT (554248961888621281/FTX AU - we are here! #25959)[1], NVDA-1230[0], OP-PERP[0], PYPL-1230[0], SOL[0], SOL-PERP[0], SPY-1230[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA-1230[0], TWTR-1230[0], UBER-1230[0], USD[55.28], USDT[21.61761304], USO-1230[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | USD[30.00] |

FTX Trading Ltd.

Amended Schedule F-11 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02756361 | | KIN[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02756366 | | NFT (36011268470704486S/FTX EU - we are here! #131727)[1], NFT (39730002008137351S/FTX EU - we are here! #131520)[1], NFT (52091835918402452Z/FTX EU - we are here! #131614)[1], SOL[0], TRX[0.000002], USD[0.02], USDT[0.00746129] | | |
| 02756373 | | USD[2.51] | | |
| 02756375 | | BOBA[.0188203], TRX[-0.71574844], USD[0.07] | | |
| 02756386 | | BTC[.00671002] | Yes | |
| 02756392 | | BNB[.0497206], BTC[0.00113166], CRO[616.11461675], DOT[.09753], ETH[.00099981], ETHW[.00399981], FTT[2.999031], GALA[145.9126], HNT[.095877], LTC[.48674209], NEAR[4.08961884], REEF[1362.6071], TRX[4.920433], USD[16.87], USDT[0.00089042] | | |
| 02756393 | | BTC[.00027038], ETH[.0212563], ETHW[.0212563], FTT[1.699373], USD[9.91], USDT[10] | | |
| 02756394 | | BTC[.00013076] | Yes | |
| 02756396 | | AKRO[1], BAO[1], NFT (38024829944938749P/FTX EU - we are here! #6710)[1], NFT (38841850389654859/FTX EU - we are here! #6613)[1], NFT (44929682381563571O/FTX EU - we are here! #6465)[1], USDT[0.01552512] | Yes | |
| 02756397 | | FTM[.908], LINK[.1], USD[0.00], USDT[0] | | |
| 02756398 | | USD[0.00], USDT[0.00000001] | | |
| 02756401 | | USDT[0.00000001] | | |
| 02756410 | | 0 | | |
| 02756412 | | BNB[0], BTC[0], ETH[0.00000559], ETHW[0.00000559], FTT[0.00005014], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 02756413 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.08572509], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USD[0.14], USDT[0.00038893] | | |
| 02756429 | | APE[0], BTC[0], ETH[0], USD[3.55], USDT[0.00879826] | | |
| 02756433 | | ATLAS[2540], FTT[3], LTC[.0046], USD[1.38], USDT[18.53133065] | | |
| 02756440 | | BTC[.00314708], ETH[2.7309738], ETHW[2.7309738], EUR[0.62] | | |
| 02756441 | | USD[0.01], USDT[0] | | |
| 02756447 | | BTC[0.00353128], USD[0.00] | | |
| 02756448 | | SRM[62.9868], USDT[3.617144] | | |
| 02756453 | | BAO[1], BOBA[1.55942022], ETH[.0026235], ETHW[.00259612], SHIB[656923.51628616], USD[0.58] | Yes | |
| 02756457 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.50], USDT[0.00000001], WAVES-PERP[0] | | |
| 02756468 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], NEAR-PERP[0], RAY[417.44625036], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02756469 | Contingent, Disputed | USDT[0] | | |
| 02756478 | | AUD[25.60], ONE-PERP[800], USD[-7.22] | | |
| 02756479 | | IMX[55.689417], USD[0.25], USDT[.006954] | | |
| 02756483 | | USD[25.00] | | |
| 02756495 | | BOBA[.0337722], USD[0.99] | | |
| 02756496 | | USDT[0] | | |
| 02756498 | | USD[25.00] | | |
| 02756499 | Contingent | BTC[0], ETH[0], ETHW[0.00099687], LUNA2[1.15480098], LUNA2_LOCKED[2.69453563], LUNC[22900.88284743], MATIC[0], USD[0.00], USDT[0.02370927], USTC[0.05805340], XRP[0] | | ETHW[.000996] |
| 02756500 | | AKRO[1], BAO[1], DAI[.00913292], DENT[1], FIDA[1.0076363], KIN[1], MATH[1.00007304], POLIS[1402.40626342], UBXT[2] | Yes | |
| 02756504 | | LTC[0], TRX[0] | | |
| 02756506 | | TRX[.000001], USDT[1.49354813] | Yes | |
| 02756511 | | EUR[0.00], TRX[1] | Yes | |
| 02756512 | | BNB[.00000001], BTC[0] | | |
| 02756514 | | ETH[-0.00043291], ETHW[-0.00043019], USD[2.57] | | |
| 02756517 | | LTC[.11732434], TRX[0] | | |
| 02756519 | | BNB[0], DAI[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000833] | | |
| 02756520 | | USDT[2.047904] | | |
| 02756522 | | TRX[.000001], USDT[3.84874218] | | |
| 02756626 | | ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[.032], ETH-PERP[0], ETHW[.032], FTM-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.58], WAVES-PERP[0], XTZBULL[2714], XTZ-PERP[0] | | |
| 02756628 | | ATLAS[169.9677], FTT[7.3], IMX[178.4], USD[1.95] | | |
| 02756533 | | ATLAS[120], USD[-20.59], USDT[23.214014] | | |
| 02756534 | | AUD[0.00] | | |
| 02756538 | | ATLAS[319.9392], USD[1.48], USDT[0] | | |
| 02756541 | | ADA-PERP[0], ATLAS[120], BCH-PERP[0], BTC[.00007], CHZ[20], DOT-PERP[0], EOS-PERP[0], ICP-PERP[0], USD[0.88], USDT[2.02745695], XRP-PERP[0] | | |
| 02756553 | | ATLAS[1429.9886], STARS[12], USD[1.36], USDT[0] | | |
| 02756557 | | TRX[0] | | |
| 02756558 | | BTC[0.10726427], GBP[766.46], LINK[38.31721303], NEXO[.63364408], SOL[.00743277], USD[2676.78], XRP[.68268738] | Yes | |
| 02756565 | Contingent | AKRO[1], BAO[6], DENT[5], GRT[1], KIN[3], LUNA2[0.50893875], LUNA2_LOCKED[1.15852613], NFT (35098148633638127T/FTX EU - we are here! #168566)[1], NFT (44239056169333003010/FTX EU - we are here! #168733)[1], NFT (46620057428265082/FTX EU - we are here! #168629)[1], RSR[1], SOL[.00000827], TRX[.00108], UBXT[3], USD[0.00], USDT[0], USTC[72.59749715] | Yes | |
| 02756573 | | GENE[.02], SOL[.008868], TRX[.001554], USD[0.00], USDT[0.00272513] | | |
| 02756575 | | CRO-PERP[4120], USD[-1896.28], USDT[2118.2696472] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02756576 | | HT[0], TRX[1.04276336] | | |
| 02756578 | | DFL[579.952], STARS[25.9988], USD[2.32], USDT[0] | | |
| 02756582 | | AAVE[4.73144453], BTC[0.46238478], CRO[4710.54939702], DOT[140.43811907], EUR[400.00], FTT[35.50664182], KIN[1], NFT [434518876486026879/The Hill by FTX #46721][1], SOL[9.25662265], USD[0.00], WAVES[161.84016294] | Yes | |
| 02756583 | | USD[0.00] | | |
| 02756585 | | TRX[0.00006600], USD[0.00], USDT[0] | | |
| 02756587 | | USD[0.01] | | |
| 02756590 | | ETH[.00011051], ETHW[0.00098794], NFT [300365088672871481/FTX EU - we are here! #65805][1], NFT [471637181832898521/FTX EU - we are here! #65922][1], TRX[.000001], USD[0.05], USDT[0] | | |
| 02756594 | | ETH[0], FTT[0.00000001], USD[0.00], USDT[0] | | |
| 02756599 | | BTC[0.04427362], ETH[0.41457096], ETHW[0.41439679], EUR[0.00], FTM[57.15756525], RUNE[48.14258851], USDT[0.00000002] | Yes | |
| 02756609 | | BNB[.00344266] | | |
| 02756610 | | SGD[0.02], USD[0.00], USDT[0] | | |
| 02756617 | | SOL[0], USD[0.00], USDT[0] | | |
| 02756619 | | BTC[0], USD[0.00], USDT[0] | | |
| 02756626 | | AKRO[1], FTM[.00083677], NFT [290948098969693686/FTX EU - we are here! #120229][1], NFT [367252020532376592/FTX EU - we are here! #120148][1], NFT [515893787282896259/FTX EU - we are here! #119757][1], USDT[0.00122415] | Yes | |
| 02756630 | | ATLAS[9.981], FTT[0.03047360], POLIS[1.598727], SPELL[1599.696], USD[0.54] | | |
| 02756640 | | USD[0.00], USDT[0] | | |
| 02756643 | | USDT[0] | | |
| 02756644 | | DOT[0], ETH[0], NFT [428832547358027145/The Hill by FTX #26885][1], TRX[.414905], USD[0.00], USDT[0] | | |
| 02756647 | Contingent | DOGE-PERP[0], ETH[.21933943], ETH-PERP[0], ETHW[.755], FTT-PERP[0], LUNA2[0.54300554], LUNA2_LOCKED[1.26701293], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-199.99], USDT[0.36047165], USDT-PERP[0] | | |
| 02756650 | | BIT[.997], CQT[.9924], MSOL[.009988] | | |
| 02756653 | | 1INCH[.03460572], AAVE[.00144624], AKRO[5], ALCX[.00009143], ALPHA[.00373191], AMPL[0.00026928], BADGER[.00504373], BAO[13], BAT[1], CREAM[.00331543], DAI[0], DENT[6], ETH[.00596201], ETHW[0.00200000], GRT[1], KIN[13], KNC[.20722039], LINK[.00070912], MATH[2], MTA[.03511046], NFT [296851623166671231/FTX EU - we are here! #108049][1], NFT [498368478257893864/FTX EU - we are here! #107753][1], NFT [533970018142868405/FTX EU - we are here! #107920][1], REN[.07405274], ROOK[.00010257], RSR[3], SNX[.00227084], TRU[1], TRX[4.000041], UBXT[4], UNI[.00197175], USD[0.33], USDT[0.00000964], YFI[.00000003], YFII[.00006275] | | |
| 02756655 | | FTM[90.9886], MATIC[0], USD[383.24], USDT[0] | | |
| 02756659 | | BTC-PERP[0], EUR[0.00], SOL[0], USD[0.00] | | |
| 02756661 | | BTC[0], ETH[0], USD[1.75] | | |
| 02756665 | | ETH[0], TRX[0.00418700], USDT[0.02183940] | | |
| 02756668 | | STARS[97], USD[0.50] | | |
| 02756673 | | ETH[0] | | |
| 02756678 | | USD[0.00], USDT[.0000016] | | |
| 02756679 | | AVAX[0], BAO[15], BNB[0], DENT[1], ETH[0], KIN[17], MATIC[0], NFT [479502074967383761/FTX EU - we are here! #127052][1], NFT [481042276953248708/The Hill by FTX #20244][1], NFT [564800522127640849/FTX EU - we are here! #127405][1], NFT [565284012078075283/FTX EU - we are here! #126843][1], SOL[0], TOMO[.0000092], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 02756682 | | USDT[0] | | |
| 02756687 | | USD[0.85], USDT[0] | | |
| 02756690 | | EUR[0.00], SHIB[3328927.37606837] | | |
| 02756691 | | SOL[.003], USDT[.7705517] | | |
| 02756698 | | NFT [346443672766365373/FTX EU - we are here! #219648][1], NFT [501723026742711742/FTX EU - we are here! #219664][1], NFT [574268086815522600/FTX EU - we are here! #219634][1] | Yes | |
| 02756699 | | BAO[3], NFT [384802206264360626/FTX EU - we are here! #225560][1], NFT [445610499408488434/FTX EU - we are here! #226104][1], NFT [473957530874743889/The Hill by FTX #38615][1], NFT [524157314997489795/FTX EU - we are here! #226075][1], TONCOIN[12.35418186], USD[0.00] | | |
| 02756701 | | BTC[.0008], USDT[1.00012408] | | |
| 02756707 | | HT[0], USDT[0.00000443] | | |
| 02756708 | | USD[643.50], USDT[0], XRP[100] | | |
| 02756709 | | AKRO[1], USD[0.00] | | |
| 02756712 | | AUDIO[219.60504097], BAO[1], DOT[4.01843582], KIN[1], USD[0.00] | Yes | |
| 02756716 | | BTC[.0128], EUR[596.98] | | |
| 02756718 | | BICO[.99107], ETC-PERP[0], TRX[1.10499418], USD[-0.04] | | |
| 02756721 | | USD[0.27], USDT[.59609482] | Yes | |
| 02756729 | | CHZ[.00396218], CRO[0.00032777], GALA[67.13356848], KSHIB[0], SHIB[0.00001881], STEP[0], UNI[0], USD[0.00], USDT[0.00027291] | Yes | |
| 02756731 | | NFT [305297189874504208/FTX EU - we are here! #107533][1], NFT [330392008863789094/FTX AU - we are here! #31521][1], NFT [401437708073935301/FTX EU - we are here! #107418][1], NFT [443989134855582380/FTX AU - we are here! #10493][1], NFT [477750854879907465/FTX EU - we are here! #107640][1], NFT [481986216899871552/FTX AU - we are here! #10489][1], NFT [512358422693774660/FTX Crypto Cup 2022 Key #5304][1] | | |
| 02756736 | | ADA-PERP[0], ETH-PERP[0], SOL[.229778], USD[-1.66] | | |
| 02756738 | | USDT[0] | | |
| 02756743 | | IMX[414.1], USD[0.31] | | |
| 02756747 | | FTM[57], HNT-PERP[0], RUNE[10.6], SPELL[6798.708], USD[67.43] | | |
| 02756749 | | SLND[59.68806], USD[0.80], USDT[.006523] | | |
| 02756750 | | ETH[.00000141], NFT [330435009497763829/FTX EU - we are here! #19584][1], NFT [432637135270249146/FTX EU - we are here! #19488][1], NFT [446524158157188798/The Hill by FTX #13909][1], NFT [478828669457065847/FTX EU - we are here! #19320][1] | Yes | |
| 02756751 | | SLND[378.62406], USD[0.16] | | |
| 02756760 | | BOBA[44.994319], FTT[155.4708065], GARI[227.961012], NFT [308011313408215310/FTX AU - we are here! #13982][1], NFT [378619129145711530/FTX EU - we are here! #140103][1], NFT [522675340484366144/FTX EU - we are here! #139303][1], NFT [571971373949148273/FTX AU - we are here! #13917][1], USD[0.09], USDT[206.24050161] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02756762 | | APE-PERP[0], APT-PERP[0], BIT-PERP[0], BNB-PERP[0], DOGE[189], DOGE-PERP[0], ETHW-PERP[0], FTT-PERP[0], NFT (293365097474979881/The Hill by FTX #19316)[1], SOL[.00258253], SOL-PERP[0], SWEAT[.3176], USD[130.26], USDT[0.00459053], USDT-PERP[0] | | |
| 02756765 | | BOBA[.0388909], USD[2.42] | | |
| 02756768 | | ETH[0.00086395], ETHW[0.00086395], USDT[0] | | |
| 02756769 | | USDT[3.357] | | |
| 02756771 | | BTC[0], USD[27.15], USDT[0.00000001], XRP[.9829] | | |
| 02756775 | | SRM[0] | | |
| 02756777 | | BAO[0], BAT[0], BICO[0], BNB[0], BTC[0.00113308], MANA[.00002069], MATIC[0.00005546], SAND[.00000615], SOL[0.00000077], TRX[1], USD[0.00] | Yes | |
| 02756780 | | FTT[0.00106947], TRX[.6], USDT[0.00284655] | | |
| 02756782 | | BTC[0], FTT[0.01904999] | | |
| 02756783 | Contingent, Disputed | BNB[.00000001], TRX[.678802], USDT[0] | | |
| 02756790 | | TRX[.00057], USD[0.00], USDT[1] | | |
| 02756792 | | IMX[82.793768], SOL[.0028618], USD[213.51], USDT[0] | | |
| 02756797 | | USD[0.00] | | |
| 02756801 | Contingent | BTC[.0486], BTC-PERP[0], ETH[.53], ETHW[.53], EUR[0.00], LUNA2[1.02145212], LUNA2_LOCKED[2.38338828], LUNC[222423.35], LUNC-PERP[0], SAND[125], SOL-PERP[0], USD[30.84], XRP[73.785142] | | |
| 02756802 | | AGLD[0], AKRO[2], ALGO[.0001654], AVAX[0.00018428], BAO[12], CHZ[0], COMP[0], DENT[4], DOT[3.03957999], ENJ[0], EUR[0.00], KIN[14], LRC[0], MANA[0], POLIS[0], RSR[1], SOL[20.55760562], USD[0.00], USDT[0.00000001], XRP[0.00998632] | Yes | |
| 02756807 | | BTC[.0219], ETH[.291], ETHW[.291], TRX[.000003], USDT[3.51673642] | | |
| 02756808 | | NFT (337794577372585542/The Hill by FTX #30811)[1] | | |
| 02756813 | | 1INCH[142.09915506], BTC[0.05861738], DAI[0], DFL[.76250024], ETH[0.58248325], ETHW[0.58056579], LINK[17.52756188], RAY[28.92415876], RNDR[51.922352], SAND[14.856286], SOL[1.2119593], USD[244.33], USDT[0] | | 1INCH[129.110126], BTC[.02], ETH[.35] |
| 02756814 | Contingent | BNB[.00000001], GST[.0410958], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009222], SLP[7.89], USD[0.00], USDT[0.00511783], XRP[0] | | |
| 02756815 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.41] | | |
| 02756819 | | BTC[.02146118], USDT[173.26126915] | | |
| 02756822 | Contingent | CEL[84.59238688], LUNA2_LOCKED[32.14665619], LUNC[1500000.8855745], USD[0] | | |
| 02756823 | | MATIC[1079.7948], MTA-PERP[0], USD[9.51] | | |
| 02756824 | | EUR[7.92] | Yes | |
| 02756831 | | SRM[0] | | |
| 02756835 | | USD[0.00], USDT[0] | | |
| 02756837 | | ETH[0], USDT[2.89983687] | | |
| 02756842 | | SLP-PERP[0], USD[45.35], USDT[2.74345034] | | |
| 02756844 | | BTC[.0078042], EUR[0.00], SOL[.00000248] | | |
| 02756850 | | SOL[0], TRX[38.592106] | | |
| 02756853 | | ETH[0.40000000], ETHW[0.40000000], USD[6798.15], USDT[-5981.21122624] | | |
| 02756861 | | AKRO[2], BAO[1], BTC[.00747367], KIN[4], MTA[37.41348211], TRX[1], USD[0.00] | Yes | |
| 02756865 | Contingent | ALGO[151.03778783], AUD[0.00], AVAX[.39487001], BTC[.00173263], ETH[.13440444], ETHW[0.10624530], FTM[48.71229771], LINK[3.52468073], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.03386226], NEAR[3.70117861], RUNE[0.00003307], SAND[18.02352221], SHIB[12.90353189], SOL[1.29723028], USD[0.00], USTC[0], XRP[611.14115657] | Yes | |
| 02756867 | | BTC[0.01079794], ETH[.15197112], ETHW[.15197112], SOL[4.02481674], USD[5.44] | | |
| 02756868 | | APT[.0009371], BNB[0], ETH[0], MATIC[0], SOL[0.00140363], TRX[0.00000200], USD[0.00], WAVES[0.00650530] | | |
| 02756872 | | EUR[0.00] | | |
| 02756873 | | ADA-PERP[0], BNB-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], LRC-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[-0.19], USDT[47.33598141] | | |
| 02756875 | | FTT[0], USD[0.00], USDT[0] | | |
| 02756882 | | ATLAS[1880], CQT[591.91944], MATIC[5.498], USD[0.49] | | |
| 02756885 | | AGLD-PERP[0], CHR-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], TONCOIN-PERP[0], USD[0.42] | | |
| 02756887 | | BAO[1], BTC[.02962561], DENT[1], ETH[.80531831], ETHW[.8049021], MATIC[1.01418177], RSR[2], TRX[1], USD[619.79] | Yes | |
| 02756888 | | USDT[1.41993218] | | |
| 02756889 | | SRM[0] | | |
| 02756892 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[1], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI[0.00606534], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USDI-0.13], USDT[0.31357322], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02756897 | | EUR[0.32], SLP-PERP[0], USD[0.57] | | |
| 02756898 | | USD[0.01] | | |
| 02756901 | | ALPHA[.00002], ATLAS[0], BTC[0], SXP[128.675547], TRX[.000001], USD[0.00], USDT[0.09621224] | | |
| 02756908 | | GENE[0], USD[0.00], USDT[0] | | |
| 02756909 | | ETH[0.09691531], ETHW[0.09640894], SOL[1.04494041], USD[3.08] | | ETH[.094945], SOL[1] |
| 02756914 | | ETH[0] | | |
| 02756928 | Contingent | ATLAS[0], FTM[0], FTT[0], GOG[0.41910300], LUNA2[1.37776854], LUNA2_LOCKED[3.21479326], LUNC[0], MBS[0.93434508], POLIS[0], USD[0.01], USDT[0], YGG[0] | | |
| 02756929 | | ATLAS[371.85618672], KIN[1], USD[0.02] | Yes | |
| 02756930 | | USD[0.00], USDT[0] | | |
| 02756933 | | USDT[0.00090755] | | |
| 02756936 | | CHZ[13.28526659], EUR[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02756941 | | USD[1.10] | | |
| 02756942 | | AMPL[0], BAO[1], GENE[.00122169], KIN[2], UBXT[1], USD[0.00], USDT[0.00000005] | Yes | |
| 02756948 | | USD[0.00] | Yes | |
| 02756950 | | TRX[.000001], USDT[10] | | |
| 02756952 | | SOL[10.50360551], USD[0.00] | | |
| 02756953 | | BTC-PERP[0], SOL[0], USD[0.02] | | |
| 02756954 | | SRM[0] | | |
| 02756958 | | USD[0.01], USDT[0.05761585] | | |
| 02756959 | | BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02756961 | | TRX[.000001], USDT[2.2586] | | |
| 02756963 | | USD[0.00], USDT[0] | | |
| 02756965 | | USD[2.02] | | |
| 02756968 | | USD[0.51] | | |
| 02756970 | | AVAX[.00000001], BNB[0], DOGE[1.6], FTM[.00000002], MATIC[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 02756974 | | USDT[0] | | |
| 02756980 | Contingent | BNB[0], LUNA2[0.59392766], LUNA2_LOCKED[1.38583122], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02756981 | | SAND[74], TRX[.000001], USD[3.89], USDT[0.00000002] | | |
| 02756983 | | ATLAS[939.812], POLIS[20.6], USD[16], USDT[0] | | |
| 02756985 | Contingent, Disputed | AKRO[1], NFT (418195162453385868/FTX EU - we are here! #198111)[1], NFT (421840927815528908/FTX EU - we are here! #198189)[1], NFT (474332530865589162/FTX EU - we are here! #198158)[1], TRX[1], USDT[0.00002004] | | |
| 02756989 | | ATLAS[2526.42578914], CRO[198.00213347], POLIS[59.71473273], USDT[0] | | |
| 02756990 | | USD[0.00] | | |
| 02756995 | | BTC[0], DOGE[0.90597075], LINA[0], POLIS[0], SAND[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02756999 | | BNB[0], BTC[0], ETH[0], LTC[0] | | |
| 02757000 | | ATLAS[737.29731107], BTC[0.00000034], CEL-PERP[0], GMT-PERP[0], POLIS[15.25366727], USD[-0.01] | | |
| 02757003 | | AKRO[4], BAO[11], DENT[2], ETH[0], KIN[14], SOL[0.13131473], UBXT[3], USD[0.00], USDT[0.00000001] | Yes | |
| 02757004 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CRO[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[2.29733371], GALA-PERP[0], GLMR-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], MINA-PERP[0], Q(0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], UMEE[6.16133437], USD[1558.96], VET-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 02757006 | | NFT (309258303399363875/FTX EU - we are here! #107648)[1], NFT (464391243798536670/FTX EU - we are here! #107132)[1], NFT (493768231964449127/FTX EU - we are here! #106810)[1], USD[0.03] | Yes | |
| 02757007 | | TRX[.000001] | | |
| 02757011 | | BAO[3], KIN[1], USD[0.00] | | |
| 02757015 | | AUD[193.91], BTC[.00999499], USD[0.00] | | |
| 02757018 | | ETH[0], SOL[0], USDT[0.00000193] | | |
| 02757021 | | ADA-PERP[0], AVAX-PERP[0], MANA-PERP[0], SAND[9.9981], SHIB[1000000], TRU-PERP[1000], USD[26.72] | | |
| 02757024 | | BTC[0], USDT[2.52502416] | | |
| 02757028 | | TRX[.09339], USD[0.00] | | |
| 02757034 | | AURY[1], AVAX[2], DOGE[62], FTT[1], LTC[1], MANA[2], OMG[2], SHIB[500000], SOL[2], USD[0.03], XRP[50] | | |
| 02757036 | | USDT[0.03828727] | | |
| 02757047 | | BAO[5], KIN[3], USD[0.00] | | |
| 02757050 | | ALCX-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.00049715], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], KLAY-PERP[0], LTC[.00088999], LTC-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.07], USTC-PERP[0], XRP-PERP[0] | | |
| 02757054 | | APE[.09586], APE-PERP[0], ATLAS[9.442], CHZ[9.94], ETH-PERP[0], POLIS[.08862], USD[0.00], USDT[43.45000000] | | |
| 02757059 | Contingent | BTC[.00002352], LUNA2[0.23391301], LUNA2_LOCKED[0.54579704], LUNC[49935.05251], USD[0.00] | | |
| 02757064 | | AKRO[2], BAO[4], DENT[4], KIN[4], RSR[2], UBXT[1], USD[0.00], USDT[0.03047278] | Yes | |
| 02757065 | | ATLAS[4719.892], TRX[.000001], USD[0.22], USDT[0.00000001] | | |
| 02757074 | | USD[25.00] | | |
| 02757078 | | USD[5.00], USDT[0] | | |
| 02757088 | | PERP[0], TOMO[0.16037638], XRP[0] | | |
| 02757103 | | ATLAS[14240], ETH[1.125], ETHW[1.125], POLIS[218.2], USD[0.06], USDT[.009785] | | |
| 02757106 | | FTT[0.14188959], MBS[1142.98388], USD[0.83] | | |
| 02757107 | | ADA-PERP[0], BNB[.3692229], BTC[0.00059513], ETH[.19680069], MATIC-PERP[0], SOL[10.66], USD[3.79] | | |
| 02757121 | | ETH[0], EUR[0.00], MATIC[0] | | |
| 02757122 | | ADA-PERP[0], ATOM[.09996715], ATOM-PERP[0], AVAX[.08759856], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], IMX[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000028], USD[13.46], USDT[0], XRP-PERP[0] | | |
| 02757123 | | AMPL-PERP[0], BNB-PERP[0], EGLD-PERP[0], FLM-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02757130 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0.39990830], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-.09300[0], GST-PERP[0], HKD[0.00], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], OP-093[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-5864.60], USDT[0.00390795], YFII-PERP[0] | | |
| 02757132 | Contingent, Disputed | USD[0.44] | | |
| 02757134 | Contingent | ANC[.9848], BTC[.00003228], FTT[.08332], SRM[.14344799], SRM_LOCKED[11.85655201], TRX[8.941856], USD[28.41], USDT[0.21725296] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02757136 | | ADABULL[.08752], ADA-PERP[0], ATOM-PERP[0], BOBA[.0845641], BTC-PERP[0], BULL[.00014], CHZ-PERP[0], DOGEBEAR2021[.090861], DOGEBULL[.2737962], DOGE-PERP[0], ETC-PERP[0], ETHBULL[.00001657], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATICBEAR2021[580.286], MATICBULL[9.517413], SAND-PERP[0], SHIB[96314], SOL-PERP[0], USD[3.33], USDT[0.00835014], WRX[.96428], XRP[.128407], XRPBULL[36.432], XRP-PERP[0], XTZBULL[981.1848], ZECBEAR[6.2447], ZECBULL[18.59055] | | |
| 02757140 | | AVAX[0], BNB[0], ETH[.00833669], MATIC[.0518556], NFT [500540745058164543/The Hill by FTX #28183][1], SOL[.006], TRX[.000028], USD[0.00], USDT[0.07284194] | | |
| 02757142 | | KIN[1], USD[0.00] | | |
| 02757145 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[11.12], ADA-PERP[6345], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[5043], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[132.32], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0.69999999], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.06755508], BTC-0624[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[193.8], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[18490], CRV-PERP[3237], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[2009800], DODO-PERP[0], DOGE-PERP[567.4], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[3342.5], ETC-PERP[88.60000000], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[.83002502], EUR[25000.00], EXCH-PERP[0], FIDA-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[49080], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[654.72], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[148.4], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[3.6], LUNC-PERP[185000], MANA-PERP[5290], MAPS-PERP[0], MATIC-PERP[1034], MER-PERP[0], MID-PERP[0], MIM-PERP[0], MKR-PERP[0], MLN-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[2013.2], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[3328], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[119.34], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[596], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-36821.35], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[2599], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[.253], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02757153 | | SGD[0.00], USD[0.00], USDT[0] | | |
| 02757154 | | ATLAS[1489.7169], USD[1.03], USDT[0.00003791], XRP[.07] | | |
| 02757155 | | BAO[1], ETH[0], KIN[4], MATIC[1.46617376], NFT [396713190452903143/FTX EU - we are here! #225463][1], SXP[1], TRX[.000002], UBXT[1], USD[0.00], USDT[0] | | |
| 02757161 | | USD[.01], USDT[0.00012158] | | |
| 02757165 | Contingent | BNB-PERP[0], BTC-PERP[0], CRO[2.94043431], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.09525000], KNC[.00000001], LUNA2[0.45851555], LUNA2_LOCKED[1.05144621], LUNC[.93349235], MKR-PERP[0], NFT [545054897764592154/Montreal Ticket Stub #1219][1], RSR[1], TRX[.00078], USD[3033.37], USDT[0.00298000], YFI-PERP[0] | Yes | |
| 02757168 | | AAVE-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[.181], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[111.68], USDT[0] | | |
| 02757171 | | EUR[0.00] | | |
| 02757174 | | ETH[0.00127933], ETHW[0], FTT[.299715], SOL[.1399734], USD[0.09], USDT[0] | | |
| 02757178 | | TRX[.000001], USD[0.60], USDT[0] | | |
| 02757182 | | USD[25.00] | | |
| 02757189 | | IMX[118.8], USD[182.95] | | |
| 02757190 | | 0 | | |
| 02757191 | | LTC[.00495373], TRX[5], USD[0.01], USDT[755.65241762], XRP[.83811] | | |
| 02757196 | | EUR[0.00] | | |
| 02757198 | | ATLAS[5980], IMX[162.1], USD[5.98] | | |
| 02757203 | | USD[0.32], USDT[0] | | |
| 02757205 | | BNB[0], ETH[.ETHW[.00009901], LUNC-PERP[0], STARS[0], USD[0.00] | | |
| 02757206 | | LINK[.00800385], USD[1.08] | | |
| 02757208 | | BAO[2], KIN[1], TRX[1.000001], USD[0.00], USDT[0] | | |
| 02757209 | | SPELL[2375.08273661] | | |
| 02757216 | | LINK[.1], LTC[.01], USDT[5.58342247] | | |
| 02757218 | | KIN[1], MATIC[0] | Yes | |
| 02757222 | Contingent | LUNA2[.01817608], LUNA2_LOCKED[0.04241086], LUNC[3957.881176], USDT[1.36239862] | | |
| 02757223 | | TRX[.8] | | |
| 02757226 | | GMT-PERP[0], NFT [292309068981136185/FTX EU - we are here! #178732][1], NFT [474454705426850884/FTX EU - we are here! #178657][1], NFT [509329547819594420/FTX EU - we are here! #162692][1], USD[0.01], USDT[.511208] | | |
| 02757234 | | AAPL[2.56834467], BTC[.01639533], TONCOIN[9.05416676], USD[1.20] | Yes | |
| 02757236 | Contingent | APE[.06918028], ETH[.00664166], ETHW[0.00047012], LUNA2[0.03140764], LUNA2_LOCKED[0.07328451], NFT [364999528716579181/The Hill by FTX #20190][1], SOL[.00679245], TRX[.480533], USD[0.00], USDT[0.00000002], USTC[.1019887] | | |
| 02757237 | | BTC[0], ETH[0], FTT[0], STETH[0], USD[0.00], USDT[0.00312600] | | |
| 02757238 | | BTC[0.01678044], ETH[0.00139784], ETHW[0.00139784], MANA[0], SAND[0], USD[0.00] | | |
| 02757239 | | APE-PERP[0], BAT-PERP[0], BTC[.00002394], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], STORJ-PERP[0], USD[0.09], USDT[0.001809], ZIL-PERP[0] | | |
| 02757243 | | USD[1.69] | | |
| 02757244 | | AVAX-PERP[0], BAO-PERP[0], BTC[0.07748438], BTC-PERP[0], EGLD-PERP[0], ETH[.09327128], ETH-PERP[0], ETHW[.29327128], EUR[0.00], GALA-PERP[0], LINK[17.63721867], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[11], SOL-PERP[10.15], USD[8-174.77], ZIL-PERP[0] | | |
| 02757247 | | ATLAS[21640], FTT[10], POLIS[350.3], SAND[200], SXP[413], USD[0.03], XRP[1253.8575] | | |
| 02757248 | | BTC[.00001053], XRP[.15] | | |
| 02757250 | | ADA-PERP[0], BTC-PERP[0], FTM-PERP[0], USD[-2.76], USDT[6.04001410] | | |
| 02757251 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00006516], LUNA2_LOCKED[0.00015205], LUNC-PERP[0], TRX[.000014], USD[-0.06], USDT[0.00000763], VET-PERP[0], XRP[.24450758] | | |
| 02757252 | | TRX[.000018], USD[0.00], USDT[0] | | |
| 02757253 | Contingent | AVAX-PERP[0], BTC[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0120[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0514[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-2021122[0], BTC-MOVE-0212[0], BTC-MOVE-20211227[0], BTC-PERP[0], DOT-PERP[0], KSM-PERP[0], LUNA2[0.01431389], LUNA2_LOCKED[0.03339908], LUNC[3116.88], SOL[.09], USD[0.00], USDT[0] | | |
| 02757261 | Contingent | BAT[1], NFT [383848587532687308/The Hill by FTX #6709][1], NFT [498046858535975425/FTX Crypto Cup 2022 Key #13980][1], SRM[.01471994], SRM_LOCKED[12.75483341], TRX[25580.97333106], USD[4990.47], USDT[0.04571719] | Yes | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02757271 | | BAO[3], KIN[2], NFT (365060115950378065/FTX EU - we are here! #87741)[1], NFT (382052000798981321/FTX EU - we are here! #87500)[1], NFT (551842510571676157/FTX EU - we are here! #87829)[1], RSR[1], UBXT[1], USD[0.00] | | |
| 02757272 | | ATLAS[9.884], BTC[.00008836], BTC-PERP[0], COPE[.9102], DFL[9.962], POLIS[279.7829], TRX[.000031], USD[0.00], USDT[0] | | |
| 02757274 | | BAO[1], BTC[.00023461], BTC-PERP[0], EUR[0.00], GMT-PERP[0], MATIC-PERP[0], USD[-0.23] | Yes | |
| 02757280 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02757286 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], MANA-PERP[0], OKB-PERP[0], PERP-PERP[0], RUNE-PERP[0], STORJ-PERP[0], USD[174.45] | | |
| 02757296 | Contingent | APE[.098674], ATOM[8.098623], AVAX[.09949], CQT[.94611], DOT[17.696991], DYDX[8.598538], GAL[.097875], GST[289.90000016], LUNA2[0.51808699], LUNA2_LOCKED[1.20886964], LUNC[112814.5328678], NEAR[39.9932], RAY[.99915], SOL[2.47897728], TONCOIN[.090565], USD[0.00], USDT[0] | | |
| 02757298 | Contingent | BTC[0.09388215], ETH[.264949465], ETHW[.26494965], FTT[1.99962], LUNA2[1.05825291], LUNA2_LOCKED[2.46925680], LUNC[162854.9216847], RUNE[4.99905], SOL[.99981], USD[21.57], USDT[0.41843069], XRP[324.6405] | | |
| 02757301 | Contingent | LUNA2[0.00220495], LUNA2_LOCKED[0.00514489], USD[0.41], USDT[0.00006600], USTC[.312122] | | |
| 02757302 | | LTC[3.9993312], SOL[1.6988239], USDT[0.51248133] | | |
| 02757310 | | ATLAS[1009.8081], POLIS[9.9981], USD[0.00], USDT[14.72283530] | | |
| 02757313 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02757314 | | USD[0.37], USDT[0.00000001], USTC-PERP[0] | | |
| 02757317 | Contingent, Disputed | BTC[0], ETH[0], TRX[.0009], USDT[0.00003986] | | |
| 02757318 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-0930[0], CEL-0624[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-1230[0], UNI-PERP[0], USD[0.00], USDT[0.00364327], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02757322 | | NFT (338681014013380719/The Hill by FTX #26611)[1], USD[25.00] | | |
| 02757323 | | BTC[0], ETH[.882], ETHW[.882], EUR[0.00], FTT[25.19101400], LUNC-PERP[0], SOL-PERP[0], SPELL[384600], USD[2.37], USDT[0] | | |
| 02757325 | | ATLAS[19.896], DFL[139.972], HNT[1.19976], SLND[11.19776], SOL[.19996], STARS[9.998], TRX[.000001], USD[0.02], USDT[0.00000001], XRP[20.9958] | | |
| 02757327 | | NFT (474555643183887826/FTX EU - we are here! #279114)[1], NFT (518030794366647713/FTX EU - we are here! #279110)[1] | | |
| 02757329 | | BNB[.00808302], IMX[.089439], MANA[165.96504], USD[2.73], USDT[0.00113492] | | |
| 02757331 | | ATLAS[27504.59562002] | | |
| 02757332 | | USD[0.00] | | |
| 02757334 | | TRX[.600009], USD[0.34], USDT[0.82075086] | | |
| 02757336 | | TRX[.000777], USD[0.01] | | |
| 02757343 | | POLIS[.089588], USD[0.00], USDT[0] | | |
| 02757344 | Contingent | APE[0.00009204], BAT[0], BTC[0.00000001], CHZ[0], DENT[1], ETH[0], EUR[0.00], LTC[0.00000002], LUNA2[0], LUNA2_LOCKED[9.36038586], SAND[0], SHIB[85.49541127], TRX[0], USD[0.00] | | |
| 02757348 | Contingent, Disputed | USD[0.39] | | |
| 02757350 | | NFT (429016338148059243/FTX AU - we are here! #16711)[1], USDT[6.19] | | |
| 02757351 | | ALPHA[1], BAO[3], DOGE[1], KIN[3], RSR[3], TOMO[1], TRX[1.000152], USD[21.90], USDT[0.00000001] | | |
| 02757356 | | 0 | | |
| 02757357 | Contingent, Disputed | USD[25.00] | | |
| 02757358 | | USD[25.00] | | |
| 02757362 | Contingent | DOT-0325[0], SRM[164.34087524], SRM_LOCKED[1035.65912476], USD[0.22], USDT[.003805], USTC-PERP[0] | | |
| 02757367 | | USD[0.00], USDT[22.62497391] | | |
| 02757368 | | AKRO[1], ATLAS[0], BAO[10], BNB[0], CRV[0.00365980], DENT[5], EUR[0.00], JOE[0.00467717], KIN[6], TRX[2], UBXT[3] | Yes | |
| 02757377 | | USD[25.00] | | |
| 02757384 | | BTC-PERP[0], FTM-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 02757394 | | BAO[2], DENT[1], GBP[4.17], KIN[1], RSR[1], UBXT[2], USD[0.00], XRP[515.86736664] | | |
| 02757396 | | TRX[.000784], USDT[0] | | |
| 02757403 | | BOBA[1096.5], ETH[.002], ETHW[.002], USD[0.19], USDT[0] | | |
| 02757404 | | SOL[.239952], TRX[.857882], USD[0.02], USDT[0.01337313] | | |
| 02757412 | | USD[0.01], USDT[8.11] | | |
| 02757414 | | USD[0.00] | | |
| 02757422 | | ATOM[.09715], DOT[.0981], ETH[.2705467], ETHW[.2705467], IMX[.052823], SAND[.9791], SOL[.99981], USD[424.55], USDT[26.106577] | | |
| 02757428 | | FTT[151.05797583], TRX[.000008], USD[0.69], USDT[1] | | |
| 02757429 | | BAO[1], DENT[1], KIN[1], UBXT[1], USD[0.00] | | |
| 02757433 | | USD[1.36] | | |
| 02757438 | | BAO[1], RSR[1], TOMO[1], TRX[1], UBXT[1], USD[0.00] | | |
| 02757445 | | ATLAS[7725.36112], USD[0.01], USDT[-0.00510094] | | |
| 02757446 | | USD[307.73], USDT[0] | | |
| 02757448 | | USD[22.03], USDT[0] | | |
| 02757449 | | SOL[19.79332074] | | |
| 02757450 | | USDT[0] | | |
| 02757462 | | USD[1.60], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02757472 | | ATLAS[149.9829], USD[1.06] | | |
| 02757475 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[22.77], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USDE-14.75], VET-PERP[0] | | |
| 02757478 | Contingent, Disputed | USD[25.00] | | |
| 02757479 | | BAO[1], LTC[.00000265], USD[0.00] | Yes | |
| 02757482 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[98.18], USD[0.18] | | |
| 02757487 | | BNB[.00000001], ETHBEAR[66000000], USDT[0] | | |
| 02757490 | | SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02757501 | | BTC[0], FTT[0], USD[4.62], USDT[0] | | |
| 02757502 | | DENT[1], SOL[.00002474], USD[0.00] | Yes | |
| 02757505 | | AKRO[1], BAO[1], USD[0.00] | | |
| 02757513 | | ATLAS[1278.92473969], KIN[1], USD[0.01] | Yes | |
| 02757514 | | BOBA[16155.625311], USD[0.03], USDT[0] | | |
| 02757516 | | BAO[1], DENT[1], ETH[.00000001], KIN3[0], USD[25.09], USDT[0] | | |
| 02757519 | | NFT (408286847552356405/The Hill by FTX #23990)[1] | | |
| 02757523 | | XRP[0] | | |
| 02757526 | Contingent | AVAX[0], FTT[0], SRM[.00044051], SRM_LOCKED[.00377701], USD[0.00], USDT[0] | | |
| 02757532 | | USDT[0] | | |
| 02757533 | | BAR[.1], USD[0.32] | | |
| 02757535 | | DOGE[7], SOL[.01615868], TRX[15.695537], USDT[0.03226037] | | |
| 02757537 | | BOBA[.059], USD[0.00] | | |
| 02757539 | Contingent | AURY[.29259055], BTC[.00002844], DFL[1731.07], FTT-PERP[0], GARI[.83990831], GST[18], JET[.25599663], LUNA2[0], LUNA2_LOCKED[11.47147454], MAPS[.697923], NEAR[.097382], NFT (383394860765653133/The Hill by FTX #28174)[1], SLRS[.579118], SOL[.0099473], USD[-0.86], USDT[0] | | |
| 02757540 | | APE[0], BTC[0], EUR[133.58], FTM[0], FTT-PERP[0], LUNC-PERP[0], USD[0.00], XRP[0] | | |
| 02757543 | | ADA-PERP[0], APE-PERP[0], ATLAS[1419.716], BAND-PERP[0], BTC[.01], BTC-PERP[0.08999999], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT[46.0647], ICP-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (439676672022593108/The Hill by FTX #41409)[1], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[-1200.78], USDT[0.00000002], XMR-PERP[0] | | |
| 02757544 | Contingent | AVAX[4.38991874], ETH[0.04002691], FTT[14.197378], LUNA2[20.88031234], LUNA2_LOCKED[88.38739546], LUNC[0], NFT (312261492629463564/FTX EU - we are here! #230010)[1], NFT (318315016460615910/FTX AU - we are here! #28028)[1], NFT (332959992381398437/FTX EU - we are here! #229977)[1], NFT (531433660806166630/FTX AU - we are here! #32585)[1], NFT (573915139294810156/FTX EU - we are here! #229229)[1], SHIB[3507116.6357055], SOL[2.55254792], USDT[7.68366192], USTC[0] | | |
| 02757549 | | FTT[13.3], SOL[1.77499904], USD[3.77] | | |
| 02757560 | | XRP[.00095668] | Yes | |
| 02757565 | | BTC[.00312146] | | |
| 02757576 | | TRX[0], USD[0.00], USDT[0] | | |
| 02757579 | | AKRO[2], BAO[13], BTC[0], ETH[.00000048], ETHW[.00000048], KIN[14], RSR[1], SOL[.00000609], TRX[4], UBXT[2], USD[0.01], USDT[0.00559418], XRP[0.00020737] | Yes | |
| 02757580 | | BTC[0.03437014], ETHW[.14697207], USD[117.12] | | |
| 02757581 | | BAO[1], CRO[5.8728245], CUSDT[.00102909], GALA[11.23227563], RAMP[.00005512], SAND[0.32527153], USD[0.00] | Yes | |
| 02757585 | | BTC[0.00000706], ETH[.00787692], ETHW[.00787692], USD[23.67] | | |
| 02757588 | | FTT[.3282272], USD[0.00] | | |
| 02757589 | Contingent | BTC[.00000101], DOGE[.00140872], GMT[.00028316], LUNA2[45.5367904], LUNA2_LOCKED[95.95730263], SHIB[5159371.88417786], TRX[1.000169], USD[0.06], USDT[.00448396], XRP[.09187004] | Yes | |
| 02757590 | Contingent | AKRO[1], BTC[0], ETH[.00000001], LUNA2[0.00135903], LUNA2_LOCKED[0.00317107], TRX[.000034], USD[0.03], USDT[137.13458929], USTC[.1923773] | Yes | |
| 02757593 | | NFT (473309937886018872/FTX AU - we are here! #12155)[1], NFT (549077441413136020/FTX AU - we are here! #12109)[1] | | |
| 02757601 | | ALICE[99.98], AUD[0.00], BNB[0], BTC[0], BTC-PERP[0], GALA[0], GALA-PERP[0], SLND[12], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02757604 | | XRP[1053.781099] | | |
| 02757607 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02757608 | | BTC[0], FTT[0], SHIB[100000], USD[1.33], USDT[0] | | |
| 02757615 | | C98[3.67781778] | | |
| 02757617 | | BTC-PERP[0], USD[0.00], USDT[1.76188726] | | |
| 02757620 | | BTC[0], SOL[.00752877], USD[0.00] | | |
| 02757621 | | TRX[18.800003] | | |
| 02757624 | | USD[59.48] | | |
| 02757628 | | ETH[.493], ETH-PERP[0], ETHW[.493], EUR[0.00], SOL[5.00190756], TRX[.000777], USD[13.26], USDT[0] | | |
| 02757635 | | BAO[1], DENT[1], ETH[0], NFT (336511856709569533/FTX EU - we are here! #61858)[1], NFT (467481613441663582/FTX EU - we are here! #62005)[1], NFT (479830618940715196/FTX EU - we are here! #62261)[1], TRX[1.000001], USD[0.00], USDT[0] | | |
| 02757637 | Contingent | LUNA2[0], LUNA2_LOCKED[10.82823118], LUNC[0], USD[0.00], USDT[0], XRP[.459331] | | |
| 02757640 | | ATLAS[13367.77605326], EUR[0.00], IMX[133.17494], SOL[0.28752600], USD[0.00], USDT[0.31112492] | | |
| 02757641 | | EUR[100.00] | | |
| 02757643 | | BAO[1], MATIC[0] | | |
| 02757644 | | USD[25.00] | | |
| 02757645 | | NFT (356936958391266120/FTX EU - we are here! #257286)[1], NFT (471041857164277054/FTX EU - we are here! #257122)[1], NFT (499442754384454765/5/FTX EU - we are here! #257209)[1], USD[0.00] | | |
| 02757646 | | EUR[750.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02757653 | | ETH[.05345841] | | |
| 02757655 | | ATLAS[599.886], USD[0.64], USDT[0] | | |
| 02757659 | | BNB[.01234815], USD[0.00], USDT[0.00000191] | | |
| 02757660 | | AVAX[0], BTC[0], ETH[.00000001], FTT[0], USDT[0.00028651] | | |
| 02757662 | | BNB[.00126371], BTC[0.02801342], USD[0.36], USDT[0.00582778] | | |
| 02757664 | | SHIB[2700000], USD[0.27], USDT[903.08200209] | | |
| 02757665 | | BAO[1], ETH[.06805511], ETHW[.06850511], EUR[150.00], KIN[1], TRU[3908.79803], USD[0.00] | | |
| 02757674 | | USD[0.45] | | |
| 02757677 | | AKRO[4], BAO[7], DENT[2], KIN[5], NFT (325835855421704638/FTX EU - we are here! #94700)[1], NFT (441045879660459940/FTX EU - we are here! #94611)[1], NFT (463455560544750475/FTX EU - we are here! #94775)[1], RSR[31], TOMO[1], TRX[2], UBXT[2], USD[0.00], USDT[0.00000056] | | |
| 02757679 | Contingent, Disputed | USD[0.00] | | |
| 02757680 | | BNB[.01789455], BTC-PERP[0], FTT[0.00109307], LTC[0.00294253], RON-PERP[0], RUNE-PERP[0], USD[-0.60], USDT[0.00732501] | | |
| 02757683 | | AKRO[2], BAO[9], CHZ[1], KIN[7], NFT (482557391365032213/FTX EU - we are here! #50053)[1], NFT (484516655644999478/FTX EU - we are here! #49988)[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02757684 | Contingent | FTM-PERP[0], LUNA2[0.18405252], LUNA2_LOCKED[0.42945588], MATIC[16.06724702], RNDR-PERP[0], USD[0.00], USDT[0.13601700] | | |
| 02757687 | Contingent | BNB[.00006464], CRO[8553.42007725], FTT[211.11338196], NFT (295154569816214251/FTX AU - we are here! #24932)[1], NFT (298683220411358018/FTX AU - we are here! #24926)[1], NFT (304066368241292805/FTX EU - we are here! #122052)[1], NFT (306322031036489533/FTX EU - we are here! #121973)[1], NFT (461440264368299305/FTX EU - we are here! #121867)[1], NFT (503841038179216748/FTX Crypto Cup 2022 Key #1235)[1] | Yes | |
| 02757694 | | TRX[.59436622], USD[2.00] | | |
| 02757695 | | USDT[1.968254] | | |
| 02757698 | | BNB[1.64737815], BTC[0.00546702], NFT (439858136750700722/FTX EU - we are here! #271250)[1], NFT (440489692744056689/FTX EU - we are here! #271073)[1], NFT (550047884254506419/FTX EU - we are here! #271087)[1], USD[0.00], USDT[0.00000179] | | BTC[.005466] |
| 02757699 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOW-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02757710 | Contingent | APT[.03], AVAX[.04530901], BAND-PERP[0], BNB[.00959647], ETH[.00000001], ETH-PERP[0], ETHW[0], EUR[0.09], LOOKS[.11851965], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], MASK-PERP[0], SOL[.00655452], SOS[10093747.1031], TRX[.988253], USD[1305.84], USDT[0.00934429] | | |
| 02757713 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA20.00035413], LUNA2_LOCKED[0.00082632], LUNC[77.114574], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], USD[0.03], USDT[0], WAVES-20211231[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02757717 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[.9], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0041], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.03799532], FTM-PERP[0], FTT[10], FTT-PERP[0], FXS-PERP[0], GALA[100], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.46735410], LUNA2_LOCKED[1.09049290], LUNC[101767.34], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.6699226], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.99], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[150], XRP-PERP[0], ZIL-PERP[0] | | |
| 02757719 | | MAPS[235], USDT[.27463765] | | |
| 02757723 | | BTC[0], ETH[.00047922], ETHW[0.00047921], TRX[.000016], USD[0.00], USDT[0], XRP[0] | | |
| 02757740 | | AKRO[1], BAO[1], BICO[5573.77679031], ETH[.00000001], KIN[1], TRX[1], USD[0.98], USDT[139.75017445] | Yes | |
| 02757744 | | ALGOBULL[1300000], ATOMBULL[309.938], BALBULL[213.9572], BCHBULL[589.882], BSVBULL[202959.4], EOSBULL[24395.12], ETCBULL[2.559488], GRTBULL[11.9976], HTBULL[6.09878], KNCBULL[.9924], LTCBULL[74.985], SUSHIBULL[32182963.4], SXPBULL[174412.18125905], TOMOBULL[12297.54], TRX[.000003], TRXBULL[111.88], TRYB-PERP[0], USD[0.07], USDT[0], XLMBULL[9.09818], XRPBULL[1099.98], XTZBULL[123.9752] | | |
| 02757748 | | USDT[0] | | |
| 02757756 | | USD[21.36] | Yes | |
| 02757757 | | TRX[.000784], USDT[0] | | |
| 02757759 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02757762 | | AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX[0], KNC-PERP[0], MANA-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02757763 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BORA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INA-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.26470279], LUNA2_LOCKED[0.61763984], LUNC[57639.59], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NUDA[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TSLA[0.00000001], TSLAPRE[0], USD[25396.16], USDT[7286.06991189], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02757769 | | ATLAS-PERP[0], POLIS[40.5], USD[0.00], USDT[0.00581321] | | |
| 02757770 | | USD[20.00] | | |
| 02757771 | | AKRO[1], BAO[2], BAT[1.01314779], BTC[.0139996], ETH[.1539701], ETHW[.15332384], KIN[2], NFT (390480075245391111/FTX AU - we are here! #24899)[1], NFT (394063728217166183/FTX AU - we are here! #24831)[1], NFT (447300226652037752/FTX AU - we are here! #1906)[1], UBXT[3], USD[0.11], USDT[78.64365133], XRP[309.7716716] | Yes | |
| 02757776 | | BAO[1], TRX[.000778], USD[0.00], USDT[0.00000993] | | |
| 02757780 | | CHZ[10], ETH[.001], ETHW[.001], FTT[40.995193], SUSHI[62.5], TRX[.000001], USDT[2.27050000] | | |
| 02757782 | | AKRO[4], ALPHA[1.00020999], BAO[2], BTC[.00000042], DENT[2], ETH[.00000301], ETHW[.00000301], KIN[2], RSR[1], SAND[59.57625164], SOL[1.00324021], UBXT[5], USD[0.06], USDT[0.00001335] | Yes | |
| 02757783 | | DENT[1], NFT (402036698608459847/FTX EU - we are here! #250965)[1], NFT (482200979837821284/FTX EU - we are here! #250971)[1], NFT (576032779188791813/FTX EU - we are here! #250956)[1], TRX[1], USDT[0.00002561] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02757788 | | CRO[539.762], NFT (311537924347549408/FTX EU - we are here! #239513)[1], NFT (386946236350458473/FTX AU - we are here! #1333)[1], NFT (392701147980949218/FTX AU - we are here! #1331)[1], NFT (440434306386804019/FTX AU - we are here! #26040)[1], NFT (479182180892402987/FTX AU - we are here! #239524)[1], NFT (528945849657673650/FTX EU - we are here! #239521)[1], USD[3.43], USDT[0.00000001] | Yes | |
| 02757790 | | NFT (391573936389819924/FTX EU - we are here! #231041)[1], NFT (400015899307103382/The Hill by FTX #4310)[1], NFT (415352737188695533/FTX EU - we are here! #231056)[1], NFT (415813693118148585/FTX EU - we are here! #231141)[1] | Yes | |
| 02757793 | | BTC[.00008974], NEAR[.05106421], TRX[.000777], USD[0.02], USDT[0.00] | | |
| 02757795 | | BTC[0.00939948], BTC-PERP[0], ETH[.1899582], ETHW[.1899582], USD[275.88] | | |
| 02757798 | | SRM[77.74603237], USD[0.00] | | |
| 02757800 | | SOL[.54382737], USD[198.00] | | |
| 02757804 | Contingent | ETH[.2], ETHW[.2], LUNA2[7.08190498], LUNC[1542099.72], USD[0.00], USDT[286.97903903] | | |
| 02757805 | | ETH[.008], ETHW[.001], NFT (338538082715588610/FTX EU - we are here! #49878)[1], NFT (366433609885100301/FTX Crypto Cup 2022 Key #7833)[1], NFT (482872483529878118/FTX EU - we are here! #49660)[1], NFT (489361666334683956/The Hill by FTX #12634)[1], NFT (507572961049611030/FTX EU - we are here! #49721)[1] | | |
| 02757806 | | BAO[2], ETH[0.36726214], ETHW[0], KIN[1], RSR[1], USD[0.00] | Yes | |
| 02757807 | | SGD[0.00], USD[0.00] | | |
| 02757813 | | USD[25.00] | | |
| 02757817 | | ETH-PERP[0], MANA[23.9952], SAND[129.9824], SAND-PERP[0], USD[0.00] | | |
| 02757820 | | CHZ[0], GARI[0], MANA[0], MBS[0], RNDR[0], SOL[0], STARS[0], UNI[0], USD[0.00], USDT[0] | | |
| 02757825 | | ALGO-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[.00000562], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0], WAVES-2021123115[0], WAVES-PERP[0] | | |
| 02757826 | | ETH[.03582247], ETHW[.03582247], GALA[135.37026961], SOL[1.44057301], USD[0.00] | | |
| 02757832 | | USD[112.84] | | |
| 02757839 | | AKRO[1], BAO[7], DENT[2], KIN[3], RSR[1], TRX[3], USD[0.00] | | |
| 02757841 | | BNB[1.6654559], DAI[208.30406116], ENS[.00000001], FTT[.00102305], IMX[.00000001], SOL[5.25723736], USD[956.20] | Yes | |
| 02757842 | | BTC[.0087], ETH[.02012541], ETHW[.02012541], FTT[.25], SAND[18], SOL[6.62581544], USD[0.00], USDT[883.27872482] | | SOL[6.56] |
| 02757846 | | APT[.02208073], ETH[.00032744], EUR[0.30], SOL[.00000001], USD[0.09], USDT[0.00069801] | | |
| 02757850 | | AAPL[.22], AMZN[.1199784], ATLAS[619.9424], BTC[0.00429971], BTC-PERP[-0.0002], ETH[.05999514], ETHW[.05999514], FB[.1099802], GOOGL[.2599532], NVDA[.0875], SOL[.369964], TSLA[.12], USD[55.96] | | |
| 02757855 | | AKRO[1], BAO[5], DENT[1], KIN[2], NFT (369152043168170624/FTX EU - we are here! #175374)[1], NFT (413188370696906393/FTX EU - we are here! #175538)[1], NFT (528034421991482385/FTX EU - we are here! #175329)[1], RSR[1], TRX[1.000823], UBXT[2], USD[0.00], USDT[1558.48412089] | | |
| 02757858 | | BTC[0.00000083] | | |
| 02757865 | | XRP[1.28669413] | | |
| 02757867 | | SRM[0] | | |
| 02757871 | | TRX[.495402], USD[0.14], USDT[0.00659261] | | |
| 02757873 | | ATLAS[3080], MANA[17.99867], SAND[77.99905], USD[1.93] | | |
| 02757874 | Contingent | 1INCH-2021123[0], ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[36.75898424], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], KNC-PERP[0], LUNA2_LOCKED[31.96556537], LUNC[2483101.068], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[.00000001], SHIB-PERP[0], SRM[.0004884], SRM_LOCKED[.00799218], STEP-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], USD[1232.55], USDT[0], YFII-PERP[0] | | |
| 02757875 | | ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], REEF-PERP[0], USD[6.30] | | |
| 02757878 | | ALCX-PERP[0], ALPHA[.99981], ATLAS-PERP[0], BAO-PERP[0], DOGE-PERP[0], DOT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE[.299943], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], USD[14.49], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02757883 | | USD[0.00], XRP[10.85490038] | | |
| 02757888 | | TRX[.000003], USDT[0.00000323] | | |
| 02757890 | | USD[5.37], USDT[26.19551103] | | USD[5.33], USDT[25.987956] |
| 02757897 | | APE[.032552], ETH[0], LTC[.08952235], USD[25.48], USDT[0.28963002] | | |
| 02757899 | | BTC[0], DOGE[0], LTC[0], TRX[0], USDT[0.00000602] | | |
| 02757902 | | ATLAS[8193.08306874], IMX[200.662057], POLIS[168.9], TLM[2260], USD[12.66] | | |
| 02757903 | | BTC[.00000588] | | |
| 02757907 | | NFT (408197510953672781/FTX EU - we are here! #216477)[1], NFT (428247213605888347/FTX EU - we are here! #216491)[1], NFT (485367433161522517/FTX EU - we are here! #216452)[1] | | |
| 02757913 | | USD[25.33], USDT[.005725] | | |
| 02757914 | | MATIC[106.18790322], SOL[7.00050689], USDT[0.00000050] | | |
| 02757923 | | BNB[0.20800638], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0221[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0312[0], EUR[0.00], FTT[1.24905813], GALA[129.42601743], LINK[6.798708], SXP[24.23455631], USD[531.81], USDT[57.94427937] | | BNB[.19961374], USDT[56.115275] |
| 02757924 | | USD[0.15] | | |
| 02757928 | | BAO[1], BNB[0], FTM[122.22076544], KIN[1], TRX[1] | Yes | |
| 02757929 | | NFT (323574643136298767/FTX AU - we are here! #19959)[1], NFT (466697282149958727/FTX EU - we are here! #211698)[1], NFT (527560651909933898/FTX EU - we are here! #211666)[1], NFT (531508824952116414/FTX EU - we are here! #211710)[1], SOL[-0.00410458], TRX[.000777], USDT[.921668] | Yes | |
| 02757932 | | USD[25.00] | | |
| 02757934 | | BAO[1], TRX[.002331], USD[0.00] | Yes | |
| 02757935 | | BTC-PERP[0], CRV[.96086], USD[22.40] | | |
| 02757937 | Contingent, Disputed | DOGE[0], FTT[0.00152859], USD[0.00], USDT[0] | | |
| 02757938 | | BAO[1], USD[0.00] | | |
| 02757939 | | USD[0.00] | | |
| 02757941 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT[.08], EN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.4014892], ETH-PERP[-0.401], ETHW[.0004892], EUR[1.20], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.23902380], LUNA2_LOCKED[0.55772220], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], PROM-PERP[0], RNDR-PERP[0], USD[511.78], USDT[0.36527162], WAVES-PERP[0] | | |
| 02757942 | | EUR[1.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02757944 | | AKRO[1], BAO[9], BNB[0], DENT[6], ETH[0], KIN[15], RSR[1], SOL[0], TRX[4], UBXT[4], USD[0.00], USDT[0.00000021] | | |
| 02757946 | | AKRO[4], BAO[8], KIN[3], NFT (294920397280144547/FTX EU - we are here! #80060)[1], NFT (363044665711732424/FTX EU - we are here! #79954)[1], NFT (477176965548053981/The Hill by FTX #17470)[1], TRX[2], UBXT[1], USD[0.00], USDT[0.00003240], YFII[.00017393] | | |
| 02757950 | | AVAX-PERP[0], CRO[100], IOTA-PERP[0], SAND[10], TONCOIN[455.82601541], USD[0.40] | | |
| 02757953 | | SRM[0] | | |
| 02757954 | Contingent | 1INCH[0], BNB[9.31046466], DAI[0], ETH[0], FTT[0], LUNA2[4.75912395], LUNA2_LOCKED[11.10462255], LUNC[1036309.26], TRX[3.00077700], USD[0.86], USDT[0] | | USD[0.85] |
| 02757964 | Contingent | APE-PERP[0], BAO[1], BNB-PERP[0], BTC[0.00005993], DENT[1], EOS-PERP[0], ETH[.72129732], ETHW[.00029732], EUR[36540.80], FTM[.90389188], FTM-PERP[0], FTT[25.05233236], KAVA-USDT[0.00063466], LRC[.65127679], LUNA2[20.3447034], LUNA2_LOCKED[47.4709746], MANA-PERP[0], SOL-PERP[0], SUSHI[.18151214], THETABULL[70], USD[1.01], USDT[0.00063466], USTC[.865585] | | |
| 02757964 | | BTC[.0009878], USD[0.00] | | |
| 02757965 | | USD[25.00] | | |
| 02757967 | | ETH[.00000001], NFT (364351105996719230/FTX EU - we are here! #53551)[1], NFT (523946909251758392/FTX EU - we are here! #53633)[1], NFT (539413300617119712/FTX EU - we are here! #53735)[1] | | |
| 02757971 | Contingent | FTT[0.15457938], LUNA2[1.35515586], LUNA2_LOCKED[3.16203035], LUNC[4.365484], USD[0.00] | | |
| 02757978 | | NFT (458040196904413170/FTX EU - we are here! #141719)[1], NFT (488270102519740923/FTX EU - we are here! #141843)[1], NFT (552594013183922993/FTX EU - we are here! #141791)[1] | | |
| 02757980 | | BCH[0], BNB[0.00000001], ETH[0], NFT (484184556694568665/FTX EU - we are here! #158271)[1], NFT (542568391068222548/FTX EU - we are here! #157360)[1], TRX[0], USD[0.00], USDT[0.00577429] | | |
| 02757983 | | USDT[49.00042038] | | |
| 02757985 | | AKRO[1], BAO[2], DENT[1], KIN[3], TRX[.00069], USD[0.00], USDT[0] | | |
| 02757988 | Contingent, Disputed | SGD[0.03], USDT[0] | | |
| 02757991 | Contingent, Disputed | USD[25.00] | | |
| 02757997 | | FTT-PERP[0], USD[-54.05], USDT[98.896843] | | |
| 02757998 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GRT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.81] | | |
| 02758004 | | BAO[5], TRX[1], UBXT[2], USD[190.78] | Yes | |
| 02758007 | | SRM[0] | | |
| 02758009 | | BNB[.00136393], BNB-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00011804], ETHW[0.00011803], MOB[.19077811], MOB-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00954403], XRP-PERP[0] | | |
| 02758010 | | BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], ETH-PERP[0], FLM-PERP[0], FXS-PERP[0], GMT[29], GMT-PERP[0], GST[1026.3], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-20211231[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], SOS[10000000], SUSHI-PERP[0], TRX-0624[0], USD[0.68], USDT[1.13685939] | | |
| 02758016 | | GALA[300], RUNE[0], SOS[1000000], USD[0.01] | | |
| 02758017 | | EUR[0.00], FTT[21.66383757], USD[0.40] | | |
| 02758018 | | BTC[.00019996], USD[1.33] | | |
| 02758019 | | BTC[0.00149971], ETH[.0019981], ETHW[.0019981], USD[15.90] | | |
| 02758020 | | FTT[.07354859], TRX[.000777], USDT[0] | | |
| 02758021 | | AAVE[1], COMP[1.99962], SUSHI[49.9905], UNI[20], USDT[1481.3994294] | | |
| 02758024 | | USDT[0] | | |
| 02758025 | | BNB[0], USD[0.00], USDT[0], XRP[0] | | |
| 02758029 | | BTC[.00000001], EUR[0.00], USD[0.00], USDT[0] | | |
| 02758035 | | BTC[.00072417], ETH[.0216832], ETHW[.0216832] | | |
| 02758037 | | AKRO[1], BAO[1], BAT[1], BTC[0.00003501], EUR[0.00], FIDA[1], TRX[2], USD[0.00] | Yes | |
| 02758038 | | XRP[.00952896] | Yes | |
| 02758040 | | APT[.00575641], ETH[0.00815002], USD[328.71] | | |
| 02758044 | | ETHW[.00000056] | | |
| 02758046 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[1.10789897], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[35.08002890], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW[10.01366140], FIB-1230[0], FTM-PERP[0], FTT[150.22859110], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2_LOCKED[538.5164508], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (326335338617232050/FTX Crypto Cup 2022 Key #21087)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[5.26], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000049], UNI-PERP[0], USD[7225.88], USDT[18859.91288285], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 02758053 | | FTT[.83179614], IMX[9.21917465] | | |
| 02758055 | | FTT[4.96415834], USD[0.00] | | |
| 02758057 | | USD[0.00] | | |
| 02758068 | | BTC[0], ETH[0.00100302], ETH-PERP[0], ETHW[0.00100302], FTT[0.00000003], USD[5.97] | | |
| 02758070 | | USD[0.00] | Yes | |
| 02758071 | | DOGE-PERP[0], GRT-PERP[0], LRC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00274300] | | |
| 02758073 | | TRX[.000046], USDT[0] | | |
| 02758074 | | ALEPH[10917.07855921], ETH[.00000001], USD[0.79], USDT[0] | | |
| 02758075 | | AUD[0], BTC[0.32275344], ETH[1.54934461], SOL[10.95198279], UNI[.046713], UNI-PERP[0], USD[1.44], USDT[0.00000001] | | |
| 02758076 | | TRYB-PERP[0], USD[0.01] | | |
| 02758077 | | USD[0.54] | | |
| 02758080 | | RAY[0] | | |
| 02758084 | | SRM[0] | | |
| 02758088 | Contingent, Disputed | ETH[.00024659], ETHW[0.00024659], USD[0.00], USDT[0] | | |
| 02758091 | | BTC[.1596293], SOL[137.81869901] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02758099 | | ETH[.0053614], ETHW[.00529295] | Yes | |
| 02758100 | Contingent, Disputed | AKRO[1], HOLY[1], KIN[5], RSR[1], TRX[1], UBXT[2], USD[25.00] | | |
| 02758107 | | BTC[.00005705], EUR[0.00] | | |
| 02758108 | | USD[25.00] | | |
| 02758111 | | USD[25.00] | | |
| 02758113 | | BTC-PERP[0], LTC[.00582385], USD[3.25] | | |
| 02758115 | | MSOL[.00169799], USD[0.01] | Yes | |
| 02758118 | | ATLAS[1029.8146], AURY[6.99928], USD[0.02], USDT[0] | | |
| 02758120 | | TRX[.000783], USDT[0] | | |
| 02758121 | | BTC[.00018955], BTC-PERP[0], SOL[0], USD[-0.93] | | |
| 02758126 | | RAY[0] | | |
| 02758136 | | AXS[.09772], BTC[0], EUR[0.00], MANA[.9335], MATIC[9.9297], SAND[.95611], USD[0.00], USDT[0] | | |
| 02758143 | | ATLAS[2829.434], USD[0.01], USDT[0] | | |
| 02758147 | | POLIS[61], USD[0.70] | | |
| 02758150 | | EUR[0.00], LINK[0], USD[0.40] | | |
| 02758152 | | SUSHI[0] | | |
| 02758153 | | SOL[.008748], USDT[.8748575], XRP[.75] | | |
| 02758155 | | AVAX-PERP[0], CRO-PERP[0], EGLD-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02758157 | | NFT (333896321768617160/FTX EU - we are here! #62009)[1], NFT (352315583709604439/FTX EU - we are here! #61826)[1], NFT (445290952934366716/The Hill by FTX #23798)[1], NFT (471504286081811714/FTX EU - we are here! #61922)[1], TRX[1], TRX[.00162], USD[0.00] | | |
| 02758160 | | ATLAS[88.68287103], AUD[0.00], KIN[1] | Yes | |
| 02758162 | | USD[0.56] | | |
| 02758164 | | CEL[.0075], USD[0.18] | | |
| 02758165 | | AKRO[3], ALPHA[1], BAO[3], KIN[3], USD[0.00], USDT[2.46912379] | | |
| 02758166 | | AKRO[2], BAO[2], KIN[3], MATH[1], NFT (316154905611823027/FTX EU - we are here! #54281)[1], NFT (379078381935584334/FTX EU - we are here! #54366)[1], NFT (516414621525993691/FTX EU - we are here! #54135)[1], TRX[1], UBXT[1], USD[0.00] | | |
| 02758172 | | USDT[0.00001362] | | |
| 02758176 | | IMX[152.6], USD[0.41] | | |
| 02758178 | | USD[25.00] | | |
| 02758180 | | AVAX[.00000001], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02758182 | | BTC[0] | | |
| 02758184 | | USDT[0] | | |
| 02758186 | | USD[75.53] | | |
| 02758187 | | AAVE-PERP[0], AVAX-PERP[0], BTC[0.00009992], BTC-PERP[0], FTM-PERP[0], USD[0.78], USDT[0.16387110], VET-PERP[0] | | |
| 02758190 | | 1INCH[0], BNB[0], SHIB[0], SOL[0], TRX[0], USDT[0] | | |
| 02758191 | | ETH[.15], ETHW[.15], FTT[28.81162591] | | |
| 02758195 | | 1INCH[1.10521928], ATLAS-PERP[0], BOBA-PERP[0], BTC[0.00182146], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0.03597128], RAY-PERP[0], SAND[3.2252], SAND-PERP[0], SOL[.54999418], SOL-PERP[0], USD[15.43], YFI[0.00103420] | | 1INCH[1.1052155], BTC[.00182141] |
| 02758198 | | AVAX[0], BTC[0], MATIC[0], SOL[0], USDT[0] | | |
| 02758204 | | AMPL-PERP[0], BTC[.17542724], ETH[.03922347], USD[2992.95], USDT[0] | | |
| 02758208 | Contingent, Disputed | AKRO[1], BAO[3], DENT[2], ETH[.00000001], KIN[8], RSR[1], UBXT[3], USD[0.00], USDT[0] | | |
| 02758209 | | KIN[1], TRX[.000001], USDT[0.00000006] | Yes | |
| 02758211 | | CRO[0], SRM[0] | | |
| 02758212 | | SOL[.42185817] | Yes | |
| 02758213 | | BTC-PERP[0], BULL[0.97205513], EUR[0.00], USD[0.12], VET-PERP[0] | | |
| 02758215 | | AUD[1622.77], BTC[.00454647], ETH[.08731546], ETHW[.08628913], KIN[1], SOL[1.74879195] | Yes | |
| 02758217 | | ATLAS[1.09691327], BOBA[0.02905448], CRO[.0269733], ETH[.32439282], ETHW[.3242241], LINK[8.70872868], MANA[81.86989648], MBS[91.35534016], RUNE[23.85206606], SOL[6.42819386], SPELL[8065.12420242], TLM[547.53425746], TONCOIN[.01049071], USD[0.00], XRP[234.80793716] | Yes | |
| 02758220 | | SUSHI[0] | | |
| 02758221 | | ETHBULL[0.11177875], SHIB[2899449], SXPBULL[362731.068], TRX[.000001], USD[0.45], USDT[0], XLMBULL[1574.74654], XRPBULL[217158.732] | | |
| 02758232 | | BIT[0.000018], BNB-PERP[0], DOGE[0.03054021], ETH[0], FIL-PERP[0], FTT[.0916], FTT-PERP[0], MASK[.24998656], MATIC[.9638], USD[22.90], USDT[0.00023957] | | |
| 02758233 | | ATLAS[9.994], BTC[.0002], DFL[20], DMG[10.89602], DOGE[30], ENJ[1], GALA[10], LTC[.02], USD[0.97], USDT[.5718866] | | |
| 02758236 | | AKRO[2], BAO[3], DENT[2], ETH[0], KIN[1], SOL[.00000001], UBXT[1], USD[0.00], USDT[0] | | |
| 02758237 | | BTC[.21141155], EUR[0.26], USD[0.25] | | |
| 02758242 | Contingent, Disputed | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.03], WAVES-PERP[0] | | |
| 02758257 | | BEAR[333.86], BULL[.0006622], ETHBEAR[719856000], ETHBULL[1.1357728], IMX[.01172], TRX[.000779], USD[2.74], USDT[10.85194802] | | |
| 02758261 | | EUR[0.00], USD[0.00], USDT[251.30712028] | | |
| 02758264 | | NFT (330821705663576182/FTX EU - we are here! #213696)[1], NFT (379193435043389582/The Hill by FTX #21023)[1], NFT (440223195445259708/FTX EU - we are here! #213672)[1], NFT (485238456711811699/FTX EU - we are here! #213721)[1], RSR[1], USD[0.00] | | |
| 02758266 | | BAO[1], KIN[2], USD[0.00] | Yes | |
| 02758268 | | ATLAS[280], POLIS[19.9962], USD[0.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02758269 | | AKRO[1], BAO[4], NFT (441896105583293845/The Hill by FTX #16006)[1], RSR[1], USD[0.00] | | |
| 02758272 | | USDT[2550] | | |
| 02758273 | | FTT[.00000001], LTC[-0.00681483], USD[3.95] | | USD[2.19] |
| 02758276 | | BAO[1], BNB[0], KIN[1], RSR[1] | | |
| 02758279 | | AUD[0.00], BAO[1], CHZ[1], DENT[1], FRONT[1], GRT[1], RSR[4] | Yes | |
| 02758284 | Contingent | LUNA2[0.00003306], LUNA2_LOCKED[0.00007715], LUNC[7.2], TRX[.000009], USD[0.00], USDT[.006363] | | |
| 02758285 | | CEL[51.2], CONV[6950], CRO[410], ETH[.016], ETH-PERP[0], ETHW[.016], EUR[0.24], FTT[4.1], SOL-PERP[.05], USD[-9.84] | | |
| 02758286 | | DOGE[227.95668], NFT (324040404944499124/FTX EU - we are here! #211549)[1], NFT (398324473388178823/FTX EU - we are here! #211597)[1], NFT (399005779437552260/FTX EU - we are here! #211627)[1], TRX[.000001], USDT[.058652] | | |
| 02758288 | | ATLAS[4115.61710322], BAO[1], DENT[1], EUR[0.02], UBXT[1] | Yes | |
| 02758289 | | USDT[0] | | |
| 02758290 | | BNB[0], BTC[0.00626321], CHZ[380], ENJ[25], ETH[0], EUR[0.00], FTM[47.2513356], GRT[238.61618078], MANA[37.9964], NFT (326236181525680901/FTX Crypto Cup 2022 Key #21973)[1], NFT (538073460813013573/The Hill by FTX #45070)[1], REN[247.27346762], SAND[14], SOL[3.66794422], UNI[5.18721821], USD[1.18], USDT[1.33170546], XRP[252.39870466] | | |
| 02758293 | | ATLAS-PERP[0], USD[0.04], USDT[0.00005297] | | |
| 02758299 | | NFT (377351834700020676/FTX AU - we are here! #31362)[1], NFT (419946160105791005/FTX AU - we are here! #44052)[1], NFT (433318727525458855/FTX AU - we are here! #44009)[1], NFT (466827607115596962/FTX EU - we are here! #31828)[1], NFT (564077092095547335/FTX EU - we are here! #31446)[1], SOL[0] | | |
| 02758303 | | SUSHI[0] | | |
| 02758304 | | USDT[723.62] | | |
| 02758305 | | USD[0.00], USDT[0] | | |
| 02758307 | | USDT[9.331042] | | |
| 02758311 | | FTT[.9998], TRX[.000001], USD[3.04], USDT[0] | | |
| 02758315 | | BNB-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-63.35], USDT[75.43251646] | | |
| 02758316 | | ETH[.00809552], ETH-PERP[0], ETHW[.00809552], USD[9.17], USDT[0.00002583] | | |
| 02758319 | | AKRO[2], AVAX[4.14331317], BAO[4], BTC[.0853889], DENT[2], DOT[5.66615454], ETH[1.24281114], ETHW[1.24228904], KIN[5], NFT (308451149359968734/Australia Ticket Stub #1640)[1], NFT (310797674230752028/MagicEden Vaults)[1], NFT (339884602126614128/Miami Ticket Stub #844)[1], NFT (371607084678145561/MagicEden Vaults)[1], NFT (402214311425160418/MagicEden Vaults)[1], NFT (403763753374949611/MagicEden Vaults)[1], NFT (419587853782319276/Saudi Arabia Ticket Stub #768)[1], NFT (460425633517782755/MagicEden Vaults)[1], NFT (467432489688786246/Silverstone Ticket Stub #778)[1], NFT (481981018438424213/Miami Ticket Stub #20)[1], NFT (515729339036286525/Miami Ticket Stub #328)[1], NFT (562578523765633588/Imola Ticket Stub #712)[1], NFT (572156500642154092/Hungary Ticket Stub #984)[1], RSR[3], SECO[1.07923224], SOL[16.26452081], STEP[96.6762192], TOMO[1], TRX[2], UBXT[1], USD[0.01] | Yes | |
| 02758325 | | KIN[1], STEP[677.82892146] | Yes | |
| 02758326 | | BAO[1], USD[0.00] | Yes | |
| 02758328 | | ETH[1.97980294], ETHW[1.97980294], USD[65.00] | | |
| 02758330 | | ATLAS[3750], IMX[157.9], SOL[.00110232], USD[0.19], USDT[.0076] | | |
| 02758336 | | USD[0.00], USDT[.005988] | | |
| 02758341 | | ATLAS[1979.630013], BTC[0], EUR[0.00], POLIS[99.98157], USD[0.00], USDT[54.70461592] | | |
| 02758343 | | USDT[0] | | |
| 02758349 | | BEAR[674.8], BTC[0.06640721], BTC-PERP[0], BULL[0], ETH[0.66324765], SAND-PERP[0], USD[142.47] | | |
| 02758351 | | USD[101.35], USDT[100] | | |
| 02758352 | Contingent | ATLAS[.02045191], BAO[1], KIN[5], LUNA2[0.01565106], LUNA2_LOCKED[0.03651914], LUNC[3424.86886827], USD[0.00] | Yes | |
| 02758362 | | DYDX-PERP[0], ETH-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 02758363 | | XRP[72.921447] | | |
| 02758365 | Contingent | AKRO[2], BAO[4], ETH[0.01000000], ETHW[0.01000000], KIN[6], LUNA2[0.00004430], LUNA2_LOCKED[0.00010337], LUNC[9.64714542], MATIC[0], TRX[1], UBXT[2], USD[0.00], USDT[0.00000953], USTC[0] | | |
| 02758367 | | BTC[1.00489723], CRV[146.17582887], ETH[0], EUR[301.00], EURT[.774607], FTT[150.095], FXS[.01379138], GBP[0.39], USD[6611.85], USDT[6000], USTC[0] | | BTC[1.000049] |
| 02758373 | | AKRO[4], AUDIO[1], BAO[3], CHZ[1], DENT[1], FIDA[2], GRT[1], HOLY[1], KIN[5], MATH[1], RSR[3], SECO[1], SXP[1], TRX[2.000002], UBXT[1], USD[0.00], USDT[0.00000688] | | |
| 02758377 | | BAO[2], BTC[0], DOGE[0], KIN[1], SHIB[0], TRX[1], UBXT[2] | | |
| 02758379 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTTRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02758381 | | USD[0.00], USDT[0] | | |
| 02758382 | | ATLAS[319.74990117], ETH[0.06998341], ETHW[0.06960846], GALA[37.39575912], LTC[.43026774] | | ETH[.068442] |
| 02758383 | | TRX[.000001], USDT[182.05338286] | | |
| 02758385 | | AVAX-PERP[0], BTC-PERP[0], FTT[0], NFT (300831265153079560/FTX EU - we are here! #285442)[1], NFT (509595732015715648/FTX EU - we are here! #285456)[1], RAY-PERP[0], STEP-PERP[0], USD[-0.01], USDT[.00970075] | | |
| 02758387 | | CRO[20], ETHW[.00383543], MPLX[.203986], NFT (385488167660716676/FTX EU - we are here! #17346)[1], NFT (419386984386218145/FTX EU - we are here! #17204)[1], NFT (500003451033740228/FTX Crypto Cup 2022 Key #6433)[1], NFT (512241527408255784/FTX EU - we are here! #17044)[1], NFT (516475275604476034/The Hill by FTX #12921)[1], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 02758398 | | BOBA[847.3], USD[0.11], USDT[0] | | |
| 02758401 | | UBXT[1], USDT[0.00000002] | | |
| 02758403 | | ATLAS[175.69079841], USDT[0] | | |
| 02758405 | | ETH[.0000725], ETHW[.0000725], TRX[.000001], USDT[0] | | |
| 02758410 | | RSR[1], USD[0.00] | | |
| 02758411 | | ALGO[.28], APT[0], ATOM[0], AVAX[0], BNB[0.00000001], CRO[0], ETH[0], MATIC[0], SAND[0], SOL[0], TRX[387.47542852], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02758414 | | BNB[13.96764134], BTC[0.68295595], CRO[6271.788586], ETH[5.13946428], ETHBULL[0], ETH-PERP[0], ETHW[5.13946428], EUR[-3.35], FTT[0.00112040], FTT-PERP[0], LTC[27.15986418], MANA[763.39629655], RUNE[650.34295738], SAND[1818.34548577], SAND-PERP[0], USD[59.67] | | BNB[13.11089] |
| 02758415 | | BAO[1], BTC[.00059362], USD[0.00], USDT[0.00001885] | | |
| 02758419 | | ETH[.00078548], ETHW[0.00078548], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02758420 | | BTC[.0387], ETH[.3], SAND-PERP[0], USD[0.25], USDT[0] | | USD[0.25] |
| 02758421 | | DFL[13.44126753] | | |
| 02758425 | | KIN[1], USD[0.00] | | |
| 02758429 | Contingent, Disputed | NFT (404454408553664029/FTX EU - we are here! #64340)[1], NFT (505416139857161856/FTX EU - we are here! #64710)[1], NFT (537195943561922663/FTX EU - we are here! #64223)[1] | | |
| 02758430 | | USDT[.4814] | | |
| 02758432 | | BAO[1], EUR[0.00], TRX[.000777] | Yes | |
| 02758436 | | NFT (323744758697987300/FTX AU - we are here! #39301)[1], NFT (481213865444307246/FTX AU - we are here! #39147)[1], USD[0.00], USDT[5.15860369] | | |
| 02758437 | | FTT[2.88257824], USD[0.01], USDT[0.00103026] | | USD[0.01], USDT[.000999] |
| 02758439 | | BTC[0], FTT[0.23751428], USDT[0.00000034] | | |
| 02758440 | | BAO[1], CHZ[1], FTT[36.90285999], USDT[0.00000006] | Yes | |
| 02758447 | | BTC-PERP[0], CHR-PERP[12], DOGE-PERP[0], HUM-PERP[0], MANA-PERP[0], OMG-20211231[0], PERP-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[1.23] | | |
| 02758448 | | ETH[4.20609783], ETHW[3.1987891] | Yes | |
| 02758449 | | ATLAS[341.29707802], USDT[0] | | |
| 02758451 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-0624[0], UNI-PERP[0], USD[13.27], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02758456 | | ETH[0], FTM[0], GALA[0], LUA[0], MBS[0], SHIB[0], TLM[7696.68795992], USD[0.00], USDT[0.00000008] | | |
| 02758458 | | ATLAS[23916.818], IMX[.05174], USD[0.01] | | |
| 02758461 | | COMP[.5749], COPE[41], FTT[3.5], MATIC[70], RUNE[7.6], SHIB[2400000], USD[92.56], USDT[.51765558], XRP[166] | | |
| 02758462 | | XRP[0] | | |
| 02758463 | | BAO[1], KIN[1], USD[0.00], USDT[18.40978990] | Yes | |
| 02758466 | | TRX[.3545] | | |
| 02758470 | Contingent | 1INCH[62.9542208], BNB[0.27611158], BTC[0.02012474], ETH[0.12686235], ETHW[0.12618315], EUR[4.00], FTT[9.9990785], LUNA2[0.15292619], LUNA2_LOCKED[0.35682777], LUNC[33300], REN[104.664913], USD[1067.83] | | 1INCH[58], BNB[.26], BTC[.009998], ETH[.123977], REN[100], USD[1000.00] |
| 02758471 | | BOBA[.02185171], DMG[.013], LTCBULL[.59818188], TRX[.001554], USD[0.00], USDT[0] | | |
| 02758477 | | BTC[.00002408], USDT[100.00007381] | | |
| 02758479 | | MBS[125.986282], USD[0.00] | | |
| 02758481 | | AKRO[1], BAO[1], BILI[.05158343], DENT[1], KIN[1], NFT (484272364739142107/girl #13)[1], TRX[1], USD[0.05] | Yes | |
| 02758483 | | AUDIO[.00059372], BTC[.20033014], DENT[2], ETH[0], ETHW[0], FIDA[.00041136], KIN[4], MATIC[0], SAND[0], SOL[0], UBXT[1], UNI[0], USD[106.99], USDT[1425.71462229] | Yes | |
| 02758484 | | CRO[0], DFL[307.92832181], SAND[0], USD[0.00] | | |
| 02758486 | | RAY[0] | | |
| 02758487 | | AKRO[1], BAO[6], CRO[59.55379420], ETH[.24793051], ETHW[.24773615], FTT[116.16720079], GBP[4.14], KIN[5], RSR[1], SHIB[4.60227175], TRX[2], UNI[14.51302468], USD[0.34], VGX[.00218863], XRP[39.84178079] | Yes | |
| 02758488 | | TRX[.000068], USDT[.01] | | |
| 02758489 | | FTT[.04281064], USD[0.00] | | |
| 02758493 | | ADABULL[175.51508550], ATOMBULL[433339.72085], BNBBULL[1.12208676], BULL[14.33167474], CRO[0], ETHBULL[46.98663004], FTT[25.09525], GMT[0], GRTBULL[8782.146278], LINKBULL[651.276234], LTCBULL[8922.30444], MATICBULL[4278.2], THETABULL[70819.20677415], USD[0.59], USDT[0], VETBULL[3583.013312], XTZBULL[169300] | | |
| 02758494 | | ATLAS[1960], USD[0.21] | | |
| 02758495 | | ETHW[.00049688], USD[0.07], USDT[5.17237680] | | |
| 02758496 | Contingent | APE[0], ETHW[.00992203], LUNA2[0.12827638], LUNA2_LOCKED[0.29931156], LUNC[27932.4530419], USD[0.00], USDT[0] | | |
| 02758800 | | BTC[.00000037], DODO-PERP[0], ETH-PERP[0], TRX[.000777], USD[0.00] | Yes | |
| 02758502 | | SUSHI[0] | | |
| 02758504 | | BTC[.6995], ETH[4], ETHW[4], SOL[225.4189241], USD[1.40] | | |
| 02758509 | | ATLAS[0], AXS[0], BNB[0], ENJ-PERP[0], SAND[0], SAND-PERP[0], USD[0.00] | | |
| 02758515 | | FTM[5004], TONCOIN[.028449], TRX[.000003], USD[0.03] | | |
| 02758516 | | BTC[.3483], USDT[4.0792248] | | |
| 02758517 | Contingent | LUNA2[0.00084899], LUNA2_LOCKED[0.00198098], LUNC[184.87], USD[0.00] | | |
| 02758520 | | SOL[1.80730289] | | |
| 02758523 | | DENT[1], KIN[3], USDT[0.00012213] | | |
| 02758524 | | BAO[7], DENT[6], ETH[0], KIN[6], MATIC[.88], RSR[1], UBXT[3], USD[0.00], USDT[0.00015007] | | |
| 02758526 | | AUD[100.00], SOL-PERP[.37], USD[-47.95] | | |
| 02758532 | Contingent | ANC[.9700], AUD[0.01], CAKE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[.00044744], GAL-PERP[0], KIN-PERP[0], LUNA2[0.00326757], LUNA2_LOCKED[0.00762433], LUNC[.00535548], USD[0.00], USDT[0.00272447], USTC[.462537], USTC-PERP[0] | | |
| 02758537 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM[-6.06793300], FTM-PERP[0], LTC-PERP[0], MATIC[-0.01682101], MATIC-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.03], USDT[3.48497517], XAUT-PERP[0] | | |
| 02758539 | | AKRO[2], BAO[3], CRO[2500.36530347], DENT[2], EUR[0.00], KIN[1], RSR[1], TRX[3] | | |
| 02758543 | | AKRO[2], ALPHA[1], ETH[.00000001], KIN[2], NFT (299028874310325260/FTX EU - we are here! #13950)[1], NFT (548138384562447398/FTX EU - we are here! #13634)[1], NFT (575103038621842073/FTX EU - we are here! #13886)[1], UBXT[2], USD[0.00], USDT[14.90919669] | | |
| 02758549 | | USDT[.77345756] | | |
| 02758552 | | ATLAS[1040], BNB[0], MATIC[149.97], TRX[.000001], USD[0.00], USDT[0.00488917] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02758553 | Contingent | FTT[0.00332909], LUNA2[3.50594600], LUNA2_LOCKED[8.18054068], LUNC[ 1247134], TRX[.000777], USDT[0] | | |
| 02758555 | | ATLAS[1051.1621753], DOGE[8.9982], USD[0.00], USDT[0] | | |
| 02758559 | | BTC[.002] | | |
| 02758560 | | BTC[.05970008], USD[0.10] | | |
| 02758565 | | DOGE[0] | | |
| 02758568 | | ATLAS[4250], USD[0.08], USDT[0] | | |
| 02758569 | | SUSHI[0] | | |
| 02758572 | | KIN[6093830.6807], PTU[358.93179], USD[0.98], USDT[0] | | |
| 02758573 | | TRX[369.641228], USDT[0] | | |
| 02758579 | | IMX[1520.7868] | | |
| 02758580 | | BOBA[.0206781], CEL-PERP[0], DFL[9.372], TRX[.000777], USD[0.02], USDT[1.13561962] | | |
| 02758582 | | BTC[.0017], ETH[.0940827], ETHW[.0940827], FTT[.38548666], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.23] | | |
| 02758583 | | BTC[0.07818698], CRO[199.964], ETH[.73789272], ETHW[.73389344], LINK[9.9982], LTC[2.99946], SOL[20.58371348], USD[464.19] | | |
| 02758588 | Contingent | ETH[11.76879969], ETHBULL[31.42901069], ETHW[11.70514633], FTT[163.99354], HNT[90.00045], LUNA2[113.4607639], LUNA2_LOCKED[264.7417825], LUNC[21213413.89594657], MATIC[3874.26835624], MATICBULL[58651.9121005], USD[97.88], USTC[2270.64520065], XTZBULL[91910.45955] | | ETH[11.618864], MATIC[3751.651698] |
| 02758589 | | BOBA[129.675357], USD[0.59], USDT[0] | | |
| 02758591 | | ATLAS[99.7201923], GALA[60.1449475], POLIS[41.2157175], TLM[84.183538] | | |
| 02758592 | | BTC[0], SOL[0] | | |
| 02758594 | | BNB[.01], BTC[.0009998], BTC-PERP[0], DOGE[41], ETH[.012], ETHW[.012], FTT[.2], USD[0.12], XRP[31] | | |
| 02758597 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02758598 | | EUR[0.00], FTT[0.00000002], SOL[0], USD[0.00], USDT[0.00000106] | | |
| 02758599 | | ALT-PERP[0], ATOM-PERP[0], AUD[0.00], ETH[.00000001], ETHW[15.99324155], FTT[0.01162053], SHIT-PERP[0], SOL[393.96219633], USD[0.00], USDT[0] | | |
| 02758606 | | ATLAS[2410], USD[0.97] | | |
| 02758608 | | ATLAS[.00000945], BNB[0], DYDX[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02758620 | | BAO[2], KIN[3], TRX[3], USD[0.00] | | |
| 02758621 | Contingent | AKRO[2], BAT[1], LUNA2_LOCKED[650.41130099], LUNC[268030.22339753], LUNC-PERP[0], RSR[1], TONCOIN[.068498], TRX[1], USD[284.42], USDT[0] | | |
| 02758623 | | BOBA[1.56497057], FTT[.00001392], USD[0.00] | Yes | |
| 02758630 | | ATLAS[68.56478702], POLIS[18.22040411], USD[0.00], USDT[0.00000001] | | |
| 02758631 | | ATLAS[2398.03426644], KIN[2], USD[0.09], USDT[.96504369] | Yes | |
| 02758633 | | BTC[.04324857], TRX[.00084], USD[0.00], USDT[5205.78434084] | | |
| 02758634 | | SUSHI[0] | | |
| 02758636 | Contingent | AKRO[1], DENT[2], EUR[48.06], FTT[19.11596317], KIN[3], LUNA2[134.56329482], LUNA2_LOCKED[302.9209247], PAXG[4.77983432], UBXT[3], USDT[0], USTC[16978.76361699] | Yes | |
| 02758639 | | USD[25.00] | | |
| 02758640 | | FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], STARS[0], USD[0.20], USDT[.07047152] | | |
| 02758644 | | BAO[2], BTC[0], KIN[3], SHIB[0], SOL[0], USDT[0] | | |
| 02758652 | | USDT[0.03818669] | | |
| 02758653 | | SPELL[300], USD[1.61], USDT[0] | | |
| 02758657 | | EUR[0.79], USD[0.39] | | |
| 02758658 | | USD[0.00] | | |
| 02758659 | | RAY[0.04221320] | | |
| 02758663 | | TONCOIN[4.799088], USD[0.35], USDT[0] | | |
| 02758668 | | AAVE[.0094402], AXS[.099532], BNB[.0099352], BTC[.00009802], DOT[.099928], ENJ[166.87256], ETH[.00098956], ETHW[.00098956], FTM[.8407], HNT[.094474], LINK[.095698], LRC[.83836], LTC[.00498548], MATIC[.9766], RUNE[11.164108], SAND[.88102], SOL[.0089614], SUSHI[.48074], TRX[.000001], UNI[.092188], USD[0.00], USDT[0] | | |
| 02758676 | | USDT[0.00046030] | | |
| 02758679 | | SOL[.04906511], USD[0.00], XRP[9.89567334] | Yes | |
| 02758686 | | ATOM-PERP[0], BTC[0.03270955], ETH[2.15038459], ETHW[0], MATIC-PERP[0], SOL[6.26638920], TRX[0.00000456], USD[0.52], USDT[0] | | TRX[.000004] |
| 02758688 | | DOT[0.01551500], USD[0.01], USDT[9.82681990], XRP[1341.04567130] | | |
| 02758696 | | AKRO[1], BAO[2], DENT[2], KIN[5], MATIC[1.00236803], RSR[1], TRX[1.000001], USD[0.00], USDT[0.00000198] | Yes | |
| 02758698 | Contingent | LUNA2[214.14261378], LUNA2_LOCKED[51.66609883], USD[0.00], USDT[49.79640983] | | |
| 02758699 | | AKRO[3], BAO[4], DENT[2], ETH[.00069658], ETHW[.00069266], KIN[3], UBXT[2], USD[0.00], USDT[0.00000907] | Yes | |
| 02758702 | | BTC[0], GBP[0.01], SOL[.00000001] | | |
| 02758706 | | BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02758708 | | USD[0.13] | Yes | |
| 02758713 | | USD[0.00] | | |
| 02758715 | | ETH[.49090671], ETHW[.49090671], SOL[.7198632], USDT[293.309392] | | |
| 02758716 | | CQT[408], USD[0.23], USDT[0] | | |
| 02758717 | | RAY[0] | | |
| 02758720 | | SUSHI[0] | | |
| 02758726 | | MATIC[0], USD[0.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02758727 | | BNB[0], DOGE[.99498612], ENJ[.95516], FTM[.98575], FTT[0.01917185], IOTA-PERP[0], LTC[.0090985], LUNC-PERP[0], SUSHI[.49164], UNI[.097359], USD[0.00] | | |
| 02758728 | | ETH[.10375], FTT[0.05329031], USD[2.62], USDT[0] | | |
| 02758729 | | ATLAS[329.934], BTC[.00002118], TRX[.000001], USD[0.01], USDT[0] | | |
| 02758731 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], LOOKS-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1.89], USDT[0], XRP-PERP[0] | | |
| 02758737 | | TRX[.000915] | | |
| 02758739 | | TRX[.000022], USDT[14.814815] | | |
| 02758740 | | SOL[0] | | |
| 02758742 | | NFT (316889568686631895/FTX EU - we are here! #165351)[1], NFT (320290453836559738/FTX Crypto Cup 2022 Key #15130)[1], NFT (449027852857118893/FTX EU - we are here! #166500)[1], NFT (475247055092872552/FTX EU - we are here! #166445)[1], TRX[.77547291], USDT[0] | | |
| 02758747 | | AKRO[1], BAO[1], BTC[.00867346], CRO[151.14926699], DENT[4], ETH[.69268749], ETHW[.69239662], EUR[0.24], KIN[2], RSR[1], SOL[.51265127], UBXT[1] | Yes | |
| 02758753 | | KIN[1], NFT (340585230008406592/FTX EU - we are here! #157166)[1], NFT (546021213536880075/FTX EU - we are here! #157239)[1], USD[0.20] | | |
| 02758756 | | AMPL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 02758758 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[.00001509], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[7.38], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02758760 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00787304], BNB-PERP[0], BTC[.00006851], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00091383], ETH-PERP[0], ETHW[.00091383], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00645902], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[26310.88575978], XTZ-PERP[0] | | |
| 02758761 | | AAVE-PERP[0], APE-PERP[0], ARB-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[.07000003], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000023], TRX-PERP[0], USD[1.15], USDT[0.00800000], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02758769 | | USD[0.00] | | |
| 02758770 | | AKRO[2], APE[.29525397], BAO[2], DAI[.19244733], DENT[3], ETH[0.00000001], ETHW[0.00004915], FIDA[.00013704], IMX[.00039591], KIN[7], USD[0.00], USDT[0] | Yes | |
| 02758772 | | ATLAS[6960], USD[3.09] | | |
| 02758775 | | 0 | Yes | |
| 02758776 | | USD[25.00] | | |
| 02758781 | | ATLAS[800], SHIB-PERP[0], TRX[.3575], USD[0.01] | | |
| 02758785 | | ATLAS[29.994], KIN[19996], LUA[13.09738], USD[0.20], USDT[0.88136400] | | |
| 02758788 | Contingent, Disputed | NFT (348804229545787943/FTX EU - we are here! #106875)[1], NFT (354402031773243450/FTX EU - we are here! #106334)[1], NFT (402508531271965465/FTX EU - we are here! #106678)[1] | | |
| 02758789 | | USD[1.63] | | |
| 02758791 | | BAO[1], EUR[0.00], USDT[56.89652901] | | |
| 02758794 | | FTT[.13], SHIB-PERP[0], USD[0.82], VET-PERP[0] | | |
| 02758797 | | BTC[179.98376712], BTC-PERP[230.4888], DOGE-PERP[69166626], ETH[65.86111845], ETH-PERP[566.66], ETHW[1.2575], EUR[100.00], FTT[150], LTC-PERP[8108.68], SOL[1025.01106695], TRX[1.001622], TRX-PERP[62481441], UNI[10], USD[-5463953.71], USDT[14921.55544939], XRP[193206.924995] | | |
| 02758798 | | BNB[.00000001], TRX[0] | | |
| 02758800 | Contingent | BADGER[.009815], BADGER-PERP[0], BCH[.00198784], BCH-PERP[0], BTC-PERP[0], ETH[.045], ETH-PERP[0], ETHW[.045], FTT[.099791], FTT-PERP[0], GRT[.45071], GRT-PERP[0], KNC[.083337], KNC-PERP[0], LUNA2[0.23418669], LUNA2_LOCKED[0.54643562], LUNC[50994.6462351], LUNC-PERP[0], PAXG[.0000886], PAXG-PERP[0], SOL[.0090215], SOL-PERP[0], USD[1.23], XAUT[0.00009042], XAUT-PERP[0], XRP[.98328], XRP-PERP[0] | | |
| 02758804 | | USD[0.00] | | |
| 02758811 | | AKRO[2], BAO[5], DENT[2], KIN[3], MATH[1], NFT (293111697723781284/FTX EU - we are here! #152412)[1], NFT (490111940632575683/FTX EU - we are here! #152349)[1], NFT (501025219820106736/FTX EU - we are here! #152504)[1], TRU[1], TRX[1.000001], UBXT[1], USD[0.00], USDT[0] | | |
| 02758812 | | MATIC[5], NFT (343603171981526976/The Hill by FTX #27750)[1], TRX[.000778], USD[0.00], USDT[0] | | |
| 02758813 | | ATLAS[3140], BTC[.00108234], EUR[0.00], USD[32.38] | | |
| 02758814 | | SOL[0], USD[0.00] | | |
| 02758815 | | BTC[0], TRX[.86092], USD[231.15], USDT[0] | | |
| 02758816 | | TRX[44.39870101], USDT[0] | | |
| 02758817 | | ATLAS[40], FTT[3.9], RAMP[178], RUNE[8.4], TLM[191], USD[0.09], USDT[82.91493607] | | |
| 02758818 | | SUSHI[0] | | |
| 02758820 | Contingent | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USTC[10] | | |
| 02758821 | Contingent, Disputed | USD[25.00] | | |
| 02758822 | | FTT[.09994] | | |
| 02758823 | | GST-PERP[0], USD[0.00], USDT[0] | | |
| 02758826 | | ADA-PERP[0], APE[1], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[-0.00618351], BTC-PERP[0], FTT[15.05708955], GALA-PERP[0], GMT-PERP[0], TRX[.000028], USD[-0.15], USDT[173.82216855] | Yes | |
| 02758835 | | BNB[0], BTC[0], BTC-PERP[0], GBP[0.00], TRX[.001554], USD[0.28], USDT[0.00698516] | | |
| 02758837 | | FTT[1.05072562] | | |
| 02758847 | | USD[0.00], USDT[0.76928000] | | |
| 02758848 | | RAY[0] | | |
| 02758855 | | BTC[0.00159969], ETH[.0199962], ETHW[.0199962], USDT[3.4336] | | |
| 02758858 | | BTC[.00002948], BTC-PERP[0], USD[0.03] | | |
| 02758860 | | BICO[.9978], MATIC[29.994], USD[0.01] | | |
| 02758866 | | ATLAS[709.11906947], USD[0.01], USDT[25.59817600] | | |
| 02758873 | | SUSHI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02758876 | | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[3.85], USDT[7.290297], XRP-PERP[0] | | |
| 02758881 | | USDT[0] | | |
| 02758901 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.24145285], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 02758902 | Contingent, Disputed | BNB[0], SOL[0], USD[0.00] | | |
| 02758904 | | USD[0.80] | | |
| 02758905 | Contingent | AKRO[3], BAO[5], DENT[1], ETH[0], KIN[5], LUNA2[0.00000050], LUNA2_LOCKED[0.00000118], SOL[0.00000097], UBXT[1], USDT[142.61647486], USTC[.00007193] | Yes | |
| 02758906 | | NFT [464938227755535981/FTX AU - we are here! #39208][1], NFT [471044668496536752/FTX AU - we are here! #39305][1], TRX[.822601], USDT[2.25181259] | | |
| 02758912 | | SAND-PERP[0], USD[0.00] | | |
| 02758919 | | APE-PERP[0], AVAX[0], BTC[0], ETC-PERP[0], ETH-PERP[0], FTT[125], NFT [450529690676973981/Austria Crypto Cup Stub #392][1], NFT [550338290470698942/Silverstone Ticket Stub #439][1], USD[81.39], USDT[9628.50084916] | | |
| 02758920 | | BTC[0.00005915], FTT[.00000001], SOL[0], USD[0.02] | | |
| 02758921 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONT-PERP[0], ROOK-PERP[0], SOL-PERP[0], USDT[4.25205855], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02758922 | Contingent | APE[3.5], BNB[.00891383], FTM[.8894], LUNA2[0.00238853], LUNA2_LOCKED[0.00557323], SOL[.00532542], USD[144.82], USDT[1.62051572], USTC[.338108] | | |
| 02758923 | | USD[1.76] | | |
| 02758924 | | USD[0.00] | | |
| 02758930 | | FTM[972.57003437] | Yes | |
| 02758936 | Contingent | LTC[.0027041], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009085], TONCOIN[.04], USD[0.06], USDT[0] | Yes | |
| 02758938 | | NFT [551338690356240376/The Hill by FTX #17557][1], NFT [557936161360040452/FTX Crypto Cup 2022 Key #7111][1], USD[0.21] | | |
| 02758940 | | ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT[10], BTC-PERP[0], C98[4], CHZ-PERP[0], CLV[44.4], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[1.40919944], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB[300000], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[11.97], XRP-PERP[0], XTZBULL[910], YFI-PERP[0] | | |
| 02758942 | | USD[25.00] | | |
| 02758946 | | IMX[0] | | |
| 02758953 | | ATLAS[829.8423], USD[0.76] | | |
| 02758954 | | BTC[.000064], FTT[.00409], MNGO[13047.5205], USD[1.18] | | |
| 02758960 | | BAO[1], ETH[0], KIN[2], USD[0.00], USDT[0.00000001] | Yes | |
| 02758962 | | SAND-PERP[0], USD[0], USDT[0] | | |
| 02758963 | | FTT[11.26983421], KIN[1], USD[0.00] | Yes | |
| 02758965 | | BTC[.00000019], ETH[.00000289], IMX[10.84930163], TRX[1] | Yes | |
| 02758969 | | BAO[2], BNB[.07640075], DENT[1], SAND[10.68798838], TSLA[.15803691], USD[0.00] | Yes | |
| 02758970 | | USDT[1] | | |
| 02758971 | | AVAX-PERP[0], ETH-PERP[0], GALA[287.74], LOOKS-PERP[0], LTC-PERP[0], MAPS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02758972 | | APT[0], CRO[3.1035096], MPLX[20], SAND[1.14498525], SOL[0], TRX[0], USDT[0.15832802] | | |
| 02758973 | | ETH[.234], ETHW[.234], USD[1.85] | | |
| 02758975 | | FTM[36.99297], LRC[48.9943], SAND[19.9962], USD[1.27] | | |
| 02758976 | | BTC[0], ETH[0], ETHW[0.15880084], EUR[0.00], USDT[0.00000520] | | |
| 02758980 | | ETH[.00000001], IMX[0], LRC[0], LRC-PERP[0], USD[0.01] | | |
| 02758985 | | EUR[0.00], GBP[0.00] | | |
| 02758991 | Contingent, Disputed | NFT [429658713510774443/FTX EU - we are here! #5316][1], NFT [447542647846525925/FTX EU - we are here! #5823][1], NFT [554201204740187995/FTX EU - we are here! #5929][1] | | |
| 02758993 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.11], USDT[0.00000001] | | |
| 02759003 | | BTC[0.23542576], CRO[26466.5325], DOT[538.128332], ETH[4.81162481], ETHW[4.81162481], EUR[0.00], LINK[676.902815], MATIC[7728.5313], SOL[113.0551515], USD[0.00], USDT[48.34046849], XRP[143] | | |
| 02759004 | | ALCX[0], ALPHA[-8.01427298], BADGER[0], BCH[0], BNB[-0.04023110], BNT[0], BTC[-0.00050016], COMP[0.04475319], ETH[0], ETHW[0], FTM[-2.00622836], GRT[-14.04358953], JOE[11.99772], MOBI[0], PROM[0], RAY[-4.01195379], RENI-12.00691748], RSR[0], RUNE[0], SXPI-1.00105289], USD[35.69], USDT[11.23645812], WRX[1.99924] | | |
| 02759008 | | KIN[719863.2], USD[0.14] | | |
| 02759010 | | AKRO[1], POLIS[66.42594111] | Yes | |
| 02759011 | | ATLAS[.67034847], BAO[1], TRX[.000001], UBXT[1], USDT[0] | Yes | |
| 02759014 | | BNB[0], USDT[0.00000047] | | |
| 02759016 | | NFT [310752617018438890/FTX EU - we are here! #253539][1], NFT [390750511181254343/FTX EU - we are here! #253564][1], NFT [491405559169329304/FTX EU - we are here! #253571][1] | | |
| 02759018 | Contingent | FTT[.04656], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], SCRT-PERP[0], SOL-PERP[0], USD[19726.24], USDT[5.022], USTC[100] | | |
| 02759020 | | BTC[0.00017724] | | |
| 02759021 | | BAO[1], TRX[1], USD[0.00] | | |
| 02759023 | Contingent | AKRO[2], BAO[12], BNB[.0000008], DENT[1], ETH[0.00000053], KIN[16], LUNA2[0.00002404], LUNA2_LOCKED[0.00005611], LUNC[5.23685246], RSR[1], UBXT[2], USD[0.00], USDT[0.00068198] | Yes | |
| 02759025 | | USD[1.29], USDT[.004] | | |
| 02759027 | | LTC[0] | | |
| 02759029 | | BTC[1.75116737], CHF[0.00], ETH[.91782558], ETHW[.91782558], SOL[45.29674199], USDT[0.00004310] | | |
| 02759035 | | APT-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[450.88], SUN[.00059748], USD[8171.89], USDT[0] | | |
| 02759036 | Contingent | APE[.03608], APE-PERP[0], AVAX-PERP[0], BCH[.0002272], BCH-PERP[3.019], LUNA2[0.00174210], LUNA2_LOCKED[0.00406491], LUNC[.005612], SAND[.9358], SAND-PERP[0], SUSHI[.4531], USD[1.05], WAVES-PERP[0], XRP[.8372] | | |
| 02759039 | | ATLAS[9.4], AVAX[.09964], BICO[.967], USD[1.31], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02759040 | | ATLAS[90], ATLAS-PERP[0], TRX[.000003], USD[0.88], USDT[1.53630300] | | |
| 02759041 | | ETH[.001], ETHW[.001] | | |
| 02759042 | | AKRO[1], BAO[1], KIN[2], NFT (312235889596125716/FTX EU - we are here! #103650)[1], NFT (374470214158105943/FTX EU - we are here! #104265)[1], RSR[1], USD[0.00] | | |
| 02759047 | | BTC[0.00007641], ETHW[.00093368], USD[5292.55], USDT[3000.53956000] | | |
| 02759058 | | ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], GAL-PERP[0], MANA-PERP[0], PROM-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[0.03], XRP[.426340491] | | |
| 02759059 | | ETH[0], LTC[0.12933885], NFT (410401650164624309/FTX EU - we are here! #70171)[1], NFT (498701724093894916/FTX EU - we are here! #70076)[1], NFT (555067199638699680/FTX EU - we are here! #69914)[1], SOL[0], TRX[.000014], USD[0.00], USDT[0], XRP[0] | | |
| 02759062 | | BTC[.06442224], USDT[643.838244] | | |
| 02759069 | | 0 | | |
| 02759073 | | BAO[3], DENT[1], KIN[1], RSR[1], TRX[1], UBXT[3], USD[0.00] | | |
| 02759074 | | ETH[.0000016], USD[172.90] | | |
| 02759076 | | BAO[1], BTC[.00000019], GBP[0.00], KIN[1], LTC[.31244598], XRP[.00000001] | Yes | |
| 02759079 | | NFT (529467634400558354/FTX AU - we are here! #31089)[1], USD[0.01], USDT[0.38563582] | | |
| 02759082 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0203[0], BTC-MOVE-0205[0], BTC-MOVE-0210[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00093005], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02759083 | | NFT (323024939271462296/FTX EU - we are here! #25687)[1], NFT (381804231203442235/FTX EU - we are here! #24107)[1], NFT (456875380084002986/FTX EU - we are here! #26366)[1], USD[0.00] | | |
| 02759085 | | SOL[53.84431325] | | |
| 02759087 | | AKRO[2], ATLAS[.14345533], BAO[6], BF_POINT[200], BNB[0], CRO[323.79234960], DENT[1], EUR[0.00], KIN[9], POLIS[.00483621], TRX[0], UBXT[1], USD[0.00] | Yes | |
| 02759088 | | SOL[.009], USD[0.39], USDT[1.25233210] | | |
| 02759094 | | ATLAS[8389.2704], TONCOIN[27.592571], USD[15.65], USDT[0] | | |
| 02759106 | | BTC-PERP[0], FTM[0], FTM-PERP[0], LOOKS-PERP[0], NFT (291579774259943372/FTX AU - we are here! #12180)[1], NFT (397681029822378863/FTX EU - we are here! #102202)[1], NFT (477251339675379177/FTX EU - we are here! #101526)[1], NFT (516941161699875854/FTX EU - we are here! #102031)[1], NFT (544695579926737982/FTX Crypto Cup 2022 Key #4815)[1], NFT (559999655398029279/FTX AU - we are here! #12152)[1], USD[0.00] | | |
| 02759108 | | BTC-PERP[0], USD[9.02] | | |
| 02759111 | | NFT (308642151630295624/FTX EU - we are here! #229488)[1], NFT (416728267295785914/FTX EU - we are here! #229469)[1], NFT (460061928832201900/FTX EU - we are here! #229500)[1], USD[25.00], USDT[.096599998] | | |
| 02759115 | Contingent, Disputed | USD[25.00], USDT[0] | | |
| 02759118 | | ATLAS[795.12899436], USD[0.00] | | |
| 02759123 | | USD[25.00] | | |
| 02759126 | Contingent | BAO[5], DENT[3], KIN[9], LUNA[0.11142370], LUNA2_LOCKED[0.25998863], RSR[1], TRX[2], UBXT[2], USD[46.71], USDT[0.84653865], USTC[15.77256342] | | |
| 02759128 | | ATLAS[80], BTC[0.00002610], USD[0.00], USDT[.003] | | |
| 02759129 | | USD[25.00] | | |
| 02759130 | | SAND[35.99316], USD[329.19] | | |
| 02759131 | | ATLAS[0], SOL[0], SOL-PERP[0], USD[0.67] | | |
| 02759132 | | TRX[.000001], USDT[3.68655911] | | |
| 02759136 | | USD[5.61] | Yes | |
| 02759137 | | CRO[7.7995], LINK[1.399748], POLIS[.092514], USD[0.21], USDT[650.096511] | | |
| 02759138 | | USD[511.55] | | USD[504.26] |
| 02759140 | | USD[25.00] | | |
| 02759143 | | NFT (291943764448871533/FTX EU - we are here! #107667)[1], NFT (374902802705507228/FTX EU - we are here! #107788)[1], NFT (383025452613799607/FTX EU - we are here! #107856)[1], USDT[.30756068] | | |
| 02759146 | | AKRO[1], BAO[1], KIN[3], NFT (289038328841822413/FTX EU - we are here! #143059)[1], NFT (413099427988647127/FTX EU - we are here! #142994)[1], NFT (541196523066603401/FTX EU - we are here! #143214)[1], TRX[1], USD[0.00] | | |
| 02759147 | | BNB[0.26018785], HT[57.29059861], USD[0.51], USDT[0.00676200] | | HT[30.716042] |
| 02759150 | | ETH[1.699677], ETHW[1.699677], EUR[3500.00], SOL[62.98803], USD[73.70] | | |
| 02759152 | | KIN[1], USDT[0.00002118] | | |
| 02759153 | | BAO[1], HNT[1.94452797], TRX[.000001], USDT[0.00000045] | | |
| 02759154 | | USD[0.11] | | |
| 02759161 | | BTC[0.00025941], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 02759163 | | BTC[0], DAI[.0266515], ETH[0], ETHW[0], LUNC[0], LUNC-PERP[0], MSOL[0], SLND[.039187], SOL[.00115104], SOL-PERP[0], SRM-PERP[0], USD[1057.09], USDT[0.00000001] | | |
| 02759164 | | SGD[0.76], USDT[0] | | |
| 02759165 | | ATLAS[24077.05666918], DFL[16181.57285872] | | |
| 02759172 | | GODS[.046993], IMX[796.774619], POLIS[588.503841], USD[0.89], USDT[0.0675511], XRP[.73267] | | |
| 02759179 | | TRX[.585711], USDT[0] | | |
| 02759180 | | BNB[0], EUR[0.00], GRT[0], GRT-PERP[0], LTC[0], USD[0.87], USDT[2.28217633] | | |
| 02759184 | | DAI[0], EUR[0.00], FTM[0], USD[3.00] | | |
| 02759186 | | USD[1.20], USDT[0.38208209] | | |
| 02759188 | | BTC[.62359246], EUR[0.10], TRU[1], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02759189 | | USD[0.00] | | |
| 02759195 | | BAO[2216.73553408], BNB[.0000047], KIN[31270.71935487], TRX[.000001], USDT[0] | Yes | |
| 02759198 | | RSR[1], USD[0.00] | | |
| 02759200 | | FTT[2.24046457], SOL[0], USD[0.00], USDT[0] | | |
| 02759204 | | DOT[97.2], ENJ[130.9696], ETH[.843], ETHW[.843], LTC[4], MANA[68.9692], MAPS[475], SAND[79.9862], SHIB[12099440], SKL[.7298], SOL[6], SUSHI[140.9897], TRX[1778], UBXT[118], USD[0.17], USDT[0.00346000] | | |
| 02759208 | | USD[0.04] | | |
| 02759210 | Contingent | BTC[.00008514], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00247060], LUNA2_LOCKED[0.00576475], LUNC[537.98], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], USD[268.74], USDT[6589.52369010] | Yes | |
| 02759217 | | ATLAS[18600], BTC-PERP[0], BTT-PERP[0], POLIS[154.8], USD[0.01] | | |
| 02759222 | Contingent, Disputed | USDT[1.60314905] | | |
| 02759229 | | 1INCH[.81142445], AKRO[103.87416776], ALPHA[2.48330284], AMPL[0.16946088], ATLAS[23.47426574], BAO[3058.20542116], CONV[81.61670257], CQT[1.90935949], CRO[2.41513886], CUSDT[46.34629201], CVC[3.32373659], DENT[313.35408435], DODO[2.67407668], DOGE[4.19679385], EUR[0.00], GRT[2.86136812], HUM[6.8182620?], JST[19.86971147], KIN[13101.40840542], KSHIB[35.28100971], MAPS[1.32255058], MATIC[1.50922719], MTA[1.53970850], ORBS[26.58443505], PUNDIX[1.02049508], QI[7.45937302], RSR[33.22894408], SHIB[20298.36535839], SLRS[1.69875901], STEP[1.37474404], STMX[50.70760129], TLM[5.19345065], TRU[3.75512548], TRX[8.94855034], UBXT[42.43925629], USD[0.00], USDT[0], XRP[2.96959214] | Yes | |
| 02759234 | | BCH[.00093179], BTC[0], ETH[.00189607], ETHW[.00189607], LINK[.385389], USDT[0] | | |
| 02759236 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], ICP-PERP[0], MANA-PERP[0], SUSHI-PERP[0], USD[40.43] | | |
| 02759242 | | ETH[0], USD[0.00] | | |
| 02759244 | | BNB[0], BTC-PERP[0], CRO-PERP[0], DOGE-0325[0], DOGE-PERP[0], ETH[0], FTM[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0] | | |
| 02759245 | | USDT[22.57197027] | | |
| 02759248 | | ATLAS[106.03335235], FTT[1.73017665], USDT[0] | | |
| 02759251 | | NFT (314897652588994464/The Hill by FTX #9919)[1], NFT (364058055170904370/FTX Crypto Cup 2022 Key #14020)[1], USD[0.00] | | |
| 02759253 | | SOL[0] | | |
| 02759265 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.03550371], BTC-PERP[0], CREAM-PERP[0], ETH[0.05327700], ETH-PERP[0], ETHW[0.05298734], FTT[153.74799186], FTT-PERP[0], HNT-PERP[0], MANA-PERP[0], RAY[421.23703734], SOL[54.66119916], SOL-PERP[0], SRM[.12005808], SRM_LOCKED[.83132024], SRM-PERP[0], TRX[0.00083249], USD[1.78], USDT[0.00000001], XRP-PERP[0] | | ETH[.052912], SOL[54.148148], TRX[.000805], USD[1.15] |
| 02759266 | | STARS[22.59715593], USD[0.00], USDT[0] | | |
| 02759270 | | BNB[0.00364201], USD[845.48], USDT[0] | | |
| 02759277 | | BTC[0], ETH[0], MATIC[0], SAND-PERP[0], USD[0] | | |
| 02759279 | | ATLAS[6219.4338], TRX[.000001], USD[0.75] | | |
| 02759280 | | SOL[0] | | |
| 02759281 | Contingent | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[8.67943671], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.13], XRP-PERP[0] | | |
| 02759286 | | USD[0.00] | | |
| 02759290 | | ALPHA[1], BAO[2], DENT[1], KIN[1], USD[0.00], USDT[0.00003167] | | |
| 02759296 | | RSR[1], USD[25.00], USDT[0] | | |
| 02759299 | | USD[0.00], USDT[0.64762551] | | |
| 02759300 | | ADA-PERP[0], ETH[.00118465], ETHW[.00118465], SOL-PERP[0], USD[-0.58] | | |
| 02759301 | | AKRO[1], KIN[1], UBXT[4], USD[0.00], USDT[0] | | |
| 02759304 | | ADA-PERP[0], AR-PERP[0], AUD[0.00], AVAX-0930[0], AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[.99982], GMT-PERP[0], HBAR-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02759307 | | BCH[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[4.16740923] | | |
| 02759310 | | TRX[.231713], USDT[0.01687995] | | |
| 02759311 | | 1INCH-1230[0], 1INCH-PERP[0], ALCX-PERP[0], BAL-PERP[0], ETH-0331[0], ETH-PERP[0], SOL-PERP[0], USD[23.90] | | |
| 02759312 | | ETH[.00000004], ETHW[.00000004], TRX[.00016688], USD[0.00] | Yes | |
| 02759313 | | BTC[.00008108], BTC-0325[0], BTC-20211231[0], USD[-0.64] | | |
| 02759314 | | BTC[.00000992], USD[0.00], USDT[0] | | |
| 02759325 | | ETHW[.00077431], SOL[.00805538], TRX[.902487], USDT[0] | | |
| 02759325 | | NFT (288283197671551612/FTX AU – we are here! #26186)[1], NFT (324319955773434589/Baku Ticket Stub #2155)[1], NFT (325199693494581331/The Hill by FTX #3304)[1], NFT (363842229116732500/Monaco Ticket Stub #474)[1], NFT (387192607640293629/FTX AU - we are here! #5566)[1], NFT (398264378255282806/FTX AU - we are here! #5559)[1], NFT (422862255995249399/Austin Ticket Stub #1608)[1], NFT (446514473613013987/FTX Crypto Cup 2022 Key #14526)[1], NFT (450239619906386204/FTX EU - we are here! #159052)[1], NFT (468320749022055003/FTX EU - we are here! #158983)[1], NFT (535713972093464120/FTX EU - we are here! #159018)[1] | Yes | |
| 02759329 | | AAVE[0], AVAX[0], AXS[0], BNB[0], CEL[0], DOT[0], ETHW[.0000428], FTM[0], MATIC[0], SOL[0], USD[1.35], USDT[0.00416300] | | |
| 02759329 | Contingent | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[.0217], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[0.55681266], LUNA2_LOCKED[1.29922955], LUNC[121247.13], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1888.31], USDT[0.00000001], XRP-PERP[0] | | |
| 02759330 | | FTT[150.0715], USD[0.01] | | |
| 02759333 | | AKRO[39], AVAX[0.00001527], AXS[0], BAO[28.87185018], BNB[0], BTC[0.00000008], CRO[0.00420877], DENT[9], ETH[0.00002743], ETHW[0.00002743], FIDA[0.00000352], FTM[0.00190340], GALA[0.00391767], HNT[.00021426], KIN[92.43022857], LINK[0.00214361], LTC[0.00028924], MANA[0.00078500], MATH[1], MATIC[0.07920684], NEAR[44.66935673], RNDR[0], RSR[3.67695817], RUNE[.00057285], SAND[0.00042647], SOL[0.00123482], TRX[11], UBXT[9], UNI[0], USDT[0] | Yes | |
| 02759336 | | USD[25.00] | | |
| 02759344 | | BTC[0.00009994], DOT[.09946], LINK[.09964], USDT[0] | | |
| 02759347 | | BCH[.00066729], BTC[0.02662825], BTC-PERP[-0.02099999], DOGE[153], FTT[58.40107526], FTT-PERP[0], USD[171.34], USDT[2.18037450] | | |
| 02759348 | | TRX[.482051], USD[0.97] | | |
| 02759349 | | ATLAS-PERP[0], ETH[-0.00080922], ETHW[-0.00080413], MATIC[-2.03659868], RAY-PERP[0], USD[7.08] | | |
| 02759350 | | BTC[0], EUR[1.38], USDT[5.19754033] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02759352 | | AAVE-PERP[0], AKRO[1], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], BAND-PERP[0], BAO[1], BRZ[0], CHZ-1230[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[3], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KIN[2], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY1110.41296265], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[1.000006], UBXT[2], USDt-7.11], USDT[15.26000000], XRP[0], XRP-PERP[0] | | |
| 02759355 | | USD[25.00] | | |
| 02759359 | | BTC[.00119506], ETH[.01388716], ETHW[.01370919], EUR[973.88], KIN[2] | Yes | |
| 02759361 | | BAO[1], KIN[1], USD[0.00] | | |
| 02759366 | | USDT[0] | | |
| 02759369 | | USD[0.00], USDT[55.38959721] | | |
| 02759375 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], CREAM-PERP[0], CRV-PERP[0], FTT[0.00390739], GALA-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[812363.07395480], SOL-PERP[0], USD[0.00], VETBULL[0], XLM-PERP[0] | | |
| 02759378 | | NFT (338509411130552532/FTX EU - we are here! #28867)[1], NFT (425334443115059402/FTX EU - we are here! #29289)[1], NFT (483502958281517147/FTX EU - we are here! #29451)[1] | | |
| 02759379 | Contingent | ATLAS[0.02555053], LUNA2[0.50018836], LUNA2_LOCKED[1.16710619], LUNC[108917.07], USD[0.00] | | |
| 02759381 | | ATLAS[1789.834], KIN[1179766], POLIS[86.28274], USD[0.35] | | |
| 02759383 | | ETH[17.34622720], ETH-PERP[0], ETHW[17.27766785], FTT[2.88388705], USD[39.25], USDT[174.28956321] | | ETH[10] |
| 02759385 | | BAO[2], DENT[2], SECO[1.08113497], USD[0.00001095] | Yes | |
| 02759386 | | ETH[.0000001], KIN[2], USD[0.00] | Yes | |
| 02759387 | | USD[25.00] | | |
| 02759393 | | ATLAS[0], BAO[2], EUR[0.00] | Yes | |
| 02759395 | | AKRO[1], ATOM[0], BAO[3], BNB[.00000344], BTC[0], CHZ[1], DENT[2], ETH[0], KIN[2], RSR[2], SOL[0], TRX[2], UBXT[1], USD[0.00], USDT[0.02935595] | Yes | |
| 02759400 | Contingent | AKRO[2], ALICE[4.29040914], ATLAS[160.84800521], AUDIO[10.77997705], AVAX[1.25317222], BF_POINT[200], BNB[.00000279], CRO[0], DOGE[118.92899253], DOT[1.12416039], EUR[0.28], FTM[13.92596846], FTT[6.07831666], GODS[3.41992817], KIN[1], LTC[.40251229], LUNA2[0.00019840], LUNA2_LOCKED[0.00046294], LUNC[43.20351835], MANA[16.07006891], SAND[3.93147629], TRX[264.80536379], USD[0.00], USDT[0.00000018], XRP[247.32460212] | Yes | |
| 02759402 | | TRX[1], USD[433.02], USDT[0] | Yes | |
| 02759405 | | BTC[0], ETH[0], GARI[.52017582], TRX[.000949], USD[0.01], USDT[0] | | |
| 02759407 | | ATLAS[2069.8233], ETHW[.022], USD[0.61] | | |
| 02759414 | | ETH[0], USD[0.00], USDT[0] | | |
| 02759416 | | ETH[.10375], ETHW[.20375], USD[1.70], USDT[0] | | |
| 02759419 | | ETH[4.00027408], ETHW[4] | | ETH[4] |
| 02759420 | | NFT (362270277006307764/FTX Crypto Cup 2022 Key #6782)[1], USD[0.00], USDT[0.00267202] | | |
| 02759421 | | BTC[.02283047], ETH[.116841], ETHW[.1157079] | Yes | |
| 02759423 | | GODS[4.51497387], KIN[1], USDT[0.05764102] | | |
| 02759427 | | SGD[0.00], USD[51.74], USDT[2.4791] | | |
| 02759430 | | BTC[0], TRX[.000001], USDT[2.4791] | | |
| 02759434 | | ATLAS[0], POLIS[0], TRX[.000018], USDT[0.00000001] | | |
| 02759439 | | AKRO[3], AVAX[0], AXS[0], BAO[9], BAT[0], BOBA[0], BTC[.0000086], CEL[0], CLV[0.00316769], CRO[0], CVC[0], DENT[9], DFL[0], DOT[0], ETH[0], FTM[2.22887410], GALA[0], GBP[0.00], GENE[0], HXRO[0], IMX[0], KIN[15], LINK[0], LRC[0], MANA[0], MATH[1], MATIC[0], MTA[0], PAXG[0], RNDR[0], RSR[2], SAND[0], SLP[0], SOL[0], STEP[0], SUN[0], TOMO[1.01040994], TRX[5], UBXT[8], USD[0.00], USDT[0] | Yes | |
| 02759442 | | SOL[.00501122], USD[0.00], USDT[0.00002423] | | |
| 02759447 | | ATLAS[343.16588998], TRX[.000024], USDT[0] | | |
| 02759448 | | LTC[.0000086], USDT[0] | | |
| 02759449 | | AUD[0.00], ETHW[.41691988], LOOKS[125.3955825], POLIS[0], SOL[34.20874664], USD[0.00], USDT[0] | | |
| 02759451 | | ATOM-PERP[0], CHF[0.00], DOT-PERP[0], MATIC[0], SOL-PERP[0], USD[0.00], USDT[375.31266965] | | |
| 02759457 | | APT[0], ETH[0.00000001], SOL[0], TRX[.000029], USD[0.00], USDT[0.00000718] | | |
| 02759460 | | 1INCH[.96254265], 1INCH-PERP[0], BNB[.007395], BNB-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.0004027], LTC[.011], TRX[.001358], USD[0.01], USDT[1.08375495], USTC-PERP[0] | | |
| 02759461 | | BAO[3], BTC[0], CRO[0], DOGE[0.03384770], ETH[0], EUR[0.00], GRT[0.00042507], KIN[2], MANA[0.00182940], MATIC[0], MTA[0], REN[0.00310007], SAND[0.00313944], SHIB[175.57352573], SOL[0.00003168], TRX[2], USD[0.00], XRP[3.85548461] | Yes | |
| 02759462 | Contingent | BTC[0.02929539], EUR[502.78], LUNA2[7.06440025], LUNA2_LOCKED[16.48360059], USD[121.39], USTC[1000] | | |
| 02759467 | | USD[25.00] | | |
| 02759468 | Contingent | DOGE[0], EUR[0.00], LUNA2[0], LUNA2_LOCKED[1.09921214], NEAR-PERP[0], USD[0.01], USDT[0.00000087] | Yes | |
| 02759470 | Contingent | ATLAS[1914.66486950], AUDIO[0], AXS[1.16669036], DOGE[339.43106875], ETH[.01], ETHW[.01], LUNA2[0.06601183], LUNA2_LOCKED[0.01402761], LUNC[1309.09], POLIS[34.92514672], USD[0.38] | | |
| 02759471 | | POLIS[13.9258581], TRX[25.7163481] | | |
| 02759472 | | USD[25.00] | | |
| 02759474 | | ATLAS[421.88142922] | Yes | |
| 02759479 | Contingent, Disputed | NFT (343967878799580836/FTX EU - we are here! #203119)[1] | | |
| 02759480 | | 0 | | |
| 02759483 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.01046235], LUNA2_LOCKED[0.02441216], LUNC-PERP[0], PEOPLE-PERP[0], USD[0.00], USO-032S[0] | | |
| 02759489 | | USDT[0] | | |
| 02759493 | | ETH[1.44789319], ETHW[1.44789319], USD[1000.00004692] | | |
| 02759494 | | USDT[0.00001708] | | |
| 02759499 | | ALICE[.099031], ALICE-PERP[0], AVAX[2.7], BTC[0.00370000], BTC-PERP[0], EGLD-PERP[0], ENJ[5.98461], ETH-PERP[0], FTM[.97492], GALA[99.7872], MANA[100.8936], SAND[28.9943], SOL[.0097929], USD[-105.13] | | |
| 02759500 | | ATLAS[3080], USD[0.46] | | |
| 02759502 | | BADGER[0], BTC[0], CLV-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000148], MANA[0], SLP-PERP[0], SNX[0], TRX[.000017], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02759503 | | AKRO[1.00919342], ATLAS[0.00198984], BAO[11661.16024042], BTC[0], CRO[0.00120785], DENT[1.01033990], DOT[0.00002237], EDEN[0], ETH[0], EUR[0.00], GODS[0.00009173], GOG[3.88751713], KIN[92.09289336], MANA[0.00257773], MATIC[.0000275], MTA[0.00310788], PAXG[0.00000004], REEF[1165.16331303], RSR[129.71508262], SAND[0], SLP[.0099494], SOL[0.00004191], TRX[111.46033800], UBXT[2], USD[0.00], YFI[0.00000030] | Yes | |
| 02759505 | | 1INCH[112.9658], ATLAS[269.946], BICO[8.9982], BOBA[.09798], DENT[5598.88], DYDX[10.0969], GALA[519.862], GENE[.09966], HUM[39.992], LTC[.009724], LUA[1109.88], MATIC[59.988], OXY[.9962], SOL[3.25850182], SPELL[104332.56], SPELL-PERP[0], TONCOIN[.06304], TRU[109.978], USD[0.34] | | |
| 02759506 | | ATLAS[30], USD[1.03], XRP[.884827] | | |
| 02759508 | | USD[0.01], USDT[49.90680104] | | |
| 02759511 | | BAO[2], KIN[1], TRX[.000002], USDT[0] | | |
| 02759512 | | ATLAS[132830.7014], CRO[6308.8011], DOGE[22184.78409], ETH[2.98174651], ETHW[2.98174651], USD[2.70], USDT[0], ZIL-PERP[0] | | |
| 02759513 | | ATLAS[1337.87879821], USD[0.03], USDT[0.00000001] | | |
| 02759516 | | BAO[2], HKD[200.29], KIN[1], SOL[2.0281009], TRX[.001557], UBXT[1], USD[0.00], USDT[0.00000037] | Yes | |
| 02759519 | | FTT[42781.800351], HT[.03064815], USD[0.97] | | |
| 02759520 | | ATLAS[1190], USD[0.07] | | |
| 02759522 | | ADA-PERP[0], ALGO-PERP[0], APE[.2], BTC-PERP[.0167], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], IOTA-PERP[0], MANA-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-8.70], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02759523 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02759525 | Contingent, Disputed | GBP[0.00], USD[0.00] | Yes | |
| 02759529 | | GOG[99], POLIS[4.01247718], USD[0.39] | | |
| 02759531 | | AKRO[1], BAO[8], DENT[4], KIN[9], MANA[.00021584], MATH[1], NFT (341590954181695420/FTX EU - we are here! #202152)[1], NFT (372793955019431553/FTX EU - we are here! #202128)[1], NFT (464356982590984806/FTX EU - we are here! #201941)[1], RSR[3], SAND[.00013664], TRU[1], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02759533 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02759534 | | FTT[25.00001813], GRTBULL[25], USD[30.82] | | |
| 02759537 | | ATLAS[942.46960419], ATLAS-PERP[0], EUR[0.00], USD[0.00] | | |
| 02759539 | | USD[26.46] | Yes | |
| 02759544 | | USD[0.00] | | |
| 02759547 | | MBS[.99107], USD[1.75] | | |
| 02759550 | Contingent | BOBA[36.7], BOBA-PERP[76.4], DOGE[99.99], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], OKB[.05056014], SOL-PERP[0], TRX[.000001], USD[-15.69], USDT[0.00000001] | | |
| 02759552 | Contingent, Disputed | BTC[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], LTC-PERP[0], LUNC-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02759557 | | USDT[0] | | |
| 02759558 | | NFT (430015778965699258/The Hill by FTX #16808)[1] | | |
| 02759561 | | GBP[0.00], TRX[.000001], USDT[0] | | |
| 02759562 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0.06361261], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00006415], ETH-PERP[0], ETHW[.00006415], GALA-PERP[0], LUNA2[4.06853852], LUNA2_LOCKED[9.49325656], LUNC[885932.83], LUNC-PERP[0], MATIC[590], MATIC-PERP[0], SHIB[20500000], SHIB-PERP[0], SOL[9.89974221], SOL-PERP[0], SUSHI-PERP[0], USD[33.37] | | BTC[.062837] |
| 02759565 | | USD[0.17] | | |
| 02759568 | | USD[0.00] | | |
| 02759569 | | USD[25.00] | | |
| 02759571 | Contingent | ETH[0.00095260], ETH-PERP[0], ETHW[0.00095260], LTC[.00983], LTC-PERP[0], LUNA2[2.32986147], LUNA2_LOCKED[5.43634343], SOL[.0012932], USD[2.07], USDT[109.17400424] | Yes | |
| 02759573 | | USDT[0.70227545] | | |
| 02759574 | | STARS[.161572], USD[0.00] | | |
| 02759576 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02759580 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], TRX[.241357], USD[0.00], USDT[0.00001384], WAVES-PERP[0] | | |
| 02759587 | | SLND[107.489075], USD[1.13] | | |
| 02759591 | | USD[0.00], USDT[0] | | |
| 02759595 | | CRO[143.36470412], DENT[1], USD[0.00] | Yes | |
| 02759596 | | AKRO[1], BAO[7], BNB[.05937908], BTC[.00180302], DENT[1], ETH[.23513985], ETHW[.2349399], FTT[9.07733148], KIN[4], RSR[1], SHIB[309004.5638197], SOL[.23733362], TRX[2], UBXT[2], USD[170.32], USDT[0] | Yes | |
| 02759600 | | USD[2.00] | | |
| 02759602 | | SOL[.000001], USD[0.00] | | |
| 02759603 | | NFT (323774028964193944/FTX EU - we are here! #43423)[1], NFT (374379234921495088/FTX EU - we are here! #43480)[1], NFT (460411643755305235/FTX EU - we are here! #43551)[1] | | |
| 02759604 | | ATLAS[.00505505], BAO[1], EUR[0.00], KIN[1] | | |
| 02759609 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02759613 | | TRX[.000005] | | |
| 02759620 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[6.11], FIL-PERP[0], GAL-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.83], VET-PERP[0], WAVES-PERP[0] | | |
| 02759623 | | FTT[0.00000056], USDT[0.00002502] | | |
| 02759624 | | TRX[.000001], USD[0.18], USDT[0] | | |
| 02759627 | | BNB[0.28926305], BTC[0.31177111], BTC-PERP[0], DAI[0.00000002], FTT[0.00450035], LINK[2.13091729], SOL[1.09984727], TRX[.000006], USD[-400.20], USDT[105.07362631] | Yes | LINK[2.105118] |
| 02759631 | | ENS[210.26143458], USD[0.00] | | |
| 02759634 | Contingent | BTC[0.00001626], BTC-PERP[0], DOGE-PERP[0], LTC[.86551193], LUNA2[0.02885673], LUNA2_LOCKED[0.06733238], LUNC-PERP[0], NEAR-PERP[0], TONCOIN[.0009099], TONCOIN-PERP[0], TRX[.00452], USD[0.00], USDT[0.10759422] | Yes | |
| 02759637 | | BNB[.008285], DAI[.06381605], USD[0.04], USDT[0.55449036] | | |
| 02759641 | | AURY[5.9978], CRO[560], TRX[.000001], USD[4.20], USDT[0] | | |
| 02759642 | | ATLAS[1970], IMX[55.8], MANA[0], USD[0.48] | | |
| 02759646 | | BTC[.00002189], USD[0.00], USDT[0.00015983] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02759647 | | BNB[0] | | |
| 02759649 | | NFT (299064193086245430/FTX EU - we are here! #178467)[1], NFT (496092078935625440/FTX EU - we are here! #178423)[1], NFT (561703977372364381/FTX EU - we are here! #178512)[1] | | |
| 02759650 | | BAO[1], BF_POINT[100], ETH[.01346954], ETHW[.01346954], KIN[1], TRX[1], UBXT[1], USD[22.00], USDT[0] | | |
| 02759651 | | USD[27.55] | | |
| 02759654 | | ATLAS[21650], USD[1.30], USDT[0.00910000] | | |
| 02759655 | | TRX[.000779] | | |
| 02759657 | | ATLAS[0.34054591] | Yes | |
| 02759658 | | CRO[9.981], USD[0.01], USDT[0] | | |
| 02759663 | | USDT[0] | | |
| 02759671 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[.05546468], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[.76], ETH-PERP[0], ETHW[.57], HUM-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[9.98], SOL-PERP[0], TONCOIN-PERP[0], USD[175.63], XLM-PERP[0], XRP-PERP[0] | | |
| 02759674 | | BAO[1], NFT (429525006234661544/The Hill by FTX #19189)[1], TRX[1], USDT[0] | | |
| 02759675 | | AVAX-PERP[0], USD[0.00] | | |
| 02759676 | | USD[0.00] | | |
| 02759677 | | FTT[0.09953254] | | |
| 02759679 | | BTC[0.00345599], BTC-PERP[-0.00049999], ETH[0.00519185], ETHW[0.00516516], RAMP-PERP[0], TRX[.001555], USD[18.32], USDT[0.00102085] | | ETH[.00487253] |
| 02759680 | | AAPL-1230[0], AVAX[0], AVAX-PERP[0], BTC-MOVE-0609[0], BTC-PERP[0], CHF[0.00], ETH-PERP[0], ETHW[.0009702], EUR[0.00], FLM-PERP[0], LUNC-PERP[0], USD[567.80], USDC.2094341 | | |
| 02759682 | Contingent | AAVE[0], APE[0], ATLAS[0], FTT[0], GALA[0], GALA-PERP[0], LOOKS[0], LUNA2[0.00276122], LUNA2_LOCKED[0.00644285], LUNC[.0070988], MANA[0], SAND[0], SXP[0], TRX[0], USD[0.02], USTC[.39086] | | |
| 02759686 | | CRO[0], ETH[0], EUR[0.00], GENE[0], SAND[0], SOL[0.43610183], STARS[3.09886706], TOMO[0], TRX[1], USD[0.00] | Yes | |
| 02759693 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00009918], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DB8-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0624[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00098772], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[255348.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.9948], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[4.579496], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], USD[2785880.26], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02759696 | | BIT-PERP[0], BNB[0], BTC-PERP[0], STG[36.99297], TONCOIN-PERP[0], USD[1.67], USDT[0] | | |
| 02759698 | | ATLAS[0], BAO[5.00056631], BTC[.00147191], CRO[.02651142], DENT[1], FTT[1.07898633], KIN[2], TRX[0.10473503], UBXT[1], USDT[0.00040934] | Yes | |
| 02759699 | | USDT[0.00279210] | Yes | |
| 02759704 | | USDT[0] | | |
| 02759709 | | BRZ[.53245846], BTC[.3875997], CRO[.99], ETH[.045], ETHW[.045], USD[0.00], USDT[0.05239617] | | |
| 02759714 | | 0 | | |
| 02759715 | | USD[25.00] | | |
| 02759716 | | SLND[19.09439966], TRX[.000001], USDT[0.00000001] | | |
| 02759719 | | SOL[.42], USD[2.08] | | |
| 02759720 | | TRX[.566693], USD[0.76] | | |
| 02759724 | Contingent | FTT[.01666], SRM[1.00085771], SRM_LOCKED[4.99914229], USDT[0] | | |
| 02759725 | | APE-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CRO[4.34285166], ENS-PERP[0], ETH[0.43800010], ETHW[0.00000001], FTT[0], GST-PERP[0], KSM-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.00000001], SOL[.00950433], SOL-PERP[0], TRX[.000091], USD[1.08], USDT[0.34880526], USTC-PERP[0] | | |
| 02759726 | | BTC[0] | | |
| 02759727 | | HXRO[1], NFT (371710823992669957/FTX EU - we are here! #9873)[1], NFT (486100303881024220/FTX EU - we are here! #10117)[1], RSR[1], USD[0.00] | | |
| 02759731 | | BOBA[.0256218], BOBA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], OMG[.08435882], USD[0.00] | | |
| 02759733 | | ATLAS[126210], SLP[194820], SPELL[537200], USD[0.00] | | |
| 02759737 | | BAO[2], BTC[.01040677], ETH[.13491033], ETHW[.13384387], FTT[58.72766273], KIN[1], SOL[.00000987] | Yes | |
| 02759740 | | BTC[.02441347], POLIS[56.7], USD[0.00] | | |
| 02759744 | | USDT[0] | | |
| 02759744 | | MATIC[.69988357], USD[0.00], USDT[0] | | |
| 02759745 | | DFL[339.981], ENJ[19], MANA[.9905], SAND[2.97663], STARS[17.99335], USD[-150.89], XRP[624.93996] | | |
| 02759749 | | NFT (415100615048099099/The Hill by FTX #14731)[1], NFT (489579707685869125/Official Solana NFT)[1], SOL[0], TRX[.000779], USD[0.69], USDT[0.00000001] | | |
| 02759755 | | ADA-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTT-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], RAY-PERP[0], TLM-PERP[0], USD[-17.54], USDT[42.65398117], USTC-PERP[0] | | |
| 02759757 | Contingent | LUNA2[0.01503654], LUNA2_LOCKED[0.03508527], LUNC[3274.24], USD[0.00] | | |
| 02759761 | | SOL[.01463843], USD[0.00] | | |
| 02759762 | | FTT[1.4], USD[0.03], USD[0.78398361] | | |
| 02759763 | | AKRO[1], BAO[1], KIN[2], NFT (318692708825142842/FTX EU - we are here! #137713)[1], NFT (399380221487247183/FTX EU - we are here! #137552)[1], NFT (430372675009082768/FTX EU - we are here! #137825)[1], RSR[1], USD[25.00] | | |
| 02759766 | | USD[0.00] | | |
| 02759767 | | TONCOIN[.3899739], TRX[.001049], USD[0.00], USDT[0.08718368] | | |
| 02759768 | | NFT (403819960436152200/FTX EU - we are here! #277072)[1], NFT (407347647370717862/FTX EU - we are here! #277077)[1], NFT (426322750051715263/FTX EU - we are here! #277078)[1] | | |
| 02759769 | | STARS[.9998] | | |
| 02759770 | | ATLAS[0.42806773], POLIS[.04042823], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02759771 | | AVAX[.0064671], BNB[.00000001], USD[0.02], USDT[0.69525565] | | |
| 02759772 | | ADA-PERP[0], ALICE-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-0624[0], DOT-PERP[0], ETH-0624[0], ETH-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL[.37], SOL-0325[0], SOL-0624[0], SOL-PERP[0], THETA-PERP[0], USD[70.31], XRP-0325[0] | | |
| 02759780 | | AKRO[1], BAO[7], DENT[3], KIN[4], MOB[341.98335948], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02759781 | | ADA-PERP[0], ALGO-PERP[862], AVAX-PERP[38.1], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[150.00], LUNC-PERP[0], SHIB-PERP[10600000], SOL-PERP[0], UNI-PERP[0], USD[-110.55], XRP[.3139], XRP-PERP[0] | | |
| 02759784 | | ATLAS[29.63218436], EUR[0.00], GALA[0.95495236] | Yes | |
| 02759790 | | ETH[.00083166], ETHW[.00083166], USD[1073.77] | | |
| 02759791 | | ATLAS[2340], TRX[.000028], USD[26.02], USDT[0] | | |
| 02759795 | | TRX[.222098], USDT[2.94899896] | | |
| 02759798 | | ETH[.07023954], ETHW[0.07023953], USD[97.87] | | |
| 02759804 | | USD[0.00] | | |
| 02759811 | | USD[0.47] | | |
| 02759813 | | TRX[.763349], USDT[0.34799351], XRP[0] | | |
| 02759817 | | ETH[.00093281], ETHW[0.00093281], USD[68.22] | | |
| 02759826 | | ADABULL[7.746], USD[0.64] | | |
| 02759827 | | ATLAS[3690], USD[1.33], USDT[0] | | |
| 02759834 | | ADABULL[0.00004900], ADA-PERP[0], ALICE[702.2246335], ALICE-PERP[0], ATLAS[12230.4159], ATLAS-PERP[0], AVAX[166.40871076], AVAX-PERP[0], AXS[17.700458], BAT[1368.06546], BAT-PERP[0], BCH[.00001368], BCH-PERP[0], BNB[.52010525], BTC[0.59008302], BTC-PERP[0], CHZ[18340.07375], CRO[.14475], CRO-PERP[0], CRV[37], DFL[5512.2127], DOGE[26.07121], ENJ[2373.07249], ENJ-PERP[0], ETH[2.81602069], ETHBULL[0.00290921], ETHHEDGE[.0000704], ETHW[2.84402069], FTM[2688.06384], FTM-PERP[0], FTT[27.2481757], FTT-PERP[0], GALA[371.18725], GALA-PERP[0], GENE[12.7141065], GRT[23079.016095], GRT-PERP[0], HGET[.00010775], HNT[.0002045], IMX[249.1023485], LINK[516.8003485], LRC[54.035945], LTC[16.120101], MANA[925.1611], MANA-PERP[0], MATIC[3150.02085], MATIC-PERP[0], PTU[734.07878], RAY[1293.19893390], RAY-PERP[0], REEF[1260.6346], REEF-0325[0], REEF-PERP[0], RUNE[88], SAND[1773.133595], SAND-PERP[0], SGD[1.34], SHIB[183700729], SHIB-PERP[0], SOL[61.09678097], SOL-PERP[0], SRM[74], STEP[24643.1360945], STEP-PERP[0], SUSHI[72.49858041], SXP[1041.TLM[2347.4305], TLM-PERP[0], TRX[.010085], UNI[.0001015], USDI-3380.09], VGX[91], XRP[.383009], XRP-0325[0], XRP-PERP[0] | | |
| 02759837 | | SHIB[37122.08189882], USD[0.00], USDT[0] | | |
| 02759839 | | USDT[9] | | |
| 02759841 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], USD[0.00] | | |
| 02759844 | | AVAX[0], BNB[0.00000002], ETH[0], ETHW[0], FTT[25.99518369], NFT (370103571394166450/FTX AU - we are here! #31733)[1], NFT (370129732216593522/FTX EU - we are here! #81096)[1], NFT (445599360528741818/FTX EU - we are here! #78846)[1], NFT (485189130381655865/FTX EU - we are here! #79095)[1], NFT (529801492117308456/FTX AU - we are here! #32113)[1], RAY[.292949], TRX[.00006], USD[0.00], USDT[0.00764501] | | |
| 02759845 | | BTC[0.00003200] | | |
| 02759846 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.63896444], LUNA2_LOCKED[1.49091704], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], USD[243.40], USDT[0] | | |
| 02759851 | | ATLAS[1570], POLIS[12.9], USD[0.44], USDT[0] | | |
| 02759853 | | 1INCH-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.81] | | |
| 02759855 | | AMPL[0], USD[0.00], USDT[0] | | |
| 02759858 | | CRO[118.76193617], DFL[20], USD[0.02], USDT[0], XRP[2] | | |
| 02759866 | | 0 | | |
| 02759867 | | ETH[0], FTT[0], SAND[0], TRX[.000038], USD[0.00] | | |
| 02759869 | Contingent, Disputed | USD[25.00] | | |
| 02759872 | Contingent, Disputed | BTC[0.00067239], GAL[1.996], GENE[.03393758], LUNC-PERP[0], MATIC[3.696], SNX[0], SOL[.37795072], TRX[0.00013600], USD[0.01], USDT[0], XRP[.761515], XRP-PERP[0] | | |
| 02759877 | | ETH[.53], ETHW[.53], FTM[3476.717], MANA[119.976], TRX[.001556], USD[0.86], USDT[15759.71000000], WFLOW[95.2] | | |
| 02759878 | | USDT[0] | | |
| 02759879 | | CRO[110.40318717], USD[0.00], USDT[0], XRP[445.79243684] | | |
| 02759880 | | BAO[1], KIN[1], USD[5.71] | | |
| 02759881 | | RAY[10.30345536], USD[1.84] | Yes | |
| 02759882 | | AUD[0.00], AUDIO[1.02685006], BNB[0], TRX[1.55686022] | Yes | |
| 02759886 | | ETH[.05], ETHW[.35], USD[1.58] | | |
| 02759888 | | BTC[51.12466594] | Yes | |
| 02759890 | | TRX[.000007], USDT[0] | | |
| 02759898 | | EUR[0.00], USD[0.00] | | |
| 02759906 | | POLIS[1.5451555] | | |
| 02759907 | | EUR[0.00] | | |
| 02759910 | Contingent | ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP[0], CREAM-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0.02162202], GALA-PERP[0], LINK-PERP[0], LUNA2[0.91394292], LUNA2_LOCKED[2.13253350], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SRM[.00024516], SRM_LOCKED[.0023233], SUSHI-PERP[0], USD[0.02], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02759911 | | ALICE[1.399734], RAY[6.68585136], USD[0.01] | | |
| 02759912 | | BRZ[.60896587], USD[0.00] | | |
| 02759914 | | TRX[.000001] | | |
| 02759920 | | USD[0.00], USDT[0] | | |
| 02759924 | | BNB[2.52658965], USD[20.00], USDT[0.00000153] | | |
| 02759925 | | BNB[.00379542], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[19.492963], UNI-PERP[0], USD[0.99], USDT[0.00915475], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02759926 | | FTM[.01735635] | Yes | |
| 02759927 | | BAO[2], KIN[2], NFT (366792436081154342/FTX EU - we are here! #214366)[1], NFT (376154912256292674/The Hill by FTX #12055)[1], NFT (486639113575283503/FTX EU - we are here! #214410)[1], NFT (508304812249119849/FTX EU - we are here! #214434)[1], USD[0.00], USDT[9.13451902] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02759928 | | BNB[1.99118832], BTC[.05439075], ETH[.70279745], ETHW[.70250213] | Yes | |
| 02759931 | | NFT (389256074029857517/FTX EU - we are here! #275423)[1], NFT (468409706210740054/FTX EU - we are here! #275457)[1], NFT (548485962045865831/FTX EU - we are here! #275449)[1] | | |
| 02759932 | | AKRO[2], ATLAS[718.20421853], AUDIO[1.01194264], BAO[32], BF_POINT[200], BTC[0], EUR[0.01], KIN[27], POLIS[12.61313833], RSR[1], RUNE[8.94843027], TRX[84.01556805], UBXT[5], UNI[.00000934] | Yes | |
| 02759933 | | NFT (383874472057613008/FTX EU - we are here! #115543)[1], NFT (479973373419011039/FTX AU - we are here! #33728)[1], NFT (519646019839279882/FTX EU - we are here! #115832)[1], NFT (520377342182764716/FTX EU - we are here! #148932)[1], NFT (526436340115047485/FTX AU - we are here! #15970)[1] | | |
| 02759937 | | TRX[.959108], USDT[0] | | |
| 02759945 | | USD[0.00], USDT[0] | | |
| 02759946 | | BTC[0], ETH[0.40927122], ETHW[0], GBP[0.00], MATIC[.00000001], USD[0.00], USDT[0] | | |
| 02759947 | | FTT[0.00112121], USD[0.56], USDT[25.75484800] | | |
| 02759950 | | AKRO[2], BAO[8], CHZ[1], DENT[1], KIN[6], RSR[1], TRX[3], UBXT[1], USD[0.00], USDT[0.00000004] | Yes | |
| 02759952 | | NFT (289529402637182414/FTX EU - we are here! #76956)[1], NFT (315668873578985897/FTX EU - we are here! #77056)[1], NFT (379361230837360896/FTX EU - we are here! #76342)[1] | | |
| 02759955 | | DOGE[100], USDT[0] | | |
| 02759956 | | BAND-PERP[0], BNB[.00000001], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[0.90], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02759957 | | BCH[0], USD[0.00] | | |
| 02759967 | | USDT[13861.03353545] | | |
| 02759968 | | ATLAS[5460.08744864], RNDR[114.10583132], SOL[1.04439368], USD[0.00], USDT[0] | | |
| 02759971 | Contingent | BNB[0], CHZ[9.715], CRO[9.7093], EMB[9.1849], ETH[0], EUR[0.00], LRC[.99734], LUNA2[0.48930691], LUNA2_LOCKED[1.14171612], LUNC[106547.61], MANA[.99848], MATIC[0], RAY[7.68657419], SOL[1.90286818], SPELL[22.20325164], STEP[.078112], TRX[0], USD[0.04], XRP[0.99905000] | | |
| 02759972 | | TRX[.000006], USD[2.63], USDT[0] | | |
| 02759974 | | BNB[4.33240118], BTC[.03591217], ETH[2.66847081], ETHW[2.6176821], SOL[52.44105217], USD[0.00], USDT[0] | Yes | |
| 02759976 | | SOL[.00099], USDT[0.55588467] | | |
| 02759977 | | FTT[2.3], SOL[10.986202], TSLA[3.00139562], USD[0.34], USDT[0.19763700] | | |
| 02759979 | | BCH[.00034796], BTC[0.49387200], ETH[.774], FTT[25], LTC[.0044005], USD[1.28] | | |
| 02759980 | | ATLAS[0], USD[0.00] | | |
| 02759981 | | USD[0.00] | | |
| 02759984 | | APE[.05], APE-PERP[0], BTC[.00002076], ETH-PERP[0], FTT[.000798], SOL-PERP[0], USD[155.58], USDT[0] | Yes | |
| 02759985 | Contingent, Disputed | USD[25.00] | | |
| 02759986 | | USD[5.27], USDT[0.16341325] | Yes | |
| 02759987 | | AKRO[1], BAO[1], KIN[2], MATIC[1], NFT (387583282694883110/FTX EU - we are here! #202794)[1], NFT (412028155445762656/FTX Crypto Cup 2022 Key #14035)[1], NFT (502479579763142508/The Hill by FTX #16210)[1], RSR[1], TRX[1.002331], USD[0.00], USDT[0.00001357] | | |
| 02759988 | | USD[0.00] | | |
| 02759997 | | AMPL[0], UBXT[4], USD[0.00], USDT[0], WBTC[0] | | |
| 02760003 | | BOBA[15.697017], USD[0.53] | | |
| 02760006 | | USDT[0] | | |
| 02760014 | | EUR[6.25], USDT[0] | | |
| 02760015 | | ETH[.00799848], ETHW[.00799848], NFT (343774313639711549/The Hill by FTX #36087)[1], NFT (457760721386054065/FTX Crypto Cup 2022 Key #12418)[1], USD[2.60] | | |
| 02760028 | | AKRO[1], KIN[1], NFT (353886658254895562/FTX EU - we are here! #191040)[1], NFT (358079681722596080/FTX EU - we are here! #190969)[1], NFT (486318512658865791/FTX EU - we are here! #189824)[1], TRX[.000001], USD[0.51], USDT[0.15536406] | Yes | |
| 02760029 | | ATLAS[199.9298], BTC[.00009946], ETH[.11489614], ETHW[.11489614], FTT[0.00000873], NFT (307490494642643569/FTX EU - we are here! #265011)[1], NFT (345741850547663103/FTX EU - we are here! #265060)[1], NFT (555387761087071088/FTX EU - we are here! #265050)[1], POLIS[4.09856], TRX[.001535], USD[150.82], USDT[0.00255503] | | |
| 02760030 | | AAVE[.0099856], ADA-PERP[0], AVAX-PERP[0], BNB[0.07311043], BTC[0.00009940], BTC-PERP[0], ETH[.00099838], ETH-PERP[0], ETHW[.00099838], FTT[.09964], GMT-PERP[0], LINK[.199946], SAND-PERP[0], SOL[.31921325], SOL-PERP[0], TRX[.00333], USD[-0.37], USDT[0.06258017], WAVES-PERP[0], ZIL-PERP[0] | | BNB[.060389] |
| 02760032 | | USDT[.00458447] | Yes | |
| 02760033 | | 0 | | |
| 02760034 | | ATLAS[13489.9677], USD[0.16] | | |
| 02760039 | | BNB[0], BTC[0], ETH[0], FTT[0.02990331], LTC[0], MATIC-PERP[0], SOL[0], TONCOIN[.034761], USD[0.00], USDT[0], WBTC[0] | | |
| 02760042 | | ATLAS[250], TRX[.000003], USD[0.00] | | |
| 02760043 | | BNB[.00273043], USD[7.48], USDT[0.00004645] | | |
| 02760046 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.04945297], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[0.0008927], ETH-2021123(1[0], ETH-PERP[0], ETHW[0.00089227], EUR[0.48], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USDT[702.26398127], VET-PERP[0], XTZ-PERP[0] | | |
| 02760047 | | FTT[50.53571228], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02760048 | | ALPHA[.9948], ATLAS[9.948], BAO[1000], KIN[120000], POLIS[.09958], PUNDIX[1.3], QI[170], USD[0.00], USDT[0] | | |
| 02760054 | | USDT[0] | | |
| 02760056 | | MATIC[19.9962], RUNE[.098157], USD[0.07], USDT[4.00860815] | | |
| 02760069 | | ETH[.0000001] | | |
| 02760070 | | ATLAS[300], POLIS[6.99902], USD[0.28], USDT[.007267] | | |
| 02760078 | | AKRO[1], BAO[2], DENT[1], ETH[.02], ETHW[.02], HXRO[1], USD[0.00], USDT[0.00000001] | | |
| 02760079 | | ATLAS[176.34155022] | | |
| 02760080 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02760084 | | ANC[10], DMG[.045191], ETH[.00099525], ETHW[.00099525], GMT[.99145], REEF[8.1], SOS[2999430], USD[113.94] | | |
| 02760087 | | USD[0.00] | | |
| 02760092 | | ETH[0], TRX[.235527], USDT[0.37960853] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02760093 | | BTC[0.00003299], USD[542.95], USDT[0] | | |
| 02760094 | | ADA-PERP[0], ATOM-PERP[0], DASH-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], TRX[.000001], USD[-6.10], USDT[0], XRP[11.48896713], XRP-PERP[17] | | |
| 02760098 | | 0 | | |
| 02760099 | | USDT[0] | | |
| 02760101 | | ATLAS[7250.98505567], AXS[4.48801891], BAO[2], CRO[0], ENJ[190.57907094], EUR[0.00], GALA[1037.50256542], GODS[84.02107476], KIN[2], LRC[139.12711274], MANA[97.53712871], MBS[102.52805812], POLIS[111.80797822], SAND[125.78858241], SOL[2.25874337] | Yes | |
| 02760103 | | BNB[.00000001], USDT[5.83898480] | | |
| 02760105 | | IMX[0], MATIC[49.73649142], TRX[0], USD[0.00] | | |
| 02760107 | | USD[0.02] | | |
| 02760108 | | ATLAS[2670], TRX[.000001], USD[0.10], USDT[0] | | |
| 02760110 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], GMT-PERP[0], LRC-PERP[0], NFT (473869324479536996/FTX AU - we are here! #59605)[1], QTUM-PERP[0], RUNE-PERP[0], TRX[.337403], USD[0.00], USDT[0.02967265], XRP[0.16355930], ZIL-PERP[0] | | |
| 02760111 | | BTC[0.03037881], DOGE[304.56408229], ETH[1.02337201], ETHW[1.01781031], SOL[3.13763833], USD[892.77], USDT[0.00203532] | | BTC[.03026], DOGE[303.312799], ETH[1.015752], SOL[3.075101], USD[883.94] |
| 02760113 | | KIN[47692.36938814] | | |
| 02760118 | | USD[0.00], USDT[0] | | |
| 02760119 | Contingent | BNB[0.0800000], BTC[0.00685399], ETH[0.00000601], ETHW[0.00000601], FTM[0], HOT-PERP[0], LTC[0.00826755], LUNA2[0.71311861], LUNA2_LOCKED[1.66394343], LUNC[155283.08], LUNC-PERP[0], MBS[199.962], SHIB[199962], SOL[.00210318], STARS[23.99544], TRX[117.80576505], USD[0.78], USDT[0.32525632], USDT-PERP[0], VET-PERP[0] | | |
| 02760120 | | NFT (389209460203731849/FTX AU - we are here! #63362)[1] | | |
| 02760122 | | XRP[1.311] | | |
| 02760124 | | FTT[24.19516], TRX[.000001], USDT[6.146203] | | |
| 02760126 | | NFT (402939618281145856/FTX EU - we are here! #21199)[1], NFT (452755910032282900/FTX EU - we are here! #20950)[1], NFT (508020715491351587/FTX EU - we are here! #21123)[1] | | |
| 02760129 | | BAO[2], KIN[2], TRX[2], USD[25.00], USDT[2.00000521] | | |
| 02760131 | | USD[0.00] | | |
| 02760132 | | POLIS[70.987745], USD[0.45] | | |
| 02760135 | | USDT[0] | | |
| 02760136 | | BTC[.0004], USD[0.00] | | |
| 02760137 | | ATLAS[1416.18891103], GALA[507.06127739], KIN[1842237.58037016], USD[0.00] | | |
| 02760139 | | ATLAS[10261183], BAO[10], DENT[.96172505], DFL[.04003287], DOGE[.00104153], GBP[0.00], KIN[53.30507133], SAND[.00004774], SHIB[192.43262937], TRX[1], XRP[.0048108] | Yes | |
| 02760142 | | STARS[45.99126], USD[10.48] | | |
| 02760145 | | GBP[0.00], USDT[0] | | |
| 02760148 | | MATIC[0], NFT (391700891933534491/The Hill by FTX #25951)[1], USD[0.00], USDT[4.97402098] | | |
| 02760151 | | SRM[142.97245], TRX[.000001], USD[0.70], USDT[5.84427052] | | |
| 02760154 | | DENT[1], UBXT[11], USD[26.46], USDT[0.00001226] | Yes | |
| 02760157 | | AGLD-PERP[0], BTC[.00000426], BTC-PERP[-0.01889999], ETH[.00043023], ETH-PERP[0], ETHW[0.00043022], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], UNI-PERP[0], USD[409.76], WAVES-PERP[0] | | |
| 02760159 | | USDT[9] | | |
| 02760164 | Contingent | ATLAS[0], LTC[0], LUNA2[0.00001506], LUNA2_LOCKED[0.00003514], LUNC[3.28], MNGO[9], USD[0.00] | | |
| 02760165 | | AMZN[3.72129282], FB[4.2191982], NVDA[3.1194072], TSLA[3.0294243], USD[1.64] | | |
| 02760166 | | AKRO[2], BAO[1], FTM[.00613097], HOLY[1.05103085], KIN[2], SHIB[42703404.06152362], TRX[3], USD[0.00], USDT[0.01945876], XRP[1334.01069868] | Yes | |
| 02760168 | | AVAX-PERP[10], BTC[.06489142], ETH[.8959948], ETHW[.8959948], EUR[0.00], USD[1098.92], USDT[1154.05260849] | | |
| 02760169 | | USDT[0] | | |
| 02760171 | Contingent | ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTM[0], HT[0], LUNA2[0.00141091], LUNA2_LOCKED[0.00329213], MATIC[0], SHIB[0], SOL[0], SOS[0], TONCOIN[.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 02760175 | | DOGE[20.9964], JOE[8.9982], SAND[10], SHIB[499980], SOL[.36], USD[0.12], USDT[45.27020461], XRP[70.9858] | | USDT[45] |
| 02760176 | Contingent, Disputed | USD[25.00] | | |
| 02760177 | | AAPL[0], BTC[0], BTC-PERP[0], ETH[5.22776878], ETHW[5.22776878], FTT[0], RAY[0], TRX[0], USD[0.00], USDT[0.00001236] | | |
| 02760180 | | BNB[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02760185 | Contingent | APE-PERP[0], AVAX-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[71.63287777], LUNA2_LOCKED[167.1433815], LUNC[15597209.95], LUNC-PERP[-0.00000001], SAND-PERP[0], SUSHI-PERP[0], USD[-1016.07], USTC-PERP[0] | | |
| 02760190 | | BAT-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH[.05925136], ETH-PERP[42], ETHW[.05925136], GAL-PERP[0], REN-PERP[0], USD[-36090.25] | | |
| 02760191 | | USD[0.00] | | |
| 02760194 | | NFT (301845654794449842/FTX EU - we are here! #208666)[1], NFT (402629745811888996/FTX EU - we are here! #208658)[1], NFT (448608902198971318/FTX EU - we are here! #208645)[1] | Yes | |
| 02760197 | | AAVE-0624[0], AAVE-PERP[0], APE-PERP[0], ATLAS[210], AUDIO-PERP[0], AVAX-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CAKE-PERP[0], FTM-PERP[0], GMT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], TRUMP2024[0], USD[0.00], ZIL-PERP[0] | | |
| 02760199 | | AUD[0.00], BAO[2], CRO[864.47184508], DENT[1], GALA[.03331421], TRX[1], USD[0.00] | Yes | |
| 02760200 | | GBP[0.00], POLIS[70.41885278], RUNE[25.2326549], SOL[7.20071479], USDT[9.54624082] | Yes | |
| 02760203 | Contingent | AKRO[2], ALGO[411.5225553], APE[5.62296288], AVAX[5.97471513], BAO[2], BF_POINT[200], BNB[.00003527], BTC[0.00000653], BTT[9272610.81081293], C98[30.10852613], COMP[5.27766548], DENT[1], DOGE[504.37734499], ETH[1.72807272], ETHW[.00001174], EUR[0.00], FTM[104.38436547], KIN[5], KNC[99.58085686], LINK[54.90054912], LTC[7.22932521], LUNA2[0], LUNA2_LOCKED[10.33772218], LUNC[14.28694366], MANA[312.1818495], MATIC[1332.06964319], MKR[.63547868], OMG[38.12656352], RSR[1], SAND[496.82328837], SHIB[6280987.59608854], SOL[33.95131219], SPELL[5500.8713105], SUSHI[33.39254652], TRU[1], TRX[11548.62269726], UBXT[2], USD[0.00], USDT[778.26869348], WRX[25.09180679], XRP[1498.78367937], YFI[.01045485] | Yes | |
| 02760213 | | BNB[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 02760219 | Contingent | BAO[2], DENT[1], GBP[25.53], KIN[3], LUNA2[0.03918936], LUNA2_LOCKED[0.09144185], LUNC[8694.99061468], MATIC[.00004402], SHIB[2904491.46546083], UBXT[2], USD[0.00] | Yes | |
| 02760221 | | BTC[.27897873], ETH[4.60778438], ETHW[4.60599562], FTT[9.77975514], GALA[1044.92908655], USD[0.56], USDT[0.00125193] | Yes | |
| 02760225 | | EUR[0.55], KIN[1], TRX[1], UBXT[1], USD[0.00], XRP[1.24301322] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02760227 | | BTC[.00008706], USD[0.01], USDT[617.17604895] | | |
| 02760228 | | APE-PERP[0], NFT (308633312939146237/FTX EU - we are here! #107138)[1], NFT (344940385727839562/FTX AU - we are here! #24398)[1], NFT (380517931472547630/FTX EU - we are here! #107385)[1], NFT (384732475065195977/FTX EU - we are here! #107273)[1], NFT (419299469548282784/FTX AU - we are here! #4000)[1], NFT (483375008907826186/FTX AU - we are here! #3994)[1], TSLA[1.02], USD[4.59], USDT[0.00634489] | | |
| 02760230 | | NFT (359885818030952070/The Hill by FTX #22012)[1] | | |
| 02760232 | | USD[0.00], USDT[0] | | |
| 02760234 | | FTM[1.92204547], KIN[1], NFT (319815179001900627/FTX EU - we are here! #56070)[1], NFT (444167146248938688/FTX EU - we are here! #55781)[1], NFT (463481918619539065/FTX EU - we are here! #55871)[1], USD[0.04] | | |
| 02760238 | | USD[25.00] | | |
| 02760241 | | BAO[3], BTC[.00742002], DENT[1057.91340013], DOGE[113.8081297], ETH[.00875197], ETHW[.00864245], EUR[0.00], FTT[.62056789], KIN[214894.61330688], SHIB[107638.48531747], SOL[.12545296], TRX[2], USD[0.01], USDT[1.29414654], XRP[.00098015] | Yes | |
| 02760242 | | AKRO[2], BAND[.00218353], BAO[4], DENT[2], EUR[0.00], FIDA[1], KIN[1], TRX[6], USD[0.00], USDT[0] | Yes | |
| 02760246 | | SPELL[4100], USD[2.18] | | |
| 02760251 | | BOBA[.0150188], USD[0.02] | | |
| 02760257 | | BAO[1], DENT[1], KIN[1], TRX[1.001556], USD[0.00], USDT[0] | | |
| 02760259 | | LTC[.00072455], LTC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00062465] | | |
| 02760260 | | AKRO[3], BAO[3], DOGE[2.3], KIN[6], USD[0.00], USDT[0] | | |
| 02760262 | | USD[1.07] | | |
| 02760270 | | BAO[1], BTC[0], USD[0.00] | Yes | |
| 02760273 | | AKRO[1], BAO[6], DENT[1], ETH[.00000003], KIN[1], NFT (406832359203986015/The Hill by FTX #22382)[1], RSR[2], TOMO[1], TRX[1.000004], UBXT[6], USD[0.00], USDT[0.00002046] | | |
| 02760274 | | ETH[.0029503], ETHW[.0029503], USD[0.01] | | |
| 02760277 | | CRO-PERP[0], FTT[1.24019448], TRX[.000056], USD[0.40], USDT[0.00537801] | | |
| 02760279 | | USD[557.11], XRP[.5] | | |
| 02760280 | | ADA-PERP[0], CAKE-PERP[0], CRO-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02760289 | | USDT[0] | | |
| 02760290 | | TRX[.000015], USD[0.00], USDT[0.97234293] | | |
| 02760293 | | POLIS[82.05031293], USD[0.00] | | |
| 02760298 | | BTC[0.00004430], BTC-PERP[0], DOGE[4536], DOGE-PERP[0], ETH-PERP[0], USD[26.05], USDT[0] | | |
| 02760300 | | USD[0.00], USDT[.5] | | |
| 02760302 | Contingent | BTC-PERP[0], ETH[0], FTT[1145.24049500], FTT-PERP[0], SRM[28.57924994], SRM_LOCKED[282.34075006], USD[2.17], USDT[0.00000001], USDT-PERP[0], XRP[320.35782043], XRP-PERP[-5] | | |
| 02760313 | | AKRO[2], BAO[8], DENT[1], KIN[10], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |
| 02760314 | Contingent | BTC[.00558242], ETHBULL[16.48], LUNA2[2.32008590], LUNA2_LOCKED[5.41353377], NEAR[18], USD[0.43] | | |
| 02760316 | | AAVE[.76373362], AURY[80.32977153], BTC[.00779844], DOT[1.4997], ETH[.18685622], ETHW[.18685622], FTM[2.88186006], FTT[0], LINK[6.19876], MATIC[29.994], SAND[39.992], SOL[.629774], USD[2.84], USDT[0.00000003] | | |
| 02760321 | | ATLAS[540], USD[0.08], USDT[.0012] | | |
| 02760328 | | EUR[0.00], USD[0.00] | Yes | |
| 02760339 | | ATLAS[210.92430239], USD[0.00] | | |
| 02760341 | | ATLAS[17440], USD[0.24], USDT[0.53379600] | | |
| 02760356 | Contingent, Disputed | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00000002], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], ETH[0.00001003], ETH-PERP[0], ETHW[.00001], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0.00001001], LUA[.0001], LUNA2[0], LUNA2_LOCKED[44.4687689], LUNC[.00001], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SKL-PERP[0], SOL[0.00010001], SOL-PERP[0], TOMO-PERP[0], TRX[0.00000001], USD[0.00], USD[0.00000005], USTC[0.11494442], XRP[0.0001000], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02760359 | | USD[0.00] | | |
| 02760363 | | USD[25.00] | | |
| 02760367 | | SAND[10] | | |
| 02760368 | | USD[0.00] | Yes | |
| 02760370 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-20211231[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[.0882], BTC-0930[0], BTC-PERP[0.39030000], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-0325[0], PRIV-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0930[0], SOL-PERP[0], STEP-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0325[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4428.47], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-0325[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02760374 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], EXCH-PERP[0], USD[9.22], USDT[0.00036077] | | |
| 02760375 | | TONCOIN[3] | | |
| 02760376 | | AKRO[1], BAO[3], BIT[91.32371932], DENT[5], KIN[4], MATH[2], RSR[3], TRX[3.000816], UBXT[5], USD[0.00], USDT[0.04492629] | Yes | |
| 02760380 | | USD[25.00] | | |
| 02760384 | | CRO[55.31385976], USD[0.01] | | |
| 02760387 | | ETHW[.002211], JOE[0], LUNC[0], USD[0.00] | | |
| 02760389 | | CAKE-PERP[0], ETH[0], FTT[150.00060888], TRX[.000001], USD[-4.26], USDT[2750] | | |
| 02760393 | Contingent | ATOM[6.493017], AVAX[2.27771], BTC[.0167], ETH[.247], ETHW[.247], FTT[2.05771802], LUNA2[0.48463451], LUNA2_LOCKED[1.13081387], MATIC[88.4114], RAY[15.81986285], SOL[3.4865], USD[4.49], USTC[.67244], WRX[96.4432] | | |
| 02760395 | | ATLAS[4898.308298] | | |
| 02760399 | | ATLAS[11547.8283], USD[2.70], USDT[0] | | |
| 02760403 | Contingent | APE-PERP[0], AXS[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.06653709], LUNA2_LOCKED[0.01525322], LUNC[0], LUNC-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[2.83], USDT[0], USTC[0], USTC-PERP[0], WBTC[0] | Yes | |
| 02760404 | | BTC[0.00129975], ETH[.01599696], ETHW[.01599696], LINK[.099943], SOL[1.8775832], TRX[.000001], USDT[481.17489766] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02760406 | | EUR[0.01] | | |
| 02760409 | | BNB[0], OMG[.00000982], USD[0.00], USDT[0.00000269] | Yes | |
| 02760417 | | TONCOIN[8.598366], TRX[.000001], USD[25.27], USDT[0] | | |
| 02760423 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02760424 | | AKRO[1], ALPHA[1.00012782], AUD[0.02], AUDIO[1.02640913], BAO[2], BNB[0], CRO[0], DENT[4], HOLY[1.08098692], MBS[2297.41666692], POLIS[.02749445], SLP[0], SOL[0], SRM[1.05443694], STARS[0], UBXT[1] | Yes | |
| 02760425 | | USD[1.54] | | |
| 02760432 | | BNB-PERP[0], SNY[.83576833], USD[0.00], XRP[.431826] | | |
| 02760433 | | ADA-20211231[0], ALICE[.499848], AVAX-20211231[0], ETH-0325[0], ETH-20211231[0], GALA[49.9905], SOS[199962], SPELL[2399.468], TRX[4.274752], USD[0.10] | | |
| 02760434 | | LTC[.00000062], USDT[0] | | |
| 02760436 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDL0.04], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02760437 | Contingent, Disputed | ICX-PERP[0], MATIC-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[1.61715907] | | |
| 02760438 | | BTC[0], USD[1270.85], USDT[0.00000001] | | |
| 02760439 | | TRX[.382979], USDT[0.86151585] | | |
| 02760445 | | ATLAS[1066.76032392], KIN[1], RSR[1] | | |
| 02760446 | Contingent | LUNA2[34.67708086], LUNA2_LOCKED[80.91318868], LUNC[7551007.3660976], USDT[0.00316847] | | |
| 02760455 | Contingent, Disputed | MATIC[.00000001], USD[0.00] | | |
| 02760456 | | USD[0.00] | | |
| 02760467 | | BRZ[.80474587], FTT[0], GALA[0], POLIS[0.04791583], SOL[0], USD[0.00], USDT[0.00012464] | | |
| 02760471 | | AKRO[2], BAO[1], KIN[1], NFT (351662840144684389/FTX EU - we are here! #20329)[1], NFT (370548192565417735/FTX EU - we are here! #20440)[1], NFT (576005372725360831/FTX EU - we are here! #20513)[1], RSR[1], USD[0.00] | Yes | |
| 02760478 | | USD[25.00] | | |
| 02760484 | | SUSHI[0] | | |
| 02760490 | | LINA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.05944259], XRP-PERP[0] | | |
| 02760493 | | CHZ-PERP[0], DODO[.079461], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], EUR[0.00], GALA-PERP[0], MANA-PERP[0], RAMP-PERP[0], SHIB[11599354], SHIB-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.26], USDT[0.88047646], WAVES-PERP[0] | | USD[0.26], USDT[.88] |
| 02760494 | | BNB[0.0000001], DOGE[.00000001], ETH[0], FTT-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL[0.00000001], TRX[0.00004000], USD[0.65], USDT[0], USDT-PERP[0], XRP[0] | | |
| 02760496 | | APT-PERP[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 02760497 | | NFT (333418907637548562/FTX EU - we are here! #107922)[1], NFT (398211484732253582/FTX EU - we are here! #109116)[1], NFT (404997278131401244/FTX EU - we are here! #107516)[1], NFT (448043076683427925/The Hill by FTX #19455)[1], USD[0.50] | | |
| 02760502 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS[3149.793], ATOM-PERP[0], BTC[.00349937], CRO[319.9694], CRO-PERP[0], DFL[5199.964], DOT-PERP[0], ETH[.06999064], ETH-PERP[0], ETHW[.05199064], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.39992872], LUNA2_LOCKED[0.93316702], LUNC[87085.32182], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB[2090766], SOL[.2998308], SOL-PERP[0], USD[27.30], XRP[121.97804], XRP-PERP[0], ZIL-PERP[0] | | |
| 02760504 | | TRX[.000024], USDT[0] | | |
| 02760505 | | USDT[0] | | |
| 02760511 | | KIN[1], USDT[0.00000016] | | |
| 02760516 | | USD[0.00], USDT[0] | | |
| 02760520 | | CHZ[329.934], RUNE[3.89922], USD[2.29] | | |
| 02760522 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[3], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00063630], ETH-PERP[0], ETHW[0.00063630], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], MASK-PERP[0], INJ-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[345.69], USDT[0.00002191], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02760525 | | BNB[0], ETH[0], GALA[0], SOL[0], USD[0.00], USDT[0.00000023] | | |
| 02760532 | | BTC[.0017], DOGE[160], SOL[2.7899449], USDT[0.06376641], XRP[93] | | |
| 02760534 | Contingent, Disputed | USD[25.00] | | |
| 02760535 | | USD[25.00] | | |
| 02760539 | | APT[0], ATOM[0], AVAX[0], AXS[0], BF_POINT[200], BNB[0], BNT[0], BTC[0.54336163], DOT[0], ETH[4.27609927], EUR[0.00], FTM[0], FTT[0], FXS[0], GMT[0], LINK[0], LUNC[0], MATIC[0], MKR[0], MSOL[0], SOL[3.10432025], STETH[0], STG[0], TRX[0.93524335], USD[3853.51], USDT[0.00000001], USTC[0] | Yes | ETH[4.276018], SOL[3.103965], TRX[.934923], USD[3600.00] |
| 02760540 | | USD[25.00] | | |
| 02760541 | | ATLAS[1890], BTC[0.27604754], ETHW[4.09722138], EUR[10000.00], TRX[.00000083], USD[0.36], USDT[4931.16165248] | | |
| 02760547 | | BRZ[0], BTC[0] | | |
| 02760551 | | BTC[0.00130742] | | |
| 02760554 | | BTC[.0329], FTT[25], USD[246.68] | | |
| 02760558 | Contingent | BTC[.06068358], BTC-PERP[0], LUNA2[0.08857553], LUNA2_LOCKED[0.20667625], LUNC[19287.51], SOL[.00927678], USD[20444.50], USDT[0], ZEC-PERP[0] | | |
| 02760562 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[2.71] | | |
| 02760563 | | TRX[.035305], USD[1.51] | | |
| 02760567 | | BTC[.00002593] | | |
| 02760568 | | ETH[0.01901867], ETHW[0], TRX[.010145], USD[0.00], USDT[0.00000558] | | |
| 02760569 | | ETH[.09008471], ETHW[.09008471], SOL[3.06117953], USD[0.00] | | |
| 02760570 | | KIN[1], NFT (311430316087336685/FTX EU - we are here! #193382)[1], NFT (398594464712432281/The Hill by FTX #34193)[1], NFT (453142829998177505/FTX EU - we are here! #193260)[1], NFT (491758230756989822/FTX EU - we are here! #193352)[1], USD[0.00], USDT[0.00000396] | Yes | |
| 02760574 | | BNB[.08481837], USD[0.00] | | |
| 02760575 | | TRX[.000777], USD[12.00] | | |
| 02760586 | | SLND[38.3], USD[0.53] | | |

Schedule F-1 Nonpriority Claims – Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02760588 | | USD[0.02] | | |
| 02760590 | | AKRO[1], BAO[1], ETH[0.00342960], ETHW[0], KIN[1], NFT (300880022392839192/FTX EU - we are here! #135939)[1], NFT (439372893611062307/FTX EU - we are here! #135792)[1], NFT (521762396341768707/FTX EU - we are here! #135901)[1], NFT (522481551689469874/The Hill by FTX #36985)[1], USD[0.00], USDT[0.00001207] | | |
| 02760592 | | FTT[14.43767957], USD[19018.30], USDT[999.89598254] | | |
| 02760594 | | ATLAS[727] | | |
| 02760595 | | USD[25.00] | | |
| 02760598 | | FTT[0.00876033], MANA[15], NEO-PERP[0], SAND[13], SAND-PERP[0], SGD[0.00], SOL[.77], SPELL[2200], USD[1.35] | | |
| 02760599 | | SUSHI[0] | | |
| 02760600 | | ETH[0], MATIC[0.01521323], NFT (322426084589627622/The Hill by FTX #36564)[1], USD[0.00] | | |
| 02760604 | | TRX[.033832], USDT[0] | | |
| 02760607 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 02760612 | | ALGOBULL[70000], COMPBULL[.1], LTCBULL[3], THETABULL[.02], TOMOBULL[400], TRXBULL[.9], USD[0.00], USDT[0], VETBULL[.9], XLMBULL[.54262], XRPBULL[.80] | | |
| 02760614 | Contingent | FTT[155], LUNA2[39.54213023], LUNA2_LOCKED[92.26497053], LUNC[6326021.6062041], USD[8539.81], USDT[1011.45040728], USTC[1485.00180755], WAVES-PERP[0] | | USD[6900.00], USDT[600.34805] |
| 02760617 | | CRO[60], ETH-PERP[0], ETHW[.059], SAND[7], USD[115.65] | | |
| 02760621 | | AKRO[1], ATLAS[926.18831835], AURY[4.60198556], BAO[1], DENT[1], KIN[4], POLIS[8.0230629], TRX[.00824749], TRY[0.00], USDT[0.00000007] | Yes | |
| 02760626 | | BAO[2], KIN[1], RSR[1], USD[0.00], USDT[0] | | |
| 02760627 | | USD[16.01] | | |
| 02760632 | | BNB[0], CHZ[1230], EUR[5000.00], FTT[25.17426775], LINK[30.9], MANA[138], SAND[102], UNI[57.9], USD[1.74], USDT[3.94761101] | | |
| 02760634 | | USD[0.00] | Yes | |
| 02760636 | | SLND[.0726], USD[0.00] | | |
| 02760639 | | APE-PERP[0], AVAX[.08], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[1.0798], CEL-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.22717744], LINK-PERP[0], LOOKS-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[3478.78], USDT[0.00000001] | | |
| 02760645 | | BTC[.00025315], SGD[4.33], TRX[.000001], USD[0.00] | | |
| 02760647 | | ATLAS[1050], CRO[210], FTT[1.1], POLIS[23.7], SAND[17], USD[3.60] | | |
| 02760649 | | BAO[1], BAT[1], DENT[1], ETH[.03234842], ETHW[.03234842], KIN[2], TRX[.000003], UBXT[1], USD[0.00], USDT[0.00003486] | | |
| 02760650 | | ALGO-20211231[0], AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], HUM-PERP[0], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.68] | | |
| 02760651 | | BAO[2], DENT[1], NFT (487370911645070359/The Hill by FTX #22885)[1], NFT (510593906492186936/FTX Crypto Cup 2022 Key #16598)[1], TRX[1], USD[0.00], USDT[0] | | |
| 02760659 | | USD[0.00], USD[.003372] | | |
| 02760664 | | APE[.00028402], BAO[1], KIN[1], TRX[1], USD[0.02] | Yes | |
| 02760667 | | ETH[3.13541757], ETHW[3.13410071], USDT[.0000268] | Yes | |
| 02760668 | | SHIB[85986660], USD[0.46] | | |
| 02760669 | | NFT (543760718946374688/FTX EU - we are here! #281335)[1], NFT (559731487613174532/FTX EU - we are here! #281342)[1] | | |
| 02760675 | | ATLAS[460], USD[0.22] | | |
| 02760676 | | TRX[.000001], USDT[1.85446] | | |
| 02760677 | | USD[0.00], USDT[0] | | |
| 02760684 | | ATLAS[0], POLIS[94.80169259], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02760686 | | BTC[0.00224437], ETH[0], EUR[0.00] | | |
| 02760692 | | ATLAS[1882.05551551] | | |
| 02760699 | | BTC[0.04409218], BTC-PERP[0], ETH[.23897732], ETHW[.23897732], SOL[5.748965], USD[0.93] | | |
| 02760701 | | NFT (288450845495192668/FTX EU - we are here! #135174)[1], NFT (430619468733489900/FTX EU - we are here! #135235)[1], NFT (468665480613961106/FTX EU - we are here! #135203)[1] | | |
| 02760705 | Contingent, Disputed | USDT[.0374311] | | |
| 02760707 | Contingent | BTC[0], ETH[0], LUNA2[0.41899427], LUNA2_LOCKED[0.97765331], LUNC[1.3497435], NFT (349861309178775445/FTX EU - we are here! #152863)[1], NFT (474196084075664701/FTX AU - we are here! #25792)[1], NFT (503111686666655513/FTX EU - we are here! #152753)[1], NFT (517535549910908730/FTX AU - we are here! #4559)[1], NFT (530619353655091346/FTX AU - we are here! #4560)[1], NFT (573455430777470046/FTX EU - we are here! #152932)[1], USDT[124.22500000], VETBULL[49.9905] | | |
| 02760709 | | BTC[.00009639], MBS[27], RNDR[153.270873], USD[0.29] | | |
| 02760721 | | BAO[7], DENT[2], ETH[.00000001], KIN[6], USD[0.00], USDT[0.06410648] | | |
| 02760722 | | BNB[0], SOL[.00000001] | | |
| 02760731 | Contingent | APE-PERP[0], BTC[0], ETH[.02099658], ETHW[.00099867], LUNA2[0.14452347], LUNA2_LOCKED[0.33722143], USD[0.64], USDT[0] | | |
| 02760734 | | SLND[7.27318723], USD[0.00], USDT[0] | | |
| 02760736 | | AKRO[1], BAO[3], KIN[5], RSR[1], TRU[1], USD[0.00] | | |
| 02760739 | | RAY[0] | | |
| 02760741 | | BTC[0], SOL[0.28527468], USD[0.19], USDT[0] | | SOL[.280067] |
| 02760742 | | USD[0.00], USDT[2.78800695] | | |
| 02760746 | | SUSHI[0] | | |
| 02760750 | | BTC[.02094653], ETH[.54579752], ETHW[.54579752] | | |
| 02760752 | | EUR[0.00] | | |
| 02760757 | | ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.71], YFI-PERP[0] | | |
| 02760759 | | ALGO-PERP[0], NFT (325144048410650599/FTX EU - we are here! #78146)[1], NFT (369557996543070548/FTX EU - we are here! #76067)[1], USD[0.00], USDT[0] | | |
| 02760761 | | AVAX[5.83381030], BNB[0], EUR[0.00], FTM[0.00000001], FTT[16.76650328], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 02760764 | | TONCOIN[1567.9], USD[0.16], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02760769 | | USD[0.16] | | |
| 02760771 | Contingent, Disputed | USD[25.00] | | |
| 02760772 | | USD[4.44] | Yes | |
| 02760774 | | ALICE-PERP[0], BNB-PERP[0], DOGE-PERP[0], GALA-PERP[0], MINA-PERP[0], PAXG-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[0.00], USDT[7341.88852543], XRP-PERP[0] | | |
| 02760776 | | NFT (385828806542764723/FTX EU - we are here! #137625)[1], NFT (418600391296032662/FTX EU - we are here! #71783)[1], NFT (440970023881990794/FTX EU - we are here! #257006)[1], SOL[.00000001], USD[0.00], USDT[3.24055698] | | |
| 02760779 | Contingent | AKRO[1], LUNA2[0.00001416], LUNA2_LOCKED[0.00003305], LUNC[3.0851366], USD[0.00] | | |
| 02760780 | | BNB[0], HT[0.00559069], TRX[0], USDT[0] | | |
| 02760785 | | AVAX-PERP[0], BNB[0], DENT[87.384], DENT-PERP[0], REEF-PERP[0], RUNE-PERP[0], TRX[.7128], USD[0.00], USDT[0.70297273] | | |
| 02760795 | | NFT (465658960198119707/FTX EU - we are here! #122006)[1] | | |
| 02760798 | | ATLAS[9.867], POLIS[28.396789], USD[0.63] | | |
| 02760804 | | ETHW[.83884059], USD[0.00], USDT[0] | | |
| 02760807 | | USD[0.00] | Yes | |
| 02760808 | | CHZ-PERP[0], LOOKS-PERP[0], LTC-PERP[0], USD[0.17], USDT[0] | | |